# EXHIBIT 1

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 43: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | ABELSSON, PETER<br>OSTRA FORSTADSGATAN 5A<br>211 31 MALMO,<br>SWEDEN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/20/2009 | 65661 | $7,513.00 | Late-Filed Lehman Programs Securities Claim |
| 2 | AGRAMONT PUJADAS, MERCEDES<br>C/PARIS 64-66 3 O 4 A ESC B<br>BARCELONA, 08029<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/23/2009 | 65699 | $37,808.84 | Late-Filed Lehman Programs Securities Claim |
| 3 | AHL I, THOMAS & CLAUDIA RUHS<br>SACHSENWALDSTR. 2<br>MOHNSEN, 21493<br>GERMANY | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 12/08/2009 | 65877 | $21,395.55 | Late-Filed Lehman Programs Securities Claim |
| 4 | AKKERMANS, R.J.C.<br>HOOFDSTRAAT 23<br>SCHIMMERT, 6333 BE<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64408 | $21,226.50 | Late-Filed Lehman Programs Securities Claim |
| 5 | ALTIBJO CORPORATION<br>CITCO BUILDING<br>WICKAMS CAY<br>P.O. BOX 662<br>ROAD TOWN TORTOLA,<br>VIRGIN ISLANDS (BRITISH) | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64447 | $213,387.00 | Late-Filed Lehman Programs Securities Claim |
| 6 | AMALBERT FRANCO, ANNA<br>6 BD. DER LARDUIS EXOTIQUE<br>MONACO, 9350-1636 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64346 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 7 | ANDRE JEURISSEN HOLDING B.V.<br>WELSCHAPSEDIJK 164<br>EINDHOVEN, 5657 BB<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/25/2009 | 65724 | $98,859.30 | Late-Filed Lehman Programs Securities Claim |
| 8 | ANDREES, HANNELON<br>MAINAUSTR. 207<br>KONSTANZ, D-78464<br>GERMANY | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 05/03/2010 | 66596 | $22,404.00 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 43: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 9 | ANTELOPE SUMMIT INVESTMENTS LTD<br>PO BOX 136<br>MUSCAT, OM-113<br>OMAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/12/2009 | 65489 | $50,000.00 | Late-Filed Lehman Programs Securities Claim |
| 10 | ARCELLONI, SILVIO<br>VIA ROMA 48<br>PIACENZA, PC 29100<br>ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/16/2009 | 65548 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 11 | ARDOLA HOLDINGS INC<br>60 MARKET SQUARE<br>PO BOX 364<br>BZ BELIZE CITY,<br>BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65155 | $69,990.13 | Late-Filed Lehman Programs Securities Claim |
| 12 | ARTURO ALCARAZ LOPEZ, CARLOS<br>NIF 00427683-K<br>C/ARTURO BALDASANO, 9 11-C<br>MADRID, 28043<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64588 | $22,641.60 | Late-Filed Lehman Programs Securities Claim |
| 13 | ASTARDIA, S.L.<br>C/MANUEL IRADIER N10 BAJO<br>VICTORIA(ALAVA), 01005<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64342 | $712,150.00 | Late-Filed Lehman Programs Securities Claim |
| 14 | ATHENA & MERCURY'S CORPORATION<br>11 F-3, NO. 153 BODONG RD.,<br>EAST DISTRICT<br>CHIAYI CITY, 302<br>TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65144 | $358,000.00 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 43: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 15 | AZUMA ENTERPRISES LTD<br>PO BOX 3159<br>ROAD TOWN<br>TORTULA,<br>VIRGIN ISLANDS (BRITISH) | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/16/2010 | 66281 | $100,000.00 | Late-Filed Lehman Programs Securities Claim |
| 16 | AZUMA ENTERPRISES LTD<br>PO BOX 3159<br>ROAD TOWN<br>TORTULA,<br>VIRGIN ISLANDS (BRITISH) | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/16/2010 | 66282 | $100,000.00 | Late-Filed Lehman Programs Securities Claim |
| 17 | BAAKE, A.S.<br>VAN ALKEMADELAAN 508<br>DEN HAAG, 2597 AV<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/07/2009 | 65865 | $70,905.00 | Late-Filed Lehman Programs Securities Claim |
| 18 | BAAKE, E.M.C.<br>HOFFPLEIN 8<br>VUGHT, 5262 AJ<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/07/2009 | 65864 | $35,452.00 | Late-Filed Lehman Programs Securities Claim |
| 19 | BALSIGER, BEATRIX<br>KERNSTR. 4A<br>MUNCHEN, 81476<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64482 | $4,176.98 | Late-Filed Lehman Programs Securities Claim |
| 20 | BARLYKZHAN, NUKENOV<br>CFM MONACO<br>2, RUE DES PRINCES<br>, 98000<br>MONACO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65130 | $141,510.00 | Late-Filed Lehman Programs Securities Claim |
| 21 | BARRY, ALICE D.S.<br>9 ARBOUR CREST HEIGHTS NW<br>CALGARY, AB T3G 4V3<br>CANADA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 65495 | $22,301.00 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 43: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 22 | BARTHOLOMEEUSEN - BELMANS INDUSTRIELAAN 6 BRECHT, B-2960 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65326 | $56,604.00 | Late-Filed Lehman Programs Securities Claim |
| 23 | BAUER, KERSTIN & FRANK NURNBERGER STRASSE 26 BREITUNGEN, D-98597 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64446 | $12,837.60 | Late-Filed Lehman Programs Securities Claim |
| 24 | BAUS, LOTHAR UND INGE KROTZENBURGERSTR. 6 HANAU, 63457 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65267 | $32,403.80 | Late-Filed Lehman Programs Securities Claim |
| 25 | BECHMANN, FRIEDHELM WESELER STR. 92 OBERHAUSEN, 46149 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/01/2010 | 66333 | $22,814.40 | Late-Filed Lehman Programs Securities Claim |
| 26 | BECKER, HEINZ AUF DER UNTERHEIDE 26 LIMBURG, 65549 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/23/2009 | 65709 | $7,538.67 | Late-Filed Lehman Programs Securities Claim |
| 27 | BEERSMA, R. OUDE DELFT 69L DELFT, 2611 BC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64410 | $6,000.00 | Late-Filed Lehman Programs Securities Claim |
| 28 | BEIER, CHRISTIAN AND HELKE MINNEWEG 11 B GRUNENDEICH, 21720 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/18/2009 | 65605 | $8,460.00 | Late-Filed Lehman Programs Securities Claim |
| 29 | BEK, ISAK OOSTERVELDLAAN 17 ANTWERP, 2020 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/12/2009 | 65469 | $25,740.00 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 43: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 30 | BELLON ATILIO, GARRIDO GENERAL FRENCH 1811 MONTEVIDEO, 11400 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/17/2009 | 65593 | $82,000.00 | Late-Filed Lehman Programs Securities Claim |
| 31 | BERNER KANTONALBANK AG LEGAL DEPARTMENT ATTN: SAMUEL STUCKI BUNDESPLATZ 8 BERN, 3011 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/14/2009 | 65931 | $4,472,000.00* | Late-Filed Lehman Programs Securities Claim |
