# EXHIBIT 1

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | ACKEXMAN, DENARO<br>1 MAYFAIR CIRCLE<br>PURCHASE, NY 10571 | | Lehman No Case Asserted/All Cases Asserted | 10/05/2009 | 36511 | $658.00 | Late-Filed Claim |
| 2 | ADA COUNTY TREASURER<br>PO BOX 2868<br>BOISE, ID 83701 | 09-10137 (JMP) | BNC Mortgage LLC | 10/20/2009 | 42590 | $1,352.74 | Late-Filed Claim |
| 3 | ADA COUNTY TREASURER<br>PO BOX 2868<br>BOISE, ID 83701 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42591 | $1,207.62* | Late-Filed Claim |
| 4 | ADA COUNTY TREASURER<br>PO BOX 2868<br>BOISE, ID 83701 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42592 | $2,055.13* | Late-Filed Claim |
| 5 | ADESSO, JOHN<br>1226 80TH STREET<br>BROOKLYN, NY 11228 | | Lehman No Case Asserted/All Cases Asserted | 12/08/2009 | 65876 | $5,000.00 | Late-Filed Claim |
| 6 | ADVANCED INFORMATION MANAGEMENT<br>P.O. BOX 391210<br>MOUNTAINVIEW, CA 94039 | | Lehman No Case Asserted/All Cases Asserted | 04/23/2010 | 66563 | $1,197.00 | Late-Filed Claim |
| 7 | AFFRONTI, FRANK<br>446 MANOR AVE<br>CRANFORD, NJ 07016 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 35114 | Undetermined | Late-Filed Claim |
| 8 | AKHRASS, JAMEEL<br>4 ALBERT COURT<br>PRINCE CONSORT RD<br>LONDON, SW7 2BH<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 10/02/2009 | 35989 | $5,404,374.36 | Late-Filed Claim |
| 9 | AKHTAR, IMRAN<br>64A HAVELOCK ROAD<br>WIMBLEDON<br>LONDON, SW19 8HD<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34395 | $161.46 | Late-Filed Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 10 | ALLEN,ANTHONY J<br>NOVOLI FARM<br>PUMP LANE<br>PURLEIGH, ESSEX, CM36PJ<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34955 | $19,584.80 | Late-Filed Claim |
| 11 | AMLIN PLC<br>ST. HELENS<br>1 UNDERSHAFT<br>LONDON, EC3A 8ND<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34919 | Undetermined | Late-Filed Claim |
| 12 | ANDERSON, NICK C<br>SEMPSTEAD OAST, SEMPSTEAD LANE,<br>ROBERTSBRIDGE<br>EAST SUSSEX, TN325TP<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34374 | $192,511.41 | Late-Filed Claim |
| 13 | ANTONELLI, RONALD N<br>4 STORM ROAD<br>LINCROFT, NJ 07738 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34694 | $44,000.00 | Late-Filed Claim |
| 14 | APPLIED DISCOVERY INC.<br>13427 NE 16TH STREET #200<br>BELLEVUE, WA 98005 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64143 | $25,000.00 | Late-Filed Claim |
| 15 | ARKO ADVICE<br>SHIS / CL QI 13 - BLOCK<br>2ND FLOOR<br>LAGO SUL, 71635-013<br>BRAZIL | | Lehman No Case Asserted/All Cases Asserted | 11/30/2009 | 65752 | $28,000.00 | Late-Filed Claim |
| 16 | AYERS, IVETTE LAN<br>289 CENTER STREET<br>ENGLEWOOD CLIFFS, NJ 07632 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34532 | $69,952.87 | Late-Filed Claim |
| 17 | BAGOT, JAMIE<br>6 CADIZ ROAD<br>DAGENHAIM<br>ESSEX, RM108XL | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 35013 | $2,819.00 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 18 | BAIR, STANLEY & ANN<br>3070 OAKRIDGE F<br>DEERFIELD BEACH, FL 33442 | | Lehman No Case Asserted/All Cases Asserted | 11/06/2009 | 65073 | $25,000.00 | Late-Filed Claim |
| 19 | BALGARNIE, TIM<br>142 TELFORD AVENUE<br>STREATHAM HILL<br>LONDON, SW2 4XQ<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 36759 | $6,805.00 | Late-Filed Claim |
| 20 | BANK LEUMI LUXEMBOURG SA<br>6D ROUTE DE TREVES<br>SENNINGERBERG, L-2633<br>LUXEMBOURG | | Lehman No Case Asserted/All Cases Asserted | 12/03/2009 | 65820 | $65,000.00 | Late-Filed Claim |
| 21 | BARNHAM, STEPHEN<br>3-36-11<br>NISHIHARA<br>SHIBUYA-KU, 13 1500066<br>JAPAN | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35178 | $313.50 | Late-Filed Claim |
| 22 | BAYNE, DOUGLAS<br>43 VICTOR AVE<br>GLEN RIDGE, NJ 07028 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34433 | $38,240.00 | Late-Filed Claim |
| 23 | BEARDSLEY, ANN E<br>2 WENTWORTH RD<br>SUMMIT, NJ 79013724 | | Lehman No Case Asserted/All Cases Asserted | 10/19/2009 | 41552 | $12,254.00 | Late-Filed Claim |
| 24 | BEDI, HARKIRAN<br>429 W. 46TH STREET, APT 3C<br>NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34463 | $14,278.86 | Late-Filed Claim |
| 25 | BEGGS, PAULINE<br>123 WARNER ROAD<br>WALTHAMSOW<br>LONDON, E17 7DX<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35066 | $5,987.00 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 26 | BENDOCK, ROBERT J.<br>10 MEADOWBROOK COURT<br>SUMMIT, NJ 07901 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34897 | $424,945.00 | Late-Filed Claim |
| 27 | BENNER, KENNETH & DONNA<br>217 HEWETT RD<br>WYNCOTE, PA 19095 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34361 | $9,884.00 | Late-Filed Claim |
| 28 | BENNETT, WILLIAM<br>1414 WEST 31ST ST<br>ERIE, PA 16508 | | Lehman No Case Asserted/All Cases Asserted | 11/30/2009 | 65775 | Undetermined | Late-Filed Claim |
| 29 | BERNARD, FREDERIC W.<br>35 CASWELL ROAD<br>MONTAUK, NY 11954 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 36760 | Undetermined | Late-Filed Claim |
| 30 | BERNARD, FREDERIC W.<br>35 CASWELL ROAD<br>MONTAUK, NY 11954 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 36761 | Undetermined | Late-Filed Claim |
| 31 | BERNARD, FREDERIC W.<br>35 CASWELL ROAD<br>MONTAUK, NY 11954 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 36762 | $120,000.00 | Late-Filed Claim |
| 32 | BERNARD, FREDERIC W.<br>35 CASWELL ROAD<br>MONTAUK, NY 11954 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 36763 | $113,653.79 | Late-Filed Claim |
| 33 | BERNARD, FREDERIC W.<br>54 WEST 74TH STREET<br>APT 304<br>NEW YORK, NY 10023 | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 36764 | Undetermined | Late-Filed Claim |
| 34 | BERTRAND, FAY DE LESTRAC<br>21 RUE DECAMPS<br>75<br>PARIS, 75116<br>FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35423 | $106,979.00 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 35 | BOCCADIFUOCO, MARINA<br>VIA VALTELLINA 40<br>MILANO, MI 20159<br>ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/12/2009 | 65486 | $333,143.56 | Late-Filed Claim |
| 36 | BOWEN, GARETH M<br>12 HAREWOOD HILL<br>THEYDON BOIS<br>ESSEX, CM167EA<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34373 | $144,358.00 | Late-Filed Claim |
| 37 | BRESLIN, DECLAN<br>FLAT 4<br>12 HALL ROAD<br>LONDON, NW89RA<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/15/2009 | 40508 | $338,654.00 | Late-Filed Claim |
| 38 | BREZINA, ERIC<br>1807 SW 19TH STREET<br>ANKENY, IA 50023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34784 | $217,440.00 | Late-Filed Claim |
| 39 | BRITISH ENERGY TRADING AND SALES LIMITED<br>POWER MARKETS DIRECTOR<br>BARNETT WAY<br>BARNWOOD, GLOUCESTER, GL4 3RS<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34899 | $3,495,572.09 | Late-Filed Claim |
| 40 | BRITISH SKY BROADCASTING LIMITED<br>GRANT WAY<br>ISLEWORTH<br>MIDDLESEX, TW7 5QD<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34595 | $737,517.00 | Late-Filed Claim |
| 41 | BROCK, T. M<br>29 STANDISH CRICLE<br>WELLESLEY, MA 02481 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34946 | $2,164.39 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 42 | BROWN CAPITAL MANAGEMENT 1201 NORTH CALVERT STREET BALTIMORE, MD 21202 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34517 | $37,539.08 | Late-Filed Claim |
| 43 | BROWN, RODNEY N. 2907 ROYAL CIRCLE DRIVE KINGWOOD, TX 77339 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34848 | $109,106.10 | Late-Filed Claim |
| 44 | BROWNLEE, GEORGE 1203 REGENCY COURT KINGFISHER, OK 73750-4251 | | Lehman No Case Asserted/All Cases Asserted | 12/08/2009 | 65890 | $30,000.00 | Late-Filed Claim |
| 45 | BUNCOMBE COUNTY TAX COLLECTOR 60 COURT PLAZA ROOM 320 ASHEVILLE, NC 28801 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/08/2009 | 24612 | $1,464.66 | Late-Filed Claim |
| 46 | BUOSCIO, ANTHONY P 639 NORTH CHESTNUT STREET WESTFIELD, NJ 07090 | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35339 | $863,441.85 | Late-Filed Claim |
| 47 | BURCH & CRACCHIOLO, P.A. ATTN: RICHARD J. BRUMBAUGH 702 E. OSBORN RD., SUITE 200 PHOENIX, AZ 85014 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/10/2009 | 65892 | $4,813.90 | Late-Filed Claim |
| 48 | BUTRYN, KIRK D. 29 COUNTRY OAKS ROAD LEBANON, NJ 08833 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34567 | $198,701.00 | Late-Filed Claim |
| 49 | BUTRYN, KIRK D. 29 COUNTRY OAKS RD LEBANON, NJ 088333126 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34568 | $58,000.00 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 50 | CAIXA NOVA ATTN:PATRICIA CASTROMAN TORRES / SANDRINA ATTN : MARLOS OUBINA MOURE DOMINGUEZ RE , SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34909 | $3,146,331.38 | Late-Filed Claim |
| 51 | CAMERON, ALASTAIR 82 VICARAGE RD WARE HERTS, UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35188 | $21,213.00 | Late-Filed Claim |
| 52 | CAMPBELL, ROBERT H. 8604 NE 10TH STREET MEDINA, WA 98039-3915 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34875 | $330,738.00 | Late-Filed Claim |
