**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
In re                                                  :        **Chapter 11 Case No.**
                                                       :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*   :        **08-13555 (JMP)**
                                                       :
                       **Debtors.**                   :        **(Jointly Administered)**
-------------------------------------------------------------------x

## ORDER GRANTING DEBTORS' FORTY-FIFTH OMNIBUS OBJECTION TO CLAIMS (SETTLED DERIVATIVE CLAIMS)

Upon the forty-fifth omnibus objection to claims, dated September 24, 2010 (the "Forty-Fifth Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), seeking entry of an order, pursuant to section 502(b) of title 11 of the United States Code, Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and this Court's order approving procedures for the filing of omnibus objections to proofs of claim [Docket No. 6664], reducing, reclassifying (in certain instances), and allowing the Settled Derivative Claims on the grounds that the Debtors and claimants have agreed upon a claim value and, in certain instances, classification not currently reflected on the proof of claim, all as more fully described in the Forty-Fifth Omnibus Objection to Claims; and due and proper notice of the Forty-Fifth Omnibus Objection to Claims having been provided, and it appearing that no other or further notice need be provided; and a hearing having been held on November 10, 2010; and the Court having found and determined that the relief sought in the Forty-Fifth Omnibus Objection to Claims is in the best interests of the Debtors, their estates,

---
[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' Forty-Fifth Omnibus Objection to Claims.

creditors, and all parties in interest and that the legal and factual bases set forth in the

Forty-Fifth Omnibus Objection to Claims establish just cause for the relief granted

herein; and after due deliberation and sufficient cause appearing therefore, it is

ORDERED that the relief requested in the Forty-Fifth Omnibus Objection

to Claims is granted to the extent provided herein; and it is further

ORDERED that each Settled Derivative Claim listed on Exhibit 1 annexed

hereto is hereby modified and allowed in the amount and classification set forth on

Exhibit 1 under the column headings "Modified Amount" and "Modified Class"; and it is

further

ORDERED that this Order has no res judicata, estoppel, or other effect on

the validity, allowance, or disallowance of, and all rights to object and defend on any

basis are expressly reserved with respect to any claim listed on Exhibit A to the Forty-

Fifth Omnibus Objection to Claims that does not appear on Exhibit 1 annexed hereto; and

it is further

ORDERED that this Court shall retain jurisdiction to hear and determine

all matters arising from or related to this Order.


Dated: New York, New York
       November 10, 2010

_____s/ James M. Peck_____
UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT 1

**IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS**

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1 | AMERICAN CHARTED BANK ATTN: LANSDOWNE GREG 1199 E HIGGINS ROAD SCHAUMBURG, IL 60173 | 33172 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $6,419,782.00 $1,947,006.00 $8,366,788.00 | Lehman Brothers Holdings Inc. | Unsecured | $7,737,547.10 |
| 2 | AMERICAN CHARTERED BANK ATTN:LANSDOWNE GREG AMERICAN CHARTERED BANK 1199 E. HIGGINS ROAD SCHAMBURG, IL 60173 | 33171 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $6,419,782.00 $1,947,006.00 $8,366,788.00 | Lehman Brothers Special Financing Inc. | Unsecured | $7,737,547.10 |
| 3 | AMERIPRISE FINANCIAL, INC. ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS, MN 55419 | 24185 | 09/21/2009 | Lehman Brothers OTC Derivatives Inc. | Unsecured | $331,436.25 | Lehman Brothers OTC Derivatives Inc. | Unsecured | $172,959.44 |
| 4 | AMERIPRISE FINANCIAL, INC. ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS, MN 55419 | 24190 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $331,436.26 | Lehman Brothers Holdings Inc. | Unsecured | $172,959.44 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 5 | ARAB BANKING CORPORATION (B.S.C) ABC TOWER, DIPLOMATIC AREA P.O. BOX 5698 ATTN JAWAD SACRE MANAMA, BAHRAIN | 14207 | 09/16/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $975,000.00 | Lehman Brothers Special Financing Inc. | Unsecured | $200,000.00 |
| 6 | ARAB BANKING CORPORATION (B.S.C) ABC TOWER, DIPLOMATIC AREA P.O. BOX 5698 ATTN JAWAD SACRE MANAMA, BAHRAIN | 14208 | 09/16/2009 | Lehman Brothers Holdings Inc. | Unsecured | $6,452,357.58 | Lehman Brothers Holdings Inc. | Unsecured | $4,297,585.00 |
| 7 | ARAB BANKING CORPORATION (B.S.C) ABC TOWER, DIPLOMATIC AREA P.O. BOX 5698 ATTN JAWAD SACRE MANAMA, BAHRAIN | 14209 | 09/16/2009 | Lehman Brothers Commercial Corporation | Unsecured | $6,452,357.58 | Lehman Brothers Commercial Corporation | Unsecured | $4,297,585.00 |
| 8 | BANCA INTERMOBILIARE DI INVESTIMENTI E GESTIONI SPA ATTN: MR. BALLARINI STEFANO - HEAD OF LEGAL & COMPLIANCE DEPT VIA GRAMSCI 7 TURIN, 10121 ITALY | 20771 | 09/21/2009 | Lehman Brothers Commercial Corporation | Unsecured | $3,431,855.99 | Lehman Brothers Commercial Corporation | Unsecured | $2,504,865.10 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 9 | BANK OF NOVA SCOTIA, THE BRADLEY TATE, LL.B 40 KING STREET WEST SCOTIA PLAZA 8TH FLOOR TORONTO, ON M5H 1H1 CANADA | 42540 | 10/20/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $0.00 $51,291,099.98 $51,291,099.98 | Lehman Brothers Special Financing Inc. | Unsecured | $45,000,000.00 |
| 10 | BANK OF NOVA SCOTIA, THE BRADLEY TATE, LL.B 40 KING STREET WEST SCOTIA PLAZA 8TH FLOOR TORONTO, ON M5H 1H1 CANADA | 42541 | 10/20/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $0.00 $51,291,099.98 $51,291,099.98 | Lehman Brothers Holdings Inc. | Unsecured | $45,000,000.00 |
| 11 | BANK OF OKLAHOMA ATTN: TALLY FERGUSON ONE WILLIAMS CENTER 9TH FLOOR SE TULSA, OK 74172 | 22294 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $18,067,581.00 | Lehman Brothers Special Financing Inc. | Unsecured | $12,200,000.00 |
| 12 | BANK OF OKLAHOMA ATTN: TALLY FERGUSON ONE WILLIAMS CENTER 9TH FLOOR SE TULSA, OK 74172 | 22295 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $18,067,581.00 | Lehman Brothers Holdings Inc. | Unsecured | $12,200,000.00 |

## IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 13 | BBT FUND, L.P. C/O BBT GENPAR, L.P. ATTN: WILLIAM I. REIMANN 201 MAIN STREET, SUITE 3200 FORT WORTH, TX 76102 | 22277 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $15,985,237.86 | Lehman Brothers Special Financing Inc. | Unsecured | $9,991,271.16 |
| 14 | BGF EMERGING MARKETS BOND FUND (BLK TICKER: EMBF) C/O BLACKROCK FINANCIAL MANAGEMENT, AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 22144 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $35,769.93*<br><br>$35,769.93 | Lehman Brothers Holdings Inc. | Unsecured | $16,111.00 |
| 15 | BGF EMERGING MARKETS BOND FUND (BLK TICKER: EMBF) C/O BLACKROCK FINANCIAL MANAGEMENT, AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 22145 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $35,769.93*<br><br>$35,769.93 | Lehman Brothers Special Financing Inc. | Unsecured | $16,111.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|------|---------|------------|--------|----------------|--------|-----------------|-------|--------|
| 16 | BLACKROCK BALANCED CAPITAL PORTFOLIO OF BALCKROCK SERIES FUND, INC. C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISORS ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20605 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $263,113.00* $263,113.00 | Lehman Brothers Special Financing Inc. | Unsecured | $249,531.00 |
| 17 | BLACKROCK BALANCED CAPITAL PORTFOLIO OF BLACKROCK SERIES FUND, INC. C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20604 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $263,113.00* $263,113.00 | Lehman Brothers Holdings Inc. | Unsecured | $249,531.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 18 | BLACKROCK BALANCED CAPITAL V.I. FUND OF BLACKROCK VARIABLE SERIES FUNDS, INC. BLK TICKER: BVI_F C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR AS AGENT AND INVESTMENT ADVISOR NEW YORK, NY 10022 | 20630 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $63,649.00*<br><br>$63,649.00 | Lehman Brothers Holdings Inc. | Unsecured | $58,950.00 |
| 19 | BLACKROCK BALANCED CAPITAL V.I. FUND OF BLACKROCK VARIABLE SERIES FUNDS, INC. BLK TICKER: BVI_F C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR AS AGENT AND INVESTMENT ADVISOR NEW YORK, NY 10022 | 20631 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $63,649.00*<br><br>$63,649.00 | Lehman Brothers Special Financing Inc. | Unsecured | $58,950.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 20 | BLACKROCK CORPORATE HIGH YIELD FUND III, INC. BLK TICKER: CYE C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20638 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $14,357.00*<br><br>$14,357.00 | Lehman Brothers Holdings Inc. | Unsecured | $13,280.00 |
| 21 | BLACKROCK CORPORATE HIGH YIELD FUND III, INC. BLK TICKER: CYE C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20639 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $14,357.00*<br><br>$14,357.00 | Lehman Brothers Special Financing Inc. | Unsecured | $13,280.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 22 | BLACKROCK CORPORATE HIGH YIELD FUND V, INC. (BLK TICKER: HYV) C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20652 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $23,928.00*<br><br>$23,928.00 | Lehman Brothers Holdings Inc. | Unsecured | $22,133.00 |
| 23 | BLACKROCK CORPORATE HIGH YIELD FUND V, INC. (BLK TICKER: HYV) C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20653 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $23,928.00*<br><br>$23,928.00 | Lehman Brothers Special Financing Inc. | Unsecured | $22,133.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 24 | BLACKROCK CORPORATE HIGH YIELD FUND VI, INC. (BLK TICKER: HYT) C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20650 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $25,124.00*<br><br>$25,124.00 | Lehman Brothers Holdings Inc. | Unsecured | $23,240.00 |
| 25 | BLACKROCK CORPORATE HIGH YIELD FUND VI, INC. (BLK TICKER: HYT) C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20651 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $25,124.00*<br><br>$25,124.00 | Lehman Brothers Special Financing Inc. | Unsecured | $23,240.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 26 | BLACKROCK CORPORATE HIGH YIELD FUND, INC. BLK TICKER: COY C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20634 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $14,357.00*<br><br>$14,357.00 | Lehman Brothers Holdings Inc. | Unsecured | $13,280.00 |
| 27 | BLACKROCK CORPORATE HIGH YIELD, INC. BLK TICKER: COY C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20635 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $14,357.00*<br><br>$14,357.00 | Lehman Brothers Special Financing Inc. | Unsecured | $13,280.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 28 | BLACKROCK DEBT STRATEGIES FUND, INC. (BLK TICKER: DSU) C/O BLACKROCK ADVISOR, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN 40 EAST 52ND STREET NEW YORK, NY 10022 | 20644 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $931,774.31*  $931,774.31 | Lehman Brothers Holdings Inc. | Unsecured | $861,891.00 |
| 29 | BLACKROCK DEBT STRATEGIES FUNDS, INC. (BLK TICKER: DSU) C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN,ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20645 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured  Subtotal | Undetermined $931,774.31*  $931,774.31 | Lehman Brothers Special Financing Inc. | Unsecured | $861,891.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS**

| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **ASSERTED** | | | **MODIFIED** | | |
| 30 | BLACKROCK ENHANCED DIVIDEND ACHIEVERS TRUST (BLK TICKER: BDJ) C/O BLACKROCK ADVISORS, INC. ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET, 18TH FLOOR NEW YORK, NY 10022 | 20606 | 09/21/2009 | Lehman Brothers OTC Derivatives Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $37,540.00*<br><br>$37,540.00 | Lehman Brothers OTC Derivatives Inc. | Unsecured | $34,753.00 |
| 31 | BLACKROCK ENHANCED DIVIDEND ACHIEVERS TRUST (BLK TICKER: BDJ) C/O BLACKROCK ADVISORS, INC. ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET, 18TH FLOOR NEW YORK, NY 10022 | 20607 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $37,540.00*<br><br>$37,540.00 | Lehman Brothers Holdings Inc. | Unsecured | $34,753.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 32 | BLACKROCK FUNDS II, HIGH YIELD BOND PORTFOLIO BLK TICKER: BR-HIYLD C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20614 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $2,181,619.00*<br><br>$2,181,619.00 | Lehman Brothers Holdings Inc. | Unsecured | $2,012,178.00 |
| 33 | BLACKROCK FUNDS II, HIGH YIELD BOND PORTFOLIO BLK TICKER: BR-HIYLD C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20615 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $2,181,619.00*<br><br>$2,181,619.00 | Lehman Brothers Special Financing Inc. | Unsecured | $2,012,178.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 34 | BLACKROCK FUNDS II, INTERMEDIATE BOND PORTFOLIO II (BLK TICKER: BR-INT) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20710 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured  Subtotal | Undetermined $182,180.00*  $182,180.00 | Lehman Brothers Special Financing Inc. | Unsecured | $23,419.00 |
| 35 | BLACKROCK FUNDS II, INTERMEDIATE BOND PORTFOLIO II (BLK TICKER: BR-INT) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20711 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $182,180.00*  $182,180.00 | Lehman Brothers Holdings Inc. | Unsecured | $23,419.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 36 | BLACKROCK GLOBAL OPPORTUNITIES EQUITY TRUST (BLK TICKER: BGO) C/O BLACKROCK ADVISORS, INC. ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET, 18TH FLOOR NEW YORK, NY 10022 | 20608 | 09/21/2009 | Lehman Brothers OTC Derivatives Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $821,692.63*<br><br>$821,692.63 | Lehman Brothers OTC Derivatives Inc. | Unsecured | $760,066.00 |
| 37 | BLACKROCK GLOBAL OPPORTUNITIES EQUITY TRUST (BLK TICKER: BGO) C/O BLACKROCK ADVISORS, INC. ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET, 18TH FLOOR NEW YORK, NY 10022 | 20609 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $821,692.63*<br><br>$821,692.63 | Lehman Brothers Holdings Inc. | Unsecured | $760,066.00 |
| 38 | BLACKROCK GOVERNMENT INCOME PORTFOLIO OF BLACKROCK SERIES FUND, INC. BLK TICKER: BVA-GI C/O BLACKROCK ADVISORS, LLC, AS INVESTMENT ADVISOR NEW YORK, NY 10022 | 20624 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $732,426.72*<br><br>$732,426.72 | Lehman Brothers Holdings Inc. | Unsecured | $696,839.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 39 | BLACKROCK GOVERNMENT INCOME PORTFOLIO OF BLACKROCK SERIES FUND, INC. BLK TICKER: BVA-GI C/O BLACKROCK ADVISORS, LLC, AS INVESTMENT ADVISOR NEW YORK, NY 10022 | 20625 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $732,426.72*<br><br>$732,426.72 | Lehman Brothers Special Financing Inc. | Unsecured | $696,839.00 |
| 40 | BLACKROCK HIGH INCOME FUND OF BLACKROCK BOND FUND, INC. BLK TICKER: BRHIINC C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20612 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $1,924,755.00*<br><br>$1,924,755.00 | Lehman Brothers Holdings Inc. | Unsecured | $1,780,398.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS**

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 41 | BLACKROCK HIGH INCOME FUND OF BLACKROCK BOND FUND, INC. BLK TICKER: BRHIINC C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20613 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $1,924,755.00*<br><br>$1,924,755.00 | Lehman Brothers Special Financing Inc. | Unsecured | $1,780,398.00 |
| 42 | BLACKROCK PORTABLE ALPHA INVESTMENT STRATEGIES LP-STR PRTN A (BLK TICKER: PAS-STPA) C/O BLACKROCK INVESTMENT MANAGEMENT, LLC AS AGENT AND INVESTMENT ADVISOR NEW YORK, NY 10022 | 20682 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $2,131,260.00*<br><br>$2,131,260.00 | Lehman Brothers Holdings Inc. | Unsecured | $1,972,122.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|------|---------|------------|-----------------|-------|--------|-----------------|-------|--------|
| 43 | BLACKROCK PORTABLE ALPHA INVESTMENT STRATEGIES LP-STR PRTN A (BLK TICKER: PAS-STPA) C/O BLACKROCK INVESTMENT MANAGEMENT, LLC AS AGENT AND INVESTMENT ADVISOR NEW YORK, NY 10022 | 20683 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $2,131,260.00*<br><br>$2,131,260.00 | Lehman Brothers Special Financing Inc. | Unsecured | $1,972,122.00 |
| 44 | BLACKROCK REAL ASSET EQUITY TRUST C/O BLACK ROCK ADVISORS, LLC ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET, 18TH FLOOR NEW YORK, NY 10022 | 20602 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $470,392.05*<br><br>$470,392.05 | Lehman Brothers Holdings Inc. | Unsecured | $443,238.00 |
| 45 | BLACKROCK REAL ASSET EQUITY TRUST C/O BLACK ROCK ADVISORS, LLC ATTN: PETER VAUGHAN, ESQ. 40 E. 52ND STREET, 18TH FLOOR NEW YORK, NY 10022 | 20603 | 09/21/2009 | Lehman Brothers OTC Derivatives Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $470,392.05*<br><br>$470,392.05 | Lehman Brothers OTC Derivatives Inc. | Unsecured | $443,238.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM #** | **FILED DATE** | **DEBTOR** | **CLASS** | **AMOUNT** | **DEBTOR** | **CLASS** | **AMOUNT** |
