**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
| | |
|---|---|
| In re | :    **Chapter 11 Case No.** |
| | : |
| **LEHMAN BROTHERS HOLDINGS INC.**, *et al.*, | :    **08-13555 (JMP)** |
| | : |
| Debtors. | :    **(Jointly Administered)** |

-------------------------------------------------------------------x

### AMENDED ORDER GRANTING DEBTORS' FORTIETH OMNIBUS OBJECTION TO CLAIMS (LATE-FILED CLAIMS)

Upon the fortieth objection to claims, dated September 13, 2010 (the "Fortieth Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), seeking entry of an order, pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and this Court's order approving procedures for the filing of omnibus objections to proofs of claim [Docket No. 6664] (the "Procedures Order"), disallowing and expunging the Late-Filed Claims on the basis that they were filed after the Bar Date, all as more fully described in the Fortieth Omnibus Objection to Claims; and due and proper notice of the Fortieth Omnibus Objection to Claims having been provided, and it appearing that no other or further notice need be provided; and the Court having found and determined that the relief sought in the Fortieth Omnibus Objection to Claims is in the best interests of the Debtors, their estates, creditors, and all parties in interest and that the legal and factual bases set forth in the Fortieth Omnibus

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' Fortieth Omnibus Objection to Claims.

Objection to Claims establish just cause for the relief granted herein; and after due

deliberation and sufficient cause appearing therefore, it is

ORDERED that this Order amends and supersedes in its entirety the Order

Granting Debtors' Fortieth Omnibus Objection to Claims (Late-Filed Claims) [Docket

No. 12527]; and it is further

ORDERED that the relief requested in the Fortieth Omnibus Objection to

Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the

claims listed on Exhibit 1 annexed hereto (collectively, the "Late-Filed Claims") are

disallowed and expunged in their entirety with prejudice; and it is further

ORDERED that the Debtors have withdrawn without prejudice the

Fortieth Omnibus Objection to Claims with respect to the claims listed on Exhibit 2

annexed hereto; and it is further

ORDERED that the Debtors have adjourned to December 1, 2010 (or as

may be further adjourned by the Debtors) the Fortieth Omnibus Objection to Claims with

respect to the claims listed on Exhibit 3 annexed hereto; and it is further

ORDERED that this Order supersedes all previous orders regarding the

Late-Filed Claims listed on Exhibit 1 annexed hereto; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on

the validity, allowance, or disallowance of, and all rights to object and defend on any

basis are expressly reserved with respect to any claim listed on Exhibit A annexed to the

Fortieth Omnibus Objection to Claims that is not listed on Exhibit 1 annexed hereto; and

it is further

ORDERED that this Court shall retain jurisdiction to hear and determine

all matters arising from or related to this Order.

