**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| **In re** | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.,** ***et al.*****,** | : | **08-13555 (JMP)** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |

**ORDER GRANTING DEBTORS' FORTY-SEVENTH**
**OMNIBUS OBJECTION TO CLAIMS (DUPLICATIVE OF BROKER CLAIMS)**

Upon the forty-seventh omnibus objection to claims, dated September 24, 2010 (the "Forty-Seventh Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), seeking entry of an order, pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and this Court's order approving procedures for the filing of omnibus objections to proofs of claim [Docket No. 6664], disallowing and expunging the Duplicative of Broker Claims on the grounds that such claims are substantively duplicative of the corresponding Global Surviving Claim, all as more fully described in the Forty-Seventh Omnibus Objection to Claims; and due and proper notice of the Forty-Seventh Omnibus Objection to Claims having been provided, and it appearing that no other or further notice need be provided; and the Court having found and determined that the relief sought in the Forty-Seventh Omnibus Objection to Claims is in the best interests of the Debtors, their estates, creditors, and all parties in interest and that the legal and factual bases set forth in the Forty-Seventh Omnibus

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' Forty-Seventh Omnibus Objection to Claims.

Objection to Claims establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the Forty-Seventh Omnibus Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the Duplicative of Broker Claims listed on Exhibit 1 annexed hereto under the heading "*Claims to be Disallowed and Expunged*" are disallowed and expunged in their entirety; and it is further

ORDERED that the Global Surviving Claim listed on Exhibit 1 annexed hereto under the heading "*Surviving Claim*" will remain on the claims register subject to the Debtors' right to further object as set forth herein; and it is further

ORDERED that nothing in this Order or disallowance and expungement of the Duplicative of Broker Claims constitutes any admission or finding with respect to the Global Surviving Claim, and the Debtors' rights to object to the Global Surviving Claim on any basis is preserved; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object and defend on any basis are expressly reserved with respect to, (i) any claim listed on Exhibit A annexed to the Forty-Seventh Omnibus Objection to Claims under the heading "*Claims to be Disallowed and Expunged*" that is not listed on Exhibit 1 annexed hereto and (ii) the Global Surviving Claim; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

Dated: New York, New York
November 10, 2010

*s/ James M. Peck*
UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT 1

## IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 47: EXHIBIT 1 – DUPLICATIVE OF BROKER CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 1 | AU TANG WAN AMY<br>FLAT 8D, CHESTERFIELD MANSION<br>11 KINGSTON STREET<br>CAUSEWAY BAY,<br>HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50884 | $100,000.00 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 2 | AU TANG WAN AMY<br>FLAT 8D, CHESTERFIELD MANSION<br>11 KINGSTON STREET<br>CAUSEWAY BAY,<br>HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50883 | $102,890.60 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 3 | CHAN CHOR YEE CINDY<br>FLAT C, 12 FL, BLOCK 8, PARC PALAIS<br>18 WYLIE ROAD<br>HO MAN TIN, KOWLOON,<br>HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44477 | $200,000.00 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 47: EXHIBIT 1 – DUPLICATIVE OF BROKER CLAIMS**

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 4 | CHAN CHOR YEE CINDY<br>FLAT C, 12 FL, BLOCK 8, PARC PALAIS<br>18 WYLIE ROAD<br>HO MAN TIN, KOWLOON,<br>HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44476 | $100,000.00 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 5 | CHAN KWOK WAI & CHAN KWAN YEE<br>16B, TOWER 1<br>RUBY COURT<br>NO: 55, SOUTH BAY ROAD<br>,<br>HONG KONG | 10/21/2009 | 08-13555 (JMP) | 43062 | $100,550.00 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 6 | CHAN KWOK WAI & CHAN KWAN YEE<br>16B, TOWER 1<br>RUBY COURT<br>NO: 55, SOUTH BAY ROAD<br>,<br>HONG KONG | 10/21/2009 | 08-13555 (JMP) | 43063 | $100,604.70 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

