United States Bankruptcy Court
Southern District of New York
------------------------------------------------------------------x
                                                                   :
In re                                                              :   Chapter 11 case No.
                                                                   :   08-13555 (JMP)
LEHMAN BROTHERS HOLDINGS INC., et al.,                             :
                                                                   :   (Jointly Administered)
                                        Debtors.                   :
                                                                   :
------------------------------------------------------------------x

NOTICE OF HEARING ON DEBTORS' FIFTY-EIGHTH
OMNIBUS OBJECTION TO CLAIMS (NO SUPPORTING DOCUMENTATION CLAIMS)

NANCARROW, PAUL
50 BAKER ST.
POTTERS BAR
HERTS EN6 2EB UNITED KINGDOM  Mobile (+44) 07854745202

Claim Number:            48870
Date filed:              10/27/2009
Debtor:                  08-13555
Classification and Amount:   UNSECURED $100,000.00

I oppose the disallowance, expungement, reduction or reclassification of my claim.  I hereby provide the
required documentation in support of my claim for your consideration.

Over the course of a 10 year period I invested via bonuses and Lehman share options scheme

Annual bonus of CSA (Common Stock Awards) approx total £5082
Annual Bonus of CSA Equity Type total $10132
10% of my salary approx £46800
Due to failure of the bank I have lost the value of my investment in respect of securities totalling 2014.
I enclose the following evidence in support of my claim.

Statements included:
Annual bonus of CSA (Common Stock Awards) approx total £5082
Annual Bonus of CSA Equity Type total $10132
Example wage slips 1 for each year over a 10 year period to evidence that 10% of my salary
was invested totalling approx £46800
2 bank of NY accounts holding 75/94 share in a Direct purchase and sale plan.

Copy of my Charles Schwab account 6586-4221 where I have held my Lehman Brothers Holdings Inc.

Copy 2006 Dividend and Distributions
Copy FORM 1099-DIV for Account numbers 1211093
Copy FORM 1099-DIV for Account numbers 406298
Copy of your original letter.
Tax forms with the below information:
Tax Identification Number 910003197
payers federal Identification Number 13-3216325
Social Security Number 000000000

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------X

In re                                                    :          Chapter 11 Case No.
                                                         :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,                 :          08-13555 (JMP)
                                                         :
                          Debtors.                       :          (Jointly Administered)
                                                         :
------------------------------------------------------------X

LBH OMNI58 10-13-2010 (MERGE2,TXNUM2) 4000096456 MAIL ID *** 0035611490 *** BSIUSE: 27

NANCARROW, PAUL
50 BAKER ST.
POTTERS BAR
HERTS, EN6 2EB UNITED KINGDOM

*BANK STATEMENTS*

*UNSEC. CREDITORS.*

**THIS IS A NOTICE REGARDING YOUR CLAIM(S). YOU MUST READ IT
AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.**

**IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,
PLEASE CONTACT DEBTORS' COUNSEL, ERIK ENCARNACION, ESQ., AT 214-746-7700.**

NOTICE OF HEARING ON DEBTORS' FIFTY-EIGHTH
OMNIBUS OBJECTION TO CLAIMS (NO SUPPORTING DOCUMENTATION CLAIMS)

| CLAIM TO BE DISALLOWED & EXPUNGED | | |
|---|---|---|
| **Creditor Name and Address:** | Claim Number: | 48870 |
| NANCARROW, PAUL | Date Filed: | 10/27/2009 |
| 50 BAKER ST. | | |
| POTTERS BAR | Debtor: | 08-13555 |
| HERTS, EN6 2EB UNITED KINGDOM | Classification and Amount: | UNSECURED: $ 100,000.00 |

> PLEASE TAKE NOTICE that, on October 13, 2010, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Fifty-Eighth Omnibus Objection to Claims (No Supporting Documentation Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

> The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED on the ground that said claim violates the Bankruptcy Court's July 2, 2009 order setting forth the procedures and deadlines for filing proofs of claim in these chapter 11 cases (the "Bar Date Order") [Docket No. 4271], as it does not include supporting documentation or an explanation as to why such documentation is unavailable. **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

> If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

> If you DO oppose the disallowance, expungement, reduction or reclassification of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court <u>and</u> serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on November 15, 2010 (the "Response Deadline").

---

[1] A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available at the Debtors' website at http://www.lehman-docket.com.

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received. A response will be deemed timely filed, served, and received only if the original response is <u>actually received</u> on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on December 1, 2010 to consider the Objection. The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601. If you file a written response to the Objection, you should plan to appear at the hearing. The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim. If the Debtors do continue the hearing with respect to your claim, then the hearing will be held at a later date. If the Debtors do not continue the hearing with respect to your claim, then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim (or to any other claims you may have filed) at a later date. You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com. If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

If you have any questions about this notice or the Objection, please contact Debtors' counsel Erik Encarnacion, Esq., at 214-746-7700. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED: October 13, 2010
New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

## Form 1042-S — Foreign Person's U.S. Source Income Subject to Withholding — 2007

### Copy B for Recipient

Department of the Treasury Internal Revenue Service

OMB No. 1545-0096

VOID ☐  CORRECTED ☐  PRO-RATA BASIS REPORTING ☐

| 1 Income code | 2 Gross income | 3 Withholding allowances | 4 Net income | 5 Tax rate | 6 Exemption code | 7 U.S. Federal tax withheld | 8 Amount repaid to recipient |
|---|---|---|---|---|---|---|---|
| 06 | $15.03 | | | 15 | 0 | $2.26 | |

9 Withholding agent's EIN ► 13-5160382  ☒ EIN  ☐ QI-EIN

14 Recipient's U.S. TIN, if any ► ☐ SSN or ITIN ☐ EIN ☐ QI-EIN

10 WITHHOLDING AGENT'S name and address (including ZIP code)
THE BANK OF NEW YORK
101 BARCLAY ST - 11E
NEW YORK NY 10286
TOLL FREE:
1-800-824-5707

15 Recipient's country of residence for tax purposes
UNITED KINGDOM

16 Country code UK

17 NONQUALIFIED INTERMEDIARY'S (NQI's)/ FLOW-THROUGH ENTITY'S name

18 Country code

11 Recipient's account number (optional)
4611 0000406298

12 Recipient code

19 NQI's/Flow-through entity's address

13 RECIPIENT'S name (first name, initial, and last name), street address, city or town, province or state, and country (including postal code)
PAUL NANCARROW
THE CHANTRY-50 BAKER STREET
POTTERSBAR  HERTS
ENGLAND ENG 2EB

X8P111111  014634

20 NQI's/Flow-through entity's TIN, if any ►

21 PAYER'S name and TIN (if different from withholding agent's)
LEHMAN BROTHERS HOLDINGS INC
13-3216325

22 State income tax withheld | 23 Payer's state tax no. | 24 Name of state

Form 1042-S (2007)

---

## Form 1042-S — Foreign Person's U.S. Source Income Subject to Withholding — 2007

### Copy C for Recipient — Attach to any Federal tax return you file

Department of the Treasury Internal Revenue Service

OMB No. 1545-0096

VOID ☐  CORRECTED ☐  PRO-RATA BASIS REPORTING ☐

| 1 Income code | 2 Gross income | 3 Withholding allowances | 4 Net income | 5 Tax rate | 6 Exemption code | 7 U.S. Federal tax withheld | 8 Amount repaid to recipient |
|---|---|---|---|---|---|---|---|
| 06 | $15.03 | | | 15 | 0 | $2.26 | |

9 Withholding agent's EIN ► 13-5160382  ☒ EIN  ☐ QI-EIN

14 Recipient's U.S. TIN, if any ► ☐ SSN or ITIN ☐ EIN ☐ QI-EIN

10 WITHHOLDING AGENT'S name and address (including ZIP code)
THE BANK OF NEW YORK
101 BARCLAY ST - 11E
NEW YORK NY 10286
TOLL FREE:
1-800-824-5707

15 Recipient's country of residence for tax purposes
UNITED KINGDOM

16 Country code UK

17 NONQUALIFIED INTERMEDIARY'S (NQI's)/ FLOW-THROUGH ENTITY'S name

18 Country code

11 Recipient's account number (optional)
4611 0000406298

12 Recipient code

19 NQI's/Flow-through entity's address

13 RECIPIENT'S name (first name, initial, and last name), street address, city or town, province or state, and country (including postal code)
PAUL NANCARROW
THE CHANTRY-50 BAKER STREET
POTTERSBAR  HERTS
ENGLAND ENG 2EB

X8P111111  014634

20 NQI's/Flow-through entity's TIN, if any ►

21 PAYER'S name and TIN (if different from withholding agent's)
LEHMAN BROTHERS HOLDINGS INC
13-3216325

22 State income tax withheld | 23 Payer's state tax no. | 24 Name of state

Form 1042-S (2007)

---

## Form 1042-S — Foreign Person's U.S. Source Income Subject to Withholding — 2007

### Copy D for Recipient — Attach to any State tax return you file

Department of the Treasury Internal Revenue Service

OMB No. 1545-0096

VOID ☐  CORRECTED ☐  PRO-RATA BASIS REPORTING ☐

| 1 Income code | 2 Gross income | 3 Withholding allowances | 4 Net income | 5 Tax rate | 6 Exemption code | 7 U.S. Federal tax withheld | 8 Amount repaid to recipient |
|---|---|---|---|---|---|---|---|
| 06 | $15.03 | | | 15 | 0 | $2.26 | |

9 Withholding agent's EIN ► 13-5160382  ☒ EIN  ☐ QI-EIN

14 Recipient's U.S. TIN, if any ► ☐ SSN or ITIN ☐ EIN ☐ QI-EIN

10 WITHHOLDING AGENT'S name and address (including ZIP code)
THE BANK OF NEW YORK
101 BARCLAY ST - 11E
NEW YORK NY 10286
TOLL FREE:
1-800-824-5707

15 Recipient's country of residence for tax purposes
UNITED KINGDOM

16 Country code UK

17 NONQUALIFIED INTERMEDIARY'S (NQI's)/ FLOW-THROUGH ENTITY'S name

18 Country code

11 Recipient's account number (optional)
4611 0000406298

12 Recipient code

19 NQI's/Flow-through entity's address

13 RECIPIENT'S name (first name, initial, and last name), street address, city or town, province or state, and country (including postal code)
PAUL NANCARROW
THE CHANTRY-50 BAKER STREET
POTTERSBAR  HERTS
ENGLAND ENG 2EB

X8P111111  014634

20 NQI's/Flow-through entity's TIN, if any ►

21 PAYER'S name and TIN (if different from withholding agent's)
LEHMAN BROTHERS HOLDINGS INC
13-3216325

22 State income tax withheld | 23 Payer's state tax no. | 24 Name of state

Form 1042-S (2007)

## U.S. Income Tax Filing Requirements

Every nonresident alien individual, nonresident alien fiduciary, and foreign corporation with United States income, including income that is effectively connected with the conduct of a trade or business in the United States, must file a United States income tax return. However, no return is required to be filed by a nonresident alien individual, nonresident alien fiduciary, or a foreign corporation if such person was not engaged in a trade or business in the United States at any time during the tax year and if the tax liability of such person was fully satisfied by the withholding of United States tax at the source. (Corporations file Form 1120-F; all others file Form 1040NR or Form 1040NR-EZ if eligible.) You may get the return forms and instructions at any United States Embassy or consulate or by writing to: National Distribution Center, P.O. Box 8903, Bloomington, IL 61702-8903, U.S.A.

Tout étranger non-résident, tout organisme fidéicommissaire étranger non-résident et toute société étrangère percevant un revenu aux Etats-Unis, y compris tout revenu dérivé, en fait, du fonctionnement d'un commerce ou d'une affaire aux Etats-Unis, doit soumettre aux Etats-Unis, une déclaration d'impôt sur le revenu. Cependant aucune déclaration d'impôt sur le revenu n'est exigée d'un étranger non-résident, d'un organisme fidéicommissaire étrange non-résident, ou d'une société étrangère s'ils n'ont pris part à aucun commerce ou affaire aux Etats-Unis à aucun moment pendant l'année fiscale et si les impôts dont ils sont redevables, ont été entièrement acquittés par une retenue à la source du leur montant. (Les sociétés doivent faire leur déclaration d'impôt en remplissant le formulaire 1120-F; tous les autres redevables doivent remplir le formulaire 1040NR (ou 1040NR-EZ si éligible).) On peut se procurer formulaires de déclarations d'impôts et instructions dans toutes les Ambassades et tous les Consulats des Etats-Unis. L'on peut également s'adresser pour tous renseignements à: National Distribution Center, P.O. Box 8903, Bloomington, IL 61702-8903, U.S.A.

extranjero no residente y toda sociedad anónima extranjera con renta engendrada en los Estados Unidos, incluyendo ingresos relativos al manejo de un negocio o comercio efectuado dentro de los Estados Unidos, deberá presentar una declaración anual sobre impuestos sobre ingresos. Sin embargo, no se requiere declaración alguna a un individuo extranjero, una sociedad anónima extranjera u organismo fideicomisario extranjero no residente, si la persona no ha efectuado comercio o negocio en los Estados Unidos durante el año fiscal y si la responsabilidad con los impuestos de tal persona ha sido satisfecha plenamente mediante la retención del impuesto de los Estados Unidos en la fuente. (Las sociedades anónimas envían la Forma 1120-F; todos los demás contribuyentes envían la Forma 1040NR (o la Forma 1040NR-EZ si le corresponde).) Se pueden obtener formas e instrucciones en cualquier Embajada o Consulado de los Estados Unidos o escribiendo directamente a: National Distribution Center, P.O. Box 8903, Bloomington, IL 61702-8903, U.S.A.

Jede ausländische Einzelperson, jeder ausländische Bevollmächtigte und jede ausländische Gesellschaft mit Einkommen in den Vereinigten Staaten, einschliesslich des Einkommens, welches direkt mit der Ausübung von Handel oder Gewerbe innerhalb der Staaten verbunden ist, müssen eine Einkommensteuererklärung der Vereinigten Staaten abgeben. Eine Erklärung, muss jedoch nicht von Ausländern, ausländischen Bevollmächtigten oder ausländischen Gesellschaften in den Vereinigten Staaten eingereicht werden, falls eine solche Person während des Steuerjahres kein Gewerbe oder Handel in den Vereinigten Staaten ausgeübt hat und die Steuerschuld durch Einbehaltung der Steuern der Vereinigten Staaten durch die Einkommensquelle abgegolten ist. (Gesellschaften reichen den Vordruck 1120-F ein; alle anderen reichen das Formblatt 1040NR oder wenn passend das Formblatt 1040NR-EZ ein.) Einkommensteuererklärungen und Instruktionen können bei den Botschaften und Konsulaten der Vereinigten Staaten eingeholt werden. Um weitere Informationen wende man sich bitte an: National Distribution Center, P.O. Box 8903, Bloomington, IL 61702-8903, U.S.A.

---

## Explanation of Codes

### Box 1. Income code.

| | Code | Types of Income |
|---|---|---|
| Interest | 01 | Interest paid by U.S. obligors—general |
| | 02 | Interest paid on real property mortgages |
| | 03 | Interest paid to controlling foreign corporations |
| | 04 | Interest paid by foreign corporations |
| | 05 | Interest on tax-free covenant bonds |
| | 22 | Deposit interest |
| | 30 | Original issue discount (OID) |
| | 31 | Short-term OID |
| | 33 | Substitute payment—interest |
| Dividend | 06 | Dividends paid by U.S. corporations—general |
| | 07 | Dividends qualifying for direct dividend rate |
| | 08 | Dividends paid by foreign corporations |
| | 34 | Substitute payment—dividends |
| Other | 09 | Capital gains |
| | 10 | Industrial royalties |
| | 11 | Motion picture or television copyright royalties |
| | 12 | Other royalties (e.g., copyright, recording, publishing) |
| | 13 | Real property income and natural resources royalties |
| | 14 | Pensions, annuities, alimony, and/or insurance premiums |
| | 15 | Scholarship or fellowship grants |
| | 16 | Compensation for independent personal services[1] |
| | 17 | Compensation for dependent personal services[1] |
| | 18 | Compensation for teaching |
| | 19 | Compensation during studying and training[1] |
| | 20 | Earnings as an artist or athlete[1] |
| | 24 | Real estate investment trust (REIT) distributions of capital gains |
| | 25 | Trust distributions subject to IRC section 1445 |
| | 26 | Unsevered growing crops and timber distributions by a trust subject to IRC section 1445 |
| | 27 | Publicly traded partnership distributions subject to IRC section 1446 |
| | 28 | Gambling winnings[6] |
| | 29 | Notional principal contract income[2] |
| | 32 | Substitute payment—other |
| | 35 | Capital gains distributions |
| | 50 | Other income |

### Box 6. Exemption code (applies if the tax rate entered in box 5 is 00.00).

| Code | Authority for Exemption |
|---|---|
| 01 | Income effectively connected with a U.S. trade or business |
| 02 | Exempt under an Internal Revenue Code section (income other than portfolio interest) |
| 03 | Income is not from U.S. sources[4] |
| 04 | Exempt under tax treaty |
| 05 | Portfolio interest exempt under an Internal Revenue Code section |
| 06 | Qualified intermediary that assumes primary withholding responsibility |
| 07 | Withholding foreign partnership or withholding foreign trust |
| 08 | U.S. branch treated as a U.S. person |
| 09 | Qualified intermediary represents income is exempt |

### Box 12. Recipient code.

| Code | Type of Recipient |
|---|---|
| 01 | Individual[3] |
| 02 | Corporation[3] |
| 03 | Partnership other than withholding foreign partnership[3] |
| 04 | Withholding foreign partnership or withholding foreign trust |
| 05 | Trust |
| 06 | Government or international organization |
| 07 | Tax-exempt organization (IRC section 501(a)) |
| 08 | Private foundation |
| 09 | Artist or athlete[3] |
| 10 | Estate |
| 11 | U.S. branch treated as a U.S. person |
| 12 | Qualified intermediary |
| 13 | Private arrangement intermediary withholding rate pool—general[5] |
| 14 | Private arrangement intermediary withholding rate pool—exempt organizations[5] |
| 15 | Qualified intermediary withholding rate pool—general[5] |
| 16 | Qualified intermediary withholding rate pool—exempt organizations[5] |
| 17 | Authorized foreign agent |
| 18 | Public pension fund |
| 20 | Unknown recipient |

[1] If compensation that otherwise would be covered under Income Codes 16—19 is directly attributable to the recipients occupation as an artist or athlete, use Income Code 20 instead.
[2] If Income Code 20 is used, Recipient Code 09 (artist or athlete) should be used instead of Recipient Code 01 (individual), 02 (corporation), or 03 (partnership other than withholding foreign partnership).
[3] Use appropriate Interest Income Code for embedded interest in a notional principal contract.
[4] Non-U.S. source income received by a nonresident alien is not subject to U.S. tax. Use Exemption Code 03 when entering an amount for information reporting purposes only.
[5] May be used only by a qualified intermediary.
[6] Subject to 30% withholding rate unless the recipient is from one of the treaty countries listed under *Gambling winnings (Income Code 28)* in Pub. 515.

