**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------------x
|  |  |  |
| --- | --- | --- |
| | : | |
| In re | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| Debtors. | : | **(Jointly Administered)** |
| | : | |

------------------------------------------------------------------------x      **Ref. Docket Nos. 11941, 11942,**
                                                                                **11968, 11970, 11972, 11975,**
                                                                                **11978**

### AFFIDAVIT OF SERVICE

| | |
| --- | --- |
| STATE OF NEW YORK | ) |
| | ) ss.: |
| COUNTY OF NEW YORK | ) |

ELENI KOSSIVAS, being duly sworn, deposes and says:

1.  I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On October 13, 2010, I caused to be served the:

    a.  "Notice of Hearing on Debtors' Fifty-Seventh Omnibus Objection to Claims (Amended and Superseded Claims)," dated October 13, 2010, to which was attached the "Debtors' Fifty-Seventh Omnibus Objection to Claims (Amended and Superseded Claims)," dated October 13, 2010 [Docket No. 11941], (the "57th Omnibus Objection"),

    b.  "Notice of Hearing on Debtors' Fifty-Eighth Omnibus Objection to Claims (No Supporting Documentation Claims)," dated October 13, 2010, to which was attached the "Debtors' Fifty-Eighth Omnibus Objection to Claims (No Supporting Documentation Claims)," dated October 13, 2010 [Docket No. 11942], (the "58th Omnibus Objection"),

    c.  "Notice of Hearing on Debtors' Fifty-Ninth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated October 13, 2010, to which was attached the "Debtors' Fifty-Ninth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated October 13, 2010 [Docket No. 11968], (the "59th Omnibus Objection"),

    d.   "Notice of Hearing on Debtors' Sixtieth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated October 13, 2010, to which was attached the "Debtors' Sixtieth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated October 13, 2010 [Docket No. 11970], (the "60th Omnibus Objection"),

    e.   "Notice of Hearing on Debtors' Sixty-First Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated October 13, 2010, to which was attached the "Debtors' Sixty-First Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated October 13, 2010 [Docket No. 11972], (the "61st Omnibus Objection"),

    f.   "Notice of Hearing on Debtors' Sixty-Second Omnibus Objection to Claims (Settled Derivative Claims)," dated October 13, 2010, to which was attached the "Debtors' Sixty-Second Omnibus Objection to Claims (Settled Derivative Claims)," dated October 13, 2010 [Docket No. 11975], (the "62nd Omnibus Objection"),

    g.   "Notice of Hearing on Debtors' Sixty-Third Omnibus Objection to Claims (Valued Derivative Claims)," dated October 13, 2010, to which was attached the "Debtors' Sixty-Third Omnibus Objection to Claims (Valued Derivative Claims)," dated October 13, 2010 [Docket No. 11978], (the "63rd Omnibus Objection"),

    h.   a customized version of the "Notice of Hearing on Debtors' Fifty-Eighth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated October 13, 2010, related to Docket No. 11942, a sample of which is annexed hereto as <u>Exhibit A</u>, (the "58th Omnibus Custom Notice"),

    i.   a customized version of the "Notice of Hearing on Debtors' Fifty-Ninth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated October 13, 2010, related to Docket No. 11968, a sample of which is annexed hereto as <u>Exhibit B</u>, (the "59th Omnibus Custom Notice"), and

    j.   a customized version of the "Notice of Hearing on Debtors' Sixtieth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated October 13, 2010, related to Docket No. 11970, a sample of which is annexed hereto as <u>Exhibit C</u>, (the "60th Omnibus Custom Notice"),

by causing:

    a.   true and correct copies of the 57th Omnibus Objection, 58th Omnibus Objection, 59th Omnibus Objection, 60th Omnibus Objection, 61st Omnibus Objection, 62nd Omnibus Objection and 63rd Omnibus Objection to be enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed <u>Exhibit D</u>,

    b.   true and correct copies of the 57th Omnibus Objection, 58th Omnibus Objection, 59th Omnibus Objection, 60th Omnibus Objection, 61st Omnibus Objection, 62nd Omnibus

Objection and 63rd Omnibus Objection to be delivered via electronic mail to those parties listed on the annexed Exhibit E,

c.  true and correct copies of the 57th Omnibus Objection to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit F,

d.  the 58th Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit G,

e.  the 59th Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit H,

f.  the 60th Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit I,

g.  true and correct copies of the 61st Omnibus Objection to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit J,

h.  true and correct copies of the 62nd Omnibus Objection to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit K, and

i.  true and correct copies of the 63rd Omnibus Objection to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit L.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Eleni Kossivas

Sworn to before me this
15th day of October, 2010

Notary Public

PANAGIOTA MANATAKIS
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
LIC. #01MA6221096
COMM. EXP. APRIL 26, 2014

-3-

# Exhibit "A"

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------------x
:
In re                                                   :    Chapter 11 Case No.
:
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,            :    08-13555 (JMP)
:
Debtors.                                         :    **(Jointly Administered)**
:
------------------------------------------------------------------x
LBH OMNI58 10-13-2010 (MERGE2,TXNUM2) 4000070314 MAIL ID *** 0035611464 *** BSIUSE: 1

MOUNT ROW A/C CMAP MOUNT ROW
ATTN: THE DIRECTORS, CMAP MOUNT ROW
MAPLES CORPORATE SERVICES LIMITED
PO BOX 309, UGLAND HOUSE
GRAND CAYMAN, KY11104 CAYMAN ISLANDS

### THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT
### AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.

### IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,
### PLEASE CONTACT DEBTORS' COUNSEL, ERIK ENCARNACION, ESQ., AT 214-746-7700.

### NOTICE OF HEARING ON DEBTORS' FIFTY-EIGHTH
### OMNIBUS OBJECTION TO CLAIMS (NO SUPPORTING DOCUMENTATION CLAIMS)

| CLAIM TO BE DISALLOWED & EXPUNGED | |
|---|---|
| **Creditor Name and Address:**<br>MOUNT ROW A/C CMAP MOUNT ROW<br>ATTN: THE DIRECTORS, CMAP MOUNT ROW<br>MAPLES CORPORATE SERVICES LIMITED<br>PO BOX 309, UGLAND HOUSE<br>GRAND CAYMAN, KY11104 CAYMAN<br>ISLANDS | **Claim Number:**　　　　**23940**<br><br>**Date Filed:**　　　　**9/21/2009**<br><br>**Debtor:**　　　　**No Case**<br><br>**Classification and Amount:**　　**UNSECURED: $ 157,099.00** |

      PLEASE TAKE NOTICE that, on October 13, 2010, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Fifty-Eighth Omnibus Objection to Claims (No Supporting Documentation Claims) (the "**Objection**") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

      The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED on the ground that said claim violates the Bankruptcy Court's July 2, 2009 order setting forth the procedures and deadlines for filing proofs of claim in these chapter 11 cases (the "Bar Date Order") [Docket No. 4271], as it does not include supporting documentation or an explanation as to why such documentation is unavailable. **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

      If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

      If you DO oppose the disallowance, expungement, reduction or reclassification of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on November 15, 2010 (the "Response Deadline").

---

[1] A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received.  A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on December 1, 2010 to consider the Objection.  The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601.  If you file a written response to the Objection, you should plan to appear at the hearing.  The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim.  If the Debtors do continue the hearing with respect to your claim, then the hearing will be held at a later date.  If the Debtors do not continue the hearing with respect to your claim, then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim (or to any other claims you may have filed) at a later date.  You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com.  If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

**If you have any questions about this notice or the Objection, please contact Debtors' counsel Erik Encarnacion, Esq., at 214-746-7700.**  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  October 13, 2010
          New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**Exhibit "B"**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
----------------------------------------------------------------x
                                                        :
In re                                                   :    Chapter 11 Case No.
                                                        :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,            :    08-13555 (JMP)
                                                        :
                        Debtors.                        :    **(Jointly Administered)**
                                                        :
----------------------------------------------------------------x
LBH OMNI59 10-13-2010 (MERGE2,TXNUM2) 4000078655 MAIL ID *** 0035611855 *** BSIUSE: 1

LONG, DAVID
1 MORRISON CREEK CRESCENT
OAKVILLE, ON L6H 4C2 CANADA

<u>**THIS IS A NOTICE REGARDING YOUR CLAIM(S). YOU MUST READ IT**
**AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.**</u>

<u>**IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,**
**PLEASE CONTACT DEBTORS' COUNSEL, CASEY BURTON, ESQ., AT 214-746-7700.**</u>

**NOTICE OF HEARING ON DEBTORS' FIFTY-NINTH OMNIBUS**
**OBJECTION TO CLAIMS (DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS)**

| Creditor Name and Address: | | Claim Number | Date Filed | Case Number | Classification and Amount |
|---|---|---|---|---|---|
| LONG, DAVID<br>1 MORRISON CREEK CRESCENT<br>OAKVILLE, ON L6H 4C2 CANADA | **Claim to be Disallowed and Expunged** | 32546 | 9/22/2009 | 08-13555 | UNSECURED: $ 598,091.85 |
| | **Surviving Claim** | 10082 | 9/2/2009 | 08-13555 | UNSECURED: $ 73,162,259,495.49 UNLIQUIDATED |

        PLEASE TAKE NOTICE that, on October 13, 2010, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "<u>Debtors</u>") filed their Fifty-Ninth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims) (the "<u>Objection</u>") with the United States Bankruptcy Court for the Southern District of New York (the "<u>Bankruptcy Court</u>").[1]

        The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED on the ground that it is substantively duplicative, in whole or in part, of the corresponding global claim listed above under SURVIVING CLAIM. The global claim is a general unsecured claim filed by the Wilmington Trust Company, in its capacity as indenture trustee, on behalf of itself and the holders of certain senior unsecured notes (the "<u>Senior Notes</u>"). Your claim has been identified as also relating, in whole or in part, to the Senior Notes. **If the Objection is granted, your claim will be disallowed and expunged to the extent that it asserts claims related to the Senior Notes, regardless of whether your claim asserts entitlement to treatment as a general unsecured, secured, administrative, and/or priority claim. If your claim wholly relates to the Senior Notes and the Objection is granted, then your claim will be disallowed and expunged in its entirety. If only a portion of your claim relates to the Senior Notes and the Objection is granted, then only that portion of your claim will be disallowed and expunged. Any claim or portion of a claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

        If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

        If you DO oppose the disallowance, expungement, reduction or reclassification of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court <u>and</u> serve on the parties listed below a written

---

[1] A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on November 15, 2010 (the "Response Deadline").

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received. A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on December 1, 2010 to consider the Objection. The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601. If you file a written response to the Objection, you should plan to appear at the hearing. The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim. If the Debtors do continue the hearing with respect to your claim, then the hearing will be held at a later date. If the Debtors do not continue the hearing with respect to your claim, then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim (or to any other claims you may have filed) at a later date. You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com. If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

**If you have any questions about this notice or the Objection, please contact Debtors' counsel, Casey Burton, Esq., at 214-746-7700.** CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  October 13, 2010
         New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**Exhibit "C"**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | Chapter 11 Case No. |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, | : | 08-13555 (JMP) |
| Debtors. | : | **(Jointly Administered)** |

------------------------------------------------------------------x

LBH OMNI60 10-13-2010 (MERGE2,TXNUM2) 4000057168 MAIL ID *** 0035611987 *** BSIUSE: 2

RAMIREZ VILLA, MARIA DE JESUS
RAMIREZ, ALEJANDRO LONGUEIRAS
CERRITO 1236 7 B
BUENOS AIRES, 1010 ARGENTINA

**THIS IS A NOTICE REGARDING YOUR CLAIM(S). YOU MUST READ IT**
**AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.**

**IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,**
**PLEASE CONTACT DEBTORS' COUNSEL, ERIN ECKOLS, ESQ., AT 214-746-7700.**

**NOTICE OF HEARING ON DEBTORS' SIXTIETH OMNIBUS**
**OBJECTION TO CLAIMS (DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS)**

| Creditor Name and Address: | | Claim Number | Date Filed | Case Number | Classification and Amount |
|---|---|---|---|---|---|
| RAMIREZ VILLA, MARIA DE JESUS RAMIREZ, ALEJANDRO LONGUEIRAS CERRITO 1236 7 B BUENOS AIRES, 1010 ARGENTINA | **Claim to be Disallowed and Expunged** | 10594 | 9/8/2009 | No Case | UNSECURED: $ 1,993.00 |
| | **Surviving Claim** | 21805 | 9/21/2009 | 08-13555 | UNSECURED: $ 314,207,499.10 UNLIQUIDATED |

PLEASE TAKE NOTICE that, on October 13, 2010, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Sixtieth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED on the ground that it is substantively duplicative, in whole or in part, of the corresponding global claim listed above under SURVIVING CLAIM. The global claim is a general unsecured claim filed by the Bank of New York Mellon, in its capacity as indenture trustee, on behalf of itself and the holders of certain unsecured notes (the "Notes"). Your claim has been identified as also relating, in whole or in part, to the Notes. **If the Objection is granted, your claim will be disallowed and expunged to the extent that it asserts claims related to the Notes, regardless of whether your claim asserts entitlement to treatment as a general unsecured, secured, administrative, and/or priority claim. If your claim wholly relates to the Notes and the Objection is granted, then your claim will be disallowed and expunged in its entirety. If only a portion of your claim relates to the Notes and the Objection is granted, then only that portion of your claim will be disallowed and expunged. Any claim or portion of a claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance, expungement, reduction or reclassification of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court <u>and</u> serve on the parties listed below a written

---

[1] A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on November 15, 2010 (the "Response Deadline").

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received. A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on December 1, 2010 to consider the Objection. The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601. If you file a written response to the Objection, you should plan to appear at the hearing. The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim. If the Debtors do continue the hearing with respect to your claim, then the hearing will be held at a later date. If the Debtors do not continue the hearing with respect to your claim, then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim (or to any other claims you may have filed) at a later date. You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com. If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

**If you have any questions about this notice or the Objection, please contact Debtors' counsel, Erin Eckols, Esq., at 214-746-7700.** CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  October 13, 2010
       New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

# Exhibit "D"

OFFICE OF THE US TRUSTEE
ANDREW D VELEZ-RIVERA, PAUL SCHWARTZBERG
BRIAN MASUMOTO, LINDA RIFKIN, TRACY HOPE DAVIS
33 WHITEHALL STREET, 21ST FLOOR
NEW YORK, NY 10004

INTERNAL REVENUE SERVICE
SPECIAL PROCEDURES BRANCH
ATTN: DISTRICT DIRECTOR
290 BROADWAY
NEW YORK, NY 10007

# Exhibit "E"

**_Email Addresses_**

aaaronson@dilworthlaw.com
aalfonso@willkie.com
abraunstein@riemerlaw.com
acaton@kramerlevin.com
acker@chapman.com
adarwin@nixonpeabody.com
adg@adorno.com
Adiamond@DiamondMcCarthy.com
aeckstein@blankrome.com
aentwistle@entwistle-law.com
afriedman@irell.com
agbanknewyork@ag.tn.gov
aglenn@kasowitz.com
agold@herrick.com
agolianopoulos@mayerbrown.com
ahammer@freebornpeters.com
aisenberg@saul.com
akantesaria@oppenheimerfunds.com
alesia.pinney@infospace.com
amarder@msek.com
AMcMullen@BoultCummings.com
amenard@tishmanspeyer.com
Andrew.Brozman@cliffordchance.com
andrew.lourie@kobrekim.com
angelich.george@arentfox.com
ann.reynaud@shell.com
anthony_boccanfuso@aporter.com
aoberry@bermanesq.com
aostrow@beckerglynn.com
apo@stevenslee.com
aquale@sidley.com
araboy@cov.com
arahl@reedsmith.com
arheaume@riemerlaw.com
arlbank@pbfcm.com
arosenblatt@chadbourne.com
arthur.rosenberg@hklaw.com
arwolf@wlrk.com
aseuffert@lawpost-nyc.com
ashaffer@mayerbrown.com
ashmead@sewkis.com
asnow@ssbb.com
atrehan@mayerbrown.com
aunger@sidley.com
austin.bankruptcy@publicans.com
avenes@whitecase.com
azylberberg@whitecase.com
bankr@zuckerman.com
bankruptcy@goodwin.com
bankruptcy@morrisoncohen.com

bankruptcymatters@us.nomura.com
barbra.parlin@hklaw.com
bbisignani@postschell.com
bdk@schlamstone.com
bgraifman@gkblaw.com
bguiney@pbwt.com
bhinerfeld@sbtklaw.com
bill.freeman@pillsburylaw.com
bkmail@prommis.com
bmanne@tuckerlaw.com
BMiller@mofo.com
boneill@kramerlevin.com
bpershkow@profunds.com
Brian.Corey@greentreecreditsolutions.com
brian.pfeiffer@friedfrank.com
bromano@willkie.com
brosenblum@jonesday.com
broy@rltlawfirm.com
btrust@mayerbrown.com
btupi@tuckerlaw.com
bturk@tishmanspeyer.com
bwolfe@sheppardmullin.com
bzabarauskas@crowell.com
cahn@clm.com
canelas@pursuitpartners.com
carlsons@sullcrom.com
carol.weinerlevy@bingham.com
cbelisle@wfw.com
cbelmonte@ssbb.com
cbrotstein@bm.net
cgoldstein@stcwlaw.com
chammerman@paulweiss.com
charles@filardi-law.com
charles_malloy@aporter.com
charu.chandrasekhar@wilmerhale.com
chipford@parkerpoe.com
chris.donoho@lovells.com
christian.spieler@lehman.com
christopher.schueller@bipc.com
clarkb@sullcrom.com
clynch@reedsmith.com
cmontgomery@salans.com
cohenr@sewkis.com
cp@stevenslee.com
cpappas@dilworthlaw.com
craig.goldblatt@wilmerhale.com
crmomjian@attorneygeneral.gov
cs@stevenslee.com
csalomon@beckerglynn.com
cschreiber@winston.com
cshore@whitecase.com

cshulman@sheppardmullin.com
ctatelbaum@adorno.com
cwalsh@mayerbrown.com
cward@polsinelli.com
cweber@ebg-law.com
cweiss@ingramllp.com
dallas.bankruptcy@publicans.com
daniel.guyder@allenovery.com
dave.davis@isgria.com
david.bennett@tklaw.com
david.crichlow@pillsburylaw.com
david.heller@lw.com
davids@blbglaw.com
davidwheeler@mvalaw.com
dbalog@intersil.com
dbarber@bsblawyers.com
dbaumstein@whitecase.com
dbesikof@loeb.com
dcimo@gjb-law.com
dckaufman@hhlaw.com
dcoffino@cov.com
dcrapo@gibbonslaw.com
ddavis@paulweiss.com
ddrebsky@nixonpeabody.com
ddunne@milbank.com
deggermann@kramerlevin.com
deggert@freebornpeters.com
demetra.liggins@tklaw.com
deryck.palmer@cwt.com
dfelder@orrick.com
dflanigan@polsinelli.com
dgrimes@reedsmith.com
dhayes@mcguirewoods.com
dheffer@foley.com
diconzam@gtlaw.com
dirk.roberts@ots.treas.gov
djoseph@stradley.com
dkleiner@velaw.com
dkozusko@willkie.com
dladdin@agg.com
dlemay@chadbourne.com
dlipke@vedderprice.com
dludman@brownconnery.com
dmcguire@winston.com
dmurray@jenner.com
dneier@winston.com
dodonnell@milbank.com
douglas.bacon@lw.com
dove.michelle@dorsey.com
dowd.mary@arentfox.com
DPiazza@HodgsonRuss.com

dravin@wolffsamson.com
drose@pryorcashman.com
drosenzweig@fulbright.com
drosner@goulstonstorrs.com
drosner@kasowitz.com
dshemano@pwkllp.com
dspelfogel@foley.com
dtatge@ebglaw.com
dwdykhouse@pbwt.com
dwildes@stroock.com
dworkman@bakerlaw.com
easmith@venable.com
echang@steinlubin.com
ecohen@russell.com
efile@willaw.com
efleck@milbank.com
efriedman@friedumspring.com
egeekie@schiffhardin.com
eglas@mccarter.com
ehollander@whitecase.com
ekbergc@lanepowell.com
eli.mattioli@klgates.com
elizabeth.harris@klgates.com
ellen.halstead@cwt.com
eobrien@sbchlaw.com
eric.johnson@hro.com
eschaffer@reedsmith.com
eschwartz@contrariancapital.com
esmith@dl.com
ezujkowski@emmetmarvin.com
ezweig@optonline.net
fbp@ppgms.com
feldsteinh@sullcrom.com
ffm@bostonbusinesslaw.com
fhyman@mayerbrown.com
fishere@butzel.com
francois.janson@hklaw.com
frank.white@agg.com
fsosnick@shearman.com
fyates@sonnenschein.com
gabriel.delvirginia@verizon.net
gary.ticoll@cwt.com
gbray@milbank.com
george.davis@cwt.com
geraci@thalergertler.com
ggitomer@mkbattorneys.com
giddens@hugheshubbard.com
gkaden@goulstonstorrs.com
glenn.siegel@dechert.com
gmoss@riemerlaw.com
graumane@sullcrom.com

