---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM.  PARTIES RECEIVING THIS NOTICE OF SEVENTIETH OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, ERIN ECKOLS, AT 214-746-7700.**

---

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x
| | | |
|---|---|---|
| **In re** | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.**, *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |

------------------------------------------------------------------x

**NOTICE OF HEARING ON DEBTORS' SEVENTIETH**
**OMNIBUS OBJECTION TO CLAIMS (SETTLED DERIVATIVE CLAIMS)**

      **PLEASE TAKE NOTICE** that on November 30, 2010, Lehman Brothers

Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and

debtors in possession (collectively, the "Debtors"), filed their seventieth omnibus objection to

claims (the "Debtors' Seventieth Omnibus Objection to Claims"), and that a hearing (the

"Hearing") to consider the Debtors' Seventieth Omnibus Objection to Claims will be held before

US_ACTIVE:\43566187\02\58399.0008

the Honorable James M. Peck, United States Bankruptcy Judge, in Courtroom 601 of the United

States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York,

New York 10004, on **January 20, 2011 at 10:00 a.m. (Eastern Time),** or as soon thereafter as

counsel may be heard.

    **PLEASE TAKE FURTHER NOTICE** that any responses to the Debtors'

Seventieth Omnibus Objection to Claims must be in writing, shall conform to the Federal Rules

of Bankruptcy Procedure and the Local Rules of the Bankruptcy Court, and shall be filed with

the Bankruptcy Court (a) electronically in accordance with General Order M-399 (which can be

found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's filing system,

and (b) by all other parties in interest, on a 3.5 inch disk, preferably in Portable Document

Format (PDF), WordPerfect, or any other Windows-based word processing format (with a hard

copy delivered directly to Chambers), in accordance with General Order M-182 (which can be

found at www.nysb.uscourts.gov), and served in accordance with General Order M-399, and on

(i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York

10004, Courtroom 601; (ii) attorneys for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth

Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United

States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York,

New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto,

Esq., Linda Riffkin, Esq., and Tracy Hope Davis, Esq.); and (iv) attorneys for the official

committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy

LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq.,

Dennis O'Donnell, Esq., and Evan Fleck, Esq.); so as to be so filed and received by no later than

**December 30, 2010 at 4:00 p.m. (Eastern Time)** (the "Response Deadline").

US_ACTIVE:\43566187\02\58399.0008

**PLEASE TAKE FURTHER NOTICE** that if no responses are timely filed and served with respect to the Debtors' Seventieth Omnibus Objection to Claims or any claim set forth thereon, the Debtors may, on or after the Response Deadline, submit to the Bankruptcy Court an order substantially in the form of the proposed order annexed to the Debtors' Seventieth Omnibus Objection to Claims, which order may be entered with no further notice or opportunity to be heard offered to any party.

Dated: November 30, 2010
      New York, New York

/s/ Shai Y. Waisman            
Shai Y. Waisman

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

US_ACTIVE:\43566187\02\58399.0008

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |

-------------------------------------------------------------------x

**DEBTORS' SEVENTIETH OMNIBUS**
**OBJECTION TO CLAIMS (SETTLED DERIVATIVE CLAIMS)**

---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM. PARTIES RECEIVING THIS SEVENTIETH OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, ERIN ECKOLS, AT 214-746-7700.**

---

TO THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE:

Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors, in the

above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the

"Debtors"), respectfully represent as follows:

## **Relief Requested**

1.      The Debtors file this seventeenth omnibus objection to claims (the

"Seventeenth Omnibus Objection to Claims") pursuant to section 502(b) of title 11 of the

United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of

Bankruptcy Procedure, and this Court's order approving procedures for the filing of

omnibus objections to proofs of claim filed in these chapter 11 cases (the "Procedures

Order") [Docket No. 6664], seeking entry of an order disallowing and expunging the

claims listed on Exhibit A annexed hereto.

2.      The Debtors have examined the proofs of claim identified on

Exhibit A and have determined that the proofs of claim listed on Exhibit A (collectively,

the "Settled Derivative Claims") should be disallowed and expunged as contrary to the

settlements that the parties have entered into.  Pursuant to this Court's order approving

procedures for the settlement or assumption and assignment of prepetition derivative

contracts (the "December Order") [Docket No. 2257], claimants and the Debtors have

negotiated settlements of disputes related to derivative claims.  These signed agreements

provide for resolution of the derivative claims either with a payment to the Debtors or

with no amounts being due between the parties.  The proofs of claim being objected to

are not consistent with such settlements as they seek to recover amounts from the Debtors

2

based on the prepetition derivative contracts.  The Debtors, therefore, request that the

Court disallow and expunge the Settled Derivative Claims.

### Jurisdiction

3.      This Court has jurisdiction to consider this matter pursuant to

28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

### Background

4.      Commencing on September 15, 2008, and periodically thereafter,

LBHI and certain of its subsidiaries commenced with this Court voluntary cases under

chapter 11 of title 11 of the Bankruptcy Code.  The Debtors' chapter 11 cases have been

consolidated for procedural purposes only and are being jointly administered pursuant to

Bankruptcy Rule 1015(b).  The Debtors are authorized to operate their businesses and

manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of

the Bankruptcy Code.

5.      On September 17, 2008, the United States Trustee for the Southern

District of New York (the "U.S. Trustee") appointed the statutory committee of

unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors'

Committee").

6.      On December 16, 2008, the Court entered the December Order,

which approved and established specific procedures by which the Debtors could settle

claims arising from the termination of prepetition derivative contracts.

7.      On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas

as Examiner in the above-captioned chapter 11 cases (the "Examiner") and by order,

dated January 20, 2009 [Docket No. 2583], the Court approved the U.S. Trustee's

3

appointment of the Examiner.  The Examiner has filed his report pursuant to section

1106(b) of the Bankruptcy Code [Docket No. 7531].

8.       On January 14, 2010, the Court entered the Procedures Order,

which authorizes the Debtors, among other things, to file omnibus objections to no more

than 500 claims at a time, on various grounds, including those set forth in Bankruptcy

Rule 3007(d) and those additional grounds set forth in the Procedures Order.

**The Settled Derivative Claims Should Be Disallowed and Expunged**

9.       In their review of the claims filed on the claims register in these

cases, the Debtors have identified the claims on Exhibit A as being claims for which the

Debtors specifically negotiated an agreement with the claimants for either a payment to

the Debtors or for zero dollars.  The Settled Derivative Claims are not consistent with the

signed agreements, which provide that the Debtors have no liability under the relevant

derivative contracts.

10.       A filed proof of claim is "deemed allowed, unless a party in

interest . . . objects."  11 U.S.C. § 502(a).  If an objection refuting at least one of the

claim's essential allegations is asserted, the claimant has the burden to demonstrate the

validity of the claim.  *See In re Oneida Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009);

*In re Adelphia Commc'ns Corp.*, Ch. 11 Case No. 02-41729 (REG), 2007 Bankr. LEXIS

660 at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524,

539 (Bankr. S.D.N.Y. 2000).

11.       Pursuant to the December Order, the Debtors engaged in

negotiations with certain claimants that had filed proofs of claim against the Debtors

asserting obligations based on prepetition derivative contracts.  The Debtors and these

4

claimants negotiated and agreed that these derivative claims would be resolved by either

(i) no amounts being due between the parties or (ii) the claimants making a payment to

the Debtors.  The agreements are reflected in written "Termination Agreements" or

similar documents executed by the relevant Debtor and the holder of the Settled

Derivative Claim.  In order to properly reflect the Debtors' and claimants' agreements,

the Debtors request that the Court disallow and expunge in their entirety the Settled

Derivative Claims listed on Exhibit A.

**Notice**

12.    No trustee has been appointed in these chapter 11 cases.  The

Debtors have served notice of this Seventieth Omnibus Objection to Claims on (i) the

U.S. Trustee; (ii) the attorneys for the Creditors' Committee; (iii) the Securities and

Exchange Commission; (iv) the Internal Revenue Service; (v) the United States Attorney

for the Southern District of New York; (vi) each claimant listed on Exhibit A, and (vii)

all other parties entitled to notice in accordance with the procedures set forth in the

second amended order entered on June 17, 2010 governing case management and

administrative procedures for these cases [Docket No. 9635].  The Debtors submit that no

other or further notice need be provided.