| 32 | BERNER KANTONALBANK AG LEGAL DEPARTMENT ATTN: SAMUEL STUCKI BUNDESPLATZ 8 BERN, 3011 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/14/2009 | 65932 | $357,760.00* | Late-Filed Lehman Programs Securities Claim |
| 33 | BERNER KANTONALBANK AG LEGAL DEPARTMENT ATTN: SAMUEL STUCKI BUNDESPLATZ 8 BERN, 3011 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/14/2009 | 65933 | $22,360.00* | Late-Filed Lehman Programs Securities Claim |
| 34 | BESING, THOMAS FEICHTET STR. 45 POCKING, D-82343 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64492 | $21,226.00 | Late-Filed Lehman Programs Securities Claim |
| 35 | BEUTICK, E.F. P/A BLOEMCAMPLAAN 22 WASSENAAR, 2244 ED NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64416 | $58,342.44 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 43: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 36 | BHANDARI, SIDDHARTH 5 MIDDLETON ROAD GOLDERS GREEN LONDON, NW11 7NR UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64332 | $200,000.00 | Late-Filed Lehman Programs Securities Claim |
| 37 | BLIKKENDAAL, DIRK JAN ZONNEBLOEMLAAN 34 AERDENHOYT, 2111 ZH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65249 | $7,323.14 | Late-Filed Lehman Programs Securities Claim |
| 38 | BLOEMERS, H.J. PRUNUSLAAN 6A ZEGVELD, 3474HA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65312 | $12,152.43 | Late-Filed Lehman Programs Securities Claim |
| 39 | BOEHME, MATTHIAS AND BODICKER, ANKE MILLSTATTER STR. 19 BREMEN, D-28359 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64504 | $7,118.00 | Late-Filed Lehman Programs Securities Claim |
| 40 | BOERS, H.A.P. AND W. BOERS V. BEEK WALENBURG 4 VEENENDAAL, 3904 JM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/20/2009 | 65639 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 41 | BOHRN, URSULA & GERTRAUD SCHROETTERGASSE 5414 VIENNA, A-1100 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64372 | $5,694.40 | Late-Filed Lehman Programs Securities Claim |
| 42 | BOHRN, URSULA & GERTRAUD SCHROETTERGASSE 5414 VIENNA, A-1100 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64373 | $7,118.00 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 43: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 43 | BONARIUS, R MARKT 20A GROEDE, 4503AG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/23/2009 | 65698 | $24,795.54 | Late-Filed Lehman Programs Securities Claim |
| 44 | BONOW, RENATE WULFFSTRABE 11 BERLIN, 12165 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/17/2009 | 65590 | $92,287.46 | Late-Filed Lehman Programs Securities Claim |
| 45 | BOS, PAUL KONINGINNEWEG 55 AMSTERDAM, 1075 CH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64452 | $21,150.00 | Late-Filed Lehman Programs Securities Claim |
| 46 | BOSCH, C UBBESCHOTERWEG 8D RENSWOUDE, 3927 CJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65314 | $8,490.60 | Late-Filed Lehman Programs Securities Claim |
| 47 | BRANDENBERG, JEAN 16 QUAI MATIVA LIEGE, 4020 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64404 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 48 | BRODSCHACK, GISELA LUPPSTR. 5 DUSSELDORF, 40468 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64362 | $14,243.00 | Late-Filed Lehman Programs Securities Claim |
| 49 | BRODSCHACK, GISELA LUPPSTR. 5 DUSSELDORF, 40468 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64363 | $21,364.50 | Late-Filed Lehman Programs Securities Claim |
| 50 | BROEKHOF, P.J.J.C. & M.P.C. BROEKHOF-STRAATHOF ADELAERT 32 NOORDWIJK, 2202 PM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64166 | $9,940.70 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 43: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 51 | BROOMANS, I. SPINOZAWEG 11 NOORDWIJK, 2202 AV NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/09/2009 | 65198 | $142,010.00 | **Late-Filed Lehman Programs Securities Claim** |
| 52 | BURKHARD, ERWIN HAHNHOFSTR. 15 BADEN-BADEN, 76530 GERMANY | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/03/2009 | 64486 | $24,098.00 | **Late-Filed Lehman Programs Securities Claim** |
| 53 | CABRE BORAU, JORGE C/JURATS, 9 2 REUS, 43205 SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/09/2009 | 65225 | $25,471.80 | **Late-Filed Lehman Programs Securities Claim** |
| 54 | CALUMAR PISO 7 CERRITO 420 MONTEVIDEO, CP 11000 URUGUAY | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/03/2009 | 64172 | $60,000.00 | **Late-Filed Lehman Programs Securities Claim** |
| 55 | CARTEIRO VEIGA, PAULO JOSE AV. HOLANDA, LT. 1-VALE TOUROS PALMELA, 2950-436 PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/03/2009 | 64192 | $217,414.89 | **Late-Filed Lehman Programs Securities Claim** |
| 56 | CASPERS, B.M. SCHEEPSTIMM STR 6 AMSTERDAM, WX 1019 NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/04/2009 | 64594 | Undetermined | **Late-Filed Lehman Programs Securities Claim** |
| 57 | CHAN LAI SANG FLAT B, FLOOR 15, BLOCK 5 THE GRAND PANORAMA 10 ROBINSON ROAD , HONG KONG | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/09/2009 | 65261 | $40,000.00* | **Late-Filed Lehman Programs Securities Claim** |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 43: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 58 | CHAN WAI MAN ANDY FLAT E 2/F TOWER 1 AEGEAN COAST 3 KWUN TSING ROAD SO KWUN WAT, NEW TERRITORIES, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64318 | $300,000.00* | Late-Filed Lehman Programs Securities Claim |
| 59 | CHIN FOONG, TONG 36B, #01-07 DUNEARN ROAD SINGAPORE, 309427 SINGAPORE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64124 | $134,970.00 | Late-Filed Lehman Programs Securities Claim |
| 60 | CLIENTIS BANK HUTTWIL AG THOMAS MEYER STADTHAUSSTRASSE 1 HUTTWIL, CH-4950 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64303 | $22,512.38 | Late-Filed Lehman Programs Securities Claim |
| 61 | CLIENTIS BANK HUTTWIL AG THOMAS MEYER STADTHAUSSTRASSE 1 HUTTWIL, 4950 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64304 | $8,658.00 | Late-Filed Lehman Programs Securities Claim |
| 62 | COHEN, JONATHAN C/O BANK LEUMI (SWITZERLAND) CLARIDENSTRASSE 34 A/C XXX9075 ZURICH, 8022 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/30/2009 | 65772 | $50,000.00 | Late-Filed Lehman Programs Securities Claim |
| 63 | CONDALE TRADING LIMITED CARRERA 39 #5-2 CEIBA DE CASTILLA 403 MEDELLIN, COLOMBIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64377 | $40,000.00 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 43: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 64 | CONSTANT, FRANCIS AV DES AUNELLES 7 BRAINE-ALLEUD, 1420 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64360 | $35,610.00 | Late-Filed Lehman Programs Securities Claim |