| 53 | CASTELLANO, JOSEPH P MONEY PURCHASE 54 FIELD TERRACE IRVINGTON, NY 10533 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34472 | $18,463.00 | Late-Filed Claim |
| 54 | CASTROVILLARI, FABIO HOCHWACHTSTR. 36 STEINHAUSEN-ZG, 6312 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/14/2009 | 40261 | $890,501.00 | Late-Filed Claim |
| 55 | CATONE, RAYMOND 1324 CHENILLE CIRCLE WESTON, FL 33327 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34524 | $38,810.00 | Late-Filed Claim |
| 56 | CATONE, RAYMOND 1324 CHENILLE CIRCLE WESTON, FL 33327 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34525 | $4,000.00 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 57 CHAN, SHU CHING<br>FLAT 3409, PING WONG HOUSE,<br>PING TIN ESTATE<br>LAM TIN<br>HONG KONG,<br>HONG KONG | | Lehman No Case Asserted/All Cases Asserted | 10/01/2009 | 35984 | $4,795.00 | Late-Filed Claim |
| 58 CHEN, YUTING<br>301 EAST 47TH STREET<br>APT 6K<br>NEW YORK, NY 10017 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34560 | $900.00 | Late-Filed Claim |
| 59 CHICO, JAMES<br>11 HALICK CT<br>EAST BRUNSWICK, NJ 08816 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34841 | Undetermined | Late-Filed Claim |
| 60 CHOUDHURY, SANJOY R.<br>104 NORTH STREET<br>APT 304<br>STAMFORD, CT 06902 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42438 | $265,618.61 | Late-Filed Claim |
| 61 CIF EUROMORTGAGE<br>ATTN: LEGAL DEPARTMENT<br>CIF EUROMORTGAGE<br>26/28 RUE DE MADRID<br>PARIS, 75008<br>FRANCE | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34720 | $16,900,882.90 | Late-Filed Claim |
| 62 CITY OF FARMERS BRANCH<br>ELIZABETH WELLER, MICHAEL W.<br>DEEDS, LAURIE SPINDLER HUFFMAN<br>LINEBARGER BOGGAN BLAIR &<br>SAMPSON, LLP<br>2323 BRYAN STREET, SUITE 1600<br>DALLAS, TX 75201-2691 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/30/2009 | 65795 | $1,297.50* | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 63 | CLEGG, AIDAN BLACK MOTOR FARM OCKHAM LANE COBHAM SURREY, KT11 1L2 UNITED KINGDOM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/24/2009 | 34779 | $3,528,960.66 | Late-Filed Claim |
| 64 | CLINCH, ELIZABETH FLAT 7, EQUITY SQUARE LONDON, E2 7EQ UNITED KINGDOM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/28/2009 | 35161 | $22,809.92 | Late-Filed Claim |
| 65 | CO.BA.CO SRL VIA NIZZA, 45 ROMA, 00198 ITALY | | **Lehman No Case Asserted/All Cases Asserted** | 09/25/2009 | 34929 | $81,227.00 | Late-Filed Claim |
| 66 | COFFEY, ROSALIND 38 NORTH MOORE STREET APT. 6 NEW YORK, NY 10013 | | **Lehman No Case Asserted/All Cases Asserted** | 09/25/2009 | 34926 | $603,450.00 | Late-Filed Claim |
| 67 | COHEN-BOULAKIA, EMILIE FLAT 6 LION COURT 12 SHAND STREET LONDON, SE1 2EP UNITED KINGDOM | | **Lehman No Case Asserted/All Cases Asserted** | 09/24/2009 | 34736 | $13,408,612.00 | Late-Filed Claim |
| 68 | COLLINS,CHRISTINE M. 244 OLDWOODS RD FRANKLIN LAKES, NJ 07417 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/23/2009 | 34606 | $65,227.00 | Late-Filed Claim |
| 69 | COMMONWEALTH OF MASSACHUSETTS DEPARTMENT OF REVENUE P.O. BOX 9564 BOSTON, MA 02114-9564 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 04/26/2010 | 66571 | $1,593,133.23 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 70 | COMMONWEALTH OF MASSACHUSETTS DEPARTMENT OF REVENUE P.O. BOX 9564 BOSTON, MA 02114-9564 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 04/26/2010 | 66589 | $1,593,133.23 | Late-Filed Claim |
| 71 | CONCETTA, FUSCIELLO 4 STEGMAN TERRACE JERSEY CITY, NJ 07305 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/25/2009 | 34992 | $10,360.00 | Late-Filed Claim |
| 72 | CONETTA, CHRISTOPHER R. 50 OLD LOGGING ROAD BEDFORD, NY 10506 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/25/2009 | 34967 | $673,418.80 | Late-Filed Claim |
| 73 | CONTRUCCI, E. PETER III 91 AVONDALE RD RIDGEWOOD, NJ 07450-1301 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34474 | $203,000.00 | Late-Filed Claim |
| 74 | COOPER, PETRA DRUMOAK 28 LANSDOWN ROAD CHALFONT ST PETER BUCKS, SL9 9SR UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 11/02/2009 | 61564 | Undetermined | Late-Filed Claim |
| 75 | CORNELL, ROBERT T. 40 EAST 78TH STREET APT 16 F NEW YORK, NY 10075 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34896 | $125,425.00 | Late-Filed Claim |
| 76 | CORP, ERYAN 6 THEMSTOCLES DERVIS ST PO BOX 21685 NICOSIA, CYPRUS | 08-13902 (JMP) | Lehman Brothers Financial Products Inc. | 10/13/2009 | 37611 | $100,000.00 | Late-Filed Claim |
| 77 | COURY, CLIFFORD N P. O. BOX 11291 SALT LAKE CITY, UT 84147 | | Lehman No Case Asserted/All Cases Asserted | 10/01/2009 | 35985 | $32,366.83 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 78 | CPM ADVISERS LTDA/C CPM SECURITISATION FONDS SA ATTN: WILLIAM LAVELLE C/O: CPM ADVISORS LIMITED NORFOLK HOUSE LONDON, SW1Y 4AE UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 10/26/2009 | 47083 | $1,257,691.98* | Late-Filed Claim |
| 79 | CROWLEY PROGRAMMING, INC 292 W. EMERSON AVE RAHWAY, NJ 07065 | 09-10560 (JMP) | LB Rose Ranch LLC | 09/23/2009 | 34586 | $2,750.00 | Late-Filed Claim |
| 80 | CRUZ, JOANNE 35 MAPLE HILL DR MAHOPAC, NY 10541 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34548 | Undetermined | Late-Filed Claim |
| 81 | CRUZ, JOANNE 35 MAPLE HILL DR MAHOPAC, NY 10541 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34554 | $10,278.93 | Late-Filed Claim |
| 82 | CRUZ, JOANNE 35 MAPLE HILL DR MAHOPAC, NY 10541 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34610 | $8,999.68 | Late-Filed Claim |
| 83 | CULLUM, CHARLES THOMAS 26641 AVENIDA ARIVACA MISSION VIEJO, CA 92691 | | Lehman No Case Asserted/All Cases Asserted | 04/26/2010 | 66568 | $0.00 | Late-Filed Claim |
| 84 | CVI GVF (LUX) MASTER S.A.R.L TRANSFEROR: BLACK RIVER EMERGING MARKETS CREDIT FUND LTD. ATTN: ANNMARIE JACOBSEN KNOWLE HILL PARK , UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 54849 | $6,709,388.00* | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 85 | CVI GVF (LUX) MASTER S.A.R.L. C/O BRETT STENBERG 12700 WHITEWATER DRIVE MINNETONKA, MN 55343 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43306 | $24,507,401.70 | Late-Filed Claim |
| 86 | DA SILVA, CATHERINE 623, AVENUE DES COURCETTES GOLFE JUAN, 06220 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35575 | $1,860,048.00 | Late-Filed Claim |
| 87 | DALESSIO, RICHARD M. 310 LEXINGTON AVENUE, 10F NEW YORK, NY 10016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34618 | $10,950.00 | Late-Filed Claim |
| 88 | DANDY, DON 506 SOUTH 91ST CIRCLE OMAHA, NE 68114-3900 | | Lehman No Case Asserted/All Cases Asserted | 11/17/2009 | 65587 | $9,876.00 | Late-Filed Claim |
| 89 | DANIEL, JOHN T 320 CENTRAL PARK WEST # 96 NEW YORK, NY 10025 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34388 | $2,090.00 | Late-Filed Claim |
| 90 | DARDANELLO, STEVEN 321 HYSLIP AVE WESTFIELD, NJ 07090 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35298 | $6,036.00 | Late-Filed Claim |
| 91 | DARYANANI, ASHVIND 38 IVOR COURT GLOUCESTER PLACE LONDON, NW1 6BL UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35074 | $9,214.00 | Late-Filed Claim |
| 92 | DAVIS, LINDA B INDIVIDUAL RETIREMENT ACCOUNT 5828 FOREST TIMBERS DR. HUMBLE, TX 77346-1978 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/09/2009 | 37329 | $24,875.00 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 93 | DAVIS, RICHARD ALAN<br>89 HARTFIELD AVENUE<br>HERTS<br>ELSTREE, WD6 3JJ<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34508 | $26,157.22 | Late-Filed Claim |
| 94 | DAVIS, TAMMY<br>96 ST GEORGES CRESCENT<br>SLOUGH<br>BERKS, SL1 5PA<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35428 | $15,481.00 | Late-Filed Claim |
| 95 | DEFRENOIS & LEVIS<br>21 BD DE BEUASEJOUR<br>PARIS, 75 75016<br>FRANCE | | Lehman No Case Asserted/All Cases Asserted | 10/21/2009 | 43386 | $14,932.00 | Late-Filed Claim |
| 96 | DEMPSEY, KEITH<br>10 LEIGH CT.<br>RANDOLPH, NJ 07869 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34968 | $4,198.00 | Late-Filed Claim |
| 97 | DENNING, ANN<br>56 HANCOCK STREET<br>STATEN ISLAND, NY 10305 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/07/2009 | 36820 | Undetermined | Late-Filed Claim |
| 98 | DENNIS, ELAINE J<br>6 BELVEDERE LANE<br>BLUFFTON, SC 29909 | | Lehman No Case Asserted/All Cases Asserted | 10/23/2009 | 45437 | Undetermined | Late-Filed Claim |
| 99 | DEWBERRY, GRAHAM E<br>27 ELTON ROAD<br>KINGSTON UPON THAMES, SUR, KT2 6BZ<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34692 | $44,289.00 | Late-Filed Claim |
| 100 | DONATI, ROSA<br>8 ASHCOMBE ST<br>LONDON, SW6 3AN<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34683 | $14,740.00 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 101 | DRISCOLL, EAMONN PATRICK 51 ENDLESHAM ROAD LONDON, SW12 8JY UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 10/14/2009 | 40137 | Undetermined | Late-Filed Claim |