| 46 | BLACKROCK WORLD INCOME FUND, INC. BLK TICKER: BR-WI C/O BLACKROCK ADVISORS, LLC, AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20620 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $14,710.00*<br><br>$14,710.00 | Lehman Brothers Holdings Inc. | Unsecured | $13,607.00 |
| 47 | BLACKROCK WORLD INCOME FUND, INC. BLK TICKER: BR-WI C/O BLACKROCK ADVISORS, LLC, AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20621 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $14,710.00*<br><br>$14,710.00 | Lehman Brothers Special Financing Inc. | Unsecured | $13,607.00 |
| 48 | BLACKROCK WORLD INVESTMENT TRUST (BLK TICKERS: BWC AND E_BWC) C/O BLACKROCK ADVISORS, LLC. ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20646 | 09/21/2009 | Lehman Brothers OTC Derivatives Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $562,294.01*<br><br>$562,294.01 | Lehman Brothers OTC Derivatives Inc. | Unsecured | $505,403.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 49 | BLACKROCK WORLD INVESTMENT TRUST (BLK TICKERS: BWC AND E_BWC) C/O BLACKROCK ADVISORS, LLC. ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20647 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $562,294.01*<br><br>$562,294.01 | Lehman Brothers Holdings Inc. | Unsecured | $505,403.00 |
| 50 | BLUE ANGEL CLAIMS LLC TRANSFEROR: LONGACRE MASTER FUND, LTD. C/O MH DAVIDSON & CO. 65 EAST 55TH STREET, 19TH FLOOR NEW YORK, NY 10022 | 4675 | 05/29/2009 | Lehman Brothers Holdings Inc. | Unsecured | $14,249,288.00 | Lehman Brothers Holdings Inc. | Unsecured | $10,700,000.00 |
| 51 | BLUE ANGEL CLAIMS, LLC TRANSFEROR: LONGACRE MASTER FUND, LTD. C/O MH DAVIDSON & CO. ATTN: JENNIFER DONOVAN NEW YORK, NY 10022 | 4674 | 05/29/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $14,249,288.00 | Lehman Brothers Special Financing Inc. | Unsecured | $10,700,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 52 | CASTLESTONE MANAGEMENT ATTN: MRS. JANE LINNEY 2ND FLOOR, NICOLA JANE HOUSE SOUTHERN GATE CHICHESTER, PO19 8SE UNITED KINGDOM | 7986 | 08/11/2009 | Lehman Brothers Commodity Services Inc. | Unsecured | $325,759.03 | Lehman Brothers Commodity Services Inc. | Unsecured | $300,000.00 |
| 53 | CFIP MASTER FUND, LTD. C/O CHICAGO FUNDAMENTAL INVESTMENT PARTNERS, LLC 71 SOUTH WACKER DRIVE, SUITE 3495 ATTN: STEVEN J NOVATNEY CHICAGO, IL 60606 | 17532 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $11,340,494.85 | Lehman Brothers Holdings Inc. | Unsecured | $10,315,494.00 |
| 54 | CFIP MASTER FUND, LTD. C/O CHICAGO FUNDAMENTAL INVESTMENT PARTNERS, LLC 71 SOUTH WACKER DRIVE, SUITE 3495 ATTN: STEVEN J. NOVATNEY CHICAGO, IL 60606 | 17533 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $11,340,494.85 | Lehman Brothers Special Financing Inc. | Unsecured | $10,315,494.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 55 | CONAGRA TRADE GROUP INC N/K/A GAVILON, LLC ATTN: RUSSELL MARTINSON ONE CONAGRA DRIVE OMAHA, NE 68102-5001 | 19856 | 09/21/2009 | Lehman Brothers Commodity Services Inc. | Unsecured | $874,300.00 | Lehman Brothers Commodity Services Inc. | Unsecured | $594,225.00 |
| 56 | CONAGRA TRADE GROUP INC N/K/A GAVILON, LLC ATTN: RUSSELL MARTINSON ONE CONAGRA DRIVE OMAHA, NE 68102-5001 | 19857 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $874,300.00 | Lehman Brothers Holdings Inc. | Unsecured | $594,225.00 |
| 57 | COVALENT CAPITAL PARTNERS MASTER FUND LP C/O COVALENT PARTNERS LLC ATTN: MR. WILLIAM C. STONE, JR. 255 WASHINGTON STREET, SUITE 300 NEWTON, MA 02458 | 21723 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $86,930.07* | Lehman Brothers Holdings Inc. | Unsecured | $76,000.00 |
| 58 | COVALENT CAPITAL PARTNERS MASTER FUND LP C/O COVALENT PARTNERS LLC ATTN: MR. WILLIAM C. STONE, JR. 255 WASHINGTON STREET, SUITE 300 NEWTON, MA 02458 | 21724 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $86,930.07* | Lehman Brothers Special Financing Inc. | Unsecured | $76,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR (ASSERTED) | CLASS (ASSERTED) | AMOUNT (ASSERTED) | DEBTOR (MODIFIED) | CLASS (MODIFIED) | AMOUNT (MODIFIED) |
|---|---|---|---|---|---|---|---|---|---|
| 59 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: VIATHON CAPITAL MASTER FUND, L.P. ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | 4871 | 06/10/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $8,758,312.00 $11,983,642.00 $20,741,954.00 | Lehman Brothers Special Financing Inc. | Unsecured | $18,900,000.00 |
| 60 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: VIATHON CAPITAL MASTER FUND, L.P. ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | 4872 | 06/10/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $8,758,312.00 $11,983,642.00 $20,741,954.00 | Lehman Brothers Holdings Inc. | Unsecured | $18,900,000.00 |
| 61 | DIAMOND FINANCE PLC SERIES 2003-2 C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST LONDON, E14 5AL UNITED KINGDOM | 17956 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Unsecured | Undetermined | Lehman Brothers Special Financing Inc. | Unsecured | $3,431,273.56 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 62 | DIRECTORS GUILD OF AMERICA PRODUCER BASIC PENSION PLAN (BLK TICKER: DGA-B) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20641 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $21,287.00*<br><br>$21,287.00 | Lehman Brothers Special Financing Inc. | Unsecured | $17,812.00 |
| 63 | DIRECTORS GUILD OF AMERICA PRODUCER SUPPLEMENTAL PENSION PLAN (BLK TICKER: DGA-S) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20643 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $49,411.00*<br><br>$49,411.00 | Lehman Brothers Special Financing Inc. | Unsecured | $47,852.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

## IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 64 | DIRECTORS GUILD OF AMERICA PRODUCER SUPPLEMENTAL PENSION PLAN (BLK TICKER: DGA-S) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20642 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $49,411.00*  $49,411.00 | Lehman Brothers Holdings Inc. | Unsecured | $47,852.00 |
| 65 | DIRECTORS GUILD OF AMERICA-PRODUCER BASIC PENSION PLAN BLK TICKER: DGB-B C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20640 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $21,287.00*  $21,287.00 | Lehman Brothers Holdings Inc. | Unsecured | $17,812.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **ASSERTED** | | | **MODIFIED** | |
| 66 | **EDISON MISSION MARKETING & TRADING INC.** ONE INTERNATIONAL PLACE 9TH FLOOR ATTN: MIKE BLASIK BOSTON, MA 02110-1776 | **16609** | 09/18/2009 | **Lehman Brothers Commodity Services Inc.** | **Unsecured** | $260,578.00* | **Lehman Brothers Commodity Services Inc.** | **Unsecured** | $225,000.00 |
| 67 | **EDISON MISSION MARKETING & TRADING INC.** ONE INTERNATIONAL PLACE 9TH FLOOR ATTN: MIKE BLASIK BOSTON, MA 02110-1776 | **16611** | 09/18/2009 | **Lehman Brothers Holdings Inc.** | **Unsecured** | $260,578.00* | **Lehman Brothers Holdings Inc.** | **Unsecured** | $225,000.00 |
| 68 | **EMPLOYEE BENEFIT RETIREMENT PLANS OF COMPUTER SCIENCES CORPORATION BLK TICKER: CSC-DC C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022** | **20636** | 09/21/2009 | **Lehman Brothers Holdings Inc.** | **Secured Unsecured** **Subtotal** | Undetermined $74,936.00* $74,936.00 | **Lehman Brothers Holdings Inc.** | **Unsecured** | $64,071.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
| 69 | EMPLOYEE BENEFIT RETIREMENT PLANS OF COMPUTER SCIENCES CORPORATION BLK TICKER: CSC-DC C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20637 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured  Subtotal | Undetermined $74,936.00*  $74,936.00 | Lehman Brothers Special Financing Inc. | Unsecured | $64,071.00 |
| 70 | FEDERAL HOME LOAN BANK OF SEATTLE RICHARD GOLDFARB STOEL RIVES LLP 600 UNIVERSITY STREET, SUITE 3600 SEATTLE, WA 98101 | 8835 | 08/20/2009 | Lehman Brothers Holdings Inc. | Unsecured | $10,430,114.84 | Lehman Brothers Holdings Inc. | Unsecured | $10,084,272.96 |
| 71 | FEDERAL HOME LOAN BANK OF SEATTLE GOLDFARB, RICHARD STOEL RIVES LLP 600 UNIVERSITY STREET, SUITE 3600 SEATTLE, WA 98101 | 8868 | 08/20/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $10,430,114.84 | Lehman Brothers Special Financing Inc. | Unsecured | $10,089,647.49 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 72 | FIR TREE CAPITAL OPPORTUNITY MASTER FUND., L.P. F/K/A FIR TREE RECOVERY MASTER FUND L.P. ATTN: BRIAN A. MEYER C/O FIR TREE PARTNERS NEW YORK, NY 10017 | 12780 | 09/15/2009 | Lehman Brothers Holdings Inc. | Administrative<br>Secured<br>Subtotal | Undetermined<br>$2,414,507.00*<br>$2,414,507.00 | Lehman Brothers Holdings Inc. | Unsecured | $2,185,502.00 |
| 73 | FIR TREE CAPITAL OPPORTUNITY MASTER FUND., L.P. F/K/A FIR TREE RECOVERY MASTER FUND L.P. ATTN: BRIAN A. MEYER C/O FIR TREE PARTNERS NEW YORK, NY 10017 | 12783 | 09/15/2009 | Lehman Brothers Special Financing Inc. | Administrative<br>Secured<br>Subtotal | Undetermined<br>$2,414,507.00*<br>$2,414,507.00 | Lehman Brothers Special Financing Inc. | Unsecured | $2,185,502.00 |
| 74 | FIR TREE VALUE MASTER FUND LP ATTN: BRIAN A. MEYER C/O FIR TREE PARTNERS 505 FITH AVE 23RD FLOOR NEW YORK, NY 10017 | 12781 | 09/15/2009 | Lehman Brothers Holdings Inc. | Administrative<br>Secured<br>Subtotal | Undetermined<br>$11,900,282.00*<br>$11,900,282.00 | Lehman Brothers Holdings Inc. | Unsecured | $10,949,502.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 75 | FIR TREE VALUE MASTER FUND LP ATTN: BRIAN A. MEYER C/O FIR TREE PARTNERS 505 FITH AVE 23RD FLOOR NEW YORK, NY 10017 | 12782 | 09/15/2009 | Lehman Brothers Special Financing Inc. | Administrative Secured Subtotal | Undetermined $11,900,282.00* $11,900,282.00 | Lehman Brothers Special Financing Inc. | Unsecured | $10,949,502.00 |
| 76 | FOREST CREEK APARTMENTS FOREST CREEK APARTMENTS 369 SAN MIGUEL DRIVE SUITE 135 NEWPORT BEACH, CA 92660 | 9625 | 08/28/2009 | Lehman Brothers Derivative Products Inc. | Unsecured | $866,445.00 | Lehman Brothers Derivative Products Inc. | Unsecured | $614,970.00 |
| 77 | GALAXITE MASTER UNIT TRUST (BLK TICKER: GLX), THE C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20648 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $4,816,880.00* $4,816,880.00 | Lehman Brothers Holdings Inc. | Unsecured | $4,586,174.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 78 | GALAXITE MASTER UNIT TRUST (BLK TICKER: GLX), THE C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20649 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured | Undetermined $4,816,880.00* | Lehman Brothers Special Financing Inc. | Unsecured | $4,586,174.00 |
| | | | | | Subtotal | $4,816,880.00 | | | |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|------|---------|------------|--------|--------|--------|--------|-------|--------|
| 79 | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: NEWTONVILLE PARTNERS L.L.C. C/O GOLDMAN SACHS & CO. 30 HUDSON STREET, 36TH FL JERSEY CITY, NJ 07302 | 33276 | 09/16/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | $4,957,716.00* $623,251.00* | Lehman Brothers Holdings Inc. | Unsecured | $3,400,000.00 |
| | TRANSFERRED TO: SERENGETI OVERSEAS MM L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK, NY 10012 | | | | Secured | $5,000,000.00* | | Unsecured | $5,000,000.00 |
| | | | | | Subtotal | $10,580,967.00* | | | |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 80 | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: NEWTONVILLE PARTNERS L.L.C. C/O GOLDMAN SACHS & CO. 30 HUDSON STREET, 36TH FLOOR JERSEY CITY, NJ 07302 | 33277 | 09/16/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured | $4,957,716.00* $623,251.00* | Lehman Brothers Special Financing Inc. | Unsecured | $3,400,000.00 |
| | TRANSFERRED TO: SERENGETI OVERSEAS MM L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK, NY 10012 | | | | Secured | $5,000,000.00* | | Unsecured | $5,000,000.00 |
| | | | | | Subtotal | $10,580,967.00* | | | |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 81 | HARBOR CAPITAL GROUP TRUST FOR DEFINED BENEFIT PLANS (BLK TICKER: HCG) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20654 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $72,062.00* $72,062.00 | Lehman Brothers Holdings Inc. | Unsecured | $61,413.00 |
| 82 | HARBOR CAPITAL GROUP TRUST FOR DEFINED BENEFIT PLANS (BLK TICKER: HCG) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20655 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $72,062.00* $72,062.00 | Lehman Brothers Special Financing Inc. | Unsecured | $61,413.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 83 | HIGHLAND CREDIT STRATEGIES MASTER FUND, LP C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL RD, SUITE 800 DALLAS, TX 75240 | 13206 | 09/16/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $12,534,685.60 | Lehman Brothers Special Financing Inc. | Unsecured | $12,132,000.00 |
| 84 | HIGHLAND CREDIT STRATEGIES MASTER FUND C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL RD, SUITE 800 DALLAS, TX 75240 | 16840 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $12,132,200.00 | Lehman Brothers Holdings Inc. | Unsecured | $12,132,000.00 |
| 85 | HIGHLAND CRUSADER OFFSHORE PARTNERS LP 13455 NOEL ROAD, SUITE 800 C/O HIGHLAND CAPITAL MANAGEMENT, LP DALLAS, TX 75240 | 13201 | 09/16/2009 | Lehman Brothers Special Financing Inc. | Secured | $17,858,210.92 | Lehman Brothers Special Financing Inc. | Unsecured | $17,306,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|------|---------|------------|-----------------|-------|--------|-----------------|-------|--------|
| 86 | HIGHLAND CRUSADER OFFSHORE PARTNERS LP C/O HIGHLAND CAPITAL MANAGEMENT LP 13455 NOEL ROAD, SUITE 800 DALLAS, TX 75240 | 16839 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $17,306,000.00 | Lehman Brothers Holdings Inc. | Unsecured | $17,306,000.00 |
| 87 | HONG LEONG BANK BERHAD C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVE OF THE AMERICAS NEW YORK, NY 10036 | 14079 | 09/16/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $7,531,734.52* | Lehman Brothers Special Financing Inc. | Unsecured | $7,246,631.32 |
| 88 | INVESTEC BANK LTD 100 GRAYSTON DRIVE SANDOWN SANDTON 2196 PO BOX 785700 SANDTON, 2146 SOUTH AFRICA | 14726 | 09/17/2009 | Lehman Brothers Commercial Corporation | Unsecured | $516,051.51 | Lehman Brothers Commercial Corporation | Unsecured | $444,859.12 |

## IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 89 | LGT MULTI MANAGER EMERGING MARKET DEBT (BLK TICKER: LGT-EMG) C/O BLACKROCK INTERNATIONAL LTD., AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 22142 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $28,937.96*<br><br>$28,937.96 | Lehman Brothers Special Financing Inc. | Unsecured | $14,988.00 |
| 90 | LGT MULTI MANAGER EMERGING MARKET DEBT (BLK TICKER: LGT-EMG) C/O BLACKROCK INTERNATIONAL LTD., AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 22143 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $28,937.96*<br><br>$28,937.96 | Lehman Brothers Holdings Inc. | Unsecured | $14,988.00 |
| 91 | LP MA 1 LTD WAHED KHAN C/O LATIGO PARTNERS L.P. 590 MADISON AVENUE, 9TH FLOOR NEW YORK, NY 10022 | 11355 | 09/10/2009 | Lehman Brothers Holdings Inc. | Unsecured | $354,941.00* | Lehman Brothers Holdings Inc. | Unsecured | $314,710.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 92 | LP MA 1 LTD C/O LATIGO PARTNERS L.P. WAHED KHAN 590 MADISON AVENUE, 9TH FLOOR NEW YORK, NY 10022 | 11356 | 09/10/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $354,941.00* | Lehman Brothers Special Financing Inc. | Unsecured | $314,710.00 |
| 93 | MACQUARIE BANK LIMITED ATTN: EXECUTIVE DIRECTOR, LEGAL RISK MANAGEMENT TREASURY AND COMMODITIES GROUP NO. 1 MARTIN PLACE SYDNEY, NSW2000 AUSTRALIA | 18856 | 09/18/2009 | Lehman Brothers Commercial Corporation | Unsecured | $3,652,676.61 | Lehman Brothers Commercial Corporation | Unsecured | $3,534,700.00 |
| 94 | MACQUARIE BANK LIMITED ATTN: EXECUTIVE DIRECTOR, LEGAL RISK MANAGEMENT TREASURY AND COMMODITIES GROUP NO. 1 MARTIN PLACE SYDNEY, NSW2000 AUSTRALIA | 18858 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $8,739,136.19 | Lehman Brothers Special Financing Inc. | Unsecured | $7,948,980.96 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 95 | MACQUARIE BANK LIMITED ATTN: EXECUTIVE DIRECTOR, LEGAL RISK MANAGEMENT TREASURY AND COMMODITIES GROUP NO. 1 MARTIN PLACE SYDNEY, NSW2000 AUSTRALIA | 18860 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $3,652,676.61 | Lehman Brothers Holdings Inc. | Unsecured | $3,534,700.00 |
| 96 | MACQUARIE BANK LIMITED ATTN: EXECUTIVE DIRECTOR, LEGAL RISK MANAGEMENT TREASURY AND COMMODITIES GROUP NO. 1 MARTIN PLACE SYDNEY, NSW2000 AUSTRALIA | 18866 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $8,739,136.19 | Lehman Brothers Holdings Inc. | Unsecured | $7,948,980.96 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 97 | MACY'S INC. DEFINED BENEFIT PLANS MASTER TRUST (BLK TICKER: MACYS) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20662 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $112,030.00*<br><br>$112,030.00 | Lehman Brothers Holdings Inc. | Unsecured | $95,243.00 |
| 98 | MACY'S INC. DEFINED BENEFIT PLANS MASTER TRUST (BLK TICKER: MACYS) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20663 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $112,030.00*<br><br>$112,030.00 | Lehman Brothers Special Financing Inc. | Unsecured | $95,243.00 |
| 99 | MCCARTHY, DENIS B CLIFTON PLEDGE A/C ANNADLE ROAF KILLORGLIN COUNTY KERRY, IRELAND | 28412 | 09/22/2009 | Lehman Brothers Commercial Corporation | Unsecured | $697,401.82 | Lehman Brothers Commercial Corporation | Unsecured | $375,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 100 | MERRILL LYNCH CREDIT PRODUCTS, LLC TRANSFEROR: HEWLETT-PACKARD C/O PEPPER HAMILTON LLP ATTN: GARY COHEN & RON TOROK BANK OF AMERICA TOWER, 3RD FL NEW YORK, NY 10036 | 23859 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $41,216,964.67* | Lehman Brothers Special Financing Inc. | Unsecured | $40,000,000.00 |
| | TRANSFERRED TO: CERBERUS SERIES FOUR HOLDINGS, LLC TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC | | | | | $24,111,924.33* | | | $23,400,000.00 |
| 101 | MERRILL LYNCH CREDIT PRODUCTS, LLC TRANSFEROR: HEWLETT-PACKARD C/O PEPPER HAMILTON LLP ATTN: GARY COHEN & RON TOROK BANK OF AMERICA TOWER, 3RD FL NEW YORK, NY 10036 | 23860 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $65,328,889.00* | Lehman Brothers Holdings Inc. | Unsecured | $63,400,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
| 102 | MFA FINANCIAL, INC F/K/A MFA MORTGAGE INVESTMENTS INC ATTN: TIMOTHY W. KORTH 350 PARK AVENUE NEW YORK, NY 10022 | 27814 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $137,743.00* | Lehman Brothers Holdings Inc. | Unsecured | $68,760.90 |
| 103 | MFA FINANCIAL, INC., F/K/A MFA MORTGAGE INVESTMENTS INC. ATTN:  TIMOTHY W. KORTH 350 PARK AVENUE NEW YORK, NY 10022 | 27874 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $137,743.00* | Lehman Brothers Special Financing Inc. | Unsecured | $68,760.90 |
| 104 | MINNESOTA MINING AND MANUFACTURING COMPANY VIP TRUST (BLK TICKER: MMM) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20668 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $107,065.00*<br><br>$107,065.00 | Lehman Brothers Holdings Inc. | Unsecured | $14,894.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 105 | MINNESOTA MINING AND MANUFACTURING COMPANY VIP TRUST (BLK TICKER: MMM) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20669 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $107,065.00*<br><br>$107,065.00 | Lehman Brothers Special Financing Inc. | Unsecured | $14,894.00 |
| 106 | MITSUI SUMITOMO INSURANCE CO, LTD ART SECTION, FINANCIAL SOLUTIONS DEPT 27-2, SHINKAWA 2-CHROME CHUO-KU TOKYO, 104-8252 JAPAN | 12116 | 09/14/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $770,795.57 | Lehman Brothers Special Financing Inc. | Unsecured | $624,280.00 |
| 107 | MITSUI SUMITOMO INSURANCE CO., LTD. ART SECTION, FINANCIAAL SOLUTIONS DEPT. 27-2,SHINKAWA 2-CHOME CHUO-KU TOKYO, 104-8252 JAPAN | 12117 | 09/14/2009 | Lehman Brothers Holdings Inc. | Unsecured | $770,795.57 | Lehman Brothers Holdings Inc. | Unsecured | $624,280.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED | | | MODIFIED | | |
| | | | | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 108 | NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY, THE ATTN: ANDREW T. VEDDER, ASSISTANT GENERAL COUNSEL 720 EAST WISCONSIN AVENUE MILWAUKEE, WI 53202-4797 | 22043 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $6,243,824.00* | Lehman Brothers Special Financing Inc. | Unsecured | $5,800,000.00 |
| 109 | NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY, THE ATTN: ANDREW T. VEDDER, ASSISTANT GENERAL COUNSEL 720 EAST WISCONSIN AVENUE MILWAUKEE, WI 53202-4797 | 22044 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $6,243,824.00* | Lehman Brothers Holdings Inc. | Unsecured | $5,800,000.00 |
| 110 | PB FINANCIAL SERVICES, INC ATTN: ZEJREME RADONCIC ONE NEW YORK PLAZA, 13TH FLOOR NEW YORK, NY 10292 | 29061 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $1,184,150.32* | Lehman Brothers Holdings Inc. | Unsecured | $947,320.26 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
| 111 PB FINANCIAL SERVICES, INC. ATTN: ZEJREME RADONCIC ONE NEW YORK PLAZA, 13TH FLOOR NEW YORK, NY 10292 | 21137 | 09/21/2009 | Lehman Brothers Commercial Corporation | Unsecured | $1,184,150.32* | Lehman Brothers Commercial Corporation | Unsecured | $947,320.26 |
| 112 PGA HOLDINGS INC PGA HOLDINGS, INC. C/O PRESS, GANEY ASSOCIATES, INC. 404 COLUMBIA PLACE SOUTH BEND, IN 46601 | 12957 | 09/15/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $1,438,684.00 | Lehman Brothers Special Financing Inc. | Unsecured | $667,000.00 |
| 113 PLAN INVESTMENT MANAGEMENT COMMITTEE ON BEHALF OF THE JP MORGAN CHASE RETIREMENT PLAN (BLK TICKER: JPMC) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20656 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $288,648.00*<br><br>$288,648.00 | Lehman Brothers Holdings Inc. | Unsecured | $275,723.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 114 | PLAN INVESTMENT MANAGEMENT COMMITTEE ON BEHALF OF THE JP MORGAN CHASE RETIREMENT PLAN (BLK TICKER: JPMC) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20657 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured  Subtotal | Undetermined $288,648.00*  $288,648.00 | Lehman Brothers Special Financing Inc. | Unsecured | $275,723.00 |
| 115 | PNC FINANCIAL SERVICES GROUP, INC. PENSION PLAN (BLK TICKER: PNC-C) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20686 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $267,121.00*  $267,121.00 | Lehman Brothers Holdings Inc. | Unsecured | $221,858.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|------|---------|------------|-----------------|-------|--------|-----------------|-------|--------|
| 116 | PNC FINANCIAL SERVICES GROUP, INC. PENSION PLAN (BLK TICKER: PNC-C) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20687 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $267,121.00* $267,121.00 | Lehman Brothers Special Financing Inc. | Unsecured | $221,858.00 |
| 117 | PPL SERVICES CORPORATION (FORMERLY, PPL RETIREMENT PLAN MASTER TRUST) (BLK TICKER: PPL) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20688 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $82,868.00* $82,868.00 | Lehman Brothers Holdings Inc. | Unsecured | $71,183.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED | | | MODIFIED | | |
| | | | | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 118 | PPL SERVICES CORPORATION (FORMERLY, PPL RETIREMENT PLAN MASTER TRUST) (BLK TICKER: PPL) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20689 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $82,868.00*<br><br>$82,868.00 | Lehman Brothers Special Financing Inc. | Unsecured | $71,183.00 |
| 119 | R3 CAPITAL PARTNERS MASTER, L.P. TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. 55 EAST 52ND STREET, 6TH FLOOR ATTN: ROSS ROSENFELT NEW YORK, NY 10055 | 2682 | 02/10/2009 | Lehman Brothers Commodity Services Inc. | Unsecured | $1,214,450.00 | Lehman Brothers Commodity Services Inc. | Unsecured | $1,100,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 120 | R3 CAPITAL PARTNERS MASTER, L.P. TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. 55 EAST 52ND STREET, 6TH FLOOR ATTN: ROSS ROSENFELT NEW YORK, NY 10055 | 4123 | 05/04/2009 | Lehman Brothers Holdings Inc. | Unsecured | $1,214,450.00 | Lehman Brothers Holdings Inc. | Unsecured | $1,100,000.00 |
| 121 | RETIREMENT PLAN FOR EMPLOYEES OF AETNA SERVICES, INC. BLK TICKER: AET C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20598 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $217,915.00*<br><br>$217,915.00 | Lehman Brothers Holdings Inc. | Unsecured | $186,032.00 |

* – Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 122 | RETIREMENT PLAN FOR EMPLOYEES OF AETNA SERVICES, INC. BLK TICKER: AET C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20599 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured  Subtotal | Undetermined $217,915.00*  $217,915.00 | Lehman Brothers Special Financing Inc. | Unsecured | $186,032.00 |
| 123 | RETIREMENT PLAN OF CIRCUIT CITY STORES INC BLK TICKER: CCS C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20632 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $140,710.00*  $140,710.00 | Lehman Brothers Holdings Inc. | Unsecured | $122,715.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 124 | RETIREMENT PLAN OF CIRCUIT CITY STORES INC BLK TICKER: CCS C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20633 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $140,710.00* $140,710.00 | Lehman Brothers Special Financing Inc. | Unsecured | $122,715.00 |
| 125 | SCHERING-PLOUGH RETIREMENT PLAN (BLK TICKER: SGP) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20694 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $88,348.00* $88,348.00 | Lehman Brothers Holdings Inc. | Unsecured | $75,636.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 126 | SCHERING-PLOUGH RETIREMENT PLAN (BLK TICKER: SGP) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20695 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $88,348.00*<br><br>$88,348.00 | Lehman Brothers Special Financing Inc. | Unsecured | $75,636.00 |
| 127 | SENTARA EMPLOYEES' PENSION PLAN (BLK TICKER: SENT-P) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20692 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $68,686.00*<br><br>$68,686.00 | Lehman Brothers Holdings Inc. | Unsecured | $66,462.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 128 | SENTARA EMPLOYEES' PENSION PLAN (BLK TICKER: SENT-P) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20693 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $68,686.00* $68,686.00 | Lehman Brothers Special Financing Inc. | Unsecured | $66,462.00 |
| 129 | SENTARA HEALTHCARE (BLK TICKER: SENT) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20690 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $115,434.00* $115,434.00 | Lehman Brothers Holdings Inc. | Unsecured | $111,656.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|------|---------|------------|-----------------|-------|--------|-----------------|-------|--------|
| 130 | SENTARA HEALTHCARE (BLK TICKER: SENT) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20691 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $115,434.00*<br><br>$115,434.00 | Lehman Brothers Special Financing Inc. | Unsecured | $111,656.00 |
| 131 | SPCP GROUP, L.L.C. TRANSFEROR: BRIGADIER CAPITAL MASTER FUND LTD. AS AGENT FOR SILVER POINT CAPITAL FUND, L.P. AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. NEW YORK, NY 10036 | 13896 | 09/16/2009 | Lehman Brothers Holdings Inc. | Unsecured | $11,880,117.00 | Lehman Brothers Holdings Inc. | Unsecured | $10,250,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts                              Page 53 of 63