Dated: New York, New York
       November 10, 2010

_____ *s/ James M. Peck* _____
UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT 1

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | ACKEXMAN, DENARO<br>1 MAYFAIR CIRCLE<br>PURCHASE, NY 10571 | | Lehman No Case Asserted/All Cases Asserted | 10/05/2009 | 36511 | $658.00 | Late-Filed Claim |
| 2 | ADA COUNTY TREASURER<br>PO BOX 2868<br>BOISE, ID 83701 | 09-10137 (JMP) | BNC Mortgage LLC | 10/20/2009 | 42590 | $1,352.74 | Late-Filed Claim |
| 3 | ADA COUNTY TREASURER<br>PO BOX 2868<br>BOISE, ID 83701 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42591 | $1,207.62* | Late-Filed Claim |
| 4 | ADA COUNTY TREASURER<br>PO BOX 2868<br>BOISE, ID 83701 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42592 | $2,055.13* | Late-Filed Claim |
| 5 | ADESSO, JOHN<br>1226 80TH STREET<br>BROOKLYN, NY 11228 | | Lehman No Case Asserted/All Cases Asserted | 12/08/2009 | 65876 | $5,000.00 | Late-Filed Claim |
| 6 | ADVANCED INFORMATION MANAGEMENT<br>P.O. BOX 391210<br>MOUNTAINVIEW, CA 94039 | | Lehman No Case Asserted/All Cases Asserted | 04/23/2010 | 66563 | $1,197.00 | Late-Filed Claim |
| 7 | AFFRONTI, FRANK<br>446 MANOR AVE<br>CRANFORD, NJ 07016 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 35114 | Undetermined | Late-Filed Claim |
| 8 | AKHRASS, JAMEEL<br>4 ALBERT COURT<br>PRINCE CONSORT RD<br>LONDON, SW7 2BH<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 10/02/2009 | 35989 | $5,404,374.36 | Late-Filed Claim |
| 9 | AKHTAR, IMRAN<br>64A HAVELOCK ROAD<br>WIMBLEDON<br>LONDON, SW19 8HD<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34395 | $161.46 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 10 | ALLEN,ANTHONY J NOVOLI FARM PUMP LANE PURLEIGH, ESSEX, CM36PJ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34955 | $19,584.80 | Late-Filed Claim |
| 11 | AMLIN PLC ST. HELENS 1 UNDERSHAFT LONDON, EC3A 8ND UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34919 | Undetermined | Late-Filed Claim |
| 12 | ANDERSON, NICK C SEMPSTEAD OAST, SEMPSTEAD LANE, ROBERTSBRIDGE EAST SUSSEX, TN325TP UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34374 | $192,511.41 | Late-Filed Claim |
| 13 | ANTONELLI, RONALD N 4 STORM ROAD LINCROFT, NJ 07738 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34694 | $44,000.00 | Late-Filed Claim |
| 14 | APPLIED DISCOVERY INC. 13427 NE 16TH STREET #200 BELLEVUE, WA 98005 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64143 | $25,000.00 | Late-Filed Claim |
| 15 | ARKO ADVICE SHIS / CL QI 13 - BLOCK 2ND FLOOR LAGO SUL, 71635-013 BRAZIL | | Lehman No Case Asserted/All Cases Asserted | 11/30/2009 | 65752 | $28,000.00 | Late-Filed Claim |
| 16 | AYERS, IVETTE LAN 289 CENTER STREET ENGLEWOOD CLIFFS, NJ 07632 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34532 | $69,952.87 | Late-Filed Claim |
| 17 | BAGOT, JAMIE 6 CADIZ ROAD DAGENHAIM ESSEX, RM108XL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 35013 | $2,819.00 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 18 | BAIR, STANLEY & ANN<br>3070 OAKRIDGE F<br>DEERFIELD BEACH, FL 33442 | | Lehman No Case Asserted/All Cases Asserted | 11/06/2009 | 65073 | $25,000.00 | Late-Filed Claim |
| 19 | BALGARNIE, TIM<br>142 TELFORD AVENUE<br>STREATHAM HILL<br>LONDON, SW2 4XQ<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 36759 | $6,805.00 | Late-Filed Claim |
| 20 | BANK LEUMI LUXEMBOURG SA<br>6D ROUTE DE TREVES<br>SENNINGERBERG, L-2633<br>LUXEMBOURG | | Lehman No Case Asserted/All Cases Asserted | 12/03/2009 | 65820 | $65,000.00 | Late-Filed Claim |
| 21 | BARNHAM, STEPHEN<br>3-36-11<br>NISHIHARA<br>SHIBUYA-KU, 13 1500066<br>JAPAN | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35178 | $313.50 | Late-Filed Claim |
| 22 | BAYNE, DOUGLAS<br>43 VICTOR AVE<br>GLEN RIDGE, NJ 07028 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34433 | $38,240.00 | Late-Filed Claim |
| 23 | BEARDSLEY, ANN E<br>2 WENTWORTH RD<br>SUMMIT, NJ 79013724 | | Lehman No Case Asserted/All Cases Asserted | 10/19/2009 | 41552 | $12,254.00 | Late-Filed Claim |
| 24 | BEDI, HARKIRAN<br>429 W. 46TH STREET, APT 3C<br>NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34463 | $14,278.86 | Late-Filed Claim |
| 25 | BEGGS, PAULINE<br>123 WARNER ROAD<br>WALTHAMSOW<br>LONDON, E17 7DX<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35066 | $5,987.00 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 26 | BENDOCK, ROBERT J. 10 MEADOWBROOK COURT SUMMIT, NJ 07901 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34897 | $424,945.00 | Late-Filed Claim |
| 27 | BENNER, KENNETH & DONNA 217 HEWETT RD WYNCOTE, PA 19095 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34361 | $9,884.00 | Late-Filed Claim |
| 28 | BENNETT, WILLIAM 1414 WEST 31ST ST ERIE, PA 16508 | | Lehman No Case Asserted/All Cases Asserted | 11/30/2009 | 65775 | Undetermined | Late-Filed Claim |
| 29 | BERNARD, FREDERIC W. 35 CASWELL ROAD MONTAUK, NY 11954 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 36760 | Undetermined | Late-Filed Claim |
| 30 | BERNARD, FREDERIC W. 35 CASWELL ROAD MONTAUK, NY 11954 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 36761 | Undetermined | Late-Filed Claim |
| 31 | BERNARD, FREDERIC W. 35 CASWELL ROAD MONTAUK, NY 11954 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 36762 | $120,000.00 | Late-Filed Claim |
| 32 | BERNARD, FREDERIC W. 35 CASWELL ROAD MONTAUK, NY 11954 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 36763 | $113,653.79 | Late-Filed Claim |
| 33 | BERNARD, FREDERIC W. 54 WEST 74TH STREET APT 304 NEW YORK, NY 10023 | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 36764 | Undetermined | Late-Filed Claim |
| 34 | BERTRAND, FAY DE LESTRAC 21 RUE DECAMPS 75 PARIS, 75116 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35423 | $106,979.00 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 35 | BOCCADIFUOCO, MARINA<br>VIA VALTELLINA 40<br>MILANO, MI 20159<br>ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/12/2009 | 65486 | $333,143.56 | Late-Filed Claim |
| 36 | BOWEN, GARETH M<br>12 HAREWOOD HILL<br>THEYDON BOIS<br>ESSEX, CM167EA<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34373 | $144,358.00 | Late-Filed Claim |
| 37 | BRESLIN, DECLAN<br>FLAT 4<br>12 HALL ROAD<br>LONDON, NW89RA<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/15/2009 | 40508 | $338,654.00 | Late-Filed Claim |
| 38 | BREZINA, ERIC<br>1807 SW 19TH STREET<br>ANKENY, IA 50023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34784 | $217,440.00 | Late-Filed Claim |
| 39 | BRITISH ENERGY TRADING AND SALES LIMITED<br>POWER MARKETS DIRECTOR<br>BARNETT WAY<br>BARNWOOD, GLOUCESTER, GL4 3RS<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34899 | $3,495,572.09 | Late-Filed Claim |
| 40 | BRITISH SKY BROADCASTING LIMITED<br>GRANT WAY<br>ISLEWORTH<br>MIDDLESEX, TW7 5QD<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34595 | $737,517.00 | Late-Filed Claim |
| 41 | BROCK, T. M<br>29 STANDISH CRICLE<br>WELLESLEY, MA 02481 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34946 | $2,164.39 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 42 | BROWN CAPITAL MANAGEMENT 1201 NORTH CALVERT STREET BALTIMORE, MD 21202 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34517 | $37,539.08 | Late-Filed Claim |
| 43 | BROWN, RODNEY N. 2907 ROYAL CIRCLE DRIVE KINGWOOD, TX 77339 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34848 | $109,106.10 | Late-Filed Claim |
| 44 | BROWNLEE, GEORGE 1203 REGENCY COURT KINGFISHER, OK 73750-4251 | | Lehman No Case Asserted/All Cases Asserted | 12/08/2009 | 65890 | $30,000.00 | Late-Filed Claim |
| 45 | BUNCOMBE COUNTY TAX COLLECTOR 60 COURT PLAZA ROOM 320 ASHEVILLE, NC 28801 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/08/2009 | 24612 | $1,464.66 | Late-Filed Claim |
| 46 | BUOSCIO, ANTHONY P 639 NORTH CHESTNUT STREET WESTFIELD, NJ 07090 | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35339 | $863,441.85 | Late-Filed Claim |
| 47 | BURCH & CRACCHIOLO, P.A. ATTN: RICHARD J. BRUMBAUGH 702 E. OSBORN RD., SUITE 200 PHOENIX, AZ 85014 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/10/2009 | 65892 | $4,813.90 | Late-Filed Claim |
| 48 | BUTRYN, KIRK D. 29 COUNTRY OAKS ROAD LEBANON, NJ 08833 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34567 | $198,701.00 | Late-Filed Claim |
| 49 | BUTRYN, KIRK D. 29 COUNTRY OAKS RD LEBANON, NJ 088333126 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34568 | $58,000.00 | Late-Filed Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 50 | CAIXA NOVA ATTN:PATRICIA CASTROMAN TORRES / SANDRINA ATTN : MARLOS OUBINA MOURE DOMINGUEZ RE , SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34909 | $3,146,331.38 | Late-Filed Claim |
| 51 | CAMERON, ALASTAIR 82 VICARAGE RD WARE HERTS, UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35188 | $21,213.00 | Late-Filed Claim |
| 52 | CAMPBELL, ROBERT H. 8604 NE 10TH STREET MEDINA, WA 98039-3915 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34875 | $330,738.00 | Late-Filed Claim |
| 53 | CASTELLANO, JOSEPH P MONEY PURCHASE 54 FIELD TERRACE IRVINGTON, NY 10533 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34472 | $18,463.00 | Late-Filed Claim |
| 54 | CASTROVILLARI, FABIO HOCHWACHTSTR. 36 STEINHAUSEN-ZG, 6312 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/14/2009 | 40261 | $890,501.00 | Late-Filed Claim |
| 55 | CATONE, RAYMOND 1324 CHENILLE CIRCLE WESTON, FL 33327 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34524 | $38,810.00 | Late-Filed Claim |
| 56 | CATONE, RAYMOND 1324 CHENILLE CIRCLE WESTON, FL 33327 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34525 | $4,000.00 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 57 | CHAN, SHU CHING FLAT 3409, PING WONG HOUSE, PING TIN ESTATE LAM TIN HONG KONG, HONG KONG | | Lehman No Case Asserted/All Cases Asserted | 10/01/2009 | 35984 | $4,795.00 | Late-Filed Claim |
| 58 | CHEN, YUTING 301 EAST 47TH STREET APT 6K NEW YORK, NY 10017 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34560 | $900.00 | Late-Filed Claim |
| 59 | CHICO, JAMES 11 HALICK CT EAST BRUNSWICK, NJ 08816 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34841 | Undetermined | Late-Filed Claim |
| 60 | CHOUDHURY, SANJOY R. 104 NORTH STREET APT 304 STAMFORD, CT 06902 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42438 | $265,618.61 | Late-Filed Claim |
| 61 | CIF EUROMORTGAGE ATTN: LEGAL DEPARTMENT CIF EUROMORTGAGE 26/28 RUE DE MADRID PARIS, 75008 FRANCE | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34720 | $16,900,882.90 | Late-Filed Claim |
| 62 | CITY OF FARMERS BRANCH ELIZABETH WELLER, MICHAEL W. DEEDS, LAURIE SPINDLER HUFFMAN LINEBARGER BOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET, SUITE 1600 DALLAS, TX 75201-2691 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/30/2009 | 65795 | $1,297.50* | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 63 | CLEGG, AIDAN<br>BLACK MOTOR FARM<br>OCKHAM LANE<br>COBHAM<br>SURREY, KT11 1L2<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34779 | $3,528,960.66 | Late-Filed Claim |
| 64 | CLINCH, ELIZABETH<br>FLAT 7, EQUITY SQUARE<br>LONDON, E2 7EQ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35161 | $22,809.92 | Late-Filed Claim |
| 65 | CO.BA.CO SRL<br>VIA NIZZA, 45<br>ROMA, 00198<br>ITALY | | Lehman No Case Asserted/All Cases Asserted | 09/25/2009 | 34929 | $81,227.00 | Late-Filed Claim |
| 66 | COFFEY, ROSALIND<br>38 NORTH MOORE STREET<br>APT. 6<br>NEW YORK, NY 10013 | | Lehman No Case Asserted/All Cases Asserted | 09/25/2009 | 34926 | $603,450.00 | Late-Filed Claim |
| 67 | COHEN-BOULAKIA, EMILIE<br>FLAT 6 LION COURT<br>12 SHAND STREET<br>LONDON, SE1 2EP<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34736 | $13,408,612.00 | Late-Filed Claim |
| 68 | COLLINS,CHRISTINE M.<br>244 OLDWOODS RD<br>FRANKLIN LAKES, NJ 07417 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34606 | $65,227.00 | Late-Filed Claim |
| 69 | COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>P.O. BOX 9564<br>BOSTON, MA 02114-9564 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 04/26/2010 | 66571 | $1,593,133.23 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 70 | COMMONWEALTH OF MASSACHUSETTS DEPARTMENT OF REVENUE P.O. BOX 9564 BOSTON, MA 02114-9564 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 04/26/2010 | 66589 | $1,593,133.23 | Late-Filed Claim |
| 71 | CONCETTA, FUSCIELLO 4 STEGMAN TERRACE JERSEY CITY, NJ 07305 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34992 | $10,360.00 | Late-Filed Claim |
| 72 | CONETTA, CHRISTOPHER R. 50 OLD LOGGING ROAD BEDFORD, NY 10506 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34967 | $673,418.80 | Late-Filed Claim |
| 73 | CONTRUCCI, E. PETER III 91 AVONDALE RD RIDGEWOOD, NJ 07450-1301 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34474 | $203,000.00 | Late-Filed Claim |
| 74 | COOPER, PETRA DRUMOAK 28 LANSDOWN ROAD CHALFONT ST PETER BUCKS, SL9 9SR UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 11/02/2009 | 61564 | Undetermined | Late-Filed Claim |
| 75 | CORNELL, ROBERT T. 40 EAST 78TH STREET APT 16 F NEW YORK, NY 10075 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34896 | $125,425.00 | Late-Filed Claim |
| 76 | CORP, ERYAN 6 THEMSTOCLES DERVIS ST PO BOX 21685 NICOSIA, CYPRUS | 08-13902 (JMP) | Lehman Brothers Financial Products Inc. | 10/13/2009 | 37611 | $100,000.00 | Late-Filed Claim |
| 77 | COURY, CLIFFORD N P. O. BOX 11291 SALT LAKE CITY, UT 84147 | | Lehman No Case Asserted/All Cases Asserted | 10/01/2009 | 35985 | $32,366.83 | Late-Filed Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 78 | CPM ADVISERS LTDA/C CPM SECURITISATION FONDS SA ATTN: WILLIAM LAVELLE C/O: CPM ADVISORS LIMITED NORFOLK HOUSE LONDON, SW1Y 4AE UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 10/26/2009 | 47083 | $1,257,691.98* | Late-Filed Claim |