*** - Indicates claim contains unliquidated and/or undetermined amounts**

**IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 47: EXHIBIT 1 – DUPLICATIVE OF BROKER CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 7 | CHAN KWOK YEE & CHAN KWAN WAI<br>16B, TOWER 1<br>RUBY COURT<br>NO: 55, SOUTH BAY ROAD<br>,<br>HONG KONG | 10/21/2009 | 08-13555 (JMP) | 43064 | $646,017.97 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 8 | CHAN MEI YING<br>FLAT B 17/F<br>BLOCK 3 PACIFIC PALISADES<br>1 BRAEMAR HILL ROAD<br>NORTH POINT<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 61378 | $100,000.00 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 9 | CHAN PUI WAH<br>FLAT 1008, PENINSULA TOWER<br>538 CASTLE PEAK ROAD<br>KOWLOON, HONG KONG | 10/20/2009 | 08-13555 (JMP) | 42628 | $129,203.59 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 47: EXHIBIT 1 – DUPLICATIVE OF BROKER CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 10 | CHAN WAU LAU<br>51 JORDAN ROAD, RM. 601<br>KOWLOON,,<br>HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45896 | $64,184.85 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 11 | CHAN WAU LAU<br>51 JORDAN ROAD, RM. 601<br>KOWLOON,,<br>HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45897 | $100,000.00 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 12 | CHAN, KING HONG - CHAN, KING YUEN CHAN, WOON WAN & TSANG, SAU LIN<br>HOUSE A<br>8 OXFORD ROAD<br>KOWLOON,<br>HONG KONG | 10/27/2009 | 08-13555 (JMP) | 48636 | $66,238.38 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 47: EXHIBIT 1 – DUPLICATIVE OF BROKER CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 13 | CHAN, KING HONG - CHAN, KING YUEN CHAN, WOON WAN & TSANG, SAU LIN<br>HOUSE A<br>8 OXFORD ROAD<br>KOWLOON,<br>HONG KONG | 10/27/2009 | 08-13555 (JMP) | 48637 | $128,369.70 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 14 | CHAN, WAI FOON<br>HOUSE A<br>8 OXFORD ROAD<br>KOWLOON TONG<br>KOWLOON,<br>HONG KONG | 10/27/2009 | 08-13555 (JMP) | 48635 | $64,184.85 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 15 | CHANG KUI SUM & CHANG PO LAM<br>73 WATERLOO ROAD<br>4/F<br>KOWLOON,<br>HONG KONG | 10/26/2009 | 08-13555 (JMP) | 46843 | $100,795.50 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 47: EXHIBIT 1 – DUPLICATIVE OF BROKER CLAIMS**

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 16 | CHANG KUI SUM & CHANG PO LAM<br>73 WATERLOO ROAD<br>4/F<br>KOWLOON,<br>HONG KONG | 10/26/2009 | 08-13555 (JMP) | 46842 | $100,676.20 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 17 | CHEN, JOSEPH YIN CHONG<br>116 TIN HAU TEMPLE RD<br>CORAL COURT<br>FLAT A-6 17/F<br>NORTH POINT,<br>HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45732 | $100,000.00 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 18 | CHENG HUI YEE<br>FLAT E 4/F KAM CHUNG BLDG<br>130-142 WOOSUNG STREET<br>KOWLOON,<br>HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50869 | $100,000.00 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 47: EXHIBIT 1 – DUPLICATIVE OF BROKER CLAIMS**

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 19 | CHENG MEI CHING<br>UNIT A, 4/F FUK TSUN FACTORY BUILDING<br>66-68 FUK TSUN STREET<br>TAI KOK TSUI, KOWLOON<br>HONG KONG, HONG KONG | 11/05/2009 | 08-13555 (JMP) | 64952 | $100,604.70 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 20 | CHENG, KIN HUNG KEN<br>24 BEACON HILL ROAD<br>KOWLOON TONG<br>KOWLOON, HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45015 | $64,601.80 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 21 | CHENG, KIN HUNG KEN<br>24 BEACON HILL ROAD<br>KOWLOON TONG<br>KOWLOON, HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45016 | $250,000.00 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

*** - Indicates claim contains unliquidated and/or undetermined amounts**

IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 47: EXHIBIT 1 – DUPLICATIVE OF BROKER CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 22 | CHENG, MARY CATHERINE 24 BEACON HILL ROAD KOWLOON TONG KOWLOON, HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45014 | $150,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 23 | CHEUNG HING & YU HO SANG G/F BLK 8 RISE PARK VILLAS RAZOR HILL ROAD CLEARWATER BAY SAI KUNG KOWLOON, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 49423 | $641,848.52 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 24 | CHEUNG KAM MEE CAMY FLAT A, 19/F, BLK 7, CARMEL HEIGHTS HONG KONG GARDEN PHASE II, 100 CASTLE PEAK ROAD, NEW TERRITORIES, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 48865 | $128,369.70 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 47: EXHIBIT 1 – DUPLICATIVE OF BROKER CLAIMS**