## Explanation of Codes

### Box 1. Income code.

| | Code | Types of Income |
|---|---|---|
| Interest | 01 | Interest paid by U.S. obligors—general |
| | 02 | Interest paid on real property mortgages |
| | 03 | Interest paid to controlling foreign corporations |
| | 04 | Interest paid by foreign corporations |
| | 05 | Interest on tax-free covenant bonds |
| | 22 | Deposit interest |
| | 30 | Original issue discount (OID) |
| | 31 | Short-term OID |
| | 33 | Substitute payment—interest |
| Dividend | 06 | Dividends paid by U.S. corporations—general |
| | 07 | Dividends qualifying for direct dividend rate |
| | 08 | Dividends paid by foreign corporations |
| | 34 | Substitute payment—dividends |
| Other | 09 | Capital gains |
| | 10 | Industrial royalties |
| | 11 | Motion picture or television copyright royalties |
| | 12 | Other royalties (e.g., copyright, recording, publishing) |
| | 13 | Real property income and natural resources royalties |
| | 14 | Pensions, annuities, alimony, and/or insurance premiums |
| | 15 | Scholarship or fellowship grants |
| | 16 | Compensation for independent personal services[1] |
| | 17 | Compensation for dependent personal services[1] |
| | 18 | Compensation for teaching |
| | 19 | Compensation during studying and training[1] |
| | 20 | Earnings as an artist or athlete[1] |
| | 24 | Real estate investment trust (REIT) distributions of capital gains |
| | 25 | Trust distributions subject to IRC section 1445 |
| | 26 | Unsevered growing crops and timber distributions by a trust subject to IRC section 1445 |
| | 27 | Publicly traded partnership distributions subject to IRC section 1446 |
| | 28 | Gambling winnings |
| | 29 | Notional principal contract income[2] |
| | 32 | Substitute payment—other |
| | 35 | Capital gains distributions |
| | 50 | Other income |

### Box 6. Exemption code (applies if the tax rate entered in box 5 is 00.00).

| Code | Authority for Exemption |
|---|---|
| 01 | Income effectively connected with a U.S. trade or business |
| 02 | Exempt under an Internal Revenue Code section (income other than portfolio interest) |
| 03 | Income is not from U.S. sources[4] |
| 04 | Exempt under tax treaty |
| 05 | Portfolio interest exempt under an Internal Revenue Code section |
| 06 | Qualified intermediary that assumes primary withholding responsibility |
| 07 | Withholding foreign partnership or withholding foreign trust |
| 08 | U.S. branch treated as a U.S. person |
| 09 | Qualified intermediary represents income is exempt |

### Box 12. Recipient code.

| Code | Type of Recipient |
|---|---|
| 01 | Individual[3] |
| 02 | Corporation[3] |
| 03 | Partnership other than withholding foreign partnership[3] |
| 04 | Withholding foreign partnership or withholding foreign trust |
| 05 | Trust |
| 06 | Government or international organization |
| 07 | Tax-exempt organization (IRC section 501(a)) |
| 08 | Private foundation |
| 09 | Artist or athlete[3] |
| 10 | Estate |
| 11 | U.S. branch treated as a U.S. person |
| 12 | Qualified intermediary |
| 13 | Private arrangement intermediary withholding rate pool—general[5] |
| 14 | Private arrangement intermediary withholding rate pool—exempt organizations[5] |
| 15 | Qualified intermediary withholding rate pool—general[5] |
| 16 | Qualified intermediary withholding rate pool—exempt organizations[5] |
| 17 | Authorized foreign agent |
| 18 | Public pension fund |
| 20 | Unknown recipient |

[1] If compensation that otherwise would be covered under Income Codes 16—19 is directly attributable to the recipients occupation as an artist or athlete, use Income Code 20 instead.
[2] If Income Code 20 is used, Recipient Code 09 (artist or athlete) should be used instead of Recipient Code 01 (individual), 02 (corporation), or 03 (partnership other than withholding foreign partnership).
[3] Use appropriate Interest Income Code for embedded interest in a notional principal contract.
[4] Non-U.S. source income received by a nonresident alien is not subject to U.S. tax. Use Exemption Code 03 when entering an amount for information reporting purposes only.
[5] ... of the treaty countries listed under *Gambling winnings (Income Code 28)* in Pub. 515.

Form **1042-S** | **Foreign Person's U.S. Source Income Subject to Withholding** | **2006** | OMB No. 1545-0096

Department of the Treasury
Internal Revenue Service

AMENDED | **PRO-RATA BASIS REPORTING** | **Copy B** for Recipient

| 1 Income code | 2 Gross income | 3 Withholding allowances | 4 Net income | 5 Tax rate | 6 Exemption code | 7 U.S. federal tax withheld | 8 Amount repaid to recipient |
|---|---|---|---|---|---|---|---|
| 06 | 93.29 | | | 35.00 | 00 | 26.12 | |

9 Withholding agent's EIN  13-5160382

[X] EIN   [ ] QI-EIN

10 WITHOLDING AGENT'S name and address (including Zip code)

The Bank of New York
LEHMAN BROTHERS ESPP
P.O. BOX 7090
TROY MI 48007

(800) 709-1649

11 Recipient's account number (optional)

12 Recipient code

13 RECIPIENT'S name(first name, initial, and last name), street address, city or town, province or state, and country (including postal code)

PAUL NANCARROW
THE CHANTRY
50 BAKER STREET
Potters Bar #  EN6 2EB
GBR

14 Recipient's U.S. TIN, if any  910003197

[X] SSN or ITIN   [ ] EIN   [ ] QI-EIN

15 Recipient's country of residence for tax purposes
UNKNOWN COUNTRY

16 Country code  UC

17 NONQUALIFIED INTERMEDIARY'S (NQI's)/ FLOW-THROUGH ENTITY'S name

18 Country code

19 NQI's/Flow-through entity's address

20 NQI's/Flow-through entity's TIN, if any

21 PAYER'S name and TIN (if different from withholding agent's)

22 State income tax withheld | 23 Payer's state tax no. | 24 Name of state

---

Form **1042-S** | **Foreign Person's U.S. Source Income Subject to Withholding** | **2006** | OMB No. 1545-0096

Department of the Treasury
Internal Revenue Service

AMENDED | **PRO-RATA BASIS REPORTING** | **Copy C** for Recipient
Attach to any Federal tax return you file

| 1 Income code | 2 Gross income | 3 Withholding allowances | 4 Net income | 5 Tax rate | 6 Exemption code | 7 U.S. federal tax withheld | 8 Amount repaid to recipient |
|---|---|---|---|---|---|---|---|
| 06 | 93.29 | | | 35.00 | 00 | 26.12 | |

9 Withholding agent's EIN  13-5160382

[X] EIN   [ ] QI-EIN

10 WITHOLDING AGENT'S name and address (including Zip code)

The Bank of New York
LEHMAN BROTHERS ESPP
P.O. BOX 7090
TROY MI 48007

11 Recipient's account number (optional)

12 Recipient code

13 RECIPIENT'S name(first name, initial, and last name), street address, city or town, province or state, and country (including postal code)

PAUL NANCARROW
THE CHANTRY
50 BAKER STREET
Potters Bar #  EN6 2EB
GBR

14 Recipient's U.S. TIN, if any  910003197

[X] SSN or ITIN   [ ] EIN   [ ] QI-EIN

15 Recipient's country of residence for tax purposes
UNKNOWN COUNTRY

16 Country code  UC

17 NONQUALIFIED INTERMEDIARY'S (NQI's)/ FLOW-THROUGH ENTITY'S name

18 Country code

19 NQI's/Flow-through entity's address

20 NQI's/Flow-through entity's TIN, if any

21 PAYER'S name and TIN (if different from withholding agent's)

22 State income tax withheld | 23 Payer's state tax no. | 24 Name of state

INV#                    10

# U.S. Income Tax Filing Requirements

Every nonresident alien individual, nonresident alien fiduciary, and foreign corporation with United States income, including income that is effectively connected with the conduct of a trade or business in the United States, must file a United States income tax return. However, no return is required to be filed by a nonresident alien individual, nonresident alien fiduciary, or a foreign corporation if such person was not engaged in a trade or business in the United States at any time during the tax year and if the tax liability of such person was fully satisfied by the withholding of United States tax at the source. (Corporations file Form 1120-F; all others file Form 1040NR (or Form 1040NR-EZ if eligible).) You may get the return forms and instructions at any United States Embassy or consulate or by writing to: Eastern Area

Distribution Center, P.O. Box 8903, Bloomington, IL 61702-8903, U.S.A.

Todo extranjero no residente y toda sociedad anónima extranjera que reciba ingresos en los Estados Unidos, incluyendo ingresos relacionados con la conducción de un negocio o comercio dentro de los Estados Unidos, deberá presentar una declaración estadounidense de impuestos sobre ingreso. Sin embargo, no se requiere declaración alguna a un individuo extranjero, una sociedad anónima extranjera u organismo fideicomisario extranjero no residente, si tal persona no ha efectuado comercio o negocio en los Estados Unidos durante el año fiscal y si la responsabilidad con los impuestos de tal persona ha sido satisfecha plenamente mediante retencion del impuesto de los Estados Unidos en la fuente. (Las sociedades anónimas envían la Forma 1120-F; todos los demás contribuyentes envían la Forma 1040NR (o la Forma 1040NR-EZ si le corresponde).) Se podrán obtener formas e instrucciones en cualquier Embajada o Consulado de los Estados Unidos o escribiendo directamente a: Eastern Area Distribution Center, P.O. Box 8903, Bloomington, IL 61702-8903, U.S.A.

Tout étranger non-résident, tout organisme fidéicommissaire étranger non-résident et toute société étrangère percevant un revenu aux Etats-Unis, y compris tout revenu dérivé, en fait, du fonctionnement d'un commerce ou d'une affaire aux Etats-Unis, doit soumettre aux Etats-Unis, une déclaration d'impôt sur le revenu. Cependant aucune déclaration d'impôt sur le revenu n'est exigée d'un étranger non-résident, d'un organisme fidéicommissaire étrange non-résident, ou d'une société étrangère s'ils n'ont pris part à aucun commerce ou affaire aux Etats-Unis à aucun moment pendant l'année fiscale et si les impôts dont ils sont redevables, ont été entièrement acquittés par une retenue à la source, de leur montant. (Les sociétés doivent faire leur déclaration d'impôt en remplissant le formulaire 1120-F; tous les autres redevables doivent remplir le formulaire 1040NR (ou 1040NR-EZ si éligible).) On peut se procurer formulaires de déclarations d'impôts et instructions dans toutes les Ambassades et les Consulats des Etats-Unis. L'on peut également s'adresser pour tous renseignements a: Eastern Area Distribution Center, P.O. Box 8903, Bloomington, IL 61702-8903, U.S.A.

Jede ausländische Einzelperson, jeder ausländische Bevollmächtigte und jede ausländische Gesellschaft mit Einkommen in den Vereinigten Staaten, einschliesslich des Einkommens, welches direkt mit der Ausübung von Handel c Gewerbe innerhalb der Staaten verbunden ist, müssen eine Einkommensteuererklärung der Vereinigten Staaten abgeben. Eine Erklärung, mi jedoch nicht von Ausländern, ausländischen Bevollmächtigten oder ausländisch Gesellschaften in den Vereinigten Staaten eingereicht werden, falls eine solche Person während des Steuerjahres kein Gewerbe oder Handel in den Vereinigten Staaten ausgeübt hat und die Steuerschuld durch Einbehaltung der Steuern der Vereinigten Staaten durch die Einkommensquelle abgegolten ist. (Gesellschafte reichen den Vordruck 1120-F ein; alle anderen reichen das Formblatt 1040NR c wenn passend das Formblatt 1040NR-EZ ein.) Einkommensteuererklärungen un Instruktionen können bei den Botschaften und Konsulaten der Vereinigten Staaten eingeholt werden. Um weitere Informationen wende man sich bitte an: Eastern Area Distribution Center, P.O. Box 8903, Bloomington IL, 61702-8903 U.S.A.

## Explanation of codes

Box 1. Income code.

| Code | Interest Income |
|---|---|
| 01 | Interest paid by U.S. obligors-general |
| 02 | Interest on real property mortgages |
| 03 | Interest paid to controlling foreign corporations |
| 04 | Interest paid by foreign corporations |
| 05 | Interest on tax-free covenant bonds |
| 29 | Deposit interest |
| 30 | Original issue discount (OID) |
| 31 | Short-term OID |
| 33 | Substitute payment - interest |

Dividend Income

| Code | |
|---|---|
| 06 | Dividends paid by U.S. corporations--general |
| 07 | Dividends qualifying for direct dividend rate |
| 08 | Dividends paid by foreign corporations |
| 34 | Substitute payment-dividends |

Other Income

| Code | |
|---|---|
| 09 | Capital gains |
| 10 | Industrial royalties |
| 11 | Motion picture or television copyright royalties |
| 12 | Other royalties (e.g. copyright, recording, publishing) |
| 13 | Real property income and natural resources royalties |
| 14 | Pensions, annuities, alimony, and/or insurance premiums |
| 15 | Scholarship or fellowship grants |
| 16 | Compensation for independent personal services |
| 17 | Compensation for dependent person services |
| 18 | Compensation for teaching |
| 19 | Compensation during studying and training |
| 20 | Earnings as an artist or athlete |
| 24 | Real estate investment trust (REIT) distributions of capital gains |
| 25 | Trust distributions subject to IRC section 1445 |
| 26 | Unsevered growing crops and timber distributions subject to IRC section 1445 |
| 27 | Publicly traded partnership distributions subject to IRC section 1446 |
| 28 | Gambling winnings |
| 32 | Notional principal contract income |
| 35 | Substitute payment--other |
| 36 | Capital gains distributions |
| 50 | Other income |

Box 6. Exemption code (applies if the tax rate entered in box 5 is 00.0

| Code | Authority for Exemption |
|---|---|
| 01 | Income effectively connected with a U.S. trade or business |
| 02 | Exempt under an Internal Revenue Code section (income other than portfolio interest) |
| 03 | Income is not from U.S. sources |
| 04 | Exempt under tax treaty |
| 05 | Portfolio interest exempt under an Internal Revenue Code sect |
| 06 | Qualified intermediary that assumes primary withholding responsibility |
| 07 | Withholding foreign partnership or withholding foreign trust |
| 08 | U. S. Branch treated as a U.S. person |
| 09 | Qualified intermediary represents income is exempt |

Box 12. Recipient code.

| Code | Type of Recipient |
|---|---|
| 01 | Individual |
| 02 | Corporation |
| 03 | Partnership other than withholding foreign partnership |
| 04 | Withholding foreign partnership or withholding foreign trust |
| 05 | Trust |
| 06 | Government or international organization |
| 07 | Tax-exempt organization (IRC section 501(a)) |
| 08 | Private foundation |
| 09 | Artist or athlete |
| 10 | Estate |
| 11 | U.S. branch treated as U.S. person |
| 12 | Qualified intermediary |
| 13 | Private arrangement intermediary withholding rate pool---ger : |
| 14 | Private arrangement intermediary withholding rate pool---exempt organizations |
| 15 | Qualified intermediary withholding rate pool---general |
| 16 | Qualified intermediary withholding rate pool---exempt organizations |
| 17 | Authorized foreign agent |
| 18 | Public pension fund |
| 20 | Unknown recipient |

If compensation that other wise would be covered under Income Codes 16-19 is directly attributable to the recipient's occupation as an artist or athlete, use Income Code 20 instead.

If Income Code 20 is used. Recipient Code 09 (artist or athlete) should be used instead of Recipient Code 01 (individual), 02 (corporation), or 03 (partnership other than withholding foreign partnership).

Use appropriate interest Income Code for embedded interest in a notional principal contract. Non-U.S. source income received by a nonresident alien is not subject to U.S. tax. Use Exemption Code 03 when entering an amount for information reporting purposes only.

Must be used only by a withholding agent.

Subject to 30% withholding rate unless the recipient is from one of the treaty coutries listed under Gebling winnings (income code 28) in Pub. 515.

**Form 1042-S**
Department of the Treasury
Internal Revenue Service

**Foreign Person's U.S. Source Income Subject to Withholding**

VOID  CORRECTED

**2006**

OMB No. 1545-0096

**Copy B** for Recipient

PRO-RATA BASIS REPORTING

| 1 Income code | 2 Gross income | 3 Withholding allowances | 4 Net income | 5 Tax rate | 6 Exemption code | 7 U.S. Federal tax withheld | 8 Amount repaid to recipient |
|---|---|---|---|---|---|---|---|
| 06 | $47.94 | | | 15 | 0 | $7.18 | |

9 Withholding agent's EIN ▶  X EIN  13-5160382  ☐ QI-EIN

10 WITHHOLDING AGENT'S name and address (including ZIP code)
THE BANK OF NEW YORK
101 BARCLAY ST - 11E
NEW YORK NY 10286
TOLL FREE:
1-800-824-5707

14 Recipient's U.S. TIN, if any  ☐ SSN or ITIN  ☐ EIN  ☐ QI-EIN

15 Recipient's country of residence for tax purposes
UNITED KINGDOM

16 Country code  UK

17 NONQUALIFIED INTERMEDIARY'S (NQI's)/FLOW-THROUGH ENTITY'S name

18 Country code

11 Recipient's account number (optional)
4611 0000406298

12 Recipient code

19 NQI's/Flow-through entity's address

13 RECIPIENT'S name (first name, initial, and last name), street address, city or town, province or state, and country (including postal code)
PAUL NANCARROW
THE CHANTRY-50 BAKER STREET
POTTERSBAR HERTS
ENGLAND ENG 2EB

XBPI0421  017831

20 NQI's/Flow-through entity's TIN, if any ▶

21 PAYER'S name and TIN (if different from withholding agent's)
LEHMAN BROTHERS HOLDINGS INC
13-3216325

22 State income tax withheld | 23 Payer's state tax no. | 24 Name of state

Form **1042-S** (2006)

---

1

**Form 1042-S**
Department of the Treasury
Internal Revenue Service

**Foreign Person's U.S. Source Income Subject to Withholding**

VOID  CORRECTED

**2006**

OMB No. 1545-0096

**Copy C** for Recipient
Attach to any Federal tax return you file

PRO-RATA BASIS REPORTING

| 1 Income code | 2 Gross income | 3 Withholding allowances | 4 Net income | 5 Tax rate | 6 Exemption code | 7 U.S. Federal tax withheld | 8 Amount repaid to recipient |
|---|---|---|---|---|---|---|---|
| 06 | $47.94 | | | 15 | 0 | $7.18 | |

9 Withholding agent's EIN ▶  X EIN  13-5160382  ☐ QI-EIN

10 WITHHOLDING AGENT'S name and address (including ZIP code)
THE BANK OF NEW YORK
101 BARCLAY ST - 11E
NEW YORK NY 10286
TOLL FREE:
1-800-824-5707

14 Recipient's U.S. TIN, if any  ☐ SSN or ITIN  ☐ EIN  ☐ QI-EIN

15 Recipient's country of residence for tax purposes
UNITED KINGDOM

16 Country code  UK

17 NONQUALIFIED INTERMEDIARY'S (NQI's)/FLOW-THROUGH ENTITY'S name

18 Country code

11 Recipient's account number (optional)
4611 0000406298

12 Recipient code

19 NQI's/Flow-through entity's address

13 RECIPIENT'S name (first name, initial, and last name), street address, city or town, province or state, and country (including postal code)
PAUL NANCARROW
THE CHANTRY-50 BAKER STREET
POTTERSBAR HERTS
ENGLAND ENG 2EB

XBPI0421  017831

20 NQI's/Flow-through entity's TIN, if any ▶

21 PAYER'S name and TIN (if different from withholding agent's)
LEHMAN BROTHERS HOLDINGS INC
13-3216325

22 State income tax withheld | 23 Payer's state tax no. | 24 Name of state

Form **1042-S** (2006)

---

1

**Form 1042-S**
Department of the Treasury
Internal Revenue Service

**Foreign Person's U.S. Source Income Subject to Withholding**

VOID  CORRECTED

**2006**

OMB No. 1545-0096

**Copy D** for Recipient
Attach to any State tax return you file

PRO-RATA BASIS REPORTING

| 1 Income code | 2 Gross income | 3 Withholding allowances | 4 Net income | 5 Tax rate | 6 Exemption code | 7 U.S. Federal tax withheld | 8 Amount repaid to recipient |
|---|---|---|---|---|---|---|---|
| 06 | $47.94 | | | 15 | 0 | $7.18 | |

9 Withholding agent's EIN ▶  X EIN  13-5160382  ☐ QI-EIN

10 WITHHOLDING AGENT'S name and address (including ZIP code)
THE BANK OF NEW YORK
101 BARCLAY ST - 11E
NEW YORK NY 10286
TOLL FREE:
1-800-824-5707

14 Recipient's U.S. TIN, if any  ☐ SSN or ITIN  ☐ EIN  ☐ QI-EIN

15 Recipient's country of residence for tax purposes
UNITED KINGDOM

16 Country code  UK

17 NONQUALIFIED INTERMEDIARY'S (NQI's)/FLOW-THROUGH ENTITY'S name

18 Country code

11 Recipient's account number (optional)
4611 0000406298

12 Recipient code

19 NQI's/Flow-through entity's address

13 RECIPIENT'S name (first name, initial, and last name), street address, city or town, province or state, and country (including postal code)
PAUL NANCARROW
THE CHANTRY-50 BAKER STREET
POTTERSBAR HERTS
ENGLAND ENG 2EB

XBPI0421  017831

20 NQI's/Flow-through entity's TIN, if any ▶

21 PAYER'S name and TIN (if different from withholding agent's)
LEHMAN BROTHERS HOLDINGS INC
13-3216325

22 State income tax withheld | 23 Payer's state tax no. | 24 Name of state

Form **1042-S** (2006)

# U.S. Income Tax Filing Requirements

Every nonresident alien individual, nonresident alien fiduciary, and foreign corporation with United States income, including income that is effectively connected with the conduct of a trade or business in the United States, must file a United States income tax return. However, no return is required to be filed by a nonresident alien individual, nonresident alien fiduciary, or a foreign corporation if such person was not engaged in a trade or business in the United States at any time during the tax year and if the tax liability of such person was fully satisfied by the withholding of United States tax at the source. (Corporations file Form 1120-F; all others file Form 1040NR (or Form 1040NR-EZ if eligible).) You may get the return forms and instructions at any United States Embassy or consulate or by writing to: National Distribution Center, P.O. Box 8903, Bloomington, IL 61702-8903, U.S.A.