gravert@mwe.com
gspilsbury@jsslaw.com
guzzi@whitecase.com
hanh.huynh@cwt.com
harrisjm@michigan.gov
harveystrickon@paulhastings.com
hbeltzer@morganlewis.com
hbeltzer@mayerbrown.com
heim.steve@dorsey.com
heiser@chapman.com
helmut.olivier@lehman.com
hirsch.robert@arentfox.com
hollace.cohen@troutmansanders.com
holsen@stroock.com
howard.hawkins@cwt.com
hseife@chadbourne.com
hsnovikoff@wlrk.com
ian.levy@kobrekim.com
icatto@kirkland.com
igoldstein@dl.com
ilevee@lowenstein.com
info2@normandyhill.com
ira.herman@tklaw.com
isgreene@hhlaw.com
israel.dahan@cwt.com
iva.uroic@dechert.com
jacobsonn@sec.gov
jafeltman@wlrk.com
james.mcclammy@dpw.com
James.Sprayregen@kirkland.com
jamestecce@quinnemanuel.com
jar@outtengolden.com
jason.jurgens@cwt.com
jay.hurst@oag.state.tx.us
jay@kleinsolomon.com
Jbecker@wilmingtontrust.com
jbeemer@entwistle-law.com
jbird@polsinelli.com
jbromley@cgsh.com
jcarberry@cl-law.com
jchristian@tobinlaw.com
Jdrucker@coleschotz.com
jdyas@halperinlaw.net
jean-david.barnea@usdoj.gov
jeannette.boot@wilmerhale.com
jeff.wittig@coair.com
jeffrey.sabin@bingham.com
jeldredge@velaw.com
jen.premisler@cliffordchance.com
jennifer.demarco@cliffordchance.com
jennifer.gore@shell.com

jeremy.eiden@state.mn.us
jessica.fink@cwt.com
jfalgowski@reedsmith.com
jflaxer@golenbock.com
jfox@joefoxlaw.com
jfreeberg@wfw.com
jg5786@att.com
jgarrity@shearman.com
jgenovese@gjb-law.com
jguy@orrick.com
jherzog@gklaw.com
jhiggins@fdlaw.com
jhorgan@phxa.com
jhuggett@margolisedelstein.com
jhuh@ffwplaw.com
jim@atkinslawfirm.com
jjoyce@dresslerpeters.com
jjtancredi@daypitney.com
jjureller@klestadt.com
jkehoe@sbtklaw.com
jlamar@maynardcooper.com
jlawlor@wmd-law.com
jlee@foley.com
jlevitin@cahill.com
jlipson@crockerkuno.com
jliu@dl.com
jlovi@steptoe.com
jlscott@reedsmith.com
jmaddock@mcguirewoods.com
jmazermarino@msek.com
jmcginley@wilmingtontrust.com
jmelko@gardere.com
jmerva@fult.com
jmmurphy@stradley.com
jmr@msf-law.com
john.mcnicholas@dlapiper.com
john.monaghan@hklaw.com
john.rapisardi@cwt.com
joli@crlpc.com
jorbach@hahnhessen.com
Joseph.Cordaro@usdoj.gov
joseph.scordato@dkib.com
joshua.dorchak@bingham.com
jowen769@yahoo.com
JPintarelli@mofo.com
jpintarelli@mofo.com
jporter@entwistle-law.com
jprol@lowenstein.com
jrabinowitz@rltlawfirm.com
jrsmith@hunton.com
jschwartz@hahnhessen.com

jsheerin@mcguirewoods.com
jshickich@riddellwilliams.com
jsmairo@pbnlaw.com
jstoll@mayerbrown.com
jtimko@allenmatkins.com
jtimko@shutts.com
jtougas@mayerbrown.com
judy.morse@crowedunlevy.com
jwallack@goulstonstorrs.com
jwang@sipc.org
jwcohen@daypitney.com
jweiss@gibsondunn.com
jwest@velaw.com
jwh@njlawfirm.com
jwhitman@entwistle-law.com
k4.nomura@aozorabank.co.jp
karen.wagner@dpw.com
KDWBankruptcyDepartment@kelleydrye.com
keckhardt@hunton.com
keith.simon@lw.com
Ken.Coleman@allenovery.com
ken.higman@hp.com
kgwynne@reedsmith.com
kiplok@hugheshubbard.com
kkelly@ebglaw.com
klyman@irell.com
kmayer@mccarter.com
kobak@hugheshubbard.com
korr@orrick.com
KOstad@mofo.com
kovskyd@pepperlaw.com
kowens@foley.com
kpiper@steptoe.com
kressk@pepperlaw.com
KReynolds@mklawnyc.com
krosen@lowenstein.com
krubin@ozcap.com
kstahl@whitecase.com
kurt.mayr@bgllp.com
lacyr@sullcrom.com
Landon@StreusandLandon.com
lawallf@pepperlaw.com
lberkoff@moritthock.com
Lee.Stremba@troutmansanders.com
lgranfield@cgsh.com
lhandelsman@stroock.com
linda.boyle@twtelecom.com
lisa.ewart@wilmerhale.com
lisa.kraidin@allenovery.com
LJKotler@duanemorris.com
lmarinuzzi@mofo.com

Lmay@coleschotz.com
lmcgowen@orrick.com
lml@ppgms.com
lnashelsky@mofo.com
loizides@loizides.com
lromansic@steptoe.com
lscarcella@farrellfritz.com
lschweitzer@cgsh.com
lthompson@whitecase.com
lubell@hugheshubbard.com
lwhidden@salans.com
mabrams@willkie.com
MAOFILING@CGSH.COM
Marc.Chait@standardchartered.com
margolin@hugheshubbard.com
mark.deveno@bingham.com
mark.ellenberg@cwt.com
mark.houle@pillsburylaw.com
mark.sherrill@sutherland.com
martin.bury@lehman.com
martin.davis@ots.treas.gov
Marvin.Clements@ag.tn.gov
matthew.klepper@dlapiper.com
matthew.morris@lovells.com
mbenner@tishmanspeyer.com
mberman@nixonpeabody.com
mbienenstock@dl.com
mbossi@thompsoncoburn.com
mcademartori@sheppardmullin.com
mcordone@stradley.com
mcto@debevoise.com
mdorval@stradley.com
meltzere@pepperlaw.com
metkin@lowenstein.com
mfeldman@willkie.com
mgordon@briggs.com
mgreger@allenmatkins.com
mhopkins@cov.com
michael.bonacker@lehman.com
michael.frege@cms-hs.com
michael.kim@kobrekim.com
millee12@nationwide.com
miller@taftlaw.com
mimi.m.wong@irscounsel.treas.gov
mitchell.ayer@tklaw.com
mjacobs@pryorcashman.com
mjedelman@vedderprice.com
MJR1@westchestergov.com
mkjaer@winston.com
mlahaie@akingump.com
MLandman@lcbf.com

mlynch2@travelers.com
mmendez@hunton.com
mmooney@deilylawfirm.com
mmorreale@us.mufg.jp
mmurphy@co.sanmateo.ca.us
mneier@ibolaw.com
monica.lawless@brookfieldproperties.com
mpage@kelleydrye.com
mpucillo@bermanesq.com
mrosenthal@gibsondunn.com
mruetzel@whitecase.com
mschimel@sju.edu
mschonholtz@willkie.com
mshiner@tuckerlaw.com
msiegel@brownrudnick.com
mspeiser@stroock.com
mstamer@akingump.com
mvenditto@reedsmith.com
mwarren@mtb.com
ncoco@mwe.com
neal.mann@oag.state.ny.us
ned.schodek@shearman.com
newyork@sec.gov
nfurman@scottwoodcapital.com
Nherman@morganlewis.com
nissay_10259-0154@mhmjapan.com
nlepore@schnader.com
notice@bkcylaw.com
oipress@travelers.com
omeca.nedd@lovells.com
paronzon@milbank.com
patrick.oh@freshfields.com
patrick.schmitz-morkramer@lehman.com
paul.turner@sutherland.com
pbattista@gjb-law.com
pbosswick@ssbb.com
pdublin@akingump.com
peisenberg@lockelord.com
peter.gilhuly@lw.com
peter.macdonald@wilmerhale.com
peter.simmons@friedfrank.com
peter@bankrupt.com
pfeldman@oshr.com
phayden@mcguirewoods.com
pmaxcy@sonnenschein.com
pnichols@whitecase.com
ppascuzzi@ffwplaw.com
ppatterson@stradley.com
psp@njlawfirm.com
ptrostle@jenner.com
pwirt@ftportfolios.com

pwright@dl.com
r.stahl@stahlzelloe.com
raj.madan@bingham.com
rajohnson@akingump.com
ramona.neal@hp.com
ranjit.mather@bnymellon.com
rbeacher@daypitney.com
rbernard@bakerlaw.com
rbyman@jenner.com
rchoi@kayescholer.com
rdaversa@orrick.com
relgidely@gjb-law.com
rfleischer@pryorcashman.com
rfrankel@orrick.com
rfriedman@silvermanacampora.com
rgmason@wlrk.com
rgraham@whitecase.com
rhett.campbell@tklaw.com
RHS@mccallaraymer.com
richard.lear@hklaw.com
richard.levy@lw.com
richard.tisdale@friedfrank.com
ritkin@steptoe.com
RJones@BoultCummings.com
RLevin@cravath.com
rmatzat@hahnhessen.com
rnetzer@willkie.com
rnies@wolffsamson.com
rnorton@hunton.com
robert.bailey@bnymellon.com
robert.dombroff@bingham.com
robert.henoch@kobrekim.com
robert.malone@dbr.com
Robert.yalen@usdoj.gov
robertdakis@quinnemanuel.com
Robin.Keller@Lovells.com
ronald.silverman@bingham.com
rqureshi@reedsmith.com
rreid@sheppardmullin.com
rroupinian@outtengolden.com
rrussell@andrewskurth.com
rterenzi@stcwlaw.com
RTrust@cravath.com
russj4478@aol.com
rwasserman@cftc.gov
rwyron@orrick.com
s.minehan@aozorabank.co.jp
sabin.willett@bingham.com
sabramowitz@velaw.com
sagolden@hhlaw.com
Sally.Henry@skadden.com

sandyscafaria@eaton.com
Sara.Tapinekis@cliffordchance.com
sbernstein@hunton.com
scargill@lowenstein.com
schannej@pepperlaw.com
Schepis@pursuitpartners.com
schnabel.eric@dorsey.com
schristianson@buchalter.com
Scott.Gibson@dubaiic.com
scottshelley@quinnemanuel.com
scousins@armstrongteasdale.com
sdnyecf@dor.mo.gov
sehlers@armstrongteasdale.com
sfelderstein@ffwplaw.com
sfineman@lchb.com
sfox@mcguirewoods.com
sgordon@cahill.com
sgubner@ebg-law.com
sharbeck@sipc.org
shari.leventhal@ny.frb.org
shgross5@yahoo.com
shumaker@pursuitpartners.com
sidorsky@butzel.com
slerner@ssd.com
slevine@brownrudnick.com
SLoden@DiamondMcCarthy.com
smayerson@ssd.com
smillman@stroock.com
smulligan@bsblawyers.com
snewman@katskykorins.com
sory@fdlaw.com
spiotto@chapman.com
splatzer@platzerlaw.com
squigley@lowenstein.com
SRee@lcbf.com
sselbst@herrick.com
sshimshak@paulweiss.com
steele@lowenstein.com
stephen.cowan@dlapiper.com
steve.ginther@dor.mo.gov
steven.wilamowsky@bingham.com
Streusand@StreusandLandon.com
susan.schultz@newedgegroup.com
susheelkirpalani@quinnemanuel.com
swolowitz@mayerbrown.com
szuch@wiggin.com
tannweiler@greerherz.com
tarbit@cftc.gov
tbrock@ssbb.com
tduffy@andersonkill.com
teresa.oxford@invescoaim.com

TGoren@mofo.com
thaler@thalergertler.com
thomas.califano@dlapiper.com
thomas.ogden@dpw.com
Thomas_Noguerola@calpers.ca.gov
thomaskent@paulhastings.com
timothy.brink@dlapiper.com
timothy.palmer@bipc.com
tjfreedman@pbnlaw.com
tkarcher@dl.com
tkiriakos@mayerbrown.com
tlauria@whitecase.com
tmacwright@whitecase.com
tmayer@kramerlevin.com
tnixon@gklaw.com
toby.r.rosenberg@irscounsel.treas.gov
tony.davis@bakerbotts.com
tslome@msek.com
ttracy@crockerkuno.com
twatanabe@mofo.com
twheeler@lowenstein.com
ukreppel@whitecase.com
vdagostino@lowenstein.com
Villa@StreusandLandon.com
vmilione@nixonpeabody.com
vrubinstein@loeb.com
walter.stuart@freshfields.com
wanda.goodloe@cbre.com
WBallaine@lcbf.com
wbenzija@halperinlaw.net
wcurchack@loeb.com
wfoster@milbank.com
wheuer@dl.com
william.m.goldman@dlapiper.com
wiltenburg@hugheshubbard.com
wisotska@pepperlaw.com
woconnor@crowell.com
wrightth@sullcrom.com
wsilverm@oshr.com
wswearingen@llf-law.com
wtaylor@mccarter.com
wzoberman@bermanesq.com
yamashiro@sumitomotrust.co.jp

**Exhibit "F"**

| Claim Name | Address Information |
|---|---|
| ALCALA LUNA, JOSE RICARDO & | OCAMPO FLORES, ANA MARIA CENTAURO #3056 COL. RINC. DE LA CALMA ZAPOPAN JALISCO 45082 MEXICO |
| CBW LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK NY 10036 |
| DONEHUE, JASON S. | 306 WEST 80TH APT 3E NEW YORK NY 10024 |
| GONZALEZ, GEORGINA MARGARITA | CALLE DEL CRESTON #1542 SECC. JARDINES PLAYAS DE TIJUANA BC 22206 MEXICO |
| HO WAI SHUN | FLAT C, FLOOR 27, BLOCK 14, CITY ONE SHATIN, N.T. HONG KONG |
| ICP STRUCTURED CREDIT INCOME MASTER FUND LTD | C/O INSTITUTIONAL CREDIT PARTNERS LLC ATTN : PETER W. GAUDET, CHIEF OPERATING OFFICER 360 MADISON AVENUE, 10TH FLOOR NEW YORK NY 10017 |
| ICP STRUCTURED CREDIT INCOME MASTER FUND LTD | C/O INSTITUTIONAL CREDIT PARTNERS LLC ATTN PETER W GAUDENT, COO 360 MADISON AVENUE, 10TH FLOOR NEW YORK NY 10017 |
| LAM WAI HUNG SPENCER | 27 SHATIN HEIGHTS ROAD G/F ALBERT VILLA SHATIN, NT HONG KONG |
| LUNA, ALCALA, JOSE RICARDO & ANA MARIA OCAMPO FLOR | CANTAURO # 3056 COL. RINC. DE LA CALMA ZAPOPAN JALISCO 45082 MEXICO |
| PARAMO, PATRICIA DE GUADALUPE / OLIVEROS, JOSE MA | AV TORRESLAND 204 PB COL EL PARQUE CELAYA GUANAJUATO 38010 MEXICO |
| SCHULZ, DR. JOACHIM | GERARDSBROICH 77 B-4859 GEMMENICH BELGIUM |
| SK ENERGY CO. LTD. | ATTN: PETROLEUM TRADING OPERATION TEAM 99, SEORIN-DONG, JONGRO-GU SEOUL 110-110 KOREA, REPUBLIC OF |
| SK ENERGY CO., LTD. | J.H. CHOI, GENERAL MANAGER OF PETROLEUM TRADING OPERATION TEAM 99 SEORIN-DONG JONGRO-GU SEOUL 110-110 KOREA, REPUBLIC OF |
| THE VARDE FUND IX LP | TRANSFEROR: YORVIK PARTNERS LLP ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: YORVIK PARTNERS LLP ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND LP | TRANSFEROR: YORVIK PARTNERS LLP ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B LP | TRANSFEROR: YORVIK PARTNERS LLP ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VII-B, L.P. | TRANSFEROR: YORVIK PARTNERS LLP ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII LP | TRANSFEROR: YORVIK PARTNERS LLP ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: YORVIK PARTNERS LLP ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| TRUSTEES OF THE MARIST MISSIONS OF THE | PACIFIC C/- CARROLL & O'DEA, LAWYERS GPO BOX 7105 SYDNEY NSW 2001 AUSTRALIA |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER LP | TRANSFEROR: YORVIK PARTNERS LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: YORVIK PARTNERS LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VELASCO RUVALCABA, OCTAVIO | MARGARITA SEVILLA DE VELASCO & OTHER EFRAN GONZALEZ LUNA 2565 COLONIA ARCOS GUADALAJARA JAL 4410 MEXICO |
| WONG MING YUEN | FLAT 16, 25/F, TOWER 1 THE METROPOLIS RESIDENCE 8 METROPOLIS DRIVE HUNG HOM, KOWLOON HONG KONG |
| WONG PO MIN | FLAT C, 27 FLOOR, BLOCK 4, NEW JADE GARDEN 233 CHAI WAN ROAD CHAI WAN HONG KONG |
| WONG, CHOY SUM | FLAT E, 51/F, BLOCK 1 SORRENTO TSIM SHA TSUI KOWLOON HONG KONG |