13.    No previous request for the relief sought herein has been made by

the Debtors to this or any other Court.

US_ACTIVE:\43566187\02\58399.0008

WHEREFORE the Debtors respectfully request entry of an order granting the relief requested herein and such other and further relief as is just.

Dated: November 30, 2010
      New York, New York

/s/ Shai Y. Waisman
Shai Y. Waisman

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

6

# EXHIBIT A

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | 1199 SEIU GREATER NEW YORK PENSION FUND, THE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1462 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20925 | $167,549.72 | No Liability - Derivative Settled |
| 2 | 1199 SEIU GREATER NEW YORK PENSION FUND, THE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1462 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21055 | $167,549.72 | No Liability - Derivative Settled |
| 3 | 3M EMPLOYEE RETIREMENT INCOME PLAN C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1240 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20889 | $602,582.32 | No Liability - Derivative Settled |
| 4 | 3M EMPLOYEE RETIREMENT INCOME PLAN C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1240 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21051 | $602,582.32 | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 5 | 3M EMPLOYEES WELFARE BENEFITS ASSOCIATION TRUST 1 C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1264 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20892 | $29,023.14 | No Liability - Derivative Settled |
| 6 | 3M EMPLOYEES WELFARE BENEFITS ASSOCIATION TRUST I C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1264 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21048 | $29,023.14 | No Liability - Derivative Settled |
| 7 | AHV- SWISS FEDERAL SOCIAL SECURITY FUND C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-2773 385 COLORADO BLVD PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20843 | $440,572.57 | No Liability - Derivative Settled |
| 8 | AHV- SWISS FEDERAL SOCIAL SECURITY FUND C/O WESTERN MANGEMENT COMPANY ATTN: LEGAL DEPT. W- 2773 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21088 | $440,572.57 | No Liability - Derivative Settled |
| 9 | AIM BASIC BALANCED FUND C/O STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A. PATTERSON, ESQUIRE 2600 ONE COMMERCE SQUARE PHILADELPHIA, PA 19103-7098 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17636 | $2,420,000.00 | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 10 | AIM BASIC BALANCED FUND C/O STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A. PATTERSON, ESQ. 2600 ONE COMMERCE SQUARE PHILADELPHIA, PA 19103 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/18/2009 | 17645 | $2,420,000.00 | No Liability - Derivative Settled |
| 11 | AIM CORE BOND FUND C/O STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A. PATTERSON, ESQUIRE 2600 ONE COMMERCE SQUARE PHILADELPHIA, PA 19103-7098 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/18/2009 | 17640 | $1,850,000.00 | No Liability - Derivative Settled |
| 12 | AIM CORE BOND FUND C/O STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A. PATTERSON, ESQ. 2600 ONE COMMERCE SQUARE PHILADELPHIA, PA 19103 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/18/2009 | 17644 | $1,850,000.00 | No Liability - Derivative Settled |
| 13 | AIM INCOME FUND C/O STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A. PATTERSON, ESQUIRE 2600 ONE COMMERCE SQUARE PHILADELPHIA, PA 19103-7098 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/18/2009 | 17639 | $8,800,000.00 | No Liability - Derivative Settled |
| 14 | AIM INCOME FUND C/O STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A. PATTERSON, ESQ. 2600 ONE COMMERCE SQUARE PHILADELPHIA, PA 19103 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/18/2009 | 17643 | $8,800,000.00 | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 15 | AIM SHORT TERM BOND FUND C/O STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A. PATTERSON, ESQUIRE 2600 ONE COMMERCE SQUARE PHILADELPHIA, PA 19103-7098 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17638 | $1,150,000.00 | No Liability - Derivative Settled |
| 16 | AIM SHORT TERM BOND FUND C/O STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A. PATTERSON, ESQ. 2600 ONE COMMERCE SQUARE PHILADELPHIA, PA 19103 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/18/2009 | 17642 | $1,150,000.00 | No Liability - Derivative Settled |
| 17 | AIM V.I. DIVERSIFIED INCOME FUND C/O STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A. PATTERSON, ESQUIRE 2600 ONE COMMERCE SQUARE PHILADELPHIA, PA 19103-7098 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17637 | $1,100,000.00 | No Liability - Derivative Settled |
| 18 | AIM V.I. DIVERSIFIED INCOME FUND C/O STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A. PATTERSON, ESQ. 2600 ONE COMMERCE SQUARE PHILADELPHIA, PA 19103 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/18/2009 | 17641 | $1,100,000.00 | No Liability - Derivative Settled |
| 19 | ALCON LABORATORIES EMPLOYEES' DEFINED CONTRIBUTION PLAN C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-1078 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21035 | $73,290.48 | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 20 | ALCON LABORATORIES EMPLOYEES' DEFINED CONTRIBUTION PLAN C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1078 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20878 | $73,290.48 | No Liability - Derivative Settled |
| 21 | AQUAMARINE FINANCE PUBLIC LIMITED COMPANY SERIES 2007-1 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST LONDON, E14 5AL UNITED KINGDOM | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/18/2009 | 17486 | Undetermined | No Liability - Derivative Settled |
| 22 | AQUAMARINE FINANCE PUBLIC LIMITES COMPANY SERIES 2007-1 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17505 | Undetermined | No Liability - Derivative Settled |
| 23 | ARES IX CLO LTD STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET, 6TH FLOOR BOSTON, MA 02116 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21900 | $348,873.00 | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 24 | ARES IX CLO LTD. ATTN: JONATHAN LONG STATE STREET BANK 200 CLARENDON STREET, 6TH FLOOR BOSTON, MA 02116 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 21899 | $348,873.00 | No Liability - Derivative Settled |
| 25 | ASCENSION HEALTH RETIREMENT TRUST - CORE FULL ACCT. C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-1207 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 21025 | $850,306.56 | No Liability - Derivative Settled |
| 26 | BAKER HUGHES INCORPORATED RETIREMENT PLAN MASTER TRUST C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1384 PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20911 | $592,270.87 | No Liability - Derivative Settled |
| 27 | BAKER HUGHES INCORPORATED RETIREMENT PLAN MASTER TRUST C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1384 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 20999 | $592,270.87 | No Liability - Derivative Settled |
| 28 | BALL CORPORATION ATTN: LEGAL DEPARTMENT W-1385 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20912 | $165,147.15 | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 29 | BALL CORPORATION MASTER PENSION TRUST C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1385 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 20998 | $165,147.15 | No Liability - Derivative Settled |
| 30 | BANCA NAZIONALE DEL LAVORO SPA ATTN: ELISABETTA FABBRINI AND STEFANO ZEGA VIA LOMBARDIA 31 ROMA, 00187 ITALY | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21856 | Undetermined | No Liability - Derivative Settled |
| 31 | BANK OF AMERICA, NATIONAL ASSOCIATION, SUCCESSOR BY MERGER TO LASALLE BANK NA HUNTON & WILLIAMS, LLP ATTENTION: J.R. SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER, 951 E. BYRD STREET RICHMOND, VA 23219 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 05/14/2010 | 66615 | Undetermined | No Liability - Derivative Settled |
| 32 | BAZAN OIL REFINERIES LTD. P.O. BOX 4 HAIFA, 31000 ISRAEL | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 19649 | Undetermined | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 33 | BERYL FINANCE LIMITED SERIES 2005-1 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21985 | Undetermined | No Liability - Derivative Settled |
| 34 | BERYL FINANCE LIMITED SERIES 2005-1 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21986 | Undetermined | No Liability - Derivative Settled |
| 35 | BERYL FINANCE LIMITED SERIES 2005-4 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17451 | Undetermined | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 36 | BERYL FINANCE LIMITED SERIES 2005-4 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/18/2009 | 17483 | Undetermined | No Liability - Derivative Settled |
| 37 | BERYL FINANCE LIMITED SERIES 2007-18 ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25989 | Undetermined | No Liability - Derivative Settled |
| 38 | BERYL FINANCE LIMITED SERIES 2007-18 ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 25990 | Undetermined | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 39 | BERYL FINANCE LIMITED SERIES 2008-15 C/O BNY CORPORATE TRUSTEE SERVICES ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25859 | Undetermined | No Liability - Derivative Settled |
| 40 | BERYL FINANCE LIMITED SERIES 2008-15 C/O BNY CORPORATE TRUSTEE SERVICES ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 25860 | Undetermined | No Liability - Derivative Settled |
| 41 | BERYL FINANCE LIMITED SERIES 2008-16 C/O BNY CORPORATE TRUSTEE SERVICES ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17475 | Undetermined | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 42 | BERYL FINANCE LIMITED SERIES 2008-16<br>C/O BNY CORPORATE TRUSTEE SERVICES<br>ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT<br>GLOBAL CORPORATE TRUST<br>ONE CANADA SQUARE<br>LONDON, E14 5AL<br>UNITED KINGDOM | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/18/2009 | 17478 | Undetermined | No Liability - Derivative Settled |
| 43 | BLACKROCK FUNDS II, INTERMEDIATE BOND PORTFOLIO<br>BLK TICKER: BR-INTG<br>C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR<br>ATTN: PETER VAUGHAN, ESQ.<br>40 EAST 52ND STREET<br>NEW YORK, NY 10022 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 20616 | $46,126.00* | No Liability - Derivative Settled |