| 65 | CORTES GONZALVO, MARIA TERESA AVDA LAS TORRES, 35-DCH 8 5 50008 ZARAGOZA, SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65236 | $35,377.50 | Late-Filed Lehman Programs Securities Claim |
| 66 | DA LUZ GONCALVES, MARIA SL LINHAS DE TORRES, 228 7 ESQ LISBOA, 1750-150 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65115 | $111,686.38 | Late-Filed Lehman Programs Securities Claim |
| 67 | DALSGARD, BJARNI POSTBOKS 2191 TRADARGOTA 51 ARGIR, FO-165 DENMARK | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64390 | $92,306.50 | Late-Filed Lehman Programs Securities Claim |
| 68 | DATWANI, JAIKUMAR LACHMANDAS., RITA J & MAMTA J FLAT B 11/F TOWER 3 HARBOURFRONT LANDMARK 11 WAI HOI STREET KOWLOON, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/12/2009 | 65480 | $100,000.00 | Late-Filed Lehman Programs Securities Claim |
| 69 | DATWANI, JAIKUMAR LACHMANDAS., RITA J & MAMTA J FLAT B 11/F TOWER 3 HARBOURFRONT LANDMARK 11 WAI HOI STREET KOWLOON, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/12/2009 | 65481 | $100,000.00 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 43: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 70 | DE CLERCQ, MARIA SCHOENDALESTRAAT 124 SINT-ELOOIS-VIJVE, 8793 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65196 | $58,400.40 | Late-Filed Lehman Programs Securities Claim |
| 71 | DE GIAI, SONIA MARAHZANA BOULEVARD CHACHABUCO 1234 PISO 9 - CORDOBA CORDOBA, 5000 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64374 | $75,000.00 | Late-Filed Lehman Programs Securities Claim |
| 72 | DE HAAN, H KEIZERSGRACHT 590 AMSTERDAM, 1017 EN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/12/2009 | 65476 | $35,377.00 | Late-Filed Lehman Programs Securities Claim |
| 73 | DE MUYLDER, COLETTE RUE DE LA PRISON, 38 LA HULPE, B-1310 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/12/2009 | 65467 | $28,302.00 | Late-Filed Lehman Programs Securities Claim |
| 74 | DE OCAMPO, REGINA Y 339 GIL J. PUYAT AVENUE MAKATI CITY METRO MANILA, 1282 PHILIPPINES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/16/2009 | 65555 | $100,000.00 | Late-Filed Lehman Programs Securities Claim |
| 75 | DE VIN, N.J. DRS HERENSTRAAT 43 SLAGHAREN, 7776 AH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/07/2009 | 65867 | $70,755.00 | Late-Filed Lehman Programs Securities Claim |
| 76 | DEJONCKHEERE, DANIEL JAN BREYDELSTRAAT 35 HARELBEKE, B-8530 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/16/2009 | 65556 | $24,214.80 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 43: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 77 DEKEREK, CATHERINE EPSE GODARD 3 AVENUE DE JANVIER B3 WOLUWE-SAINT-LAMBER BRUXELLES, 1200 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/12/2009 | 65478 | $17,805.00 | Late-Filed Lehman Programs Securities Claim |
| 78 DEKEREK, PIERRE-YUES 111 ALLEE DES HETRES BOIS EW ARDRES ARDRES, 61610 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64241 | $17,805.00 | Late-Filed Lehman Programs Securities Claim |
| 79 DEL BONO, SERGIO VIA B. MAGGI 4 BRESCIA, BS 25121 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/16/2009 | 65551 | $70,755.00 | Late-Filed Lehman Programs Securities Claim |
| 80 DELGADO, ANTONIO PEREIRA AV DUQUE AVILA, 171 LISBOA, 1069-031 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/18/2009 | 65603 | $28,472.00 | Late-Filed Lehman Programs Securities Claim |
| 81 DELMOITIE, SIMONNE J. DE BOECKSTRAAT 6 MERKSEM, B-2170 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65255 | $14,151.00 | Late-Filed Lehman Programs Securities Claim |
| 82 DELVILLE, ROBERT 186 AVENUE MESSIDOR BRUXELLES, 1180 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/23/2009 | 65694 | $14,151.00 | Late-Filed Lehman Programs Securities Claim |
| 83 DEN HAAN, J.N. ROZENBOS 14 RHEDEN, 6991 JV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65241 | $70,755.00 | Late-Filed Lehman Programs Securities Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 43: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 84 | DIETER, KLAUS & KOCK, RITA ZIEGELEI STR. 1 WALTROP, 45731 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64477 | $4,272.90 | Late-Filed Lehman Programs Securities Claim |
| 85 | DIJKSHOORN, J. GOUDPLEVIER 31 LEUSDEN, 3831 GR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64314 | $44,346.25 | Late-Filed Lehman Programs Securities Claim |
| 86 | DONDERS-WOLTERS, A.J.M.F. P/A SERINGENLAAN 14 APELDOORN, 7313 CH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64481 | $35,377.50 | Late-Filed Lehman Programs Securities Claim |
| 87 | DOPPENBERG, A.F.J. FERGUUTGAARDE 7 APELDOORN, 7329 BG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64419 | $87,513.66 | Late-Filed Lehman Programs Securities Claim |
| 88 | DORLITSKI, IVAN MALFATTIGASSE 11/31 WIEN, 1120 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64343 | $12,780.00 | Late-Filed Lehman Programs Securities Claim |
| 89 | ECKNER, KARLA STEENROTT 31 ALTWITTENBEK, 24214 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64457 | $82,568.80 | Late-Filed Lehman Programs Securities Claim |
| 90 | EHN, JOHANN & ROSA VOLTAGASSE 43/20/6 WIEN, A-1210 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64402 | $15,000.00* | Late-Filed Lehman Programs Securities Claim |
| 91 | EZ VEN NIEUVOENHOUT K.B.M.V. TBV DE HEER DRS N.J. DE VIN HERENSTRAAT 43 SLAGHAREN, 7776 AH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/07/2009 | 65866 | $70,755.00 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 43: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 92 | FALKE, HARTMUT WERNER AND GISELA FRANZ-RIXEN-STR. NEU 3 JUCHEN, 41363 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64465 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 93 | FALOTTI, P.C. CH. DES VIGNES 15 CRANS-PRES-CELIGNY, 1299 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/23/2009 | 65697 | $109,392.08 | Late-Filed Lehman Programs Securities Claim |
| 94 | FERNANDEZ, ALEJANDRO OBISPO ORO 490-PISO 3 - CORDOBA CORDOBA, 5000 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64375 | $30,000.00 | Late-Filed Lehman Programs Securities Claim |
| 95 | FETZER, BERND ALEMANNENSTR 14 NEUHAUSEN, 73765 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/16/2009 | 65567 | $7,150.00 | Late-Filed Lehman Programs Securities Claim |
| 96 | FIUZA DEIGO, JOSE LUIS PLAZA SANTO DOMINGO - 6-8; 6 LUGO, 27001 SPAIN | | Lehman No Case Asserted/All Cases Asserted | 11/03/2009 | 64393 | $110,000.00 | Late-Filed Lehman Programs Securities Claim |
| 97 | FLATKEN, HEINZ-HERMANN BESSEMERSTR. 3 HANNOVER, 30177 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64464 | $22,700.80 | Late-Filed Lehman Programs Securities Claim |