| 102 | DRISCOLL, THOMAS R. 70 UNION HILL RD MADISON, NJ 07940 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34434 | $3,191,570.00 | Late-Filed Claim |
| 103 | DUFFY, PHILIP STEPHEN FLAT 15 668 COMMERCIAL ROAD , E14 7HB UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35414 | Undetermined | Late-Filed Claim |
| 104 | DUFFY, PHILIP STEPHEN FLAT 9 FONDA COURT 3 PREMIERE PLACE LONDON, E14 8SD UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35415 | Undetermined | Late-Filed Claim |
| 105 | DUFFY, PHILIP STEPHEN FLAT 9 FONDA COURT 3 PREMIERE PLACE , E14 8SD UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35416 | Undetermined | Late-Filed Claim |
| 106 | DUFFY, PHILIP STEPHEN FLAT 9 FONDA COURT 3 PREMIERE PLACE LONDON, E14 8SD UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35418 | Undetermined | Late-Filed Claim |
| 107 | DUGGAL, JUGJEEV 745 7TH AVENUE 25TH FLOOR NEW YORK, NY 10019 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34386 | $121,807.43 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 108 DYOTT, INGRID S.<br>111 NEPERAN ROAD<br>TARRYTOWN, NY 10591 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34570 | $854,105.80 | Late-Filed Claim |
| 109 DZIADZIO, JOHN E.<br>69 ROEBLING ROAD<br>BERNARDSVILLE, NJ 07924 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/12/2009 | 65491 | $6,432,603.00* | Late-Filed Claim |
| 110 EDGE SEARCH LIMITED<br>212 PICADILLY<br>LONDON, W1J 9HG<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34691 | $105,366.00 | Late-Filed Claim |
| 111 EDMONSTON, TIMOTHY M<br>2 NAYLORS COTTAGES<br>THE STREET<br>BREDHURST<br>GILLINGHAM, ME7 3LE<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35065 | $6,168.88 | Late-Filed Claim |
| 112 ELECTRIC INSURANCE IRELAND LTD.<br>C/O AON INSURANCE MANAGERS DUBLIN LIMITED<br>THIRD FLOOR, METROPOLITAN BUILDING, JAMES JOYCE STREET<br>DUBLIN, 1<br>IRELAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/18/2009 | 65971 | Undetermined | Late-Filed Claim |
| 113 ERLICH, MADELINE B<br>3371 NW 53RD CIRCLE<br>BOCA RATON, FL 33496-2540 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34734 | $100,000.00 | Late-Filed Claim |
| 114 EVANS, STEPHEN<br>14 GLENFERRIE ROAD<br>ST ALBANS, AL1 4JU | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34747 | $35,675.00 | Late-Filed Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|------|-------------|-------------|-----------|---------|---------------------|----------------------------------|
| 115 EVELING, SAMANTHA<br>9 BELLFIELD CLOSE<br>CHIPPING HILL<br>ESSEX<br>WITHAM, CM8 2BP<br>UNITED KINGDOM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/23/2009 | 34444 | $3,908.00 | Late-Filed Claim |
| 116 FALCONE, THOMAS J., JR.<br>503 MAGUIRE AVE<br>STATEN ISLAND, NY 10309 | | Lehman No Case Asserted/All Cases Asserted | 10/19/2009 | 41638 | $8,554.00 | Late-Filed Claim |
| 117 FALKOVE, ETHAN<br>50 WYNN COURT<br>SYOSSET, NY 11791 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/23/2009 | 34387 | $123,462.00 | Late-Filed Claim |
| 118 FERCONIO, MICHAEL R.<br>5509 STONEWALL AVENUE<br>DOWNERS GROVE, IL 60515 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34790 | $10,940.78 | Late-Filed Claim |
| 119 FILALI,SALIM<br>12B LINDEN ROAD<br>MUSWELL HILL<br>LONDON, GT LON, N103DH<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34341 | $41,689.00 | Late-Filed Claim |
| 120 FILBEE, SARAH M<br>107 MAZE HILL<br>GREENWICH<br>LONDON, GT LON, SE108XQ<br>UNITED KINGDOM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/23/2009 | 34469 | $15,200.00 | Late-Filed Claim |
| 121 FINANCEASIA. COM LTD<br>23/F<br>THE CENTRUM<br>60 WYNDHAM STREET<br>HONG KONG,<br>HONG KONG | | Lehman No Case Asserted/All Cases Asserted | 10/01/2009 | 65415 | $12,325.00 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 122 | FIRST MIDWEST BANK ONE PIERCE PLACE, SUITE 1500 P.O. BOX 4169 ITASCA, IL 60143-4169 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/23/2009 | 34635 | $46,494.15 | Late-Filed Claim |
| 123 | FIRTH, ROBERT 5343 WANETA DRIVE DALLAS, TX 75209 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34732 | $615,500.82 | Late-Filed Claim |
| 124 | FIRTH, ROBERT 5343 WANETA DRIVE DALLAS, TX 75209 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34895 | $615,500.82 | Late-Filed Claim |
| 125 | FORTIS BANQUE (SUISSE) SA BOULEVARD DES PHILOSOPHES 20 GENEVA, CH-1204 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/01/2009 | 35886 | $25,000.00 | Late-Filed Claim |
| 126 | FRANCE-MERRICK FOUNDATION INC STATE STREET BANKS & TRUST 1200 CROWN COLONY DRIVE QUINCY, MA 02169 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34514 | $12,065.56 | Late-Filed Claim |
| 127 | FREE, RONALD ALBERT AND JEAN 43 COWDRAM DRIVE, PARKLANDS RUSTINGTON WEST SUSSEX, BN16 3SJ UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 11/03/2009 | 64273 | $12,513.00 | Late-Filed Claim |
| 128 | FUENTES, DAYLIS 252 VOORHIS AVE RIVER EDGE, NJ 07661 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64868 | $47,258.00 | Late-Filed Claim |
| 129 | FUTURES INDUSTRY ASSOCIATION. INC. 2001 PENNSYLVANIA AVENUE, N.W. SUITE 600 WASHINGTON, DC 20006 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34927 | $106,854.47 | Late-Filed Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 130 | GABLINGER, YONA HARIMON STR 8 ZUR-MOSCHE, ISRAEL | | Lehman No Case Asserted/All Cases Asserted | 02/02/2010 | 66200 | $13,200.00 | Late-Filed Claim |
| 131 | GAFNEY, KATE FLAT 8 80 BALHAM PARK ROAD LONDON, SW12 8EA UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34519 | $2,456.00 | Late-Filed Claim |
| 132 | GALL, PATRICIA SULLIVAN 139 EAST 66TH STREET #8S NEW YORK, NY 10065 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34698 | $7,931,890.10 | Late-Filed Claim |
| 133 | GANHY, ANNE MOERSTRAAT 3 HERNE, 1540 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65244 | $21,200.00 | Late-Filed Claim |
| 134 | GARDINER, ADELE 12237 PRAIRIE DUNES RD BOYNTON BEACH, FL 3343700 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34723 | $70,000.00 | Late-Filed Claim |
| 135 | GARDINER, JOSEPH 1139 LAKE AVE CLARK, NJ 07066 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34588 | $80,000.00 | Late-Filed Claim |
| 136 | GAVIN, MARK 177 FARNABY ROAD KENT SHORTLANDS, BR2 0BA UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 10/27/2009 | 46833 | $10,950.00 | Late-Filed Claim |
| 137 | GAVIN, MARK 177 FARNABY ROAD KENT SHORTLANDS, BR2 0BA UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 46834 | $100.00 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 138 | GEERLIGS, DAVID & JOANNE, TTEE'S DAVID & JOANNE GEERLIGS TRUST 114 CHEYENNE HOLLAND, MI 49424 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34815 | $6,460.00 | Late-Filed Claim |
| 139 | GENERAL ELECTRIC CAPITAL CORPORATION 1010 THOMAS EDISON BLVD SW CEDAR RAPIDS, IA 52404 | 09-10560 (JMP) | LB Rose Ranch LLC | 11/24/2009 | 65857 | $1,077.00 | Late-Filed Claim |
| 140 | GERMAIN, JOHN C 1491 MILL HILL ROAD SOUTHPORT, CT 06890 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34383 | $6,987.43 | Late-Filed Claim |
| 141 | GFA 1, LLC TRANSFEROR: LONGACRE MASTER FUND II, L.P. C/O AMANDA GOEHRING, ASHURST LLP SEVEN TIMES SQUARE NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35429 | $1,777,661.00 | Late-Filed Claim |
| 142 | GHOSH, PUNAM FLAT 31 43 BARTHOLOMEW CLOSE LONDON, EC1A 7HN UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34892 | $87,000.00 | Late-Filed Claim |
| 143 | GILLIN LEFEVER, ANN 50 FLINT AVENUE LARCHMONT, NY 10538 | | Lehman No Case Asserted/All Cases Asserted | 10/01/2009 | 35982 | $4,313,356.60 | Late-Filed Claim |
| 144 | GITANJALI, BOSE DROSSELWEG 23 NIEDERKASSEL, 53859 GERMANY | | Lehman No Case Asserted/All Cases Asserted | 01/19/2010 | 66116 | $6,377.00 | Late-Filed Claim |
| 145 | GRAHAM, TARA J. 464 LITTLE EAST NECK RD S BABYLON, NY 11702 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34412 | $21,822.00 | Late-Filed Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 146 | GUENTHER, TODD C. 150 COLUMBAS AVE # 16 C NEW YORK, NY 10023 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/30/2009 | 35638 | $1,944,001.00 | Late-Filed Claim |
| 147 | GUERRIER, JOANNE 190 KNICKERBOCKER RD UNIT #12 ENGLEWOOD, NJ 07631 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/25/2009 | 34957 | $11,700.00 | Late-Filed Claim |
| 148 | GUJRAL, IRVIND 61 ROSSMORE COURT PARK ROAD LONDON, NW1 6XY UNITED KINGDOM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/29/2009 | 35543 | $21,100.56 | Late-Filed Claim |
| 149 | GUPPY, RAMIN FLAT 28 B3 FORTUNE GARDENS 11 SEYMOUR ROAD MIDLEVELS , HONG KONG | | **Lehman No Case Asserted/All Cases Asserted** | 09/24/2009 | 34770 | $10,848.00* | Late-Filed Claim |
| 150 | HAIG, ANDREW STEPHEN 26 HORBURY CRESCENT LONDON, W11 3NF UNITED KINGDOM | | **Lehman No Case Asserted/All Cases Asserted** | 09/23/2009 | 34592 | $963,137.00 | Late-Filed Claim |