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
| 132  SPCP GROUP, L.L.C. TRANSFEROR: BRIGADIER CAPITAL MASTER FUND LTD. AS AGENT FOR SILVER POINT CAPITAL FUND, L.P. AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. NEW YORK, NY 10036 | 13897 | 09/16/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $11,880,117.00 | Lehman Brothers Special Financing Inc. | Unsecured | $10,250,000.00 |
| 133  TACONIC MARKET DISLOCATION MASTER FUND II LP TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS NEW YORK, NY 10022 | 23646 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $226,920.43* | Lehman Brothers Special Financing Inc. | Unsecured | $198,135.00 |
| TRANSFERRED TO: TACONIC MARKET DISLOCATION FUND II LP TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS NEW YORK, NY 10022 | | | | | $975,625.57* | | | $851,865.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 134 | TACONIC MARKET DISLOCATION MASTER FUND II LP TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS NEW YORK, NY 10022 | 23647 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $226,384.33* | Lehman Brothers Holdings Inc. | Unsecured | $198,135.00 |
| | TRANSFERRED TO: TACONIC MARKET DISLOCATION FUND II LP TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS NEW YORK, NY 10022 | | | | | $973,320.67* | | | $851,865.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 135 | TACONIC MARKET DISLOCATION MASTER FUND II LP TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS NEW YORK, NY 10022 | 23648 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $68,645.66* | Lehman Brothers Special Financing Inc. | Unsecured | $26,229.30 |
| | TRANSFERRED TO: TACONIC MARKET DISLOCATION FUND II LP TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS NEW YORK, NY 10022 | | | | | $295,136.34* | | | $112,770.70 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 136 | TACONIC MARKET DISLOCATION MASTER FUND II LP TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS NEW YORK, NY 10022 | 23649 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $68,483.38* | Lehman Brothers Holdings Inc. | Unsecured | $26,229.30 |
| | TRANSFERRED TO: TACONIC MARKET DISLOCATION FUND II LP TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS NEW YORK, NY 10022 | | | | | $294,438.62* | | | $112,770.70 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | ASSERTED | | | MODIFIED | |
| 137 | TACONIC MARKET DISLOCATION MASTER FUND II LP TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE, ATTN: TIM ANDRIKS NEW YORK, NY 10022 | 23650 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $1,446,109.05* | Lehman Brothers Special Financing Inc. | Unsecured | $1,419,778.80 |
| | TRANSFERRED TO: TACONIC MARKET DISLOCATION FUND II LP TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS NEW YORK, NY 10022 | | | | | $6,217,425.95* | | | $6,104,221.20 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 138 | TACONIC MARKET DISLOCATION MASTER FUND II LP TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE, ATTN: TIM ANDRIKS NEW YORK, NY 10022 | 23651 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $1,442,692.26* | Lehman Brothers Holdings Inc. | Unsecured | $1,419,778.80 |
| | TRANSFERRED TO: TACONIC MARKET DISLOCATION FUND II LP TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE, ATTN: TIM ANDRIKS NEW YORK, NY 10022 | | | | | $6,202,735.74* | | | $6,104,221.20 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 139 | TARGET CORPORATION MASTER TRUST (BLK TICKER: TGT-I) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20698 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $122,779.00*<br><br>$122,779.00 | Lehman Brothers Holdings Inc. | Unsecured | $104,149.00 |
| 140 | TARGET CORPORATION MASTER TRUST (BLK TICKER: TGT-I) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20699 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $122,779.00*<br><br>$122,779.00 | Lehman Brothers Special Financing Inc. | Unsecured | $104,149.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 141 | TARGET CORPORATION MASTER TRUST (BLK TICKER: TGT-L) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20700 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $404,655.00* $404,655.00 | Lehman Brothers Holdings Inc. | Unsecured | $396,979.00 |
| 142 | TARGET CORPORATION MASTER TRUST (BLK TICKER: TGT-L) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20701 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $404,655.00* $404,655.00 | Lehman Brothers Special Financing Inc. | Unsecured | $396,979.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 143 | TRAFIGURA DERIVATIVES LIMITED ATTN: HEAD OF RISK MGMT, GENERAL COUNSEL C/O TRAFIGURA LIMITED PORTMAN HOUSE LONDON, W1H6DU UNITED KINGDOM | 9291 | 08/25/2009 | Lehman Brothers Holdings Inc. | Unsecured | $3,742,862.83* | Lehman Brothers Holdings Inc. | Unsecured | $3,300,000.00 |
| 144 | TRAFIGURA DERIVATIVES LTD FOR ALL OTHER COMMUNICATIONS TRAFIGURA DERIVATIVES LIMITED C/O TRAFIGURA LIMITE PORTMAN HOUSE, 2 PORTMAN STREET LONDON, W1H 6DU UNITED KINGDOM | 9292 | 08/25/2009 | Lehman Brothers Commodity Services Inc. | Unsecured | $3,742,862.83* | Lehman Brothers Commodity Services Inc. | Unsecured | $3,300,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

## IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 45: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 145 | UMWA 1974 PENSION TRUST EMPLOYEES' PENSION TRUST (BLK TICKER: UMWA) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20702 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $169,803.00*<br><br>$169,803.00 | Lehman Brothers Holdings Inc. | Unsecured | $145,091.00 |
| 146 | UMWA 1974 PENSION TRUST EMPLOYEES' PENSION TRUST (BLK TICKER: UMWA) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT & INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20703 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $169,803.00*<br><br>$169,803.00 | Lehman Brothers Special Financing Inc. | Unsecured | $145,091.00 |
| | | | | | TOTAL | $686,674,747.66 | | TOTAL | $612,697,664.03 |