| 79 | CROWLEY PROGRAMMING, INC 292 W. EMERSON AVE RAHWAY, NJ 07065 | 09-10560 (JMP) | LB Rose Ranch LLC | 09/23/2009 | 34586 | $2,750.00 | Late-Filed Claim |
| 80 | CRUZ, JOANNE 35 MAPLE HILL DR MAHOPAC, NY 10541 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34548 | Undetermined | Late-Filed Claim |
| 81 | CRUZ, JOANNE 35 MAPLE HILL DR MAHOPAC, NY 10541 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34554 | $10,278.93 | Late-Filed Claim |
| 82 | CRUZ, JOANNE 35 MAPLE HILL DR MAHOPAC, NY 10541 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34610 | $8,999.68 | Late-Filed Claim |
| 83 | CULLUM, CHARLES THOMAS 26641 AVENIDA ARIVACA MISSION VIEJO, CA 92691 | | Lehman No Case Asserted/All Cases Asserted | 04/26/2010 | 66568 | $0.00 | Late-Filed Claim |
| 84 | CVI GVF (LUX) MASTER S.A.R.L. C/O BRETT STENBERG 12700 WHITEWATER DRIVE MINNETONKA, MN 55343 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43306 | $24,507,401.70 | Late-Filed Claim |
| 85 | DA SILVA, CATHERINE 623, AVENUE DES COURCETTES GOLFE JUAN, 06220 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35575 | $1,860,048.00 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 86 | DALESSIO, RICHARD M. 310 LEXINGTON AVENUE, 10F NEW YORK, NY 10016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34618 | $10,950.00 | Late-Filed Claim |
| 87 | DANDY, DON 506 SOUTH 91ST CIRCLE OMAHA, NE 68114-3900 | | Lehman No Case Asserted/All Cases Asserted | 11/17/2009 | 65587 | $9,876.00 | Late-Filed Claim |
| 88 | DANIEL, JOHN T 320 CENTRAL PARK WEST # 96 NEW YORK, NY 10025 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34388 | $2,090.00 | Late-Filed Claim |
| 89 | DARDANELLO, STEVEN 321 HYSLIP AVE WESTFIELD, NJ 07090 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35298 | $6,036.00 | Late-Filed Claim |
| 90 | DARYANANI, ASHVIND 38 IVOR COURT GLOUCESTER PLACE LONDON, NW1 6BL UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35074 | $9,214.00 | Late-Filed Claim |
| 91 | DAVIS, LINDA B INDIVIDUAL RETIREMENT ACCOUNT 5828 FOREST TIMBERS DR. HUMBLE, TX 77346-1978 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/09/2009 | 37329 | $24,875.00 | Late-Filed Claim |
| 92 | DAVIS, RICHARD ALAN 89 HARTFIELD AVENUE HERTS ELSTREE, WD6 3JJ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34508 | $26,157.22 | Late-Filed Claim |
| 93 | DAVIS, TAMMY 96 ST GEORGES CRESCENT SLOUGH BERKS, SL1 5PA UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35428 | $15,481.00 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 94 | DEFRENOIS & LEVIS 21 BD DE BEUASEJOUR PARIS, 75 75016 FRANCE | | Lehman No Case Asserted/All Cases Asserted | 10/21/2009 | 43386 | $14,932.00 | Late-Filed Claim |
| 95 | DEMPSEY, KEITH 10 LEIGH CT. RANDOLPH, NJ 07869 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34968 | $4,198.00 | Late-Filed Claim |
| 96 | DENNING, ANN 56 HANCOCK STREET STATEN ISLAND, NY 10305 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/07/2009 | 36820 | Undetermined | Late-Filed Claim |
| 97 | DENNIS, ELAINE J 6 BELVEDERE LANE BLUFFTON, SC 29909 | | Lehman No Case Asserted/All Cases Asserted | 10/23/2009 | 45437 | Undetermined | Late-Filed Claim |
| 98 | DEWBERRY, GRAHAM E 27 ELTON ROAD KINGSTON UPON THAMES, SUR, KT2 6BZ UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34692 | $44,289.00 | Late-Filed Claim |
| 99 | DONATI, ROSA 8 ASHCOMBE ST LONDON, SW6 3AN UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34683 | $14,740.00 | Late-Filed Claim |
| 100 | DRISCOLL, EAMONN PATRICK 51 ENDLESHAM ROAD LONDON, SW12 8JY UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 10/14/2009 | 40137 | Undetermined | Late-Filed Claim |
| 101 | DRISCOLL, THOMAS R. 70 UNION HILL RD MADISON, NJ 07940 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34434 | $3,191,570.00 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 102 | DUFFY, PHILIP STEPHEN FLAT 15 668 COMMERCIAL ROAD , E14 7HB UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35414 | Undetermined | Late-Filed Claim |
| 103 | DUFFY, PHILIP STEPHEN FLAT 9 FONDA COURT 3 PREMIERE PLACE LONDON, E14 8SD UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35415 | Undetermined | Late-Filed Claim |
| 104 | DUFFY, PHILIP STEPHEN FLAT 9 FONDA COURT 3 PREMIERE PLACE , E14 8SD UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35416 | Undetermined | Late-Filed Claim |
| 105 | DUFFY, PHILIP STEPHEN FLAT 9 FONDA COURT 3 PREMIERE PLACE LONDON, E14 8SD UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35418 | Undetermined | Late-Filed Claim |
| 106 | DUGGAL, JUGJEEV 745 7TH AVENUE 25TH FLOOR NEW YORK, NY 10019 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34386 | $121,807.43 | Late-Filed Claim |
| 107 | DYOTT, INGRID S. 111 NEPERAN ROAD TARRYTOWN, NY 10591 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34570 | $854,105.80 | Late-Filed Claim |
| 108 | DZIADZIO, JOHN E. 69 ROEBLING ROAD BERNARDSVILLE, NJ 07924 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/12/2009 | 65491 | $6,432,603.00* | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 109 | EDGE SEARCH LIMITED 212 PICADILLY LONDON, W1J 9HG UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34691 | $105,366.00 | Late-Filed Claim |
| 110 | EDMONSTON, TIMOTHY M 2 NAYLORS COTTAGES THE STREET BREDHURST GILLINGHAM, ME7 3LE UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35065 | $6,168.88 | Late-Filed Claim |
| 111 | ELECTRIC INSURANCE IRELAND LTD. C/O AON INSURANCE MANAGERS DUBLIN LIMITED THIRD FLOOR, METROPOLITAN BUILDING, JAMES JOYCE STREET DUBLIN, 1 IRELAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/18/2009 | 65971 | Undetermined | Late-Filed Claim |
| 112 | ERLICH, MADELINE B 3371 NW 53RD CIRCLE BOCA RATON, FL 33496-2540 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34734 | $100,000.00 | Late-Filed Claim |
| 113 | EVANS, STEPHEN 14 GLENFERRIE ROAD ST ALBANS, AL1 4JU | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34747 | $35,675.00 | Late-Filed Claim |
| 114 | EVELING, SAMANTHA 9 BELLFIELD CLOSE CHIPPING HILL ESSEX WITHAM, CM8 2BP UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34444 | $3,908.00 | Late-Filed Claim |
| 115 | FALCONE, THOMAS J., JR. 503 MAGUIRE AVE STATEN ISLAND, NY 10309 | | Lehman No Case Asserted/All Cases Asserted | 10/19/2009 | 41638 | $8,554.00 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 116 | FALKOVE, ETHAN<br>50 WYNN COURT<br>SYOSSET, NY 11791 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34387 | $123,462.00 | Late-Filed Claim |
| 117 | FERCONIO, MICHAEL R.<br>5509 STONEWALL AVENUE<br>DOWNERS GROVE, IL 60515 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34790 | $10,940.78 | Late-Filed Claim |
| 118 | FILALI,SALIM<br>12B LINDEN ROAD<br>MUSWELL HILL<br>LONDON, GT LON, N103DH<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34341 | $41,689.00 | Late-Filed Claim |
| 119 | FILBEE, SARAH M<br>107 MAZE HILL<br>GREENWICH<br>LONDON, GT LON, SE108XQ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34469 | $15,200.00 | Late-Filed Claim |
| 120 | FINANCEASIA. COM LTD<br>23/F<br>THE CENTRUM<br>60 WYNDHAM STREET<br>HONG KONG,<br>HONG KONG | | Lehman No Case Asserted/All Cases Asserted | 10/01/2009 | 65415 | $12,325.00 | Late-Filed Claim |
| 121 | FIRST MIDWEST BANK<br>ONE PIERCE PLACE, SUITE 1500<br>P.O. BOX 4169<br>ITASCA, IL 60143-4169 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/23/2009 | 34635 | $46,494.15 | Late-Filed Claim |
| 122 | FIRTH, ROBERT<br>5343 WANETA DRIVE<br>DALLAS, TX 75209 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34732 | $615,500.82 | Late-Filed Claim |
| 123 | FIRTH, ROBERT<br>5343 WANETA DRIVE<br>DALLAS, TX 75209 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34895 | $615,500.82 | Late-Filed Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 124 | FORTIS BANQUE (SUISSE) SA BOULEVARD DES PHILOSOPHES 20 GENEVA, CH-1204 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/01/2009 | 35886 | $25,000.00 | Late-Filed Claim |
| 125 | FRANCE-MERRICK FOUNDATION INC STATE STREET BANKS & TRUST 1200 CROWN COLONY DRIVE QUINCY, MA 02169 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34514 | $12,065.56 | Late-Filed Claim |
| 126 | FREE, RONALD ALBERT AND JEAN 43 COWDRAM DRIVE, PARKLANDS RUSTINGTON WEST SUSSEX, BN16 3SJ UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 11/03/2009 | 64273 | $12,513.00 | Late-Filed Claim |
| 127 | FUENTES, DAYLIS 252 VOORHIS AVE RIVER EDGE, NJ 07661 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64868 | $47,258.00 | Late-Filed Claim |
| 128 | FUTURES INDUSTRY ASSOCIATION. INC. 2001 PENNSYLVANIA AVENUE, N.W. SUITE 600 WASHINGTON, DC 20006 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34927 | $106,854.47 | Late-Filed Claim |
| 129 | GABLINGER, YONA HARIMON STR 8 ZUR-MOSCHE, ISRAEL | | Lehman No Case Asserted/All Cases Asserted | 02/02/2010 | 66200 | $13,200.00 | Late-Filed Claim |
| 130 | GAFNEY, KATE FLAT 8 80 BALHAM PARK ROAD LONDON, SW12 8EA UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34519 | $2,456.00 | Late-Filed Claim |
| 131 | GALL, PATRICIA SULLIVAN 139 EAST 66TH STREET #8S NEW YORK, NY 10065 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34698 | $7,931,890.10 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 132 | GANHY, ANNE<br>MOERSTRAAT 3<br>HERNE, 1540<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65244 | $21,200.00 | Late-Filed Claim |
| 133 | GARDINER, ADELE<br>12237 PRAIRIE DUNES RD<br>BOYNTON BEACH, FL 3343700 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34723 | $70,000.00 | Late-Filed Claim |
| 134 | GARDINER, JOSEPH<br>1139 LAKE AVE<br>CLARK, NJ 07066 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34588 | $80,000.00 | Late-Filed Claim |
| 135 | GAVIN, MARK<br>177 FARNABY ROAD<br>KENT<br>SHORTLANDS, BR2 0BA<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 10/27/2009 | 46833 | $10,950.00 | Late-Filed Claim |
| 136 | GAVIN, MARK<br>177 FARNABY ROAD<br>KENT<br>SHORTLANDS, BR2 0BA<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 46834 | $100.00 | Late-Filed Claim |
| 137 | GEERLIGS, DAVID & JOANNE, TTEE'S<br>DAVID & JOANNE GEERLIGS TRUST<br>114 CHEYENNE<br>HOLLAND, MI 49424 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34815 | $6,460.00 | Late-Filed Claim |
| 138 | GENERAL ELECTRIC CAPITAL CORPORATION<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | 09-10560 (JMP) | LB Rose Ranch LLC | 11/24/2009 | 65857 | $1,077.00 | Late-Filed Claim |
| 139 | GERMAIN, JOHN C<br>1491 MILL HILL ROAD<br>SOUTHPORT, CT 06890 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34383 | $6,987.43 | Late-Filed Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 140 | GFA 1, LLC TRANSFEROR: LONGACRE MASTER FUND II, L.P. C/O AMANDA GOEHRING, ASHURST LLP SEVEN TIMES SQUARE NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35429 | $1,777,661.00 | Late-Filed Claim |
| 141 | GHOSH, PUNAM FLAT 31 43 BARTHOLOMEW CLOSE LONDON, EC1A 7HN UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34892 | $87,000.00 | Late-Filed Claim |
| 142 | GILLIN LEFEVER, ANN 50 FLINT AVENUE LARCHMONT, NY 10538 | | Lehman No Case Asserted/All Cases Asserted | 10/01/2009 | 35982 | $4,313,356.60 | Late-Filed Claim |
| 143 | GITANJALI, BOSE DROSSELWEG 23 NIEDERKASSEL, 53859 GERMANY | | Lehman No Case Asserted/All Cases Asserted | 01/19/2010 | 66116 | $6,377.00 | Late-Filed Claim |
| 144 | GRAHAM, TARA J. 464 LITTLE EAST NECK RD S BABYLON, NY 11702 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34412 | $21,822.00 | Late-Filed Claim |
| 145 | GUENTHER, TODD C. 150 COLUMBAS AVE # 16 C NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35638 | $1,944,001.00 | Late-Filed Claim |
| 146 | GUERRIER, JOANNE 190 KNICKERBOCKER RD UNIT #12 ENGLEWOOD, NJ 07631 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34957 | $11,700.00 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 147 | GUJRAL, IRVIND<br>61 ROSSMORE COURT<br>PARK ROAD<br>LONDON, NW1 6XY<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/29/2009 | 35543 | $21,100.56 | Late-Filed Claim |
| 148 | GUPPY, RAMIN<br>FLAT 28 B3 FORTUNE GARDENS<br>11 SEYMOUR ROAD<br>MIDLEVELS<br>,<br>HONG KONG | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34770 | $10,848.00* | Late-Filed Claim |
| 149 | HAIG, ANDREW STEPHEN<br>26 HORBURY CRESCENT<br>LONDON, W11 3NF<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34592 | $963,137.00 | Late-Filed Claim |
| 150 | HARVEY,WAYNE<br>6 TULIP GARDENS<br>WITTENHAM WAY<br>CHINGFORD<br>LONDON, GT LON, E4 6UY<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42403 | $4,077.00 | Late-Filed Claim |
| 151 | HAYMARKET MEDIA LIMITED<br>23/F, THE CENTRUM<br>60 WYNDHAM STREET<br>CENTRAL<br>HONG KONG,<br>HONG KONG | | Lehman No Case Asserted/All Cases Asserted | 10/01/2009 | 65416 | $9,175.75 | Late-Filed Claim |
| 152 | HENDERSHOT, NICOLE<br>30 HEMLOCK LANE<br>STATEN ISLAND, NY 10309 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34531 | $2,000.00 | Late-Filed Claim |
| 153 | HENDERSHOT, NICOLE<br>30 HEMLOCK LANE<br>STATEN ISLAND, NY 10309 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34534 | $112.00 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 154 | HENDERSHOT, NICOLE<br>30 HEMLOCK LANE<br>STATEN ISLAND, NY 10309 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34574 | $3,100.00 | Late-Filed Claim |
| 155 | HENDRICKSON, ROBERTA CDN FOR ANDREA J. HENDRICKSON<br>997 BOB-O-LINK RD<br>HIGHLAND PARK, IL 60035 | | Lehman No Case Asserted/All Cases Asserted | 12/11/2009 | 65920 | $25,516.50 | Late-Filed Claim |
| 156 | HIGGINS, CHARLES J<br>67 CLEMENT AVENUE<br>WEST ROXBURY, MA 02132-2034 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34620 | $234,000.00 | Late-Filed Claim |
| 157 | HILLS, SUSAN JUNE<br>PIPPINS, POYNINES ROAD<br>FULKING HENFIELD<br>WEST SUSSEX, BN5 9NB<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 11/03/2009 | 64274 | $12,513.00 | Late-Filed Claim |