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 25 | CHEUNG KAM MEE CAMY<br>FLAT A, 19/F, BLK 7, CARMEL HEIGHTS<br>HONG KONG GARDEN PHASE II,<br>100 CASTLE PEAK ROAD,<br>NEW TERRITORIES,<br>HONG KONG | 10/27/2009 | 08-13555 (JMP) | 48867 | $100,000.00 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 26 | CHEUNG KAM MEE CAMY<br>FLAT A, 19/F, BLK 7, CARMEL HEIGHTS<br>HONG KONG GARDEN PHASE II,<br>100 CASTLE PEAK ROAD,<br>NEW TERRITORIES,<br>HONG KONG | 10/27/2009 | 08-13555 (JMP) | 48866 | $128,369.70 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 47: EXHIBIT 1 – DUPLICATIVE OF BROKER CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 27 | CHEUNG KAM MEE CAMY<br>FLAT A, 19/F, BLK 7, CARMEL HEIGHTS<br>HONG KONG GARDEN PHASE II,<br>100 CASTLE PEAK ROAD,<br>NEW TERRITORIES,<br>HONG KONG | 10/27/2009 | 08-13555 (JMP) | 48864 | $128,369.70 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 28 | CHEUNG YING<br>FLAT 2 27/F BLK B<br>SUN KWAI HING GARDEN<br>KWAI CHUNG,<br>HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45457 | $64,184.85 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 29 | CHEUNG YOCK CHUEN PAUL<br>FLAT A 19/F BLK 20<br>LAGUNA CITY<br>KWUN TONG<br>KOWLOON,<br>HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45450 | $100,000.00 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 47: EXHIBIT 1 – DUPLICATIVE OF BROKER CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 30 | CHOI, SAU WAI<br>FLAT J, 7/F<br>14 KING'S ROAD<br>NORTH POINT,<br>HONG KONG | 10/29/2009 | 08-13555 (JMP) | 54811 | $100,000.00 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD<br>CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 31 | CHU KENG TONG & TSE LAI FONG<br>G/F FUK SING HOUSE<br>63 FUK WING STREET<br>SHAMSHUIPO<br>KOWLOON,<br>HONG KONG | 11/04/2009 | 08-13555 (JMP) | 64647 | $64,601.80 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD<br>CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 32 | CHU KENG TONG & TSE LAI FONG<br>G/F FUK SING HOUSE<br>63 FUK WUNG STREET<br>SHAMSHUIPO<br>KOWLOON,<br>HONG KONG | 11/04/2009 | 08-13555 (JMP) | 64648 | $128,369.70 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD<br>CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 47: EXHIBIT 1 – DUPLICATIVE OF BROKER CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 33 | CHU YU PING<br>FLAT B2<br>CORNWALL<br>STREET<br>KOWLOON<br>TONG<br>KOWLOON,<br>HONG KONG | 10/27/2009 | 08-13555 (JMP) | 48810 | $192,554.56 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD<br>CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 34 | CHU, SHING KEI<br>& CHUK, WAN<br>CHUN<br>FLAT A 19/F STAR<br>COURT 4 MAN<br>WAN ROAD<br>KOWLOON,<br>HONG KONG | 10/28/2009 | 08-13555 (JMP) | 51246 | $100,000.00 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD<br>CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 35 | CHU, SHING KEI<br>& CHUK, WAN<br>CHUN<br>FLAT A 19/F STAR<br>COURT 4 MAN<br>WAN ROAD<br>KOWLOON,<br>HONG KONG | 10/28/2009 | 08-13555 (JMP) | 51247 | $100,000.00 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD<br>CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 47: EXHIBIT 1 – DUPLICATIVE OF BROKER CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 36 | ESTATE OF HUNG HIN SHIU (DECEASED) EXECUTOR: HUNG YEUNG PONG WAH 21/F SOUTH CHINA BUILDING 1 WYNDHAM STREET CENTRAL, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44204 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 37 | ESTATE OF HUNG HIN SHIU (DECEASED) EXECUTOR: HUNG YEUNG PONG WAH 21/F SOUTH CHINA BUILDING 1 WYNDHAM STREET CENTRAL, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44202 | $100,640.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 47: EXHIBIT 1 – DUPLICATIVE OF BROKER CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 38 | FAITH CREATIVE HOLDINGS CO LTD.<br>FLAT B. 9/F PO YIP BUILDING<br>62-70 TEXACO ROAD, TSEZN LUAN<br>,<br>HONG KONG | 10/21/2009 | 08-13555 (JMP) | 42934 | $503,060.50 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 39 | FAITH CREATIVE HOLDINGS CO LTD.<br>FLAT B. 9/F PO YIP BUILDING<br>62-70 TEXACO ROAD, TSEZN LUAN<br>,<br>HONG KONG | 10/21/2009 | 08-13555 (JMP) | 42935 | $641,848.52 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 40 | GREEN BELT LTD<br>FLAT B, 19/F.,<br>CHUN WOO COMM. CENTRE<br>23-29 WING WOO STREET<br>CENTRAL,<br>HONG KONG | 10/21/2009 | 08-13555 (JMP) | 42933 | $1,005,500.00 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 47: EXHIBIT 1 – DUPLICATIVE OF BROKER CLAIMS**