Tout étranger non-résident, tout organisme fidéicommissaire étranger non-résident et toute société étrangère percevant un revenu aux Etats-Unis, y compris tout revenu dérivé, en fait, du fonctionnement d'un commerce ou d'une affaire aux Etats-Unis, doit soumettre aux Etats-Unis, une déclaration d'impôt sur le revenu. Cependant aucune déclaration d'impôt sur le revenu n'est exigée d'un étranger non-résident, d'un organisme fidéicommissaire étranger non-résident, ou d'une société étrangère s'ils n'ont pas pris part à aucun commerce ou affaire aux Etats-Unis à aucun moment pendant l'année fiscale et si les impôts dont ils sont redevables, ont été entièrement acquittés par une retenue à la source, de leur montant. (Les sociétés doivent faire leur déclaration d'impôt en remplissant le formulaire 1120-F; tous les autres redevables doivent remplir le formulaire 1040NR (ou 1040NR-EZ si éligible).) On peut se procurer formulaires de déclarations d'impôts et instructions dans toutes les Ambassades et tous les Consulats des Etats-Unis. L'on peut également s'adresser pour tous renseignements à: National Distribution Center, P.O. Box 8903, Bloomington, IL 61702-8903, U.S.A.

extranjera no residente y toda sociedad anónima extranjera que reciba ingresos en los Estados Unidos, incluyendo ingresos ... en los Estados Unidos sobre ingresos. Sin embargo, no se requiere declaración alguna a un individuo extranjero, una sociedad anónima extranjera o un organismo fideicomisario extranjero no residente, si la persona no ha efectuado comercio o negocio en los Estados Unidos durante el año fiscal y si la responsabilidad con los impuestos de tal persona ha sido satisfecha plenamente mediante retención del impuesto de los Estados Unidos en la fuente. (Las sociedades anónimas envían la Forma 1120-F; todos los demás contribuyentes envían la Forma 1040NR (o la Forma 1040NR-EZ si le corresponde).) Se podrán obtener formas e instrucciones en cualquier Embajada o Consulado de los Estados Unidos o escribiendo directamente a: National Distribution Center, P.O. Box 8903, Bloomington, IL 61702-8903, U.S.A.

Jede ausländische Einzelperson, jeder ausländische Bevollmächtigte und jede ausländische Gesellschaft mit Einkommen in den Vereinigten Staaten, einschliesslich des Einkommens, welches direkt mit der Ausübung von Handel oder Gewerbe innerhalb der Staaten verbunden ist, müssen eine Einkommensteuererklärung der Vereinigten Staaten abgeben. Eine Erklärung, muss jedoch nicht von Ausländern, ausländischen Bevollmächtigten oder ausländischen Gesellschaften in den Vereinigten Staaten eingereicht werden, falls eine solche Person während des Steuerjahres kein Gewerbe oder Handel in den Vereinigten Staaten ausgeübt hat und die Steuerschuld durch Einbehaltung der Steuer der Vereinigten Staaten durch die Einbehaltungsquelle abgegolten ist. (Gesellschaften reichen den Vordruck 1120-F ein; alle anderen reichen das Formblatt 1040NR (oder 1040NR-EZ, wenn man passend das Formblatt 1040NR-EZ ein). Einkommensteuererklärungen und Instruktionen können bei den Botschaften und Konsulaten der Vereinigten Staaten eingeholt werden. Um weitere Informationen wende man sich bitte an: National Distribution Center, P.O. Box 8903, Bloomington, IL 61702-8903, U.S.A.

## Explanation of Codes

### Box 1. Income tax.

| | Code | Types of Income |
|---|---|---|
| Interest | 01 | Interest paid by U.S. obligors—general |
| | 02 | Interest paid on real property mortgages |
| | 03 | Interest paid to controlling foreign corporations |
| | 04 | Interest paid by foreign corporations |
| | 05 | Interest on tax-free covenant bonds |
| | 06 | Deposit interest |
| | 30 | Original issue discount (OID) |
| | 31 | Short-term OID |
| | 33 | Substitute payment—interest |
| Dividend | 06 | Dividends paid by U.S. corporations—general |
| | 07 | Dividends qualifying for direct dividend rate |
| | 08 | Dividends paid by foreign corporations |
| | 34 | Substitute payment—dividends |
| Other | 09 | Capital gains |
| | 10 | Industrial royalties |
| | 11 | Motion picture or television copyright royalties |
| | 12 | Other royalties (e.g., copyright, recording, publishing) |
| | 13 | Real property income and natural resources royalties |
| | 14 | Pensions, annuities, alimony, and/or insurance premiums |
| | 15 | Scholarship or fellowship grants |
| | 16 | Compensation for independent personal services[1] |
| | 17 | Compensation for dependent personal services[1] |
| | 18 | Compensation for teaching[1] |
| | 19 | Compensation during studying and training[1] |
| | 20 | Earnings as an artist or athlete[2] |
| | 24 | Real estate investment trust (REIT) distributions of capital gains |
| | 25 | Trust distributions subject to IRC section 1445 |
| | 26 | Unsevered growing crops and timber distributions by a trust subject to IRC section 1445 |
| | 27 | Publicly traded partnership distributions subject to IRC section 1446 |
| | 28 | Gambling winnings[5] |
| | 32 | Notional principal contract income[3] |
| | 36 | Substitute payment—interest |
| | 38 | Substitute payment—dividends |
| | 50 | Other income |

### Box 6. Exemption code (applies if the tax rate entered in box 5 is 00.00).

| Code | Authority for Exemption |
|---|---|
| 01 | Income effectively connected with a U.S. trade or business |
| 02 | Exempt under an Internal Revenue Code section (income other than portfolio interest) |
| 03 | Income is not from U.S. sources[4] |
| 04 | Exempt under tax treaty |
| 05 | Portfolio interest exempt under an Internal Revenue Code section |
| 06 | Qualified intermediary that assumes primary withholding responsibility |
| 07 | Withholding foreign partnership or withholding foreign trust |
| 08 | U.S. branch treated as a U.S. person |
| 09 | Qualified intermediary represents income is exempt |

### Box 12. Recipient code.

| Code | Type of Recipient |
|---|---|
| 01 | Individual[2] |
| 02 | Corporation[2] |
| 03 | Partnership other than withholding foreign partnership[2] |
| 04 | Withholding foreign partnership or withholding foreign trust |
| 05 | Trust |
| 06 | Government or international organization |
| 07 | Tax-exempt organization (IRC section 501(a)) |
| 08 | Private foundation |
| 09 | Artist or athlete[2] |
| 10 | Estate |
| 11 | U.S. branch treated as a U.S. person |
| 12 | Qualified intermediary |
| 13 | Private arrangement intermediary withholding rate pool—general[6] |
| 14 | Private arrangement intermediary withholding rate pool—exempt organizations[6] |
| 15 | Qualified intermediary withholding rate pool—general[6] |
| 16 | Qualified intermediary withholding rate pool—exempt organizations[6] |
| 17 | Authorized foreign agent |
| 18 | Public pension fund |
| 20 | Unknown recipient |

[1] If compensation that otherwise would be covered under Income Codes 16–19 is directly attributable to the recipient occupation as an artist or athlete, use Income Code 20 instead.
[2] If Income Code 20 is used, Recipient Code 09 (artist or athlete) should be used instead of Recipient Code 01 (individual), 02 (corporation), or 03 (partnership other than withholding foreign partnership).
[3] Use appropriate Interest Income Code for embedded interest in a notional principal contract.
[4] Non-U.S. source income received by a nonresident alien is not subject to U.S. tax. Use Exemption Code 03 when entering an amount for information reporting purposes only.
[5] May be used only by a qualified intermediary.
[6] Subject to 30% withholding rate unless the recipient is from one of the treaty countries listed under Gambling winnings (Income Code 28) in Pub. 515.

## Explanation of Codes

### Box 1. Income tax.

| | Code | Types of Income |
|---|---|---|
| Interest | 01 | Interest paid by U.S. obligors—general |
| | 02 | Interest paid on real property mortgages |
| | 03 | Interest paid to controlling foreign corporations |
| | 04 | Interest paid by foreign corporations |
| | 05 | Interest on tax-free covenant bonds |
| | 06 | Deposit interest |
| | 30 | Original issue discount (OID) |
| | 31 | Short-term OID |
| | 33 | Substitute payment—interest |
| Dividend | 06 | Dividends paid by U.S. corporations—general |
| | 07 | Dividends qualifying for direct dividend rate |
| | 08 | Dividends paid by foreign corporations |
| | 34 | Substitute payment—dividends |
| Other | 09 | Capital gains |
| | 10 | Industrial royalties |
| | 11 | Motion picture or television copyright royalties |
| | 12 | Other royalties (e.g., copyright, recording, publishing) |
| | 13 | Real property income and natural resources royalties |
| | 14 | Pensions, annuities, alimony, and/or insurance premiums |
| | 15 | Scholarship or fellowship grants |
| | 16 | Compensation for independent personal services[1] |
| | 17 | Compensation for dependent personal services[1] |
| | 18 | Compensation for teaching[1] |
| | 19 | Compensation during studying and training[1] |
| | 20 | Earnings as an artist or athlete[2] |
| | 24 | Real estate investment trust (REIT) distributions of capital gains |
| | 25 | Trust distributions subject to IRC section 1445 |
| | 26 | Unsevered growing crops and timber distributions by a trust subject to IRC section 1445 |
| | 27 | Publicly traded partnership distributions subject to IRC section 1446 |
| | 28 | Gambling winnings[5] |
| | 32 | Notional principal contract income[3] |
| | 36 | Substitute payment—interest |
| | 38 | Substitute payment—dividends |
| | 50 | Other income |

### Box 6. Exemption code (applies if the tax rate entered in box 5 is 00.00).

| Code | Authority for Exemption |
|---|---|
| 01 | Income effectively connected with a U.S. trade or business |
| 02 | Exempt under an Internal Revenue Code section (income other than portfolio interest) |
| 03 | Income is not from U.S. sources[4] |
| 04 | Exempt under tax treaty |
| 05 | Portfolio interest exempt under an Internal Revenue Code section |
| 06 | Qualified intermediary that assumes primary withholding responsibility |
| 07 | Withholding foreign partnership or withholding foreign trust |
| 08 | U.S. branch treated as a U.S. person |
| 09 | Qualified intermediary represents income is exempt |

### Box 12. Recipient code.

| Code | Type of Recipient |
|---|---|
| 01 | Individual[2] |
| 02 | Corporation[2] |
| 03 | Partnership other than withholding foreign partnership[2] |
| 04 | Withholding foreign partnership or withholding foreign trust |
| 05 | Trust |
| 06 | Government or international organization |
| 07 | Tax-exempt organization (IRC section 501(a)) |
| 08 | Private foundation |
| 09 | Artist or athlete[2] |
| 10 | Estate |
| 11 | U.S. branch treated as a U.S. person |
| 12 | Qualified intermediary |
| 13 | Private arrangement intermediary withholding rate pool—general[6] |
| 14 | Private arrangement intermediary withholding rate pool—exempt organizations[6] |
| 15 | Qualified intermediary withholding rate pool—general[6] |
| 16 | Qualified intermediary withholding rate pool—exempt organizations[6] |
| 17 | Authorized foreign agent |
| 18 | Public pension fund |
| 20 | Unknown recipient |

[1] If compensation that otherwise would be covered under Income Codes 16–19 is directly attributable to the recipients occupation as an artist or athlete, use Income Code 20 instead.
[2] If Income Code 20 is used, Recipient Code 09 (artist or athlete) should be used instead of Recipient Code 01 (individual), 02 (corporation), or 03 (partnership other than withholding foreign partnership).
[3] Use appropriate Interest Income Code for embedded interest in a notional principal contract.
[4] Non-U.S. source income received by a nonresident alien is not subject to U.S. tax. Use Exemption Code 03 when entering an amount for information reporting purposes only.
[5] May be used only by a qualified intermediary.
[6] Subject to 30% withholding rate unless the recipient is from one of the treaty countries listed under Gambling winnings (Income Code 28) in Pub. 515.

| Form **1042-S** | **Foreign Person's U.S. Source Income Subject to Withholding** | **2006** | OMB No. 1545-0096 |
|---|---|---|---|

Department of the Treasury
Internal Revenue Service

☐ **AMENDED**    ☐ **PRO-RATA BASIS REPORTING**

**Copy D** for Recipient
Attach to any state tax return you file

| 1 Income code | 2 Gross income | 3 Withholding allowances | 4 Net income | 5 Tax rate | 6 Exemption code | 7 U.S. federal tax withheld | 8 Amount repaid to recipient |
|---|---|---|---|---|---|---|---|
| 06 | 93.29 | | | 35.00 | 00 | 26.12 | |

| 9 Withholding agent's EIN   13-5160382 | 14 Recipient's U.S. TIN, if any   910003197 |
|---|---|

☒ EIN    ☐ QI-EIN

☒ SSN or ITIN    ☐ EIN    ☐ QI-EIN

**10 WITHOLDING AGENT'S name and addres (including Zip code)**

The Bank of New York
LEHMAN BROTHERS ESPP
P.O. BOX 7090
TROY MI 48007

(800) 709-1649

| 15 Recipient's country of residence for tax purposes   UNKNOWN COUNTRY | 16 Country code   UC |
|---|---|

| 17 NONQUALIFIED INTERMEDIARY'S (NQI's)/ FLOW-THROUGH ENTITY'S name | 18 Country code |
|---|---|

19 NQI's/Flow-through entity's address

| 11 Recipient's account number (optional) | 12 Recipient code |
|---|---|

**13 RECIPIENT'S name(first name, initial, and last name), street address, city or town, province or state, and country (including postal code)**

PAUL NANCARROW
THE CHANTRY
50 BAKER STREET
Potters Bar #  EN6 2EB
GBR

20 NQI's/Flow-through entity's TIN, if any

21 PAYER'S name and TIN (if different from withholding agent's)

| 22 State income tax withheld | 23 Payer's state tax no. | 24 Name of state |
|---|---|---|

INV#          10

Every nonresident alien individual, nonresident alien fiduciary, and foreign corporation with United States income, including income that is effectively connected with the conduct of a trade or business in the United States, must file a United States income tax return. However, no return is required to be filed by a nonresident alien individual, nonresident alien fiduciary, or a foreign corporation if such person was not engaged in a trade or business in the United States at any time during the tax year and if the tax liability of such person was fully satisfied by the withholding of United States tax at the source. (Corporations file Form 1120-F; all others file Form 1040NR (or Form 1040NR-EZ if eligible).) You may get the return forms and instructions at any United States Embassy or consulate or by writing to: Eastern Area Distribution Center, P.O. Box 8903, Bloomington, IL 61702-8903, U.S.A.

Todo extranjero no residente, todo organismo fideicomisario extranjero no residente y toda sociedad anónima extranjera que reciba ingresos en los Estados Unidos, incluyendo ingresos relacionados con la conducción de un negocio o comercio dentro de los Estados Unidos, deberá presentar una declaración estadounidense de impuestos sobre ingreso. Sin embargo, no se requiere declaración alguna a un individuo extranjero, una sociedad anónima extranjera u organismo fideicomisario extranjero no residente, si tal persona no ha efectuado comercio o negocio en los Estados Unidos durante el año fiscal y si la responsabilidad del los impuestos de tal persona ha sido satisfecha plenamente mediante retención del impuesto de los Estados Unidos en la fuente. (Las sociedades anónimas envían la Forma 1120-F; todos los demás contribuyentes envían la Forma 1040NR (o la Forma 1040NR-EZ si le corresponde).) Se podrán obtener formas e instrucciones en cualquier Embajada o Consulado de los Estados Unidos o escribiendo directamente a: Eastern Area Distribution Center, P.O. Box 8903, Bloomington, IL 61702-8903, U.S.A.

---

Tout étranger non-résident, tout organisme fidéicommissaire étranger non-résident et toute société étrangère percevant un revenu aux Etats-Unis, y compris tout revenu dérivé, en fait, du fonctionnement d'un commerce ou d'une affaire aux Etats-Unis, doit soumettre aux Etats-Unis, une déclaration d'impôt sur le revenu. Cependant aucune déclaration d'impôt sur le revenu n'est exigée d'un étranger non-résident, d'un organisme fidéicommissaire étrange non-résident, ou d'une société étrangère s'ile n'ont pris part à aucun commerce ou affaire aux Etats-Unis à aucun moment pendant l'année fiscale et si les impôts dont ils sont redevables, ont été entièrement acquités par une retenue à la source, de leur montant. (Les sociétés doivent faire leur déclaration d'impôt en remplissant le formulaire 1120-F; tous les autres redevables doivent remplir le formulaire 1040NR (ou 1040NR-EZ si éligible).) On peut se procurer formulaires de déclarations d'impôts et instructions dans toutes les Ambassades et tous les Consulates des Etats-Unis. L'on peut également s'adresser pour tous renseignements à: Eastern Area Distribution Center, P.O. Box 8903, Bloomington, IL 61702-8903, U.S.A.

Jede ausländische Einzelperson, jeder ausländische Bevollmächtigte und jede ausländische Gesellschaft mit Einkommen in den Vereinigten Staaten, einschließlich des Einkommens, welches direkt mit der Ausübung von Handel c Gewerbe innerhalb der Staaten verbunden ist, müssen eine Einkommensteuererklärung der Vereinigten Staaten abgeben. Eine Erklärung, m jedoch nicht von Ausländern, ausländischen Bevollmächtigten oder ausländisch Gesellschaften in den Vereinigten Staaten eingereicht werden, falls eine solche Person während des Steuerjahres kein Gewerbe oder Handel in den Vereinigten Staaten ausgeübt hat und die Steuerschuld durch Einbehaltung der Steuern der Vereinigten Staaten durch die Einkommensquelle abgegolten ist. (Gesellschafte reichen den Vordruck 1120-F ein; alle anderen reichen das Formblatt 1040NR e wenn passend das Formblatt 1040NR-EZ ein.) Einkommensteuererklärungen un Instruktionen können bei den Botschaften und Konsulaten der Vereinigten Staaten eingeholt werden. Um weitere Informationen wende man sich bitte an: Eastern Area Distribution Center, P.O. Box 8903, Bloomington IL, 61702-8903 U.S.A.