<div style="border:1px solid">

**Total Creditor count  27**

</div>

**Exhibit "G"**

| Claim Name | Address Information |
|---|---|
| A-1 TECHNOLOGY, INC. | 115 BROADWAY, 13TH FLOOR NEW YORK NY 10006 |
| ACEVEDO, GILBERT | ATTN:  NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| ACOSTA, FRANK L. | 3071 LA BARCA LN LAS VEGAS NV 89122 |
| ADAMCZYK, CHAD M. | THRU FIDELITY BROKERAGE SVS. 3020 136TH AVE. HAMILTON MI 49419 |
| ADVANI, DEEPALI | 45 W. 60TH ST - 24G NEW YORK NY 10023 |
| AFFHAUSER, DONALD R. AND HETTY | 205 POMPANO COURT BARE FOOT BAY FL 32976 |
| AGIS, FRANCISCO | ATTN:  NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| ALBERT & ARLENE STARK REV TRT | U/A 9/22/75 455 S. ELISEO DR., APT 12 GREENBRAE CA 94904 |
| ALTMAN, STANLEY AND ARLINE G. | 1 HARBOURSIDE DR 1-304 DELRAY BEACH FL 33483 |
| ARIANO, NEIL A. | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| ARICA, HUGO G | 1 POLICE PLAZA NEW YORK NY 10038 |
| ARISTOS FINANCIAL LTD. | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| ARRIETA, ANGEL L. | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| AUSTIN, RICHARD & ANGELA | 2118 BLACK OAK DRIVE SUGAR LAND TX 77479 |
| AVIVA LIFE AND ANNUITY CO. OF NEW YORK | AVIVA INVESTORS NORTH AMERICA, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES IA 50309 |
| AVIVA LIFE AND ANNUITY COMPANY | AVIVA INVESTORS NORTH AMERICA, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES IA 50309 |
| AVSTAR AVIATION LTD | 12 NORTH HAVEN LANE EAST NORTHPORT NY 11731 |
| BALLESTE, JUAN R. | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| BAUMANN, CHRISTOPHER | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| BEACHY, JOANNE | 6251 ROSEWOOD MISSION KS 66205 |
| BELL, HARLIN E. | 201 OAK HOLLOW RD MONETA VA 24121 |
| BENEDICT, SAMUEL | MICHAEL CARLIN, WEALTH MANAGEMENT, LLC 7098 E. COCHISE ROAD, SUITE 222 SCOTTSDALE AZ 85253 |
| BERKWITZ, GLORIA K | 2944 W RASCHER AVENUE CHICAGO IL 60625 |
| BETHANY HOLDINGS AUSTIN APARTMENTS, LLC, AND | BETHANY AUSTIN MEZZANINE APARTMENTS, LLC C/O WEILAND, GOLDEN, SMILEY, WANG EKVALL & STROK, LLP ATTN: ROBERT S. MARTICELLO 650 TOWN CENTER DRIVE, SUITE 950 COSTA MESA CA 92626 |
| BETHANY LONESTAR APARTMENTS, LLC; KT TERRAZA-TX1, | LLC; FJLC-TX1; FJLC-TX2,LLC; BETHANY LONESTAR MEZZANINE APTS, LLC C/O WEILAND, GOLDEN, SMILEY, WANG EKVALL & STROK, LLP ATTN: ROBERT S. MARTICELLO 650 TOWN CENTER DRIVE, SUITE 950 COSTA MESA CA 92626 |
| BETHANY QUAIL HOLLOW APARTMENTS, LLC; BETHANY QUAI | BETHANY SENECA BAY APARTMENTS, LLC, ET AL. C/O WEILAND, GOLDEN, SMILEY, WANG EKVALL & STROK, LLP 650 TOWN CENTER DRIVE, SUITE 950 COSTA MESA CA 92626 |
| BETHANY ROLLING HILLS, LLC; ROLLING HILLS APARTMEN | FALCON POINTE APARTMENT ASSOCIATES, LLC; ROCKRIMMON APARTMENTS ASSOCIATES, LLC; WATERFIELD APARTMENT ASSOCIATES, LLC C/O WEILAND, GOLDEN, SMILEY, WANG EKVALL & STROK, LLP ATTN: ROBERT S. MARTICELLO 650 TOWN CENTER DRIVE, SUITE 950 COSTA MESA CA 92626 |
| BEYMAN, BERNARD B. | 204 FOXBORO DRIVE NORWALK CT 06851 |
| BEYMAN, MIRIAM S. | 204 FOXBORO DRIVE NORWALK CT 06851 |
| BIANCO, KAREN | 128 COLONY LN SYOSSET NY 11791 |
| BIERSCHENK, LORETTA | 131 DORY RD N. NORTH PALM BEACH FL 33408 |
| BILL HELMING CONSULTING | 10640 S GLENVIEW LANE OLATHE KS 66061 |
| BRADLEY, DOROTHY | 16350 PANORAMIC WAY SAN LEANDRO CA 94578 |
| BRAUNWARTH, CAROL | 16769 BAYWOOD TERRACE EDEN PRAIRIE MN 55346 |
| BRAWNER, KIM R | 1667 BROADVIEW FAYETTEVILLE AR 72703 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BRIAN KAPKO FOUNDATION | 1700 ADAMS AVENUE #102 COSTA MESA CA 92626 |
| BROWN, DAVID R. | 68 LONG SOCIETY ROAD PRESTON CT 06365-8412 |
| BROWNSTEIN HYATT FARBER SCHRECK, P.C. | ATTN: MICHAEL PAHL 410 17TH STREET, SUITE 2200 DENVER CO 80202-4437 |
| BROWNSTEIN HYATT FARBER SCHRECK, P.C. | BROWNSTEIN HYATT FARBER SCHRECK, P.C. ATTN: MICHAEL PAHL 410 17TH STREET, SUITE 2200 DENVER CO 80202-4437 |
| BUSH, MARY M | 4822 LIME TREE LANE VENICE FL 34293 |
| BUTLER-MCLAUGHL, CECELIA E. | 2 LANGDON ROAD CARLE PLACE NY 11514 |
| CADET, PIERRE | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| CADET, PIERRE | ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| CAG COMMUNICATIONS | 51 VIA VILLARIO RANCHO SANTA MARGARITA CA 92688 |
| CAHALL, DOLORES | 2109 WALES CT LAKELAND FL 33810-6232 |
| CAREY LIMOUSINE OF ATLANTA | 245 UNIVERSITY AVE SW ATLANTA GA 30315 |
| CARLSON, JOHN R. & JANE L. | 6832 STONEWOOD CT. EDEN PRAIRIE MN 55346 |
| CARRASCO EDWARD | ONE POLICE PLAZA NEW YORK NY 10038 |
| CARRASCO, EDWARD | ONE POLICE PLAZA NEW YORK NY 10038 |
| CASE, JOHN | 153 DOSORIS LANE GLEN COVE NY 11542 |
| CASTILLO ROBIN A | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| CASTILLO, ROBIN A. | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| CHAFFEE, ROBERT | 720 ELK HORN RD SUN CITY CENTER FL 33573 |
| CHECO, MANUEL | ATTN:  NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| CHECO, MANUEL | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| CIGANEK, THOMAS | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| CIGANEK, THOMAS | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK NY 10007 |
| COCHRAN, BILL | 5040 NORTH LA LOMITA TUSCON AZ 85718 |
| COFFINDOFFER, VIRGINIA B. | 987 ALPINE LAKE ROAD TERRA ALTA WV 26764 |
| COLE, JAMES G | 812 JACKSON LANE MIDDLETOWN OH 45044-6149 |
| COLUCCI, EDWARD | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| CONE & KILBOURN | 83 SOUTH BEDFORD ROAD MOUNT KISCO NY 10549 |
| CONSUELO T. HUIBONHOA TESTAMENTARY TRUST | ROGER HUIBONHOA, TRUSTEE 13600 MARINA POINTE DRIVE, UNIT 1402 MARINA DEL REY CA 90292 |
| COOK, CHADWICK N. | DBA CWC REVOCABLE TRUST 1-13-01 3 VISTA ALBERI NEWPORT COAST CA 92657 |
| CORNERSTONE GRG LTD | 6 MILLFIELD DRIVE NORTHFLEET DA11 8BH UNITED KINGDOM |
| COUTTOLENE, ALICIA CAMPOS | MINERVA 339; COLONIA FLORIDA 01030 MEXICO |
| COX, ROBERT C | PO BOX 77 9 ASSUPS NECK LA QUOGUE NY 11959 |
| CRAUS, PATRICIA | C/O BERGER & MONTAGUE, PC 1622 LOCUST ST PHILADELPHIA PA 19103 |
| CROCKETT, CLYDE & DARLEE J. TTEE | CROCKETT CHRTBLE RMDR UNITRUST U/A 6/27/94 FBO CAL WESTERN LAW SCHOOL 7981 PROSPECT PL LA JOLLA CA 92037 |
| CUTLER, JANEL | 40 COLLEGE SUITE 302 BURLINGTON VT 05401 |
| D'AMBROSI, CARLO | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET NEW YORK NY 10007 |
| D'AMBROSI, CARLO | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK NY 10007 |
| DEFRANCO, JAMES E. | 3830-45TH ST. AVE. SO SEATTLE WA 98118 |
| DEMARK, JARED | 16 INDIAN SPRING ROAD NORWALK CT 06853 |
| DEMET, KEVIN J., TRUSTEE | ARDELL R. GUENTHERS IRRER TRUST 815 N CASS ST MILWAUKEE WI 53202 |

| Claim Name | Address Information |
|---|---|
| DESOCIO, JAMES | JAMES DESOCIO IRA ROLLOVER 279 WYOMING AVE MAPLEWOOD NJ 07040 |
| DESCIO, JAMES F. TRUSTEE | JAMES F. DESOCIO TRUST DTD 12/04/01 279 WYOMING AVE MAPLEWOOD NJ 07040 |
| DESOUZA, DONNA M | 4400 BRITLEY LANE HARRISBURG NC 28075 |
| DIENER INVESTMENTS, L.P. | ROBERT DIENER 8 INDIAN CREEK ISLAND ROAD INDIAN CREEK VILLAGE FL 33154 |
| DIETERLE, HELLMUTH M. NFS/FMTC IRA FBO | 65460 E ROLLING HILLS DRIVE SADDLEBROOKE AZ 85739 |
| DILIEGGHIO, ROLANDO & ELIZABETH | 3630 N. INDIANHEAD RD. HERNANDO FL 34442 |
| DILL, JARRETT | NYPD PAID DETAIL UNIT 51 CHAMBER STREET   3RD FLOOR NEW YORK NY 10007 |
| DIOSA SINCO DE PENA | MEDEX TRADING LLC 2655 S LE JEUNE RD # 536 CORAL GABLES FL 33134 |
| DOMARECKI, DANIEL | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| DOMINICCI, SHAUN | ONE POLICE PLAZA NEW YORK NY 10038 |
| DORVIN VALLEY INC. | C/O FUNDATINSANSTALT HEILIGKREUZ 6, VADUZ 9490 LIECHTENSTEIN |
| DOTZAUER, MARY M. | 13840 N. DESERT ARBOR DR APT 257 PEORIA AZ 85381-3656 |
| DOWNEY, MARY ANN | 508 ROSS STREET MIDDLETOWN OH 45044-5060 |
| ELDRED, JANET E. | 342 OAKLAND AVENUE BELLMAWR NJ 08031-2710 |
| ELLMAN, BERNARD | 44 PARK LN PARK RIDGE IL 60068 |
| ELLMAN, DORIS | 44 PARK LN PARK RIDGE IL 60068 |
| ERICKSON, CAROLE DAHLIN | 1100 CIRCLE HIGH DRIVE BURNSVILLE MN 55306 |
| ESTATE OF EDWIN JACOBSON, THE | C/O EDWARD T. JOYCE & ASSOCIATES, P.C. 11 SOUTH LASALLE ST., STE. 1600 CHICAGO IL 60603 |
| EXOTIC ORCHIDS INC | PO BOX 141688 CORAL GABLES FL 33114-1688 |
| FBN SECURITIES, INC. | 14 WALL STREET, 30TH FLOOR NEW YORK NY 10005 |
| FEIGENBAUM, PHILIP | 1 BAY CLUB DRIVE BAYSIDE NY 11360 |
| FELDERHOF, STEPHEN | 170 HOLLAND PARK AVENUE LONDON, GT LON W11 4UH UNITED KINGDOM |
| FELDERHOF, STEPHEN | FELDERHOF, STEPHEN 170 HOLLAND PARK AVENUE GT LON LONDON W11 4UH UNITED KINGDOM |
| FELDERHOF, STEPHEN | 170 HOLLAND PARK AVENUE LONDON W11 4UH UNITED KINGDOM |
| FELDERHOF, STEPHEN | FELDERHOF, STEPHEN 170 HOLLAND PARK AVENUE LONDON W11 4UH UNITED KINGDOM |
| FOELLA, MICHAEL A | ONE POLICE PLAZA NEW YORK NY 10038 |
| FOX, LUCILLE M. & CYNTHIA VITE & LINDA FURDEK JT T | 2139 26TH AVENUE KENOSHA WI 53140-1755 |
| FRANCIS, ANNETTE | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| FRANK TOLIN, JR. | C/O W. J. BARNES, P.A. W. JEFFREY BARNES, ESQ. 1515 NORTH FEDERAL HIGHWAY SUITE 300 BOCA RATON FL 33432 |
| FRANK, BERND & SANDRA | LECHSTR. 16 TANNHEIM 88459 GERMANY |
| FREILICH, LAWRENCE | 690 MT VERNON HWY #215 ATLANTA GA 30328 |
| FRIEDMAN, MARK A. IRA ACCOUNT | 4403 DULCINEA CT WOODLAND HILLS CA 91364 |
| FRIEDMAN, SAMUEL JR. | JEFFREY FREIEDMAN, ESQ. 100 OWINGS COURT SUITE 4 REISTERSTOWN MD 21136 |
| FUNG, KENNETH | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR NEW YORK NY 10007 |
| GASSZWAY, DARRYL E. | 2257 BOUNDRY ST. SAN DIEGO CA 92104-5307 |
| GASTON, GARY | 1919 MARSH COVE BILOXI MS 39532 |
| GAUBERT-MARTHAN, HELENE | 1 FROGNAL LANE LONDON NW3 7DY UNITED KINGDOM |
| GAYO, DIANA E | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| GENIRS, CAROL | 411 WEST END AVENUE APT 7A NEW YORK NY 10024 |
| GENIRS, KEVIN R. | 411 WEST END AVE APARTMENT 7A NEW YORK NY 10024 |
| GERMOSEN, WILSON | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| GIOIELLA, HENRY JR. | 15 LIGHTHOUSE WAY DARIEN CT 06820-5612 |

| Claim Name | Address Information |
|---|---|
| GIOVANELLI, CORRADO | 57D PRINCES GATE EXHIBITION ROAD LONDON, GT LON SW7 2PG UNITED KINGDOM |
| GIUDICE, ANTONELLO | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| GODINO, GLENN | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| GODINO, GLENN | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBER STREET - 3RD FLOOR NEW YORK NY 10007 |
| GORDON, JAMES C. | 1616 S VOSS RD #840 HOUSTON TX 77057 |
| GRAEBENER, JR., HENRY J. | 3001 CAMROSE DRIVE WILLIAMSBURG VA 23185 |
| GRAY, GLENN N | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| GRAY, GLENN N. | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK NY 10007 |
| GREENE, EUGENE | 40 E. 94TH STREET, APT. 31B NEW YORK NY 10128 |
| GRUBE, GLADYS A. | 1 SHANNEYBROOK COURT PHOENIX MD 21131 |
| HABERMAN, HAL | 730 1/2 E. EDGEWARE RD. LOS ANGELES CA 90026 |
| HABERSAAT, DONALD | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| HADDON, G. L. & R. B., CO-TTEE | 4510 TRINITY ST SHASTA LAKE CA 96019 |
| HANLEY, TIMOTHY P | ONE POLICE PLAZA NEW YORK NY 10038 |
| HEALTH CARE SERVICE CORPORATION, | A MUTUAL LEGAL RESERVE COMPANY 300 E. RANDOLPH STREET CHICAGO IL 60601-5099 |
| HEAVRIN, RITA | 12450 OAKAIR DR OMAHA NE 68137 |
| HEITNER, ANDREW W. | 1868 N. HALSTED, APT #1 CHICAGO IL 60614 |
| HERDAN, ZITS | 6241 POINTE REGAL CIRCLE BLDG 121 APT 409 DELRAY BEACH FL 33484-2458 |
| HERRICK, FEINSTEIN LLP | ATTN: GARY F. EISENBERG 2 PARK AVENUE NEW YORK NY 10016 |
| HINDS, WENDELL A | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| HIRASUNA, NORI | 6415 SCHMIDT LANE, APT B201 EL CERRITO CA 94530-1737 |
| HISER, WRAY C. | 3825 SALIDA DEL SOL DRIVE RUSKIN FL 33573 |
| HOKURIKU BANK, LTD, THE | 2-10 NIHONBASHI-MUROMACHI 3-CHOME CHUO-KU TOKYO 103-0022 JAPAN |
| HOM, JOYCE F. | 5261 NW 3RD TER. BOCA RATON FL 33487 |
| HOMEMAID AB (PUBL) | KUNGSGATAN 17 HALMSTAD 30245 SWEDEN |
| HOWARD, ELMER G., JR. & SOPHIE M. | 336 QUAIL RUN ROAD MIDDLETOWN OH 45042-3861 |
| HSU HWEY YUN | NO.3-3, ALLEY 20, LANE 125, SEC 2 FUSING S. ROAD DA-AN DISTRICT TAIPEI 106 TAIWAN, PROVINCE OF CHINA |
| HUIBONHOA, ROGER | (ROTH RETIREMENT ACCOUNT) 13600 MARINA POINTE DRIVE, UNIT 1402 MARINA DEL REY CA 90292 |
| HUNTSBARGER, JEFF, FBO | 121 N. HEINKEL MIDDLETOWN OH 45042-3838 |
| IDA POVER REVOCABLE TRUST | IDA POVER TTEE UAD 04/22/98 8028 HINKS WAY PORT SAINT LUCIE FL 34986 |
| IN RE: ADAMS GOLF INC. SECURITIES | LITIGATION CLASS MEMBERS C/O BERGER & MONTAGUE PC 1622 LOCUST STREET PHILADELPHIA PA 19103 |
| INFANT0E, JUAN C | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| INFANTE, JUAN C. | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| INS INTEGRATED NETWORK SOLUTIONS | UNTERSTER ZWERCHWEG 61 FRANKFURT AM MAIN 60599 GERMANY |
| INS INTEGRATED NETWORK SOLUTIONS GMBH | UNTERSTER ZWERCHWEG 61 FRANKFURT AM MAIN 60599 GERMANY |
| INSULVAIL, LLC | P.O. BOX 2888 VAIL CO 81658 |
| INTEGRATED NETWORK SOLUTIONS | 15 RUE DU VIEUX PONT NANTERRE 92000 FRANCE |
| INTEMANN, EDWARDS | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| ITO,RISA | 4-4-12 ASAGAYA KITA SUGINAMI-KU TOKYO 13 166-0001 JAPAN |

| Claim Name | Address Information |
| --- | --- |
| IVG ENERGY LTD | ATTN: SARA WITMER 20 E. GREENWAY PLAZA, STE 400 HOUSTON TX 77046 |
| JADECHAIN CORP | ATTN: FUNG YAO LUE, MANAGING DIRECTOR 3F.-1, NO.172, SEC. 3, XINYI RD. DA-AN DIST. TAIPEI CITY 106 TAIWAN, PROVINCE OF CHINA |
| JADECHAIN CORP | ATTN: FUNG YAO LUE, MANAGING DIRECTOR 3F.-1, NO.172, SEC. 3, XINYI RD. DA-AN DIST. TAIPEI CITY 106 TAIWAN, PROVINCE OF CHINA |
| JAEGER, EILEEN M. | 110 BETTY JEAN LANE ST. LOUIS MO 63125 |
| JAEGER, MARK A. | 110 BETTY JEAN LANE ST. LOUIS MO 63125 |
| JAKES, LYN | 617 FAIRWAY TRAIL SPRINGFIELD TN 37172 |
| JAMES, NOEL | ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| JAMES, NOEL | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK NY 10007 |
| JANE A. MAKER TRUST | JANET MAKER, GEORGE MAKER TTEES 925 MALCOLM AVE LOS ANGELES CA 90024 |
| JARRETT, DILL | NYPD PAID DETAIL UNIT 51 CHAMBER STREET 3RD FLOOR NEW YORK NY 10007 |
| JIMENEZ, MIGUEL A. | ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| JOERGER, AGNES VIRGINIA | 141 STANLEY AVE. LANDISVILLE PA 17538 |
| JOHNSON, KATHLEEN TTEE | ELANORE H. ENDSLEY IRREV LIVING TRUST UA DTD 7-1-96 1115 NW MARKET ST. APT 306 SEATTLE WA 98107 |
| JONES, LESTER E. | 20 LIBERTY SQUARE CIRCLE GREENSBORO NC 27455 |
| JUSTE, CARY | ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| KAKALECIK, PAUL | 40 CRUSHER RD DOUGLASSVILLE PA 19518 |
| KANE, BEVERLY J. | 19792 WATERVIEW LANE HUNTINGTON BEACH CA 92648-3048 |
| KAPLAN, ALICE | 1965 BROADWAY APT 24E NEW YORK NY 10023 |
| KAPLAN, ALICE | 1965 BROADWAY APT 24E NEW YORK NY 10023 |
| KAPLAN, IRMA | 8 WOODSIDE ROAD SPRINGFIELD NJ 07081 |
| KELLER, HEATHER MCLEAN | 1605 LASSEN WAY BURLINGAME CA 94010 |
| KHAN, MOHAMMED G | ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| KLEINMAN, GEORGE | P.O. BOX 8700 INCLINE VILLAGE NV 89452 |
| KRAUS, CLIFFORD & SUSANNE K. | PO BOX 72 ELEPHANT BUTTE NM 87935 |
| KRESSE, KENNETH L. | 11267 ARDENCROFT DR S JACKSONVILLE FL 32246 |
| KRIVINSKY, JOHN | ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| KUKLINSKI, PAUL DBA BOSTON ENERGY RESEARC | 610 ANACAPA STREET A3 SANTA BARBARA CA 93101 |
| KUKLINSKI, PAUL S | 610 ANACAPA STREET SUITE A3 SANTA BARBARA CA 93101 |
| KULISH, DWAYNE | 156 IVY ST KEARNY NJ 07032 |
| KUZMICH, FRANK RICHARD | 6593 GREENLEAF LANE FORESTHILL CA 95631 |
| LAU, FRANCIS | 200 RECTOR PLACE NEW YORK NY 10280 |
| LAWRENCE, RICHARD E. | CLEARVIEW IRA C/F 640 RAINBOW DRIVE SUMTER SC 29154 |
| LEONARDI, DAVID | ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| LEONARDI, DAVID | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| LEROY & THERESA FAHEY FAMILY REVOCABLE TRUST | 454 GROTON ROAD WESTFORD MA 01886 |
| LEUNG, PAMELA | 12 AMANDA CT MANALAPAN NJ 07726 |
| LEVENTHAL, SYLVIA | 2580 NW 103RD AVE # 404 SUNRISE FL 33322 |
| LIEBER, ROBERT C. | 1 CENTRAL PARK WEST APT 39A NEW YORK NY 10023 |