| 44 | BLACKROCK FUNDS II, INTERMEDIATE BOND PORTFOLIO<br>BLK TICKER: BR-INTG<br>C/O BLACKROCK INVESTMENT ADVISORS, LLC, AS INVESTMENT ADVISOR<br>ATTN: PETER VAUGHAN, ESQ.<br>40 EAST 52ND STREET<br>NEW YORK, NY 10022 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20617 | $46,126.00* | No Liability - Derivative Settled |
| 45 | C.H.I RETIREMENT-INTERMEDIATE BOND PORTFOLIO<br>C/O WESTERN ASSET MANAGEMENT COMPANY<br>ATTN: LEGAL DEPT W-912<br>385 E. COLORADO BLVD<br>PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 21011 | $149,755.27 | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 46 | C.H.I. RETIREMENT - INTERMEDIATE BOND PORTFOLIO C/O WESTERN ASSET MANAGEMENT COMPANY ATTN:  LEGAL DEPT. W-912 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20870 | $149,755.27 | No Liability - Derivative Settled |
| 47 | CATEPILLAR INC. GROUP INSURANCE TRUST (VEBA) C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1295 PO BOX 1109 GT 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20897 | $94,324.11 | No Liability - Derivative Settled |
| 48 | CATERPILLAR DEFINED CONTRIBUTION PLAN C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1907 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20981 | $84,458.75 | No Liability - Derivative Settled |
| 49 | CATERPILLAR DEFINED CONTRIBUTION PLAN C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 1907 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21068 | $84,458.75 | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 50 | CATERPILLAR INC. GROUP INSURANCE TRUST (VEBA) C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1295 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21043 | $94,324.11 | No Liability - Derivative Settled |
| 51 | CENTRAL PENNSYLVANIA TEAMSTERS PENSION FUND-DEFINED BENEFIT PLAN C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1840 385 E COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 20855 | $40,011.38 | No Liability - Derivative Settled |
| 52 | CENTRAL PENNSYLVANIA TEAMSTERS PENSION FUND - DEFINED BENEFIT PLAN C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1840 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20978 | $40,011.38 | No Liability - Derivative Settled |
| 53 | CENTRAL PENNSYLVANIA TEAMSTERS PENSION FUND - RETIREMENT INCOME PLAN 1987 C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1839 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20977 | $126,168.40 | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 54 | CENTRAL PENNSYLVANIA TEAMSTERS PENSION FUND-RETIREMENT FUND PLAN 1987 C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 1839 385 E. COLORADO BLVD. PASADENA, CA 91105 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 21065 | $126,168.40 | No Liability - Derivative Settled |
| 55 | CITIGROUP 401 K PLAN C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1889 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20980 | $502,151.93 | No Liability - Derivative Settled |
| 56 | CITIGROUP 401 K PLAN C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1889 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 21067 | $502,151.93 | No Liability - Derivative Settled |
| 57 | CITY OF PHOENIX EMPLOYEES' RETIREMENT PLAN C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1619 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20938 | $606,691.12 | No Liability - Derivative Settled |
| 58 | CITY OF PHOENIX EMPLOYEES' RETIREMENT PLAN C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1619 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 20969 | $606,691.12 | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 59 | CNH PENSION TR.- CORE PLUS FIXED INCOME C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1419 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 21064 | $451,901.58 | No Liability - Derivative Settled |
| 60 | COMMONFUND INSTITUTIONAL CORE PLUS BOND FUND, LLC C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1568 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20932 | $41,127.66 | No Liability - Derivative Settled |
| 61 | COMMONFUND INSTITUTIONAL CORE PLUS BOND FUND, LLC C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1568 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 20973 | $41,127.66 | No Liability - Derivative Settled |
| 62 | CONSTRUCTION INDUSTRY LABORERS PENSION FUND C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1965 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20986 | $400.17 | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 63 | CONSTRUCTION INDUSTRY LABORERS PENSION FUND C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPARTMENT W- 1965 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21073 | $400.17 | No Liability - Derivative Settled |
| 64 | CROWN CORK & SEAL COMP., INC. MASTER RETIREMENT TRUST, THE C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-1068 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21034 | $82,046.18 | No Liability - Derivative Settled |
| 65 | CROWN CORK & SEAL COMPANY, INC., THE MASTER RETIREMENT TRUST C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1068 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20877 | $82,046.18 | No Liability - Derivative Settled |
| 66 | CWABS ASSET-BACKED CERTIFICATES TRUST 2007-12 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK, NY 10286 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 14453 | Undetermined | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 67 | CWABS ASSET-BACKED CERTIFICATES TRUST 2007-12 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK, NY 10286 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/17/2009 | 14454 | Undetermined | No Liability - Derivative Settled |
| 68 | CWABS ASSET-BACKED NOTES TRUST 2006-SD3 ASSET-BACKED NOTES SERIES 2006-SD3 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST NEW YORK, NY 10286 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/17/2009 | 14458 | Undetermined | No Liability - Derivative Settled |
| 69 | CWABS ASSET-BACKED NOTES TRUST 2006-SD3, ASSET-BACKED NOTES, SERIES 2006-SD3 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST NEW YORK, NY 10286 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/17/2009 | 14457 | Undetermined | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 70 | CWABS ASSET-BACKED NOTES TRUST 2007-SD1 ASSET-BACKED NOTES, SERIES 2007-SD1 THE BANKK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST NEW YORK, NY 10286 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/17/2009 | 14460 | Undetermined | No Liability - Derivative Settled |
| 71 | CWABS ASSET-BACKED NOTES TRUST 2007-SD1 ASSET-BACKED NOTES, SERIES 2007-SD1 THE BANK OF NEW YORK MELLON, AS SWAP ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST NEW YORK, NY 10286 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/17/2009 | 14461 | Undetermined | No Liability - Derivative Settled |
| 72 | CWABS ASSET-BACKED NOTES TRUST 2007-SEA2, ASSET-BACKED NOTES, SERIES 2007-SEA2 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST NEW YORK, NY 10286 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/17/2009 | 14464 | Undetermined | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 73 | CWABS ASSET-BACKED NOTES TRUST 2007-SEA2, ASSET-BACKED NOTES, SERIES 2007-SEA2 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST NEW YORK, NY 10286 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/17/2009 | 14476 | Undetermined | No Liability - Derivative Settled |
| 74 | CWABS, INC ASSET BACKED CERTIFICATES SERIES 2006-14 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK, NY 10286 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/17/2009 | 14445 | Undetermined | No Liability - Derivative Settled |
| 75 | CWABS, INC ASSET BACKED CERTIFICATES SERIES 2006-14 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK, NY 10286 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/17/2009 | 14446 | Undetermined | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 76 | CWABS, INC ASSET-BACKED CERTIFICATES SERIES 2005-15 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK, NY 10286 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/17/2009 | 14435 | Undetermined | **No Liability - Derivative Settled** |
| 77 | CWABS, INC ASSET-BACKED CERTIFICATES SERIES 2005-15 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK, NY 10286 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/17/2009 | 14436 | Undetermined | **No Liability - Derivative Settled** |
| 78 | CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2006-16 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK, NY 10286 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/17/2009 | 14447 | Undetermined | **No Liability - Derivative Settled** |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 79 | CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2006-16 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK, NY 10286 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/17/2009 | 14448 | Undetermined | No Liability - Derivative Settled |
| 80 | CWABS, INC. ASSET BACKED CERTIFICATES TRUST 2006-26 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK, NY 10286 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/17/2009 | 14496 | Undetermined | No Liability - Derivative Settled |
| 81 | CWABS, INC. ASSET BACKED CERTIFICATES TRUST 2006-26 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK, NY 10286 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/17/2009 | 14497 | Undetermined | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|-----------|---------|---------------------|----------------------------------|
| 82 | CWABS, INC. ASSET-BACKED CERTIFICATES SERIES 2005-14 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK, NY 10286 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/17/2009 | 14434 | Undetermined | No Liability - Derivative Settled |
| 83 | CWABS, INC. ASSET-BACKED CERTIFICATES SERIES 2005-14 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR ATTN: MARTIN FEIG - VICE PRESIDENT 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 10/19/2009 | 41770 | Undetermined | No Liability - Derivative Settled |
| 84 | CWALT, INC. ALTERNATIVE LOAN TRUST 2006-OC6 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK, NY 10286 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/17/2009 | 14486 | Undetermined | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 85 | CWALT, INC. ALTERNATIVE LOAN TRUST 2006-OC6 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK, NY 10286 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/17/2009 | 14487 | Undetermined | No Liability - Derivative Settled |
| 86 | DAUGHTERS OF CHARITY FUND P C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1179 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20885 | $50,211.24 | No Liability - Derivative Settled |