| 98 | FOK SIU WING FLAT A 28/F BLOCK 8 VILLA ATHENA 600 SAI SHA ROAD MA ON SHAN, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64398 | $100,000.00* | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 43: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 99 | FORTIS BANK HONG KONG BRANCH TRANSFEROR: BEST DECADE HOLDINGS LIMITED 18/F, THREE EXHANGE SQUARE 8 CONNAUGHT PLACE CENTRAL , HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64191 | $5,000,000.00 | Late-Filed Lehman Programs Securities Claim |
| 100 | FROEHLICH, CHRISTIAN GERMANIASTRASSE 169 KREFELD, D-47800 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/16/2009 | 65557 | $2,845.35 | Late-Filed Lehman Programs Securities Claim |
| 101 | FROEHLICH, PETER ANNASTR. 18 WUERZBURG, 97072 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64487 | $21,375.00 | Late-Filed Lehman Programs Securities Claim |
| 102 | FUHLEUDORF, KESTIU DONATHSTRAáE 4 QUICKBORN, 25451 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/16/2009 | 65561 | $27,048.40 | Late-Filed Lehman Programs Securities Claim |
| 103 | FUNG LAI WAH 208 SAI KENG VILLAGE SAI KUNG, NT, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65329 | $64,181.56* | Late-Filed Lehman Programs Securities Claim |
| 104 | GALDA, MARKUS KUHLENDAHLER ST. 26 A VELBERT, D-42553 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65290 | $5,673.60 | Late-Filed Lehman Programs Securities Claim |
| 105 | GAMBKA, CHRISTOPH C/O FAM. ILLIG EMIL-GOTT-STR. 20 EDINGEN-NECKARHAUSSEN, D-68535 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/20/2009 | 65646 | $2,847.20 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 43: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 106 | GARLOT, PATRICIO CHACABUCO 526 9TH CORDOBA, C P 5000 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/12/2009 | 65482 | $185,120.00 | Late-Filed Lehman Programs Securities Claim |
| 107 | GEERTS, HANS HEISENEINDE 69 MERKSPLAS, B-2330 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/23/2009 | 65702 | $24,056.70 | Late-Filed Lehman Programs Securities Claim |
| 108 | GERAEDTS, A.C.M. TARWESTRAAT 85 BERGHEM, 5351 MK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64356 | $26,887.00 | Late-Filed Lehman Programs Securities Claim |
| 109 | GERHARDS, WILLY ERNST & MARIANNE HOCHSTR. 108 HUECKELHOVEN, 41836 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65295 | $14,275.00 | Late-Filed Lehman Programs Securities Claim |
| 110 | GERNER, CHRISTIAN ODER ANDREA VOGELSANGSTR. 5 BURMOOS, 5111 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64379 | $42,528.00 | Late-Filed Lehman Programs Securities Claim |
| 111 | GESTEL, C.H. VAN RAMINHOUT 11 ZOETERMEER, 2719 KM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64413 | $17,502.73 | Late-Filed Lehman Programs Securities Claim |
| 112 | GLAWE, JENS-OLIVER SCHIEFERBANK 100 GEVELSBERG, 58285 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64222 | $1,423.60 | Late-Filed Lehman Programs Securities Claim |
| 113 | GLAWE, LAURA-JANIN SCHIEFERBANK 100 GEVELSBERG, 58285 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64223 | $1,423.60 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 43: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 114 | GOEBBELS, M B H HENRI JONASLAAN 2 HERKENBOSCH, NL-6075-CH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/08/2009 | 65878 | $84,906.00 | Late-Filed Lehman Programs Securities Claim |
| 115 | GOMEZ ARJONA, JUAN C/SAN JAIME 15 (BANESTO) MADRID, 28031 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/30/2009 | 65743 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 116 | GORYNIN, VERA POPPERREUTHER STR. 39 NURNBERG, 90419 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64490 | $10,430.00 | Late-Filed Lehman Programs Securities Claim |
| 117 | GOTTSCHLICH, ANITA C/O KAUZLEI EBERHARD AHR OBERNSTR. 76 BREMEN, D-28195 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/22/2009 | 65991 | $17,081.78 | Late-Filed Lehman Programs Securities Claim |
| 118 | GRAF-SCHMIDLIN, HERMANN ATTENHOFERSTRASSE 30 WETTINGEN, 5430 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/14/2009 | 65940 | $8,048.50 | Late-Filed Lehman Programs Securities Claim |
| 119 | GUERRA NETA, TOMAS RUA DOS EUCALIPTOS NO 331 QUINTA DA MARINHA CASCAIS, 2750-265 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65270 | $579,094.99 | Late-Filed Lehman Programs Securities Claim |
| 120 | HAAN, E.J. PAUL PELLASTRAAT 256 HENGELO, 7558 HM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64418 | $29,171.22 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 43: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 121 | HALPERN, GERTRUDE SALOACORP 3/24 WIEN, A-1010 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/23/2009 | 65689 | $153,112.25 | Late-Filed Lehman Programs Securities Claim |
| 122 | HANS FLEINER'SCHE FAMILIENSTIFTUNG P.ADR. PROF. WALTER STOFFEL ROUTE DE LA BROYE 19 FRIBOURG, 1700 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/23/2009 | 65695 | $46,681.30 | Late-Filed Lehman Programs Securities Claim |
| 123 | HANS PLEITER MANAGEMENT B.V. FRANS HALSLAAN 62 HILVERSUM, 1213 BM NETHERLANDS | | Lehman No Case Asserted/All Cases Asserted | 01/06/2010 | 66064 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 124 | HEGEMANN, GISELA BAHNHOFSTR. 1 GREVEN, 48268 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65207 | $34,735.00 | Late-Filed Lehman Programs Securities Claim |
| 125 | HEGEMANN, GISELA BAHNHOFSTR. 1 GREVEN, 48268 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65208 | $7,478.00 | Late-Filed Lehman Programs Securities Claim |
| 126 | HEIJLTJES, M.J.F. HAAGBEUKSTRAAT 3 NIJMEGEN, 6523 GK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/23/2009 | 65674 | $63,800.24 | Late-Filed Lehman Programs Securities Claim |
| 127 | HENDRIX, R.A.B. GROENENDAALSEWEG 63 RENKUM, 6871CN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/07/2009 | 65871 | $32,547.30 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 43: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 128 | HENNEMANN, DANIEL AM MOOSFELD 52 MUNCHEN, 81829 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/24/2009 | 66018 | $3,009.68 | Late-Filed Lehman Programs Securities Claim |
| 129 | HERMELER-DE VRIES, R.Y.T. BEVKENRODELAAN 20 DOORN, 3941 ZP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc | 11/03/2009 | 64395 | $141,510.00 | Late-Filed Lehman Programs Securities Claim |
| 130 | HERSHKO, SHMUEL SIN 14 HARAV UZIEL RISHON LEZION, 75306 ISRAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/23/2009 | 65669 | $15,000.00 | Late-Filed Lehman Programs Securities Claim |