| 151 | HARVEY,WAYNE 6 TULIP GARDENS WITTENHAM WAY CHINGFORD LONDON, GT LON, E4 6UY UNITED KINGDOM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/20/2009 | 42403 | $4,077.00 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 152 | HAYMARKET MEDIA LIMITED 23/F, THE CENTRUM 60 WYNDHAM STREET CENTRAL HONG KONG, HONG KONG | | Lehman No Case Asserted/All Cases Asserted | 10/01/2009 | 65416 | $9,175.75 | Late-Filed Claim |
| 153 | HENDERSHOT, NICOLE 30 HEMLOCK LANE STATEN ISLAND, NY 10309 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34531 | $2,000.00 | Late-Filed Claim |
| 154 | HENDERSHOT, NICOLE 30 HEMLOCK LANE STATEN ISLAND, NY 10309 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34534 | $112.00 | Late-Filed Claim |
| 155 | HENDERSHOT, NICOLE 30 HEMLOCK LANE STATEN ISLAND, NY 10309 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34574 | $3,100.00 | Late-Filed Claim |
| 156 | HENDRICKSON, ROBERTA CDN FOR ANDREA J. HENDRICKSON 997 BOB-O-LINK RD HIGHLAND PARK, IL 60035 | | Lehman No Case Asserted/All Cases Asserted | 12/11/2009 | 65920 | $25,516.50 | Late-Filed Claim |
| 157 | HIGGINS, CHARLES J 67 CLEMENT AVENUE WEST ROXBURY, MA 02132-2034 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34620 | $234,000.00 | Late-Filed Claim |
| 158 | HILLS, SUSAN JUNE PIPPINS, POYNINES ROAD FULKING HENFIELD WEST SUSSEX, BN5 9NB UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 11/03/2009 | 64274 | $12,513.00 | Late-Filed Claim |
| 159 | HIRANI, HAMEL 10 BIDEFORD CLOSE MDDSX EDGWARE, HA86DB UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34835 | $8,333.48 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 160 | HONNOLD, SUSAN 11750 W. SUNSET BLVD. #207 LOS ANGELES, CA 90049 | | Lehman No Case Asserted/All Cases Asserted | 11/02/2009 | 61214 | $10,000.00 | Late-Filed Claim |
| 161 | HOU, MARK 48-16 208TH ST OAKLAND GARDENS, NY 11364 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34562 | $1,288.00 | Late-Filed Claim |
| 162 | HUNT, KERRY J 36 CURLING LANE BADGERS DENE ESSEX GRAYS, RM17 5JB UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34647 | $16,551.17 | Late-Filed Claim |
| 163 | ILLINOIS MUNICIPAL RETIREMENT FUND NORTHERN TRUST 801 SOUTH CANAL, FL CB-1 NORTH CHICAGO, IL 60675 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34516 | $228,786.77 | Late-Filed Claim |
| 164 | INVESTORS TITLE INSURANCE CO. ATTN: BETH LEWTER PO DRAWER 2687 CHAPEL HILL, NC 27515-2687 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34842 | $411,064.00 | Late-Filed Claim |
| 165 | IVERSON, JEFFREY CARTER 141 BISHOPS MANSIONS STEVENAGE ROAD LONDON, SW6 6DX UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35064 | $96,485.00 | Late-Filed Claim |
| 166 | JACAZIO, FILIPPO FALT 33 - THE RISE 56 LANT STREET LONDON, SE1 1RE UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34995 | $10,950.00 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 167 JAGENBURG, VANESSA<br>18 FERNWOOD ROAD<br>SUMMIT, NJ 07901-2927 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34729 | $700,000.00 | Late-Filed Claim |
| 168 JENKINS, GARETH<br>39 KINGSGATE ROAD<br>WEST HAMPSTEAD<br>LONDON, NW6 4TD<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34749 | $38,930.00 | Late-Filed Claim |
| 169 JERSEY CITY FIRE DEPARTMENT<br>465 MARIN BLVD.<br>JERSEY CITY, NJ 07302 | | Lehman No Case Asserted/All Cases Asserted | 10/21/2009 | 43229 | $1,500.00 | Late-Filed Claim |
| 170 JONES, TERRY P.<br>30 THOROGOOD WAY,<br>RAINHAM<br>ESSEX,<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35170 | Undetermined | Late-Filed Claim |
| 171 KAPKO, RICHARD & NANCY<br>1700 ADAMS AVENUE #102<br>COSTA MESA, CA 92626 | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35303 | $10,000.00 | Late-Filed Claim |
| 172 KATZ, CALVIN<br>9 VICENTE COURT<br>EAST AMHERST, NY 14051-2024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/23/2009 | 65708 | $9,922.70 | Late-Filed Claim |
| 173 KAYIIRA, ANDREW<br>145 EAST 27TH STREET<br>APT 9A<br>NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34584 | $20,000.00 | Late-Filed Claim |
| 174 KELLY, FRANK J<br>7804 84TH STREET<br>GLENDALE, NY 11385 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34336 | Undetermined | Late-Filed Claim |
| 175 KELLY, FRANK J<br>7804 84TH STREET<br>GLENDALE, NY 11385 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34337 | Undetermined | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 176 | KERR, HUGH T. TTEE, KERR FAMILY TRUST<br>2505 HEADLAND CIRCLE<br>OTIS, OR 97368 | | Lehman No Case Asserted/All Cases Asserted | 05/03/2010 | 66595 | $50,000.00* | Late-Filed Claim |
| 177 | KHATRI, MANISH VALJI<br>61, CHAPMAN CRESCENT HARROW<br>MIDDLESEX, HA3 0TG<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34684 | $4,440.19 | Late-Filed Claim |
| 178 | KILMARTIN, CHRISTOPHER JO<br>225 E 34TH ST APT 7I<br>NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34384 | Undetermined | Late-Filed Claim |
| 179 | KIM, DAVID J.<br>THE LEGEND TOWER III, APT 17A<br>23 TAI HANG DRIVE<br>,<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/07/2009 | 36867 | $2,240,933.00* | Late-Filed Claim |
| 180 | KLEIN, ARLENE<br>9 RED ROOF DRIVE<br>RYE BROOK, NY 10573 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34385 | $79,996.00 | Late-Filed Claim |
| 181 | KNAUER, WILLIAM J<br>POA DONNA KNAUER<br>404 ROYAL CRESCENT COURT<br>ST. AUGUSTINE, FL 32092 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34849 | $15,496.94 | Late-Filed Claim |
| 182 | KNUDSVIG, BELKIS<br>2 ONONDAGA ST.<br>RYE, NY 10580 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34643 | $164,887.00 | Late-Filed Claim |
| 183 | KPMG AL FOZAN & AL SADHAN<br>BUILDING NO 7103. AL AHSA ST<br>P.O BOX 92876<br>RIYADH, 11663<br>SAUDI ARABIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34454 | $41,880.00 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 184 | LAINOVIC, SACHA<br>125 E 72 ST. APT 8A<br>NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34639 | $110,760.00 | Late-Filed Claim |
| 185 | LAINOVIC, SACHA<br>125 E 72 ST. APT 8A<br>NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34640 | $800,000.00 | Late-Filed Claim |
| 186 | LAW, JIMMY CHAK YAN<br>FLAT 171<br>41 MILLHARBOUR<br>LONDON, E14 9ND<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35235 | $96,509.00 | Late-Filed Claim |
| 187 | LEE, JAMES<br>2-11-5 MOTO AZABU<br>MOTO AZABU TERRACE 304<br>TOKYO, 106-0046<br>JAPAN | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35424 | $53,851.00 | Late-Filed Claim |
| 188 | LEGRAVE, NORBERT & BARBARA<br>1289 COUNTY N<br>BRUSSELS, WI 54204 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/13/2009 | 65505 | $19,893.00 | Late-Filed Claim |
| 189 | LEVINE, ROBERT A<br>41 RAYFIELD ROAD<br>WESTPORT, CT 06880 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34781 | $24,325.00 | Late-Filed Claim |
| 190 | LIPMAN, NAOMI<br>19 EDWARDS PLACE<br>MERRICK, NY 11566 | | Lehman No Case Asserted/All Cases Asserted | 11/18/2009 | 65614 | $26,000.00 | Late-Filed Claim |
| 191 | LOGINS, HELEN, TRUSTEE<br>2701 BEACH BLVD<br>SPACE 142<br>HUNTINGTON BEACH, CA 92648 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36274 | $9,872.00 | Late-Filed Claim |
| 192 | LONGWOOD AT OAKMONT, INC.<br>1215 HULTON ROAD<br>OAKMONT, PA 15139-1196 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/23/2009 | 34453 | $294,299.09 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 193 | LUCE  FORWARD  HAMILTON & SCRIPPS LLP<br>600 W. BROADWAY, STE. 2600<br>SAN DIEGO, CA 92101 | | Lehman No Case Asserted/All Cases Asserted | 10/01/2009 | 35945 | $14,848.66 | Late-Filed Claim |
| 194 | LUNG, ELAINE C.<br>27 LAMBS ROW<br>LYCHPIT<br>BASINGSTOKE<br>HAMPSHIRE, RG24 8SL<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35067 | $1,277.18 | Late-Filed Claim |
| 195 | LUTTE, NICHOLAS PAUL & SUSAN<br>LONG DURFORD, UPPER DURFORD WOOD<br>PETERSFIELD HANTS, GU31 5AW<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 11/03/2009 | 64267 | $57,526.00 | Late-Filed Claim |
| 196 | MACDONALD, PAUL<br>83 GLENHURST AVENUE<br>BEXLEY<br>KENT, DA 3QQ | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34958 | $6,301.45 | Late-Filed Claim |
| 197 | MADDOX, ALEXANDER J.<br>26 ERNLE ROAD<br>LONDON GT LON, SW200HJ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/17/2009 | 65598 | $4,375,308.00 | Late-Filed Claim |
| 198 | MALCOLM, CHRIS<br>74 BUTLERS AND COLONIAL WHARF<br>LONDON, SE1 2PY<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34518 | $25,104.00 | Late-Filed Claim |
| 199 | MALIK, ANDREW<br>700 PARK AVENUE<br>PHB<br>NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35397 | $935,907.59 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 200 | MALKAN, NISHA<br>12 CHAPARRAL RD<br>NANUET, NY 10954 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34624 | $54,592.00 | Late-Filed Claim |
| 201 | MANCHANDA, SAM<br>22 DONERAILE ST.<br>FULHAM<br>LONDON, SW6 6EN<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35426 | $11,196.00 | Late-Filed Claim |
| 202 | MARAS, ZLATKO MIKE<br>30-46 45TH ST. APT 1R<br>ASTORIA, NY 11103 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34900 | $2,754.00 | Late-Filed Claim |