| 158 | HIRANI, HAMEL<br>10 BIDEFORD CLOSE<br>MDDSX<br>EDGWARE, HA86DB<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34835 | $8,333.48 | Late-Filed Claim |
| 159 | HONNOLD, SUSAN<br>11750 W. SUNSET BLVD. #207<br>LOS ANGELES, CA 90049 | | Lehman No Case Asserted/All Cases Asserted | 11/02/2009 | 61214 | $10,000.00 | Late-Filed Claim |
| 160 | HOU, MARK<br>48-16 208TH ST<br>OAKLAND GARDENS, NY 11364 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34562 | $1,288.00 | Late-Filed Claim |
| 161 | HUNT, KERRY J<br>36 CURLING LANE<br>BADGERS DENE<br>ESSEX<br>GRAYS, RM17 5JB<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34647 | $16,551.17 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 162 | ILLINOIS MUNICIPAL RETIREMENT FUND NORTHERN TRUST 801 SOUTH CANAL, FL CB-1 NORTH CHICAGO, IL 60675 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34516 | $228,786.77 | Late-Filed Claim |
| 163 | INVESTORS TITLE INSURANCE CO. ATTN: BETH LEWTER PO DRAWER 2687 CHAPEL HILL, NC 27515-2687 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34842 | $411,064.00 | Late-Filed Claim |
| 164 | IVERSON, JEFFREY CARTER 141 BISHOPS MANSIONS STEVENAGE ROAD LONDON, SW6 6DX UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35064 | $96,485.00 | Late-Filed Claim |
| 165 | JACAZIO, FILIPPO FALT 33 - THE RISE 56 LANT STREET LONDON, SE1 1RE UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34995 | $10,950.00 | Late-Filed Claim |
| 166 | JAGENBURG, VANESSA 18 FERNWOOD ROAD SUMMIT, NJ 07901-2927 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34729 | $700,000.00 | Late-Filed Claim |
| 167 | JENKINS, GARETH 39 KINGSGATE ROAD WEST HAMPSTEAD LONDON, NW6 4TD UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34749 | $38,930.00 | Late-Filed Claim |
| 168 | JERSEY CITY FIRE DEPARTMENT 465 MARIN BLVD. JERSEY CITY, NJ 07302 | | Lehman No Case Asserted/All Cases Asserted | 10/21/2009 | 43229 | $1,500.00 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 169 | JONES, TERRY P.<br>30 THOROGOOD WAY,<br>RAINHAM<br>ESSEX,<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35170 | Undetermined | Late-Filed Claim |
| 170 | KAPKO, RICHARD & NANCY<br>1700 ADAMS AVENUE #102<br>COSTA MESA, CA 92626 | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35303 | $10,000.00 | Late-Filed Claim |
| 171 | KATZ, CALVIN<br>9 VICENTE COURT<br>EAST AMHERST, NY 14051-2024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/23/2009 | 65708 | $9,922.70 | Late-Filed Claim |
| 172 | KAYIIRA, ANDREW<br>145 EAST 27TH STREET<br>APT 9A<br>NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34584 | $20,000.00 | Late-Filed Claim |
| 173 | KELLY, FRANK J<br>7804 84TH STREET<br>GLENDALE, NY 11385 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34336 | Undetermined | Late-Filed Claim |
| 174 | KELLY, FRANK J<br>7804 84TH STREET<br>GLENDALE, NY 11385 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34337 | Undetermined | Late-Filed Claim |
| 175 | KERR, HUGH T. TTEE, KERR FAMILY TRUST<br>2505 HEADLAND CIRCLE<br>OTIS, OR 97368 | | Lehman No Case Asserted/All Cases Asserted | 05/03/2010 | 66595 | $50,000.00* | Late-Filed Claim |
| 176 | KHATRI, MANISH VALJI<br>61, CHAPMAN CRESCENT HARROW<br>MIDDLESEX, HA3 0TG<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34684 | $4,440.19 | Late-Filed Claim |
| 177 | KILMARTIN, CHRISTOPHER JO<br>225 E 34TH ST APT 7I<br>NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34384 | Undetermined | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 178 | KIM, DAVID J. THE LEGEND TOWER III, APT 17A 23 TAI HANG DRIVE , HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/07/2009 | 36867 | $2,240,933.00* | Late-Filed Claim |
| 179 | KLEIN, ARLENE 9 RED ROOF DRIVE RYE BROOK, NY 10573 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34385 | $79,996.00 | Late-Filed Claim |
| 180 | KNAUER, WILLIAM J POA DONNA KNAUER 404 ROYAL CRESCENT COURT ST. AUGUSTINE, FL 32092 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34849 | $15,496.94 | Late-Filed Claim |
| 181 | KNUDSVIG, BELKIS 2 ONONDAGA ST. RYE, NY 10580 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34643 | $164,887.00 | Late-Filed Claim |
| 182 | KPMG AL FOZAN & AL SADHAN BUILDING NO 7103. AL AHSA ST P.O BOX 92876 RIYADH, 11663 SAUDI ARABIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34454 | $41,880.00 | Late-Filed Claim |
| 183 | LAINOVIC, SACHA 125 E 72 ST. APT 8A NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34639 | $110,760.00 | Late-Filed Claim |
| 184 | LAINOVIC, SACHA 125 E 72 ST. APT 8A NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34640 | $800,000.00 | Late-Filed Claim |
| 185 | LAW, JIMMY CHAK YAN FLAT 171 41 MILLHARBOUR LONDON, E14 9ND UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35235 | $96,509.00 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 186 | LEE, JAMES<br>2-11-5 MOTO AZABU<br>MOTO AZABU TERRACE 304<br>TOKYO, 106-0046<br>JAPAN | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35424 | $53,851.00 | Late-Filed Claim |
| 187 | LEGRAVE, NORBERT & BARBARA<br>1289 COUNTY N<br>BRUSSELS, WI 54204 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/13/2009 | 65505 | $19,893.00 | Late-Filed Claim |
| 188 | LEVINE, ROBERT A<br>41 RAYFIELD ROAD<br>WESTPORT, CT 06880 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34781 | $24,325.00 | Late-Filed Claim |
| 189 | LIPMAN, NAOMI<br>19 EDWARDS PLACE<br>MERRICK, NY 11566 | | Lehman No Case Asserted/All Cases Asserted | 11/18/2009 | 65614 | $26,000.00 | Late-Filed Claim |
| 190 | LOGINS, HELEN, TRUSTEE<br>2701 BEACH BLVD<br>SPACE 142<br>HUNTINGTON BEACH, CA 92648 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36274 | $9,872.00 | Late-Filed Claim |
| 191 | LONGWOOD AT OAKMONT, INC.<br>1215 HULTON ROAD<br>OAKMONT, PA 15139-1196 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/23/2009 | 34453 | $294,299.09 | Late-Filed Claim |
| 192 | LUCE FORWARD HAMILTON &<br>SCRIPPS LLP<br>600 W. BROADWAY, STE. 2600<br>SAN DIEGO, CA 92101 | | Lehman No Case Asserted/All Cases Asserted | 10/01/2009 | 35945 | $14,848.66 | Late-Filed Claim |
| 193 | LUNG, ELAINE C.<br>27 LAMBS ROW<br>LYCHPIT<br>BASINGSTOKE<br>HAMPSHIRE, RG24 8SL<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35067 | $1,277.18 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 194 | LUTTE, NICHOLAS PAUL & SUSAN LONG DURFORD, UPPER DURFORD WOOD PETERSFIELD HANTS, GU31 5AW UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 11/03/2009 | 64267 | $57,526.00 | Late-Filed Claim |
| 195 | MACDONALD, PAUL 83 GLENHURST AVENUE BEXLEY KENT, DA 3QQ | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34958 | $6,301.45 | Late-Filed Claim |
| 196 | MADDOX, ALEXANDER J. 26 ERNLE ROAD LONDON GT LON, SW200HJ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/17/2009 | 65598 | $4,375,308.00 | Late-Filed Claim |
| 197 | MALCOLM, CHRIS 74 BUTLERS AND COLONIAL WHARF LONDON, SE1 2PY UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34518 | $25,104.00 | Late-Filed Claim |
| 198 | MALIK, ANDREW 700 PARK AVENUE PHB NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35397 | $935,907.59 | Late-Filed Claim |
| 199 | MALKAN, NISHA 12 CHAPARRAL RD NANUET, NY 10954 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34624 | $54,592.00 | Late-Filed Claim |
| 200 | MANCHANDA, SAM 22 DONERAILE ST. FULHAM LONDON, SW6 6EN UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35426 | $11,196.00 | Late-Filed Claim |
| 201 | MARAS, ZLATKO MIKE 30-46 45TH ST. APT 1R ASTORIA, NY 11103 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34900 | $2,754.00 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 202 | MARAS, ZLATKO MIKE<br>30-46 45TH ST. APT 1R<br>ASTORIA, NY 11103 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34901 | Undetermined | Late-Filed Claim |
| 203 | MARKMAN, KAREN<br>357 89TH STREET<br>2ND FLOOR<br>BROOKLYN, NY 11209 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34773 | $9,316.55 | Late-Filed Claim |
| 204 | MARKMAN, KAREN<br>357 89TH STREET<br>2ND FLOOR<br>BROOKLYN, NY 11209 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34774 | $5,000.00 | Late-Filed Claim |
| 205 | MARKMAN, KAREN<br>357 89TH STREET<br>2ND FLOOR<br>BROOKLYN, NY 11209 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34775 | $3,141.34 | Late-Filed Claim |
| 206 | MARSILIO, PAUL A.<br>25-11 37TH STREET<br>ASTORIA, NY 11103 | | Lehman No Case Asserted/All Cases Asserted | 02/08/2010 | 66256 | $10,900.00 | Late-Filed Claim |
| 207 | MASELLI, CHARLES<br>40 WESTLAKE DRIVE<br>VALHALLA, NY 10595 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34535 | $5,451.00 | Late-Filed Claim |
| 208 | MAZANET, ROSEMARY<br>24 DAFFODIL LANE<br>COS COB, CT 06807-1412 | | Lehman No Case Asserted/All Cases Asserted | 10/29/2009 | 54833 | $20,000.00 | Late-Filed Claim |
| 209 | MAZZA, FRANK J<br>26 BLADES RUN DRIVE<br>SHREWSBURY, NJ 07702 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34847 | Undetermined | Late-Filed Claim |
| 210 | MAZZITELLI-ZOLT, KARINA<br>3777 INDEPENDENCE AVE<br>APT 16B<br>RIVERDALE, NY 10463 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44342 | $9,988.00 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 211 | MCCLATCHEY, STEVEN V.<br>220 PINE STREET<br>FREEPORT, NY 11520 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35409 | $165,089.00* | Late-Filed Claim |
| 212 | MCDERMOTT, JEAN<br>173 W 8TH ST<br>BAYONNE, NJ 07002 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34338 | Undetermined | Late-Filed Claim |
| 213 | MCDERMOTT, JEAN<br>173 W 8TH ST<br>BAYONNE, NJ 07002 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34339 | Undetermined | Late-Filed Claim |
| 214 | MCDERMOTT, JEAN<br>173 W 8TH ST<br>BAYONNE, NJ 07002 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34340 | Undetermined | Late-Filed Claim |
| 215 | MCINERN, LISA M<br>2 HIGHBANKS ROAD<br>HATCH END<br>MDDSX<br>PINNER, HA5 4AR<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35057 | $18,167.00 | Late-Filed Claim |
| 216 | MCKEE, HEATHER<br>MONEY PURCHASE<br>54 FIELD TERRACE<br>IRVINGTON, NY 10533 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34473 | $18,463.00 | Late-Filed Claim |
| 217 | MCSWEENEY, MICHAEL B<br>29 BENNETTS AVENUE<br>SHIRLEY<br>SURREY<br>CROYDON, CR0 8AL<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34507 | $5,105.25 | Late-Filed Claim |
| 218 | MELLY, MICHAEL S<br>71 EAST 235TH STREET<br>BRONX, NY 10470-1915 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/14/2009 | 65979 | Undetermined | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 219 | MELLY, MICHAEL S<br>71 EAST 235TH STREET<br>BRONX, NY 10470-1915 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/14/2009 | 65980 | $12,320.00 | Late-Filed Claim |
| 220 | MELLY, MICHAEL S<br>71 EAST 235TH STREET<br>BRONX, NY 10470-1915 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/14/2009 | 65981 | Undetermined | Late-Filed Claim |
| 221 | MENSAH, VIVIEN<br>95 S CONGER AVENUE<br>CONGERS, NY 10920 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34382 | $13,993.02 | Late-Filed Claim |
| 222 | MENSAH, VIVIEN<br>95 S CONGER AVENUE<br>CONGERS, NY 10920 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34549 | $2,037.35 | Late-Filed Claim |
| 223 | MERCEDES-BENZ CREDIT CORPORATION<br>C/O SHERMETA, ADAMS & VON ALLMEN, P.C.<br>P.O. BOX 80908<br>ROCHESTER HILLS, MI 48308-0908 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 36778 | $31,309.03 | Late-Filed Claim |
| 224 | MIGLIORELLI, ANTHONY<br>89 UHLAND STREET, APT 22<br>EAST RUTHERFORD, NJ 07073 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34530 | $3,750.00 | Late-Filed Claim |
| 225 | MIGLIORELLI, ANTHONY<br>89 UHLAND STREET, APT 22<br>EAST RUTHERFORD, NJ 07073 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34605 | $2,210.00 | Late-Filed Claim |
| 226 | MIGLIORELLI, ANTHONY<br>89 UHLAND STREET, APT 22<br>EAST RUTHERFORD, NJ 07073 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34622 | $4,375.00 | Late-Filed Claim |
| 227 | MIRFIELD, MATTHEW S<br>256 TURNEY ROAD<br>DULWICH VILLAGE<br>LONDON, SE217JP<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34470 | $83,027.00 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 228 | MISE, CHRISTOPHER J. 103 EAST 75TH STREET APT 6RW NEW YORK, NY 10021 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/23/2009 | 34555 | $188,740.00 | Late-Filed Claim |
| 229 | MISSISSIPPI STATE TAX COMMISSION BANKRUPTCY SECTION PO BOX 22808 JACKSON, MS 39225-2808 | 08-13900 (JMP) | **Lehman Commercial Paper Inc.** | 11/20/2009 | 65640 | $1,212.10 | Late-Filed Claim |
| 230 | MISSISSIPPI STATE TAX COMMISSION BANKRUPTCY SECTION PO BOX 22808 JACKSON, MS 39225-2808 | 08-13900 (JMP) | **Lehman Commercial Paper Inc.** | 11/19/2009 | 65653 | $1,212.10 | Late-Filed Claim |
| 231 | MITCHELL, NEIL S. 1125 FIFTH AVENUE NEW YORK, NY 10128 | | **Lehman No Case Asserted/All Cases Asserted** | 09/23/2009 | 34587 | $1,279,354.22 | Late-Filed Claim |
| 232 | MONDOZA, GONZALO P. 7 POPLAR DRIVE CRANBURY, NJ 08512 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/23/2009 | 34623 | $13,689.24 | Late-Filed Claim |
| 233 | MOORE, NYLA PUCCINELLI 3150-STEINER ST. SAN FRANCISCO, CA 94123 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/25/2009 | 34923 | $4,998.40 | Late-Filed Claim |
| 234 | MORGAN, SAMUEL ALEXANDE FLAT 8 HUDSON COURT MARITIME QUAY LONDON, E14 3QH UNITED KINGDOM | | **Lehman No Case Asserted/All Cases Asserted** | 10/01/2009 | 35950 | $42,650.00 | Late-Filed Claim |
| 235 | MORIARTY, CHRISTOPHER 532 FAIRMONT AVENUE WESTFIELD, NJ 07090 | | **Lehman No Case Asserted/All Cases Asserted** | 09/24/2009 | 34856 | $178,863.00 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 236 | MOXLEY, CHARLES KAPLAN, KILSHEIMER & FOX 850 THIRD AVE, 14TH FLOOR NEW YORK, NY 10022-7513 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34475 | $91,653.90 | Late-Filed Claim |