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 41 | HO PING TAI & HO YING WA 23/F BLK 2A SUN KWAI HING GARDENS KWAI CHUNG NT, HONG KONG | 10/19/2009 | 08-13555 (JMP) | 41346 | $200,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 42 | HUI PAK HAU & LIU KWEI HING 6 PORTLAND STREET 1/F YAUMATI KOWLOON, HONG KONG | 11/03/2009 | 08-13555 (JMP) | 64213 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 43 | HUI PAK HAU & LIU KWEI HING 6 PORTLAND STREET 1/F YAUMATI KOWLOON, HONG KONG | 11/03/2009 | 08-13555 (JMP) | 64212 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

*** - Indicates claim contains unliquidated and/or undetermined amounts**

IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 47: EXHIBIT 1 – DUPLICATIVE OF BROKER CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 44 | HUNG HING MUN & HUNG PUI HUNG FLAT A 11/F TOWER 2 MOUNT BEACON 20 CORNWALL STREET KOWLOON TONG KOWLOON, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50870 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 45 | HUNG HING MUN & HUNG PUI HUNG FLAT A 11/F TOWER 2 MOUNT BEACON 20 CORNWALL STREET KOWLOON TONG KOWLOON, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50871 | $66,238.38 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 47: EXHIBIT 1 – DUPLICATIVE OF BROKER CLAIMS**

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 46 | HUNG HING MUN & HUNG PUI HUNG FLAT A 11/F TOWER 2 MOUNT BEACON 20 CORNWALL STREET KOWLOON TONG KOWLOON, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50872 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 47 | KIN, HO KWOK FLAT 2, 23/F, BLK A SUN KWAI HING GARDENS KWAI CHUNG NT, HONG KONG | 10/19/2009 | 08-13555 (JMP) | 41345 | $128,369.70 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 48 | KING TAK ENTERPRISES CO. LTD. 21/F SOUTH CHINA BUILDING 1 WYNDHAM STREET CENTRAL, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44203 | $128,369.70 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

*** - Indicates claim contains unliquidated and/or undetermined amounts**

**IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 47: EXHIBIT 1 – DUPLICATIVE OF BROKER CLAIMS**

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 49 | KO CHING WAH AND LO LAI KWAN ALICE<br>FLAT B, 37/F LA PLACE DE VICTORIA<br>632 KING'S ROAD NORTH POINT<br>,<br>HONG KONG | 10/21/2009 | 08-13555 (JMP) | 42932 | $320,924.26 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 50 | KU KAM BIU AARON<br>FLAT B, 4/F, BLK 8, PROVIDENT CENTRE<br>35 WHARF ROAD, NORTH POINT<br>,<br>HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44479 | $104,003.10 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 51 | KWOK HING KI<br>FLAT 1 A, KAM YUEN MANSION<br>22-26 CASTLE PEAK ROAD<br>YUEN LONG N.T.,<br>HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44420 | $100,550.00 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

*** - Indicates claim contains unliquidated and/or undetermined amounts**

**IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 47: EXHIBIT 1 – DUPLICATIVE OF BROKER CLAIMS**

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 52 | KWOK WAI HING SELINA FLAT 12B DRAGONVIEW 39 MACDONNELL ROAD MID-LEVELS, HONG KONG | 10/21/2009 | 08-13555 (JMP) | 42946 | $200,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 53 | KWOK WAI HING SELINA FLAT 12B DRAGONVIEW 39 MACDONNELL ROAD MID-LEVELS, HONG KONG | 10/21/2009 | 08-13555 (JMP) | 42945 | $200,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 54 | KWOK WAI HING SELINA FLAT 12B DRAGONVIEW 39 MACDONNELL ROAD MID-LEVELS, HONG KONG | 10/21/2009 | 08-13555 (JMP) | 42944 | $129,203.59 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