## Explanation of codes

**Box 1. Income code.**

| Code | interest Income |
|------|-----------------|
| 01 | Interest paid by U.S. obligors-general |
| 02 | Interest on real property mortgages |
| 03 | Interest to controlling foreign corporations |
| 04 | Interest paid by foreign corporations |
| 05 | Interest on tax-free covenant bonds |
| 29 | Deposit interest |
| 30 | Original issue discount (OID) |
| 31 | Short-term OID |
| 33 | Substitute payment - interest |

Dividend Income

| | |
|---|---|
| 06 | Dividends paid by U.S. corporations--general |
| 07 | Dividends qualifying for direct dividend rate |
| 08 | Dividends paid by foreign corporations |
| 34 | Substitute payment--dividends |

Other Income

| | |
|---|---|
| 09 | Capital gains |
| 10 | Industrial royalties |
| 11 | Motion picture or television copyright royalties |
| 12 | Other royalties (e.g. copyright, recording, publishing) |
| 13 | Real property income and natural resources royalties |
| 14 | Pensions, annuities, alimony, and/or insurance premiums |
| 15 | Scholarship or fellowship grants |
| 16 | Compensation for independent personal services |
| 17 | Compensation for dependent person services |
| 18 | Compensation for teaching |
| 19 | Compensation during studying and training |
| 20 | Earnings as an artist or athlete |
| 24 | Real estate investment trust (REIT) distributions of capital gains |
| 25 | Trust distributions subject to IRC section 1445 |
| 26 | Unsevered growing crops and timber distributions subject to IRC section 1445 |
| 27 | Publicly traded partnership distributions subject to IRC section 1446 |
| 28 | Gambling winnings |
| 32 | Notional principal contract income |
| 35 | Substitute payment--other |
| 36 | Capital gains distributions |
| 50 | Other income |

**Box 6. Exemption code (applies if the tax rate entered in box 5 is 00.0(**

| Code | Authority for Exemption |
|------|-------------------------|
| 01 | Income effectively connected with a U.S. trade or business |
| 02 | Exempt under an Internal Revenue Code section (income other than portfolio interest) |
| 03 | Income is not from U.S. sources |
| 04 | Exempt under tax treaty |
| 05 | Portfolio interest exempt under an Internal Revenue Code sect |
| 06 | Qualified intermediary that assumes primary withholding responsibility |
| 07 | Withholding foreign partnership or withholding foreign trust |
| 08 | U. S. Branch treated as a U.S. person |
| 09 | Qualified intermediary represents income is exempt |

**Box 12. Recipient code.**

| Code | Type of Recipient |
|------|-------------------|
| 01 | Individual |
| 02 | Corporation |
| 03 | Partnership other than withholding foreign partnership |
| 04 | Withholding foreign partnership or withholding foreign trust |
| 05 | Trust |
| 06 | Government or international organization |
| 07 | Tax-exempt organization (IRC section 501(a)) |
| 08 | Private foundation |
| 09 | Artist or athlete |
| 10 | Estate |
| 11 | U.S. branch treated as U.S. person |
| 12 | Qualified intermediary |
| 13 | Private arrangement intermediary withholding rate pool---ger |
| 14 | Private arrangement intermediary withholding rate pool--- exempt organizations |
| 15 | Qualified intermediary withholding rate pool---general |
| 16 | Qualified intermediary withholding rate pool---exempt organizations |
| 17 | Authorized foreign agent |
| 18 | Public pension fund |
| 20 | Unknown recipient |

If compensation that other wise would be covered under Income Codes 16-19 is directly attributable to the recipient's occupation as an artist or athlete, use Income Code 20 instead.
If Income Code 20 is used, Recipient Code 09 (artist or athlete) should be used instead of Recipient Code 01 (individual), 02 (corporation), or 03 (partnership other than withholding foreign partnership).
Use appropriate Interest Income Code for embedded interest in a notional principal contract. Non-U.S. source income received by a nonresident alien is not subject to U.S. tax. Use Exemption Code 03 when entering an amount for information reporting purposes only.
Subject to 30% withholding rate unless the recipient is from one of the treaty coutries listed under Gabling winnings (income code 28) in Pub. 515.

| Form **1042-S** | **Foreign Person's U.S. Source Income Subject to Withholding** | **2006** | OMB No. 1545-0096 |
|---|---|---|---|

Department of the Treasury
Internal Revenue Service

☐ AMENDED                                ☐ PRO-RATA BASIS REPORTING

**Copy D** for Recipient
Attach to any state tax return you file

| 1 Income code | 2 Gross income | 3 Withholding allowances | 4 Net income | 5 Tax rate | 6 Exemption code | 7 U.s. federal tax withheld | 8 Amount repaid to recipient |
|---|---|---|---|---|---|---|---|
| 06 | 297.44 | | | 0.15 | 00 | 44.61 | |

| 9  Withholding agent's EIN  13-5160382 | 14 Recipient's U.S. TIN, if any  910003197 |
|---|---|

☒ EIN       ☐ QI-EIN          ☒ SSN or ITIN       ☐ EIN       ☐ QI-EIN

| 10  WITHOLDING AGENT'S name and addres (including Zip code) | 15 Recipient's country of residence for tax purposes | 16 Country code |
|---|---|---|
| The Bank of New York<br>LEHMAN BROTHERS ESPP<br>P.O. BOX 7090<br>TROY MI 48007<br><br>(800) 709-1649 | UNITED KINGDOM | UK |

| | 17 NONQUALIFIED INTERMEDIARY'S (NQI's)/ FLOW-THROUGH ENTITY'S name | 18 Country code |
|---|---|---|

| 11 Recipient's account number (optional) | 12 Recipient code | 19  NQI's/Flow-through entity's address |
|---|---|---|

| 13 RECIPIENT'S name(first name, initial, and last name), street address, city or town, province or state, and country (including postal code) | 20 NQI's/Flow-through entity's TIN, if any |
|---|---|
| | 21 PAYER'S name and TIN (if different from withholding agent's) |
| PAUL NANCARROW<br>THE CHANTRY<br>50 BAKER STREET<br>Potters Bar #   EN6 2EB<br>GBR | |

| 22 State income tax withheld | 23 Payer's state tax no. | 24 Name of state |
|---|---|---|

INV#                    6

## U.S. Income Tax Filing Requirements

Every nonresident alien individual, nonresident alien fiduciary, and foreign corporation with United States income, including income that is effectively connected with the conduct of a trade or business in the United States, must file a United States income tax return. However, no return is required to be filed by a nonresident alien individual, nonresident alien fiduciary, or a foreign corporation if such person was not engaged in a trade or business in the United States at any time during the tax year and if the tax liability of such person was fully satisfied by the withholding of United States tax at the source. (Corporations file Form 1120-F; all others file Form 1040NR (or Form 1040NR-EZ if eligible).) You may get the return forms and instructions at any United States Embassy or consulate or by writing to: Eastern Area

Distribution Center, P.O. Box 8903, Bloomington, IL 61702-8903, U.S.A.

---

Tout étranger non-résident, tout organisme fidéicommissaire étranger non-résident et toute société étrangère percevant un revenu aux Etats-Unis, y compris tout revenu dérivé, en fait, du fonctionnement d'un commerce ou d'une affaire aux Etats-Unis, doit soumettre aux Etats-Unis, une déclaration d'impôt sur le revenu. Cependant aucune déclaration d'impôt sur le revenu n'est exigée d'un étranger non-résident, d'un organisme fidéicommissaire étrange non-résident, ou d'une société étrangère s'ils n'ont pris part à aucun commerce ou affaire aux Etats-Unis à aucun moment pendant l'année fiscale et si les impôts dont ils sont redevables, ont été entièrement acquittés par une retenue à la source, de leur montant. (Les sociétés doivent faire leur déclaration d'impôt en remplissant le formulaire 1120-F; tous les autres redevables doivent remplir le formulaire 1040NR (ou 1040NR-EZ si éligible).) On peut se procurer formulaires de déclarations d'impôts et instructions dans toutes les Ambassades et les Consulats des Etats-Unis. L'on peut également s'adresser pour tous renseignements à: Eastern Area Distribution Center, P.O. Box 8903, Bloomington, IL 61702-8903, U.S.A.

---

Todo extranjero no residente, todo organismo fideicomisario extranjero no residente y toda sociedad anónima extranjera que reciba ingresos en los Estados Unidos, incluyendo ingresos relacionados con la conducción de un negocio o comercio dentro de los Estados Unidos, deberá presentar una declaración estadounidense de impuestos sobre ingreso. Sin embargo, no se requiere declaración alguna a un individuo extranjero, una sociedad anónima extranjera u organismo fideicomisario extranjero no residente, si tal persona no ha efectuado comercio o negocio en los Estados Unidos durante el año fiscal y si la responsabilidad con los impuestos de tal persona ha sido satisfecha plenamente mediante retención del impuesto de los Estados Unidos en la fuente. (Las sociedades anónimas envían la Forma 1120-F; todos los demás contribuyentes envían la Forma 1040NR (o la Forma 1040NR-EZ si le corresponde).) Se podrán obtener formas e instrucciones en cualquier Embajada o Consulado de los Estados Unidos o escribiendo directamente a: Eastern Area Distribution Center, P.O. Box 8903, Bloomington, IL 61702-8903, U.S.A.

---

Jede ausländische Einzelperson, jeder ausländische Bevollmächtigte und jede ausländische Gesellschaft mit Einkommen in den Vereinigten Staaten, einschliesslich des Einkommens, welches direkt mit der Ausübung von Handel o Gewerbe innerhalb der Staaten verbunden ist, müssen eine Einkommensteuererklärung der Vereinigten Staaten abgeben. Eine Erklärung, mu jedoch nicht von Ausländern, ausländischen Bevollmächtigten oder ausländische Gesellschaften in den Vereinigten Staaten eingereicht werden, falls eine solche Person während des Steuerjahres kein Gewerbe oder Handel in den Vereinigten Staaten ausgeübt hat und die Steuerschuld durch Einbehaltung der Steuern der Vereinigten Staaten durch die Einkommensquelle abgegolten ist. (Gesellschafte reichen den Vordruck 1120-F ein; alle anderen reichen das Formblatt 1040NR o wenn passend das Formblatt 1040NR-EZ ein.) Einkommensteuererklärungen un Instruktionen können bei den Botschaften und Konsulaten der Vereinigten Staaten eingeholt werden. Um weitere Informationen wende man sich bitte an: Eastern Area Distribution Center, P.O. Box 8903, Bloomington IL, 61702-8903 U.S.A.

## Explanation of codes

### Box 1. Income code.

| Code | |
|---|---|
| | interest Income |
| 01 | Interest paid by U.S. obligors-general |
| 02 | Interest on real property mortgages |
| 03 | Interest paid to controlling foreign corporations |
| 04 | Interest paid by foreign corporations |
| 05 | Interest on tax-free covenant bonds |
| 29 | Deposit interest |
| 30 | Original issue discount (OID) |
| 31 | Short-term OID |
| 33 | Substitute payment - interest |
| | Dividend income |
| 06 | Dividends paid by U.S. corporations--general |
| 07 | Dividends qualifying for direct dividend rate |
| 08 | Dividends paid by foreign corporations |
| 34 | Substitute payment-dividends |
| | Other income |
| 09 | Capital gains |
| 10 | Industrial royalties |
| 11 | Motion picture or television copyright royalties |
| 12 | Other royalties (e.g. copyright, recording, publishing) |
| 13 | Real property income and natural resources royalties |
| 14 | Pensions, annuities, alimony, and/or insurance premiums |
| 15 | Scholarship or fellowship grants |
| 16 | Compensation for independent personal services |
| 17 | Compensation for dependent person services |
| 18 | Compensation for teaching |
| 19 | Compensation during studying and training |
| 20 | Earnings as an artist or athlete |
| 24 | Real estate investment trust (REIT) distributions of capital gains |
| 25 | Trust distributions subject to IRC section 1445 |
| 26 | Unsevered growing crops and timber distributions subject to IRC section 1445 |
| 27 | Publicly traded partnership distributions subject to IRC section 1446 |
| 28 | Gambling winnings |
| 32 | Notional principal contract income |
| 35 | Substitute payment--other |
| 36 | Capital gains distributions |
| 50 | Other income |

If compensation that other wise would be covered under Income Codes 16-19 is directly attributable to the recipient's occupation as an artist or athlete, use Income Code 20 instead.

If Income Code 20 is used, Recipient Code 09 (artist or athlete) should be used instead of Recipient Code 01 (individual), 02 (corporation), or 03 (partnership other than withholding foreign partnership).

Use appropriate interest Income Code for embedded interest in a notional principal contract. Non-U.S. source income received by a nonresident alien is not subject to U.S. tax. Use

Exemption Code 03 when entering an amount for information reporting purposes only.

Subject to 30% withholding rate unless the recipient is from one of the treaty coutries listed under Gabling winnings (Income Code 28) in Pub. 515.

### Box 6. Exemption code (applies if the tax rate entered in box 5 is 00.0

| Code | Authority for Exemption |
|---|---|
| 01 | Income effectively connected with a U.S. trade or business |
| 02 | Exempt under an Internal Revenue Code section (income other than portfolio interest) |
| 03 | Income is not from U.S. sources |
| 04 | Exempt under tax treaty |
| 05 | Portfolio interest exempt under an Internal Revenue Code sect |
| 06 | Qualified intermediary that assumes primary withholding responsibility |
| 07 | Withholding foreign partnership or withholding foreign trust |
| 08 | U. S. Branch treated as a U.S. person |
| 09 | Qualified intermediary represents income is exempt |

### Box 12. Recipient code.

| Code | Type of Recipient |
|---|---|
| 01 | Individual |
| 02 | Corporation |
| 03 | Partnership other than withholding foreign partnership |
| 04 | Withholding foreign partnership or withholding foreign trust |
| 05 | Trust |
| 06 | Government or international organization |
| 07 | Tax-exempt organization (IRC section 501(a)) |
| 08 | Private foundation |
| 09 | Artist or athlete |
| 10 | Estate |
| 11 | U.S. branch treated as a U.S. person |
| 12 | Qualified intermediary |
| 13 | Private arrangement intermediary withholding rate pool---ge |
| 14 | Private arrangement intermediary withholding rate pool--- exempt organizations |
| 15 | Qualified intermediary withholding rate pool---general |
| 16 | Qualified intermediary withholding rate pool---exempt organizations |
| 17 | Authorized foreign agent |
| 18 | Public pension fund |
| 20 | Unknown recipient |

May be used only by a Qualified intermediary.

## Dividends and Distributions

OMB NO. 1545-0110

NEW YORK
:58   NEW YORK, NY 10286-1258

EIN 13-5160382   TOLL FREE: 1-800-824-5707
HTTP://WWW.STOCKBNY.COM

### LEHMAN BROTHERS HOLDINGS INC

COMMON STOCK

| Recipient's Identification number | | PAYER'S Federal Identification number | | |
|---|---|---|---|---|
| 93 | 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 | | 13-3216325 | |
| | 1b. Qualified Dividends | 2a. Total Capital Gain Distr. | | 2b. Unrecap. Sec. 1250 gain |
| | **$45.55** | **$0.00** | | |
| | 2d. Collectibles (28%) gain | 3. Nontaxable distributions | | **$0.00** |
| | | | | 4. Federal income tax withheld |
| | **$0.00** | **$0.00** | | |
| | 7. Foreign country or U.S. possession | 6. Cash liquidation distributions | | **$0.00** |
| | | | | 9. Noncash liquidation distributions |
| | | **$0.00** | | **$0.00** |

UL NANCARRON
IE CHANTRY
) BAKER STREET
)TTERS BAR HERTS EN6 2EB
IITED KINGDOM

002409   XBP43111

important tax information and is being furnished to the Internal Revenue Service.
are required to file a return, a negligence penalty or other sanction may be imposed
if this income is taxable and the IRS determines that it has not been reported.

1001   0001211093   5

```
FOR
TAX YEAR
2007
FORM
1099-DIV
```

## Dividends and Distributions

OMB NO. 1545-0110

W YORK
NEW YORK, NY 10286-1258

EIN 13-5160382   TOLL FREE: 1-800-824-5707
HTTP://WWW.STOCKBNY.COM

### LEHMAN BROTHERS HOLDINGS INC

COMMON STOCK

| Recipient's Identification number | | PAYER'S Federal Identification number | | |
|---|---|---|---|---|
| | | | 13-3216325 | |
| | 1b. Qualified Dividends | 2a. Total Capital Gain Distr. | | 2b. Unrecap. Sec. 1250 gain |
| | **$45.27** | **$0.00** | | |
| | 2d. Collectibles (28%) gain | 3. Nontaxable distributions | | **$0.00** |
| | | | | 4. Federal income tax withheld |
| | **$0.00** | **$0.00** | | |
| | 7. Foreign country or U.S. possession | 6. Cash liquidation distributions | | **$12.67** |
| | | | | 9. Noncash liquidation distributions |
| | | **$0.00** | | |

L NANCARRON
CHANTRY-50 BAKER STREET
TERSBAR   HERTS
:LAND ENG 2EB

002408   XBP46111

```
FOR
TAX YEAR
```

*harles* **SCHWAB**
INSTITUTIONAL

Schwab One® International Account of
PAUL NANCARROW &
ALISON MCLELLAN TEN/COM

**Account Number**
6586-4221

**Statement Period**
August 1-31, 2008

Account Value ($) Over Last 12 Months [in Thousands]



| | 150 125 100 75 50 25 0 |
| --- | --- |
| | 9/07 10/07 11/07 12/07 1/08 2/08 3/08 4/08 5/08 6/08 7/08 8/08 |

## hange in Account Value

| | This Period | Year to Date |
| --- | --- | --- |
| arting Value | $ 45,689.71 | $ 145,870.76 |
| ash Value of Purchases & Sales | (287.99) | 10,590.00 |
| vestments Purchased/Sold | 287.99 | (10,590.00) |
| eposits & Withdrawals | (50.82) | (577.28) |
| vidends & Interest | 354.22 | 1,131.67 |
| es & Charges | 0.00 | 0.00 |
| come Reinvested | 0.00 | 0.00 |
| ansfers | (303.40) | (973.39) |
| ange in Value of Investments | (2,136.37) | (101,898.42) |
| ling Value on 08/31/2008 | $ 43,553.34 | $ 43,553.34 |
| tal Change in Account Value | $ (2,136.37) | $ (102,317.42) |

tals include Deposits & Withdrawals)

## et Composition

| | Market Value | % of Account Assets |
| --- | --- | --- |
| ey Market Funds [Sweep] | $ 11,146.45 | 26% |
| ies | 32,406.89 | 74% |
| tal Assets Long | 43,553.34 | 74% |
| l Account Value | $43,553.34 | 100% |

Overview

26% MMFs [Sweep]

74% Equities

### Gain or (Loss) Summary
**Realized Gain or (Loss) This Period**

| Short Term | $0.00 |
| --- | --- |
| Long Term | $0.00 |
| **Unrealized Gain or (Loss)** | |
| All Investments | $(2,590.14) |

*Values may not reflect all of your gains/losses.*

has provided accurate gain and loss information wherever possible for most investments. Cost basis data may be incomplete
able for some of your holdings.
e "... otes for Your Account" section for an explanation of the endnote codes and symb... this statement.
CT8A2001-001082 48804
1000-240) STP25265SR1-02
es Schwab & Co. Inc. All rights reserved. Member SIPC. Schwab Institutional is a division of Charles Schwab & Co., Inc ("Schwab").

**SIPC**

*es*SCHWAB
INSTITUTIONAL

Schwab One® International Account of
**PAUL NANCARROW &
ALISON MCLELLAN TEN/COM**

Account Number
**6586-4221**

Statement Period
**August 1-31, 2008**

The custodian of your brokerage account is: Charles Schwab & Co., Inc.

## Table of Contents

| | Page |
|---|---|
| Change in Account Value | 2 |
| Asset Composition | 2 |
| Gain or (Loss) Summary | 2 |
| Income Summary | 3 |
| Investment Detail | 3 |
| Transaction Detail | 4 |
| Money Funds Detail | 5 |
| Endnotes For Your Account | 6 |
| Terms and Conditions | 7 |

001082

PAUL NANCARROW &
ALISON MCLELLAN TEN/COM
50 BAKER STREET
POTTERS BAR, EN62EB
HERTS
UNITED KINGDOM

29/08-CTBA2001-001082-SML-0000000000 48803*

... tian of Charles Schwab & Co., Inc ("Schwab").

**Monitor**

| | Yield |
|---|---|
| Assets MMF | 1.66% |

| | Year To Date Change |
|---|---|
| ...nes Industrial Average | -12.97% |
| ...rd & Poor's 500 Index® | -12.64% |
| ...p 1000 Index® | -11.87% |
| ...AQ Composite Index | -10.74% |

**charles SCHWAB**
INSTITUTIONAL

Schwab One® International Account of
PAUL NANCARROW &
ALISON MCLELLAN TEN/COM

Account Number
6586-4221

Statement Period
August 1-31, 2008

## Investment Detail - Equities

Accounting Method
Equities: First In First Out (FIFO)

| quities | Quantity Units Purchased | Market Price Cost Per Share | Market Value Cost Basis | % of Account Assets Acquired | Estimated Yield Holding Day | Estimated Annual Income Holding Period |
|---|---|---|---|---|---|---|
| **HMAN BROS HOLDING INC ◇** | | | | | | |
| MBOL: LEH | 2,014.1010 | 16.0900 | 32,406.89 | 74% | 4.22% | 1,369.59 |
| | 39.7509 | 29.6979 | 1,180.52 | | | Short-Term |
| | 54.6065 | 53.6168 | 2,927.83 | 10/29/01 | | Long-Term |
| | 957.7436 | N/A | please provide | 06/17/03 | 2498 | Long-Term |
| | 340.0000 | N/A | please provide | 05/02/07 | 1902 | Long-Term |
| | 622.0000 | N/A | please provide | | 487 | Long-Term |
| *t Basis* | | | 4,108.35 | | | |
| **tal Equities** | | | 32,406.89 | 74% | (2,590.14) | 1,369.59 |

| | Unrealized Gain or (Loss) |
|---|---|
| | (2,590.14) |
| | (540.93) |
| | (2,049.21) |
| | N/A |
| | N/A |
| | N/A |
| | (2,590.14) |

*nated Annual Income and yield calculations are for informational purposes only and are not a projection or guarantee of future dividends.*

| | |
|---|---|
| **Total Investment Detail** | 43,553.34 |
| **Total Account Value** | 43,553.34 |

## nsaction Detail - Purchases & Sales

### ies Activity

| Date | Trade Date | Transaction | Description | Quantity | Unit Price | Total Amount |
|---|---|---|---|---|---|---|
| 08 | 08/26/08 | Reinvested Shares | LEHMAN BROS HOLDING INC : LEH | 21.0982 | 13.6500 | (287.99) |
| **al Equities Activity** | | | | | | (287.99) |
| **Purchases & Sales** | | | | | | (287.99) |

has provided accurate gain and loss information wherever possible for most investments. Cost basis data may be incomplete or unavailable for some of your holdings.
ee "notes for Your Account" section for an explanation of the endnote codes and symbols on this statement.