| Claim Name | Address Information |
|------------|---------------------|
| LIN, WONG YUK | FLAT 514, 5/F. WING YAN HOUSE TUNG YAN COURT SHAU KEI WAN HONG KONG |
| LIRANZO, JOSE A | PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| LIRANZO, JOSE A. | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| LOEBER, PAUL & MARY TTEES | PAUL M LOEBER LIVING TRUST DTD 12/15/1994 4255 W. TOUHY AVE. LINCOLNWOOD IL 60712 |
| LUSK, MARY ANN D. | 107 KILKENNY CT. LONGWOOD FL 32779 |
| LUTZ, WILLIAM L. | 105 PYRAMID VIEW DR SEDONA AZ 86336 |
| MABEY, JOHN | 201 WINDSOR AVE HADDONFIELD NJ 08033 |
| MACHADO PEREZ, HERNAN | TORRES TORO, MILDRED BOX 147 HORMIGUEROS PR 00660-0147 |
| MADDEN, JENNIFER | 16 F STREET HULL MA 02045 |
| MAHMOOD, MUHAMMAD B. | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| MAITIN, ROBERT | 121 FOREST DR. SHORT HILLS NJ 07078 |
| MARCANTONIO, ARTHUR & JUNE | THE HANNA BUILDING 1422 EUCLID AVENUE, SUITE 630 CLEVELAND OH 44115 |
| MARGRAF, PETER | ATTN:  NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| MARIN, HECTOR | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| MARINES, LUIS | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| MARTE, LUIS | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| MATTESON, H LOUISE | 1939 FAITH AVE HAINES CITY FL 33844 |
| MATTESON, H. LOUISE | 1939 FAITH AVE HAINES CITY FL 33844 |
| MAURIDES, GEORGE D. | 2N. LA SALLE ST SUITE 1800 CHICAGO IL 60602 |
| MAYHORN, ROBERT | 126 STOLLINGS AVE LOGAN WV 25601 |
| MCGURRAN, JOHN | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| MCLOUGHLIN LIAM | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| MCLOUGHLIN, LIAM | NYPD PAID DETAIL UNIT 41 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| MERA RAUL H | ATTN:  NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| MERCER, THOMAS R. & GLENDA C. | THOMAS R. MERCER 212 HUNTINGTON ST. HUNTINGTON CT 06484 |
| MEYER, DEBORA K. | 5369 EDGER DR CINCINNATI OH 45239 |
| MICHIGAN DAILY | 420 MAYNARD ST ANN ARBOR MI 48109 |
| MILLER, MARK M. | 228 KOTTINGER DR. PLEASANTON CA 94566 |
| MIRANDA PHILIP | ATTN:  NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| MITSUI COMPANY | 14-32 AKASAKA 2CHOME MINATOKU TOKYO 107-0052 JAPAN |
| MONTEGOMERY, CHRISTOPHER J. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| MOONEY, MARY ALICE | 1184 FAWCETT AVENUE WHITE OAK PA 15131 |
| MORRASH, JOHN | 3901 SHERWOOD LANE DOYLESTOWN PA 18901 |
| MOSCATELLI, LEONARD A. | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10038 |
| MOUNT ROW A/C CMAP MOUNT ROW | ATTN: THE DIRECTORS CMAP MOUNT ROW MAPLES CORPORATE SERVICES LIMITED PO BOX 309, UGLAND HOUSE GRAND CAYMAN KY11104 CAYMAN ISLANDS |
| MOVEPLAN LIMITED | 30 RANSOMES DOCK 3537 PARKGATE ROAD LONDON SW11 4NP UNITED KINGDOM |
| MRD REITH & OTHERS SYNDICATE 1414 | ASCOT UNDERWRITING LTD PLANTATION PLACE, 30 FENCHURCH STREET LONDON EC3M 3BD UNITED KINGDOM |
| MUSSO, WALTER D. | P.O. BOX 2566 AVILA BEACH CA 93424 |
| MYHRE, SHIRLEY | 103 COCO LANE JUPITER FL 33458 |

| Claim Name | Address Information |
|---|---|
| NAGY-KOPPANY UGYVEDI IRODA | K&P ATTORNEYS AT LAW ÜGYVÉDI IRODA VIGADÓ U. 2. MAHART HÁZ 6.EM BUDAPEST 1051 HUNGARY |
| NANCARROW, PAUL | 50 BAKER ST. POTTERS BAR HERTS EN6 2EB UNITED KINGDOM |
| NEW YORK CARES | 214 W. 29TH STREET, 5TH FLOOR NEW YORK NY 07046 |
| NEWSOM, CHRISTOPHER | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET – 3RD FLOOR NEW YORK NY 10007 |
| NICOLL, JOBETH | NICOLL, WILLIAM 3650 SENTRY VIEW TRACE SUWANEE GA 30024 |
| NORTON, RICHARD J. | IRA ACCOUNT FBO 2214 CEDAR CIRCLE CARROLLTON TX 75006 |
| O'GRADY, KELLY A | 1949 LINNEMAN STREET GLENVIEW IL 60025-4205 |
| OKEEFE, MARY | 8 MENLO STREET BRIGHTON MA 02135 |
| ORANGE COUNTY REGISTER | 625 NORTH GRAND AVENUE SANTA ANA CA 92701 |
| OWENS, FRANK | 716 FOREST AVE DES MOINES IA 50314 |
| OWENS, KEVIN W | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS ST – 3RD NEW YORK NY 10007 |
| PARISI, JOSEPH | 61 ALLWOOD ROAD DARIEN CT 06820 |
| PATRICK, MARYLIN L. | 305 LAWRENCE AVENUE MIAMISBURG OH 45342-3533 |
| PATTON, JOSEPH | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| PEARLMAN, MARIE D. | 14027 W. FRANCISCAN DRIVE SUN CITY WEST AZ 85375-5225 |
| PEARLMAN, ROBERT R. | 14027 W. FRANCISCAN DR SUN CITY WEST AZ 85375-5225 |
| PEARLMAN, ROBERT R. & MARIE D. | PEARLMAN LIV TRUST UA DTD 04/08/1993 14027 W. FRANCISCAN DR SUN CITY WEST AZ 85375-5225 |
| PEARLMAN, ROBERT R. & MARIE D. | PEARLMAN LIV TRUST UA DTD 04/08/1993 14027 W. FRANCISCAN DR SUN CITY WEST AZ 85375-5225 |
| PEKING UNIV EDUCATION FOUNDATION | 510 BROADWAY SUITE 300 MILLBRAE CA 94030 |
| PERALTA, PABLO N. | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| PEREZ, DANTE | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| PERLMAN, GERALD | 5048 BROADWAY WOODSIDE NY 11377 |
| PESANTES, SERGIO | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET– 3RD FLOOR NEW YORK NY 10007 |
| PESANTES, SERGIO | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBER STREET – 3RD FLOOR NEW YORK NY 10007 |
| PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL | ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH FL 33140 |
| PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL | ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH FL 33140 |
| PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL | ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH FL 33140 |
| PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL | ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH FL 33140 |
| PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL | ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH FL 33140 |
| PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL | ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH FL 33140 |
| PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL | ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH FL 33140 |
| PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL | ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH FL 33140 |
| PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL | ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH FL 33140 |
| PETROLEUM REALTY INVESTMENT PARTNERS, | ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH FL 33140 |

| Claim Name | Address Information |
|---|---|
| L.P., ET AL | ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH FL 33140 |
| PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL | ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH FL 33140 |
| PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL | ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH FL 33140 |
| PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL | ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH FL 33140 |
| PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL | ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH FL 33140 |
| PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL | ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH FL 33140 |
| PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL | ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH FL 33140 |
| PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL | ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH FL 33140 |
| PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL | ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH FL 33140 |
| PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL | ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH FL 33140 |
| PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL | ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH FL 33140 |
| PHILLIPS TANISHAE | 1 POLICE PLAZA NEW YORK NY 10038 |
| PHILLIPS, TANISHAE | 1 POLICE PLAZA NEW YORK NY 10038 |
| PICHARDO EMILIO J | ATTN:  NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| PICHARDO, EMILIO J | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| PIERRE HEURTELOU | ATTN:  NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| PIERRE, HEURTELOU | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FL NEW YORK NY 10007 |
| PLATZ, JAMES | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| PLATZ, JAMES | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS ST 3RD FL NEW YORK NY 10007 |
| POWERGIRLS UNIT TRUST, THE | 3843 LITTLE AVENUE MIAMI FL 33133 |
| PRYOR, JEFFREY M | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| PRYOR, JEFFREY M. | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| PU, LILY | 28 OLD FULTON ST. APT. 8A BROOKLYN NY 11201 |
| RABASSA, AUGUSTIN | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| RABASSA, AUGUSTIN | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| RAMIREZ, VIRGINIA | 12639 CASCADE HILLS SAN ANTONIO TX 78253 |
| REVELOTIS, DENNIS CHARLES | 66 FULLER POND RD MIDDLETON MA 01949 |
| RICCIUTO, GERARD | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| RICCIUTO, GERARD | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK NY 10007 |
| RIVERA, HECTOR J. | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| RIVERA, HECTOR J. | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| RIVERA, HECTOR J. | 10007 |
| ROBERTS, GILLIAN | 14 WILLIAM CLOSE WARWICK NY 10990 |
| ROBERTS, GILLIAN | 14 WILLIAM CLOSE WARWICK NY 10990 |
| ROBIN NICOLE P | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| ROBIN, NICOLE P. | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| ROESCH, VENIDA B | 10519 WISTERIA LN SAINT LOUIS MO 63126-3541 |
| ROGER HUIBONHOA TRUST | ROGER HUIBONHOA, TRUSTEE 13600 MARINA POINTE DRIVE, UNIT 1402 MARINA DEL REY CA 90292 |
| ROGERS, CHARLES W. | 1481 BRADBERRY DR. MURFREESBORO TN 37130 |
| ROMEO, KAREN | 444 MANHATTAN AVENUE #8L NEW YORK NY 10026 |
| ROSE CONNOLLY TRUST, THE | ATTN: ROSE CONNOLLY 4778 MANAYUNK AVE PHILADELPHIA PA 19128 |
| ROSE PRESS INC | 8 NORTH 14TH AVE MT VERNON NY 10550 |
| RSB GMBH | DRYGALSKI-ALLEE 33/II.OG MUENCHEN 81477 GERMANY |
| RUMPH, ANTHONY | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| RUMPH, ANTHONY | PAID UNIT DETAIL ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK NY 10007 |
| SACCO, ANGELA | 8 COBBLESTONE DRIVE UPPER SADDLE RIVER NJ 07458 |
| SALVATORE, JULIANNE | 309 101ST STREET BROOKLYN NY 11209-8203 |
| SALWAY, WILLIAM L. | 5147 HARPERS FARM RD COLUMBIA MD 21044 |
| SANDSETH, ERIC S. | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| SANDSETH, ERIC S. | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBER STREET - 3RD FLOOR NEW YORK NY 10007 |
| SANTANA, CYNTHIA | 1 POLICE PLAZA NEW YORK NY 10038 |
| SANTANA, CYNTHIA | 1 POLICE PLAZA NEW YORK NY 10038 |
| SANTANA, LISA | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| SANTANA, LISA | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| SANTIAGO, TERRY | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| SANTIAGO,TERRY | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| SCHINAZI, HELEN I. | (SCHWAB R/O AC# XXXX-9507) 66 SLATER AVENUE PROVIDENCE RI 02906 |
| SCHINAZI, Y. JACOB | CHARLES SCHWAB & CO INC CUST IRA R/O # XXXX5352 66 SLATER AVENUE PROVIDENCE RI 02906 |
| SCHWARTZ, DENISE C. | 8 PAULINE PLACE EAST NORTHPORT NY 11731 |
| SEAVIEW SCREEN PRINTING & TROPHIES | 159-17 HORACE HARDING EXPWY FRESH MEADOWS NY 11365 |
| SHAN, BOBBY | 1 CENTRAL PARK SOUTH APARTMENT 806 NEW YORK NY 10019 |
| SHIVA TRUST | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| SHOCKLEY, F. KENNETH | 205 EAST LAUREL RD STRATFORD NJ 08084 |
| SILVERIO, DANIEL | ATTN:  NADINE POPE NYPD PAID DETAILUNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| SILVERIO, DANIEL | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| SKULTE, ERIK N. | 140 MILDORD POINT RD MILFORD CT 064605224 |
| SMYTH, EDWARD P. | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |

| Claim Name | Address Information |
|---|---|
| SMYTH, EDWARD P. | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| SOGLUIZZO, MICHAEL | 1 POLICE PLAZA NEW YORK NY 10038 |
| SOKOL, JAMES D. | C/O DONALD M. WRIGHT, SIROTE & PERMUTT, PC 2311 HIGHLAND AVENUE SOUTH BIRMINGHAM AL 35205 |
| STARK, LOIS | 49 CHERRYHILL LANE RANCHO PALOS VERDES CA 90275-5 |
| STATE OF CONNECTICUT | OFFICE OF THE STATE TREASURER UNCLAIMED PROPERTY DIVISION 55 ELM STREET HARTFORD CT 06106-1773 |
| STEFFY, CHARLES T. | 103 LARKSPUR DR. ALTAMONTE SPRINGS FL 32701 |
| STEINITORN, MILTON | 20 ARROWWOOD CT RED BANK NJ 07701 |
| STEVE AND DORIS COLGATE'S OFFS SAILING | 16731 MCGREGOR BOULEVARD FORT MYERS FL 33908 |
| STONARD, RICHARD J. | 1021 CARRIAGE HILLS DR. BOULDER CO 80302 |
| STROUD, DON L. AND TERI L | 500 LUNALILO HOME RD #16A HONOLULU HI 96825-1718 |
| STYS, GERALD J | 406 HOMESTEAD DR UTICA NY 13502 |
| SULLIVAN, CHRISTIAN | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR NEW YORK NY 10007 |
| SULLIVAN, CHRISTIAN | PAID DETIAL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET-3RD FLOOR NEW YORK NY 10007 |
| TAVERAS ROBIN | ATTN:  NADINE POPE NYPD PAID DETAILUNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| TAVERAS, ROBIN | NYPD PAID DETAILUNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| TEJERA, JUAN | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| TEJERA, JUAN | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET-3RD FLOOR NEW YORK NY 10007 |
| TELLING, DR. FRED W | 2068 COUNTRY CLUB DRIVE PORT ORANGE FL 32128 |
| THE RISK ADVISORY GROUP LTD | RUSSELL SQUARE HOUSE 10-12 RUSSELL SQUARE LONDON WC1B 5EH UNITED KINGDOM |
| THOMAS, PAMELA | 8525 HILL VIEW RD NW DEPAUW IN 47115 |
| THOMEY, IRA FBO MICHAEL J. | PERSHING LLC AS CUSTODIAN 7216-5TH AVENUE KENOSHA WI 53143-5517 |
| TOMICKI, BERNARD J. & HELEN G. | (REV LIV TRUST) 2505 NATURE BEND LANE CARROLLTON TX 75006 |
| TONORE, TODD | 1024 PEBBLE BEACH MANSFIELD TX 76063 |
| TRAINO, JASON | 216 RANGEWAY RD #122 BILLERICA MA 01862 |
| TREMONT, SAMUEL J. | 729 BERQUIST DR BALLWIN MO 63011 |
| TROUBLEMAKER: BRAD FOX STACY SANDERS | 255 WARREN AVE JERSEY CITY NJ 07302 |
| TRYSLA, TIM | 3715 FULTON STREET - NW WASHINGTON DC 20007 |
| TURNER, NANCY C. | 4613 JEFFERSON RIDGE WAY MARIETTA GA 30066 |
| URSULA, HAGEDOM | ERLENWEG 2 59439 HOLZWICKEDE GERMANY |
| VALENTINE, CHRISTOPHER | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| VALENTINE, CHRISTOPHER | ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| VANCE, JOE H., SR. | 5225 E CHARLESTON BLVD LAS VEGAS NV 89142 |
| VAZQUEZ ELVIS | ATTN:  NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| VAZQUEZ JR., JUAN | ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| VAZQUEZ, ELVIS | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| VAZQUEZ, JR. JUAN | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |

| Claim Name | Address Information |
|---|---|
| VENERUS, JOSEPH C. | PO BOX 301 KENILWORTH NJ 07033 |
| VERITEXT FLORIDA REPORTING COMPANY, LLC | 2255 GLADES RD STE 200 BOCA RATON FL 33431-8571 |
| VERSORGUNGSVERBAND, KOMMUNALER | BADEN-WURTTEMBERG KORPERSCHAFT DES OFFENTLICHEN RECHTS POSTFACH 10 01 61 KARLSRUHE 76231 GERMANY |
| VUCKOVIC, JOSIP | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| VUCKOVIC, JOSIP | ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| WAN, DANNY W. AND NGUYEN, ALEXANDER | 1220 4TH AVENUE OAKLAND CA 94606 |
| WARREN, CAROLYN J. IRA | 3680 W. HWY 635 SCIENCE HILL KY 42553-9030 |
| WEBER, IRENE | 10201 BIANCA AVE NORTHRIDGE CA 91325 |
| WEINSTEIN, RUSSELL | 12 WHITNEY CIRCLE GLEN COVE NY 11542 |
| WHITEMAN, ANTHONY | 78 TYNAN ST STATEN ISLAND NY 10312-1420 |
| WILLIAMS, JUDY D | 2514 EAST OAKLANE LAYTON UT 84040 |
| WINGERS, ELROY J & LORENA M | JT/WROS 1420 20TH STREET UNIT 4 WEST DES MOINES IA 50265 |
| WONG, PHILIP | PAID DETAIL UNIT 51 CHAMBERS ST 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| WRIGHT, LEE A. | 1505 CHARTWELL RD SCHAUMBURG IL 60195 |
| XLS CORPORATION | MERCY BUILDING, 22ND FLOOR PURCELL STATE ROAD TOWN-TORTOLA VIRGIN ISLANDS (BRITISH) |
| YAKUBOV, NATHAN | ONE POLICE PLAZA NEW YORK NY 10038 |
| YANNI MICHAEL | ATTN:  NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| YEE, HUBERT | ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| ZUSATZVERSORGUNGSKASSE DES KOMMUNALEN VERSORGUNGSV | BADEN-WURTTEMBURG POSTFACH 10 01 61 KARLSRUHE 76231 GERMANY |
| ZUSATZVERSORGUNGSKASSE DES KOMMUNALEN VERSORGUNGSV | BADEN-WURTTEMBURG POSTFACH 10 01 61 KARLSRUHE 76231 GERMANY |
| ZUSATZVERSORGUNGSKASSE DES KOMMUNALEN VERSORGUNGSV | BADEN-WURTTEMBURG POSTFACH 10 01 61 KARLSRUHE 76231 GERMANY |
| ZUSATZVERSORGUNGSKASSE DES KOMMUNALEN VERSORGUNGSV | BADEN-WURTTEMBURG POSTFACH 10 01 61 KARLSRUHE 76231 GERMANY |
| ZUSATZVERSORGUNGSKASSE DES KOMMUNALEN VERSORGUNGSV | BADEN-WURTTEMBURG POSTFACH 10 01 61 KARLSRUHE 76231 GERMANY |