| 87 | DAUGHTERS OF CHARITY FUND P C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-1179 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 21027 | $50,211.24 | No Liability - Derivative Settled |
| 88 | DENVER URBAN RENEWAL AUTHORITY ATTN: MS. JANET COLLEY 1555 CALIFORNIA STREET, SUITE 200 DENVER, CO 80202 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/18/2009 | 18617 | Undetermined | No Liability - Derivative Settled |
| 89 | DENVER URBAN RENEWAL AUTHORITY ATTN: MS. JANET COLLEY 1555 CALIFORNIA STREET, SUITE 200 DENVER, CO 80202 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/18/2009 | 18627 | Undetermined | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 90 | DETROIT EDISON REPRESENTED EMPLOYEE WELFARE BENEFITS TRUST C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1450 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21058 | $47,071.69 | No Liability - Derivative Settled |
| 91 | DETROIT EDISON REPRESENTED EMPLOYEE WELFARE BENEFTIS TRUST C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1450 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20922 | $47,071.69 | No Liability - Derivative Settled |
| 92 | DEUTSCHE BANK TRUST COMPANY AMERICAS C/O MOSES & SINGER LLP ATTN: ALAN KOLOD AND KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK, NY 10174-1299 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22169 | $203,579.56* | No Liability - Derivative Settled |
| 93 | DEUTSCHE BANK TRUST COMPANY AMERICAS C/O MOSES & SINGER LLP ATTN: ALAN KOLOD AND KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK, NY 10174-1299 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22170 | $203,579.56* | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 94 | DEUTSCHE BANK TRUST COMPANY AMERICAS C/O MOSES & SINGER LLP ATTN: ALAN KOLOD AND KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK, NY 10174-1299 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 22171 | $185,257.06* | No Liability - Derivative Settled |
| 95 | DEUTSCHE BANK TRUST COMPANY AMERICAS C/O MOSES & SINGER LLP ATTN: ALAN KOLOD AND KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK, NY 10174-1299 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 22172 | $185,257.06* | No Liability - Derivative Settled |
| 96 | DEUTSCHE BANK TRUST COMPANY AMERICAS C/O MOSES & SINGER LLP ATTN: ALAN KOLOD AND KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK, NY 10174-1299 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 22173 | $203,579.56* | No Liability - Derivative Settled |
| 97 | DEUTSCHE BANK TRUST COMPANY AMERICAS C/O MOSES & SINGER LLP ATTN: ALAN KOLOD AND KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK, NY 10174-1299 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 22174 | $185,257.06* | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 98 | DEUTSCHE BANK TRUST COMPANY AMERICAS C/O MOSES & SINGER LLP ATTN: ALAN KOLOD AND KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK, NY 10174-1299 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 22175 | $203,579.56* | No Liability - Derivative Settled |
| 99 | DEUTSCHE BANK TRUST COMPANY AMERICAS C/O MOSES & SINGER LLP ATTN: ALAN KOLOD AND KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK, NY 10174-1299 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 22176 | $185,257.06* | No Liability - Derivative Settled |
| 100 | DEUTSCHE BANK TRUST COMPANY AMERICAS C/O MOSES & SINGER LLP ATTN: ALAN KOLOD AND KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK, NY 10174-1299 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 22177 | $203,579.56* | No Liability - Derivative Settled |
| 101 | DEUTSCHE BANK TRUST COMPANY AMERICAS C/O MOSES & SINGER LLP ATTN: ALAN KOLOD AND KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK, NY 10174-1299 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 22178 | $185,257.06* | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 102 | DEUTSCHE BANK TRUST COMPANY AMERICAS C/O MOSES & SINGER LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE ATTN: ALAN KOLOD AND KENT KOLBIG NEW YORK, NY 10174-1299 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 22184 | $203,579.56* | No Liability - Derivative Settled |
| 103 | DEUTSCHE BANK TRUST COMPANY AMERICAS C/O MOSES & SINGER LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE ATTN: ALAN KOLOD AND KENT KOLBIG NEW YORK, NY 10174-1299 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 22185 | $185,257.06* | No Liability - Derivative Settled |
| 104 | DRAGON PORTFOLIO C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1079 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20879 | $232,917.72 | No Liability - Derivative Settled |
| 105 | DRAGON PORTFOLIO C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1079 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 21036 | $232,917.72 | No Liability - Derivative Settled |
| 106 | DTE ENERGY EMPLOYEE BENEFIT C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-655 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20864 | $51,766.31 | No Liability - Derivative Settled |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 107 | DTE ENERGY EMPLOYEE BENEFIT C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-655 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 21023 | $51,766.31 | **No Liability - Derivative Settled** |
| 108 | DUKE ENERGY CORPORATION MASTER RETIREMENT TRUST C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1364 PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20907 | $552,367.13 | **No Liability - Derivative Settled** |
| 109 | DUKE ENERGY CORPORATION RETIREMENT TRUST C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W-1364 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 21001 | $552,367.13 | **No Liability - Derivative Settled** |
| 110 | E*TRADE BANK HUNTON & WILLIAMS LLP ATTN: PETER S PARTEE, ESQ 200 PARK AVENUE NEW YORK, NY 10166 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/22/2009 | 30070 | Undetermined | **No Liability - Derivative Settled** |
| 111 | E*TRADE BANK HUNTON & WILLIAMS LLP ATTN: PETER PARTEE 200 PARK AVENUE NEW YORK, NY 10166 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/22/2009 | 30072 | Undetermined | **No Liability - Derivative Settled** |
| 112 | EBAY INC. EBAY INC.; ATTN: TREASURER 2145 HAMILTON AVENUE SAN JOSE, CA 95125 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 12/23/2008 | 1476 | $253,460.33 | **No Liability - Derivative Settled** |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 113 | EBAY INTERNATIONAL AG<br>EBAY INC.; ATTN: TREASURER<br>2145 HAMILTON AVENUE<br>SAN JOSE, CA 95125 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 12/23/2008 | 1472 | $108,673.83 | No Liability - Derivative Settled |
| 114 | ESPIRIT INTERNATIONAL LIMITED<br>C/O HSBC HOUSE<br>ATTN: THE DIRECTORS<br>68 WEST BAY ROAD<br>GEORGE TOWN<br>GRAND CAYMAN, KY1-1102<br>CAYMAN ISLANDS | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/22/2009 | 27859 | Undetermined | No Liability - Derivative Settled |
| 115 | ESPRIT INTERNATIONAL LIMITED<br>HSBC HOUSE<br>ATTN: THE DIRECTORS<br>68 WEST BAY ROAD<br>GEORGETOWN, GRAND CAYMAN,<br>KY1-1102<br>CAYMAN ISLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/22/2009 | 27830 | Undetermined | No Liability - Derivative Settled |
| 116 | ESPRIT INTERNATIONAL LIMITED<br>HSBC HOUSE<br>ATTN: THE DIRECTORS<br>68 WEST BAY ROAD<br>GEORGETOWN, GRAND CAYMAN,<br>KY1-1102<br>CAYMAN ISLANDS | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/22/2009 | 27832 | Undetermined | No Liability - Derivative Settled |
| 117 | ESPRIT INTERNATIONAL LIMITED<br>HSBC HOUSE<br>ATTN: THE DIRECTORS<br>68 WEST BAY ROAD<br>GEORGETOWN, GRAND CAYMAN,<br>KY1-1102<br>CAYMAN ISLANDS | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/22/2009 | 27833 | $0.00 | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 118 | ESPRIT INTERNATIONAL LIMITED HSBC HOUSE ATTN: THE DIRECTORS 68 WEST BAY ROAD GEORGETOWN, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27834 | Undetermined | No Liability - Derivative Settled |
| 119 | ESPRIT INTERNATIONAL LIMITED C/O HSBC HOUSE ATTN: THE DIRECTORS 68 WEST BAY ROAD, GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27860 | Undetermined | No Liability - Derivative Settled |
| 120 | EVERGREEN CORE BOND FUND C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON, MA 02116 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/22/2009 | 29861 | Undetermined | No Liability - Derivative Settled |
| 121 | EVERGREEN CORE BOND FUND C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON, MA 02116 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29864 | Undetermined | No Liability - Derivative Settled |
| 122 | EVERGREEN CORE PLUS BOND FUND C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON, MA 02116 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/22/2009 | 29868 | $1,307,629.25* | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 123 | EVERGREEN CORE PLUS BOND FUND C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON, MA 02116 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29869 | $1,307,629.25* | No Liability - Derivative Settled |
| 124 | EVERGREEN INSTITUTIONAL MORTGAGE PORTFOLIO C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON, MA 02116 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/22/2009 | 29834 | $78,074.40* | No Liability - Derivative Settled |
| 125 | EVERGREEN INSTITUTIONAL MORTGAGE PORTFOLIO C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON, MA 02166 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29835 | $78,074.40* | No Liability - Derivative Settled |
| 126 | EVERGREEN SHORT INTERMEDIATE BOND FUND C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON, MA 02116 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/22/2009 | 29846 | Undetermined | No Liability - Derivative Settled |
| 127 | EVERGREEN SHORT INTERMEDIATE BOND FUND C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON, MA 02116 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29847 | Undetermined | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 128 | EVERGREEN UTILITIES & HIGH INCOME FUND C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON, MA 02116 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/22/2009 | 29848 | Undetermined | No Liability - Derivative Settled |
| 129 | EVERGREEN UTILITIES & HIGH INCOME FUND C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON, MA 02116 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29849 | Undetermined | No Liability - Derivative Settled |
| 130 | EVERGREEN VA CORE BOND FUND C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON, MA 02116 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/22/2009 | 29850 | Undetermined | No Liability - Derivative Settled |