| 131 | HILIGSMANN, GEORGES RUE NICOLAS DUBOIS 57 VERVIERS, 4800 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/22/2010 | 66411 | $33,962.40 | Late-Filed Lehman Programs Securities Claim |
| 132 | HILLEBRAND, RAINER AND KATJA HEIMHUDERSTR 22 HAMBURG, 20148 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/16/2009 | 65563 | $14,201.00 | Late-Filed Lehman Programs Securities Claim |
| 133 | HO PUIMAN & HO YUEN MAN ****NO ADDRESS PROVIDED**** , | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/17/2009 | 65584 | $50,000.00* | Late-Filed Lehman Programs Securities Claim |
| 134 | HOTZEL, BERNHARD HERZOG-ODILOSTR. 3 MONDSEE, A-5310 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64405 | $35,795.00 | Late-Filed Lehman Programs Securities Claim |
| 135 | HOUDEK, HELMUT ELCHENWEG 9A BAD ISCHL, A-4820 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65318 | $7,137.00 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 43: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 136 | HUBEL, ERICK<br>BERGGASSE 2<br>GIESSHUBL, A-2372<br>AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65288 | $43,191.00 | Late-Filed Lehman Programs Securities Claim |
| 137 | HURDLEY, KEITH STEARN<br>THE CHAPEL, BILSHAM LANE<br>BILSHAM, NEAR ARUNDEL<br>WEST SUSSEX, BN18 0JX<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64269 | $6,435.00 | Late-Filed Lehman Programs Securities Claim |
| 138 | HURDLEY, VICTORIA<br>THE CHAPEL, BILSHAM LANE<br>BILSHAM, NEAR ARUNDEL<br>WEST SUSSEX, BN18 0JX<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64270 | $6,435.00 | Late-Filed Lehman Programs Securities Claim |
| 139 | JAMNADAS LAKHIANI, ANAND<br>P.O. BOX 7380<br>DUBAI U.A.E., | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64350 | $200,000.00 | Late-Filed Lehman Programs Securities Claim |
| 140 | KAFORK, SIEGLINDE & WILFRIED<br>HOCHGITZENSTRABE 66<br>BERGHEIM, 5101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64313 | $7,121.50 | Late-Filed Lehman Programs Securities Claim |
| 141 | KAPPERS, A.B.<br>NOORDKANT 35<br>SINT AHTHONIUS, 5845 EX<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64411 | $283,020.00 | Late-Filed Lehman Programs Securities Claim |
| 142 | KEILL, KORNELIA<br>GUSTAV-HEINEMANN-STR. 60<br>WUPPERTAL, 42111<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64364 | $7,145.34 | Late-Filed Lehman Programs Securities Claim |
| 143 | KLAAIJSEN, L.<br>VINKENLAAN 22<br>GOES, 4461 RG<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64433 | $78,408.00 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 43: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 144 | KLEIN, CHRISTEL<br>DROEHNENSTR. 68<br>HANNOVER, 30455<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64483 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 145 | KLISCHAN, THOMAS<br>HILGENDORFWEG 7<br>HAMBURG, 22587<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65317 | $56,604.00 | Late-Filed Lehman Programs Securities Claim |
| 146 | KOCH, ANDREAS<br>AM BAUM 32<br>HAMBURG, 21029<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65231 | $29,982.00 | Late-Filed Lehman Programs Securities Claim |
| 147 | KOHL, RUEDIGER<br>HENNIGESSTR. 10<br>HANNOVER, 30451<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64479 | $19,863.20 | Late-Filed Lehman Programs Securities Claim |
| 148 | KONECNY, MANFRED<br>DONAUFELDER STR. 52/26<br>WIEN, 1210<br>AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64168 | $7,754.80 | Late-Filed Lehman Programs Securities Claim |
| 149 | KORNMAIER, BARBARA<br>GROTTEN KAMP 18<br>SENDEN, D 48308<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64399 | $53,770.00* | Late-Filed Lehman Programs Securities Claim |
| 150 | KOTHARI, DINESH CHANDRA<br>P.O. BOX 23007<br>SHARJAH,<br>UNITED ARAB EMIRATES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64354 | $100,000.00 | Late-Filed Lehman Programs Securities Claim |
| 151 | KUBESCH, CORNELIA<br>JOHANNES FREUMBICHLERWEG 19<br>SALZBURG, A 5020<br>AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65320 | $7,340.83 | Late-Filed Lehman Programs Securities Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 43: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 152 | KUTTKOWSKI, MONIKA EIBENWEG 28 BIELEFELD, D-33609 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64136 | $14,259.00 | Late-Filed Lehman Programs Securities Claim |
| 153 | KUTTKOWSKI, MONIKA EIBENWEG 28 BIELEFELD, D-33609 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64137 | $32,795.70 | Late-Filed Lehman Programs Securities Claim |
| 154 | KWAN WAI YEE FLAT C, FLOOR 21, BLOCK 17 SCENEWAY GARDEN LAMTIN KOWLOON, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65328 | $64,181.56* | Late-Filed Lehman Programs Securities Claim |
| 155 | LAM HI FUNG ELLEN 222 PRINCE EDWARD ROAD 11/F KOWLOON, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64170 | $20,000.00* | Late-Filed Lehman Programs Securities Claim |
| 156 | LAM YUEN LING FLAT B 13/F BLK 5 PROVIDENT CENTRE NO 29 WHARF ROAD NORTH POINT, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64426 | $10,000.00* | Late-Filed Lehman Programs Securities Claim |
| 157 | LANDBOUWKREDIET NV S. DUPUISLAAN 251 1070 BRUSSEL, BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/30/2009 | 65749 | $56,710.00 | Late-Filed Lehman Programs Securities Claim |
| 158 | LANG, ERICH HOEHENWEG 19 ALTDORF, 90518 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64498 | $14,175.00 | Late-Filed Lehman Programs Securities Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 43: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 159 | LANGE, A. DE PILOTENWEG 20 C EMMELOORD, 8303EK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/02/2009 | 65815 | $20,419.85 | Late-Filed Lehman Programs Securities Claim |
| 160 | LAZAR, WERNER SAPFOUS STR. 24 VOULIAGMENI (ATHENS), 16671 GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/16/2009 | 65544 | $48,890.00 | Late-Filed Lehman Programs Securities Claim |
| 161 | LAZAR, WERNER SAPFOUS STR. 24 VOULIAGMENI (ATHENS), 16671 GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/16/2009 | 65545 | $47,200.00 | Late-Filed Lehman Programs Securities Claim |
| 162 | LBI ASSET MANAGEMENT AG LIMMATQUAI 112 ZUERICH, 8001 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65251 | $61,272.32 | Late-Filed Lehman Programs Securities Claim |
| 163 | LEHMANN, JOHANNES MUHLDORFER STRABE 51 SCHWINDEGG, D-84419 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/16/2009 | 65546 | $7,089.50 | Late-Filed Lehman Programs Securities Claim |
| 164 | LEITL, CLAUS MITTELWEG 19 LAPPERSDORF, 93138 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65321 | $56,700.00 | Late-Filed Lehman Programs Securities Claim |