| 203 | MARAS, ZLATKO MIKE<br>30-46 45TH ST. APT 1R<br>ASTORIA, NY 11103 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34901 | Undetermined | Late-Filed Claim |
| 204 | MARKMAN, KAREN<br>357 89TH STREET<br>2ND FLOOR<br>BROOKLYN, NY 11209 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34773 | $9,316.55 | Late-Filed Claim |
| 205 | MARKMAN, KAREN<br>357 89TH STREET<br>2ND FLOOR<br>BROOKLYN, NY 11209 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34774 | $5,000.00 | Late-Filed Claim |
| 206 | MARKMAN, KAREN<br>357 89TH STREET<br>2ND FLOOR<br>BROOKLYN, NY 11209 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34775 | $3,141.34 | Late-Filed Claim |
| 207 | MARSILIO, PAUL A.<br>25-11 37TH STREET<br>ASTORIA, NY 11103 | | Lehman No Case Asserted/All Cases Asserted | 02/08/2010 | 66256 | $10,900.00 | Late-Filed Claim |
| 208 | MASELLI, CHARLES<br>40 WESTLAKE DRIVE<br>VALHALLA, NY 10595 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34535 | $5,451.00 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 209 | MAZANET, ROSEMARY 24 DAFFODIL LANE COS COB, CT 06807-1412 | | Lehman No Case Asserted/All Cases Asserted | 10/29/2009 | 54833 | $20,000.00 | Late-Filed Claim |
| 210 | MAZZA, FRANK J 26 BLADES RUN DRIVE SHREWSBURY, NJ 07702 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34847 | Undetermined | Late-Filed Claim |
| 211 | MAZZITELLI-ZOLT, KARINA 3777 INDEPENDENCE AVE APT 16B RIVERDALE, NY 10463 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44342 | $9,988.00 | Late-Filed Claim |
| 212 | MCCLATCHEY, STEVEN V. 220 PINE STREET FREEPORT, NY 11520 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35409 | $165,089.00* | Late-Filed Claim |
| 213 | MCDERMOTT, JEAN 173 W 8TH ST BAYONNE, NJ 07002 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34338 | Undetermined | Late-Filed Claim |
| 214 | MCDERMOTT, JEAN 173 W 8TH ST BAYONNE, NJ 07002 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34339 | Undetermined | Late-Filed Claim |
| 215 | MCDERMOTT, JEAN 173 W 8TH ST BAYONNE, NJ 07002 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34340 | Undetermined | Late-Filed Claim |
| 216 | MCINERN, LISA M 2 HIGHBANKS ROAD HATCH END MDDSX PINNER, HA5 4AR UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35057 | $18,167.00 | Late-Filed Claim |
| 217 | MCKEE, HEATHER MONEY PURCHASE 54 FIELD TERRACE IRVINGTON, NY 10533 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34473 | $18,463.00 | Late-Filed Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 218 | MCSWEENEY, MICHAEL B<br>29 BENNETTS AVENUE<br>SHIRLEY<br>SURREY<br>CROYDON, CR0 8AL<br>UNITED KINGDOM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/23/2009 | 34507 | $5,105.25 | Late-Filed Claim |
| 219 | MELLY, MICHAEL S<br>71 EAST 235TH STREET<br>BRONX, NY 10470-1915 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 12/14/2009 | 65979 | Undetermined | Late-Filed Claim |
| 220 | MELLY, MICHAEL S<br>71 EAST 235TH STREET<br>BRONX, NY 10470-1915 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 12/14/2009 | 65980 | $12,320.00 | Late-Filed Claim |
| 221 | MELLY, MICHAEL S<br>71 EAST 235TH STREET<br>BRONX, NY 10470-1915 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 12/14/2009 | 65981 | Undetermined | Late-Filed Claim |
| 222 | MENSAH, VIVIEN<br>95 S CONGER AVENUE<br>CONGERS, NY 10920 | | **Lehman No Case Asserted/All Cases Asserted** | 09/23/2009 | 34382 | $13,993.02 | Late-Filed Claim |
| 223 | MENSAH, VIVIEN<br>95 S CONGER AVENUE<br>CONGERS, NY 10920 | | **Lehman No Case Asserted/All Cases Asserted** | 09/23/2009 | 34549 | $2,037.35 | Late-Filed Claim |
| 224 | MERCEDES-BENZ CREDIT CORPORATION<br>C/O SHERMETA, ADAMS & VON ALLMEN, P.C.<br>P.O. BOX 80908<br>ROCHESTER HILLS, MI 48308-0908 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/30/2009 | 36778 | $31,309.03 | Late-Filed Claim |
| 225 | MIGLIORELLI, ANTHONY<br>89 UHLAND STREET, APT 22<br>EAST RUTHERFORD, NJ 07073 | | **Lehman No Case Asserted/All Cases Asserted** | 09/23/2009 | 34530 | $3,750.00 | Late-Filed Claim |
| 226 | MIGLIORELLI, ANTHONY<br>89 UHLAND STREET, APT 22<br>EAST RUTHERFORD, NJ 07073 | | **Lehman No Case Asserted/All Cases Asserted** | 09/23/2009 | 34605 | $2,210.00 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 227 | MIGLIORELLI, ANTHONY 89 UHLAND STREET, APT 22 EAST RUTHERFORD, NJ 07073 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34622 | $4,375.00 | Late-Filed Claim |
| 228 | MIRFIELD, MATTHEW S 256 TURNEY ROAD DULWICH VILLAGE LONDON, SE217JP UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34470 | $83,027.00 | Late-Filed Claim |
| 229 | MISE, CHRISTOPHER J. 103 EAST 75TH STREET APT 6RW NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34555 | $188,740.00 | Late-Filed Claim |
| 230 | MISSISSIPPI STATE TAX COMMISSION BANKRUPTCY SECTION PO BOX 22808 JACKSON, MS 39225-2808 | 08-13900 (JMP) | Lehman Commercial Paper Inc. | 11/20/2009 | 65640 | $1,212.10 | Late-Filed Claim |
| 231 | MISSISSIPPI STATE TAX COMMISSION BANKRUPTCY SECTION PO BOX 22808 JACKSON, MS 39225-2808 | 08-13900 (JMP) | Lehman Commercial Paper Inc. | 11/19/2009 | 65653 | $1,212.10 | Late-Filed Claim |
| 232 | MITCHELL, NEIL S. 1125 FIFTH AVENUE NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34587 | $1,279,354.22 | Late-Filed Claim |
| 233 | MONDOZA, GONZALO P. 7 POPLAR DRIVE CRANBURY, NJ 08512 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34623 | $13,689.24 | Late-Filed Claim |
| 234 | MOORE, NYLA PUCCINELLI 3150-STEINER ST. SAN FRANCISCO, CA 94123 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34923 | $4,998.40 | Late-Filed Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 235 MORGAN, SAMUEL ALEXANDE FLAT 8 HUDSON COURT MARITIME QUAY LONDON, E14 3QH UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 10/01/2009 | 35950 | $42,650.00 | Late-Filed Claim |
| 236 MORIARTY, CHRISTOPHER 532 FAIRMONT AVENUE WESTFIELD, NJ 07090 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34856 | $178,863.00 | Late-Filed Claim |
| 237 MOXLEY, CHARLES KAPLAN, KILSHEIMER & FOX 850 THIRD AVE, 14TH FLOOR NEW YORK, NY 10022-7513 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34475 | $91,653.90 | Late-Filed Claim |
| 238 MUNN, ANTHONY THOMAS & JOAN DORIS 16 CHESSWOOD ROAD, WORTHING WEST SUSSEX, BN11 2AD UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 11/03/2009 | 64275 | $32,223.00 | Late-Filed Claim |
| 239 MURPHY, JOHN 6366 156TH ST APPLE VALLEY, MN 55124 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34813 | $20,000.00 | Late-Filed Claim |
| 240 NAKATSUKA, CHRISTINE 2541 73RD COURT ELMWOOD PARK, IL 60707 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/29/2009 | 35442 | $4,724.00 | Late-Filed Claim |
| 241 NATALEGAWA, DESSI 87 DERBY ROAD SHENTON PARK PERTH, WA 6008 AUSTRALIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36270 | $61,084.00 | Late-Filed Claim |
| 242 NATIONAL FINANCIAL SERVICES LLC ATTN: LAWRENCE CONOVER 200 LIBERTY STREET, 5TH FLOOR NEW YORK, NY 10281 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34467 | $2,511,000.00 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 243 | NEGREIRO, MANNY & ANGELA<br>3711 NE 31 AVE<br>LIGHTHOUSE, FL 33064 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34755 | $250,000.00 | Late-Filed Claim |
| 244 | NELLER, MARK G.<br>4, WEST BEECH MEWS<br>WICKFORD<br>ESSEX, SS11 8AD<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34686 | $20,253.00 | Late-Filed Claim |
| 245 | NEWMAN, ARLENE<br>3008 CAVENDISH DR.<br>LOS ANGELES, CA 90064 | | Lehman No Case Asserted/All Cases Asserted | 11/02/2009 | 61213 | $25,000.00 | Late-Filed Claim |
| 246 | NEWMAN, HAROLD J.<br>77 BALDWIN FARMS SOUTH<br>GREENWICH, CT 06831 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34551 | $464,580.00 | Late-Filed Claim |
| 247 | NG, WING<br>102-25 67TH RD APT 2A<br>FOREST HILLS, NY 11375 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34979 | Undetermined | Late-Filed Claim |
| 248 | NICHOLSON, CLAIRE L<br>46 GLENLUCE ROAD<br>BLACKHEATH<br>LONDON, SE3 7SB<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34485 | $4,830.96 | Late-Filed Claim |
| 249 | NICOLETTA, MICHELE<br>29 HIGHPOINT ROAD<br>STATEN ISLAND, NY 10304 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34407 | $2,037,629.69 | Late-Filed Claim |
| 250 | NIHON MATAI CO LTD<br>ATTN: FINANCE DEPT.<br>6-7 MOTOASAKUSA 2-CHOME<br>TAITO-KU<br>TOKYO, 111-8522<br>JAPAN | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34358 | $10,956,494.81 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 251 NIU, THERESA 30 BLONDFORD ST FLAT 20 LONDON, W1U 4BY UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34689 | $13,195.58 | Late-Filed Claim |
| 252 NOBLES, SUZANNE 7817 ROUNDROCK ROAD DALLAS, TX 75248 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34754 | $4,000.00 | Late-Filed Claim |
| 253 NOVRESKE, KEVIN W. 492 HACKENSACK AVE #87 RIVER EDGE, NJ 07661 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34581 | $36,071.00 | Late-Filed Claim |