| 237 | MUNN, ANTHONY THOMAS & JOAN DORIS 16 CHESSWOOD ROAD, WORTHING WEST SUSSEX, BN11 2AD UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 11/03/2009 | 64275 | $32,223.00 | Late-Filed Claim |
| 238 | MURPHY, JOHN 6366 156TH ST APPLE VALLEY, MN 55124 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34813 | $20,000.00 | Late-Filed Claim |
| 239 | NAKATSUKA, CHRISTINE 2541 73RD COURT ELMWOOD PARK, IL 60707 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/29/2009 | 35442 | $4,724.00 | Late-Filed Claim |
| 240 | NATALEGAWA, DESSI 87 DERBY ROAD SHENTON PARK PERTH, WA 6008 AUSTRALIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36270 | $61,084.00 | Late-Filed Claim |
| 241 | NATIONAL FINANCIAL SERVICES LLC ATTN: LAWRENCE CONOVER 200 LIBERTY STREET, 5TH FLOOR NEW YORK, NY 10281 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34467 | $2,511,000.00 | Late-Filed Claim |
| 242 | NEGREIRO, MANNY & ANGELA 3711 NE 31 AVE LIGHTHOUSE, FL 33064 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34755 | $250,000.00 | Late-Filed Claim |
| 243 | NELLER, MARK G. 4, WEST BEECH MEWS WICKFORD ESSEX, SS11 8AD UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34686 | $20,253.00 | Late-Filed Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 244 | NEWMAN, ARLENE<br>3008 CAVENDISH DR.<br>LOS ANGELES, CA 90064 | | Lehman No Case Asserted/All Cases Asserted | 11/02/2009 | 61213 | $25,000.00 | Late-Filed Claim |
| 245 | NEWMAN, HAROLD J.<br>77 BALDWIN FARMS SOUTH<br>GREENWICH, CT 06831 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34551 | $464,580.00 | Late-Filed Claim |
| 246 | NG, WING<br>102-25 67TH RD APT 2A<br>FOREST HILLS, NY 11375 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34979 | Undetermined | Late-Filed Claim |
| 247 | NICHOLSON, CLAIRE L<br>46 GLENLUCE ROAD<br>BLACKHEATH<br>LONDON, SE3 7SB<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34485 | $4,830.96 | Late-Filed Claim |
| 248 | NICOLETTA, MICHELE<br>29 HIGHPOINT ROAD<br>STATEN ISLAND, NY 10304 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34407 | $2,037,629.69 | Late-Filed Claim |
| 249 | NIHON MATAI CO LTD<br>ATTN: FINANCE DEPT.<br>6-7 MOTOASAKUSA 2-CHOME<br>TAITO-KU<br>TOKYO, 111-8522<br>JAPAN | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34358 | $10,956,494.81 | Late-Filed Claim |
| 250 | NIU, THERESA<br>30 BLONDFORD ST<br>FLAT 20<br>LONDON, W1U 4BY<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34689 | $13,195.58 | Late-Filed Claim |
| 251 | NOBLES, SUZANNE<br>7817 ROUNDROCK ROAD<br>DALLAS, TX 75248 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34754 | $4,000.00 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 252 | NOVRESKE, KEVIN W. 492 HACKENSACK AVE #87 RIVER EDGE, NJ 07661 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34581 | $36,071.00 | Late-Filed Claim |
| 253 | O'SHEA, JOHN 131 COUNTRY CLUB ROAD HOPEWELL JUNCTION, NY 12533 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34390 | $10,000.00 | Late-Filed Claim |
| 254 | OBERBANK AG HAUPTPLATZ 10-11 LINZ, A-4020 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34352 | $420,346.50 | Late-Filed Claim |
| 255 | OCLC ONLINE COMPUTER LIBRARY CENTER 6565 KILGOUR PLACE DUBLIN, OH 43017 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34973 | Undetermined | Late-Filed Claim |
| 256 | OKLAHOMA TAX COMMISSION BANKRUPTCY SECTION GENERAL COUNSEL'S OFFICE 120 N. ROBINSON, SUITE 2000 OKLAHOMA CITY, OK 73102-7471 | 08-13885 (JMP) | Lehman Brothers Commodity Services Inc. | 03/08/2010 | 66391 | $144,735.54 | Late-Filed Claim |
| 257 | OKLAHOMA TAX COMMISSION BANKRUPTCY SECTION GENERAL COUNSEL'S OFFICE 120 N. ROBINSON, SUITE 2000 OKLAHOMA CITY, OK 73102-7471 | 08-13885 (JMP) | Lehman Brothers Commodity Services Inc. | 03/12/2010 | 66405 | $100.00 | Late-Filed Claim |
| 258 | OKWOR, MARK 5 RICHMOND DRIVE GRAVESEND KENT, DA124DJ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34876 | $945.00 | Late-Filed Claim |
| 259 | OLSON, BRETT W 25A KELSO PLACE LONDON, W85QG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35344 | $371,428.00 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 260 | OLSON, BRETT W<br>25A KELSO PLACE<br>LONDON, W85QG<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35345 | $70,000.00 | Late-Filed Claim |
| 261 | ONESOURCE DELIVERY<br>3790 EL CAMINO REAL<br>SUITE 131<br>PALO ALTO, CA 94306 | | Lehman No Case Asserted/All Cases Asserted | 10/14/2009 | 40154 | $2,582.67 | Late-Filed Claim |
| 262 | OVE WIBEN, GEIN<br>SKAASTRA. 109<br>SANDNES, 4326<br>NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64307 | $86,393.00 | Late-Filed Claim |
| 263 | OZCAKIR, ALPER<br>78 WALNUT DR.<br>TENAFLY, NJ 07670 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61038 | $47,460.00 | Late-Filed Claim |
| 264 | PACIFIC LIFE INSURANCE COMPANY<br>ATTN: JOSEPH J. TORTORELLI<br>700 NEWPORT CENTER DRIVE<br>NEWPORT BEACH, CA 92660-6397 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 42906 | $45,372,817.00* | Late-Filed Claim |
| 265 | PARDEE, JONATHAN<br>226 BELLEVUE AVENUE, SUITE 3<br>NEWPORT, RI 02840 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34552 | Undetermined | Late-Filed Claim |
| 266 | PARIS, JACK<br>2701 FAR VIEW DR.<br>SCOTCH PLAINS, NJ 07076 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35637 | $506,637.52 | Late-Filed Claim |
| 267 | PARKER, JAMES JOHATHAN<br>4B RIVERVIEW HEIGHTS<br>27 BERMONDSEV WALL WEST<br>BERMONDSEY, SE16 4TN<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/17/2009 | 65965 | $33,152.00 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 268 | PARKER, KESHIA S<br>510 GREAT BEDS COURT<br>PERTH AMBOY, NJ 08861 | | **Lehman No Case Asserted/All Cases Asserted** | 09/24/2009 | 34824 | Undetermined | Late-Filed Claim |
| 269 | PARRINELLO, WILLIAM J.<br>87 HIGHVIEW DRIVE<br>WOODBRIDGE, NJ 07095 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/30/2009 | 65753 | $18,449.00 | Late-Filed Claim |
| 270 | PASMUSSON, LARS & ANITA<br>13329 FIELDSTONE WAY<br>GAINESVILLE, VA 20155 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/05/2009 | 36512 | $10,000.00 | Late-Filed Claim |
| 271 | PATEL, JAYSHREE<br>23 LAWRENCE AVENUE<br>MILL HILL<br>LONDON, NW7 4NL<br>UNITED KINGDOM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 02/01/2010 | 66197 | $3,776.00 | Late-Filed Claim |
| 272 | PEARSON, NEIL<br>62 KING EDWARDS GARDENS<br>LONDON, W3 9RQ<br>UNITED KINGDOM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/24/2009 | 34819 | $9,962.00 | Late-Filed Claim |
| 273 | PEDREIRA, JANE<br>64 BRADFORD AVE<br>RYE, NY 10580 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/28/2009 | 35101 | $146,634.65 | Late-Filed Claim |
| 274 | PEDREIRA, JANE<br>64 BRADFORD AVE.<br>RYE, NY 10580-1107 | | **Lehman No Case Asserted/All Cases Asserted** | 09/28/2009 | 35102 | $0.00 | Late-Filed Claim |
| 275 | PEDREIRA, JANE<br>64 BRADFORD AVE<br>RYE, NY 10580 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/28/2009 | 35103 | $146,634.65 | Late-Filed Claim |
| 276 | PEDREIRA, JANE<br>64 BRADFORD AVE<br>RYE, NY 10580 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/28/2009 | 35104 | Undetermined | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 277 | PEDREIRA, JANE<br>64 BRADFORD AVE.<br>RYE, NY 10580-1107 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/04/2010 | 66059 | Undetermined | Late-Filed Claim |
| 278 | PERARD, FRANCOISE<br>55, RUE DU MOULIN NEUF<br>BOUSSY SAINT ANTOINE, 91800<br>FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34362 | $2,472.00 | Late-Filed Claim |
| 279 | PERMAUL-SINGH, ROMONIE<br>92-21 214 ST<br>QUEENS VILLAGE, NY 11428 | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35326 | $4,425.14 | Late-Filed Claim |
| 280 | PETERSON, WILLIAM<br>18 BUTTONWOOD RD<br>MIDDLETOWN, NJ 07748 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/12/2009 | 65463 | $19,536.00 | Late-Filed Claim |
| 281 | PETTIGREW, JOSEPHINE<br>5 BEVAN STREET<br>LONDON, N1 7DY<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42382 | $65,304.00 | Late-Filed Claim |
| 282 | PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>PITNEY BOWES INC.<br>ATTN: RECOVERY DEPT.<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 64119 | $8,284.82 | Late-Filed Claim |
| 283 | PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>PITNEY BOWES INC.<br>ATTN: RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 65649 | $8,284.82 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 284 | PITNEY BOWES LEASING PITNEY BOWES GLOBAL CREDIT SERVICES C/O ASSET/BANKRUPTCYHIGHWAY.COM P.O. BOX 57100 TORONTO, ON M8Y 3Y2 CANADA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 42543 | $170.58 | Late-Filed Claim |
| 285 | PITNEY BOWES LEASING PITNEY BOWES GLOBAL CREDIT SERVICES C/O ASSET/BANKRUPTCYHIGHWAY.COM P.O. BOX 57100 TORONTO, ON M8Y 3Y2 CANADA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 42544 | $5,271.65 | Late-Filed Claim |
| 286 | PITNEY BOWES LEASING PITNEY BOWES GLOBAL CREDIT SERVICES C/O ASSET/BANKRUPTCYHIGHWAY.COM P.O. BOX 57100 TORONTO, ON M8Y 3Y2 CANADA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 42545 | $6,317.29 | Late-Filed Claim |
| 287 | POZNAR, MARK 128 MADISON ST. APT 25 HOBOKEN, NJ 07071 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34874 | Undetermined | Late-Filed Claim |
| 288 | PRESCOTT, LESLEY C. 77 HURSLEY ROAD CHANDLER'S FORD EASTLEIGH, S053 2FS UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/29/2009 | 35540 | $3,045.00 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 289 | PRICE, DAVID M.<br>PO BOX 335<br>PINE PLAINS, NY 12567 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34611 | $156,938.00 | Late-Filed Claim |
| 290 | PROGRESS INVESTMENT MANAGEMENT COMPANY NORTHERN TRUST BANK<br>801 SOUTH CANAL, FL CB-1 NORTH<br>CHICAGO, IL 60675 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34515 | $2,290.75 | Late-Filed Claim |
| 291 | PURVIS, KATHRYN<br>3 CASEY CT<br>NANUET, NY 109543400 | | Lehman No Case Asserted/All Cases Asserted | 11/23/2009 | 65676 | $30,951.00 | Late-Filed Claim |
| 292 | PURVIS, KATHRYN<br>3 CASEY COURT<br>NANUET, NY 10954 | | Lehman No Case Asserted/All Cases Asserted | 11/23/2009 | 65677 | $30,951.00 | Late-Filed Claim |
| 293 | PURVIS, KATHRYN<br>3 CASEY COURT<br>NANUET, NY 10954 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/23/2009 | 65678 | $30,951.00 | Late-Filed Claim |
| 294 | QAIM-MAQAMI, HOOD<br>102 LLOYD ROAD<br>MONTCLAIR, NJ 07042 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34544 | $111,715.39 | Late-Filed Claim |
| 295 | QUARTNER, DOUGLAS M.<br>24 ETON ROAD<br>SCARSDALE, NY 10583 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/30/2009 | 66031 | $762,401.26 | Late-Filed Claim |
| 296 | REDMOND, COLLEEN A<br>624 YETMAN AVE<br>STATEN ISLAND, NY 10307 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34406 | $92,276.50 | Late-Filed Claim |
| 297 | REDMOND-HUGHES, KATHLEEN<br>63 KILBURN ROAD<br>GARDEN CITY, NY 11530 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34569 | $23,329.49 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 298 | REGAN, JANE<br>37 CHLEMER DRIVE<br>HUTTON<br>BRENTWOOD<br>ESSEX,<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34836 | $81,931.21 | Late-Filed Claim |
| 299 | REMINGTON, MARTHA K.<br>132 W. 1400 N.<br>ALEXANDRIA, IN 46001 | | Lehman No Case Asserted/All Cases Asserted | 10/05/2009 | 36427 | $30,000.00 | Late-Filed Claim |
| 300 | RICHMOND, LEE<br>24 WEST STREET<br>GREAT GRANSDEN<br>SANDY<br>BEDFORDSHIRE, SG19 3AU<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 10/21/2009 | 43411 | $364,953.93 | Late-Filed Claim |
| 301 | RIVANO, GIOVANNI<br>FLAT 6, 7 SLOANE COURT WEST<br>LONDON, SW3 4TD<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 11/02/2009 | 65666 | $16,766.03 | Late-Filed Claim |
| 302 | ROACH, BRENDAN C<br>2141 W. MELROSE STREET<br>CHICAGO, IL 60618 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34484 | $151,052.00 | Late-Filed Claim |
| 303 | ROBERTSON, HENRY BELIN III<br>16614 CAMILIA AVENUE<br>TUSTIN, CA 92782 | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35165 | $51,806.35 | Late-Filed Claim |
| 304 | ROGERS, CHARLES D &  JANET C<br>307 S DIVISON ST<br>CASHMERE, WA 98815 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35296 | $8,691.63 | Late-Filed Claim |
| 305 | RUSS, ALEXANDER<br>14 ONSLOW SQUARE<br>FLAT 10<br>LONDON, SW7 3NP<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34482 | $73,276.77 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 306 | RUSSO, MARILENA<br>139 OLYMPIA BLVD.<br>STATEN ISLAND, NY 10305 | | Lehman No Case Asserted/All Cases Asserted | 10/12/2009 | 37404 | $47,727.00 | Late-Filed Claim |
| 307 | RUSSOMAN, LUISA B.<br>400 JOHNS CREEK PKY<br>SAINT AUGUSTINE, FL 32092 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 38427 | $62,000.00 | Late-Filed Claim |
| 308 | RUSSOMAN, LUISA B.<br>400 JOHNS CREEK PKY<br>SAINT AUGUSTINE, FL 32092 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 38428 | $62,000.00 | Late-Filed Claim |
| 309 | SABELLA, KELLY A<br>395 WILLOW ST<br>MANSFIELD, MA 02048 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34802 | $4,000.00 | Late-Filed Claim |
| 310 | SALWIN,PIOTR A.<br>45 TUDOR CITY PLACE<br>APARTMENT 1011<br>NEW YORK, NY 10017 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34585 | $22,500.00 | Late-Filed Claim |
| 311 | SANSIVIERO, WAYNE H.<br>42 BAY DRIVE WEST<br>HUNTINGTON, NY 11743 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34860 | $303,510.00 | Late-Filed Claim |
| 312 | SANTIAGO, LUCY<br>1265 OLMSTEAD AVENUE<br>APARTMENT 6H<br>BRONX, NY 10462-4633 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34776 | $19,418.06 | Late-Filed Claim |