*** - Indicates claim contains unliquidated and/or undetermined amounts**

**IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 47: EXHIBIT 1 – DUPLICATIVE OF BROKER CLAIMS**

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 55 | LAI & SON CO. LTD. 4 SHEK LUNG STREET 1/F YAUMATI KOWLOON, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45788 | $308,671.80 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 56 | LAI CHUNG FAI 4 SHEK LUNG STREET 1/F YAUMATI KOWLOON, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45793 | $64,601.80 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 57 | LAI CHUNG FAI 4 SHEK LUNG STREET 1/F YAUMATI KOWLOON, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45789 | $64,343.26 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 58 | LAI CHUNG FAI 4 SHEK LUNG STREET 1/F YAUMATI KOWLOON, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45794 | $100,676.20 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

*** - Indicates claim contains unliquidated and/or undetermined amounts**

**IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 47: EXHIBIT 1 – DUPLICATIVE OF BROKER CLAIMS**

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 59 | LAI CHUNG FAI<br>4 SHEK LUNG STREET<br>1/F<br>YAUMATI<br>KOWLOON,<br>HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45791 | $205,781.20 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 60 | LAI CHUNG FAI<br>4 SHEK LUNG STREET<br>1/F<br>YAUMATI<br>KOWLOON,<br>HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45790 | $64,267.65 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 61 | LAI CHUNG FAT<br>4 SHEK LUNG STREET<br>1/F<br>YAUMATI,<br>KOWLOON,<br>HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45784 | $64,267.65 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 62 | LAI CHUNG FAT<br>4 SHEK LUNG STREET<br>1/F<br>YAUMATI<br>KOWLOON,<br>HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45782 | $100,676.20 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

*** - Indicates claim contains unliquidated and/or undetermined amounts**

**IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 47: EXHIBIT 1 – DUPLICATIVE OF BROKER CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 63 | LAI CHUNG FAT<br>4 SHEK LUNG STREET<br>1/F<br>YAUMATI<br>KOWLOON,<br>HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45787 | $65,600.00 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 64 | LAI CHUNG FAT<br>4 SHEK LUNG STREET<br>1/F<br>YAUMATI,<br>KOWLOON,<br>HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45783 | $64,601.80 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 65 | LAI CHUNG FAT<br>4 SHEK LUNG STREET<br>1/F<br>YAUMATI<br>KOWLOON,<br>HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45785 | $102,890.60 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

*** - Indicates claim contains unliquidated and/or undetermined amounts**

**IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 47: EXHIBIT 1 – DUPLICATIVE OF BROKER CLAIMS**

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 66 | LAI PI YING<br>FLAT A 13/F<br>BLOCK 1<br>WILLOW MANSIONS<br>WHAMPOA GARDEN SITE 3<br>120 BAKER STREET<br>KOWLOON, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 49449 | $100,000.00 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 67 | LAM HI CHIU &<br>LEUNG SAU SAN<br>FLAT A, 1/F<br>VILLAGE GARDENS<br>YAU YAT CHUEN<br>48 FA PO STREET<br>KOWLOON, HONG KONG | 11/04/2009 | 08-13555 (JMP) | 64610 | $192,554.56 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 68 | LAU WING WAH IRIS<br>RM 1305, TAK SHING HOUSE<br>20, DES VOEUX ROAD<br>CENTRAL, HONG KONG | 10/21/2009 | 08-13555 (JMP) | 42931 | $100,000.00 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 47: EXHIBIT 1 – DUPLICATIVE OF BROKER CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 69 | LAU WING YEE INGRID 10A SHOUSON HILL ROAD, 2/F , HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45224 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 70 | LEE YEE MAN FLAT C 18/F BLOCK 29 PARK ISLAND N.T., HONG KONG | 10/22/2009 | 08-13555 (JMP) | 43810 | $129,203.60 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 71 | LEE, PING TAK FLAT A 19/F TOWER 32 SOUTH HORIZONS AP LEI CHAU, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44478 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 72 | LEE, REN JU JUDY FLAT B2, CORNAWALL STREET KOWLOON TONG KOWLOON, HONG KONG | 10/23/2009 | 08-13555 (JMP) | 51211 | $100,612.10 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 47: EXHIBIT 1 – DUPLICATIVE OF BROKER CLAIMS**