CTBA2001-001082  48906
2002-240) STP2S265R1-02

les Schwab & Co., Inc. All rights reserved. Member SIPC. Schwab Institutional is a division of Charles Schwab & Co., Inc. ("Schwab").

# cs SCHWAB
INSTITUTIONAL

Schwab One® International Account of
**PAUL NANCARROW &**
**ALISON MCLELLAN TEN/COM**

**Account Number**
6586-4221

**Statement Period**
**August 1-31, 2008**

## Summary

|  | This Period | | Year to Date | |
|---|---|---|---|---|
|  | Federally Tax-Exempt | Federally Taxable | Federally Tax-Exempt | Federally Taxable |
| Jends | 0.00 | 354.22 | 0.00 | 1,131.67 |
| ome | 0.00 | 354.22 | 0.00 | 1,131.67 |

## nent Detail - Money Market Funds [Sweep]

| Market Funds [Sweep] | Quantity | Market Price | Market Value | Current Yield | % of Account Assets |
|---|---|---|---|---|---|
| 6 LIQ. ASSETS FUND: USD2Z | 11,146.4500 | 1.0000 | 11,146.45 | 1.66% | 26% |
| Money Market Funds [Sweep] |  |  | 11,146.45 |  | 26% |
| Money Market Funds [Sweep] |  |  | 11,146.45 |  | 26% |

ab has provided accurate gain and loss information wherever possible for most investments. Cost basis data may be incomplete or unavailable for some of your holdings.
e see "Endnotes for Your Account" section for an explanation of the endnote codes and symbols on this statement.

CTBA0001-001082  48805    _____ Schwab Institutional is a division of Charles Schwab & Co., Inc ("Schwab").

SIPC

charles SCHWAB
INSTITUTIONAL

Schwab One® International Account of
**PAUL NANCARROW &**
**ALISON MCLELLAN TEN/COM**

| Account Number | Statement Period |
|---|---|
| 6586-4221 | May 1-31, 2008 |

Accounting Method
Equities: First In First Out [FIFO]

## ...estment Detail - Equities

| ...ies | Quantity Units Purchased | Market Price Cost Per Share | Market Value Cost Basis | % of Account Assets Acquired | Unrealized Gain or (Loss) | Estimated Yield Holding Day | Estimated Annual Income Holding Period |
|---|---|---|---|---|---|---|---|
| **MAN BROS HOLDING INC ♦** | | | | 87% | | 1.84% | |
| BOL: LEH | 1,993.0028 | 36.8100 | 73,362.43 | | (1,123.69) | | 1,355.24 |
| | 23.4259 | 50.1807 | 1,175.53 | | (313.22) | | Short-Term |
| | 49.8333 | 53.0735 | 2,644.83 | | (810.47) | | Long-Term |
| | 957.7496 | N/A | please provide | 10/29/01 | N/A | 2406 | Long-Term |
| | 340.0000 | N/A | please provide | 06/17/03 | N/A | 1810 | Long-Term |
| | 622.0000 | N/A | please provide | 05/02/07 | N/A | 395 | Long-Term |
| Basis | | | 3,820.36 | | | | |
| al Equities | | | 73,362.43 | 87% | (1,123.69) | | 1,355.24 |

*...ted Annual Income and yield calculations are for informational purposes only and are not a projection or guarantee of future dividends.*

| Total Investment Detail | 84,514.02 |
|---|---|

| Total Account Value | 84,514.02 |
|---|---|

## ...nsaction Detail - Purchases & Sales

### ...ies Activity

| Date | Trade Date | Transaction | Description | Quantity | Unit Price | Total Amount |
|---|---|---|---|---|---|---|
| 08 | 05/27/08 | Reinvested Shares | LEHMAN BROS HOLDING INC: LEH | 7.9830 | 35.9300 | (286.83) |
| al Equities Activity | | | | | | (286.83) |

| Purchases & Sales | | | | | | (286.83) |

... has provided accurate gain and loss information wherever possible for most investments. Cost basis data may be incomplete or unavailable for some of your holdings.
... see Endnotes for Your Account" section for an explanation of the endnote codes and symbols on this statement.

...arles Schwab & Co., Inc. All rights reserved. Member SIPC. Schwab Institutional is a division of Charles Schwab & Co., Inc. ("Schwab").
...2042-2440) STP2585R1-02
CTSAC201-001049  44386

**SCHWAB** INSTITUTIONAL
*Schwab One® International Account of*

**PAUL NANCARROW &**
**ALISON MCLELLAN TEN/COM**

**Account Number**
6588-4221

**Statement Period**
May 1-31, 2008

## Summary

|  | This Period | | Year to Date | |
|---|---|---|---|---|
|  | Federally Tax-Exempt | Federally Taxable | Federally Tax-Exempt | Federally Taxable |
| ...idends | 0.00 | 355.27 | 0.00 | 745.00 |
| ...come | 0.00 | 355.27 | 0.00 | 745.00 |

## ...ment Detail - Money Market Funds [Sweep]

| Market Funds [Sweep] | Quantity | Market Price | Market Value | Current Yield | % of Account Assets |
|---|---|---|---|---|---|
| ...S LIQ. ASSETS FUND: USD2Z | 11,151.5900 | 1.0000 | 11,151.59 | 1.82% | 13% |
| ...I Money Market Funds [Sweep] | | | 11,151.59 | | 13% |
| Money Market Funds [Sweep] | | | 11,151.59 | | 13% |

...ab has provided accurate gain and loss information wherever possible for most investments. Cost basis data may be incomplete or unavailable for some of your holdings.
...e see "Endnotes for Your Account" section for an explanation of the endnote codes and symbols on this statement.

...dmark is a division of Charles Schwab & Co., Inc ("Schwab").

CTS5A2001-001049   44385

SIPC

# Charles SCHWAB
INSTITUTIONAL

**Schwab One® International Account of**
**PAUL NANCARROW &**
**ALISON MCLELLAN TEN/COM**

| | | |
|---|---|---|
| **Account Number**<br>6586-4221 | | **Statement Period**<br>May 1-31, 2008 |

## Change in Account Value

| | This Period | Year to Date |
|---|---|---|
| Starting Value | $ 98,951.05 | $ 145,870.76 |
| Cash Value of Purchases & Sales | (286.83) | 10,877.99 |
| Investments Purchased/Sold | 286.83 | (10,877.99) |
| Deposits & Withdrawals | (50.62) | (473.46) |
| Dividends & Interest | 355.27 | 745.00 |
| Fees & Charges | 0.00 | 0.00 |
| Transfers | 0.00 | 0.00 |
| Income Reinvested | (304.65) | (637.54) |
| Change in Value of Investments | (14,437.03) | (60,990.74) |
| Ending Value on 05/31/2008 | $ 84,514.02 | $ 84,514.02 |
| **Total Change in Account Value** | **$ (14,437.03)** | **$ (61,356.74)** |

Totals include Deposits & Withdrawals

Account Value ($) Over Last 12 Months [in Thousands]



## Asset Composition

| | Market Value | % of Account Assets |
|---|---|---|
| Money Market Funds [Sweep] | $ 11,151.59 | 13% |
| Equities | 73,362.43 | 87% |
| **Total Assets Long** | **$ 84,514.02** | **87%** |
| **Total Account Value** | **$ 84,514.02** | **100%** |

Overview



13% MMFs [Sweep]
87% Equities

## Gain or (Loss) Summary

**Realized Gain or (Loss) This Period**

| | |
|---|---|
| Short Term | $0.00 |
| Long Term | $0.00 |
| **Unrealized Gain or (Loss)** | |
| All Investments | $(1,123.69) |

*Values may not reflect all of your gains/losses.*

...has provided accurate gain and loss information wherever possible for most investments. Cost basis data may be incomplete

...available for some of your holdings.

...see "Endnotes for Your Account" section for an explanation of the endnote codes and symbols on this statement.

...harles Schwab & Co., Inc. All rights reserved. Member SIPC. Schwab Institutional is a division of Charles Schwab & Co., Inc. ("Schwab").

CTSA2001-001049  44384
: 2002-2440) STP252651-02

INSTITUTIONAL

United Chief International Account of
**PAUL NANCARROW &
ALISON MCLELLAN TEN/COM**

**Account Number**
6586-4221

**Statement Period**
**May 1-31, 2008**

The custodian of your brokerage account is: *Charles Schwab & Co., Inc.*

## Table of Contents

| | Page |
|---|---|
| Change in Account Value. | 2 |
| Asset Composition. | 2 |
| Gain or (Loss) Summary. | 2 |
| Income Summary. | 3 |
| Investment Detail. | 3 |
| Transaction Detail. | 4 |
| Money Funds Detail. | 5 |
| Endnotes For Your Account. | 6 |
| Terms and Conditions. | 7 |

001049

PAUL NANCARROW &
ALISON MCLELLAN TEN/COM
50 BAKER STREET
POTTERS BAR, EN62EB
HERTS
UNITED KINGDOM

30/06-CTSA2001-001049-SML-00000000000 44383 •

CTSA2001-001049  44383

... a division of Charles Schwab & Co., Inc ("Schwab").

**SIPC**

## Market Monitor

**Rates**

| | Yield |
|---|---|
| S$ Liq Assets MMF | 1.82% |

**Indices**

| | Year To Date Change |
|---|---|
| Dow Jones Industrial Average | -4.72% |
| Standard & Poor's 500 Index® | -4.63% |
| Schwab 1000 Index® | -3.82% |
| NSDAQ Composite Index | -4.89% |

charles SCHWAB
INSTITUTIONAL

Schwab One® International Account of
PAUL NANCARROW &
ALISON MCLELLAN TEN/COM

Account Number
6586-4221

Statement Period
May 1-31, 2008

Page 5 of 7

## Transaction Detail - Deposits & Withdrawals

| Transaction Process Date | Date | Activity | Description | Location | Credit/(Debit) |
|---|---|---|---|---|---|
| 5/23/08 | 05/23/08 | NRA Tax | LEHMAN BROS HOLDING INC | | (50.62) |
| Total Deposits & Withdrawals | | | | | (50.62) |

## Transaction Detail - Dividends & Interest (including Money Market Fund dividends reinvested)

| Transaction Process Date | Date | Activity | Description | | Credit/(Debit) |
|---|---|---|---|---|---|
| 5/15/08 | 05/15/08 | Dividend | SCH US$ LIQ. ASSETS FUND: USDZZ | | 17.82 |
| 23/08 | 05/23/08 | Qual Div Reinvest | LEHMAN BROS HOLDING INC: LEH | | 337.45 |
| Total Dividends & Interest | | | | | 355.27 |

Total Transaction Detail    17.82

## Money Funds Detail

### SCH US$ LIQ. ASSETS FUND Activity

| Date | Transaction | Quantity | Unit Price | Purchase/Debit | Sale/Credit |
|---|---|---|---|---|---|
| ing # of Shares: 11,133.7700 | | | | | |
| /08 | Dividend | 17.8200 | 1.0000 | 17.82 | |
| ng # of Shares: 11,151.5900 | | | | | |
| al SCH US$ LIQ. ASSETS FUND Activity | | | | 17.82 | |
| Money Funds Detail | | | | 17.82 | |

has provided accurate gain and loss information wherever possible for most investments. Cost basis data may be incomplete or unavailable for some of your holdings.
e "Endnotes for Your Account" section for an explanation of the endnote codes and symbols on this statement.

CTSA2001-001049  44387

les Schwab & Co., Inc. All rights reserved. Member SIPC. Schwab Institutional is a division of Charles Schwab & Co., Inc ("Schwab").
02 (240) STF2365RH-02

LEHMAN BROTHERS HOLDINGS INC
A DIRECT PURCHASE AND SALE PLAN

The Bank of New York, Administrator
PO Box 1958
Newark, NJ 07101-9774

STATEMENT OF ACCOUNT

SEQ#    01
000554

000554  XB461101

PAUL NANCARROW
THE CHANTRY-50 BAKER STREET
POTTERSBAR    HERTS
ENGLAND ENG 2EB

Answers to many questions and requests are
available by visiting The Bank of New York's
website at: http://stockbny.com or
Email at: Shareowners@bankofny.com

1-800-824-5707

Company Number    4611
Account Number    0000406298
Record Date    02/15/08
Payment Date    02/22/08

Next Anticipated Investment Date    WEEKLY

## CURRENT DIVIDEND PURCHASE INFORMATION

| Plan Record Date Position | | | Rate | Gross Dollars Paid | Service Fees | Tax Withheld | Net Dollar Reinveste |
|---|---|---|---|---|---|---|---|
| Held By You in Certificate Form Or Direct Registration | Held By Plan Administrator | Total | | | | | |
| 94 | 6.8176 | 100.8176 | .1700 | 17.14 | .00 | 4.79 | 1 |

## YEAR-TO-DATE TRANSACTIONS

| Transaction Date | Transaction Description | Transaction Dollars | Price per Share | Transaction Shares | Total Shares Held By Admin |
|---|---|---|---|---|---|
| | BALANCE FORWARD | | | | 6.8 |
| 02/22/08 | COMMON DIVIDEND | 11.51 | 53.6519 | .2145 | 7.0 |
| 02/22/08 | PLAN DIVIDEND | .84 | 53.6519 | .0157 | 7.0 |

IF YOU HAVE ANY QUESTIONS REGARDING YOUR ACCOUNT, PLEASE CALL OUR TOLL FREE NUMBER
OR VISIT OUR WEBSITE. REMINDER: TO FURTHER EXPEDITE YOUR TRANSACTION REQUEST, USE
THE TEAR OFF STUB ATTACHED BELOW.

## YEAR-TO-DATE SUMMARY

| Gross Dividends | Taxes Withheld | Cash Contributions | Service Fees | Total Funds Invested | Additional Income | Fair Market Value |
|---|---|---|---|---|---|---|
| 17.14 | 4.79 | .00 | .00 | 12.35 | .02 | 5,421. |

◆ DETACH HERE ◆

## TRANSACTION REQUEST FORM - PLEASE KEEP THIS FORM FOR FUTURE REQUESTS

☐ Sell Plan Shares (Enter Number of Whole shares) If "All" is entered, Participation in the plan will be terminated. Shares will be sold subject to the Terms and Conditions Detailed in the Plan.

☐ Issue Plan Shares (Enter Number of Whole shares) If "All" is entered, Participation in the plan will be terminated. A certificate will be issued in Registered holder(s) name.

☐ Issue Direct Registration shares (Shares held by Transfer Agent for safekeeping) Enter Number of Whole shares or "All". A certificate will be issued in the registered holder(s) name.

☐ Sell Direct Registration shares (Shares held by Transfer Agent for safekeeping) Enter Number of Whole shares or "All". Shares will be Sold Subject to the Terms and Conditions Detailed in the Plan.

☐ Optional Cash Contribution Amount Enclosed - All Payments must be in U.S. Dollars Drawn on a U.S. Bank and Payable to The Bank of New York.    $

☐ Certificate Transaction - Mark this box and complete the other side of form. Do not Sign the Certificate(s)

☐ Additional Purchase - Automatic Monthly Deductions. Mark this box and complete the other side of form.

☐ Address Change Mark this box and complete the other side of form

☐ DIVIDEND ELECTION (Mark this box and also election box below)

☐ Reinvest All Dividends

☐ Pay Cash Dividends

☐ Reinvest Dividends on Shares and Pay Cash Dividends on Remaining Shares

$50.00 MINIMUM PAYMENT
$25,000.00 MAXIMUM PER INVESTMENT
$175,000.00 MAXIMUM PER YEAR

L REQUESTS MUST
E SIGNED BY ALL
GISTERED OWNERS

SIGNATURE

SIGNATURE

DATE

DAYTIME TELEPHONE NO.
(   )

(MAKE NO MARKINGS BELOW THIS LINE)

4611    1002    0000406298    5    00000005000

Your Plan Statement provides you with a record of your current dividend purchase activity, year-to-date transactions, and year-to-date summary. To request a transaction, complete the tear-off form at the bottom of the statement and mail it to us. Most request transactions, such as selling shares, issuing a certificate and terminating dividend reinvestment are also available online or via the automated telephone system. For such transactions, visit http://www.stockbny.com. Website access is restricted to PIN holders. Log-in to receive your PIN. Transactions are also available by calling the toll free number on the front of this statement. 25 of 53

If you wish to transfer your reinvestment shares to another person, please call us at our toll-free telephone number listed on the front of this statement for transfer instructions and a stock power form. If the person receiving the shares wishes to enroll in a reinvestment plan, please request a reinvestment enrollment form and mail the completed form to The Bank of New York along with the transfer instructions.

# A GUIDE TO UNDERSTANDING YOUR STATEMENT OF ACCOUNT

* **Record Date:** The date you must officially be the holder of the stock in order to be entitled to receive a dividend.
* **Payment Date:** The date on which dividends are paid.
* **Next Anticipated Investment Date:** The next date on which your optional cash payment can be invested to purchase additional shares.

## CURRENT DIVIDEND PURCHASE INFORMATION
### The information in this section only pertains to those shares enrolled in the Plan.
* **Enrolled Record Date Shares - Held By You In Certificate Form or Direct Registration:** The total number of shares held by you and/or directly registered which were enrolled in the Plan on the record date.
* **Enrolled Record Date Shares - Held By Plan Administrator:** The total number of shares held for you by the Plan Administrator, The Bank of New York.
* **Enrolled Record Date Shares - Total:** Represents the total number of enrolled record date shares.
* **Rate:** The amount of the dividend paid per share.
* **Gross Dividends Paid:** The combined total of Enrolled Record Date Shares held on record date multiplied by the rate.
* **Service Fees (If Any):** The amount of service fees deducted from your dividend as indicated in the Plan prospectus.
* **Tax Withheld (If Any):** The amount of income taxes withheld from your dividend payment prior to investment.
* **Net Dollars Reinvested:** The amount available for investment after deduction of service fees and taxes.

## YEAR-TO-DATE TRANSACTIONS
* **Transaction Date:** The activity date in your Plan account. Purchase and sale activity reflects the trade date not the settlement date. The trade date is usually 3 business days prior to the settlement date.
* **Transaction Description:** The type of activity that took place in your Plan account.
* **Transaction Dollars:** For purchases, it is the net money invested after deduction of service fees and taxes. For sales, it is the net proceeds after deduction of fees and commissions. See Plan prospectus for fee information.
* **Price per Share:** The price per share, adjusted for brokerage commissions, used in the transaction as outlined in the Plan prospectus.
* **Transaction Shares:** The number of shares added to your Plan account.
* **Total Shares Held By Administrator:** The cumulative total of shares held for you by the Plan Administrator.

## YEAR-TO-DATE SUMMARY
* **Gross Dividends:** The gross dividends paid for the year on Plan shares plus any amount indicated in additional income.
* **Taxes Withheld:** The total amount of taxes withheld from dividends prior to reinvestment, if any.
* **Cash Contributions:** The total amount of optional cash invested after deducting any commission and/or fees.
* **Service Fees:** The total amount deducted as outlined in the Plan prospectus.
* **Total Funds Invested:** The total net dividends and net cash contributions.
* **Additional Income:** The amount of brokerage commission paid on your behalf. This amount is income and will be reported to the Internal Revenue Service on Tax Form 1099-DIV.
* **Fair Market Value:** The market value of the total shares in the Plan as of the last dividend transaction date listed on the front of this statement under "Year-To-Date Transaction" section.

## IMPORTANT TAX INFORMATION
In the case of those shareowners whose dividends are subject to Federal income tax withholding, the appropriate amount of taxes were deducted from the gross dividends paid on enrolled shares held as of the record date.
SEE THE PROSPECTUS FOR FURTHER INFORMATION.

## TRADING ACTIVITY
The Plan Administrator may use BNY Brokerage Incorporated, a wholly owned subsidiary of The Bank Of New York Company Inc., for trading activity under the Plan on behalf of Plan participants. BNY Brokerage receives a commission in connection with the transaction it processes.
If you have any questions about your account, contact our Investor Service Center or email us.

---

◆ **DETACH HERE** ◆

### Change of Address Request
Fill in New Information (Please Print)

Street

Street (cont)

City

State    Zip Code

Telephone Number During Business hours
Note: To Change The Address. All Registered Owner(s)
Must Sign on the Front of the Form Where Indicated.

### Certificate Transactions

☐ Sell Certificate Shares. Enter Number of Whole shares. (Enclose Certificate(s) with request) Do not Sign the Certificate. Shares will be Sold subject to the terms and conditions Detailed in the Plan.

☐ Deposit Direct Registration Shares. Enter the number of Whole Shares or "ALL". These shares will be deposited into the plan. The dividend election will not change, unless the Dividend Election on the reverse side is filled out.