**Total Creditor count  391**

# Exhibit "H"

| Claim Name | Address Information |
|---|---|
| ALL-AHMAD, WALLD | 3032 BRITTAN AVENUE SAN CARLOS CA 94070 |
| ANGORN, ROBERT | 8 CHARING CROSS LYNNFIELD MA 01940-2404 |
| ANTON TEXTBOOKS, INC PSP U/A DTD 12/23/02 | HOWARD ANTON, TTEE 41 CROOKED STICK RD JACKSON NJ 08527 |
| ARANDA GOMEZ, MARIA EUGENIA | APARTADO POSTAL 462 CELAYA, GUANAJUATO 38000 MEXICO |
| ARENTSEN, MELVIN A. | 2709 PRAIRIE WINDS COURT SHEBOYGAN WI 53081 |
| ARMSTRONG COUNTY BUILDING | & LOAN ASSOCIATION ATTN: STANLEY R ROBERTS 935 FIFTH AVENUE P.O. BOX 271 FORD CITY PA 16226 |
| BAPTIST, DAVID B | 6124 MIDDAUGH DOWNERS GROVE IL 60516 |
| BATCHELOR, MARY G | 209 ROSEBURD STEPHENVILLE TX 76401 |
| BEMO SAL | C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSELLY 7TH FLOOR RIAD EL SOLH SQ PO BOX 11-7048 BEYROUTH LEBANON |
| BEMO SAL | C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSCLLY 7TH FLOOR RIAD EL SOLH SQ PO BOX 11-7048 BEYROUTH LEBANON |
| BERNEST, DENNIS | 9425 BYAM BANCROFT MI 48414 |
| BEUMLER, TIMOTHY C. | 1864 ELMWOOD LANE SIERRA VISTA AZ 85635 |
| BOHN, DORIS & LASCHINGER, LYNN MARIE | 20 FLINT AVENUE AKRON NY 14001 |
| BOYLE, JOSEPH J. | 13276 SW 99 TERRACE MIAMI FL 33186 |
| BRANN, KENNETH E. | 8610 N. CAMPBELL RD. OTIS ORCHARDS WA 99027 |
| BROCKETT, WILLIAM W | 241 BLISS LANE GREAT FALLS VA 22066 |
| CALDERON, JORGE | 2182 GILL VILLAGE WAY APT 601 SAN DIEGO CA 92108-5564 |
| CARR, SHELDON & MARY | 10632 EDGEMONT CT HIGHLANDS RANCH CO 80129-1838 |
| CARSON, RONALD CHRISTOPHER | 15580 N. RIDGE NOVELTY OH 44072-9626 |
| CLARKE, JAMES | 17 LAURELKWOOD DR WALLINGFORD CT 06492-2515 |
| CLARKE, JERRY C. | 510 CAVALIER DRIVE VIRGINIA BEACH VA 23451-3834 |
| CLEMENTE, CHRISTOPHER & TERESA SCHAR, TEN BY ENT | 10029 WINDY HOLLOW ROAD GREAT FALLS VA 22066 |
| COLLINS FAMILY TRUST, THE | 24741 JACARANDA DR TEHACHAPI CA 93561 |
| COOK, PHILLIP A | 8400 OSUNA RD NE STE 1C ALBUQUERQUE NM 87111-2068 |
| COOPER, MARC B | 373 NORMAL AVE ASHLAND OR 97520-1327 |
| COZAD, CHARLES R. & BARBARA D. | 1685 BECKET AVE. COLUMBUS OH 43235 |
| DECKER, MURRAY N | IRA ROLLOVER 2360 DOVER WESTON FL 33326 |
| DIAZ DE LEON MACIAS CONSUELO | GONZALEZ DE GOMEZ PORTUGAL MARIA CONSUELO GONZALEZ DIAZ DE LEON RUBEN GONZALEZ DIAZ DE LEON MOISES CORAL # 2566 RESIDENCIAL VICTORIA GUADALAJARA, JALISCO MEXICO |
| DIAZ DE LEON MACIAS CONSUELO | GONZALEZ DE GOMEZ PORTUGAL MARIA CONSUELO GONZALEZ DIAZ DE LEON RUBEN GONZALEZ DIAZ DE LEON MOISES CORAL # 2566 RESIDENCIAL VICTORIA GUADALAJARA, JALISCO MEXICO |
| DIERAUF, PETER V. | 64 FRANCESTOWN RD. GREENFIELD NH 03047 |
| DIXEY, ROBERT | 1855  156TH AVE NE BELLEVUE WA 98007-4386 |
| DU PONT, WAYNE | 21407 SNAG ISLAND DR LAKE TAPS WA 98391-8709 |
| DUGAN, CATHERINE F. | 54 FIELDSTONE ROAD BEDMINSTER NJ 07921 |
| DUNLAP, DANIEL | 105 WOOD BLUFF DR LAFAYETTE LA 70503-4445 |
| DWIRE, DENNIS | 314 DALTON ST VENTURA CA 93003-1540 |
| ELLISON, CARL H. JR | 236 VILLAGE COURT BURLINGTON NC 27215-4601 |
| ELLISON, CARL H. JR. | 236 VILLAGE COURT BURLINGTON NC 27215-4601 |
| ERSHOFF, JACQUELINE | 3424 ALANA DR. SHERMAN OAKS CA 91403-4703 |
| FARGLORY LIFE INSURANCE CO., LTD | 18 FL., NO. 200, KEELUNG RD., SEC. 1 TAIPEI TAIPEI 110 CHINA |
| FERNANDEZ, LEONARD | 1146 MCCLINTOCK MANSFIELD OH 44906 |
| FIRTH, MILDRED | 301 FARMVIEW ROAD NAZARETH PA 18064 |
| FITZGERALD, SHAWN P. | 205 CIRCLE DRIVE PLANDOME MANOR NY 11030 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FORER PHARMACY EMPLOYEE PROFIT SHARING | & PENSION PLAN MELVYN ATLAS 7 TILLOU ROAD SOUTH ORANGE NJ 07079 |
| FOURCADE, HENRY EDWARD | 8745 OERTEL DRIVE BLAINE WA 98230-5601 |
| FRAZIER, NAOMI P. | 200 RIDENOUR AVE. GREENVILLE SC 29617 |
| FREDDIE, RUFUS J. | 11 VINNIE WAY SHREWSBURY MA 01545 |
| FRIEDMAN, MARK A. | 4403 DULCINEA CT WOODLAND HILLS CA 91364 |
| FRIEDMAN, MARK A. IRA ACCOUNT | 4403 DULCIWEA CT. WOODLAND HILLS CA 91364 |
| G & C SCIMECA | 18661 MAUDE AVE SARATOGA CA 95070-6215 |
| GALLEGOS, SIDNEY | 2121 DAVIS CT NE TACOMA WA 98422 |
| GEESLIN, JOHN & WENDY | PO BOX 640 EUSTIS FL 32727-0640 |
| GENNUSA, GRACE (IRA) #3597-1197 | JANNEY MONTGOMERY SCOTT CUST FBO 1801 MARKET STREET PHILADELPHIA PA 19103 |
| GERSON, JIMMY | COFRE DE PEROTE 359-3 LOMAS DE CHAPULTEPEC MEXICO DF CP11000 MEXICO |
| GIMBEL, KENNETH S | 9 WEST WESLEY RIDGE ATLANTA GA 30327-2042 |
| GOMEZ, MA. EUGENIA ARANDA | APARTADO POSTAL 462 CELAYA, GUANAJUATO 38000 MEXICO |
| GREGORY, ROBERT H. | 11 HILLTOP AVE. ESSEX CT 06426 |
| HALL, KENT & JUDITH | 919 WALNUT DUNCAN OK 73533 |
| HALSEY, WILLIAM III | 1434 SAN IGNACIO SOLANA BEACH CA 92075-2109 |
| HANLEY, PHILIP | 3110 CHURN CREEK RD REDDING CA 96002 |
| HELLER, M & S | 35 FILLMER AVE LOS GATOS CA 95030-6325 |
| HELLER, MARSHALL | 35 FILLMER AVE LOS GATOS CA 95030-6325 |
| HELSEL, EUGENE | 3745 NEWCREST PT SAN DIEGO CA 92130-2033 |
| HELSEL, EUGENE | 3745 NEWCREST PT SAN DIEGO CA 92130-2033 |
| HOBGGOD, LYNN H | 1918 ST. MARY'S STREET RALEIGH NC 27608-2225 |
| HOBGOOD, LYNN H, TTEE | CHILDS EXEMPT TRUST 1918 ST MARY'S STREET RALEIGH NC 27608-2225 |
| HOCKER, BARBARA H. | TOD BENFICIARY OF THE HARRY D. WRIGHT TOD ACCOUNT 9005 GREENVILLE ST. MARYS RD. ANSONIA OH 45303 |
| HOLLINGSWORTH, DANA, TTEE | 76 FIVE MILE RIVER ROAD DARIEN CT 06820 |
| HOWISEY, DEANNE | 6533 SEA VIEW AVE NW #412A SEATTLE WA 98117-6064 |
| HOWISEY, ROBERT | 6533 SEA VIEW AVE NW #412A SEATTLE WA 98117-6064 |
| HOYT, RICHARD M. | 427 CENTER ROAD EASTON CT 06612 |
| HUNTER, SAPPHIRE PINCKNEY III | 232 SAPPHIRE POINT ANDERSON SC 29626 |
| HYDEN, JANICE L. | 3100 ROBINSON PARK ROAD MOSCOW ID 83843-7432 |
| HYODO, MARY | 2182 STANFORD AVENUE MOUNTAIN VIEW CA 94040 |
| KAHALE, AYMAN | 4634 DEL VALLE PARKWAY PLEASANTON CA 94566 |
| KENNEDY, JOHN L DR | 1428 COLUMBIA DRIVE, NE ALBUQUERQUE NM 87106 |
| LAW OFFICE T.J. KOUTALIDIS | 4, VALAORITOU STREET ATHENS 10671 GREECE |
| LEVY, ANAT | ANAT LEVY & ASSOCIATES, PC 8840 WILSHIRE BLVD., THIRD FL. BEVERLY HILLS CA 90211 |
| LEWIS, DALLAS L. | 27 FAIRWAY DRIVE CHICO CA 95928 |
| LONG, DAVID | 1 MORRISON CREEK CRESCENT OAKVILLE ON L6H 4C2 CANADA |
| MASSIGNAN, DAVID E | 2747 INVERNESS DR BAY CITY MI 48706-9371 |
| MCCLOSKEY, ANNE F. | HUNTER ASSOCIATES INC. C/O TALBOTT HITESHEW 436 SEVENTH AVENUE KOPPERS BLDG., 5TH FLOOR PITTSBURGH PA 15219 |
| MONTANA BOARD OF INVESTMENTS | CARROLL SOUTH, EXECUTIVE DIRECTOR P.O. BOX 200126 HELENA MT 59620-0126 |
| MONTANA BOARD OF INVESTMENTS | MONTANA BOARD OF INVESTMENTS CARROLL SOUTH, EXECUTIVE DIRECTOR PO BOX 200126 HELENA MT 59620-0126 |
| MONTANA BOARD OF INVESTMENTS | CARROLL SOUTH, EXECUTIVE DIRECTOR P.O. BOX 200126 HELENA MT 59620-0126 |
| MONTANA BOARD OF INVESTMENTS | MONTANA BOARD OF INVESTMENTS CARROLL SOUTH, EXECUTIVE DIRECTOR PO BOX 200126 HELENA MT 59620-0126 |
| MORRIS, ANGELA C. | 250 RIGGS DRIVE CLEMSON SC 29631-1462 |
| MSMM FUNDS PLC GLOBAL BOND (EURO | C/O ELIOTT COHEN 909 A ST TACOMA WA 98402 |

| Claim Name | Address Information |
|---|---|
| HEDGED) FUND | C/O ELIOTT COHEN 909 A ST TACOMA WA 98402 |
| MYERS, ANTOINETTE | 6550 9TH NW SEATTLE WA 98117 |
| OKMIN, LARRY | 11048 VIA TEMPRANO SAN DIEGO CA 92124-2222 |
| PAGANO, DARIO | 4 CHARNWOOD RD NEW PROVIDENCE NJ 07974 |
| PATIERNO, JOHN M | 3072 CALUSA DR HAMILTON OH 45011-4384 |
| PETERSON, KURT H. | 2210 VIRGINIA LANE HASLET TX 76052 |
| PETERSON, RONALD K. | 16363 GRAYS WAY BROOMFIELD CO 80023 |
| PLETSCH, MARIE | 223A MOUNT HERMON RD SCOTTS VALLEY CA 95066 |
| PORT DISTRIBUTING CORP | 375 PARK AVE, STE 2503 NEW YORK NY 10152 |
| RASSEN, JOSHUA HERBERT | 1710 VALLEJO ST. SAN FRANCISCO CA 94123 |
| REMER, SYLVIA | 209-80 18TH AVENUE BAYSIDE NY 11360 |
| RIC II PLC THE GLOBAL BOND (EURO HEDGED) FUND | C/O ELIOT COHEN 909 A STREET TACOMA WA 98402 |
| RIC III PLC THE ACTIVE CURRENCY FUND | C/O ELIOTT COHEN 909 A STREET TACOMA WA 98402 |
| RIC PLC THE GLOBAL BOND FUND | C/O ELIOTT COHEN 909 A STREET TACOMA WA 98402 |
| RICHMOND JR, JAMES P | 1213 FORT STEPHERSON OVAL LOOKOUT MOUNTAINS TN 37350-1507 |
| RIVER BANK | 4401 MORMON COULEE ROAD LA CROSSE WI 54601 |
| RL ZINN ET AL LTD A PARTNERSHIP | C/O JEFF FORTNER GOULD ASSET MANAGEMENT LLC 341 W 1ST ST, SUITE 200 CLAREMONT CA 91711 |
| RL ZINN ET AL LTD A PARTNERSHIP | C/O JEFF FORTNER GOULD ASSET MANAGEMENT LLC 341 W. FIRST STREET, SUITE 200 CLAREMONT CA 91711 |
| ROBERT PETERSON LAW CORPORATION PROFIT SHARING PLA | 3300 SUNSET BOULEVARD SUITE 110 ROCKLIN CA 95677 |
| ROGER K. EVE REV TRUST | 6, STODDARD COURT SPARKS GLENCOE MD 21152 |
| ROTHSCHILD INVESTMENT CORP. | C/O BRUCE L. WALD, TISHLER & WALD, LTD. 200 S. WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| RUZICANO, RAYMOND | 990 STOW LANE LAFAYETTE CA 94549-4711 |
| RYAN, JOHN | PO BOX 937 LYONS CO 80540 |
| SAEGER, ROBERT D | 7336 E. IRONWOOD CT SCOTTSDALE AZ 85285-1230 |
| SARASIN INVESTMENTFONDS - SARASIN | BONDSAR ABSOLUTE RETURN (USD) BAR & KARRER AG, ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| SCHARFENBERG, JERALD W | 723 KILLARNEY COURT ELMHURST IL 60126 |
| SCHUHRKE, T & BROWER, P | 23022 BERING SEA DRIVE MONARCH BEACH CA 92629-3512 |
| SCIMECA, GERALD | 18661 MAUD AVE SARATOGA CA 95070-6215 |
| SLOANE FAMILY TRUST | HOWARD SLOANE TTEE 712 SAN MARIO DRIVE SOLANA BEACH CA 92075 |
| SMITH, MRS. LINDA BROWN AND MR. ROBERT W., JR. | 647 LAUREL TRAIL ELLIJAY GA 30536 |
| SMITH, SHERYL D. | 4691 BIG RICE LAKE REMER MN 56672 |
| STEIN, JOSEPH B. | 4060 4TH AVE STE 205 SAN DIEGO CA 92103-2120 |
| STROPKO, JOHN | P.O. BOX 5832 CAREFREE AZ 85377-5832 |
| T. WAREHOUSE LP LLLP | C/O JAY E. KAGAN, ESQUIRE DILWORTH PAXSON LLP 1500 MARKET STREET SUITE 3500E PHILADELPHIA PA 19102 |
| TATE, HELENE L | 1580 SHINING ORE DRIVE BRENTWOOD TN 37027 |
| TESCHNER, WILLIAM | 2109 WINDING CREEK LN FORT PIERCE FL 34981-5076 |
| UBS-FINSVC CDN FBO RICHARD LARSSON TRADITIONAL IRA | RICHARD LARSSON 5770 DOGWOOD DR LAKE OSWEGO OR 97035-8020 |
| VANHOOZER, JOHN | 15575 W BUCKLEY RD LIBERTYVILLE IL 60048-1493 |
| WHITLOCK, LINDA K. | 3474 MARSH GLEN DRIVE NORTH MYRTLE BEACH SC 29582 |
| WINSHIP, JOANN ET AL | JT TEN 6861 CARLSON ROAD SAGINAW MN 55779 |
| WOLFF, G. ANTHONY & KATHERINE | 1906 S. MILLER WAY NAMPA ID 83686-7534 |
| WOLFF, G. ANTHONY & KATHERINE | 1906 S. MILLER WAY NAMPA ID 83686-7534 |

| Claim Name | Address Information |
| --- | --- |
| WURST, HARALD | 332 SERENITY LN GRANTS PASS OR 97526-9756 |
| ZIMBLER, ANDREW E. | 1214 FALLSMEAD WAY ROCKVILLE MD 20854-5533 |
| ZUSSMAN, SANFORD M., D.D.S. | 9883 PONDSIDE COURT CINCINNATI OH 45241-3830 |

**Total Creditor count  131**

# Exhibit "I"

| Claim Name | Address Information |
|---|---|
| ACKLEY, BARBARA J. | 96 CHURCH ST. EAST AURORA NY 14052-1804 |
| ALEXANDER, GEORGE A., SR. | 6 GREENWICH CIRCLE SIMSBURY CT 06070-3188 |
| ALLEN, RICHARD D. | 10 WILLIAMS TERRACE CLIFFSIDE PARK NJ 07010-2911 |
| AMITRANI, ANNE M. | 110 FOXWOOD LANE FORKED RIVER NJ 08731 |
| BADE, ELEANOR | 248 FAIRFIELD AVE RIDGEWOOD NJ 07450 |
| BADE, JOSEPH W. | 248 FAIRFIELD AVE RIDGEWOOD NJ 07450 |
| BALDIVIEZO, ANTONIO SERRATE & ANA MARIA | SANCHEZ DE LOZADA 8217 SW 84TH COURT MIAMI FL 33143-6675 |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C TIMAX HOLDINGS LIMITED 35/F BEA TOWER, MILLENNIUM CITY 5 ATTN: CUSTODY SERVICES DEPT KWUN TONG HONG KONG |
| BANZIGER, CARLTON S. | 112 EMERALD WAY WEST GRANITE CITY IL 62040 |
| BANZIGER, CARLTON S. | 112 EMERALD WAY WEST GRANITE CITY IL 62040 |
| BARCENAS SANTINI, JUSTINA LOURDES | 1517 N WILMOT RD PMB 315 TUCSON AZ 85712-4410 |
| BARCENAS, GUSTAVO & ADELA | APDO. POSTAL # 245 NAVOJOA, SONORA MEXICO |
| BATORY, ROBERT | 696 E. COOKE RD COLUMBUS OH 43214 |
| BATTLINE, FRED J. | 366 NO. FOREST AVE ROCKVILLE CENTRE NY 11570 |
| BATTLINE, JUNE A. | 366 NO. FOREST AVE ROCKVILLE CENTRE NY 11570 |
| BAUMGARTNER, GERALD | 21 LINDEN LANE CHATHAM NJ 07928-1623 |
| BENHAM, FRANK A. | 9 N WATERVIEW DRIVE PALM COAST FL 32137-1622 |
| BERNER, ANNE TTEE | U/A DTD 6/13/85 FBO ANNE BERNER 82 HENRY STREET HEMPSTEAD NY 11550 |
| BERRY MARTITAL TRUST | 2908 E 84TH STREET TULSA OK 74137 |
| BLUE HAT FINANCIAL CORP | GSE 33 P.O. BOX 526150 MIAMI FL 33152-6150 |
| BLUM, SAUL C | 455 HARMONY WAY MONROE TOWNSHIP NJ 08831-3774 |
| BOGAN, JAMES A. | 15849 WABASH AVE SOUTH HOLLAND IL 60473-1410 |
| BOND, CURTIS V. | CGMI SEPIRA CUSTODIAN 270 EDD RAINES RD. SUGAR TREE TN 38380 |
| BRADLEY, RICHARD C. | 18 E. COGHLAN AVE BRANT BEACH NJ 08008 |
| BRANIN, PHYLLIS B. | 79 FACKLER ROAD LAWRENCEVILLE NJ 08648 |
| BRAUDE, BERNARD & LEONA | 12385 PRADO COURT SAN DIEGO CA 92128 |
| BRIDGE, VANESSA S | 313 FESCUE DRIVE MOUNT JULIET TN 37122 |
| BROTSCH, PATRICIA G. | 302 SANDORIS CIRCLE ROCHESTER NY 14622-3245 |
| BROWN, BERNANNE K. | 3004 TATTERSAIL PORTAGE MI 49024-3165 |
| BROWN, ROBERT | 94 SOUTH CENTRE AVENUE ROCKVILLE CENTRE NY 11570 |
| BURCH, CAROL D. | 2225 CAPSTONE CT COLORADO SPRINGS CO 80919-4901 |
| BURCH, LEONARD PATRICK | 2225 CAPSTONE CT COLORADO SPRINGS CO 80919 |
| BURKE, JOAN M | JOAN M BURKE 104 HEIGHTS TERRACE MIDDLETOWN NJ 07748 |
| BURKE, JOAN M | 104 HEIGHTS TERRACE MIDDLETOWN NJ 07748-3421 |
| BURKHARDT, PATRICIA | 13232 QUARTERHORSE DRIVE GRASS VALLEY CA 95949 |
| CADMORE INVESTMENTS LIMITED | PLAZA ON BRICKELL 950 BRICKELL BAY DRIVE APT 2610 MIAMI FL 33131 |
| CALDERINI, KATHRYN A | 101 HENLEY ROAD WYNNEWOOD PA 19096 |
| CARGILL, FRANK | 18 BERKLEY STREET MAPLEWOOD NJ 07040 |
| CARON, DALE L.- IRA FBO | 9438 BROKENSTONE DR SUN CITY AZ 85351 |
| CASTILLO, MARIA D. | 430 GRAND BAY DRIVE APT 503 KEYBIS CAYNE FL 33149 |
| CAVENEY, RICHARD F & FRANCES L | 11828 OAK TREE LN YUCAIPA CA 92399 |
| CHAET, RONALD B | 246 KINGSWOOD DRIVE AVON CT 06001 |
| CHAMALIAN, DIANE | # 9 AMALFI DRIVE CORTLANDT MANOR NY 10567 |
| CHAMALIAN, JOHN | # 9 AMALFI DRIVE CORTLANDT MANOR NY 10567 |
| CHAPMAN, ANNETTE | 5406 MARBORO DR. RACINE WI 53406 |
| CHENG, BENJAMIN & MAGALY | 26216 BUSCADOR MISSION VIEJO CA 92692 |
| CHITWOOD, JERRY L. | 3591 BAYON CIRCLE LONGBOAT KEY FL 34228 |
| CHOCK, PHYLLIS CASINI | P.O. BOX 38 72 SWISS HILL ROAD JEFFERSONVILLE NY 12748 |