| 131 | EVERGREEN VA CORE BOND FUND C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON, MA 02116 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29851 | Undetermined | No Liability - Derivative Settled |
| 132 | EVERGREEN VA HIGH INCOME FUND C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON, MA 02116 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/22/2009 | 29852 | Undetermined | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 133 | EVERGREEN VA HIGH INCOME FUND C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON, MA 02116 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29862 | Undetermined | No Liability - Derivative Settled |
| 134 | F.I.I.L. INSURANCE - INTERMEDIATE BOND PORTFOLIO C/O WESTERN ASSET MANAAGEMENT COMPANY ATTN:  LEGAL DEPT. W-913 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20871 | $93,941.56 | No Liability - Derivative Settled |
| 135 | F.I.I.L. INSURANCE- INTERMEDIATE BOND PORTFOLIO C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-913 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21010 | $93,941.56 | No Liability - Derivative Settled |
| 136 | FIREMAN'S ANNUITY AND BENEFIT FUND OF CHICAGO C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1796 385 E COLORADO BLVD PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20976 | $301,267.56 | No Liability - Derivative Settled |
| 137 | FIREMAN'S ANNUITY AND BENEFIT FUND OF CHICAGO C/O WESTERN ASSET MANAGEMENT COMPANY ATN: LEGAL DEPT W-1796 385 E COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21209 | $301,267.56 | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 138 | FOREX CAPITAL MARKETS LLC ATTN: GENERAL COUNSEL 32 OLD SLIP, 10TH FLOOR NEW YORK, NY 10005 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/18/2009 | 18788 | $425,566.47 | No Liability - Derivative Settled |
| 139 | FOREX CAPITAL MARKETS, LLC ATTN: GENERAL COUNSEL 32 OLD SLIP, 10TH FLOOR NEW YORK, NY 10005 | 08-13901 (JMP) | **Lehman Brothers Commercial Corporation** | 09/18/2009 | 18606 | $425,566.47 | No Liability - Derivative Settled |
| 140 | GENERAL PENSION FUND OF THE INTERNATIONAL UNION OF OPERATING ENGINEERS, THE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1931 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 21071 | $400,790.48 | No Liability - Derivative Settled |
| 141 | GENERAL PENSION FUND OF THE INTERNATIONAL UNION OF OPERATING ENGINEERS C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1931 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20984 | $400,790.48 | No Liability - Derivative Settled |
| 142 | HARBOR CAPITAL ADVISORS, INC. C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1483 385 E COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 21097 | $83,336.95 | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 143 | HARBOR CAPITAL ADVISORS, INC. C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1483 385 E COLORADO BLVD PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 21211 | $83,336.95 | No Liability - Derivative Settled |
| 144 | HIGHLAND CREDIT STRATEGIES FUND C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL RD, SUITE 800 DALLAS, TX 75240 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/18/2009 | 16843 | $832,109.39 | No Liability - Derivative Settled |
| 145 | HIGHLAND CREDIT STRATEGIES FUND C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL RD, SUITE 800 DALLAS, TX 75240 | 08-13893 (JMP) | **Lehman Brothers OTC Derivatives Inc.** | 09/18/2009 | 16844 | $832,109.39 | No Liability - Derivative Settled |
| 146 | IBM CORE FIXED INCOME ACCOUNT C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-775 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20866 | $1,420,402.67 | No Liability - Derivative Settled |
| 147 | IBM CORE FIXED INCOME ACCOUNT C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT. W-775 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 21016 | $1,420,402.67 | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 148 | ICICI BANK LIMITED ATTN:MR. N.S. KANNAN, CFO ICICI BANK TOWERS BANDRA KURLA COMPLEX MUMBAI, 400 051 INDIA | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 21929 | $2,644,427.51* | No Liability - Derivative Settled |
| 149 | ICICI BANK LIMITED ATTN:MR. N.S. KANNAN, CFO ICICI BANK TOWERS BANDRA KURLA COMPLEX MUMBAI, 400 051 INDIA | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 21930 | $2,644,427.51* | No Liability - Derivative Settled |
| 150 | ILLINOIS MUNICIPAL RETIREMENT FUND CORE FULL PORTFOLIO C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1213 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20888 | $2,617,491.39 | No Liability - Derivative Settled |
| 151 | ILLINOIS MUNICIPAL RETIREMENT FUND CORE FULL PORTFOLIO C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 1213 385 EAST COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 21052 | $2,617,491.39 | No Liability - Derivative Settled |
| 152 | INDIANA UNIVERSITY C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-705 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20859 | $552,367.13 | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 153 | INDIANA UNIVERSITY C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-705 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21020 | $552,367.13 | No Liability - Derivative Settled |
| 154 | JEWISH SENIORS AGENCY OF RHODE ISLAND 100 NIANTIC AVE PROVIDENCE, RI 02907-3118 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 08/25/2009 | 9574 | $10,771.49 | No Liability - Derivative Settled |
| 155 | KERN COUNTY EMPLOYEES RETIREMENT ASSOCIATION C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT W- 1464 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21054 | $882,910.21 | No Liability - Derivative Settled |
| 156 | KERN COUNTY EMPLOYEES' RETIREMENT ASSOCIATION C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT W-1464 385 E COLORADO BLVD PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21213 | $882,910.21 | No Liability - Derivative Settled |
| 157 | LA LOMA SENIOR LIVING SERVICES, INC C/O GEORGE SPILSBURY, ESQ JENNINGS, STROUSS, & SALMON, PLC 201 E. WASHINGTON, 11TH FLOOR PHOENIX, AZ 85004-2385 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/17/2009 | 15607 | Undetermined | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 158 | LA LOMA SENIOR LIVING SERVICES, INC C/O GEORGE SPILSBURY, ESQ JENNINGS, STROUSS, & SALMON, PLC 201 E. WASHINGTON, 11TH FLOOR PHOENIX, AZ 85004-2385 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/17/2009 | 15608 | Undetermined | No Liability - Derivative Settled |
| 159 | LACERA DOMESTIC FIXED INCOME CORE PLUS/ SECTOR ROTATION COMPANY ATTN: LEGAL DEPT. W-857 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20869 | $853,658.31 | No Liability - Derivative Settled |
| 160 | LACERA DOMESTIC FIXED INCOME CORE PLUS/SECTOR ROTATION PORTFOLIO C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-857 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 21013 | $853,658.31 | No Liability - Derivative Settled |
| 161 | METROPOLITAN LIFE INSURANCE COMPANY SA 78 C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1675 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20944 | $502,151.93 | No Liability - Derivative Settled |
| 162 | METROPOLITAN LIFE INSURANCE COMPANY SA 78 C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1675 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 20964 | $502,151.93 | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|-----------|---------|---------------------|----------------------------------|
| 163 | NEW MEXICO EDUCATIONAL RETIREMENT BOARD PENSION PLAN C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1929 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20983 | $1,807,129.05 | No Liability - Derivative Settled |
| 164 | NEW MEXICO EDUCATIONAL RETIREMENT BOARD PENSION PLAN C/O WESTERN ASSET MANAGMENT COMPANY ATTN: LEGAL DEPT. W- 1929 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 21070 | $1,807,129.05 | No Liability - Derivative Settled |
| 165 | NORD/LB COVERED FINANCE BANK S.A. ATTN: MARKUS THESEN ATTN: RITA KRANZ ATTN: CARSTEN MEINECKE 26, ROUTE D'ARLON LUXEMBOUG, L-1140 GERMANY | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/17/2009 | 15748 | $281,310.69 | No Liability - Derivative Settled |
| 166 | NORD/LB COVERED FINANCE BANK S.A. ATTN: MARKUS THESEN ATTN: RITA KRANZ ATTN: CARSTEN MEINECKE 26, ROUTE D'ARLON LUXEMBOUG, L-1140 GERMANY | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/17/2009 | 15749 | $281,310.69 | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 167 | NTCC WESTERN FI FD AFEBT C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1687 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20945 | $550,000.00 | **No Liability - Derivative Settled** |
| 168 | NTCC WESTERN FL FD AFEBT C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1687 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 20963 | $550,000.00 | **No Liability - Derivative Settled** |
| 169 | OHIO OPERATING ENGINEERS PENSION FUND C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1614 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20937 | $83,546.09 | **No Liability - Derivative Settled** |
| 170 | OHIO OPERATING ENGINEERS PENSION FUND C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1614 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 20970 | $83,546.09 | **No Liability - Derivative Settled** |
| 171 | OHIO SERS CORE FULL C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1415 385 E. COLORADO BLD PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20915 | $3,487,160.80 | **No Liability - Derivative Settled** |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 172 | OHIO SERS CORE FULL C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1415 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 20995 | $3,487,160.80 | No Liability - Derivative Settled |
| 173 | OKLAHOMA CITY EMPLOYEE RETIREMENT SYSTEM C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1339 PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20908 | $57,662.64 | No Liability - Derivative Settled |
| 174 | OKLAHOMA CITY EMPLOYEE RETIREMENT SYSTEM C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1339 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 21002 | $57,662.64 | No Liability - Derivative Settled |
| 175 | PARTNER REINSURANCE COMPANY LTD. WELLESLEY HOUSE ATTN: JON LABERGE 90 PITTS BAY ROAD PEMBROKE, HM08 BERMUDA | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/22/2009 | 31152 | $231,305.70 | No Liability - Derivative Settled |