| 165 | LIEDOTTE, GREGORI WOLLEGENSTRASSE 13 WIEN, 1190 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/02/2009 | 65806 | $35,607.00 | Late-Filed Lehman Programs Securities Claim |
| 166 | LIU WAI HO, DAVID FLAT C508 MODEL HOUSE 770 KING'S ROAD NORTH POINT, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65263 | $38,508.93* | Late-Filed Lehman Programs Securities Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 43: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 167 | LOPEZ, ALBERTO TEJERO BURGO DE OSMA 2 MADRID, 28033 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/16/2009 | 65549 | $29,472.66 | Late-Filed Lehman Programs Securities Claim |
| 168 | LORBERG-ROSCHER, BIRGIT KOPPELPFAD 2 WEDEMARK, 30900 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64368 | $14,236.00 | Late-Filed Lehman Programs Securities Claim |
| 169 | LUYCKX, F. MOLSEBAAN 37 MEERHOUT, B-2450 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/19/2009 | 65622 | $162,372.45 | Late-Filed Lehman Programs Securities Claim |
| 170 | MACKAY, DANNY CRAIG 54 SEABRIGHT, WEST PARADE, WORTHING WEST SUSSEX, BN11 3QT UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64279 | $12,513.00 | Late-Filed Lehman Programs Securities Claim |
| 171 | MANKE, CHRISTINE POSSELTSTR. 5 KARLSRUME, 73227 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64489 | $14,154.00 | Late-Filed Lehman Programs Securities Claim |
| 172 | MARANLAND, SONIA, IUANA & MARIA LAURD GIDI BV CHACABUCO 1234-P-PILO NUEVA CONDOBA-CORDOBA, CP 8000 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64305 | $40,000.00 | Late-Filed Lehman Programs Securities Claim |
| 173 | MARGAROL, BENITO AURELIO 68 GRAND AVENUE, WORTHING WEST SUSSEX, BN11 5AE UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64281 | $12,513.00 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 43: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 174 | MARGAROLI, JANET 68 GRAND AVENUE, WORTHING WEST SUSSEX, BN11 5AE UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64268 | $12,513.00 | Late-Filed Lehman Programs Securities Claim |
| 175 | MATSER, M.J. P/A ATRIUM MANAGEMENT BV ALMERE, 1302 CA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64412 | $364,640.26 | Late-Filed Lehman Programs Securities Claim |
| 176 | MATTHIES, PETER WENDLOHSTRAáE 39 G HAMBURG, D-22459 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/30/2009 | 65767 | $85,206.00 | Late-Filed Lehman Programs Securities Claim |
| 177 | MELTZEZ, KARI KATTEUGLEBROTET 23 BERGEN, 5099 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64244 | $86,393.00 | Late-Filed Lehman Programs Securities Claim |
| 178 | MERK, MANFRED AND UTE OBERE RIEDL 1 OBERSOECHERING, 82395 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/16/2009 | 65531 | $8,510.40 | Late-Filed Lehman Programs Securities Claim |
| 179 | MEYER, JURGEN RATHAUSSTR. 26 GANDERKESEE, D-27777 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64389 | $14,130.00 | Late-Filed Lehman Programs Securities Claim |
| 180 | MICOLETTA, BOLOGMA VIA DELLE MAGNOLIE 3/28 SANREMO, 18038 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/17/2009 | 65589 | $42,453.00 | Late-Filed Lehman Programs Securities Claim |
| 181 | MONNIG, UTE & ROBERT TEICHGARTEN 26 BLOMBERG, D-32825 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/16/2009 | 65565 | $4,239.98 | Late-Filed Lehman Programs Securities Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 43: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 182 | MOOYER CCM JULIANAWEG 39 VOLENDAM, 1131 CX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/13/2009 | 65501 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 183 | MORECROFT, ANNE MARGARET KIMBERLIN, CHURCH LANE EASTERGATE, CHICHESTER WEST SUSSEX, PO20 3UZ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64271 | $25,027.00 | Late-Filed Lehman Programs Securities Claim |
| 184 | MOREHEAD, PETER BENTON AND GWYNEDD MARY 36 WEST AVENUE, WORTHING WEST SUSSEX, BN11 5LT UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64280 | $48,267.00 | Late-Filed Lehman Programs Securities Claim |
| 185 | MUL, P.W. WERKENDESLAAN 74 HEILOO, 1851 VD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/23/2009 | 65693 | $33,462.40 | Late-Filed Lehman Programs Securities Claim |
| 186 | MUNN, ANTHONY THOMAS 16 CHESSWOOD ROAD, WORTHING WEST SUSSEX, BN11 2AD UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64277 | $12,871.00 | Late-Filed Lehman Programs Securities Claim |
| 187 | MUNN, JOAN DORIS 16 CHESSWOOD ROAD, WORTHING WEST SUSSEX, BN11 2AD UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64278 | $12,871.00 | Late-Filed Lehman Programs Securities Claim |
| 188 | NEUMANN, ANTJE RASTORFER STR. 11 PREETZ, 24211 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65248 | $14,511.31 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 43: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 189 | NIEBLING, HEINZ ADOLF<br>AM PFALZSPRUNG 10<br>BAD MUNSTER-EBERNBURG, 55583<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/06/2010 | 66072 | $30,963.42 | Late-Filed Lehman Programs Securities Claim |
| 190 | NOGUERA, MARIA TERESA<br>C/JOSEP MARIA SEGARRA, 32<br>UR. OLIVAR GRAN<br>FIGUERES, 17600<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/30/2009 | 65761 | $133,000.00 | Late-Filed Lehman Programs Securities Claim |
| 191 | NOWOTNY GUNTER & ROSEMARIE<br>THURNBERGSTR. 19<br>PUCH BEI HALLEIN, A 5412 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64328 | $7,330.37 | Late-Filed Lehman Programs Securities Claim |
| 192 | OESTERREICH-SCHNEIDER, MARTINA<br>BLACKENFELD 86<br>BIELEFELD, DE-33739<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/23/2009 | 65710 | $5,922.04 | Late-Filed Lehman Programs Securities Claim |
| 193 | OLSEN, ANNFINN<br>BJARNAVEGUR 15<br>FUGLAFJOROUR, FO-530<br>DENMARK | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64329 | $504,135.50 | Late-Filed Lehman Programs Securities Claim |
| 194 | OLST (T&T), A. VAN<br>TONGERENSEWEG 18<br>VIERHOUTEN, 8076PV<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/01/2009 | 65785 | $14,201.00 | Late-Filed Lehman Programs Securities Claim |
| 195 | OSTER-HINDERTHUR, SUSANNE<br>ASTERNSTRASSE 4<br>MUTTERSTADT, 67112<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65218 | $15,022,235.00 | Late-Filed Lehman Programs Securities Claim |
| 196 | OTTEM, KNUT<br>FJORDALLEN 18<br>OSLO, 0250<br>NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64134 | $40,000.00 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 43: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 197 | PELEGRIN NAVARRO, EMILIA C/HUESCA NO.4 PTA 8 VALENCIA, 46001 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64472 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 198 | PELLICCIA, BRUNO / VANNIA RISCALDATI / MAURO PELLICCIA VIA GARIBALDI 64/D SERIATE (BG), 24068 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64158 | $5,653.31 | Late-Filed Lehman Programs Securities Claim |