| 254 O'SHEA, JOHN 131 COUNTRY CLUB ROAD HOPEWELL JUNCTION, NY 12533 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34390 | $10,000.00 | Late-Filed Claim |
| 255 OBERBANK AG HAUPTPLATZ 10-11 LINZ, A-4020 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34352 | $420,346.50 | Late-Filed Claim |
| 256 OCLC ONLINE COMPUTER LIBRARY CENTER 6565 KILGOUR PLACE DUBLIN, OH 43017 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34973 | Undetermined | Late-Filed Claim |
| 257 OKLAHOMA TAX COMMISSION BANKRUPTCY SECTION GENERAL COUNSEL'S OFFICE 120 N. ROBINSON, SUITE 2000 OKLAHOMA CITY, OK 73102-7471 | 08-13885 (JMP) | Lehman Brothers Commodity Services Inc. | 03/08/2010 | 66391 | $144,735.54 | Late-Filed Claim |
| 258 OKLAHOMA TAX COMMISSION BANKRUPTCY SECTION GENERAL COUNSEL'S OFFICE 120 N. ROBINSON, SUITE 2000 OKLAHOMA CITY, OK 73102-7471 | 08-13885 (JMP) | Lehman Brothers Commodity Services Inc. | 03/12/2010 | 66405 | $100.00 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 259 OKWOR, MARK<br>5 RICHMOND DRIVE<br>GRAVESEND<br>KENT, DA124DJ<br>UNITED KINGDOM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/24/2009 | 34876 | $945.00 | Late-Filed Claim |
| 260 OLSON, BRETT W<br>25A KELSO PLACE<br>LONDON, W85QG | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/28/2009 | 35344 | $371,428.00 | Late-Filed Claim |
| 261 OLSON, BRETT W<br>25A KELSO PLACE<br>LONDON, W85QG<br>UNITED KINGDOM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/28/2009 | 35345 | $70,000.00 | Late-Filed Claim |
| 262 ONESOURCE DELIVERY<br>3790 EL CAMINO REAL<br>SUITE 131<br>PALO ALTO, CA 94306 | | **Lehman No Case Asserted/All Cases Asserted** | 10/14/2009 | 40154 | $2,582.67 | Late-Filed Claim |
| 263 OVE WIBEN, GEIN<br>SKAASTRA. 109<br>SANDNES, 4326<br>NORWAY | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/03/2009 | 64307 | $86,393.00 | Late-Filed Claim |
| 264 OZCAKIR, ALPER<br>78 WALNUT DR.<br>TENAFLY, NJ 07670 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61038 | $47,460.00 | Late-Filed Claim |
| 265 PACIFIC LIFE INSURANCE COMPANY<br>ATTN: JOSEPH J. TORTORELLI<br>700 NEWPORT CENTER DRIVE<br>NEWPORT BEACH, CA 92660-6397 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/21/2009 | 42906 | $45,372,817.00* | Late-Filed Claim |
| 266 PARDEE, JONATHAN<br>226 BELLEVUE AVENUE, SUITE 3<br>NEWPORT, RI 02840 | | **Lehman No Case Asserted/All Cases Asserted** | 09/23/2009 | 34552 | Undetermined | Late-Filed Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 267 | PARIS, JACK<br>2701 FAR VIEW DR.<br>SCOTCH PLAINS, NJ 07076 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35637 | $506,637.52 | Late-Filed Claim |
| 268 | PARKER, JAMES JOHATHAN<br>4B RIVERVIEW HEIGHTS<br>27 BERMONDSEV WALL WEST<br>BERMONDSEY, SE16 4TN<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 12/17/2009 | 65965 | $33,152.00 | Late-Filed Claim |
| 269 | PARKER, KESHIA S<br>510 GREAT BEDS COURT<br>PERTH AMBOY, NJ 08861 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34824 | Undetermined | Late-Filed Claim |
| 270 | PARRINELLO, WILLIAM J.<br>87 HIGHVIEW DRIVE<br>WOODBRIDGE, NJ 07095 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/30/2009 | 65753 | $18,449.00 | Late-Filed Claim |
| 271 | PASMUSSON, LARS & ANITA<br>13329 FIELDSTONE WAY<br>GAINESVILLE, VA 20155 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36512 | $10,000.00 | Late-Filed Claim |
| 272 | PATEL, JAYSHREE<br>23 LAWRENCE AVENUE<br>MILL HILL<br>LONDON, NW7 4NL<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 02/01/2010 | 66197 | $3,776.00 | Late-Filed Claim |
| 273 | PEARSON, NEIL<br>62 KING EDWARDS GARDENS<br>LONDON, W3 9RQ<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34819 | $9,962.00 | Late-Filed Claim |
| 274 | PEDREIRA, JANE<br>64 BRADFORD AVE<br>RYE, NY 10580 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35101 | $146,634.65 | Late-Filed Claim |
| 275 | PEDREIRA, JANE<br>64 BRADFORD AVE.<br>RYE, NY 10580-1107 | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35102 | $0.00 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 276 | PEDREIRA, JANE 64 BRADFORD AVE RYE, NY 10580 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35103 | $146,634.65 | Late-Filed Claim |
| 277 | PEDREIRA, JANE 64 BRADFORD AVE RYE, NY 10580 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35104 | Undetermined | Late-Filed Claim |
| 278 | PEDREIRA, JANE 64 BRADFORD AVE. RYE, NY 10580-1107 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/04/2010 | 66059 | Undetermined | Late-Filed Claim |
| 279 | PERARD, FRANCOISE 55, RUE DU MOULIN NEUF BOUSSY SAINT ANTOINE, 91800 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34362 | $2,472.00 | Late-Filed Claim |
| 280 | PERMAUL-SINGH, ROMONIE 92-21 214 ST QUEENS VILLAGE, NY 11428 | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35326 | $4,425.14 | Late-Filed Claim |
| 281 | PETERSON, WILLIAM 18 BUTTONWOOD RD MIDDLETOWN, NJ 07748 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/12/2009 | 65463 | $19,536.00 | Late-Filed Claim |
| 282 | PETTIGREW, JOSEPHINE 5 BEVAN STREET LONDON, N1 7DY UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42382 | $65,304.00 | Late-Filed Claim |
| 283 | PITNEY BOWES GLOBAL FINANCIAL SERVICES PITNEY BOWES INC. ATTN: RECOVERY DEPT. 27 WATERVIEW DRIVE SHELTON, CT 06484-4361 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 64119 | $8,284.82 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 284 | PITNEY BOWES GLOBAL FINANCIAL SERVICES PITNEY BOWES INC. ATTN: RECOVERY DEPARTMENT 27 WATERVIEW DRIVE SHELTON, CT 06484-4361 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 65649 | $8,284.82 | Late-Filed Claim |
| 285 | PITNEY BOWES LEASING PITNEY BOWES GLOBAL CREDIT SERVICES C/O ASSET/BANKRUPTCYHIGHWAY.COM P.O. BOX 57100 TORONTO, ON M8Y 3Y2 CANADA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 42543 | $170.58 | Late-Filed Claim |
| 286 | PITNEY BOWES LEASING PITNEY BOWES GLOBAL CREDIT SERVICES C/O ASSET/BANKRUPTCYHIGHWAY.COM P.O. BOX 57100 TORONTO, ON M8Y 3Y2 CANADA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 42544 | $5,271.65 | Late-Filed Claim |
| 287 | PITNEY BOWES LEASING PITNEY BOWES GLOBAL CREDIT SERVICES C/O ASSET/BANKRUPTCYHIGHWAY.COM P.O. BOX 57100 TORONTO, ON M8Y 3Y2 CANADA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 42545 | $6,317.29 | Late-Filed Claim |
| 288 | POZNAR, MARK 128 MADISON ST. APT 25 HOBOKEN, NJ 07071 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34874 | Undetermined | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 289 | PRESCOTT, LESLEY C.<br>77 HURSLEY ROAD<br>CHANDLER'S FORD<br>EASTLEIGH, S053 2FS<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/29/2009 | 35540 | $3,045.00 | Late-Filed Claim |
| 290 | PRICE, DAVID M.<br>PO BOX 335<br>PINE PLAINS, NY 12567 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34611 | $156,938.00 | Late-Filed Claim |
| 291 | PROGRESS INVESTMENT MANAGEMENT COMPANY<br>NORTHERN TRUST BANK<br>801 SOUTH CANAL, FL CB-1 NORTH<br>CHICAGO, IL 60675 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34515 | $2,290.75 | Late-Filed Claim |
| 292 | PURVIS, KATHRYN<br>3 CASEY CT<br>NANUET, NY 109543400 | | Lehman No Case Asserted/All Cases Asserted | 11/23/2009 | 65676 | $30,951.00 | Late-Filed Claim |
| 293 | PURVIS, KATHRYN<br>3 CASEY COURT<br>NANUET, NY 10954 | | Lehman No Case Asserted/All Cases Asserted | 11/23/2009 | 65677 | $30,951.00 | Late-Filed Claim |
| 294 | PURVIS, KATHRYN<br>3 CASEY COURT<br>NANUET, NY 10954 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/23/2009 | 65678 | $30,951.00 | Late-Filed Claim |
| 295 | QAIM-MAQAMI, HOOD<br>102 LLOYD ROAD<br>MONTCLAIR, NJ 07042 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34544 | $111,715.39 | Late-Filed Claim |
| 296 | QUARTNER, DOUGLAS M.<br>24 ETON ROAD<br>SCARSDALE, NY 10583 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 12/30/2009 | 66031 | $762,401.26 | Late-Filed Claim |
| 297 | REDMOND, COLLEEN A<br>624 YETMAN AVE<br>STATEN ISLAND, NY 10307 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34406 | $92,276.50 | Late-Filed Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 298 | REDMOND-HUGHES, KATHLEEN<br>63 KILBURN ROAD<br>GARDEN CITY, NY 11530 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34569 | $23,329.49 | Late-Filed Claim |
| 299 | REGAN, JANE<br>37 CHLEMER DRIVE<br>HUTTON<br>BRENTWOOD<br>ESSEX,<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34836 | $81,931.21 | Late-Filed Claim |
| 300 | REMINGTON, MARTHA K.<br>132 W. 1400 N.<br>ALEXANDRIA, IN 46001 | | Lehman No Case Asserted/All Cases Asserted | 10/05/2009 | 36427 | $30,000.00 | Late-Filed Claim |
| 301 | RICHMOND, LEE<br>24 WEST STREET<br>GREAT GRANSDEN<br>SANDY<br>BEDFORDSHIRE, SG19 3AU<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 10/21/2009 | 43411 | $364,953.93 | Late-Filed Claim |
| 302 | RIVANO, GIOVANNI<br>FLAT 6, 7 SLOANE COURT WEST<br>LONDON, SW3 4TD<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 11/02/2009 | 65666 | $16,766.03 | Late-Filed Claim |
| 303 | ROACH, BRENDAN C<br>2141 W. MELROSE STREET<br>CHICAGO, IL 60618 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34484 | $151,052.00 | Late-Filed Claim |