| 313 | SANTIAGO, LUCY<br>1265 OLMSTEAD AVENUE<br>APARTMENT 6H<br>BRONX, NY 10462-4633 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34777 | $9,121.41 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 314 | SANTOS CANELLES, OLGA FLAT 122 NELL GYWNN HOUSE SLOANE AVENUE LONDON, GT LON, SW3 3AY UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 36756 | Undetermined | Late-Filed Claim |
| 315 | SAPIENZA, MARIO 2 FREEMONT LANE HOLMDEL, NJ 07733 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34930 | $641,184.08* | Late-Filed Claim |
| 316 | SAPIENZA, MARIO 2 FREEMONT LANE HOLMDEL, NJ 07733-1266 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34931 | $641,184.08* | Late-Filed Claim |
| 317 | SAPIENZA, MARIO 2 FREEMONT LANE HOLMDEL, NJ 07733 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34932 | $641,184.08* | Late-Filed Claim |
| 318 | SARDANA, SAPNA 16 WALKER AVENUE EDISON, NJ 08820 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64612 | $39,632.00 | Late-Filed Claim |
| 319 | SCHAUER, HOPE 1941 GRAND STREET SCOTCH PLAINS, NJ 07076 | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35174 | $5,528.00 | Late-Filed Claim |
| 320 | SCHLOSSER, MARTIN 1038 ORION COURT NORTH MERRICK, NY 11566 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/09/2009 | 37220 | $27,677.00 | Late-Filed Claim |
| 321 | SCHMIDT, SUSAN C. 10217 SORIANO ST DENTON, TX 76207 | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35042 | $6,661.00 | Late-Filed Claim |
| 322 | SCHMITT, MARTINA ROEDERWEG 16 BENSHEIM, 64625 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 66753 | $17,703.13 | Late-Filed Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 323 | SEEKOND, MANDEEP 615 FAIRMONT AVE CHATHAM, NJ 07928 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34529 | $36,192.00 | Late-Filed Claim |
| 324 | SEI GLOBAL MASTER FUND PLC - THE SEI US FIXED INCOME FUND (MW# 768) # 888044000 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES, CA 90025 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 10/22/2009 | 44182 | $176,613.88 | Late-Filed Claim |
| 325 | SEI INSTITUTIONAL MANAGED TRUST CORE FIXED INCOME FUND METROPOLITIAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES, CA 90025 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45653 | $206,953.13 | Late-Filed Claim |
| 326 | SEIDNER, DONATELLA FORGE COTTAGE KINGSTON VALE LONDON, GT LON, SW153RN UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34757 | $30,950.00 | Late-Filed Claim |
| 327 | SEIDNER, DONATELLA FORGE COTTAGE KINGSTON VALE LONDON, SW153RN UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34758 | $10,000.00 | Late-Filed Claim |
| 328 | SEIDNER, DONATELLA FORGE COTTAGE KINGSTON VALE LONDON, SW15 3RN UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34759 | $10,000.00 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 329 | SEIDNER, DONATELLA FORGE COTTAGE KINGSTON VALE LONDON, SW153RN UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34760 | $10,000.00 | Late-Filed Claim |
| 330 | SENFT, DEXTER E AND DEBORAH H 20 CAPTAIN THEALE RD BEDFORD, NY 10506 | 08-13905 (JMP) | CES Aviation LLC | 09/24/2009 | 34743 | $250,000.00 | Late-Filed Claim |
| 331 | SERVIGNANI, VALERIO VIALE DELLA BELLA VILLA, 60/D ROMA, 00172 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35565 | $21,925.14 | Late-Filed Claim |
| 332 | SG PRIVATE BANKING SUISSE SA AVENUE RUMINE 20 1001 LAUSANNE, SWITZERLAND | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34650 | $1,017,561.47 | Late-Filed Claim |
| 333 | SHEPPARD, DAVID PARK FARM PLESHEY ESSEX CHELMSFORD, CM3 1JA UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61566 | Undetermined | Late-Filed Claim |
| 334 | SHEPPARD, DAVID PARK FARM PLESHEY CHELMSFORD, CM3 1JA UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 11/02/2009 | 61567 | $1,400,000.00 | Late-Filed Claim |
| 335 | SHEPPARD, DAVID PARK FARM PLESHEY CHELMSFORD, ESSEX, CM3 1JA UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 11/02/2009 | 61595 | $1,400,000.00 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 336 | SHIN, SOPHIA<br>47 WATERSIDE DRIVE<br>LITTLE FERRY, NJ 07643 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35162 | $6,957.00 | Late-Filed Claim |
| 337 | SHOTTON, PAUL NIGEL<br>124 LUKES WOOD ROAD<br>NEW CANAAN, CT 06840 | | Lehman No Case Asserted/All Cases Asserted | 11/30/2009 | 65777 | $21,500.00 | Late-Filed Claim |
| 338 | SMITH, EBONY A.<br>216 S 6TH ST<br>NORTH WALES, PA 19454-2906 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34617 | $73.08 | Late-Filed Claim |
| 339 | SMITH, ELIZABETH  IRA<br>6752 FERRI CIRCLE<br>PORT ORANGE, FL 32128 | | Lehman No Case Asserted/All Cases Asserted | 10/01/2009 | 35980 | $6,958.85 | Late-Filed Claim |
| 340 | SMITH, JAMES P.<br>50 CAMBRIDGE DR<br>SHORT HILLS, NJ 07078 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34457 | $414,240.00 | Late-Filed Claim |
| 341 | SMITH, SEAN<br>28 EDGE HILL COURT<br>EDGE HILL<br>LONDON, SW19 4LL<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34685 | $26,336.25 | Late-Filed Claim |
| 342 | SNYDER, JOHN<br>107 WEST 25TH ST<br>APT 4C<br>NEW YORK, NY 10001 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34582 | $802,613.00 | Late-Filed Claim |
| 343 | SPEED COURIER - SERVICE GMBH<br>GRAFSTRABO 99<br>FRANKFURT AM MAIN, 60487<br>GERMANY | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34742 | $1,559.92 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 344 | STEARNS WEAVER MILLER, ET AL JONATHAN C. VAIR, ESQ. ATTN: CONNIE GRAVER, PARALEGAL 150 WEST FLAGLER STREET, SUITE 2200 MIAMI, FL 33130 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65308 | $19,996.01 | Late-Filed Claim |
| 345 | STIEGLITZ, RICHARD K 26 MAGNOLIA AVENUE MONTVALE, NJ 07645 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46631 | $30,010.00 | Late-Filed Claim |
| 346 | STITSON, DAVID KELINJOY HILLCREST ROAD HORNDON ON THE HILL, SS178NG UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34990 | $24,973.00 | Late-Filed Claim |
| 347 | STOEAN, MARIAN COLLINE DAIKANYAMA 302 10-14 DAIKANYAMA 13 SHIBUYA - KU, 150-0034 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/29/2009 | 35544 | $8,331.00 | Late-Filed Claim |
| 348 | STYNE, NICK & KELLY 121 GROVERTON PL. LOS ANGELES, CA 90077 | | Lehman No Case Asserted/All Cases Asserted | 11/02/2009 | 61212 | $50,000.00 | Late-Filed Claim |
| 349 | SULLIVAN, BRIAN 25 MORGAN HOUSE TRAFALGAR GARDENS CRAWLEY WEST SUSSEX, RH10 7SU UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34693 | $7,154.70 | Late-Filed Claim |
| 350 | SWEENEY, KIRK C. 10 I GREENVILL HOUSE #1 MAGAZINE GAP ROAD HONG KONG, | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 35023 | $7,236,000.00 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 351 | TADROS, HANY W.<br>5 ATLANTIC CT<br>MARLBORO, NJ 07746 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/29/2009 | 35508 | $36,709.00 | Late-Filed Claim |
| 352 | TAN, MELINA<br>REINHOLDFREISTRASSE 19<br>ZURICH, CH-8049<br>SWITZERLAND | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/22/2009 | 44158 | $213,051.00 | Late-Filed Claim |
| 353 | TARRANT COUNTY<br>ELIZABETH WELLER, MICHAEL W.<br>DEEDS, LAURIE SPINDLER HUFFMAN<br>LINEBARGER GOGGAN BLAIR &<br>SAMSPON LLP<br>2323 BRYAN STREET, SUITE 1600<br>DALLAS, TX 75201 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/30/2009 | 65800 | $9,790.37* | Late-Filed Claim |
| 354 | TEMPESTA, EDWARD<br>29-20 216 STREET<br>BAYSIDE, NY 11360 | | **Lehman No Case Asserted/All Cases Asserted** | 10/13/2009 | 37411 | $10,116.00 | Late-Filed Claim |
| 355 | THOMAS, ERIKA L<br>1539 W. NELSON ST<br>CHICAGO, IL 60657 | | **Lehman No Case Asserted/All Cases Asserted** | 09/24/2009 | 34785 | $353,706.00 | Late-Filed Claim |
| 356 | THOMAS, RICHARD A.<br>103 SMITH STREET<br>MERRICK, NY 11566 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/19/2009 | 41570 | $15,776.00 | Late-Filed Claim |
| 357 | THRAPP, JAMES<br>167 SPRATT AVE<br>STATEN ISLAND, NY 10306 | | **Lehman No Case Asserted/All Cases Asserted** | 09/24/2009 | 34761 | $10,000.00 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 358 THREADNEEDLE INVESTMENT SERVICES LTD. ON BEHALF OF THREADNEEDLE INVESTMENT FUNDS ICVC: EMERGING MARKET BOND FUND ATTN: HEAD OF LEGAL LONDON, EC3A 8JQ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57927 | $274,506.35 | Late-Filed Claim |
| 359 TILROE, JASON 2 UPLANDS CLOSE SURREY LONDON, SW14 7AS UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34631 | Undetermined | Late-Filed Claim |
| 360 TISCHHAUSER, KATALIN 7 ECCLESTON SQUARE LONDON, SW1V V1NP UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 10/09/2009 | 37153 | $800,000.00 | Late-Filed Claim |
| 361 TO, GIA 2723 NOTTINGHAM HOUSTON, TX 77005-2421 | | Lehman No Case Asserted/All Cases Asserted | 10/19/2009 | 41149 | Undetermined | Late-Filed Claim |
| 362 TRAVAGLIATO, VINCENT C. 35 RIDGE ROAD CHAPPAQUA, NY 10514 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34430 | $162,500.04 | Late-Filed Claim |
| 363 TREACY, SHAUN REGINALD 26 VINEYARD HILL ROAD LONDON, SW19 7JH UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 42242 | $1,514,272.39 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 364 | U.S. BANK CORPORATE TRUST SERVICES ATTN: NICK SUNDELL - TRANSFER MANAGER 60 LIVINGSTON AVE. SAINT PAUL, MN 55107 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34629 | $9,275.00 | Late-Filed Claim |
| 365 | UMEHARA, TOMOKO 4-29-13 MATSUBARA SETAGAYA-KU, 13 JAPAN | | Lehman No Case Asserted/All Cases Asserted | 10/12/2009 | 37348 | Undetermined | Late-Filed Claim |
| 366 | UMEHARA, TOMOKO 4-29-13 MATSUBARA SETAGAYA-KU TOKYO, JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/12/2009 | 37349 | Undetermined | Late-Filed Claim |
| 367 | UMEHARA, TOMOKO 4-29-13 MATSUBARA SETAGAYA-KU, JAPAN | | Lehman No Case Asserted/All Cases Asserted | 10/12/2009 | 37350 | Undetermined | Late-Filed Claim |
| 368 | UMEHARA, TOMOKO 4-29-13 MATSUBARA SETAGAYA-KU TOKYO, JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/12/2009 | 37351 | Undetermined | Late-Filed Claim |
| 369 | UMEHARA, TOMOKO 4-29-13 MATSUBARA SETAGAYA-KU, JAPAN | | Lehman No Case Asserted/All Cases Asserted | 10/12/2009 | 37352 | Undetermined | Late-Filed Claim |
| 370 | UNITED INVESTMENT MANAGERS NORTHERN TRUST 801 SOUTH CANAL, FL CB-1 NORTH CHICAGO, IL 60675 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34513 | $38,323.80 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 371 | URIA MENENDEZ ABOGADOS, S.L.P. C/ PRINCIPE DE VERGARA, 187 MADRID, 28002 SPAIN | 08-13900 (JMP) | **Lehman Commercial Paper Inc.** | 09/23/2009 | 34655 | $1,524.24 | Late-Filed Claim |
| 372 | VALDEZ, JOSE B. 635 ASHBURY ST NEW MILFORD, NJ 07646 | | **Lehman No Case Asserted/All Cases Asserted** | 09/23/2009 | 34523 | Undetermined | Late-Filed Claim |
| 373 | VAN COTT, EILEEN M. M 14 JOAN PLACE STATEN ISLAND, NY 10314 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/25/2009 | 34938 | Undetermined | Late-Filed Claim |
| 374 | VAN COTT, EILEEN M. M 14 JOAN PLACE STATEN ISLAND, NY 10314 | | **Lehman No Case Asserted/All Cases Asserted** | 09/25/2009 | 34939 | Undetermined | Late-Filed Claim |
| 375 | VAN COTT,EILEEN M. 14 JOAN PLACE STATEN ISLAND, NY 10314 | | **Lehman No Case Asserted/All Cases Asserted** | 09/25/2009 | 34937 | Undetermined | Late-Filed Claim |
| 376 | VAN DE WIELE GUY ZOUTELAAN 16 KNOKKE HEIST, B 8300 BELGIUM | | **Lehman No Case Asserted/All Cases Asserted** | 10/16/2009 | 42547 | Undetermined | Late-Filed Claim |
| 377 | VAN DE WIELE, GUY ZOUTELAAN 16 KNOKKE HEIST, B-8300 BELGIUM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/12/2009 | 65568 | $43,000.00* | Late-Filed Claim |
| 378 | VAN LEEUWEN, H.H.J. DE GOUWE 19 LANDSMEER, 1121 GC NETHERLANDS | | **Lehman No Case Asserted/All Cases Asserted** | 11/02/2009 | 61697 | Undetermined | Late-Filed Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 379 | VINAY, DHANUKA<br>GROUND FLOOR FLAT<br>143 GLOUCESTER AVENUE<br>LONDON, NW1 8LA<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/12/2009 | 65474 | $647,900.00 | Late-Filed Claim |
| 380 | WEITZEL, JOHN E.<br>426 BURKE ROAD<br>JACKSON, NJ 08527 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34589 | $11,700.00 | Late-Filed Claim |
| 381 | WHARF T&T LIMITED<br>11/F, TELECOM TOWER, WHARFT T&T SQUARE, 123 HOI BUN ROAD, KWUN TONG<br>KOWLOON,<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34379 | $44,400.00 | Late-Filed Claim |
| 382 | WILLOUGHBY, CLARE<br>67 MARGUERITE DRIVE<br>LEIGH ON SEA<br>ESSEX, SS91NN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34988 | $1,575.00 | Late-Filed Claim |
| 383 | WONG, LEESAN<br>27 TINDALL MEWS<br>HORNCHURCH<br>ESSEX, RM12 4WW<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34737 | $17,989.93 | Late-Filed Claim |
| 384 | WORLD OPPORTUNITY FUND LP<br>81 SEAGATE DR<br>#1501<br>NAPLES, FL 34103-2488 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34511 | $275,392.00 | Late-Filed Claim |
| 385 | WREN, ANGELA<br>55 BARRHILL AVENUE<br>BRIGHTON, BN1 8UE<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35169 | $3,078.00 | Late-Filed Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 40: EXHIBIT 1 – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 386 | YACOUBI-SOUSSANE, MERYEM 87 OAKLEY STREET FLAT 2 LONDON, GT LON, SW3 5NP UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34398 | $520.00 | Late-Filed Claim |
| 387 | YOUNG, ALEXANDRA VIA ISONZO 23 AZZATE, 21022 ITALY | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35062 | $99,921.00 | Late-Filed Claim |
| 388 | ZAMBINO, JENNIFER 495 MOSLEY AVE STATEN ISLAND, NY 10312 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34409 | $10,594.91 | Late-Filed Claim |
| 389 | ZIMMERMAN, NESTOR AND BARBIERI, ANDREA O'HIGGINS 1610 16 A BUENOS AIRES, 1426 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34778 | $50,000.00 | Late-Filed Claim |
| | | | | | TOTAL | $214,672,058.59 | |