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 73 | LEE, REN JU JUDY<br>FLAT B2, CORNAWALL STREET<br>KOWLOON TONG<br>KOWLOON, HONG KONG | 10/23/2009 | 08-13555 (JMP) | 51212 | $320,924.26 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 74 | LEUNG CHUNG YAN RICHARD<br>FLAT D, 8/F<br>BLOCK 13<br>PRISTINE VILLA<br>TAO FUNG SHAN ROAD<br>SHATIN, NT, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 49824 | $64,184.85 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 75 | LEUNG HING<br>FLAT D, 25/F<br>BLOCK 3<br>HANFORD GARDEN<br>TUEN MUN, NT, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44076 | $513,771.50 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 47: EXHIBIT 1 – DUPLICATIVE OF BROKER CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 76 | LING, SHUN YEE<br>FLAT B, 30/F,<br>BROADWOOD<br>GARDEN<br>38,<br>BROADWOOD<br>ROAD<br>,<br>HONG KONG | 10/21/2009 | 08-13555 (JMP) | 42930 | $65,772.35 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD<br>CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 77 | LOUIE TIP KAU<br>FLAT 2, 8/F<br>BLOCK F LAI<br>NING HOUSE<br>CHING LAI<br>COURT<br>LAI CHI KOK<br>KOWLOON,<br>HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45449 | $64,184.85 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD<br>CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 78 | MA YEE FONG, YVONNE<br>95 SUNDERLAND<br>ESTATE<br>1 HEREFORD<br>ROAD,<br>KOWLOON<br>TONG<br>KOWLOON,<br>HONG KONG | 10/26/2009 | 08-13555 (JMP) | 46867 | $201,352.40 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD<br>CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 47: EXHIBIT 1 – DUPLICATIVE OF BROKER CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 79 | MA YEE FONG, YVONNE 95 SUNDERLAND ESTATE 1 HEREFORD ROAD, KOWLOON TONG KOWLOON, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 46866 | $128,369.70 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 80 | MR. CHAN YIU CHO FLAT C, 12 FL, BLOCK 8, PARC PALAIS, 18 WYLIE ROAD HO MAN TIN, KOWLOON, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44481 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 81 | MR. LEE PING TAK FLAT A 19/F TOWER 32 SOUTH HORIZONS AP LEI CHAU, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44480 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 47: EXHIBIT 1 – DUPLICATIVE OF BROKER CLAIMS**

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 82 | SHIU PONG ENTERPRISES LTD. 21/F SOUTH CHINA BUILDING 1 WYNDHAM STREET CENTRAL, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44206 | $128,369.70 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 83 | SHIU PONG ENTERPRISES LTD. 21/F SOUTH CHINA BUILDING 1 WYNDHAM STREET CENTRAL, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44205 | $128,686.52 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 84 | SO HONG SANG & SO YICK MAN ANNIE FLAT C 19/F BLK 34 LAGUNA CITY 3 SOUTH LAGUNA STREET KUWN TONG KOWLOON, HONG KONG | 11/02/2009 | 08-13555 (JMP) | 61598 | $64,184.85 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

*** - Indicates claim contains unliquidated and/or undetermined amounts**

**IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 47: EXHIBIT 1 – DUPLICATIVE OF BROKER CLAIMS**

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 85 | SO HONG SANG & SO YICK MAN ANNIE<br>FLAT C 19/F BLK 34 LAGUNA CITY<br>3 SOUTH LAGUNA STREET<br>KUWN TONG<br>KOWLOON,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 61600 | $80,500.00 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 86 | SO HONG SANG & SO YICK MAN ANNIE<br>FLAT C 19/F BLK 34 LAGUNA CITY<br>3 SOUTH LAGUNA STREET<br>KUWN TONG<br>KOWLOON,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 61599 | $100,000.00 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 87 | TAM KAM LAU<br>FLAT 2704,<br>BLOCK B, VILLA ROCHA<br>10 BROADWOOD ROAD<br>HAPPY VALLEY,<br>HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44265 | $128,369.70 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