☐ Deposit Certificate Shares For Safekeeping. Enter Number of Whole shares (Enclose Certificate(s) with request). Do not Sign the Certificate. The shares will be deposited into the plan. The Dividend election will not change, unless the Dividend Election on the Reverse side is filled out.

### Automatic Monthly Deductions

Bank Routing (ABA) Number

Account Number

Dollar Amount    $

Checking Account. Enclose Voided Check    ☐    Savings Account Enclose Deposit Slip    ☐

A DIRECT PURCHASE AND SALE PLAN

HOLDINGS INC

STATEMENT OF ACCOUNT

The Bank of New York, Administrator

PO BOX 11294
Newark, NJ 07101-9774

SEQ# 01
000232

000232 XB461101

PAUL NANCARROW
THE CHANTRY
50 BAKER STREET
POTTERS BAR HERTS EN6 2EB
UNITED KINGDOM

Answers to many questions and requests are
available by visiting The Bank of New York's
website at: http://stockbny.com or
Email at: Shareowners@bankofny.com

1-800-824-5707

| | |
|---|---|
| Company Number | 4611 |
| Account Number | 0001211093 |
| Record Date | 02/15/08 |
| Payment Date | 02/22/08 |
| Next Anticipated Investment Date | WEEKLY |

## CURRENT DIVIDEND PURCHASE INFORMATION

| Plan Record Date Position | | Total | Rate | Gross Dollars Paid | Service Fees | Tax Withheld | Net Doll Reinvest |
|---|---|---|---|---|---|---|---|
| Held By You In Certificate Form Or Direct Registration | Held By Plan Administrator | | | | | | |
| 75 | 1.2431 | 76.2431 | .1700 | 12.96 | .00 | .00 | 1 |

## YEAR-TO-DATE TRANSACTIONS

| Transaction Date | Transaction Description | Transaction Dollars | Price per Share | Transaction Shares | Total Shares Held By Adm |
|---|---|---|---|---|---|
| 02/22/08 | BALANCE FORWARD | | | | 1. |
| 02/22/08 | COMMON DIVIDEND | 12.75 | 53.6519 | .2376 | 1. |
| | PLAN DIVIDEND | .21 | 53.6519 | .0039 | 1.4 |

IF YOU HAVE ANY QUESTIONS REGARDING YOUR ACCOUNT, PLEASE CALL OUR TOLL FREE NUMBER
OR VISIT OUR WEBSITE. REMINDER: TO FURTHER EXPEDITE YOUR TRANSACTION REQUEST, USE
THE TEAR OFF STUB ATTACHED BELOW.

## YEAR-TO-DATE SUMMARY

| GROSS DIVIDENDS | TAXES WITHHELD | CASH CONTRIBUTIONS | SERVICE FEES | TOTAL FUNDS INVESTED | ADDITIONAL INCOME | FAIR MARKET VALUE |
|---|---|---|---|---|---|---|
| 12.96 | .00 | .00 | .00 | 12.96 | .02 | 4,103.5 |

◆ DETACH HERE ◆

## TRANSACTION REQUEST FORM - PLEASE KEEP THIS FORM FOR FUTURE REQUESTS

☐ Sell Plan Shares (Enter Number of Whole shares)
If "All" is entered, Participation in the plan will be terminated. Shares will be sold subject to the Terms and Conditions Detailed in the Plan.

☐ Issue Plan Shares (Enter Number of Whole shares)
If "All" is entered, Participation in the plan will be terminated. A certificate will be issued in Registered holder(s) name.

☐ Issue Direct Registration shares (Shares held by Transfer Agent for safekeeping) Enter Number of Whole shares or "All". A certificate will be issued in the registered holder(s) name.

☐ Sell Direct Registration shares (Shares held by Transfer Agent for safekeeping) Enter Number of Whole shares or "All". Shares will be Sold Subject to the Terms and Conditions Detailed in the Plan.

☐ Optional Cash Contribution Amount Enclosed - All Payments must be in U.S. Dollars Drawn on a U.S. Bank and Payable to The Bank of New York.

$

☐ Certificate Transaction - Mark this box and complete the other side of form. Do not Sign the Certificate(s)

☐ Additional Purchase - Automatic Monthly Deductions. Mark this box and complete the other side of form.

☐ Address Change Mark this box and complete the other side of form

☐ DIVIDEND ELECTION (Mark this box and also election box below)

☐ Reinvest All Dividends

☐ Pay Cash Dividends

☐ Reinvest Dividends on Shares and Pay Cash Dividends on Remaining Shares

$50.00 MINIMUM PAYMENT
$25,000.00 MAXIMUM PER INVESTMENT
$175,000.00 MAXIMUM PER YEAR

REQUESTS MUST BE SIGNED BY ALL REGISTERED OWNERS

SIGNATURE

SIGNATURE

DATE

DAYTIME TELEPHONE NO.

(MAKE NO MARKINGS BELOW THIS LINE)

4611    1002    0001211093    3    00000005000

he tear-off form at the bottom of the statement and mail it to us. Most request transactions, such as issuing shares, issuing a certificate and terminating dividend reinvestment are also available online or via our automated telephone system. For secure transactions visit http://www.stockbny.com / Website access is restricted to PIN holders. Log on to receive your PIN. Transactions are also available by calling the toll free number on the front of this statement.

Pg 27 of 53   Main Document

Entered 11/17/10 10:55:24

If you wish to transfer your reinvestment shares to another person, please call us at our toll-free telephone number listed on the front of this statement for transfer instructions and a stock power form. If the person receiving the shares wishes to enroll in a reinvestment plan, please request a reinvestment enrollment form and mail the completed form to The Bank of New York along with the transfer instructions.

## A GUIDE TO UNDERSTANDING YOUR STATEMENT OF ACCOUNT

* **Record Date:** The date you must officially be the holder of the stock in order to be entitled to receive a dividend.
* **Payment Date:** The date on which dividends are paid.
* **Next Anticipated Investment Date:** The next date on which your optional cash payment can be invested to purchase additional shares.

### CURRENT DIVIDEND PURCHASE INFORMATION
**The information in this section only pertains to those shares enrolled in the Plan.**
* **Enrolled Record Date Shares - Held By You In Certificate Form or Direct Registration:** The total number of shares held by you and/or directly registered which were enrolled in the Plan on the record date.
* **Enrolled Record Date Shares - Held By Plan Administrator:** The total number of shares held for you by the Plan Administrator, The Bank of New York.
* **Enrolled Record Date Shares - Total:** Represents the total number of enrolled record date shares.
* **Rate:** The amount of the dividend paid per share.
* **Gross Dividends Paid:** The combined total of Enrolled Record Date Shares held on record date multiplied by the rate.
* **Service Fees (If Any):** The amount of service fees deducted from your dividend as indicated in the Plan prospectus.
* **Tax Withheld (If Any):** The amount of income taxes withheld from your dividend payment prior to investment.
* **Net Dollars Reinvested:** The amount available for investment after deduction of service fees and taxes.

### YEAR-TO-DATE TRANSACTIONS
* **Transaction Date:** The activity date in your Plan account. Purchase and sale activity reflects the trade date not the settlement date. The trade date is usually 3 business days prior to the settlement date.
* **Transaction Description:** The type of transaction that took place in your Plan account.
* **Transaction Dollars:** For purchases, it is the net money invested after deduction of service fees and taxes. For sales, it is the net proceeds after deduction of fees and commissions. See Plan prospectus for fee information.
* **Price per Share:** The price per share, adjusted for brokerage commissions, used in the transaction as outlined in the Plan prospectus.
* **Transaction Shares:** The number of shares added to your Plan account.
* **Total Shares Held By Administrator:** The cumulative total of shares held for you by the Plan Administrator.

### YEAR-TO-DATE SUMMARY
* **Gross Dividends:** The gross dividends paid for the year on Plan shares plus any amount indicated in additional income.
* **Taxes Withheld:** The total amount of taxes withheld from dividends prior to reinvestment, if any.
* **Cash Contributions:** The total amount of optional cash invested after deducting any commission and/or fees.
* **Service Fees:** The total amount deducted as outlined in the Plan prospectus.
* **Total Funds Invested:** The total net dividends and net cash contributions.
* **Additional Income:** The amount of brokerage commission paid on your behalf. This amount is income and will be reported to the Internal Revenue Service on Tax Form 1099-DIV.
* **Fair Market Value:** The market value of the total shares in the Plan as of the last dividend transaction date listed on the front of this statement under "Year-To-Date Transaction" section.

### IMPORTANT TAX INFORMATION
In the case of those shareowners whose dividends are subject to Federal income tax withholding, the appropriate amount of taxes were deducted from the gross dividends paid on enrolled shares held as of the record date.
SEE THE PROSPECTUS FOR FURTHER INFORMATION.

### TRADING ACTIVITY

The Plan Administrator may use BNY Brokerage Incorporated, a wholly owned subsidiary of The Bank Of New York Company Inc., for trading activity under the Plan on behalf of Plan participants. BNY Brokerage receives a commission in connection with the transaction it processes. If you have any questions about your account, contact our Investor Service Center or email us.

◆ DETACH HERE ◆

**Change of Address Request**
Fill In New Information (Please Print)

Street

Street (cont)

City

State     Zip Code

Telephone Number During Business hours
Note: To Change The Address, All Registered Owner(s) Must Sign on the Front of the Form Where Indicated.

**Certificate Transactions**

Sell Certificate Shares. Enter Number of Whole shares. (Enclose Certificate(s) with request) Do not Sign the Certificate. Shares will be Sold subject to the terms and conditions Detailed in the Plan.

Deposit Direct Registration Shares. Enter the number of Whole Shares or "ALL". These shares will be deposited into the plan. The dividend election will not change, unless the Dividend Election on the reverse side is filled out.

Deposit Certificate Shares For Safekeeping. Enter Number of Whole shares (Enclose Certificate(s) with request) Do not Sign the Certificate. The shares will be deposited into the plan. The Dividend election will not change, unless the Dividend Election on the Reverse side is filled out.

**Automatic Monthly Deductions**

Bank Routing (ABA) Number

Account Number

Dollar Amount     $

Checking Account. Enclose Voided Check

Savings Account Enclose Deposit Slip

3818 01 0008511 0017588

**BNY MELLON**
SHAREOWNER SERVICES
P.O. Box 358035
Pittsburgh, PA 15252-8035

| Shareholder Of: | |
|---|---|
| **LEHMAN BROTHERS HOLDINGS INC.** | |
| **BUYDIRECT PLAN** | |
| **STATEMENT PRINT DATE:** | 08/2 |
| **CUSIP:** | 001-450-52 |
| **SYMBOL:** | |
| **ACCOUNT KEY:** | NANCARROWP1U |
| **INVESTOR ID:** | 125098 |

0008511    PR          T    3818          C01 B10TH -1

PAUL NANCARROW
CHANTRY
50 BAKER STREET
POTTERS BAR HERTS EN6 2EB
UNITED KINGDOM

FOR QUESTIONS CONCERNING YOUR ACCOUNT PLEASE CALL
1-800-824-5707

## Year-To-Date Account Summary

Save this Statement for Tax Purpo

| AS OF: 08/26/2008 | | CASH | | | DIVIDENDS | | | |
|---|---|---|---|---|---|---|---|---|
| TOTAL MARKET VALUE ($) | CLOSING PRICE ($) | INVESTMENTS ($) | | | TOTAL ($) | TAX WITHHELD ($) | AMOUNT TO INVEST ($) | NET AMO INVESTE |
| 1,091.55 | 14.0300 | | | | 39.02 | | 39.02 | 39.02 |

| TRADING FEES PAID BY ($) | | SERVICE FEES PAID BY ($) | | SALE OF PLAN SHARES ($) | | CERTIFICATED | SHARES HELD | SHARES HELD BY | TOTA |
| COMPANY | SHAREHOLDER | COMPANY | SHAREHOLDER | GROSS PROCEEDS | TAX WITHHELD | SHARES HELD BY YOU | BY PLAN | OTHER PLAN(S) | SHARE |
| 0.16 | | | | | | | 77.8009 | | 77.800 |

## Current Activity Information

| RECORD DATE | TRANSACTION | | DIVIDEND | SHARES ACQUIRED | | | | |
|---|---|---|---|---|---|---|---|---|
| PAYABLE DATE | DESCRIPTION | | RATE | OR WITHDRAWN | | | CASH | TOTAL |
| 08/11/2008 | COMMON DIVIDEND | | | | | | INVESTMENT ($) | GROSS ( |
| 08/25/2008 | | | 0.1700000 | 0.9591 | | | | |

| TAX | TRADING FEES PAID BY ($) | | SERVICE FEES PAID BY ($) | | | PARTICIPATING RECORD DATE DISTRIBUTION | | | |
|---|---|---|---|---|---|---|---|---|---|
| WITHHELD ($) | COMPANY | SHAREHOLDER | COMPANY | SHAREHOLDER | TOTAL NET ($) | CERTIFICATED SHARES HELD BY YOU | SHARES HELD BY PLAN | SHARES HELD BY OTHER PLAN(S) | TOTAL SHARES |
| | 0.10 | | | | 13.06 | | 76.8418 | | 76.8 |

## Year-To-Date Transaction Detail

| DATE | TRANSACTION DESCRIPTION | CASH INVESTMENT ($) | NET DISTRIBUTION ($) | TRADING FEES ($) | SERVICE FEES ($) | AMOUNT INVESTED ($) | PRICE PER SHARE ($) | SHARES ACQUIRED OR WITHDRAWN | SHARES HELD BY PLAN |
|---|---|---|---|---|---|---|---|---|---|
| 02/22/08 | BALANCE FORWARD | | | | | | | | |
| 02/22/08 | COMMON DIVIDEND | | 12.75 | 0.02 | | 12.75 | 53.6519000 | 0.2376 | 76.24 |
| 05/23/08 | COMMON DIVIDEND | | 0.21 | | | 0.21 | 53.6519000 | 0.0039 | 76.48 |
| 05/23/08 | COMMON DIVIDEND | | 12.75 | 0.04 | | 12.75 | 36.3950000 | 0.3503 | 76.48 |
| 08/25/08 | COMMON DIVIDEND | | 0.25 | | | 0.25 | 36.3950000 | 0.0069 | 76.83 |
| | COMMON DIVIDEND | | 13.06 | 0.10 | | 13.06 | 13.6164000 | 0.9591 | 76.84 |
| | | | | | | | | | 77.80 |

---

LEHMAN BROTHERS HOLDINGS INC.
CUSIP: 001-450-52490810
ACCOUNT KEY: NANCARROWP1UM-0000
PAUL NANCARROW
CHANTRY
50 BAKER STREET
POTTERS BAR HERTS EN6 2EB
UNITED KINGDOM

**Partial Withdrawal** (Continue Plan Participation)

Issue a certificate for this
number of shares:

Sell this number of shares:

**Full Withdrawal** (Terminate Plan Participation)

Issue a certificate for all full shares
and a check for fractional shares.

Sell all plan shares.

**Additional Cash Investments**

Write the amount enclosed:

Make check payable to:
**BNY MELLON/LEHMAN BROTHERS**

YOU MAY INCREASE YOUR SHARES WITH
OPTIONAL CASH INVESTMENTS OF $50
UP TO $175,000 ANNUALLY

**Deposit of Certificates**

Deposit the enclosed number
of shares:

All owner(s) must sign and date above
(
Contact Number

7575    125098141120

00145052490810NANCARROWP1UM-0000IR00163

3818 01 0008693 0017952

**BNY MELLON**
SHAREOWNER SERVICES
P.O. Box 358035
Pittsburgh, PA 15252-8035

| Shareholder Of: | |
|---|---|
| **LEHMAN BROTHERS HOLDINGS INC.** | |
| **BUYDIRECT PLAN** | |
| **STATEMENT PRINT DATE:** | |
| **CUSIP:** | 08/2 |
| **SYMBOL:** | 001-450-524 |
| **ACCOUNT KEY:** | NANCARROWPAUL |
| **INVESTOR ID:** | 1250842 |

0008693    PR         T    3818         C01 B10TH -1    -

PAUL NANCARROW
CHANTRY-50 BAKER STREET
POTTERSBAR HERTS
ENGLAND ENG 2EB

FOR QUESTIONS CONCERNING YOUR ACCOUNT PLEASE CALL
1-800-824-5707

## Year-To-Date Account Summary

Save this Statement for Tax Purpo

| AS OF: 08/26/2008 | | | | DIVIDENDS | | | |
|---|---|---|---|---|---|---|---|
| TOTAL MARKET VALUE ($) | CLOSING PRICE ($) | CASH INVESTMENTS ($) | | TOTAL ($) | TAX WITHHELD ($) | AMOUNT TO INVEST ($) | NET AMOU INVESTED |
| 1,435.26 | 14.0300 | | | 51.56 | 14.43 | 46.73 | 46.73 |
| TRADING FEES PAID BY ($) | | SERVICE FEES PAID BY ($) | | SALE OF PLAN SHARES ($) | | | |
| COMPANY | SHAREHOLDER | COMPANY | SHAREHOLDER | GROSS PROCEEDS | TAX WITHHELD | CERTIFICATED SHARES HELD BY YOU | SHARES HELD BY PLAN | SHARES HELD BY OTHER PLAN(S) | TOTAL SHARE |
| 0.14 | | | | | | | 102.2991 | | 102.299 |

## Current Activity Information

| RECORD DATE | TRANSACTION DESCRIPTION | DIVIDEND RATE | SHARES ACQUIRED OR WITHDRAWN | | CASH INVESTMENT ($) | TOTAL GROSS ($) |
|---|---|---|---|---|---|---|
| PAYABLE DATE | | | | | | |
| 08/11/2008 | COMMON DIVIDEND | 0.1700000 | | | | |
| 08/25/2008 | | | 0.9114 | | | 1 |

| TAX WITHHELD ($) | TRADING FEES PAID BY ($) | | SERVICE FEES PAID BY ($) | | TOTAL NET ($) | PARTICIPATING RECORD DATE DISTRIBUTION | | | |
|---|---|---|---|---|---|---|---|---|---|
| | COMPANY | SHAREHOLDER | COMPANY | SHAREHOLDER | | CERTIFICATED SHARES HELD BY YOU | SHARES HELD BY PLAN | SHARES HELD BY OTHER PLAN(S) | TOTAL SHARES |
| 4.83 | 0.09 | | | | 12.41 | | 101.3877 | | 101.3 |

## Year-To-Date Transaction Detail

| DATE | TRANSACTION DESCRIPTION | CASH INVESTMENT ($) | NET DISTRIBUTION ($) | TRADING FEES ($) | SERVICE FEES ($) | AMOUNT INVESTED ($) | PRICE PER SHARE ($) | SHARES ACQUIRED OR WITHDRAWN | SHARES HELD BY PLAN |
|---|---|---|---|---|---|---|---|---|---|
| 02/22/08 | BALANCE FORWARD | | | | | | | | 100.8 |
| 02/22/08 | COMMON DIVIDEND | | 15.98 | 0.02 | | 15.98 | 53.6519000 | 0.2145 | 100.8 |
| 05/23/08 | COMMON DIVIDEND | | 1.16 | | | 1.16 | 53.6519000 | 0.0157 | 101.03 |
| 05/23/08 | COMMON DIVIDEND | | 15.98 | 0.03 | | 15.98 | 36.3950000 | 0.3163 | 101.04 |
| 08/25/08 | COMMON DIVIDEND | | 1.20 | | | 1.20 | 36.3950000 | 0.0236 | 101.38 |
| | COMMON DIVIDEND | | 12.41 | 0.09 | | 12.41 | 13.6164000 | 0.9114 | 102.29 |

--------------------------------------------------

**LEHMAN BROTHERS HOLDINGS INC.**
CUSIP: 001-450-52490810
ACCOUNT KEY: NANCARROWPAUL-0000
PAUL NANCARROW
CHANTRY-50 BAKER STREET
POTTERSBAR HERTS
ENGLAND ENG 2EB

**Partial Withdrawal** (Continue Plan Participation)

Issue a certificate for this
number of shares:

Sell this number of shares:

**Full Withdrawal** (Terminate Plan Participation)

☐ Issue a certificate for all full shares
and a check for fractional shares.

☐ Sell all plan shares.