| Claim Name | Address Information |
|---|---|
| CHONG, MANUEL ALI | P.O. BOX 7427 PANAMA 5 PANAMA |
| COATES, RONALD | 1228 TOWNES CIRCLE AURORA IL 60502-6741 |
| COCNAVITCH, EDWARD | 4404 CAMELLIA RD. NOTTINGHAM MD 21236 |
| COLETTI, VERONICA | 1845 HAIGHT AVE BRONX NY 10461 |
| COLLIFLOWER, ANGELA | 114 CFOFTLEY ROAD LUTHERVILLE MD 21093-5803 |
| COOK, ARMIDA | 1 UNIVERSITY PLACE APT 14J NEW YORK NY 10003 |
| COOLBAUGH, EDWARD J | 2470 FANNIN DRIVE LAKE HAVASU CITY AZ 86403 |
| CORN, BETTY M. – IRA | 565 SANCTUARY DR. APT 202 LONGBOAT KEY FL 34228-3883 |
| CORRALES, CARLOS | 21331 N E 23RD AVE MIAMI FL 33180 |
| CRIMA HOLDINGS CORP | ATTN: MANUEL FUENTES M. 11263 NW 51ST TER MIAMI FL 33178-3547 |
| CULLINAN, ELEANOR | 203-K LANDING DRIVE AIKEN SC 29801 |
| D'ARDIA, ONEITA | 2961 CRICKET CLUB COURT ROCKLIN CA 95765-4602 |
| D'ARDIA, ONEITA | 2961 CRICKET CLUB COURT ROCKLIN CA 95765-4602 |
| DANIELSEN, MARILYN J | 2709 CRESTWYCK CIRCLE MOUNT JOY PA 17552-7227 |
| DAVIS, ROBERT & JUDITH | 2792 DONNELLY DRIVE APT 380 LANTANA FL 33462-6441 |
| DE CRISTOFARO, ELIO | 5 DANTE DRIVE MANCHESTER TOWNSHIP NJ 08759-6196 |
| DE KORT, EDUARDO | KAYA ROI KATOCHI 32 WILLEMSTAD, CURACAO NETHERLANDS ANTILLES |
| DENARDO, ALICE JANOS | 22775 WATER VIEW DRIVE CANYON LAKE CA 95287 |
| DIFAZIO, MARIE | 2241 PLUMB 1ST STREET, APT 3R BROOKLYN NY 11229 |
| DOI, ROBYN F. | 45-563 ALOKAHI ST KANEOHE HI 96744-1908 |
| DRAHEIM, JOHN L. | 25925 FARM VIEW CIRCLE BARRINGTON IL 60010-7022 |
| DRRT FBO UBS (BAHAMAS) LTD. | SU 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DU BOIS, RONALD | 10119 WARREN'S WAY WANAQUE NJ 07465-1640 |
| DULING, VAN C. & GEORGIA L. | CHARITABLE TRUST 9161 PIONEERS CT LINCOLN NE 68520 |
| DUNSCOMB, JAMES A. | 7701 SE 162ND AVE PORTLAND OR 97236 |
| DYE, WILLIAM H | 10 RIVOLI BLVD HENDERSONVILLE NC 28739 |
| EBERLE, WILFRED | 29 CHAMPLAIN WAY FRANKLIN PARK NJ 08823-1721 |
| ECHTERMANN, HEIDEMARIE U. | 203 HEIGHTS LANE TENAFLY NJ 07670 |
| ECKERT, GEORGE | 39 E. THIRD STREET BAYONNE NJ 07002 |
| EDELMAN, ALLAN M | 7115 MARSTON COURT UNIVERSITY PARK FL 34201-2331 |
| EDMUNDS, JOSEPHINE B. | 7325 CZAR PLACE RIVERDALE GA 30296 |
| EDWARD D JONES & CO CUSTODIAN FBO JOSEPH S MCGRAW | 10 EVERGREEN CT BETHALTO IL 62010-1062 |
| EGE, ROBERT L. | 43 HARMONY HALL DR CARLISLE PA 17015 |
| EGE, SUSAN A. | 43 HARMONY HALL DR. CARLISLE PA 17015 |
| ELLEN C. FORMAN TRUST | 27090 CEDAR ROAD #318 BEACHWOOD OH 44122-8117 |
| ELLIS, CHARLES W. | 7005 ADMIRALTY WAY OKLAHOMA CITY OK 73116 |
| EMORY, LEROY V. | 53142 HIGHWAY 59 CREIGHTON NE 68729-2837 |
| ERICKSON, RAMONA TTEE | REFELL ERICKSON FAM TR 6/27/95 1558 CORNERSTONE DR. BLDG 31 SOUTH JORDAN UT 84095 |
| ESTATE OF DONALD BAILEY PERRY | LAURA A. GOOCH & DONALD B. PERRY, JR., EXEC. 5405 ROLLING FIELD DRIVE GARNER NC 27529-7433 |
| EULER, HOWARD A. & JUNE M. | 3952 SHEPARD ROAD GIBSONIA PA 15044-9407 |
| EVANS, LOIS M | 601 HILL BLVD EAST LIVERPOOL OH 43920 |
| FELDMAN, SEYMOUR | 11762 CARACAS BLVD. BOCA RATON FL 33432 |
| FLYNN SR., RICHARD W | 4780 TWIN BROOK CIRCLE DOYLESTOWN PA 18902-1286 |
| FMTC CUSTODIAN FOR JOSE M TORRES – IRA | 16340 NW 11TH STREET PEMBROKE PINES FL 33028 |
| FONG, DEBORAH LYNN | 2109 SURRGY PL CAMPBELL CA 95008 |
| FORREST, TERRY | 20 SUNBURST COURT UNION HALL VA 24176-3750 |
| FOX, HAZEL | 1214 SAN MARCOS DR. SALINAS CA 93901 |

| Claim Name | Address Information |
|---|---|
| FRITZ, BERT AND BEA | 913 E. DOGWOOD TRAIL COFFEE SPRINGS AL 36318 |
| FRONTROTH, LEONA V. | 16 VANDERBILT DRIVE AIKEN SC 29803 |
| FURR, FRANCES | 6326 RED HAVEN ROAD COLUMBIA MD 21045 |
| G V GERRITZ, SR TRUST | GERALD V GERRITZ, JR, POA, STTE 21652 NE INTERLACHEN LN FAIRVIEW OR 97024-8717 |
| GALLAGHER, DIANE | C/O DEBORAH MANUS NUTTER, MCCLENNEN & FISH LLP WORLD TRADE CENTER W 155 SEAPORT BLVD BOSTON MA 02210 |
| GALLO, WILLIAM | 3397 SW SUNSET TRACE CIRCLE PALM CITY FL 34990-3066 |
| GALLOWAY, BILL D. | MARILYN M. GALLOWAY PO BOX 4506 SUNRIVER OR 97707 |
| GAMBLE, RICHARD O | INDIVIDUAL RETIREMENT ACCOUNT SCOTT & STRINGFELLOW CUSTODIAN 238 NC 231 WENDELL NC 27591 |
| GARWICK, RONALD F. & GARWICK, GISELA H. JTTEN | 2783 S TREE GABLES DR. GREEN VALLEY AZ 85614-1497 |
| GAY, KATHLEEN G. | 7371 PRINCESS ANN DR MECHANICSVILLE VA 23111 |
| GERSH, REVEE | 770 SALISBURY ST #555 WORCESTER MA 01609 |
| GINZLER, DAVID E, TTEE | DAVID GINZLER TRUST 1-1999 U/A DTD 08-02-1999 FBO PHYLLIS GINZLER 10 BLUE JAY LANE BRIDGTON ME 04009-3409 |
| GINZLER, PHYLLIS A, TTEE | PHYLLIS A GINZLER TRUST 1-1999 U/A DTD 08-02-1999 10 BLUE JAY LANE BRIDGTON ME 04009-3049 |
| GLORIA LIONETTI REV TRUST U/A | DTD 01/17/1992 LIONETTI, G & G, CO-TTEE 2177 HARBOURSIDE DR. LONGBOAT KEY FL 34228-4272 |
| GOLDEN, HELEYDE C. | 5821 SW 116TH STREET CORAL GABLES FL 33156 |
| GONZALES DOSAL, JOSE HUMBERTO | 1517 N WILMOT RD PMB 315 TUCSON AZ 85712-4410 |
| GOTTLIEB, DEBORAH | 230 PARKSIDE DR ROSLYN NY 11577 |
| GREENHILL, IRIS | 3804 GREENTREE DR OCEANSIDE NY 11572 |
| GREGERSON, AGNES | 613 MEDINAH DRIVE AIKEN SC 29803 |
| GREIDER, MARY | 5112 GRAMERCY DR CLIFTON HEIGHTS PA 19018-1001 |
| GREY, FLORENCE | 1826 PENINSULA VERDE DR RANCHO PALOS VERDES CA 90275 |
| GRIFFIN, INGRID L. | 7225 PELICAN BAY BLVD APT #204 NAPLES FL 34108 |
| GROVE, PAULINE | 617 S. IRENA AVE REDONDO BEACH CA 90277 |
| GRUIDL, ESTHER | 2400 EAST 43RD STREET MINNEAPOLIS MN 55406 |
| HACK, JOHANN G. | 3 BUTLER LANE MIDDLETOWN NJ 07748-1805 |
| HAGEN, JEAN | C/O M.A. BOMBI, ESQ. 2 WALL ST. NEW YORK NY 10005 |
| HALLAHAN, RALPH | BOX 361 ARKVILLE NY 12406 |
| HANKS, JOHNNY W. | 134 DOROTHY NEDERLAND TX 77627 |
| HARRIGAN, NANCY M. | FCC AS CUSTODIAN P.O. BOX 603 HAGUE NY 12836-0603 |
| HEAD, GILBERT | 15908 CAMERON RD. KEARNEY MO 64060 |
| HECHT, RUTH | 5 DOROTHEA ST PLAINVIEW NY 11803 |
| HECKTNER, GEORGE W. & MYRTICE E. | 269 KELSEY PARK CIR PALM BEACH GARDENS FL 33410 |
| HEGT, ALICE | 204 BROADFIELD RD NEW ROCHELLE NY 10804 |
| HEIDECKE, LAURA | 48 PARK DRIVE WARWICK NY 10990 |
| HELLER, KARL E. | HCO #1 BOX 482 KAMUELA HI 96743-0482 |
| HELTHALL, BARBARA F/TOD ERIC ROBERT/TOD JEFFREY & | ERIC R. HELTHALL 2448 RIPLING BROOK RD FREDERICK MD 21701-9382 |
| HELTHALL, BARBARA F/TOD ERIC ROBERT/TOD JEFFREY & | 6410  21ST AVE WEST APT INN 370 BRADENTON FL 34209 |
| HENRY, GREG & MARY ANN | 4311 EARLENE DR. NASHVILLE TN 37216 |
| HERSHENOV, BERNARD | 22 RALEIGH RD. KENDALL PARK NJ 08824 |
| HEWAHEWA, BERYL K. | 1116 SE 116 COURT VANCOUVER WA 98683-5288 |
| HGALY, MARIA E. | 430 GRAND BAY DRIVE APT 1007 KEY BISCAYNE FL 33149 |
| HIGA, LUTHY K.H (TRUSTEE) | 2527 FORBES AVENUE SANTA CLARA CA 95050 |

| Claim Name | Address Information |
|---|---|
| HOEL, THOMAS | 1181 3RD ST. NW NEW BRIGHTON MN 55112 |
| HOLLINGSWORTH, RUSSEL L. | 165 W. LIBERTY HERNANDO FL 34442-4855 |
| HONEYCUTT, MARY SUCC. TTEE | FBO FRANCIS MURGO REV TRUST AMENDED 11/8/05 1721 NW 20TH AVE APT #103 DELRAY BEACH FL 33445 |
| HOPKINS, BARBARA A | 27 SYCAMORE ROAD MANAHAWKIN NJ 08050 |
| HORNICK JR, JOHN | 3509 3 ST A EAST MOLINE IL 61244 |
| HORNICK JR, JOHN | JOHN HORNICK JR 3509 3 ST A EAST MOLINE IL 61244 |
| HOURLY PENSION PLAN   ROBBINS, INC. | 4777 EASTERN AVE CINCINNATI OH 45226 |
| HOYT, JONATHAN T. | 353 DEERPATH LANE BRIDGEWATER NH 03222 |
| HWA, WIELLIE WEI | 731 SALTILLO PLACE FREMONT CA 94536 |
| HYLANDER, JOAN W | 2849 CAP'N SAMS RD JOHNS ISLAND SC 29455 |
| IMA OF LEE COUNTY EMPLOYEE PSP NV | ATTN: DR. STEPHEN ZELLNER, TRUSTEE 1400 COLONIAL BLVD., SUITE 1 FORT MYERS FL 33907-1053 |
| INGERMAN, MILDRED | CGM SPOUSAL IRA CUSTODIAN 8618 DREAMSIDE LANE BLDG 74A BOCA RATON FL 33496-5005 |
| INGREY, MARGARET MARY STEDHAM | INMOBILARA SADER ATTN: CAROL EDIFICIO SANTOS DUMONT Y GORLERO #001 PUNTA DEL ESTE URUGUAY |
| INGREY, MARGARET MARY STEDHAM | MARGARET MARY STEDHAM INGREY 1441 BRICKELL AVENUE, 17TH FLOOR MIAMI FL 33131 |
| IRA, BOHDAN FECOWYCZ | 1200 HIDDEN LAKES DR NE WARREN OH 44484 |
| JEWISH FAMILY & CHILDRENS SERVICE | 705 SUMMERFIELD AVENUE ASBURY PARK NJ 07712 |
| JONES, JANET | 1211 PARKER AVE KALAMAZOO MI 49008 |
| JOURDAN, VIRGINIA L. | 156 ANNWOOD ROAD PALM HARBOR FL 34685 |
| KAPALCZYNSKI, RALPH | 3130 MCLIN ROAD SAINT JOSEPH MI 49085 |
| KAPLAN, GLORIA | 128 ROLLING MEADOWS S. BLVD OCEAN NJ 07712 |
| KARCHER, GUIDO G. | 38 NORTH BOOM WAY LITTLE EGG HARBOR NJ 08087-231 |
| KATZ, JONATHAN R. | 580 THAMES ST. NEWPORT RI 02840 |
| KEENAN, CARON | 139 MIRO ST FAIRFIELD CT 06825 |
| KEENAN, RAYNA: TRUSTEE FBO MAURICE GERSH TRST | 808 KITTERING WAY WORCESTER MA 01609 |
| KEEVER, DORINE M. & COLLEEN REED | 207 BRANDON ROAD AIKEN SC 29801 |
| KELLEY, JUNE - IRA | UBS C/FBO 3719  99TH ST SE EVERETT WA 98208 |
| KELLOGG, DOUGLAS E. | 2770 BLACK CANYON RD. COLORADO SPRINGS CO 80904-4603 |
| KELLY, JOAN M. | P.O. BOX 41526 FAYETTEVILLE NC 28309 |
| KENT, BARBARA A. | 4655 VICTORIA ST N # 114 SHOREVIEW MN 55126 |
| KIRSTEIN, BARRY | MORGAN STANLEY, SMITH BARNEY 301 NORTH LAKE AVENUE PENTHOUSE SUITE PASADENA CA 91101-4107 |
| KLEIN, KARYN, I.R.A. | 21 MOUNTAIN RIDGE DRIVE LIVINGSTON NJ 07039 |
| KNIGHTS OF COLUMBUS | SCHOLARSHIP ACCOUNT 4 LONGWOOD AIKEN SC 29803 |
| KOCHER, SHARON | 3345 STAR CREEK CT. GREEN BAY WI 54311 |
| KOECHLIN, MARY BETH | 276 OCEAN BLVD ATLANTIC BEACH FL 32233-5226 |
| KRAEMER, MARTY | 7838 6TH AVE KENOSHA WI 53143 |
| KRUMM, RICHARD R. | 8969A SW 95TH ST OCALA FL 34481 |
| KUCKS, HOWARD H JR. | P.O. BOX 1386 EAST ORLEANS MA 02643-1386 |
| LANCE, RONALD H. & JANICE C. | 1036 A CALLE SASTRE SANTA BARBARA CA 93105 |
| LASCHINGER, CAROL A. | 17 MATTHEWS DRIVE LANCASTER NY 14086 |
| LEDERER, BETH | 33-24 93RD ST. APT. 6L JACKSON HEIGHTS NY 11372 |
| LEDERER, CYNTHIA | 33-24 93RD AVENUE (APT. 6L) JACKSON HEIGHTS NY 11372 |
| LEDERER, KURT | 33-24 93RD ST., APT  6L JACKSON HEIGHTS NY 11372 |
| LEDERER, LESLIE | 33-24 93RD ST, APT 6L JACKSON HEIGHTS NY 11372 |
| LEDERMAN, ADAIR | RICHARD LEDERMAN 15311 BEAVERBROOK CT. APT. 2F SILVER SPRING MD 20906 |

| Claim Name | Address Information |
| --- | --- |
| LEDERMAN, ADAIR | 425 N NEVILLE ST PITTSBURGH PA 15213 |
| LEMBO, MARK W. | 15 ROSE PLACE CENTRAL VALLEY NY 10917 |
| LEO, DOUGLAS | 19 BEAUMONT DR. PLAINVIEW NY 11803 |
| LEWIS, MILDRED R | CGM IRA CUSTODIAN 6 HURON DRIVE WEST HARTFORD CT 06117 |
| LICHT, ROBERT A. | 10204 ISLE WYND CT BOYNTON BEACH FL 33437-5501 |
| LIEBERMAN, ALAN J. | 250 HAMMOND POND PARKWAY APT # 1508 N. CHESTNUT HILL MA 02467-1529 |
| LIEBERMAN, ALAN J. | 250 HAMMOND POND PARKWAY APT # 1508 N. CHESTNUT HILL MA 02467-1529 |
| LIEBERMAN, ALAN J. | 250 HAMMOND POND PARKWAY APT # 1508 N. CHESTNUT HILL MA 02467-1529 |
| LIEBERMAN, ANNETTE B | 250 HAMMOND POND PARKWAY APT # 1508N. CHESTNUT HILL MA 02467-1529 |
| LIERBERMAN, ANNETTE B. | 250 HAMMOND POND PARKWAY APT # 150 8N CHESTNUT HILL MA 02467-1529 |
| LINDER, ESTELLE | 68 WADE STREET NEWTON MA 02461 |
| LINDGREN, MICHAEL | 14294 FERRET DRIVE OSAKIS MN 56360-4850 |
| LITCHMAN, MARY - IRA | 205 PENNSYLVANIA AVE ISLAND PARK NY 11558 |
| LITZINGER, RICHARD T. | 1708 RANNOCH TRACE FORT SMITH AR 72908-0969 |
| LOPRESTI, PHILIP J. M.D. | 550 NORWOOD RD. MT. LAUREL NJ 08054 |
| LORANGER, JOSEPH E. | 11180 SW PARTRIDGE LP. BEAVERTON OR 97007 |
| LYNCH, LINDA | 15508 SUMMER GROVE CT N. POTOMAC MD 20878 |
| LYONS, NICK | 342 W. 84TH ST. NEW YORK NY 10024 |
| MAAK, ROBERT O AND BEVERLY L | 1 TOWERS PARK LANE, # 508 SAN ANTONIO TX 78209-6420 |
| MACARI, THOMAS & MARY ANN | 11 MICHAEL LANE HUNTINGTON STATION NY 11746 |
| MACKENZIE, DOROTHEA M. | 6326 N. MISTY OAK TERRACE BEVERLY HILLS FL 34465 |
| MACKENZIE, DOROTHEA M. | 6326 N. MISTY OAK TERRACE BEVERLY HILLS FL 34465 |
| MACKENZIE, DOROTHEA M. | 6326 N. MISTY OAK TERRACE BEVERLY HILLS FL 34465 |
| MANDEL, ROSLYN | PO BOX 978 NAPLES FL 34106 |
| MANNIX, JEANNETTE | C/O ZANE D. SMITH & ASSOCIATES, LTD. 415 N. LASALLE STREET - SUITE 300 CHICAGO IL 60654 |
| MANNIX, JEANNETTE | 10808 S. LAWNDALE CHICAGO IL 60655 |
| MARTIN, GRACE V | 6218 LAKE VISTA DRIVE TUSCALOOSA AL 35406 |
| MARTINEZ, ALBERTO HAROLDO | MARTINEZ, CESAR OSVALDO MARTINEZ, RICARDO JOSE MISIONES 452 8000 BAHIA BLANCA BUENOS AIRES ARGENTINA |
| MAULE, WALTER D. | 9520 LENOX LANE VILLAGE OF LAKEWOOD IL 60014 |
| MAZUR, HOWARD | SIMPLIFIED EMPLOYEE PENSION PLAN 5124 SAINT CYR RD. MIDDLETON WI 53562 |
| MCCARTY, ANNE C. & RALPH W. | 7126 CAPRI ST PORTAGE MI 49002-9415 |
| MCGOUGH, RICHARD D. | 870 ROSECRANS AVENUE MANHATTAN BEACH CA 90266 |
| MCGRAW, SHARON M., TTEE | U/A DTD 03/03/00 SHARON M. MCGRAW TRUST 10 EVERGREEN CT BETHALTO IL 62010-1062 |
| MCINTYRE, STEPHEN ANDREW | STEPHEN A. MCINTYRE 5 NORFORK COVE MAUMELLE AR 72113 |
| MCNIE, MARTHA A. | 1 THIRD STREET NORTH ARLINGTON NJ 07031-4817 |
| MECHANIC, TERRI | 283 DOLPHIN WAY LAGUNA BEACH CA 92651 |
| MEESE, JOHN ROBERT | 703 HARDESTY AVE HW NEW PHILADELPHIA OH 44663 |
| MELLADO, REBECCA & PANTALEON | CCS 10187 11010 NW 30TH STREET STE 104 DORAL FL 33172 |
| MELLBERG, JAMES R. | 675 RIDGE TOP ROAD TRYON NC 28782-7696 |
| MICHAELS, ROBIN | 4301 N. OCEAN BLVD APT A 808 BOCA RATON FL 33431 |
| MICHIGAN CORNEA CONSULTANTS FBO CHRISTOPHER CHOW | 29201 TELEGRAPH RD., STE 101 SOUTHFIELD MI 48034 |
| MICHNOFF, JUDITH TTEE | FBO JUDITH MICHNOFF REV TRUST U/A/D 8/18/1993 20090 BOCA WEST DRIVE, APT 354 BOCA RATON FL 33434-5235 |
| MICHNOFF, JUDITH TTEE | FBO JUDITH MICHNOFF REV TRUST U/A/D 8/18/1993 20090 BOCA WEST DRIVE, APT 354 BOCA RATON FL 33434-5235 |
| MILLER, SUSAN K. | 3523 A. SOUTH STAFFORD ST. ARLINGTON VA 22206-1811 |
| MILLER, WENDY LYNN | 8 SPRUCE LANE MORRISTOWN NJ 07960 |