| 176 | PARTNER REINSURANCE COMPANY LTD. ATTN: JON LA BERGE WELLESLEY HOUSE 90 PITTS BAY ROAD PEMBROKE, HM08 BERMUDA | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/22/2009 | 33116 | $231,305.70 | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 177 | PAYPAL PRIVATE LTD. EBAY INC; ATTN: TREASURER 2145 HAMILTON AVENUE SAN JOSE, CA 95125 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 12/23/2008 | 1475 | $500,573.37 | No Liability - Derivative Settled |
| 178 | PAYPAL, INC. EBAY INC.; ATTN: TREASURER 2145 HAMILTON AVENUE SAN JOSE, CA 95125 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 12/23/2008 | 1473 | $123,558.10 | No Liability - Derivative Settled |
| 179 | PCS ADMINISTRATION (USA), INC. MASTER TRUST C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1268 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21047 | $170,210.75 | No Liability - Derivative Settled |
| 180 | PCS AMINISTRATION (USA), INC. MASTER TRUST C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1268 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20893 | $170,210.75 | No Liability - Derivative Settled |
| 181 | PEARL FINANCE PLC - SERIES 2003-4 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:  SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/18/2009 | 17976 | Undetermined | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 182 | PEARL FINANCE PLC - SERIES 2003-4 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:  SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/18/2009 | 17977 | Undetermined | No Liability - Derivative Settled |
| 183 | PEARL FINANCE PLC - SERIES 2003-5 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:  SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/18/2009 | 17978 | Undetermined | No Liability - Derivative Settled |
| 184 | PEARL FINANCE PLC - SERIES 2003-5 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:  SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/18/2009 | 17979 | Undetermined | No Liability - Derivative Settled |
| 185 | PENSION BENEFIT GUARANTY CORPORATION WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT W-1636 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20941 | $6,125,037.07 | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 186 | PENSION BENEFIT GUARANTY CORPORATION C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1636 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 20966 | $6,125,037.07 | No Liability - Derivative Settled |
| 187 | PRUDENTIAL INSURANCE COMPANY OF AMERICA, THE ON BEHALF OF ITS SEPARATE ACCOUNT VCA-GI-7-SB-AR 290 WEST MOUNT PLEASANT AVE. LIVINGSTON, NJ 07039 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 26499 | Undetermined | No Liability - Derivative Settled |
| 188 | PRUDENTIAL INSURANCE COMPANY OF AMERICA, THE ON BEHALF OF ITS SEPARATE ACCOUNT VCA-GI-7-SB-AR 290 WEST MOUNT PLEASANT AVE. LIVINGSTON, NJ 07039 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/22/2009 | 26500 | Undetermined | No Liability - Derivative Settled |
| 189 | QUARTZ FINANCE PLC - SERIES 2003-5 C/O BANK OF NEW YORK MELLON- LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25846 | Undetermined | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 190 | QUARTZ FINANCE PLC - SERIES 2003-5 C/O BANK OF NEW YORK MELLON- LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 25847 | Undetermined | No Liability - Derivative Settled |
| 191 | RELIANT ENERGY POWER SUPPLY, LLC C/O LOWENSTEIN SANDLER PC ATTN: S. JASON TEELE 65 LIVINGSTON AVENUE ROSELAND, NJ 07068 | 08-13885 (JMP) | **Lehman Brothers Commodity Services Inc.** | 09/21/2009 | 22014 | Undetermined | No Liability - Derivative Settled |
| 192 | RESTRUCTED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2002- 45-L TRUST C/O THE BANK OF NEW YORK MELLON DEFUALT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK, NY 10286 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 26001 | Undetermined | No Liability - Derivative Settled |
| 193 | RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2002-45- L TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK, NY 10286 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/16/2009 | 40735 | Undetermined | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 194 | ROSSLYN SERIES, LLC C/O LEHMAN BROTHERS REAL ESTATE PARTNERS II, L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/22/2009 | 28938 | Undetermined | No Liability - Derivative Settled |
| 195 | ROSSLYN SERIES, LLC C/O LEHMAN BROTHERS REAL ESTATE PARTNERS II, L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/22/2009 | 28939 | Undetermined | No Liability - Derivative Settled |
| 196 | RUBY FINANCE PLC - SERIES 2005-IA14 C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 25815 | Undetermined | No Liability - Derivative Settled |
| 197 | RUBY FINANCE PLC - SERIES 2005-IA14 C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 25816 | Undetermined | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 198 | **SALEM FIVE CENTS SAVINGS BANK ATTN: PING YIN CHAI 210 ESSEX ST SALEM, MA 01970** | **08-13888 (JMP)** | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 25373 | $1,528,148.00* | **No Liability - Derivative Settled** |
| 199 | **SALEM FIVE CENTS SAVINGS BANK ATTN: PING YIN CHAI SALEM FIVE CENTS BANK 210 ESSEX ST SALEM, MA 01970** | **08-13555 (JMP)** | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 25374 | $1,528,148.00* | **No Liability - Derivative Settled** |
| 200 | **SAPHIR FINANCE COMPANY LIMITED SERIES 2004-5 ATTN: SANJAY JOBANPUTRA C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM** | **08-13555 (JMP)** | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 25963 | Undetermined | **No Liability - Derivative Settled** |
| 201 | **SAPHIR FINANCE PLC - SERIES 2005-07A1 C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM** | **08-13555 (JMP)** | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 25932 | Undetermined | **No Liability - Derivative Settled** |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 202 | SAPHIR FINANCE PLC - SERIES 2006-01 C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 25930 | Undetermined | No Liability - Derivative Settled |
| 203 | SAPHIR FINANCE PLC - SERIES 2006-01 C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 25931 | Undetermined | No Liability - Derivative Settled |
| 204 | SAPHIR FINANCE PUBLIC COMPANY LIMITED SERIES 2004-5 ATTN: SANJAY JOBANPUTRA C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 25964 | Undetermined | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 205 | SAPHIR FINANCE PUBLIC LIMITED COMPANY SERIES 2004-2 ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O BNY CORPORATE TRUSTEE SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP LONDON, E14 5AL UNITED KINGDOM | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 25965 | Undetermined | No Liability - Derivative Settled |
| 206 | SAPHIR FINANCE PUBLIC LIMITED COMPANY SERIES 2005-07A1 ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST LONDON, E14 5AL UNITED KINGDOM | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 26042 | $143,206,977.04* | No Liability - Derivative Settled |
| 207 | SAPHIR FINANCE PUBLIC LIMITED COMPANY SERIES 2005-12 ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON, LONDON BRANCH CORPORATE TRUST LONDON, E14 5AL UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26045 | Undetermined | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 208 | SAPHIR FINANCE PUBLIC LIMITED COMPANY SERIES 2005-12 ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST LONDON, E14 5AL UNITED KINGDOM | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 26046 | Undetermined | No Liability - Derivative Settled |
| 209 | SAPHIR PUBLIC LIMITED COMPANY SERIES 2004-2 ATTN: SANJAY JOBANPUTRA C/O BNY CORPORATE TRUSTEE SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES, DEFAULT GROUP LONDON, E14 5AL UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25968 | Undetermined | No Liability - Derivative Settled |
| 210 | SIERRA PACIFIC RESOURCES RETIREMENT PLAN WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT W-1643 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20942 | $89,860.10 | No Liability - Derivative Settled |
| 211 | SIERRA PACIFIC RESOURCES RETIREMENT PLAN C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT W-1643 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21210 | $89,860.10 | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 212 | SMITH BREEDEN CREDIT MASTER LTD C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM, NC 27701 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/22/2009 | 26864 | Undetermined | No Liability - Derivative Settled |
| 213 | SMITH BREEDEN CREDIT MASTER LTD C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM, NC 27701 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 26865 | Undetermined | No Liability - Derivative Settled |
| 214 | SONOMA CERA PORTFOLIO C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1531 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20928 | $251,075.96 | No Liability - Derivative Settled |
| 215 | SONOMA CERA PORTFOLIO C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1531 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21101 | $251,075.96 | No Liability - Derivative Settled |
| 216 | SONOMA COUNTY EMPLOYEES' RETIREMENT ASSOCIATION C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1621 385 E. COLORADO PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20939 | $401,721.57 | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 217 | SONOMA COUNTY EMPLOYEES' RETIREMENT ASSOCIATION C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1621 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 20968 | $401,721.57 | No Liability - Derivative Settled |
| 218 | ST. JOSEPH'S/CANDLER HEALTH SYSTEM, INC. 5353 REYNOLDS STREET ATTN: VICE PRESIDENT AND CHEIF FINANCIAL OFFICER SAVANNAH, GA 31405 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/02/2009 | 10132 | $486,086.00 | No Liability - Derivative Settled |
| 219 | STATE RETIREMENT AND PENSION SYSTEM OF MARYLAND C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1376 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20853 | $5,679,776.87 | No Liability - Derivative Settled |
| 220 | STATE RETIREMENT AND PENSION SYSTEM OF MARYLAND C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1376 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21060 | $5,679,776.87 | No Liability - Derivative Settled |