| 199 | PELTOMAKI, SEPPO KUOLINPESA LOHIVIRRANTIE 8 LOHIKKO KANKAANPAA, 38770 FINLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64308 | $145,100.00 | Late-Filed Lehman Programs Securities Claim |
| 200 | PEREZ PENZOL, JOSE ADRIANO & ODILE MARIA ETIENURE PION VALENTIN MASIP 17 6 D OVIEDO, CP.33013 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64231 | $214,968.63 | Late-Filed Lehman Programs Securities Claim |
| 201 | PFEIFFER, HANS-JOACHIM UND BRIGITTE PFEIFFER-KOHLER LEINZIGER STR. 10 ILVESHEIM, 68549 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64330 | $36,800.00 | Late-Filed Lehman Programs Securities Claim |
| 202 | PONICK, BURKHARD LANGENSTEINER WEG 27 BERLIN, 12169 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64491 | $8,828.30 | Late-Filed Lehman Programs Securities Claim |
| 203 | PROTON BANK S.A. 20 AMELIEDOS STRRET ATHENS, 11523 GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64253 | $1,424,300.00 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 43: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 204 | RAANAAS, KARIN KAMPENSGATA 67 STAVANGER, 4007 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64324 | $69,114.00 | Late-Filed Lehman Programs Securities Claim |
| 205 | RABANAL CRESPO, ANTONIO AVENIDA A CORUNA, NO 32, 2 IZQUERDA LUGO, 2700 SPAIN | | Lehman No Case Asserted/All Cases Asserted | 11/03/2009 | 64394 | $30,000.00 | Late-Filed Lehman Programs Securities Claim |
| 206 | REHORST, BRITTA GRAAF JAN LAAN 112 AMSERFOOT, NL-3818 DZ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64311 | $72,603.60 | Late-Filed Lehman Programs Securities Claim |
| 207 | REICHEL, HANS-JURGEN AND CHRISTA STRASSE DES FRIEDENS 17 HILMERSDORF, 09429 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/12/2009 | 64037 | $7,088.00 | Late-Filed Lehman Programs Securities Claim |
| 208 | RIEDEUSCHAFER, CAROLA SCHWALBENRAINWEG 27B ASCHAFFENBURG, 63741 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64473 | $8,545.80 | Late-Filed Lehman Programs Securities Claim |
| 209 | RITTINGHAUS, HILDEGARD KETTLING 5A WERDOHL, D 58791 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64449 | $21,354.00 | Late-Filed Lehman Programs Securities Claim |
| 210 | ROSCHER, LARS KOPPELPFAD 2 WEDEMARK, 30900 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64367 | $7,118.00 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 43: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 211 | ROSCHER, LAURA KOPPELPFAD 2 WEDEMARK, 30900 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64369 | $7,118.00 | Late-Filed Lehman Programs Securities Claim |
| 212 | ROSCHER, UWE KOPPELPFAD 2 WEDEMARK, 30900 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64366 | $5,694.40 | Late-Filed Lehman Programs Securities Claim |
| 213 | ROSEN, DAMARIS MUFFENDORFERHAUPSTR. 83 BONN, 53177 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64440 | $2,267.55 | Late-Filed Lehman Programs Securities Claim |
| 214 | SCHARF, BURKHARD ELLHORNSTRASSE 21 BREMEN, D-28195 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64427 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 215 | SCHEFFERS, C. TISSELRIETWEG 10 NEERPELT, B-3910 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64480 | $46,052.79 | Late-Filed Lehman Programs Securities Claim |
| 216 | SCHMIDTLEIN, DIETMAR WIESNECKSTR. 19A BUCHENBACH, D-79256 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64496 | $7,118.00 | Late-Filed Lehman Programs Securities Claim |
| 217 | SCHOEN, IRMTRAUD HASENBUCKWEG 4 BERNAU, 79872 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64468 | $14,559.00 | Late-Filed Lehman Programs Securities Claim |
| 218 | SCHRADER, A.M. PASTEL 32 CAPELLE A/D IJSSEL, 2907 ZD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64417 | $56,635.17 | Late-Filed Lehman Programs Securities Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 43: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 219 | SEARE, MICHAEL ANTHONY SMUGGLERS COTTAGE 3 FERRING STREET FERRING, NEAR WORTHING WEST SUSSEX, BN12 5HL UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64266 | $12,513.00 | Late-Filed Lehman Programs Securities Claim |
| 220 | SEARE, MICHAEL ANTHONY SMUGGLERS COTTAGE 3 FERRING STREET FERRING, NEAR WORTHING WEST SUSSEX, BN12 5HL UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64272 | $10,726.00 | Late-Filed Lehman Programs Securities Claim |
| 221 | SIEPER, JAN REBHALDE 7 STUTTGART, 70191 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64494 | $7,121.50 | Late-Filed Lehman Programs Securities Claim |
| 222 | SLEEMAN, BRIAN MICHAEL 54 WISTON AVENUE, WORTHING WEST SUSSEX, BN14 7PT UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64283 | $12,513.00 | Late-Filed Lehman Programs Securities Claim |
| 223 | SLEEMAN, SUSAN 54 WISTON AVENUE,WORTHING WEST SUSSEX, BN14 7PT UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64282 | $12,513.00 | Late-Filed Lehman Programs Securities Claim |
| 224 | SMALE, JANET BRENDA 4 BEEHIVE LANE FERRING, NEAR WORTHING WEST SUSSEX, BN12 5NL UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64276 | $12,513.00 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 43: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 225 | SOCIETE GENERALE BANK & TRUST HELLAS<br>280 KIFISSIAS AVENUE<br>HALANDRI, 15232<br>GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64341 | $210,990.00 | Late-Filed Lehman Programs Securities Claim |
| 226 | SOMMER-BELIN, TANA<br>11 PLACE ADOLPHE CHERIOUX<br>PARIS, 75015<br>FRANCE | | Lehman No Case Asserted/All Cases Asserted | 11/16/2009 | 65532 | $420,000.00 | Late-Filed Lehman Programs Securities Claim |
| 227 | SOMMER-BELIN, TANA<br>11 PLACE ADOLPHE CHERIOUX<br>PARIS, 75015<br>FRANCE | | Lehman No Case Asserted/All Cases Asserted | 11/16/2009 | 65534 | $200,000.00 | Late-Filed Lehman Programs Securities Claim |
| 228 | SOMMER-KRAHENBUHL, WILLI GLASBACH<br>ROHRBACHGRABEN, 4938<br>SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64302 | $13,507.43 | Late-Filed Lehman Programs Securities Claim |
| 229 | SPANNER, CHRISTINE UND HELMUT<br>TUERKENSTR. 68 A<br>MUNICH, 80799<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64407 | $42,603.00 | Late-Filed Lehman Programs Securities Claim |
| 230 | SPORON, ANNA<br>BIRKENWEG 30<br>LANGENHAGEN, 30855<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64450 | $42,564.00 | Late-Filed Lehman Programs Securities Claim |