| 304 | ROBERTSON, HENRY BELIN III<br>16614 CAMILIA AVENUE<br>TUSTIN, CA 92782 | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35165 | $51,806.35 | Late-Filed Claim |
| 305 | ROGERS, CHARLES D &  JANET C<br>307 S DIVISON ST<br>CASHMERE, WA 98815 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35296 | $8,691.63 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 306 | RUSS, ALEXANDER<br>14 ONSLOW SQUARE<br>FLAT 10<br>LONDON, SW7 3NP<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34482 | $73,276.77 | Late-Filed Claim |
| 307 | RUSSO, MARILENA<br>139 OLYMPIA BLVD.<br>STATEN ISLAND, NY 10305 | | Lehman No Case Asserted/All Cases Asserted | 10/12/2009 | 37404 | $47,727.00 | Late-Filed Claim |
| 308 | RUSSOMAN, LUISA B.<br>400 JOHNS CREEK PKY<br>SAINT AUGUSTINE, FL 32092 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 38427 | $62,000.00 | Late-Filed Claim |
| 309 | RUSSOMAN, LUISA B.<br>400 JOHNS CREEK PKY<br>SAINT AUGUSTINE, FL 32092 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 38428 | $62,000.00 | Late-Filed Claim |
| 310 | SABELLA, KELLY A<br>395 WILLOW ST<br>MANSFIELD, MA 02048 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34802 | $4,000.00 | Late-Filed Claim |
| 311 | SALWIN,PIOTR A.<br>45 TUDOR CITY PLACE<br>APARTMENT 1011<br>NEW YORK, NY 10017 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34585 | $22,500.00 | Late-Filed Claim |
| 312 | SANSIVIERO, WAYNE H.<br>42 BAY DRIVE WEST<br>HUNTINGTON, NY 11743 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34860 | $303,510.00 | Late-Filed Claim |
| 313 | SANTA FE MSTR FD. SPC. FAOBO<br>ANASAZI JAPANESE SYSTEMATIC<br>LONG SHORT D,<br>SEG. POR.<br>SANTA FE PARTNERS, LLC<br>1512 PACHECO ST., STE. D202<br>SANTA FE, NM 87505 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 43797 | $54,065,224.87 | Late-Filed Claim |

**IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 314 | SANTA FE MSTR FD. SPC. FAOBO ANASAZI MARKET NEUTRAL 2X, SEG. POR. SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE, NM 87505 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 43801 | $70,031,817.77 | Late-Filed Claim |
| 315 | SANTA FE MSTR FD. SPC. FAOBO ANASAZI MARKET NEUTRAL 3X, SEG. PORT. SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE, NM 87505 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 43800 | $6,054,172.72 | Late-Filed Claim |
| 316 | SANTA FE MSTR FD. SPC. FAOBO ANASAZI SYSTEMATIC EUROPEAN LONG SHORT C, SEG. POR. SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE, NM 87505 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 43798 | $36,130,062.88 | Late-Filed Claim |
| 317 | SANTA FE MSTR FD. SPC. FAOBO ANASAZI SYSTEMATIC EUROPEAN LONG SHORT E, SEG. POR. SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE, NM 87505 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 43796 | $18,660,104.69 | Late-Filed Claim |
| 318 | SANTA FE MSTR FD. SPC. FAOBO ANASAZI SYSTEMATIC JAPANESE LONG SHORT F, SEG. POR. SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE, NM 87505 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 43795 | $18,247,355.09 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 319 | SANTA FE MSTR FD. SPC. FAOBO ANASAZI SYSTEMATIC LONG SHORT B, SEG. POR SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE, NM 87505 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 43799 | $44,318,092.62 | Late-Filed Claim |
| 320 | SANTA FE PARTNERS LLC, FAOBO ANASAZI MARKET NEUTRAL LP SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE, NM 87505 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 43794 | $195,917.80 | Late-Filed Claim |
| 321 | SANTA FE PARTNERS LLC, FAOBO ANASAZI SYSTEMATIC LONG SHORT LP SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE, NM 87505 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 43793 | $1,737,579.05 | Late-Filed Claim |
| 322 | SANTIAGO, LUCY 1265 OLMSTEAD AVENUE APARTMENT 6H BRONX, NY 10462-4633 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34776 | $19,418.06 | Late-Filed Claim |
| 323 | SANTIAGO, LUCY 1265 OLMSTEAD AVENUE APARTMENT 6H BRONX, NY 10462-4633 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34777 | $9,121.41 | Late-Filed Claim |
| 324 | SANTOS CANELLES,OLGA FLAT 122 NELL GYWNN HOUSE SLOANE AVENUE LONDON, GT LON, SW3 3AY UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 36756 | Undetermined | Late-Filed Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 325 | SAPIENZA, MARIO<br>2 FREEMONT LANE<br>HOLMDEL, NJ 07733 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34930 | $641,184.08* | Late-Filed Claim |
| 326 | SAPIENZA, MARIO<br>2 FREEMONT LANE<br>HOLMDEL, NJ 07733-1266 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34931 | $641,184.08* | Late-Filed Claim |
| 327 | SAPIENZA, MARIO<br>2 FREEMONT LANE<br>HOLMDEL, NJ 07733 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34932 | $641,184.08* | Late-Filed Claim |
| 328 | SARDANA, SAPNA<br>16 WALKER AVENUE<br>EDISON, NJ 08820 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64612 | $39,632.00 | Late-Filed Claim |
| 329 | SCHAUER, HOPE<br>1941 GRAND STREET<br>SCOTCH PLAINS, NJ 07076 | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35174 | $5,528.00 | Late-Filed Claim |
| 330 | SCHLOSSER, MARTIN<br>1038 ORION COURT<br>NORTH MERRICK, NY 11566 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/09/2009 | 37220 | $27,677.00 | Late-Filed Claim |
| 331 | SCHMIDT, SUSAN C.<br>10217 SORIANO ST<br>DENTON, TX 76207 | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35042 | $6,661.00 | Late-Filed Claim |
| 332 | SCHMITT, MARTINA<br>ROEDERWEG 16<br>BENSHEIM, 64625<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 66753 | $17,703.13 | Late-Filed Claim |
| 333 | SEEKOND, MANDEEP<br>615 FAIRMONT AVE<br>CHATHAM, NJ 07928 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34529 | $36,192.00 | Late-Filed Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 334 | SEI GLOBAL MASTER FUND PLC - THE SEI US FIXED INCOME FUND (MW# 768) # 888044000 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES, CA 90025 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 10/22/2009 | 44182 | $176,613.88 | Late-Filed Claim |
| 335 | SEI INSTITUTIONAL MANAGED TRUST CORE FIXED INCOME FUND METROPOLITIAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES, CA 90025 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/23/2009 | 45653 | $206,953.13 | Late-Filed Claim |
| 336 | SEIDNER, DONATELLA FORGE COTTAGE KINGSTON VALE LONDON, GT LON, SW153RN UNITED KINGDOM | | **Lehman No Case Asserted/All Cases Asserted** | 09/24/2009 | 34757 | $30,950.00 | Late-Filed Claim |
| 337 | SEIDNER, DONATELLA FORGE COTTAGE KINGSTON VALE LONDON, SW153RN UNITED KINGDOM | | **Lehman No Case Asserted/All Cases Asserted** | 09/24/2009 | 34758 | $10,000.00 | Late-Filed Claim |
| 338 | SEIDNER, DONATELLA FORGE COTTAGE KINGSTON VALE LONDON, SW15 3RN UNITED KINGDOM | | **Lehman No Case Asserted/All Cases Asserted** | 09/24/2009 | 34759 | $10,000.00 | Late-Filed Claim |
| 339 | SEIDNER, DONATELLA FORGE COTTAGE KINGSTON VALE LONDON, SW153RN UNITED KINGDOM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/24/2009 | 34760 | $10,000.00 | Late-Filed Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 340 | SENFT, DEXTER E AND DEBORAH H 20 CAPTAIN THEALE RD BEDFORD, NY 10506 | 08-13905 (JMP) | CES Aviation LLC | 09/24/2009 | 34743 | $250,000.00 | Late-Filed Claim |
| 341 | SERVIGNANI, VALERIO VIALE DELLA BELLA VILLA, 60/D ROMA, 00172 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35565 | $21,925.14 | Late-Filed Claim |
| 342 | SG PRIVATE BANKING SUISSE SA AVENUE RUMINE 20 1001 LAUSANNE, SWITZERLAND | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34650 | $1,017,561.47 | Late-Filed Claim |
| 343 | SHEPPARD, DAVID PARK FARM PLESHEY ESSEX CHELMSFORD, CM3 1JA UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61566 | Undetermined | Late-Filed Claim |
| 344 | SHEPPARD, DAVID PARK FARM PLESHEY CHELMSFORD, CM3 1JA UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 11/02/2009 | 61567 | $1,400,000.00 | Late-Filed Claim |
| 345 | SHEPPARD, DAVID PARK FARM PLESHEY CHELMSFORD, ESSEX, CM3 1JA UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 11/02/2009 | 61595 | $1,400,000.00 | Late-Filed Claim |
| 346 | SHIN, SOPHIA 47 WATERSIDE DRIVE LITTLE FERRY, NJ 07643 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35162 | $6,957.00 | Late-Filed Claim |
| 347 | SHOTTON, PAUL NIGEL 124 LUKES WOOD ROAD NEW CANAAN, CT 06840 | | Lehman No Case Asserted/All Cases Asserted | 11/30/2009 | 65777 | $21,500.00 | Late-Filed Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 348 SMITH, EBONY A.<br>216 S 6TH ST<br>NORTH WALES, PA 19454-2906 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34617 | $73.08 | Late-Filed Claim |
| 349 SMITH, ELIZABETH  IRA<br>6752 FERRI CIRCLE<br>PORT ORANGE, FL 32128 | | Lehman No Case Asserted/All Cases Asserted | 10/01/2009 | 35980 | $6,958.85 | Late-Filed Claim |