# EXHIBIT 2

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 2 – LATE-FILED CLAIMS – WITHDRAWN OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | CONTRARIAN FUNDS, LLC AS ASSIGNEE OF FINDOMESTIC BANCA S.P.A. ATTN: ALPHA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH, CT 06830 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 10/23/2009 | 45257 | $116,528.00 | Late-Filed Claim |
| 2 | CVI GVF (LUX) MASTER S.A.R.L TRANSFEROR: BLACK RIVER EMERGING MARKETS CREDIT FUND LTD. ATTN: ANNMARIE JACOBSEN KNOWLE HILL PARK , UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 54849 | $6,709,388.00* | Late-Filed Claim |
| 3 | PAPILLON, MARIE J. MCDERMOTT WILL & EMERY LLP ATTN: NATHAN F. COCO, CHARLES E. LEVIN 227 WEST MONROE STREET CHICAGO, IL 60606-5096 | 08-13893 (JMP) | Lehman Brothers OTC Derivatives Inc. | 09/25/2009 | 35021 | $250,000.00* | Late-Filed Claim |
| 4 | PB CAPITAL CORPORATION ATTENTION: GENERAL COUNSEL 230 PARK AVENUE NEW YORK, NY 10169 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43002 | $272,025,430.55 | Late-Filed Claim |
| 5 | PB CAPITAL CORPORATION ATTN: GENERAL COUNSEL 230 PARK AVENUE NEW YORK, NY 10169 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43003 | $272,025,430.55 | Late-Filed Claim |
| 6 | RYB, PAUL 3 REYNOLDS CLOSE LONDON, NW117EA UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 11/25/2009 | 65722 | $581,500.12 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 40: EXHIBIT 2 – LATE-FILED CLAIMS – WITHDRAWN OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 7 | SANTA FE MSTR FD. SPC. FAOBO ANASAZI JAPANESE SYSTEMATIC LONG SHORT D, SEG. POR. SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE, NM 87505 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 43797 | $54,065,224.87 | Late-Filed Claim |
| 8 | SANTA FE MSTR FD. SPC. FAOBO ANASAZI MARKET NEUTRAL 2X, SEG. POR. SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE, NM 87505 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 43801 | $70,031,817.77 | Late-Filed Claim |
| 9 | SANTA FE MSTR FD. SPC. FAOBO ANASAZI MARKET NEUTRAL 3X, SEG. PORT. SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE, NM 87505 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 43800 | $6,054,172.72 | Late-Filed Claim |
| 10 | SANTA FE MSTR FD. SPC. FAOBO ANASAZI SYSTEMATIC EUROPEAN LONG SHORT C, SEG. POR. SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE, NM 87505 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 43798 | $36,130,062.88 | Late-Filed Claim |
| 11 | SANTA FE MSTR FD. SPC. FAOBO ANASAZI SYSTEMATIC EUROPEAN LONG SHORT E, SEG. POR. SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE, NM 87505 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 43796 | $18,660,104.69 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 40: EXHIBIT 2 – LATE-FILED CLAIMS – WITHDRAWN OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 12 | SANTA FE MSTR FD. SPC. FAOBO ANASAZI SYSTEMATIC JAPANESE LONG SHORT F, SEG. POR. SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE, NM 87505 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 43795 | $18,247,355.09 | Late-Filed Claim |
| 13 | SANTA FE MSTR FD. SPC. FAOBO ANASAZI SYSTEMATIC LONG SHORT B, SEG. POR SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE, NM 87505 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 43799 | $44,318,092.62 | Late-Filed Claim |
| 14 | SANTA FE PARTNERS LLC, FAOBO ANASAZI MARKET NEUTRAL LP SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE, NM 87505 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 43794 | $195,917.80 | Late-Filed Claim |
| 15 | SANTA FE PARTNERS LLC, FAOBO ANASAZI SYSTEMATIC LONG SHORT LP SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE, NM 87505 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 43793 | $1,737,579.05 | Late-Filed Claim |
| 16 | SARMAST, AIDA 752 E. NICHOLS DRIVE LITTLETON, CO 80122-2842 | | Lehman No Case Asserted/All Cases Asserted | 03/04/2010 | 66363 | $48,603.23 | Late-Filed Claim |
| | | | | | TOTAL | $801,197,207.94 | |