*** - Indicates claim contains unliquidated and/or undetermined amounts**

**IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 47: EXHIBIT 1 – DUPLICATIVE OF BROKER CLAIMS**

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 88 | TONG HAR MAN LUCIA<br># 03-06 TULIP GARDEN<br>11 FARRER ROAD<br>, 268823<br>SINGAPORE | 10/29/2009 | 08-13555 (JMP) | 54992 | $150,000.00 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 89 | TONG HAR MAN LUCIA<br># 03-06 TULIP GARDEN<br>11 FARRER ROAD<br>, 268823<br>SINGAPORE | 10/29/2009 | 08-13555 (JMP) | 54994 | $100,000.00 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 90 | TONG HAR MAN LUCIA<br># 03-06 TULIP GARDEN<br>11 FARRER ROAD<br>, 268823<br>SINGAPORE | 10/29/2009 | 08-13555 (JMP) | 54993 | $100,000.00 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 91 | TONG HAR MAN LUCIA<br># 03-06 TULIP GARDEN<br>11 FARRER ROAD<br>, 268823<br>SINGAPORE | 10/29/2009 | 08-13555 (JMP) | 54990 | $200,000.00 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 47: EXHIBIT 1 – DUPLICATIVE OF BROKER CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 92 | TONG HAR MAN LUCIA<br># 03-06 TULIP GARDEN<br>11 FARRER ROAD<br>, 268823<br>SINGAPORE | 10/29/2009 | 08-13555 (JMP) | 54991 | $128,369.70 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 93 | TSANG WING LOK<br>ROOM 1902 19/F<br>SOUTH CHINA BUILDING<br>1 WYNDHAM STREET<br>,<br>HONG KONG | 10/21/2009 | 08-13555 (JMP) | 42929 | $128,369.30 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 94 | TSANG WING LOK<br>ROOM 1902 19/F<br>SOUTH CHINA BUILDING<br>1 WYNDHAM STREET<br>,<br>HONG KONG | 10/21/2009 | 08-13555 (JMP) | 42928 | $302,386.50 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 47: EXHIBIT 1 – DUPLICATIVE OF BROKER CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 95 | TSANG, MAN KWOK<br>FLAT B, 11/F, AURIZION<br>60 MOORSOM ROAD<br>JARDINE'S LOOKOUT,<br>HONG KONG | 10/29/2009 | 08-13555 (JMP) | 54830 | $80,520.00 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 96 | TUET PO TING CELINA & CHAN CHI TONG<br>FLAT E 11/F BLK 8<br>CITY GARDEN<br>NORTH POINT,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 63443 | $100,000.00 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 97 | VALIANT OVERSEAS LTD<br>C/O PERCY YUE YIH FENG<br>ROOM 1403, 14/F<br>CHAMPION BLDG.<br>301 NATHAN ROAD<br>KOWLOON,<br>HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44526 | $100,795.50 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 47: EXHIBIT 1 – DUPLICATIVE OF BROKER CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 98 | VALIANT OVERSEAS LTD C/O PERCY YUE YIH FENG ROOM 1403, 14/F CHAMPION BLDG. 301 NATHAN ROAD KOWLOON, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44527 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 99 | WING KOK LI 12/F, LBK F, BROADVIEW TERRACE 40 CLOUD VIEW ROAD NORTH POINT, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44475 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 100 | WING KOK LI 12/F, LBK F, BROADVIEW TERRACE 40 CLOUD VIEW ROAD NORTH POINT, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44474 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 47: EXHIBIT 1 – DUPLICATIVE OF BROKER CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 101 | WONG WAI MUN JUDY FLAT A, 16/F, BLK 6, CAVENDISH HEIGHTS 33 PERKINS ROAD JARDINE'S LOOKOUT, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 48878 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 102 | WONG WAI MUN JUDY FLAT A, 16/F, BLK 6, CAVENDISH HEIGHTS 33 PERKINS ROAD JARDINE'S LOOKOUT, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 48877 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 103 | WONG WAI MUN JUDY FLAT A, 16/F, BLK 6, CAVENDISH HEIGHTS 33 PERKINS ROAD JARDINE'S LOOKOUT, HONG KONG | 11/06/2009 | 08-13555 (JMP) | 64986 | $128,369.70 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

*** - Indicates claim contains unliquidated and/or undetermined amounts**

**IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 47: EXHIBIT 1 – DUPLICATIVE OF BROKER CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 104 | WONG WAI MUN JUDY FLAT A, 16/F, BLK 6, CAVENDISH HEIGHTS 33 PERKINS ROAD JARDINE'S LOOKOUT, HONG KONG | 11/06/2009 | 08-13555 (JMP) | 64985 | $128,369.70 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 105 | WONG WAI MUN JUDY FLAT A, 16/F, BLK 6, CAVENDISH HEIGHTS 33 PERKINS ROAD JARDINE'S LOOKOUT, HONG KONG | 11/06/2009 | 08-13555 (JMP) | 64988 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 106 | WONG WAI MUN JUDY FLAT A, 16/F, BLK 6, CAVENDISH HEIGHTS 33 PERKINS ROAD JARDINE'S LOOKOUT, HONG KONG | 11/06/2009 | 08-13555 (JMP) | 64987 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 47: EXHIBIT 1 – DUPLICATIVE OF BROKER CLAIMS**