**Additional Cash Investments**

Write the amount enclosed:

Make check payable to:
**BNY MELLON/LEHMAN BROTHERS**
YOU MAY INCREASE YOUR SHARES WITH
OPTIONAL CASH INVESTMENTS OF $50
UP TO $175,000 ANNUALLY

**Deposit of Certificates**

Deposit the enclosed number
of shares:

All owner(s) must sign and date above
( )
Contact Number

7575    125084282593

00145052490810NANCARROWPAUL-0000IR00168

# LEHMAN BROTHERS

### PRIVATE AND CONFIDENTIAL

### 2006 TOTAL COMPENSATION STATEMENT

TO:       **Paul Nancarrow**                                                                10003197

DEPT:    IT : 43266 - LON-ITD-INF Engineering

FROM:   R Slater

DATE:    December 13 2006

Please find below the details of your 2006 Total Compensation and any year-end awards:

## Total Compensation Summary

|                      | GBP    |
|----------------------|--------|
| Paid Salary          | 49,000 |
| Total Bonus          | 3,000  |
| **Total Compensation** | **52,000** |
| Total Bonus          | 3,000  |
| Total Equity Award   | 1,196  |
| Net Bonus Award      | 1,804  |

## Equity Award Detail

| Equity Type | USD Award Value | USD Mkt Price | USD Grant Price | No. of Units |
|-------------|-----------------|---------------|-----------------|--------------|
| CSAs        | 2,169           | 77.03         | 57.77           | 37.55        |
| **Total Equity Award** | **2,169** |               |                 |              |

Your total CSA Award is based on a Total Compensation of USD 94,323 (for the purposes of calculating the CSA Award ONLY).

When awarding the CSA award the Firm has applied a discount of 25% to the market price of $ 77.03. CSAs are subject to restrictions until 30 November 2011; they cannot be sold, traded or pledged before then.

A full summary of all your outstanding CSA Awards (including your 2006 Award) will be available on LehmanLive, keyword "equityaward", during the first quarter of 2007. All terms and conditions of the CSA Awards are subject to the controlling plan documents.

## Base Salary

Your base salary has increased to GBP 50,000 with effect from 1 December 2006.

## Additional Information

All terms and conditions of your employment remain unchanged.

Entitlement to your 2006 Awards are contingent on you being employed by Lehman Brothers at, and not under notice either given or received prior to, 31 January 2007.

# LEHMAN BROTHERS

## Notes to your 2006 Bonus Award Payslip

**STRICTLY PRIVATE AND CONFIDENTIAL**

| | | | |
|---|---|---|---|
| **To:** | Paul Nancarrow | **Global ID:** | 10003197 |
| **Dept:** | IT - 43266 - LON-ITD-INF Engineering | **Payroll:** | 070-U |
| **Payroll No.** | 0110866 | | |
| **From:** | European Human Resources | **Payment Date:** | 31st January 2007 |

### Items on the Payslip

|  | GBP |
|---|---|
| Bonus ' 06 | 1,804.00 |
| **PAYSLIP TOTAL** | 1,804.00 |

### Items NOT shown on the Payslip

|  |  |
|---|---|
| CSAs | 1,196.00 |
| **SUBTOTAL** | 1,196.00 |
| **TOTAL 2006 BONUS** | 3,000.00 |

---

**Additional Information**

**Bonus '06:**

Your cash bonus award is taxed via PAYE and will be included in your 2006/7 year-end P60 form.

**CSA Award:**

This represents the Contingent Stock Award ("CSAs") value made under the relevant 2006 plan. A full summary showing all your outstanding awards, together with details of the vesting periods will be available to view on LehmanLive, keyword "equityaward", during the first quarter 2007.

# LEHMAN BROTHERS

## Notes to your 2005 Bonus Award Payslip

**STRICTLY PRIVATE AND CONFIDENTIAL**

| | | | |
|---|---|---|---|
| **To:** | Paul Nancarrow | **Global ID:** | 10003197 |
| **Dept:** | IT - 43266 - LON-ITD-INF Engineering | **Payroll:** | 070-U |
| **Payroll No.** | 110866 | | |
| **From:** | European Human Resources | **Payment Date:** | 31st January 2006 |

**Items on the Payslip**

| | GBP |
|---|---|
| Bonus ' 05 | 2,980.00 |
| **PAYSLIP TOTAL** | 2,980.00 |

**Items NOT shown on the Payslip**

| | |
|---|---|
| CSAs | 1,020.00 |
| **SUBTOTAL** | 1,020.00 |
| **TOTAL 2005 BONUS** | 4,000.00 |

**Additional Information**

**Bonus '05:**

Your cash bonus award is taxed via PAYE and will be included in your 2005/6 year-end P60 form.

**CSA Award:**

This represents the Contingent Stock Award ("CSAs") value made under the relevant 2005 plan. A full summary showing all your outstanding awards, together with details of the vesting periods will be available to view on LehmanLive, keyword "equityaward", during the first quarter 2006.

# LEHMAN BROTHERS

**PRIVATE AND CONFIDENTIAL**

**2005 TOTAL COMPENSATION STATEMENT**

| | | |
|---|---|---|
| TO: | Paul Nancarrow | 10003197 |
| DEPT: | IT : 43266 - LON-ITD-INF Engineering | |
| FROM: | A Champion | |
| DATE: | December 14 2005 | |

Please find below the details of your 2005 Total Compensation and any year-end awards:

## Total Compensation Summary

| | GBP |
|---|---|
| Paid Salary | 47,000 |
| Total Bonus | 4,000 |
| **Total Compensation** | **51,000** |
| Total Bonus | 4,000 |
| Total Equity Award | 1,020 |
| Net Bonus Award | 2,980 |

## Equity Award Detail

| Equity Type | USD Award Value | USD Mkt Price | USD Grant Price | No. of Units |
|---|---|---|---|---|
| CSAs | 1,885 | 126.00 | 94.50 | 19.94 |
| **Total Equity Award** | **1,885** | | | |

Your total CSA Award is based on a Total Compensation of USD 94,235 (for the purposes of calculating the CSA Award ONLY).

When awarding the CSA award the Firm has applied a discount of 25% to the market price of $ 126.00. CSAs are subject to restrictions until 30 November 2010, they cannot be sold, traded or pledged before then.

A full summary of all your outstanding CSA Awards (including your 2005 Award) will be available on LehmanLive, keyword "equityaward", during the first quarter of 2006. All terms and conditions of the CSA Awards are subject to the controlling plan documents.

## Base Salary

Your base salary has increased to GBP 49,000 with effect from 1 December 2005. You will receive this increase with your January pay retroactive to December 2005.

## Additional Information

All terms and conditions of your employment with the Company remain unchanged.

Entitlement to your 2005 Awards are contingent on you being employed by Lehman Brothers at, and not under notice either given or received prior to, 31 January 2006.

# LEHMAN BROTHERS

### PRIVATE AND CONFIDENTIAL

### 2004 TOTAL COMPENSATION STATEMENT

| | | |
|---|---|---|
| **TO:** | Paul Nancarrow | |
| **DEPT:** | IT : 43266 - LON-ITD-INF Engineering | 10003197 |
| **FROM:** | A Champion | |
| **DATE:** | December 15, 2004 | |

Please find below the details of your 2004 Total Compensation and any year-end awards:

## Total Compensation Summary

| | GBP |
|---|---|
| Paid Salary | 45,000 |
| Total Bonus | 650 |
| **Total Compensation** | **45,650** |
| Total Bonus | 650 |
| Total Equity Award | 650 |

## Equity Award Detail

| Equity Type | USD Award Value | USD Mkt Price | USD Grant Price | No. of Units |
|---|---|---|---|---|
| CSAs | 1,178 | 85.80 | 64.35 | 18.31 |
| **Total Equity Award** | **1,178** | | | |

Your total CSA Award is based on a Total Compensation of USD 82,729 (for the purposes of calculating the CSA Award ONLY).

When awarding the CSA award the Firm has applied a discount of 25% to the market price of $ 85.80. CSAs are subject to restrictions until 30 November 2009, they cannot be sold, traded or pledged before then.

A full summary of all your outstanding CSA Awards (including your 2004 Award) will be available on LehmanLive, keyword "equityaward", during the second quarter of 2005. All terms and conditions of the CSA Awards are subject to the controlling plan documents.

## Base Salary

Your base salary has increased to GBP 47,000 with effect from 1st December 2004. You will receive this increase with your January pay along with arrears for December.

## Additional Information

All terms and conditions of your employment with the Company remain unchanged.

Entitlement to your 2004 Awards are contingent on you being employed by Lehman Brothers at, and not under notice either given or received prior to, 31 January 2005.

## LEHMAN BROTHERS

### Notes to your 2003 Bonus Award Payslip

**STRICTLY PRIVATE AND CONFIDENTIAL**

| | | | |
|---|---|---|---|
| **To:** | Paul Nancarrow | **Global ID:** | 10003197 |
| **Dept:** | IT-43266-LON-ITD-INF Engineering | **Payroll:** | 070-U |
| **Payroll No.** | 0110866 | | |
| **From:** | European Human Resources | | |
| | | **Payment Date:** | 30th January 2004 |

**Items on the Payslip**

| | GBP |
|---|---|
| BONUS ' 03 | 163.79 |
| **PAYSLIP TOTAL** | **163.79** |

**Items NOT shown on the Payslip**

| | |
|---|---|
| CSAs | 456.20 |
| **SUBTOTAL** | **456.20** |
| **TOTAL 2003 BONUS** | **619.99** |

**Additional Information**

**Bonus ' 03:**

Your cash bonus award is taxed via PAYE and will be included in your 2003/2004 year-end P60 tax form.

**CSA Award:**

This represents the Contingent Stock Award ("CSA") value made under the relevant 2003 plan.
A full summary showing all your outstanding awards together with details of the vesting periods will be
available to view on LehmanLive during the second quarter 2004.

# LEHMAN BROTHERS

**PRIVATE AND CONFIDENTIAL**

**2003 TOTAL COMPENSATION STATEMENT**

TO:     Paul Nancarrow                                                    10003197

DEPT:   IT : 43266 - LON-ITD-INF Engineering

FROM:   M Persaud

DATE:   December 17, 2003

Please find below the details of your 2003 Total Compensation and any year-end awards:

### Total Compensation Summary

|  | GBP |
|---|---|
| Salary | 45,000 |
| Total Bonus | 620 |
| **Total Compensation** | **45,620** |
| **Total Bonus** | **620** |
| Total Equity Award | 456 |
| Net Bonus Award | 164 |

### Equity Award Detail

| Equity Type | USD Award Value | USD Mkt Price | USD Grant Price | No. of Units |
|---|---|---|---|---|
| CSAs | 735 | 71.39 | 53.54 | 13.73 |
| **Total Equity Award** | **735** | | | |

Your total CSA Award is based upon a Total Compensation of USD 73,510 (for the purpose of calculating the CSA Award ONLY).

When awarding the CSA Award the Firm has applied a discount of 25% to the market price of $71.39.

CSAs are subject to restrictions until November 2008, they cannot be sold, traded or pledged before then.

A full summary of all your outstanding CSA Awards (including your 2003 Award) will be available to view on LehmanLive during the second quarter of 2004. All terms and conditions of the CSA Awards are subject to the controlling plan documents.

### Base Salary

Your base salary remains unchanged.

### Additional Information

All other terms and conditions of your employment with the Company remain unchanged.

Entitlement to your 2003 Awards is contingent on you being employed by Lehman Brothers at, and not under any period of notice prior to, 31 January 2004.

# LEHMAN BROTHERS

## PRIVATE AND CONFIDENTIAL

## Notes to your 2001 Bonus Award Payslip

**TO:**  **Paul Nancarrow**

**DEPT:**  IT-43266 - LON-ITD-INF Engineering

**PAYROLL NO:**  0110866

**FROM:**  European Human Resources

**PAYMENT DATE:**  Thursday, 31st January 2002

**GLOBAL ID:**  10003197

### Items on the payslip

| | GBP |
|---|---|
| Bonus 2001 | 490.22 |
| **Payslip Total** | **490.22** |

### Items NOT shown on the payslip

| | |
|---|---|
| CSA Award Value | 509.79 |
| **Subtotal** | **509.79** |
| **TOTAL 2001 BONUS** | **1,000.00** |

## Additional Information

- **Bonus 2001:** Your cash bonus award is taxed via PAYE and will be included in your 2001/2002 year-end tax form P60.

- **CSA Award Value:** This represents the Contingent Stock Award Value ("CSA") made under the relevant 2001 plan. A full statement showing all your awards to date together with details of the vesting periods will be issued in March 2002.

**You are advised to keep this document for future reference**

*European Human Resources*

# LEHMAN BROTHERS

### PRIVATE AND CONFIDENTIAL

## 2001 TOTAL COMPENSATION STATEMENT

**TO:**      Paul Nancarrow

**DEPT:**    IT- 43266- LON-ITD-INF Engineering                    REF: 10003197 / ITD_2

**FROM:**    Mark Russell / Barry P Casswell / Marcus Cullen

**DATE:**    Tuesday, December 18, 2001

Please find below the details of your 2001 Total Compensation and your year-end awards:

## 2001 Total Compensation Summary

|  | GBP |
|---|---|
| Paid Salary | 45,000 |
| Total Bonus Award | 1,000 |
| CSA Award value | 510 |
| Net Bonus Award value | 490 |
| Total Compensation | 46,000 |

## 2001 Bonus Award

- Your 2001 Bonus Award is GBP 1,000 making your Total Compensation for the year GBP 46,000.
- Your total CSA Award is USD 734 and is based upon a Total Compensation of USD 66,268 (for the purpose of calculating the CSA Award ONLY).
- When awarding the CSA Award the Firm has applied a discount of 25% to the market price.  (Market price at grant was : September - $46.64)
- The current estimated value of the CSA award would be USD 1,331.

## Base Salary

- Your base salary remains unchanged.

## Additional Information

- All other terms and conditions of your employment with the Company remain unchanged.
- Entitlement to your 2001 Award is contingent on you being employed by Lehman Brothers at, and not under any period of notice prior to, 31 January 2002.
- CSAs are subject to restrictions until November 2006.  They cannot be sold, traded or pledged before then.
- A full summary of all your outstanding CSA Awards (including your 2001 Award) will be sent to you in the first quarter of 2002.  All terms and conditions of the CSA Awards are subject to the controlling plan documents.

# LEHMAN BROTHERS

## *** IMPORTANT ***

## NOTES TO YOUR 2000 BONUS AWARD PAYSLIP

**STRICTLY PRIVATE & CONFIDENTIAL**

**Paul Nancarrow**
Department : 43266 PC/UNIX SYSTEMS
Division :    **ITD**
Payroll No. : 110866

**NOTES**

FX rate used  : £1 : $1.542
Payment date : 31 Jan 2001

| Description | £ | $ | Tax Notes |
|---|---|---|---|
| Items on the Payslip | | | |
| BONUS 2000 | 4,711.73 | 7,266 | Taxed via PAYE (on 2000/2001 P60). |
| Payslip Total | 4,711.73 | 7,266 | |
| Items NOT shown on Payslip | | | |
| Contingent Stock Award | 476.27 | 734 | |
| Subtotal | 476.27 | 734 | |
| TOTAL 2000 BONUS | 5,188.00 | 8,000 | |

**CSA Contingent Stock Award:** This represents the value of the Contingent Stock Awards (CSAs) made under the relevant 2000 plan. A full statement, showing all awards to date and vesting periods will be issued in the first quarter of 2001.

You are advised to keep this document for future reference

European Human Res

# LEHMAN BROTHERS

**Private and Confidential**

| | |
|---|---|
| Name: | Paul Nancarrow |
| Dept: | 43266 - PC/UNIX SYSTEMS |
| Ref: | WS8 \ ITD - 10003197 |

December 2000

## STATEMENT OF TOTAL COMPENSATION

| | Value in £ | Value in $ |
|---|---|---|
| Earned Salary | 42,439 | 65,442 |
| Bonus Award | 5,188 | 8,000 |
| **Total** | **47,627** | **73,442** |

The FX rate used to calculate your Total Compensation is $1.00 : £0.6485. This Bonus Exchange Rate is close to the average daily exchange rate for the year.

## Bonus and CSA Award Analysis

| | Value in £ | Value in $ |
|---|---|---|
| 2000 Stock Award (CSAs) | 476 | 734 |
| Net Bonus Award Value Due Jan 2001 | 4,712 | 7,266 |
| **2000 Bonus Award Value** | **5,188** | **8,000** |

Entitlement to your 2000 Bonus Award is contingent on you being employed by Lehman Brothers and not under any period of notice prior to 31st January 2001.

Your 2000 Stock Award of $734 is made under the 2000 Lehman Brothers Stock Award Program and is based on your 2000 Total Compensation. As an illustration, we have approximated the number of CSAs awarded and calculated a valuation using the market price at grant of $49.5625. CSAs were calculated at a market price of $49.5625 and discounted by 20% to $39.65.

## CSA Award – For Illustrative Purposes Only

A full statement showing all awards to date will be issued in the first quarter of 2001

| | $ | Approx. No. of Units | Award Price $ | Value at Grant $ |
|---|---|---|---|---|
| **2000 Award** | 734 | 18 | 39.65 | 892 |

CSAs are subject to restrictions until November 2005. They cannot be sold, traded or pledged for that 5-year period.

Your annual salary remains unchanged.

All other terms and conditions of your employment with the Company remain unchanged.

If you are a member of the UK Pension Scheme, you may wish to take the opportunity to use some of your bonus to make an Additional Voluntary Contribution (AVC) to your pension. If you wish to do this, please access Employee Services and Benefits on the Lehman Brothers intranet site and choose Europe - United Kingdom - Employee Benefits - and then select the Bonus AVC Form under the Pension Scheme section.

*Mark Russell/Vince Granata/Marcus Cullen*

European Human Resources December 2000

# LEHMAN BROTHERS

## STATEMENT OF TOTAL COMPENSATION 1 December 1998 to 30 November 1999

|  | Value in £ | Value in $ |
|---|---|---|
| Earned Salary | 39,000 | 63,338 |
| Bonus Award | 4,880 | 7,925 |
| Total | 43,880 | 71,263 |

### 1999 BONUS AWARD ANALYSIS

|  | Value in £ | Value in $ |
|---|---|---|
| 1999 Stock Award (CSAs) | 439 | 713 |
| Net Bonus Award Value Due Jan 2000 | 4,441 | 7,212 |
| 1999 Bonus Award Value | 4,880 | 7,925 |

### 1999 CSA ANALYSIS (Stock Price at Grant $76.375)

Your 1999 Stock Award of $713 is made under the 1999 Lehman Brothers Stock Award Program and is based on your 1999 Total Compensation. A full statement, showing all awards to date will be issued in the first quarter of 2000 but as an illustration, we have approximated the number of CSAs awarded and calculated a valuation using the market price at grant of $76.375.

| *** FOR ILLUSTRATIVE PURPOSES ONLY *** | | | | |
|---|---|---|---|---|
|  | $ | Approx. No. of Units | Award $ Price | $ Value at Grant |
| 1999 Award | 713 | 12 | 61.10 | 891 |

CSAs are subject to restrictions until 30 November 2004. They cannot be sold, traded or pledged for that 5-year period.

# LEHMAN BROTHERS

## CONTINGENT STOCK AWARD SUMMARY

### Paul Nancarrow

#### Initial Award Value at Grant

| Award Date | Description | Award Price | Amount of Compensation Paid in CSAs | CSAs Granted | Dividend Reinvest | Total CSAs | CSAs Subject to Limited Conditions | Conditions End |
|---|---|---|---|---|---|---|---|---|
| 09/20/2001 | 2001 Sept. CSAs (a) | $34.980 | | | | | | |
| 11/30/2000 | 2000 CSAs (b) | $39.650 | $735 | 21.00 | 0.00 | 21.00 | 0.00 | 11/30/2006 |
| 11/30/1999 | 1999 CSAs (b) | $30.550 | $734 | 18.52 | 0.08 | 18.60 | 14.90 | 11/30/2005 |
| 09/21/1998 | 1998 Sept. CSAs (b) | $13.700 | $712 | 23.32 | 0.22 | 23.54 | 18.88 | 11/30/2004 |
| 11/30/1997 | 1997 CSAs (b) | $19.425 | $1,071 | 78.16 | 1.21 | 79.37 | 63.73 | 11/30/2003 |
| | | | $1,647 | 84.80 | 1.84 | 86.64 | 68.52 | 11/30/2002 |
| **Total Contingent Stock Awards:** | | | **$4,899** | **225.80** | **3.35** | **229.15** | **166.03** | |

#### Hypothetical Pre-tax Award Value (c)

| For illustration only Award Date | Amount of Compensation Paid in CSAs | Total CSAs | Potential Market Value | | | | |
|---|---|---|---|---|---|---|---|
| | | | @ $50 | @ $60 | @ $70 | @ $80 | @ $90 |
| 09/20/2001 | | | | | | | |
| 11/30/2000 | $735 | 21.00 | $1,050 | $1,260 | $1,470 | $1,680 | $1,890 |
| 11/30/1999 | $734 | 18.60 | $930 | $1,116 | $1,302 | $1,488 | $1,674 |
| 09/21/1998 | $712 | 23.54 | $1,177 | $1,412 | $1,648 | $1,883 | $2,119 |
| 11/30/1997 | $1,071 | 79.37 | $3,969 | $4,762 | $5,556 | $6,350 | $7,143 |
| | $1,647 | 86.64 | $4,332 | $5,198 | $6,065 | $6,931 | $7,798 |
| **Total:** | **$4,899** | **229.15** | **$11,458** | **$13,748** | **$16,041** | **$18,332** | **$20,624** |

(a) Your CSAs are subject to conditions for a period of five years after the award date. They cannot be sold, traded or pledged for that five-year period. You become entitled to 75% of these CSAs two years after the award date and to the remaining 25% five years after the award date on November 30. Notwithstanding this schedule, your entitlement is subject to your refraining from the activities outlined in your award letter, including working for a competitor and engaging in detrimental activity.