| Claim Name | Address Information |
|---|---|
| MINTZ, SUE L. | 17493 VIA CAPRI BOCA RATON FL 33496-1645 |
| MOORE, HAROLD & MARTIE MOORE | 2012 WHITE CEDAR LANE WAXHAW NC 28173 |
| MOORE, HAROLD D. | 2012 WHITE CEDAR LN WAXHAW NC 28173 |
| MOORE, JR, THOMAS J. & MOORE, SUSAN K. | TTEE UA DTD 9/28/2007 SUPPLEMENTAL NEEDS TRUST FOR KATHRYN KNAUT 3939 N. LONG VALLEY ROAD HERNANDO FL 34442 |
| MOORE, JR., THOMAS R. AND SUSAN K. | 3939 N. LONG VALLEY ROAD HERNANDO FL 34442 |
| MORGEN, JANA | CGM IRA CUSTODIAN 511 N. ELM DRIVE BEVERLY HILL CA 90210 |
| MORRIS, MARJORIE H., IRA | FCC AS CUSTODIAN 86 RING NECK DR HARRISBURG PA 17112-1425 |
| MORRISON, THOMAS W. | 195 ELMHURST AVE ISELIN NJ 08830-2009 |
| MORSE, JAMES L | 5470-A SPRINGHILL LOOP RD MERIDIAN MS 39301-8627 |
| MUELLER, RODNEY T. | 161 FRENCH BROAD ROAD HERTFORD NC 27944-9501 |
| MUNTEANU-RAMNIC, FLORIN B. | 21710 PROSEPCT HL SAN ANTONIO TX 78258 |
| MURPHY, CIARAN & KECIA MURPHY | 810 SNOWHILL CT GLEN ELLYN IL 60137 |
| MUSNITSKY, MARILYN | 190 PRESIDENTIAL BLVD. UNIT 501, THE CORINTHIAN BALA CYNWYD PA 19004-1105 |
| MUSNITSKY, MARILYN | 190 PRESIDENTIAL BLVD. UNIT 501, THE CORINTHIAN BALA CYNWYD PA 19004-1105 |
| MUSNITSKY, MARILYN | 190 PRESIDENTIAL BLVD. UNIT 501, THE CORINTHIAN BALA CYNWYD PA 19004-1105 |
| MYTCHAK, PETER | 1047 MARTIN ST. HOUSTON TX 77018 |
| NELSON, MARY JANE TRUST | ROY NELSON TRUSTEE 3100  85TH AVENUE NORTH APT 222 BROOKLYN PARK MN 55443-1905 |
| NIELSON, DIANE | 5209 110TH PL NE MARYSVILLE WA 98271 |
| NIGOGOSYAN, GORYUN | 1210 W WATER ST, APT 222 ELMIRA NY 14905-2044 |
| NORMAN M. KRAVETZ FAMILY TRUST | NORMAN M. KRAVETZ 24 CHIPPING HILL PLYMOUTH MA 02360 |
| NOWICKI, ROBERT J. | 246 CROOKED GULLY CIRCLE SUNSET BEACH NC 28468-4452 |
| OBERMEYER, MIKE | 876 LEXINGTON AVE. BROOMFIELD CO 80023-9359 |
| OKIN FAMILY TRUST, THE | 600 WASHINGTON ST BROOKLINE MA 02446 |
| OLASIN, MARY K. | 4390 LEASURE LAKES DR CHIPLEY FL 32428-5668 |
| OLIVER J. EMERSON REVOCABLE TRUST U/A DATED 4-29-9 | OLIVER J. EMERSON TRUSTEE 223  6TH ST. SE WAUKON IA 52172 |
| OLSON, VICTORIA L. | 8969A SW 95TH ST OCALA FL 34481 |
| ORLOWSKI, REBECCA D | 42154 SUTTERS LANE NORTHVILLE MI 48168 |
| PALENGA, GIORGIO | ROSANNA OTTIERI JT TEN DEAUVILLE 6889 MONTEVIDEO CP 11500 URUGUAY |
| PALMER, EDSON J. | 4815 S. TRANQUILITY BAY DR SAINT GEORGE UT 84790 |
| PANITCH, GERALDINE | 33 PACEWOOD ROAD W.CALDWELL NJ 07006 |
| PARISE, FRANK A. | 10 LITTLEWOOD COURT WAYNE NJ 07470 |
| PARMER, ROBERT | 188 OAK KNOLL CIRCLE MILLERSVILLE PA 17551 |
| PARSONS, JUANITA P. | 2873 RAMSEY ROAD COLUMBUS GA 31903-2660 |
| PATRUCCO, HUGO N, MARTHA VOSO DE, LILIANAB, MARTA | 18 DE JULIO 2037 OF 101 MONTEVIDEO 11200 URUGUAY |
| PECCI, JOHN A. | 212 LAKESHORE DR. LINDHURST FL 60046-7026 |
| PENINI, FRAYDA | 11913 SEVEN LOCKS RD POTOMAC MD 20854 |
| PENINI, FRAYDA | 11913 SEVEN LOCKS RD POTOMAC MD 20854 |
| PERINOTTI, SERGIO | APARTADO POSTAL 34 29600 MARBELLA MALAGA SPAIN |
| PETERSON, JEAN M. | 23602 135TH AVE. NE ARLINGTON WA 98223 |
| PICARDI, GUY C. | 11136 BON JOUR CT SAINT LOUIS MO 63146 |
| PIER, HERBERT B. | 25 DEERPATH DRIVE OLDSMAR FL 34677-2055 |
| PILKINGTON, MARY E. | 510 N. WAYNES RIDGE CIRCLE CAMANO ISLAND WA 98282 |
| PLATT, MIRIAM D | 1335 MURDOCH ROAD PITTSBURGH PA 15217 |
| PLUNTKE, DIETER | 3718 IVANHOE LANE ALEXANDRIA VA 22310 |
| POJOMOVSKY, MARIA EDITH | MILSTEIN, GUSTAVO ARIEL MILSTEIN, CLAUDIO FABIAN MILSTEIN, SANDRA VIVIANA ARCOS 2030 PISO 25 D BUENOS AIRES 1407 ARGENTINA |
| POLIFRONE, PAT | 942 N. CENTRAL AVE WOODMERE NY 11598-1632 |

| Claim Name | Address Information |
| --- | --- |
| POLTUN, MONROE | 245 BOW DRIVE HAUPPAUGE NY 11788 |
| PRENDERGAST, JOHN & SANDRA | 4501 DOVE PARK BLVD LOUISVILLE KY 40299 |
| PRESBERG, JACK | 76 SAN GABRIEL DRIVE ROCHESTER NY 14610 |
| RAABE, HENRY IRA 8058-6123 | STIFEL NICOLAUS, CUSTODIAN 925 NO. PAYNE STREET NEW ULM MN 56073 |
| RALSTON, JAMES D | RALSTON, JANE L 5803 CLARENDON DR. ROCKFORD IL 61114-5507 |
| RAMIREZ VILLA, MARIA DE JESUS | RAMIREZ, ALEJANDRO LONGUEIRAS CERRITO 1236 7 B BUENOS AIRES 1010 ARGENTINA |
| RANSTROM, HENRY O. & SUZANNE C. | 102 NEAGLE ROAD JACKSON GA 30233 |
| REYNOLDS, JAMES & BARBARA JT WROS | 108 OAK STREET MIDWAY KY 40347 |
| REYNOLDS, JAMES IRA | 108 OAK STREET MIDWAY KY 40347 |
| RICE, JANICE K | BOX 86, SITE 1, RR1 KEEWATIN ON P0X 1C0 CANADA |
| RICHARDT, MAUREEN A. | 2 BAY CLUB DR APT 17-0 BAYSIDE NY 11360 |
| RICHMOND, JOHN | 145 SPRING FLOWER COURT HUNTINGDON VALLEY PA 19006-1522 |
| ROBBINS, W.K. | 10 POGY LANE BRUNSWICK ME 04011 |
| ROBERTSON, LARRY J. & | ROBERTSON, DONNA J. CO-TTEES O/T ROBERTSON REV LIV TRUST DTD 2-24-95 P.O. BOX 785 BODEGA BAY CA 94923-0785 |
| ROBINSON, R. BETTE TTEE | ROBINSON REVOCABLE LIVING TRUST P.O. BOX 875 WALDPORT OR 97394-0875 |
| ROGER K. EVE REV TRUST | 6, STODDARD COURT SPARKS MD 21152 |
| ROSEN, HAROLD TTEE | HAROLD ROSEN TRUST 23 HARWOOD ROAD NATICK MA 01760 |
| ROSSETTI, MARIE | 2690 WANDA WOODS ROAD CUMMING GA 30041 |
| ROTFELD, RAYMOND | 14648 BONAIRE BLVD. DELRAY BEACH FL 33446 |
| RUDELL, BERNICE J. | 9565 TERRITORIAL RD BENTON HARBOR MI 49022-9469 |
| RUSHTON, JANET | 114 BENT RD GREENWOOD SC 29649 |
| RUTERBORIES, BURGHARD | 6 WYCKOFF WAY MORRIS PLAINS NJ 07950 |
| RUTHERFORD, FRANCES H. | 4311 EARLENE DRIVE NASHVILLE TN 37216 |
| SABET-SHARGHI, FARID - PSP | 17391 HAWKSVIEW LN CHAGRIN FALLS OH 44023-2112 |
| SABET-SHARGHI, JANICE | 17391 HAWKSVIEW LN CHAGRIN FALLS OH 44023-2112 |
| SANA, JOSEPH I. | 1423 S. EVERGREEN ARLINGTON HEIGHTS IL 60005-3741 |
| SCHELL, KATHLEEN K. | 1821 TYLER LN LOUISVILLE KY 40205 |
| SCHLICHT, RAYMOND C. | 108 LYNDON ROAD FISHKILL NY 12524-301+ |
| SCHMIDT, GLENN W. | 139 PLEASANT COLONY DRIVE AIKEN SC 29803 |
| SCHMIDT, JOHN P. | 18336 PINE WOOD LANE TINLEY PARK IL 60477-4804 |
| SCHOONMAKER, H. FREDERICK | 133 FIORDON RD DEWITT NY 13214-1504 |
| SCHWETTMANN, CHARLES AND KATHY | 124 JOHN ST. N. MASSAPEQUA NY 11758 |
| SEAMANS, F. AUGUSTUS | PO BOX 253 NEW LONDON NH 03257-0253 |
| SEIFRIED, MARIA R. | 1308 WALL AVENUE BURLINGTON NJ 08016-4618 |
| SHANAHAN, JOHN C., IRA | 1190 PHEASANT HILL CT. SAN JOSE CA 95120 |
| SHARMA MD, BRIJ | 216 MINEOLA (WILLIS) AVE. ROSLYN HEIGHTS NY 11577-2125 |
| SHARMA MD, BRIJ | 216 MINEOLA (WILLIS) AVE. ROSLYN HEIGHTS NY 11577-2125 |
| SHELDON FAMILY TRUST | SALLY A. CHAVEZ, TRUSTEE 332 E. BENBOW ST. COVINA CA 91722 |
| SHENK, DOROTHY M. | 500 E. QUEEN STREET # 8 ANNVILLE PA 17003 |
| SHUMAN, EDITH | TRADITIONAL IRA 2145 SIERRA HEIGHTS DR LAS VEGAS NV 89134 |
| SICKLE, STEPHEN | 1591 FOREST AVE HIGHLAND PARK IL 60035 |
| SIEGFRIED, NORBERT | 531 ESPLANDE # 210 REDONDO BEACH CA 90277-4091 |
| SILVEIRA, YVONNE | 1865 PRUNE ST HOLLISTER CA 95023 |
| SILVERSTEIN, NORMAN AND BEVERLY | 8030 NADMAR AVE BOCA RATON FL 33434 |
| SINGAL, DR. SHELDON | 2980 BERNICE COURT JACKSONVILLE FL 32257 |
| SINRICH, NORMAN & IRENE SUDAC JTWROS | 200 DEER RUN ROAD WILTON CT 06897 |
| SIXT, KAREN IRA CGM AS CUSTODIAN | MORGAN STANLEY SMITH BARNEY 16745 WEST BERNARDO DRIVE SUITE 200 SAN DIEGO CA 92127 |

| Claim Name | Address Information |
| --- | --- |
| SMITH, IRENE | 6807 BENTLEY DRIVE KALAMAZOO MI 49009 |
| SMITH, LE JON | 9802 SWAN CIRCLE FOUNTAIN VALLEY CA 92708 |
| SMOKLER, ANNA | CHARLES SCHWAB & CO INC CUST PO BOX 5251 SANTA BARBARA CA 93150-5251 |
| SNYDER, JOSEPH H. | 1303 BRIARCLIFFE BLVD WHEATON IL 60187 |
| SORGE, SADELLE | 492 BLUE HILL TERRACE FRANKLIN LAKES NJ 07417 |
| SRIVASTAVA, PRATAP K. | 8 RED FOX COURT NEW FAIRFIELD CT 06812 |
| ST MARK UNITED METHODIST CHURCH | 3942 LA COLINA RD SANTA BARBARA CA 93110 |
| STARR, BERT | PO BOX 261034 PLANO TX 75026 |
| STEINER, LARRY & ELAINE | 9100 N KOSTNER SKOKIE IL 60076 |
| STRAIGHT, CHERYL A. | 6064 TIMBERWOOD CIRCLE UNIT 305 FORT MYERS FL 33908-4454 |
| SUTHERLAND, JOAN L. IRA | FCC AS CUSTODIAN 1181 MAGNOLIA LN LINCOLN CA 95648 |
| SWARTZ, STEPHEN C | 66 RUE DES GRANDS MOULINS APT 45 PARIS 75013 FRANCE |
| TAMONDONG, CONRAD | 101 CALIFORNIA AVE. WAHIAWA HI 96786-1509 |
| TAYLOR, GRANT J. | 255 E 13275 SO. DRAPER UT 84020 |
| THOMAS, CHARLES L. | 8204 GORDON LANE HERMITAGE TN 37076 |
| THOMAS, MINNIE M. & BETTY CAROLYN | 10215 DROXSHIRE DR HUMBLE TX 77338 |
| TREES R US, INC. | 511 397 HWY 95 BONNERS FERRY ID 83805 |
| TUCKER, KENNETH J. | 81 DAVID LANE PAWLING NY 12564-2331 |
| TURKEL, STEPHEN & ELAINE | 577 GRAND STREET APT. 506 NEW YORK NY 10002 |
| TURSE, RICHARD S. | 1125 COLONIAL WAY BRIDGEWATER NJ 08807-1217 |
| URBAN, MARVIN | 7178 PROMENADE DRIVE APT. B 601 BOCA RATON FL 33433-6976 |
| URIG, ROBERT A. | P.O. BOX 505 LANCASTER OH 43130 |
| VALCARCEL, SOTRONIO J. & JOAN | 8057 BRITTANY PLACE PITTSBURGH PA 15237 |
| VALESANO, DOMINIC J. | 14 BEAR ISLAND RD HILTON HEAD ISLAND SC 29926-1955 |
| VAN VLEET, WILLMER R | 7426 SE 36TH AVENUE PORTLAND OR 97202 |
| VANDOORNE, RICHARD C. | 16076 COMSTOCK ST. GRAND HAVEN MI 49417-8924 |
| VOLLIN, GAYLE A | 1711 7TH ST WEST BILLINGS MT 59102 |
| VOLLMER, ROBERT W. | 15043 STATE ROUTE 54 DUNDEE NY 14837 |
| VON KOENIG, JUDITH | 81 BUTTERFIELD TRAIL LA LUZ NM 88337-9325 |
| VRETTOS, NICHOLAS A. | 6 SUSSEX COURT WILLIAMSBURG VA 23188 |
| WALDROP, RON | 210 ANDOVER CT., NE LEESBURG VA 20176 |
| WALTERS, LANE B. | 9817 QUEEN CHARLOTTE DRIVE LAS VEGAS NV 89145-8678 |
| WALTERS, MARY D. | 9817 QUEEN CHARLOTTE DRIVE LAS VEGAS NV 89145-8678 |
| WALTERS, PATRICIA R | 1 TONDEE LANE SAVANNAH GA 31411 |
| WALTERS, REGINALD | 1 TONDEE LANE SAVANNAH GA 31411 |
| WALTON, JOYCE | 1235 N. PARK STREET CARROLLTON GA 30117 |
| WARREN, DONALD | 8754 VIA ANCHO RD BOCA RATON FL 33433-2226 |
| WASHINGTON ST. BAPTIST CHURCH | 256 WASHINGTON ST. LYNN MA 01902 |
| WASHINGTON ST. BAPTIST CHURCH | 256 WASHINGTON ST. LYNN MA 01902 |
| WATERS, MICHAEL S. | 2069 ARROWWOOD DR SCOTCH PLAINS NJ 07071 |
| WATERS, MICHAEL S. | 2069 ARROWWOOD DR SCOTCH PLAINS NJ 07071 |
| WATSON, SHARON L | PO BOX 175 COLORADO SPRINGS CO 80901-0175 |
| WATTERS, NANCY K. | 340 DESERT COVE EL PASO TX 79912 |
| WEAVER, DONALD K | 308 LOCHSIDE DR CARY NC 27518 |
| WEINHAUER, ROBERT MR & MRS | 28 ISLANDERS RETREAT SAVANNAH GA 31411 |
| WEISIGER, JUDY WATERS S & HARRY | 342 ELMINGTON AVENUE NASHVILLE TN 37205 |
| WELLS FARGO BANK IRA C/F | KOHN, BARRY A., DR. 7095 HOLLYWOOD BLVD #635 HOLLYWOOD CA 90028 |
| WELLS FARGO BANK IRA C/F | KOHN, BARRY A., DR. 7095 HOLLYWOOD BLVD #635 HOLLYWOOD CA 90028 |
| WELLS FARGO BANK IRA C/F | KOHN, BRINA 7095 HOLLYWOOD BLVD #635 HOLLYWOOD CA 90028 |

| Claim Name | Address Information |
| --- | --- |
| WHITE, CYNTHIA A. | CYNTHIA A. WHITE LIVING TRUST P.O. BOX 133 DALTON MA 01227 |
| WILLIAMS, JACQUELINE M & DAVID L | 5207 SCOTLAND CT LEESBURG FL 34748 |
| WILLIAMS, JACQUELINE M & DAVID L | JACQUELINE M WILLIAMS DAVID L WILLIAMS 5207 SCOTLAND CT LEESBURG FL 34748 |
| WITHROW, WILLIAM | 2068 BERKLEY WAY LEHIGH ACRES FL 33973-6063 |
| WOLF, ROBERT | 5093 NW 86TH WAY CORAL SPRINGS FL 33067 |
| WOLFE, SAMUEL F. | 89-475 POHAKUNUI AVE NANAKULI HI 96792-4125 |
| WOODWARD, ELIZABETH S. | 1202 VILLAGE LANE ROSWELL GA 30075-5894 |
| ZBUCHALSKI, JOSEPH A | CGM IRA ROLLOVER CUSTODIAN 106 HURON COVE MADISON AL 35758-9415 |
| ZECHES, RICHARD J. | 1553 FINCH WAY SUNNYVALE CA 94087 |
| ZEFT, JUDITH | 3633 HEATHER RD HUNTINGDON VALLEY PA 19006 |
| ZIMET, IRVIN | 5403 BRANDY CIRCLE FORT MYERS FL 33919-2254 |
| ZIMET, IRVIN | 5403 BRANDY CIRCLE FORT MYERS FL 33919-2254 |
| ZIMET, IRVIN | 5403 BRANDY CIRCLE FORT MYERS FL 33919-2254 |
| ZIMMERMAN, ELAINE IRA | P.O. BOX 727 ROCKVILLE CENTRE NY 11571-0727 |
| ZIMMERMAN, HARVEY IRA | P.O. BOX 727 ROCKVILLE CENTRE NY 11571-0727 |
| ZIMMERMAN, HARVEY IRA | H. ZIMMERMAN IRA C/O PNC INVESTMENTS PO BOX 32760 LOUISVILLE KY 40282 |
| ZITO, JOSEPH & THERESA | 39 ATLANTIC AVENUE EAST WILLISTON NY 11596 |
| ZITOMER, BARBARA P. | C/O MORGAN STANLEY 100 STONE HILL RD. APT E9 SPRINGFIELD NJ 07081 |
| ZITOMER, FREDERICK L. | C/O MORGAN STANLEY 100 STONE HILL RD APT E9 SPRINGFIELD NJ 07081 |
| ZUBALSKY, MILTON | 11279 WESTLAND CIRCLE BOYNTON BEACH FL 33437-1804 |
| ZUMMALLEN, NORVIN IRA | FCC AS CUSTODIAN 7702 LONEMOORE CIRCLE DALLAS TX 75248 |