| 221 | SYRACUSE UNIVERSITY C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1418 385 COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20916 | $24,407.81 | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 222 | SYRACUSE UNIVERSITY C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1418 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 20994 | $24,407.81 | **No Liability - Derivative Settled** |
| 223 | SYSCO CORPORATION RETIREMENT PLAN C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1755 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20950 | $301,267.56 | **No Liability - Derivative Settled** |
| 224 | SYSCO CORPORATION RETIREMENT PLAN C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1755 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 20958 | $301,267.56 | **No Liability - Derivative Settled** |
| 225 | TIME WARNER DC PLANS MASTER TRUST C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1690 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20946 | $301,291.18 | **No Liability - Derivative Settled** |
| 226 | TIME WARNER DC PLANS MASTER TRUST C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1690 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 20962 | $301,291.18 | **No Liability - Derivative Settled** |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 227 | U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL, MN 55107-2292 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 23456 | $33,652.19* | No Liability - Derivative Settled |
| 228 | U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL, MN 55107-2292 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 23457 | $33,652.19* | No Liability - Derivative Settled |
| 229 | U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL, MN 55107-2292 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/22/2009 | 27156 | $42,837.77* | No Liability - Derivative Settled |
| 230 | U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL, MN 55107-2292 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/22/2009 | 27157 | $14,894.21* | No Liability - Derivative Settled |
| 231 | U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL, MN 55107-2292 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/22/2009 | 27158 | $42,837.77* | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 232 | U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL, MN 55107-2292 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/22/2009 | 27165 | $42,837.77* | No Liability - Derivative Settled |
| 233 | U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL, MN 55107-2292 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/22/2009 | 30925 | $54,856.53* | No Liability - Derivative Settled |
| 234 | U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL, MN 55107-2292 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/22/2009 | 30934 | $54,856.53* | No Liability - Derivative Settled |
| 235 | U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES ATTN: TIMOTHY PILLAR, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL, MN 55107-2292 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/22/2009 | 32868 | Undetermined | No Liability - Derivative Settled |
| 236 | USG CORP MASTER INVESTMENT TR. C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1428 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20918 | $103,174.55 | No Liability - Derivative Settled |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 237 | USG CORP. MASTER INVESTMENT TR. C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1428 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 21063 | $103,174.55 | **No Liability - Derivative Settled** |
| 238 | VAN KAMPEN CORPORATE BOND FUND C/O VAN KAMPEN ASSET MANAGEMENT ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN, PA 19428-2881 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/22/2009 | 27117 | $34,416.00* | **No Liability - Derivative Settled** |
| 239 | WASHINGTON MUTUAL INC. CASH BALANCE PENSION PLAN C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1627 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20940 | $300,756.46 | **No Liability - Derivative Settled** |
| 240 | WASHINGTON MUTUAL INC. CASH BALANCE PENSION PLAN C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1627 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 20967 | $300,756.46 | **No Liability - Derivative Settled** |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 241 | WESTERN ASSET ABSOLUTE RETURN PORTFOLIO C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT W-2592 385 EAST COLORADO BLVD PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20839 | $1,071.64 | No Liability - Derivative Settled |
| 242 | WESTERN ASSET ABSOLUTE RETURN PORTFOLIO C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 2592 385 EAST COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21084 | $1,071.64 | No Liability - Derivative Settled |
| 243 | WESTERN ASSET ASIAN OPPORTUNITIES FUND C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-8172 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20849 | $227,745.00 | No Liability - Derivative Settled |
| 244 | WESTERN ASSET ASIAN OPPORTUNITIES FUND C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-8258 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20850 | $98,229.00 | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 245 | WESTERN ASSET ASIAN OPPORTUNITIES FUND C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 8172 385 EAST COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 21094 | $227,745.00 | No Liability - Derivative Settled |
| 246 | WESTERN ASSET ASIAN OPPORTUNITIES FUND C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 8258 PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 21096 | $98,229.00 | No Liability - Derivative Settled |
| 247 | WESTERN ASSET CORE BOND PORTFOLIO C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-671 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20863 | $4,765,572.78 | No Liability - Derivative Settled |
| 248 | WESTERN ASSET CORE BOND PORTFOLIO C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-671 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 21022 | $4,765,572.78 | No Liability - Derivative Settled |
| 249 | WESTERN ASSET CORE PLUS BOND PORTFOLIO C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-984 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20874 | $34,060,280.29 | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 250 | WESTERN ASSET CORE PLUS BOND PORTFOLIO C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-984 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21005 | $34,060,280.29 | No Liability - Derivative Settled |
| 251 | WESTERN ASSET INTERMEDIATE PORTFOLIO C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-710 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20861 | $1,250,000.00 | No Liability - Derivative Settled |
| 252 | WESTERN ASSET INTERMEDIATE PORTFOLIO C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-710 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21019 | $1,250,000.00 | No Liability - Derivative Settled |
| 253 | WESTERN ASSET US COMMODITY PLUS MASTER FUND LTD WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1371 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21000 | $51,083,863.65 | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 254 | WESTERN ASSET US COMMODITY PLUS MASTER FUND, LTD C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1371 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20910 | $51,083,863.65 | No Liability - Derivative Settled |
| 255 | WESTERN ASSET US CORE PLUS, LLC WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1601 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20934 | $12,299,174.39 | No Liability - Derivative Settled |
| 256 | WESTERN ASSET US CORE PLUS, LLC C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT W-1601 385 E COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 21207 | $12,299,174.39 | No Liability - Derivative Settled |
| 257 | WESTERN ASSET US INTERMEDIATE PLUS, LLC C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1978 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20419 | $502,151.93 | No Liability - Derivative Settled |
| 258 | WESTERN ASSET US INTERMEDIATE PLUS, LLC C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1978 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 21075 | $502,151.93 | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 259 | WESTERN ASSET US LONG DURATION LLC C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1745 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20949 | $301,267.56 | No Liability - Derivative Settled |
| 260 | WESTERN ASSET US LONG DURATION LLC C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1745 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 20959 | $301,267.56 | No Liability - Derivative Settled |
| 261 | WHEATON FRANCISCAN SERVICES INC. RETIREMENT PLAN C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 2606 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21085 | $49,116.07 | No Liability - Derivative Settled |
| 262 | WHEATON FRANCISCAN SERVICES, INC. RETIREMENT PLAN C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-2606 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20840 | $49,116.07 | No Liability - Derivative Settled |
| 263 | YMCA RETIREMENT FUND C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1434 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20919 | $562,502.18 | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 264 | YMCA RETIREMENT FUND C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 1434 385 EAST COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21062 | $562,502.18 | No Liability - Derivative Settled |
| 265 | ZIRCON FINANCE LIMITED SERIES 2007-12 C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21819 | Undetermined | No Liability - Derivative Settled |
| 266 | ZIRCON FINANCE LIMITED SERIES 2007-12 C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21820 | Undetermined | No Liability - Derivative Settled |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT A – NO LIABILITY DERIVATIVE CLAIMS TO BE EXPUNGED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 267 | ZIRCON FINANCE LIMITED SERIES 2007-13 ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL, UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26012 | Undetermined | No Liability - Derivative Settled |
| 268 | ZIRCON FINANCE LIMITED SERIES 2007-13 ATTN: SANAJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL, UNITED KINGDOM | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 26013 | Undetermined | No Liability - Derivative Settled |
| | | | | | TOTAL | $469,517,862.70 | |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.,* | : | **08-13555 (JMP)** |
| | : | |
| Debtors. | : | **(Jointly Administered)** |