| 231 | SPRIET, YANNICK<br>CEDERSTRAAT 48<br>GENT, 9000<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/22/2010 | 66412 | $134,434.50 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 43: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 232 | SUEN KWOK CHEUNG & YAU YUN LING, SELINA FLAT B, 8/F, BLOCK 6, CAVENDISH HEIGHTS 33 PERKINS ROAD JARDINE'S LOOKOUT, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64423 | $30,000.00* | Late-Filed Lehman Programs Securities Claim |
| 233 | SYNOWZIK, UTE HOHES UFER 28 NEUSTADT AM RUBENBERGE, 31535 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64478 | $92,222.00 | Late-Filed Lehman Programs Securities Claim |
| 234 | THAPAR, RAJESH P.O. BOX 66000 DUBAI U.A.E., | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64353 | $100,000.00 | Late-Filed Lehman Programs Securities Claim |
| 235 | THOMAS, FERDINAND LIEGNITZER STR. 7 ERKELENZ, 41812 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64448 | $29,580.00 | Late-Filed Lehman Programs Securities Claim |
| 236 | TORNQUIST, PETER VILLAGATAN 22 STOCKHOLM, SE 114 32 SWEDEN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64359 | $200,000.00 | Late-Filed Lehman Programs Securities Claim |
| 237 | TSUI TZE WING FLAT A, 7/F TOWER 2 , MOUNT BECON 20 CORNWALL ST , HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64668 | $250,000.00* | Late-Filed Lehman Programs Securities Claim |
| 238 | ULRICH GBR HERMANN-LONS-STR. 12 LOHMAR, D-53797 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64357 | $21,199.91 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 43: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 239 | ULRICH GBR HERMANN-LONS-STR. 12 LOHMAR, D-53797 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64358 | $14,214.51 | Late-Filed Lehman Programs Securities Claim |
| 240 | UMMAT, ASHOK KUMAT P.O. BOX 12106 DUBAI U.A.E., | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64352 | $200,000.00 | Late-Filed Lehman Programs Securities Claim |
| 241 | UMMAT, UMESH 1 OLD HATCHGATE, FRANK LUTIS READING, RG10 0SR UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64351 | $200,000.00 | Late-Filed Lehman Programs Securities Claim |
| 242 | VAN GORKUM, A.H. ST. PIETERSSTRAAT 77 MAASMECHELEN, B-3630 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64474 | $81,186.22 | Late-Filed Lehman Programs Securities Claim |
| 243 | VAN ZOELEN HOLDING BV WILLEMSPLANTSOEN 6 UTRECHT, 3511 LA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64320 | $237,540.00 | Late-Filed Lehman Programs Securities Claim |
| 244 | VELDEN, J. VAN DER WILHELMINALAAN 180 DELFT, 2625 KK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64415 | $18,961.29 | Late-Filed Lehman Programs Securities Claim |
| 245 | VERBEECK, BERNADETTE AND YVETTE SCHELLEKENSBERG 23 DIEST, 3290 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64493 | $4,592.47 | Late-Filed Lehman Programs Securities Claim |
| 246 | VERSPECHT, R. LE MORKAIQUE 4 A2 719 DU DE GADA BIELUGE MONACO, | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64348 | $4.00 | Late-Filed Lehman Programs Securities Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 43: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 247 | VIPASANA INTERNATIONAL LIMITED P.O. BOX 64409 DUBAI, U.A.E., | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64349 | $200,000.00 | Late-Filed Lehman Programs Securities Claim |
| 248 | WATERFORD HOLDINGS VENTURE LTD. CARILLA 123 CORREO LA DEHESA SANTIAGO, CHILE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/25/2009 | 65723 | $150,000.00 | Late-Filed Lehman Programs Securities Claim |
| 249 | WEBER-NEUKOM, BERTA FLIEDERWEG 4 CHUR, 7000 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64499 | $53,490.23 | Late-Filed Lehman Programs Securities Claim |
| 250 | WEGSCHEIDL, STEFAN HOFMANNSTHALGASSE  26 PERCHTOLDSDORF, A-2380 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/02/2009 | 65803 | $12,819.00 | Late-Filed Lehman Programs Securities Claim |
| 251 | WEINHOLD, GERHARD FUGGERSTR. 14 MEITINGEN, 86405 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/15/2009 | 65941 | $7,583.63 | Late-Filed Lehman Programs Securities Claim |
| 252 | WEISS, WALTER PENZINGER STRASSE 17 VIENNA, A-1140 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/25/2009 | 65728 | $14,200.00 | Late-Filed Lehman Programs Securities Claim |
| 253 | WERNER, ROLAND AND URSULA DORNIERSTR. 19 GAGGENAU, 76571 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64406 | $10,516.28 | Late-Filed Lehman Programs Securities Claim |
| 254 | WERNLI, BRUNO WEIERSTRASSE 6 LUPFIG, 5242 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64169 | $43,840.42 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 43: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 255 | WITTENBURG, ELLI STEINHORSTER STR. 14 LABENZ, 23898 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64456 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 256 | WLADIMIRSKAYA, IRINA KONIGSALLE 28 BERLIN, GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/16/2009 | 65547 | $150,000.00 | Late-Filed Lehman Programs Securities Claim |
| 257 | WOGART, DIRK M. OLSHAUSENSTRASSE 9 HAMBURG, 22605 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64378 | $56,604.00 | Late-Filed Lehman Programs Securities Claim |
| 258 | WONG, MING TAK FLAT 20B, 111 MOUNT BUTLER ROAD , HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65079 | $32,000.00 | Late-Filed Lehman Programs Securities Claim |
| 259 | WOSTMANN, WILHELM AND INGRID RINGSTR. 5 RHEINE, D-48432 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64503 | $2,855.98 | Late-Filed Lehman Programs Securities Claim |
| 260 | YING SAU PING 6A, WAH LAI COURT 12, WAH KING HILL ROAD KOWLOON, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64535 | $40,000.00* | Late-Filed Lehman Programs Securities Claim |
| 261 | YING SAU PING 6A, WAH LAI COURT 12 WAH KING HILL ROAD KOWLOON, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/16/2009 | 65543 | $40,000.00* | Late-Filed Lehman Programs Securities Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 43: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 262 | ZACHER, ANJA SONDERBURGER STR.18 BERLIN, 13357 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/13/2009 | 65511 | $2,839.00 | Late-Filed Lehman Programs Securities Claim |
| 263 | ZEEUWEN, P.A.J. AMBROSIUSEWEG 3 HILVARENBEEK, 5081 NV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64397 | $70,145.73 | Late-Filed Lehman Programs Securities Claim |
| 264 | ZUCKERSTAELTER, ANTON WIESTALSTRASSE 36 OBERALM, A-5411 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64678 | $40,000.00 | Late-Filed Lehman Programs Securities Claim |
| | | | | | TOTAL | $41,402,625.59 | |