| 350 SMITH, JAMES P.<br>50 CAMBRIDGE DR<br>SHORT HILLS, NJ 07078 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34457 | $414,240.00 | Late-Filed Claim |
| 351 SMITH, SEAN<br>28 EDGE HILL COURT<br>EDGE HILL<br>LONDON, SW19 4LL<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34685 | $26,336.25 | Late-Filed Claim |
| 352 SNYDER, JOHN<br>107 WEST 25TH ST<br>APT 4C<br>NEW YORK, NY 10001 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34582 | $802,613.00 | Late-Filed Claim |
| 353 SPEED COURIER - SERVICE GMBH<br>GRAFSTRABO 99<br>FRANKFURT AM MAIN, 60487<br>GERMANY | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34742 | $1,559.92 | Late-Filed Claim |
| 354 STEARNS WEAVER MILLER, ET AL<br>JONATHAN C. VAIR, ESQ.<br>ATTN: CONNIE GRAVER, PARALEGAL<br>150 WEST FLAGLER STREET, SUITE 2200<br>MIAMI, FL 33130 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65308 | $19,996.01 | Late-Filed Claim |
| 355 STIEGLITZ, RICHARD K<br>26 MAGNOLIA AVENUE<br>MONTVALE, NJ 07645 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46631 | $30,010.00 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 356 STITSON, DAVID<br>KELINJOY<br>HILLCREST ROAD<br>HORNDON ON THE HILL, SS178NG<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34990 | $24,973.00 | Late-Filed Claim |
| 357 STOEAN, MARIAN<br>COLLINE DAIKANYAMA 302<br>10-14 DAIKANYAMA<br>13<br>SHIBUYA - KU, 150-0034<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/29/2009 | 35544 | $8,331.00 | Late-Filed Claim |
| 358 STYNE, NICK & KELLY<br>121 GROVERTON PL.<br>LOS ANGELES, CA 90077 | | Lehman No Case Asserted/All Cases Asserted | 11/02/2009 | 61212 | $50,000.00 | Late-Filed Claim |
| 359 SULLIVAN, BRIAN<br>25 MORGAN HOUSE<br>TRAFALGAR GARDENS<br>CRAWLEY<br>WEST SUSSEX, RH10 7SU<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34693 | $7,154.70 | Late-Filed Claim |
| 360 SWEENEY, KIRK C.<br>10 I GREENVILL HOUSE<br>#1 MAGAZINE GAP ROAD<br>HONG KONG, | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 35023 | $7,236,000.00 | Late-Filed Claim |
| 361 TADROS, HANY W.<br>5 ATLANTIC CT<br>MARLBORO, NJ 07746 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/29/2009 | 35508 | $36,709.00 | Late-Filed Claim |
| 362 TAN, MELINA<br>REINHOLDFREISTRASSE 19<br>ZURICH, CH-8049<br>SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44158 | $213,051.00 | Late-Filed Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 363 | TARRANT COUNTY ELIZABETH WELLER, MICHAEL W. DEEDS, LAURIE SPINDLER HUFFMAN LINEBARGER GOGGAN BLAIR & SAMSPON LLP 2323 BRYAN STREET, SUITE 1600 DALLAS, TX 75201 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/30/2009 | 65800 | $9,790.37* | Late-Filed Claim |
| 364 | TEMPESTA, EDWARD 29-20 216 STREET BAYSIDE, NY 11360 | | Lehman No Case Asserted/All Cases Asserted | 10/13/2009 | 37411 | $10,116.00 | Late-Filed Claim |
| 365 | THOMAS, ERIKA L 1539 W. NELSON ST CHICAGO, IL 60657 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34785 | $353,706.00 | Late-Filed Claim |
| 366 | THOMAS, RICHARD A. 103 SMITH STREET MERRICK, NY 11566 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41570 | $15,776.00 | Late-Filed Claim |
| 367 | THRAPP, JAMES 167 SPRATT AVE STATEN ISLAND, NY 10306 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34761 | $10,000.00 | Late-Filed Claim |
| 368 | THREADNEEDLE INVESTMENT SERVICES LTD. ON BEHALF OF THREADNEEDLE INVESTMENT FUNDS ICVC: EMERGING MARKET BOND FUND ATTN: HEAD OF LEGAL LONDON, EC3A 8JQ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57927 | $274,506.35 | Late-Filed Claim |
| 369 | TILROE, JASON 2 UPLANDS CLOSE SURREY LONDON, SW14 7AS UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34631 | Undetermined | Late-Filed Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 370 | TISCHHAUSER, KATALIN 7 ECCLESTON SQUARE LONDON, SW1V V1NP UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 10/09/2009 | 37153 | $800,000.00 | Late-Filed Claim |
| 371 | TO, GIA 2723 NOTTINGHAM HOUSTON, TX 77005-2421 | | Lehman No Case Asserted/All Cases Asserted | 10/19/2009 | 41149 | Undetermined | Late-Filed Claim |
| 372 | TRAVAGLIATO, VINCENT C. 35 RIDGE ROAD CHAPPAQUA, NY 10514 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34430 | $162,500.04 | Late-Filed Claim |
| 373 | TREACY, SHAUN REGINALD 26 VINEYARD HILL ROAD LONDON, SW19 7JH UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 42242 | $1,514,272.39 | Late-Filed Claim |
| 374 | U.S. BANK CORPORATE TRUST SERVICES ATTN: NICK SUNDELL - TRANSFER MANAGER 60 LIVINGSTON AVE. SAINT PAUL, MN 55107 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34629 | $9,275.00 | Late-Filed Claim |
| 375 | UMEHARA, TOMOKO 4-29-13 MATSUBARA SETAGAYA-KU, 13 JAPAN | | Lehman No Case Asserted/All Cases Asserted | 10/12/2009 | 37348 | Undetermined | Late-Filed Claim |
| 376 | UMEHARA, TOMOKO 4-29-13 MATSUBARA SETAGAYA-KU TOKYO, JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/12/2009 | 37349 | Undetermined | Late-Filed Claim |
| 377 | UMEHARA, TOMOKO 4-29-13 MATSUBARA SETAGAYA-KU, JAPAN | | Lehman No Case Asserted/All Cases Asserted | 10/12/2009 | 37350 | Undetermined | Late-Filed Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 378 | UMEHARA, TOMOKO 4-29-13 MATSUBARA SETAGAYA-KU TOKYO, JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/12/2009 | 37351 | Undetermined | Late-Filed Claim |
| 379 | UMEHARA, TOMOKO 4-29-13 MATSUBARA SETAGAYA-KU, JAPAN | | Lehman No Case Asserted/All Cases Asserted | 10/12/2009 | 37352 | Undetermined | Late-Filed Claim |
| 380 | UNITED INVESTMENT MANAGERS NORTHERN TRUST 801 SOUTH CANAL, FL CB-1 NORTH CHICAGO, IL 60675 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34513 | $38,323.80 | Late-Filed Claim |
| 381 | URIA MENENDEZ ABOGADOS, S.L.P. C/ PRINCIPE DE VERGARA, 187 MADRID, 28002 SPAIN | 08-13900 (JMP) | Lehman Commercial Paper Inc. | 09/23/2009 | 34655 | $1,524.24 | Late-Filed Claim |
| 382 | VALDEZ, JOSE B. 635 ASHBURY ST NEW MILFORD, NJ 07646 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34523 | Undetermined | Late-Filed Claim |
| 383 | VAN COTT, EILEEN M. M 14 JOAN PLACE STATEN ISLAND, NY 10314 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34938 | Undetermined | Late-Filed Claim |
| 384 | VAN COTT, EILEEN M. M 14 JOAN PLACE STATEN ISLAND, NY 10314 | | Lehman No Case Asserted/All Cases Asserted | 09/25/2009 | 34939 | Undetermined | Late-Filed Claim |
| 385 | VAN COTT,EILEEN M. 14 JOAN PLACE STATEN ISLAND, NY 10314 | | Lehman No Case Asserted/All Cases Asserted | 09/25/2009 | 34937 | Undetermined | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 386 | VAN DE WIELE GUY ZOUTELAAN 16 KNOKKE HEIST, B 8300 BELGIUM | | Lehman No Case Asserted/All Cases Asserted | 10/16/2009 | 42547 | Undetermined | Late-Filed Claim |
| 387 | VAN DE WIELE, GUY ZOUTELAAN 16 KNOKKE HEIST, B-8300 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/12/2009 | 65568 | $43,000.00* | Late-Filed Claim |
| 388 | VAN LEEUWEN, H.H.J. DE GOUWE 19 LANDSMEER, 1121 GC NETHERLANDS | | Lehman No Case Asserted/All Cases Asserted | 11/02/2009 | 61697 | Undetermined | Late-Filed Claim |
| 389 | VINAY, DHANUKA GROUND FLOOR FLAT 143 GLOUCESTER AVENUE LONDON, NW1 8LA UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/12/2009 | 65474 | $647,900.00 | Late-Filed Claim |
| 390 | WEITZEL, JOHN E. 426 BURKE ROAD JACKSON, NJ 08527 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34589 | $11,700.00 | Late-Filed Claim |
| 391 | WHARF T&T LIMITED 11/F, TELECOM TOWER, WHARFT T&T SQUARE, 123 HOI BUN ROAD, KWUN TONG KOWLOON, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34379 | $44,400.00 | Late-Filed Claim |
| 392 | WILLOUGHBY, CLARE 67 MARGUERITE DRIVE LEIGH ON SEA ESSEX, SS91NN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34988 | $1,575.00 | Late-Filed Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 393 | WONG, LEESAN 27 TINDALL MEWS HORNCHURCH ESSEX, RM12 4WW UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34737 | $17,989.93 | Late-Filed Claim |
| 394 | WORLD OPPORTUNITY FUND LP 81 SEAGATE DR #1501 NAPLES, FL 34103-2488 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34511 | $275,392.00 | Late-Filed Claim |
| 395 | WREN, ANGELA 55 BARRHILL AVENUE BRIGHTON, BN1 8UE UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35169 | $3,078.00 | Late-Filed Claim |
| 396 | YACOUBI-SOUSSANE, MERYEM 87 OAKLEY STREET FLAT 2 LONDON, GT LON, SW3 5NP UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34398 | $520.00 | Late-Filed Claim |
| 397 | YOUNG, ALEXANDRA VIA ISONZO 23 AZZATE, 21022 ITALY | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35062 | $99,921.00 | Late-Filed Claim |
| 398 | ZAMBINO, JENNIFER 495 MOSLEY AVE STATEN ISLAND, NY 10312 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34409 | $10,594.91 | Late-Filed Claim |
| 399 | ZIMMERMAN, NESTOR AND BARBIERI, ANDREA O'HIGGINS 1610 16 A BUENOS AIRES, 1426 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34778 | $50,000.00 | Late-Filed Claim |
| | | | | | TOTAL | $470,821,774.08 | |

* - Indicates claim contains unliquidated and/or undetermined amounts