# EXHIBIT 3

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 3 – LATE-FILED CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | ADAGIO FUND C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA STREET SUITE 2975 SAN FRANCISCO, CA 94104-1503 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34458 | $58,093,845.59* | Late-Filed Claim |
| 2 | ALLIANZ GLOBAL INVESTORS FRANCE SA ACTING ON BEHALF OF THE FUND CEA PIMCO DT FUND CASE POSTALE T 205 ATTN:RADIA KROURI, HEAD OF LEGAL DEPARTMENT PARIS CEDEX O9, 75444 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/01/2009 | 65413 | $500,000.00 | Late-Filed Claim |
| 3 | AMSTER, GERALDINE D. 1307 PALISADES DR. PACIFIC PALISADES, CA 90272 | | Lehman No Case Asserted/All Cases Asserted | 04/01/2010 | 66444 | $5,372.01 | Late-Filed Claim |
| 4 | AMSTER, GILBERT & GERALDINE 1307 PALISADES DR PACIFIC PALISADES, CA 90272 | | Lehman No Case Asserted/All Cases Asserted | 04/01/2010 | 66445 | $34,816.97 | Late-Filed Claim |
| 5 | AN POST SUPEANNUATION SCHEME C/O GENERAL POST OFFICE O'CONNELL STREET DUBLIN 1, IRELAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35173 | $25,248.01 | Late-Filed Claim |
| 6 | ATHERTON CONSTRUCTION, INC. 0552700 ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY, UT 84133-1109 | | Lehman No Case Asserted/All Cases Asserted | 04/02/2010 | 66479 | $200,000.00 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 40: EXHIBIT 3 – LATE-FILED CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 7 | BANK OF ESTONIA ESTONIA PST 13 TALLINN, 15095 ESTONIA | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 10/19/2009 | 42196 | $66,356.52 | Late-Filed Claim |
| 8 | BANK OF ESTONIA ESTONIA PST 13 TALLINN, 15095 ESTONIA | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/19/2009 | 42197 | $115,512.22 | Late-Filed Claim |
| 9 | BEST LIFE & HEALTH INSURANCE 56011039 ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY, UT 84133-1109 | | **Lehman No Case Asserted/All Cases Asserted** | 04/02/2010 | 66478 | $50,000.00 | Late-Filed Claim |
| 10 | BIRASCHI,PAOLA FLAT 73 BRYANSTON COURT II GEORGE STREET LONDON, GT LON, W1H 7HD UNITED KINGDOM | | **Lehman No Case Asserted/All Cases Asserted** | 09/25/2009 | 34980 | $559,676.00 | Late-Filed Claim |
| 11 | BROOKS, DAVID J 22 BARTLETT DR MANHASSET, NY 11030-2121 | | **Lehman No Case Asserted/All Cases Asserted** | 09/23/2009 | 34559 | $259,911.00 | Late-Filed Claim |
| 12 | BUILDING MANAGEMENT SERVICES 1146295 ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY, UT 84133-1109 | | **Lehman No Case Asserted/All Cases Asserted** | 04/02/2010 | 66480 | $200,000.00 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 40: EXHIBIT 3 – LATE-FILED CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 13 | CALIFORNIA DEPARTMENT OF WATER RESOURCES ATTN: JAMES K. OPENSHAW, SENIOR STAFF COUNSEL CALIFORNIA ENERGY RESOURCES SCHEDULING PO BOX 219001 SACRAMENTO, CA 95821-9001 | 08-13885 (JMP) | Lehman Brothers Commodity Services Inc. | 10/01/2009 | 35944 | $651,049.00 | Late-Filed Claim |
| 14 | CALIFORNIA WINERY WORKERS PENSION PLAN TRUST FUND ATTN: RAPHAEL SHANNON, ESQ. MCCARTHY JOHNSON & MILLER LC 595 MARKET STREET, SUITE 2200 SAN FRANCISCO, CA 94105 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 10/22/2009 | 44972 | $187,838.58 | Late-Filed Claim |
| 15 | CATHAY UNITED BANK 2F, NO 7 SONG REN RD. TAIPEI, TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35181 | $179,551.11* | Late-Filed Claim |
| 16 | CHAUNY, S.A. RINCON 487-OF 601 MONTEVIDEO, 110000 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34873 | $3,574,050.24 | Late-Filed Claim |
| 17 | CHURCH OF SCIENTOLOGY INT. 1481250 ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY, UT 84133-1109 | | Lehman No Case Asserted/All Cases Asserted | 04/02/2010 | 66481 | $200,000.00 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 3 – LATE-FILED CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 18 | CHURCH OF SCIENTOLOGY RELIGIOUS TR 1406252 ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY, UT 84133-1109 | | Lehman No Case Asserted/All Cases Asserted | 04/02/2010 | 66483 | $200,000.00 | Late-Filed Claim |
| 19 | COLON LOPEZ, ELIZABETH 2 SOUTH END AVENUE, 7M NEW YORK, NY 10280 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34924 | $98,695.11 | Late-Filed Claim |
| 20 | CPF BOARD 79 ROBINSON ROAD, CPF BUILDING # 32-00 S (068897) , SINGAPORE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34745 | $23,548.79 | Late-Filed Claim |
| 21 | CPF BOARD 79 ROBINSON ROAD, CPF BUILDING # 32-00 S (068897) , SINGAPORE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34746 | $6,170.62 | Late-Filed Claim |
| 22 | DE JESUS, NESTOR E LA VILLA DE TORRIMAR REINA ANA STREET #163 GUAYNABO, PR 00969 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34492 | $750,555.00 | Late-Filed Claim |
| 23 | DE NICOLA, MICHELA B66 ALBION RIVERSIDE 8 HESTER ROAD LONDON, SW11 4AP UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/30/2009 | 65763 | $6,531.08 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 40: EXHIBIT 3 – LATE-FILED CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 24 | DESERET GEN & TRANS CO-OP 1810550 ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY, UT 84133-1109 | | Lehman No Case Asserted/All Cases Asserted | 04/02/2010 | 66482 | $1,000,000.00 | Late-Filed Claim |
| 25 | DIMEGLIO, ROBERT 344 E 28TH STREET, SUITE 23H NEW YORK, NY 10016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/13/2009 | 65508 | $12,960.00 | Late-Filed Claim |
| 26 | DIXIE AND ANNE LEAVITT FOUNDATION 5184809 ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY, UT 84133-1109 | | Lehman No Case Asserted/All Cases Asserted | 04/02/2010 | 66485 | $200,000.00 | Late-Filed Claim |
| 27 | DMUCHOWSKI, JOHN J 86 WINCHESTER DRIVE EAST WINDSOR, NJ 08520 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34401 | $5,069.83 | Late-Filed Claim |
| 28 | DOW CORNING CORPORATION ATTN: ANGELA COLE 2200 W. SALZBURG ROAD MAIL # CO1232 MIDLAND, MI 48686-0994 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 10/22/2009 | 43840 | $3,612,935.35 | Late-Filed Claim |
| 29 | DOW CORNING CORPORATION ATTN: ANGELA COLE 2200 W SALZBURG RD., MAIL # C01232 AUBURN, MI 48611 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 43964 | $3,612,935.35* | Late-Filed Claim |
| 30 | EMPIRE STATE CARPENTERS PENSION PLAN C/O MANNING-NAPIER ADVISORS INC ATTN: KIM BAXTER 290 WOODCLIFF DR FAIRPORT, NY 14450 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34521 | $105,000.00 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 3 – LATE-FILED CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 31 | FILBEE, SARAH M<br>107 MAZE HILL<br>GREENWICH<br>LONDON, SE108XQ<br>UNITED KINGDOM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/23/2009 | 34468 | $3,045.00 | Late-Filed Claim |
| 32 | FOCHT, DEBORAH E<br>530 E LAUREL ROAD<br>NOKOMIS, FL 34275 | 09-10137 (JMP) | **BNC Mortgage LLC** | 09/23/2009 | 34380 | $160,537.26* | Late-Filed Claim |
| 33 | FOCHT, DEBORAH E.<br>530 E. LAUREL ROAD<br>NOKOMIS, FL 34275 | 09-10137 (JMP) | **BNC Mortgage LLC** | 10/21/2009 | 42914 | $160,537.26* | Late-Filed Claim |
| 34 | FRANZO, ROSEMARIE<br>119 87TH STREET<br>BROOKLYN, NY 11209 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 03/15/2010 | 66393 | $41,428.57 | Late-Filed Claim |
| 35 | FRYER, KELLY<br>49 MARITIME CLOSE<br>KENT<br>GREENHITHE, DA9 9QW<br>UNITED KINGDOM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/14/2009 | 39842 | $3,756.00 | Late-Filed Claim |
| 36 | GARADEX INC.<br>C/O ANDREW GATY<br>1800 ST.JAMES PLACE<br>SUITE 300<br>HOUSTON, TX 77056 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/29/2009 | 35516 | $16,700.00 | Late-Filed Claim |
| 37 | GARADEX INC.<br>C/O ANDREW GATY<br>1800 ST.JAMES PLACE<br>SUITE 300<br>HOUSTON, TX 77056 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/29/2009 | 35514 | $34,000.00 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 40: EXHIBIT 3 – LATE-FILED CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 38 | GARADEX INC. C/O ANDREW GATY 1800 ST.JAMES PLACE SUITE 300 HOUSTON, TX 77056 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/29/2009 | 35517 | $35,000.00 | Late-Filed Claim |
| 39 | GARADEX INC. C/O ANDREW GATY 1800 ST.JAMES PLACE SUITE 300 HOUSTON, TX 77056 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/29/2009 | 35518 | $1,250.00 | Late-Filed Claim |
| 40 | GARADEX INC. C/O ANDREW GATY 1800 ST.JAMES PLACE SUITE 300 HOUSTON, TX 77056 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/29/2009 | 35520 | $1,900.00 | Late-Filed Claim |
| 41 | GARADEX INC. C/O ANDREW GATY 1800 ST.JAMES PLACE SUITE 300 HOUSTON, TX 77056 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/01/2009 | 35844 | $34,000.00 | Late-Filed Claim |
| 42 | GELB, JAY 185 SOUNDVIEW DRIVE PORT WASHINGTON, NY 11050 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/01/2009 | 35981 | $736,692.00 | Late-Filed Claim |
| 43 | GMAM GROUP PENSION TRUST II FOR THE ACCOUNT OF GM GLOBAL HIGH QUALITY FIXED INCOME POOL ACCT # GFI-119 C/O PROMARK INVESTMENT ADVISORS, INC. NEW YORK, NY 10153 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36788 | $82,324.08 | Late-Filed Claim |
| 44 | HAHN-COLBERT, SANDRA M 70 BEAVER BROOK RD HOLMES, NY 12531 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34728 | $41,888.00 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 40: EXHIBIT 3 – LATE-FILED CLAIMS – ADJOURNED OBJECTIONS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 45 | HIGH LODGE CAPITAL LLC C/O DARREN DAVY 3 ALLISON ROAD ALPINE, NJ 07620 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63540 | $65,585.00 | Late-Filed Claim |
| 46 | IRAGORRI, JULIAN 66 NINTH AVENUE, APT 5E NEW YORK, NY 10011 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 64991 | $2,841,142.00 | Late-Filed Claim |
| 47 | IRODA, NAGY ES TROCSANYI UGYVEDI UGOCSA UTCA 4/B BUDAPEST, 1126 HUNGARY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36738 | $11,666.00 | Late-Filed Claim |
| 48 | J SAINSBURY COMMON INVESTMENT FUND 33 HOLBORN LONDON, EC1N 2HT UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34632 | $347,948.56 | Late-Filed Claim |
| 49 | LEV ARI, TAL FLAT 15 1 PARKHILL ROAD LONDON, NW3 2YJ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/07/2009 | 65858 | $178,077.26 | Late-Filed Claim |
| 50 | LOUISIANA CITIZENS PROPERTY INSURANCE CORPORATION 433 METAIRIE ROAD, SUITE 600 METAIRIE, LA 70005 | | Lehman No Case Asserted/All Cases Asserted | 10/07/2009 | 36856 | $2,587,212.95 | Late-Filed Claim |
| 51 | LYNCH, BRENDAN E. 604 SCOTCH RD PENNINGTON, NJ 08534 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 35000 | $31,845.66 | Late-Filed Claim |
| 52 | MARSILIO, PAUL A. 25-11 37TH STREET ASTORIA, NY 11103 | | Lehman No Case Asserted/All Cases Asserted | 02/08/2010 | 66257 | $118,406.62 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 3 – LATE-FILED CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 53 | MATTINGLY, LOUISE<br>28 FORT GREENE PLACE<br>BROOKLYN, NY 11217 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34564 | $9,870.00 | Late-Filed Claim |
| 54 | MCCARTHY, BRIAN M.<br>195 WALNUT LANE<br>MANHASSET, NY 11030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/29/2009 | 35446 | $302,000.00 | Late-Filed Claim |
| 55 | MCCARTHY, LAWRENCE E<br>4741 GARDEN POINT TRL<br>WELLINGTON, FL 33414 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/15/2010 | 66392 | $4,500,083.35 | Late-Filed Claim |
| 56 | MONAHAN, MARIA<br>57 BAYSIDE LN<br>STATEN ISLAND, NY 103093908 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34563 | $5,450.00 | Late-Filed Claim |
| 57 | MORZARIA, RAGINI<br>7 EDWINA GARDENS<br>REDBRIDGE<br>ESSEX, 1G4 5BS<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34917 | $14,038.00 | Late-Filed Claim |
| 58 | MORZARIA, RAGINI<br>7 EDWINA GARDENS<br>REDBRIDGE,ESSEX, IG4 5BS<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36226 | $14,038.00 | Late-Filed Claim |
| 59 | MORZARIA, RAGINI<br>7 EDWINA GARDENS<br>REDBRIDGE,ESSEX, IG4 5BS<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 10/05/2009 | 36225 | $132,475.33 | Late-Filed Claim |
| 60 | MORZARIA, RAGINI<br>7 EDWINA GARDENS<br>REDBRIDGE ESSEX, IG4 5BS<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/25/2009 | 34916 | $132,475.33 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 3 – LATE-FILED CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 61 | ONTARIO TEACHERS' PENSION PLAN BOARD ATTN: JEFF DAVIS 5650 YONGE STREET SUITE 500 TORONTO, ON M2M 4H5 CANADA | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 11/20/2009 | 65647 | $12,634,480.65* | Late-Filed Claim |
| 62 | PALCHYNSKY, JOHN N. 16 HIGHLAND AVENUE MONTVILLE, NJ 07045 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34712 | Undetermined | Late-Filed Claim |
| 63 | PALCHYNSKY, JOHN N. 16 HIGHLAND AVENUE MONTVILLE, NJ 07045 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34713 | $36,447.00 | Late-Filed Claim |
| 64 | PORTMAN BUILDING SOCIETY PENSION AND ASSURANCE SCHEME C/O NATIONWIDE PENSION FUND NATIONWIDE BUILDING SOCIETY NATIONWIDE HOUSE SWINDON, SN38 2GN UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35141 | $53,033.55 | Late-Filed Claim |
| 65 | RAYNER, RUTH J. LARCH HOUSE HECKFIELD GREEN HOXNE, EYE SUFFOLK, IP21 5AA UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36598 | $97,415.00 | Late-Filed Claim |
| 66 | RIVKIN, JACK L. PO BOX 2249 AMAGANSETT, NY 11930 | | Lehman No Case Asserted/All Cases Asserted | 03/08/2010 | 66375 | $6,815,723.30 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 3 – LATE-FILED CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 67 | ROBERT STOCKDALE C/O NSK PENSION NSK EUROPE LTD BELMONT PLACE, BELMONT ROAD BERKSHIRE, SL6 6BT UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 42212 | $63,132.76 | Late-Filed Claim |
| 68 | RODRIGUEZ-COLON, ELIZABETH URB, DOS PINOS 784 CALLE LINCE SAN JUAN, PR 00923 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34490 | Undetermined | Late-Filed Claim |
| 69 | SARKAR, AMIT K 78 LANSDOWNE RD NOTTINGHILL LONDON, W112LS UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34872 | $3,076,963.23 | Late-Filed Claim |
| 70 | SCAVONE, JOSEPH AND THERESA 229 CENTRAL AVENUE DEER PARK, NY 11729 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34945 | $31,641.00 | Late-Filed Claim |
| 71 | SCAVONE, THERESA, FOR JOSEPH SCAVONE 229 CENTRAL AVENUE DEER PARK, NY 11729-5025 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34944 | $31,641.00 | Late-Filed Claim |
| 72 | SCELLATO, JAMES 31 FIELD STREET STATEN ISLAND, NY 10314 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41376 | Undetermined | Late-Filed Claim |
| 73 | SCELLATO,JAMES 31 FIELD STREET STATEN ISLAND, NY 10314 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41377 | Undetermined | Late-Filed Claim |
| 74 | SCELLATO,JAMES 31 FIELD STREET STATEN ISLAND, NY 10314 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41378 | $23,736.64 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 40: EXHIBIT 3 – LATE-FILED CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 75 | SEVILLA ARDISANA, JULIO F., DIGNA ROSA DE SEVILLA, REBECA SEVILLA SALDIVIA 3447 HAMPRESTON WAY N.W. KENNESAW, GA 30144-7442 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 05/14/2010 | 66616 | $52,000.00 | Late-Filed Claim |
| 76 | SEVILLA ARDISANA, JULIO F., DIGNA ROSA DE SEVILLA, REBECA SEVILLA SALDIVIA 3447 HAMPRESTON WAY N.W. KENNESAW, GA 30144-7442 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 05/14/2010 | 66617 | $52,000.00 | Late-Filed Claim |
| 77 | SEVILLA ARDISANA, JULIO F., DIGNA ROSA DE SEVILLA, REBECA SEVILLA SALDIVIA 3447 HAMPRESTON WAY N.W. KENNESAW, GA 30144-7442 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 05/14/2010 | 66618 | $52,000.00 | Late-Filed Claim |
| 78 | SEVILLA ARDISANA, JULIO F., DIGNA ROSA DE SEVILLA, REBECA SEVILLA SALDIVIA 3447 HAMPRESTON WAY N.W. KENNESAW, GA 30144-7442 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 05/14/2010 | 66619 | $52,000.00 | Late-Filed Claim |
| 79 | SHEN, JIANSHENG JENSEN 8502 HORNWOOD DR. HOUSTON, TX 77036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/29/2009 | 35437 | $8,002.50 | Late-Filed Claim |
| 80 | SKOLNICK, WILLIAM 68 SEACORD RD NEW ROCHELLE, NY 10804 | | Lehman No Case Asserted/All Cases Asserted | 12/17/2009 | 65968 | $781,964.00 | Late-Filed Claim |
| 81 | SMEJKAL, FRANK 1305 BEVERLY STREET HOUSTON, TX 77008 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34671 | $730.12 | Late-Filed Claim |
| 82 | SMEJKAL, FRANK 1305 BEVERLY STREET HOUSTON, TX 77008 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34672 | $78,000.00 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 3 – LATE-FILED CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 83 | SUTTON, JULIAN R<br>33 PINE GROVE<br>BROOKMANS PARK<br>HERTS, AL9 7BP<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35055 | $778,003.52 | Late-Filed Claim |
| 84 | TAYLOR,CHRISTOPHER C<br>23220 PARK ENSENADA<br>CALABASAS, CA 91302 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34879 | $28,888.89 | Late-Filed Claim |
| 85 | TEMEL, TULUG T.<br>18A BELSIZE SQUARE<br>LONDON, NW3 4HT<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40791 | $2,693,326.13 | Late-Filed Claim |
| 86 | TENNANT, COLIN H<br>21 PRINCEDALE ROAD<br>LONDON, W11 3NW<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34355 | $600,000.00 | Late-Filed Claim |
| 87 | VENTURA COUNTY TAX COLLECTOR<br>ATTN: BANKRUPTCY<br>800 S VICTORIA AVE<br>VENTURA, CA 93009-1290 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65230 | $854.67 | Late-Filed Claim |
| 88 | VENTURA, GIORGIO<br>VIA MELCHIORRE GIOIA 53<br>MILANO, 20124<br>ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35587 | $558,124.00 | Late-Filed Claim |
| 89 | VERDE VALLEY MEDICAL CENTER<br>6120100<br>ZIONS FIRST NATIONAL BANK FBO<br>ATTN: BRIAN SHRUM, CUSTODIAN<br>ONE SOUTH MAIN, 12TH FLOOR<br>SALT LAKE CITY, UT 84133-1109 | | Lehman No Case Asserted/All Cases Asserted | 04/02/2010 | 66488 | $3,000,000.00 | Late-Filed Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 40: EXHIBIT 3 – LATE-FILED CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 90 | VEREKER, WILLIAM<br>13 DAWSON PLACE<br>LONDON, W2 4TH<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 10/23/2009 | 62466 | $11,672,138.61 | Late-Filed Claim |
| 91 | VINTAH BASIN MEDICAL CENTER<br>8748701<br>ZIONS FIRST NATIONAL BANK FBO<br>ATTN: BRIAN SHRUM, CUSTODIAN<br>ONE SOUTH MAIN, 12TH FLOOR<br>SALT LAKE CITY, UT 84133-1109 | | Lehman No Case Asserted/All Cases Asserted | 04/02/2010 | 66493 | $500,000.00 | Late-Filed Claim |
| 92 | WESTLB AG<br>ATTN: LEGAL DEPARTMENT, 51 FLOOR<br>7 WORLD TRADE CENTER<br>250 GERENWICH AVENUE<br>NEW YORK, NY 10007 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36789 | $21,252,180.52 | Late-Filed Claim |
| 93 | WILKINSON, TIMOTHY B<br>CORNER COTTAGE<br>PARSONAGE LANE<br>ESSEX<br>CHELMSFORD, CM3 4SU<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34829 | $1,543,425.91 | Late-Filed Claim |
| 94 | ZAKIAN, PAUL A.<br>129 EAST 82ND STREET<br>APT 10A<br>NEW YORK, NY 10028 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/07/2009 | 36799 | $176,151.00 | Late-Filed Claim |
| 95 | ZANCO, MARIO<br>VIA CONCORDIA 10<br>CUSANO MILANINO, 20095<br>ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35574 | $115,491.00 | Late-Filed Claim |
| | | | | | TOTAL | $150,042,495.61 | |

* - Indicates claim contains unliquidated and/or undetermined amounts