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 107 | WOO HON CHEUNG HENRY FLAT A, 20/F, FOONG SHAN MANSION, TAI KOO SHING QUARRY BAY, HONG KONG | 10/21/2009 | 08-13555 (JMP) | 42927 | $64,184.85 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 108 | WOO SIEW WAI G/7, 187 HENNESSY ROAD WANCHAI, HONG KONG | 10/21/2009 | 08-13555 (JMP) | 43424 | $385,109.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 109 | WU KWEI TUNG 82 OLD KENNEDY ROAD MARKHAM, ONTARIO, L3R 016 CANADA | 10/19/2009 | 08-13555 (JMP) | 42086 | $250,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 47: EXHIBIT 1 – DUPLICATIVE OF BROKER CLAIMS**

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 110 | YEUNG CHAK-LAU<br>FLAT B, 6/F, BLK 7, VILLA RHAPSODY, SYMPHONY BAY<br>533 SAI SHA RD<br>MA ON SHAN, N.T.,<br>HONG KONG | 10/21/2009 | 08-13555 (JMP) | 43249 | $100,000.00 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 111 | YEUNG CHAK-LAU<br>FLAT B, 6/F BLK 7 VILLA RHAPSODY, SYMPHONY BAY<br>533 SAI SHA RD.,<br>MAON SHAN N.T.,<br>HONG KONG | 10/21/2009 | 08-13555 (JMP) | 43155 | $100,000.00 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 112 | YU MAY LIN<br>5/F HARVEST COURT<br>212 ARGYLE STREET<br>KOWOLOON CITY<br>KOWLOON,<br>HONG KONG | 11/04/2009 | 08-13555 (JMP) | 64620 | $100,000.00 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 47: EXHIBIT 1 – DUPLICATIVE OF BROKER CLAIMS**

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 113 | YUE YIH FENG PERCY<br>ROOM 1403, 14/F, CHAMPION BUILDING<br>301 NATHAN ROAD<br>KOWLOON,<br>HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44524 | $200,000.00 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 114 | YUE YIH FENG PERCY<br>ROOM 1403, 14/F, CHAMPION BUILDING<br>301 NATHAN ROAD<br>KOWLOON,<br>HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44523 | $128,369.70 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 115 | YUE YIH FENG PERCY<br>ROOM 1403, 14/F, CHAMPION BUILDING<br>301 NATHAN ROAD<br>KOWLOON,<br>HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44525 | $128,369.70 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

*** - Indicates claim contains unliquidated and/or undetermined amounts**

IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 47: EXHIBIT 1 – DUPLICATIVE OF BROKER CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 116 | YUNG WING CHEUNG<br>FLAT C, 17/F, BROADVIEW TERRACE<br>40 CLOUDVIEW ROAD<br>NORTH POINT, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44079 | $129,369.70 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 117 | YUNG WING CHEUNG<br>FLAT C, 17/F, BROADVIEW TERRACE<br>40 CLOUDVIEW ROAD<br>NORTH POINT, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44078 | $100,000.00 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 118 | YUNG WING CHEUNG<br>FLAT C, 17/F, BROADVIEW TERRACE<br>40 CLOUDVIEW ROAD<br>NORTH POINT<br>NORTH POINT, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44077 | $100,000.00 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 47: EXHIBIT 1 – DUPLICATIVE OF BROKER CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 119 | YUNG WING CHEUNG<br>FLAT C, 17/F, BROADVIEW TERRACE<br>40 CLOUDVIEW ROAD<br>NORTH POINT, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44080 | $100,000.00 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 120 | ZHOU SONGHAI<br>FLAT D, 16/F, TOWER 8, PARK AVENUE<br>18, HOI TING ROAD, PHASE 2, OLYMPIC STN DEVELOPMENT SITE B<br>KOWLOON, HONG KONG | 10/21/2009 | 08-13555 (JMP) | 42925 | $100,000.00 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

**IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 47: EXHIBIT 1 – DUPLICATIVE OF BROKER CLAIMS**

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 121 | ZHOU SONGHAI<br>FLAT D, 16/F, TOWER 8, PARK AVENUE<br>18, HOI TING ROAD, PHASE 2, OLYMPIC STN DEVELOPMENT SITE B<br>KOWLOON,<br>HONG KONG | 10/21/2009 | 08-13555 (JMP) | 42926 | $100,612.10 | WING HANG BANK, LTD.<br>ATTN: TERESA LAM<br>161 QUEEN'S ROAD CENTRAL<br>,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| | | | | TOTAL | $17,924,913.67 | | | | | | |