(b) Your CSAs are subject to conditions for a period of five years after the award date. They cannot be sold, traded or pledged for that five-year period. You become entitled to 80% of these CSAs one year after the award date and to the remaining 20% five years after the award date on November 30. Notwithstanding this schedule, your entitlement is subject to your refraining from the activities outlined in your award letter, including working for a competitor and engaging in detrimental activity.

(c) Hypothetical value of CSAs is calculated by multiplying the number of CSAs by the indicated stock price.

*Note: All terms and conditions of the awards are subject to the applicable controlling plan documents, including but not limited to your Contingent Stock Award Letter, the Employee Incentive Plan and the Employee Incentive Plan Prospectus.*

| Employer :070 | | LEHMAN BROTHERS LIMITED | Date    21/07/1994 |

Employee Name
MR  P  NANCARROW
PAUL

YOUR TAX REF NO.IS: 997/L1111 TEL: 061 829 8500

Employee No. 0110866

| Division | |
| Cost Code | 43263 |
| Payroll Group | LOCAL |

| Payments | Hours | Rate | £.pp |
|---|---|---|---|
| SALARY | | 2125.00 | |
| SHIFT AL | | 625.00 | |
| )YE TX2 | | 657.69 | |

| Deductions | | £.pp |
|---|---|---|
| Tax | | 964.05 |
| National Ins. | | 166.64 |
| Pension | | |
| S/T '93 | | 85.80 |
| ESPP DED | | 170.38 |

| Year to Date | £.pp |
|---|---|
| Gross Pay | 12769.23 |
| Taxable Pay | 12769.23 |
| Tax | 3511.40 |
| National Ins | 666.56 |
| Pension | |

| ..ditional Information | | | | |
| ..tal Non-Taxable Payments | | | 3407.69 | |
| ..tal Taxable Payments | | | | |

| Gross Pay | Total Deds. | NET PAY |
|---|---|---|
| 3407.69 | 1386.87 | 2020.82 |

| Paid by | BACS |
|---|---|
| Bank Sort Code | 403719 |
| Bank A/c No. | 31069675 |

| Tax Period No. | 04 |
|---|---|
| Tax Code | 270L |
| N.I. Number | NB067312A |
| N.I. Code | A |



LEHMAN BROTHERS LIMITED

Employee Name: MR P NANCARROW PAUL

YOUR TAX REF NO.IS: 897/L1111 TEL: 061 829 8500

Date 21/04/1995

Employee No. 011086

Division
Cost Code          46252
Payroll Group      LOCAL

| Payments | Hours | Rate | £.pp |
|---|---|---|---|
| SALARY | | | 2191.67 |
| SHIFT AL | | | 625.00 |
| O/TE TX2 | | | 303.46 |

Total Non-Taxable Payments
Total Taxable Payments          3120.13

Gross Pay          3120.13

| Deductions | £.pp |
|---|---|
| Tax | 834.91 |
| National Ins. | 140.75 |
| Pension | 0 |
| S/T 94 | 82.10 |
| ESPP DED | 156.01 |

ESPP QUARTERLY ANALYSIS
CUMULATIVE          156.01
EXCHANGE RATE $.    0
CUMULATIVE $        0.00

Total Deds.          1223.77

Year to Date
Gross Pay
Taxable Pay
Tax
National Ins
Pension
S/T '94

ESPP CALENDAR YEA
CUMULATIVE £
CUMULATIVE $

NET PAY

Paid by          BACS
Bank Sort Code   403719
Bank A/c No.     31069867

Tax Period No. 01
Tax Code        287L
N.I. Number     NB06731
N.I. Code       D

Additional Information

YOUR ESPP DEDUCTION PERCENTAGE IS 5

# LEHMAN BROTHERS LIMITED

Name  MR P NANCARROW PAUL

YOUR TAX REF NO.IS: 997/L1111 TEL:0161 829 8525

| | |
|---|---|
| Date | 19/04/1996 |
| Employee No. | 0110866 |
| Division | |
| Cost Code | 46252 |
| Payroll Group | LOCAL |

| Payments | Hours | Rate | £.pp |
|---|---|---|---|
| SALARY | | 2279.17 | |
| SHIFT AL | | 683.75 | |

| Deductions | £.pp |
|---|---|
| Tax | 776.60 |
| National Ins. | 145.27 |
| Pension | |
| S/T '95 | 95.70 |
| ESPP DED | 296.29 |

**ESPP QUARTERLY ANALYSIS**

| | £.pp |
|---|---|
| TOTAL £ QUARTER 2 | 296.29 |
| EXCHANGE RATE £ | 1608.35 |

| Year to Date | £.pp |
|---|---|
| Gross Pay | 2962.92 |
| Taxable Pay | 2962.92 |
| Tax | 776.60 |
| National Ins | 145.27 |
| Pension | |
| S/T '95 | 287.10 |

**ESPP CALENDAR YEAR**

| | £.pp |
|---|---|
| YTD STERLING | 1348.60 |
| YTD DOLLAR | 1608.35 |

| | £.pp |
|---|---|
| Gross Pay | 2962.92 |
| Total Non-Taxable Payments | |
| Total Taxable Payments | 2962.92 |

| Total Deds. | 1313.86 |
|---|---|

| NET PAY | 1649.06 |
|---|---|

| | |
|---|---|
| Paid by | BACS |
| Bank Sort Code | 403719 |
| Bank A/c No. | 31069675 |

| | |
|---|---|
| Tax Period No. | 01 |
| Tax Code | 165L |
| N.I. Number | NB067312A |
| N.I. Code | D |

Additional Information

YOUR ESPP DEDUCTION PERCENTAGE IS 10

# LEHMAN BROTHERS LIMITED

**Employee Name**
MR P NANCARROW
PAUL

YOUR TAX REF NO.IS: 997/L1111 TEL:0161 829 8525

**Employee No. 0110866**

| | |
|---|---|
| Division | |
| Cost Code | 46252 |
| Payroll Group | LOCAL |

**Date 21/04/1997**

| Payments | Hours | Rate | £.pp |
|---|---|---|---|
| SUMMARY | | 2750.00 | 2750.00 |

| Deductions | £.pp |
|---|---|
| Tax | 630.80 |
| National Ins. | 152.04 |
| Pension | |
| S/T 96 | 99.00 |
| ESPP DED | 275.00 |

**ESPP QUARTERLY ANALYSIS**
TOTAL £ QUARTER 2      275.00
EXCHANGE RATE $      3443.90

Total Non-Taxable Payments
Total Taxable Payments

| Gross Pay | 2750.00 |
|---|---|
| Total Deds. | 1156.84 |

| Year to Date | £.pp |
|---|---|
| Gross Pay | 2750.00 |
| Taxable Pay | 2750.00 |
| Tax | 630.80 |
| National Ins | 152.04 |
| Pension | |
| S/T '96 | 396.00 |

**ESPP CALENDAR YEAR**
YTD STERLING      2385.88
YTD DOLLAR      3443.90

| NET PAY | 1593.16 |
|---|---|

| | |
|---|---|
| Paid by | BACS |
| Bank Sort Code | 403719 |
| Bank A/c No. | 3106675 |

| | |
|---|---|
| Tax Period No. | 01 |
| Tax Code | 266L |
| N.I. Number | NB067312A |
| N.I. Code | D |

Additional Information
YOUR ESPP DEDUCTION PERCENTAGE IS 10

# LEHMAN BROTHERS LIMITED

YOUR TAX REF NO.IS: 997/L1111 TEL.:0161 829 8525

| Name | Employee No. 0110866 |
|---|---|
| MR P NANCARROW PAUL | Division<br>Cost Code                      46252<br>Payroll Group      LOCAL |

Date    21/04/1998

## Payments

| Payments | Hours | Rate | £.pp |
|---|---|---|---|
| SALARY | | 3250.00 | 3250.00 |

Total Non-Taxable Payments
Total Taxable Payments                    3250.00

Gross Pay                                           3250.00

## Deductions

| Deductions | £.pp |
|---|---|
| Tax | 830.80 |
| National Ins. | 158.78 |
| Pension | |
| S/T '97 | 101.10 |
| ESPP DED | 325.00 |

Total Deds.                        1415.68

ESPP QUARTERLY ANALYSIS
TOTAL £ QUARTER 2    325.00
EXCHANGE RATE $ QUARTER 2
QUARTER 2 $                    535.11

## Year to Date

| Year to Date | £.pp |
|---|---|
| Gross Pay | 3250.00 |
| Taxable Pay | 3250.00 |
| Tax | 830.80 |
| National Ins | 158.78 |
| Pension | |
| S/T '97 | 303.30 |

ESPP CALENDAR YEAR
YTD STERLING    2024.65
YTD DOLLAR      3333.59

NET PAY                        1834.32

| Paid by | BACS |
|---|---|
| Bank Sort Code | 403719 |
| Bank A/c No. | 31069675 |

| Tax Period No. | 01 |
|---|---|
| Tax Code | 266L |
| N.I. Number | NB067312A |
| N.I. Code | D |

Additional Information

YOUR ESPP DEDUCTION PERCENTAGE IS 10

# LEHMAN BROTHERS LIMITED

**Employee Name:** MR P NANCARROW PAUL

YOUR TAX REF NO.IS: 949/L1111 TEL:0161 261 3005

| Date | 21/04/1999 |
|---|---|
| Employee No. | 0110866 |
| Division | |
| Cost Code | 46252 |
| Payroll Group | LOCAL |

| Payments | Hours | Rate | £.pp |
|---|---|---|---|
| SALARY | | 3250.00 | 3250.00 |

| Deductions | £.pp |
|---|---|
| Tax | 722.53 |
| National Ins. | 158.00 |
| Pension | |
| S/T 98 | 103.50 |
| ESPP DED | 325.00 |

**ESPP QUARTERLY ANALYSIS**

| | |
|---|---|
| TOTAL £ QUARTER 2 | 325.00 |
| EXCHANGE RATE $ | |
| QUARTER 2. $ | 520.65 |

| Year to Date | £.pp |
|---|---|
| Gross Pay | 3250.00 |
| Taxable Pay | 3250.00 |
| Tax | 722.53 |
| Pension | |
| National Ins | 158.00 |
| S/T '98 | 414.00 |

**ESPP CALENDAR YEAR**

| | |
|---|---|
| YTD STERLING | 1887.52 |
| YTD DOLLAR | 2671.37 |

| | £.pp |
|---|---|
| Total Non-Taxable Payments | |
| Total Taxable Payments | 3250.00 |

| Total Dedn. | 1309.03 |
|---|---|

| Gross Pay | 3250.00 |
|---|---|

| NET PAY | 1940.97 |
|---|---|

| Paid by | BACS |
|---|---|
| Bank Sort Code | 403719 |
| Bank A/c No. | 31069875 |
| Tax Period No. | 01 |
| Tax Code | 547J |
| N.I. Number | NB067312A |
| N.I. Code | D |

**Additional Information**

YOUR ESPP DEDUCTION PERCENTAGE IS 10

# LEHMAN BROTHERS LIMITED

| Date | 20/04/2000 |
|---|---|

**Employee No.** 0110866

| Division | |
| Cost Code | 43266 |
| Payroll Group | LOCAL |

**Name**
MR P NANCARROW
PAUL

YOUR TAX REF NO.IS: 949/L1111 TEL:0161 261 3005

| Payments | Hours | Rate | £.pp |
|---|---|---|---|
| SALARY | | 3383.33 | |

| Deductions | £.pp |
|---|---|
| Tax | 806.19 |
| National Ins. | 199.00 |
| Pension | 135.33 |
| S/T '99 | 108.00 |
| ESPP DED | 338.33 |

**ESPP QUARTERLY ANALYSIS**
| TOTAL £ QUARTER 2 | 338.33 |
|---|---|
| EXCHANGE RATE $ | |
| QUARTER 2 $ | 535.00 |

| Year to Date | £.pp |
|---|---|
| Gross Pay | 3383.33 |
| Taxable Pay | 3246.00 |
| Tax | 806.19 |
| National Ins | 199.00 |
| Pension | 135.33 |
| S/T '99 | 432.00 |

**ESPP CALENDAR YEAR**
| YTD STERLING | 1810.75 |
|---|---|
| YTD DOLLAR | 2863.34 |

| Gross Pay | 3383.33 |
|---|---|

| Total Non-Taxable Payments | |
| Total Taxable Payments | 3383.33 |

| Total Deds. | 1586.85 |
|---|---|

| Paid by | BACS |
|---|---|
| Bank Sort Code | 403719 |
| Bank A/c No. | 31068675 |

| NET PAY | 1796.48 |
|---|---|

| Tax Period No. | 01 |
|---|---|
| Tax Code | 173L |
| N.I. Number | NB067312A |
| N.I. Code | A |

**Additional Information**

YOUR ESPP DEDUCTION PERCENTAGE IS 10

EMPLOYERS PENSION CONTRIBUTION YTD 236.83



# LEHMAN BROTHERS LIMITED

**Name**  MR P NANCARROW
PAUL

YOUR TAX REF NO.IS: 948/L1111 TEL:0161 261 3005

| Payments | Hours | Rate | £.pp | Deductions | £.pp |
|---|---|---|---|---|---|
| SALARY | | 3750.00 | | Tax | 956.39 |
| | | | | National Ins. | 211.40 |
| | | | | Pension | 180.00 |
| | | | | S/T 2001 | |
| | | | | ESPP DED | 552.79 |

| | | |
|---|---|---|
| Total Non-Taxable Payments | | |
| Total Taxable Payments | 3750.00 | |

ESPP QUARTERLY ANALYSIS
TOTAL £ QUARTER 2    375.00
EXCHANGE RATE $
QUARTER 2 $    105.60
375.00

| Gross Pay | 3750.00 | Total Deds. | 1798.38 | NET PAY | 1951 |
|---|---|---|---|---|---|

**Additional Information**

YOUR ESPP DEDUCTION PERCENTAGE IS 10

EMPLOYERS PENSION CONTRIBUTION YTD    262.50

| Date | 20/04/2001 |
|---|---|

| | Employee No. 0110866 |
|---|---|
| Division | |
| Cost Code | 43266 |
| Payroll Group | LOCAL |

| Year to Date | |
|---|---|
| Gross Pay | 375 |
| Taxable Pay | 360 |
| Tax | 95 |
| National Ins | 21 |
| Pension | 15 |
| S/T 2001 | 42 |

ESPP CALENDAR YEAR
YTD STERLING    1125
YTD DOLLAR    1658

Paid by    BACS
Bank Sort Code 403719
Bank A/c No.    31068675

| Tax Period No. | 01 |
|---|---|
| Tax Code | 126L |
| N.I. Number | NB067312/ |
| N.I. Code | A |

Employer   070   LEHMAN BROTHERS LIMITED

Employee Name:   MR P NANCARROW PAUL

OUR TAX REF NO.IS: 951/L1111 TEL:0845 300 0627

| | | |
|---|---|---|
| Date | 19/04/2002 | |

**Employee No. 0110866**

| | |
|---|---|
| Division | |
| Cost Code | 43266 |
| Payroll Group | LOCAL |

| Payments SALARY | Hours | Rate | £.pp |
|---|---|---|---|
| | | 3750.00 | 3750.00 |

| | £.pp |
|---|---|
| Gross Pay | 3750.00 |
| Total Pay | 3750.00 |

| Deductions | £.pp |
|---|---|
| Tax | 935.00 |
| National Ins. | 215.00 |
| Pension | 150.00 |
| S/T 2001 | 95.04 |
| ESPP DED | 375.00 |
| Total Deds. | 1770.04 |

**ESPP QUARTERLY ANALYSIS**

| | £.pp |
|---|---|
| TOTAL £ QUARTER 2 | 375.00 |
| EXCHANGE RATE $ | |
| QUARTER 2 $ | 531.86 |

| Year to Date | £.pp |
|---|---|
| Gross Pay | 3750.00 |
| Taxable Pay | 3600.00 |
| Tax | 935.00 |
| National Ins | 215.00 |
| Pension | 150.00 |
| S/T 2002 | 475.20 |

**ESPP CALENDAR YEAR**

| | |
|---|---|
| YTD STERLING | 1549.02 |
| YTD DOLLAR | 2196.98 |

| NET PAY | 1979.96 |
|---|---|

Additional Information

ESPP DEDUCTION PERCENTAGE IS   10

EMPLOYERS PENSION CONTRIBUTION YTD   262.50

| | |
|---|---|
| Non-Taxable Payments | 3750.00 |
| Taxable Payments | |

| | |
|---|---|
| Paid by | BACS |
| Bank Sort Code | 403719 |
| Bank A/c No. | 31069675 |

| | |
|---|---|
| Tax Period No. | 01 |
| Tax Code | 134L |
| N.I. Number | NB067312A |
| N.I. Code | A |



**LEHMAN BROTHERS LIMITED**

Date 21/03/2003

Employee No. 01108

| | |
|---|---|
| Division | 43266 |
| Cost Code | |
| Payroll Group | LOCAL |

Employee Name
MR P NANCARROW
PAUL

YOUR TAX REF NO.IS: 951/L1111 TEL:0845 300 0627

| Payments | Hours | Rate | £.pp | Deductions | £.pp |
|---|---|---|---|---|---|
| SALARY | | | 3750.00 | Tax | 954.31 |
| | | | | National Ins. | 215.00 |
| | | | | Pension | 150.00 |
| | | | | S/T 2002 | 92.11 |
| | | | | ESPP DED | 375.00 |

ESPP QUARTERLY ANALYSIS
TOTAL £ QUARTER 1A    750.00
EXCHANGE RATE $       1.5751
QUARTER 1A $          1181.33

| | £.pp |
|---|---|
| Total Non-Taxable Payments | |
| Total Taxable Payments | 3750.00 |

| Gross Pay | 3750.00 | Total Deds. | 1786.42 |
|---|---|---|---|

Year to Date
Gross Pay
Taxable Pay
Tax
National Ins
Pension

S/T 2002

ESPP CALENDAR YE...
YTD STERLING
YTD DOLLAR

NET PAY    19...

| | |
|---|---|
| Paid by | BACS |
| Bank Sort Code | 403719 |
| Bank A/C No. | 310696 |

| | |
|---|---|
| Tax Period No. | 12 |
| Tax Code | 53L |
| N.I. Number | N60673 |
| N.I. Code | A |

Additional Information
YOUR ESPP DEDUCTION PERCENTAGE IS  10
EMPLOYERS PENSION CONTRIBUTION YTD    3150.00

| Employer | 070 | LEHMAN BROTHERS LIMITED | | Date | 21/04/2004 |
|---|---|---|---|---|---|

**Employee Name**

MR P NANCARROW
PAUL

Employee No. 011

Division
Cost Code
Payroll Group

4326
LOC

**YOUR TAX REF NO.IS: 951/L1111 TEL:0845 300 0627**

| Payments | Hours | Rate | £.pp | Deductions | | £.pp |
|---|---|---|---|---|---|---|
| SALARY | | 3750.00 | 3750.00 | Tax | | 886.09 |
| | | | | National Ins. | | 258.45 |
| | | | | Pension | | 150.00 |
| | | | | S/T 2003 | | 125.13 |
| | | | | ESPP DED | | 375.00 |

Total Non-Taxable Payments
Total Taxable Payments    3750.00

**ESPP QUARTERLY ANALYSIS**
TOTAL £ QUARTER 2 375.00
EXCHANGE RATE $
QUARTER 2 $    695.93

Additional Information

**YOUR ESPP DEDUCTION PERCENTAGE IS 10**

**EMPLOYERS PENSION CONTRIBUTION YTD    337.50**

| Gross Pay | | Total Deds. | |
|---|---|---|---|
| 3750.00 | | 1794.67 | |

**Year to Date**

Gross Pay
Taxable Pay
Tax
National Ins
Pension
S/T 2003

**ESPP CALENDAR**
YTD STERLING
YTD DOLLAR

**NET PAY**

Paid by
Bank Sort Code
Bank A/c No.

BAC
403:
310(

Tax Period No.    01
Tax Code    229(
N.I. Number    NB01
N.I. Code    A