**Total Creditor count  389**

**Exhibit "J"**

| Claim Name | Address Information |
|---|---|
| BEITLER, SAMUEL | 108 LAKESHORE DR. NORTH PALM BEACH FL 33408 |
| COLLIE, JAY M. | 205 EVANSWOOD DR GREENVILLE NC 27858 |
| CUTSHALL SR., RONALD L. | 11405 PLATTNER DRIVE MOKENA IL 60448-9231 |
| DI PIRRO, ALICE | 24 EDGEWOOD DRIVE WASHINGTON TOWNSHIP NJ 07676 |
| DINSMORE, JAMES PAUL & DORIS JEANNE TTEE | U/A DTD 10-18-1900 DINSMORE FAMILY TRUST 4115 E 8TH STREET CASPER WY 82609 |
| GROSS, JEROME DEF CONT P/S TRUST | 205 WEST END AVENUE # 50 NEW YORK NY 10023-4804 |
| HOROWITZ, MURRAY DR. | 49 SMALLWOOD LANE ENGLISHTOWN NJ 07726 |
| KELLERT, JOAN | 234 WESTERVELT LANE MAHWAH NJ 07430 |
| KENNEDY ASSOCIATES PROFIT SHARING PLAN | PAUL L. KENNEDY - TRUSTEE 415 TERRACE PLACE TERRACE PARK OH 45174 |
| KIRSHEN, ROBERT | 11857 N.W. 2ND MANOR CORAL SPRINGS FL 33071 |
| MANZO, SUSAN | 393 HADLEIGH LANE NORTH BRUNSWICK NJ 08902 |
| MAYER SHAIKUN MARITAL TRUST | C/O DONALD I. BIERMAN, TRUSTEE 1 GROVE ISLE DRIVE #601 MIAMI FL 33133 |
| MOCZYGEMBA, GEORGE M. | 3304 SE KENSINGTON CT. BARTLESVILLE OK 74006 |
| NATKO, CAROLE | 10 WATERSIDE PLAZA # 7H NEW YORK NY 10010 |
| OLIVER, DONALD A. | DONALD A. OLIVER REVOCABLE TRUST 24 LONG HILL ROAD BOXFORD MA 01921 |
| PALMER, ALEX | 56 HAWKS SCHOOLHOUSE RD. BLOOMSBURY NJ 08804-2017 |
| SHAIKUN, FRANCES | ROSETTA BIERMAN, POA 1 GROVE ISLE DR. #601 MIAMI FL 33133 |
| SILKOWSKI, MELVIN A. | 1538 IDLEWILD LANE HOMEWOOD IL 60430-4059 |
| SNOEBERGER, DAVID & MARGARET | 9740 MERCERWOOD DRIVE MERCER ISLAND WA 98040 |
| VAE, GREGORY A | 2250 NORTH BROADWAY #68 ESCONDIDO CA 92026 |
| WHITE, PHYLLIS A. | 1312 FAIRWAY CIRCLE BLUE SPRINGS MO 64014-2245 |

**Total Creditor count  21**

**Exhibit "K"**

| Claim Name | Address Information |
| --- | --- |
| BANK OF SCOTLAND PLC | ATTN: OLIVER BASI 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| BANK OF SCOTLAND PLC | ATTN: LEE S. ATTANASIO AND ALEX R. ROVIRA SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF FINDOMESTIC B | ATTN: ALPHA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF FINDOMESTIC B | ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVE, STE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF FINDOMESTIC B | KATTEN MUCHIN ROSENMAN LLP ATTN: NOAH HELLER 575 MADISON AVENUE NEW YORK NY 10022 |
| FORE MULTI STRATEGY MASTER FUND, LTD | C/O SEWARD & KISSEL LP ATTN: LAURIE R. BINDER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| GOLDSBERG CORPORATION | GOLDSBERG CORP AVV CAIXA OF BETICO CROES 85 ORANGESTADT ARUBA |
| GOLDSBERG CORPORATION | NEW HAVEN OFFICE CENTER EMANCIPATIE BOULEVARD 31 CURACAO NETHERLAND ANTILLES |
| GOLDSBERG CORPORATION | ZONAMERICA BUSINESS & TECHNOLOGY PARK ED B3 OF 102 ADMINISTRATIVE OFFICE MONTEVIDEO 91600 URUGUAY |
| INTERCONTINENTAL OLYMPIC CLOVER CREEK, LLC | C/O OLYMPIC INVESTORS LLC 2801 ALASKAN WAY, SUITE 200 SEATTLE WA 98121 |
| LAKEWOOD AT PIEDMONT LIMITED PARTNERSHIP | ATTN: RICHARD HALEY PICERNE DEVELOPMENT CORPORATION OF FLORIDA C/O RICHARD R. HALEY 247 NORTH WESTMONTE DRIVE ALTAMONTE SPRINGS FL 32714 |
| PUERTO RICO FIXED INCOME FUND V INC | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022-4689 |
| PUERTO RICO FIXED INCOME FUND V INC | ATTN: RICARDO RAMOS 250 MUNOZ RIVERA AVE 10TH FLOOR SAN JUAN PR 00918 |
| RIVERSOURCE LIFE INSURANCE COMPANY | ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| SHIZUOKA BANK LTD., THE | TREASURY ADMINISTRAION AND INTERNATIONAL DEPARTMENT - 2-1, KUSANAGI-KITA, SHIMIZU-KU, SHIZUOKA-SHI 424-8677 JAPAN |
| SHIZUOKA BANK, LTD, THE | 7-2 NIHONBASHIHONCHO 3-CHOME CHUO-KU, TOKYO 103-0023 JAPAN |
| TVO COACH HOUSE NORTH LLC | TVO COACH HOUSE NORTH LLC C/O RESOURCE INVESTMENT LIMITED, LLC 4300 HADDONFIELD ROAD, SUITE 314 PENNSAUKEN NJ 08109 |
| TVO COACH HOUSE SOUTH LLC | TVO COACH HOUSE SOUTH LLC C/O RESOURCE INVESTMENT LIMITED, LLC 4300 HADDONFIELD ROAD, SUITE 314 PENNSAUKEN NJ 08109 |
| TVO CORINTH PLACE LLC | TVO CORINTH PLACE LLC C/O RESOURCE INVESTMENT LIMITED, LLC 4300 HADDONFIELD ROAD, SUITE 314 PENNSAUKEN NJ 08109 |

**Total Creditor count  19**

**Exhibit "L"**

| Claim Name | Address Information |
|------------|---------------------|
| ABSA BANK LIMITED | ATTN: PAUL CLIFTON 15 ALICE LANE SANDOWN SANDTON 2196 SOUTH AFRICA |
| ABSA BANK LIMITED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: LINDSEE P. GRANFIELD, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ANF PARTNERS #1 | ATTN: DOMINICK J. FAZZIO 2000 BELLE CHASSE HIGHWAY 3RD FLOOR TERRYTOWN LA 70056 |
| BG AMERICAS & GLOBAL LNG | DOUGLAS P. BARTNER & SOLOMON J. NOH SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BG AMERICAS & GLOBAL LNG | ATTN: THOMAS A. SMITH, CHIEF COUNSEL 5444 WESTHEIMER, SUITE 1775 HOUSTON TX 77056 |
| BG AMERICAS & GLOBAL LNG | CHIEF COUNSEL THOMAS A. SMITH 5444 WESTHEIMER SUITE 1775 HOUSTON TX 77056 |
| CHINA DEVELOPMENT IND BANK | ATTN:OPERATION DEPARTMENT, BEATRICE CHOU, NANCY LIANG, ALVIE CHUANG CHINA DEVELOPMENT INDUSTRIAL BANK 125 NANJING EAST ROAD, SECTION 5 TAIPEI 10504 CHINA |
| CHINA MERCHANTS BANK CO., LIMITED | ATTN: WANG HAOCHUAN, TREASURY DEPARTMENT CHINA MERCHANTS BANK TOWER, NO 7088, SHENNAN BLVD. SHENZHEN 518040 CHINA |
| CHINA MERCHANTS BANK CO., LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO/ SARA M TAPINEKIS 31 WEST 52ND STREET NEW YORK NY 10019 |
| ENERGYCO MKTG AND TRDG, LLC N/K/A OPTIM ENERGY MKT | C/O LOWENSTEIN SANDLEER PC ATTN: S. JASON TEELE 65 LIVIGSTON AVENUE ROSELAND NJ 07068 |
| FERRERO S.P.A. | F/K/A/ P FERRERO & C. S.P.A. ATTN: DINO CORGNATI C/O DIREZIONE FINANZA PIAZZALE FERRERO, 1 ALBA 12051 ITALY |
| FERRERO S.P.A. | LABRUNA MAZZIOTTI SEGNI ATTN: FELICE D'ACQUISTO STUDIO LEGALE CORSO MAGENTA, 84 MILANO 20123 ITALY |
| FERRERO S.P.A. | KIRKLAND & ELLIS LLP ATTN: SCOTT J. GORDON, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| FERRERO S.P.A. | KIRKLAND & ELLIS LLP ATTN: SCOTT J. GORDON & CINDY Y. CHEN 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| FERRERO TRADING LUX SA | LABRUNA MAZZIOTTI SEGNI STUDIO LEGALE CORSO MAGENTA, 84 ATTN; FELICE D' ACQUISTO MILANO 20123 ITALY |
| FERRERO TRADING LUX SA | LABRUNA MAZZIOTTI SEGNI ATTN: FELICE D'ACQUISTO STUDIO LEGALE CORSO MAGENTA, 84 MILANO 20123 ITALY |
| FERRERO TRADING LUX SA | ATTN: TREASURY DEPT. ATTN: FILIPPO FERRUA MAGLIANI, DIRECTOR 6E ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| FERRERO TRADING LUX SA | KIRKLAND & ELLIS LLP ATTN: SCOTT J. GORDON, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| FRONT POINT RELATIVE VALUE OPPORTUNITIES FUND, L.P | ATTENTION: HEAD OF OPERATIONS - ERIC MENDELSOHN TWO GREENWICH PLAZA GREENWICH CT 06830 |
| FRONT POINT RELATIVE VALUE OPPORTUNITIES FUND, L.P | HEAD OF OPERATIONS FRONTPOINT RELATIVE VALUE OPPORTUNITIES FUND, L.P. TWO GREENWICH PLAZA GREENWICH CT 06830 |
| FRONTPOINT STRATEGIC CREDIT FUND, L.P. | ATTN: HEAD OF OPERATIONS - ERIC MENDELSOHN TWO GREENWICH PLAZA GREENWICH CT 06830 |
| HOKKAIDO INTERNATIONAL AIRLINES CO.,LTD. | ATTN: YOSHIKAZU OYAUCHI, EXEC. MANAGING DIRECTOR CORPORATE PLANNING NISHI 2-CHOME 9 KITA 1-JO CHUO-KU SAPPORO HOKKAIDO 060-0001 JAPAN |
| LINLAKE VENTURES | ATTN: DOMINICK J. FAZZIO, CFO 2000 BELLE CHASSE HIGHWAY 3RD FLOOR TERRYTOWN LA 70056 |
| OAK HILL CREDIT ALPHA FUND (OFFSHORE), LTD. | ATTN: SCOTT KRASE, DIRECTOR WALKER HOUSE, 87 MARY STREET GEORGE TOWN KY1-9002 CAYMAN ISLANDS |
| OAK HILL CREDIT ALPHA FUND (OFFSHORE), LTD. | OAK HILL CREDIT ALPHA FUND (OFFSHORE) LTD. C/O OAK HILL ADVISORS, L.P. ATTN: GREGORY S. RUBIN 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| OAK HILL CREDIT ALPHA FUND (OFFSHORE), LTD. | OAK HILL CREDIT ALPHA FUND (OFFSHORE) LTD C/O OAK HILL ADVSIORS, L.P. ATTN: GREGORY S. RUBIN 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| OAK HILL CREDIT ALPHA FUND, L.P. | OAK HILL SECURITIES FUND, L.P. ATTN: GREGORY S. RUBIN C/O OAK HILL ADVISORS, L.P. 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| OAK HILL CREDIT ALPHA FUND, L.P. | OAK HILL CREDIT ALPHA FUND, L.P. C/O OAK HILL ADVISORS, L.P. ATTN: GREGORY S. RUBIN 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| OAK HILL CREDIT ALPHA FUND, L.P. | ATTN: SCOTT KRASE 201 MAIN STREET, SUITE 1250 FORT WORTH TX 76102 |
| OAK HILL CREDIT OPPORTUNITIES MASTER FUND LTD | ATTN: SCOTT KRASE, DIRECTOR WALKER HOUSE, 87 MARY STREET GEORGE TOWN KY1-9002 CAYMAN ISLANDS |
| OAK HILL CREDIT OPPORTUNITIES MASTER FUND LTD | OAK HILL CREDIT OPPORTUNITY MASTER FUND, LTD C/O OAK HILL ADVISORS, L.P. ATTN: GREGORY S. RUBIN 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| OAK HILL SECURITIES FUND II LP | OAK HILL SECURITIES FUND II, L.P. C/O OAK HILL ADVISORS, L.P. 1114 AVENUE OF THE AMERICAS, 27TH FL NEW YORK NY 10036 |
| OAK HILL SECURITIES FUND II LP | OAK HILL SECURITIES FUND, L.P. C/O OAK HILL ADVISORS, L.P. 1114 AVENUE OF THE AMERICAS, 27TH FL NEW YORK NY 10036 |
| OAK HILL SECURITIES FUND II LP | OAK HILL ADVISORS, L.P. ATTN: SCOTT KRASE 201 MAIN STREET, SUITE 1250 FORT WORTH TX 76102 |
| OHA COAST HEDGING, LTD. | ATTN: SCOTT KRASE, DIRECTOR WALKER HOUSE, 87 MARY STREET GEORGE TOWN KY1-9002 CAYMAN ISLANDS |
| OHA COAST HEDGING, LTD. | OHA COAST HEDGING, LTD. C/O OAK HILL ADVISORS, L.P. ATTN: GREGORY S. RUBIN 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| OHA COAST HEDGING, LTD. | OHA COAST HEDGING, LTD. C/O OAK HILL ADVISORS ATTN: GREGORY S. RUBIN 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| OHA HEDGED CREDIT, LTD. | ATTN: SCOTT KRASE, DIRECTOR WALKER HOUSE, 87 MARY STREET GEORGE TOWN KY1-9002 CAYMAN ISLANDS |
| OHA HEDGED CREDIT, LTD. | OHA HEDGED CREDIT, LTD. C/O OAK HILL ADVISORS, L.P. ATTN: GREGORY S. RUBIN 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| SEAT PAGINE GIALLE S.P.A. | ATTN: STEFANO COLLMANN CORSO MORTARA 22 TORINO 10149 ITALY |
| SEAT PAGINE GIALLE S.P.A. | MICHAEL J. BARRON DICKSON MINTO W.S. ROYAL LONDON HOUSE 22-25 FINSBURY SQUARE LONDON EC2A 1DX UNITED KINGDOM |
| SEAT PAGINE GIALLE S.P.A. | ROYAL LONDON HOUSE ATTN: MICHAEL J. BARRON ATTN: DICKSON MINTO W.S. 22-25 FINSBURY SQUARE LONDON EC2A 1DX UNITED KINGDON |
| SEAT PAGINE GIALLE S.P.A. | SHELLEY CHAPMAN WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SHANNON HEALTH SYSTEM | SHANE PLYMELL, TREASURER 120 EAST HARRIS SAN ANGELO TX 76903 |
| SPCP GROUP LLC, AS AGENT FOR SILVER POINT CAPITAL | POINT CAPITAL OFFSHORE FUND, LTD AS SUCCESSOR TO ROUND TABLE GLOBAL MULTI-STRATEGY MASTER FUND, LTD ATTN: BRIAN JARMAIN TWO GREENWICH PLAZA GREENWICH CT 06830 |
| STANDARD BANK ISLE OF MAN LTD | C/O FIELD FISHER WATERHOUSE LLP REF: EAM/EJA 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| STANDARD BANK ISLE OF MAN LTD | STANDARD BANK ISLE OF MAN LTD. STANDARD BANK HOUSE ATTN: JULIAN DAVIES, COO ONE CIRCULAR ROAD DOUGLAS, ISLE OF MAN IM1 1SB UNITED KINGDOM |
| STANDARD BANK JERSEY LIMITED | C/O FIELD FISHER WATERHOUSE LLP 35 VINE STREET REF: EAM/EJA LONDON EC3N 2AA UNITED KINGDOM |
| TELECOM ITALIA FINANCE SA | SIEGE SOCIAL ATTN: ANTONIO SICA, DIRECTOR 12, RUE EUGENE RUPPERT L-2453 LUXEMBOURG, B.P. 872 L-2018 LUXEMBOURG |
| TELECOM ITALIA FINANCE SA | ORRICK HERRINGTON SUTCLIFFE LLP ATTN: ALYSSA D. ENGLUND, ESQ. 666 FIFTH AVENUE NEW YORK NY 10103 |
| TELECOM ITALIA FINANCE SA | ORRICK HERRINGTON & SUTCLIFFE LLP ATTN: ALYSSA D. ENGLUND, ESQ. 666 FIFTH AVENUE NEW YORK NY 10103 |
| TENOR OPPORTUNITY MASTER FUND, LTD. | ATTN: RAVI PATEL TENOR CAPITAL MANAGEMENT COMPANY LP 1180 AVENUE OF THE AMERICAS, SUITE 1940 NEW YORK NY 10036 |
| TENOR OPPORTUNITY MASTER FUND, LTD. | ATTN: RAVI PATEL 1180 AVENUE OF THE AMERICAS, SUITE 1940 NEW YORK NY 10036 |
| U.S. CENTRAL FEDERAL CREDIT UNION | ATTN: D. HUTCHINSON, ASSOCIATE GENERAL COUNSEL SUITE 100 9701 RENNER BOULEVARD LENEXA KS 66219 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

**Claim Name**                              **Address Information**

| Total Creditor count  54 |