----------------------------------------------------------------------x

## ORDER GRANTING DEBTORS' SEVENTIETH OMNIBUS OBJECTION TO CLAIMS (SETTLED DERIVATIVE CLAIMS)

Upon the seventieth omnibus objection to claims, dated November 30,

2010 (the "Seventieth Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings

Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and

debtors in possession (collectively, the "Debtors"), pursuant to section 502(b) of title 11

of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of

Bankruptcy Procedure, and this Court's order approving procedures for the filing of

omnibus objections to proofs of claim [Docket No. 6664], seeking disallowance and

expungement of the Settled Derivative Claims on the grounds that the Debtors and

claimants have agreed that the Settled Derivative Claims seek recovery of monies for

which the Debtors are not liable, all as more fully described in the Seventieth Omnibus

Objection to Claims; and due and proper notice of the Motion having been provided to (i)

the U.S. Trustee; (ii) the attorneys for the Creditors' Committee; (iii) the Securities and

Exchange Commission; (iv) the Internal Revenue Service; (v) the United States Attorney

for the Southern District of New York; (vi) each claimant listed on Exhibit A attached to

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' Seventieth Omnibus Objection to Claims.

the Seventieth Omnibus Objection to Claims, and (vii) all other parties entitled to notice

in accordance with the procedures set forth in the second amended order entered on June

17, 2010 governing case management and administrative procedures for these cases

[Docket No. 9635]; and it appearing that no other or further notice need be provided; and

the Court having found and determined that the relief sought in the Seventieth Omnibus

Objection to Claims is in the best interests of the Debtors, their estates, creditors, and all

parties in interest and that the legal and factual bases set forth in the Seventieth Omnibus

Objection to Claims establish just cause for the relief granted herein; and after due

deliberation and sufficient cause appearing therefore, it is

ORDERED that the relief requested in the Seventieth Omnibus Objection

to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, each

Settled Derivative Claim listed on Exhibit 1 annexed hereto is disallowed and expunged

with prejudice; and it is further

ORDERED that this Order supersedes all previous orders regarding the

Settled Derivative Claims listed on Exhibit 1 annexed hereto; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on

the validity, allowance, or disallowance of, and all rights to object and defend on any

basis are expressly reserved with respect to, any claim listed on Exhibit A to the

Seventieth Omnibus Objection to Claims that does not appear on Exhibit 1 annexed

hereto; and it is further

2

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

Dated: _____, 2010
          New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE

3