**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------------x

|  |  |  |
|---|---|---|
| In re | : | **Chapter 11 Case No.** |
|  | : |  |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.,* | : | **08-13555 (JMP)** |
|  | : |  |
| Debtors. | : | **(Jointly Administered)** |
|  | : |  |

------------------------------------------------------------------------x    **Ref. Docket No. 13009**

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK    )
    ) ss.:
COUNTY OF NEW YORK    )

ELENI MANNERS, being duly sworn, deposes and says:

1.  I am employed as Noticing Manager by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2.  I caused to be served the "Notice of Debtors' Motion Pursuant to Section 105(a) of the Bankruptcy Code and General Order M-390 for Authorization to Implement Alternative Dispute Resolution Procedures for Affirmative Claims of the Debtors Under Derivatives Transactions with Special Purpose Vehicle Counterparties," dated November 24, 2010, to which was attached the "Debtors' Motion Pursuant to Section 105(a) of the Bankruptcy Code and General Order M-390 for Authorization to Implement Alternative Dispute Resolution Procedures for Affirmative Claims of the Debtors Under Derivatives Transactions with Special Purpose Vehicle Counterparties," dated November 24, 2010 [Docket No. 13009], by causing true and correct copies to be:

    a.  delivered via electronic mail to those parties listed on the annexed Exhibit A, on November 24, 2010,

    b.  enclosed securely in separate postage-prepaid envelopes and delivered via overnight mail to those parties listed on the annexed Exhibit B, on November 24, 2010,

    c.  enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit C, on November 24, 2010, and

    d.  enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit D, on November 26, 2010.

3. All envelopes utilized in the service of the foregoing contained the following legend:
"LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF
ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Eleni Manners

Sworn to before me this
29th day of November, 2010

Notary Public

PANAGIOTA MANATAKIS
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
LIC. #01MA6221096
COMM. EXP. APRIL 26, 2014

-2-

**EXHIBIT A**

## MSL Email Addresses

| | |
|---|---|
| aaaronson@dilworthlaw.com | ann.reynaud@shell.com |
| aalfonso@willkie.com | anthony_boccanfuso@aporter.com |
| abraunstein@riemerlaw.com | aoberry@bermanesq.com |
| acaton@kramerlevin.com | aostrow@beckerglynn.com |
| acker@chapman.com | apo@stevenslee.com |
| adam.brezine@hro.com | aquale@sidley.com |
| adarwin@nixonpeabody.com | araboy@cov.com |
| adg@adorno.com | arahl@reedsmith.com |
| Adiamond@DiamondMcCarthy.com | arheaume@riemerlaw.com |
| aeckstein@blankrome.com | arlbank@pbfcm.com |
| aentwistle@entwistle-law.com | arosenblatt@chadbourne.com |
| afriedman@irell.com | arthur.rosenberg@hklaw.com |
| agbanknewyork@ag.tn.gov | arwolf@wlrk.com |
| aglenn@kasowitz.com | aseuffert@lawpost-nyc.com |
| agold@herrick.com | ashaffer@mayerbrown.com |
| agolianopoulos@mayerbrown.com | ashmead@sewkis.com |
| ahammer@freebornpeters.com | asnow@ssbb.com |
| aisenberg@saul.com | atrehan@mayerbrown.com |
| akantesaria@oppenheimerfunds.com | aunger@sidley.com |
| alesia.pinney@infospace.com | austin.bankruptcy@publicans.com |
| amarder@msek.com | avenes@whitecase.com |
| AMcMullen@BoultCummings.com | azylberberg@whitecase.com |
| amenard@tishmanspeyer.com | bankr@zuckerman.com |
| Andrew.Brozman@cliffordchance.com | bankruptcy@goodwin.com |
| andrew.lourie@kobrekim.com | bankruptcy@morrisoncohen.com |
| angelich.george@arentfox.com | bankruptcymatters@us.nomura.com |

## MSL Email Addresses

| | |
|---|---|
| barbra.parlin@hklaw.com | carol.weinerlevy@bingham.com |
| bbisignani@postschell.com | cbelisle@wfw.com |
| bdk@schlamstone.com | cbelmonte@ssbb.com |
| bgraifman@gkblaw.com | cbrotstein@bm.net |
| bguiney@pbwt.com | cgoldstein@stcwlaw.com |
| bhinerfeld@sbtklaw.com | chammerman@paulweiss.com |
| bill.freeman@pillsburylaw.com | chardman@klestadt.com |
| bkmail@prommis.com | charles@filardi-law.com |
| bmanne@tuckerlaw.com | charles_malloy@aporter.com |
| BMiller@mofo.com | charu.chandrasekhar@wilmerhale.com |
| boneill@kramerlevin.com | chipford@parkerpoe.com |
| bpershkow@profunds.com | chris.donoho@lovells.com |
| Brian.Corey@greentreecreditsolutions.com | christian.spieler@lehman.com |
| brian.pfeiffer@friedfrank.com | christopher.schueller@bipc.com |
| bromano@willkie.com | clarkb@sullcrom.com |
| brosenblum@jonesday.com | clynch@reedsmith.com |
| broy@rltlawfirm.com | cmontgomery@salans.com |
| btrust@mayerbrown.com | cohenr@sewkis.com |
| btupi@tuckerlaw.com | cp@stevenslee.com |
| bturk@tishmanspeyer.com | cpappas@dilworthlaw.com |
| bwolfe@sheppardmullin.com | craig.goldblatt@wilmerhale.com |
| bzabarauskas@crowell.com | crmomjian@attorneygeneral.gov |
| cahn@clm.com | cs@stevenslee.com |
| calbert@reitlerlaw.com | csalomon@beckerglynn.com |
| canelas@pursuitpartners.com | cschreiber@winston.com |
| carlsons@sullcrom.com | cshore@whitecase.com |

## MSL Email Addresses

cshulman@sheppardmullin.com

ctatelbaum@adorno.com

cwalsh@mayerbrown.com

cward@polsinelli.com

cweber@ebg-law.com

cweiss@ingramllp.com

dallas.bankruptcy@publicans.com

daniel.guyder@allenovery.com

dave.davis@isgria.com

david.bennett@tklaw.com

david.crichlow@pillsburylaw.com

david.heller@lw.com

davids@blbglaw.com

davidwheeler@mvalaw.com

dbalog@intersil.com

dbarber@bsblawyers.com

dbaumstein@whitecase.com

dbesikof@loeb.com

dcimo@gjb-law.com

dckaufman@hhlaw.com

dcoffino@cov.com

dcrapo@gibbonslaw.com

ddavis@paulweiss.com

ddrebsky@nixonpeabody.com

ddunne@milbank.com

deggermann@kramerlevin.com

deggert@freebornpeters.com

demetra.liggins@tklaw.com

deryck.palmer@cwt.com

dfelder@orrick.com

dflanigan@polsinelli.com

dgrimes@reedsmith.com

dhayes@mcguirewoods.com

dheffer@foley.com

diconzam@gtlaw.com

dirk.roberts@ots.treas.gov

djoseph@stradley.com

dkleiner@velaw.com

dkozusko@willkie.com

dladdin@agg.com

dlemay@chadbourne.com

dlipke@vedderprice.com

dludman@brownconnery.com

dmcguire@winston.com

dmurray@jenner.com

dneier@winston.com

dodonnell@milbank.com

douglas.bacon@lw.com

dove.michelle@dorsey.com

dowd.mary@arentfox.com

DPiazza@HodgsonRuss.com

dravin@wolffsamson.com

## MSL Email Addresses

drose@pryorcashman.com

drosenzweig@fulbright.com

drosner@goulstonstorrs.com

drosner@kasowitz.com

dshemano@pwkllp.com

dspelfogel@foley.com

dtatge@ebglaw.com

dwdykhouse@pbwt.com

dwildes@stroock.com

dworkman@bakerlaw.com

easmith@venable.com

echang@steinlubin.com

ecohen@russell.com

efile@willaw.com

efleck@milbank.com

efriedman@friedumspring.com

egeekie@schiffhardin.com

eglas@mccarter.com

ehollander@whitecase.com

ekbergc@lanepowell.com

eli.mattioli@klgates.com

elizabeth.harris@klgates.com

ellen.halstead@cwt.com

eobrien@sbchlaw.com

eric.johnson@hro.com

eschaffer@reedsmith.com

eschwartz@contrariancapital.com

esmith@dl.com

ezujkowski@emmetmarvin.com

ezweig@optonline.net

fbp@ppgms.com

feldsteinh@sullcrom.com

ffm@bostonbusinesslaw.com

fhyman@mayerbrown.com

fishere@butzel.com

francois.janson@hklaw.com

frank.white@agg.com

fsosnick@shearman.com

fyates@sonnenschein.com

gabriel.delvirginia@verizon.net

gary.ticoll@cwt.com

gbray@milbank.com

george.davis@cwt.com

geraci@thalergertler.com

ggitomer@mkbattorneys.com

giddens@hugheshubbard.com

gkaden@goulstonstorrs.com

glenn.siegel@dechert.com

gmoss@riemerlaw.com

gravert@mwe.com

gspilsbury@jsslaw.com

guzzi@whitecase.com

## MSL Email Addresses

| | |
|---|---|
| hanh.huynh@cwt.com | james.mcclammy@dpw.com |
| harrisjm@michigan.gov | James.Sprayregen@kirkland.com |
| harveystrickon@paulhastings.com | jamestecce@quinnemanuel.com |
| hbeltzer@mayerbrown.com | jar@outtengolden.com |
| hbeltzer@morganlewis.com | jason.jurgens@cwt.com |
| heidi@crumbielaw.com | jay.hurst@oag.state.tx.us |
| heim.steve@dorsey.com | jay@kleinsolomon.com |
| heiser@chapman.com | Jbecker@wilmingtontrust.com |
| helmut.olivier@lehman.com | jbeemer@entwistle-law.com |
| hirsch.robert@arentfox.com | jbird@polsinelli.com |
| hollace.cohen@troutmansanders.com | jbromley@cgsh.com |
| holsen@stroock.com | jcarberry@cl-law.com |
| howard.hawkins@cwt.com | jchristian@tobinlaw.com |
| hseife@chadbourne.com | Jdrucker@coleschotz.com |
| hsnovikoff@wlrk.com | jdyas@halperinlaw.net |
| ian.levy@kobrekim.com | jean-david.barnea@usdoj.gov |
| icatto@kirkland.com | jeannette.boot@wilmerhale.com |
| igoldstein@dl.com | jeff.wittig@coair.com |
| ilevee@lowenstein.com | jeffrey.sabin@bingham.com |
| info2@normandyhill.com | jeldredge@velaw.com |
| ira.herman@tklaw.com | jen.premisler@cliffordchance.com |
| isgreene@hhlaw.com | jennifer.demarco@cliffordchance.com |
| israel.dahan@cwt.com | jennifer.gore@shell.com |
| iva.uroic@dechert.com | jeremy.eiden@state.mn.us |
| jacobsonn@sec.gov | jessica.fink@cwt.com |
| jafeltman@wlrk.com | jfalgowski@reedsmith.com |

## MSL Email Addresses

jflaxer@golenbock.com

jfox@joefoxlaw.com

jfreeberg@wfw.com

jg5786@att.com

jgarrity@shearman.com

jgenovese@gjb-law.com

jguy@orrick.com

jherzog@gklaw.com

jhiggins@fdlaw.com

jhorgan@phxa.com

jhuggett@margolisedelstein.com

jhuh@ffwplaw.com

jim@atkinslawfirm.com

jjoyce@dresslerpeters.com

jjtancredi@daypitney.com

jjureller@klestadt.com

jkehoe@sbtklaw.com

jlamar@maynardcooper.com

jlawlor@wmd-law.com

jlee@foley.com

jlevitin@cahill.com

jlipson@crockerkuno.com

jliu@dl.com

jlovi@steptoe.com

jlscott@reedsmith.com

jmaddock@mcguirewoods.com

jmazermarino@msek.com

jmcginley@wilmingtontrust.com

jmelko@gardere.com

jmerva@fult.com

jmmurphy@stradley.com

jmr@msf-law.com

john.mcnicholas@dlapiper.com

john.monaghan@hklaw.com

john.rapisardi@cwt.com

john@crumbielaw.com

joli@crlpc.com

jorbach@hahnhessen.com

Joseph.Cordaro@usdoj.gov

joseph.scordato@dkib.com

joshua.dorchak@bingham.com

jowen769@yahoo.com

JPintarelli@mofo.com

jpintarelli@mofo.com

jporter@entwistle-law.com

jprol@lowenstein.com

jrabinowitz@rltlawfirm.com

jrsmith@hunton.com

jschwartz@hahnhessen.com

jsheerin@mcguirewoods.com

jshickich@riddellwilliams.com

jsmairo@pbnlaw.com

## MSL Email Addresses

| | |
|---|---|
| jstoll@mayerbrown.com | KOstad@mofo.com |
| jtimko@allenmatkins.com | kovskyd@pepperlaw.com |
| jtimko@shutts.com | kowens@foley.com |
| jtougas@mayerbrown.com | kpiper@steptoe.com |
| judy.morse@crowedunlevy.com | kressk@pepperlaw.com |
| jwallack@goulstonstorrs.com | KReynolds@mklawnyc.com |
| jwang@sipc.org | krosen@lowenstein.com |
| jwcohen@daypitney.com | krubin@ozcap.com |
| jweiss@gibsondunn.com | kstahl@whitecase.com |
| jwest@velaw.com | kuehn@bragarwexler.com |
| jwh@njlawfirm.com | kurt.mayr@bgllp.com |
| jwhitman@entwistle-law.com | lacyr@sullcrom.com |
| k4.nomura@aozorabank.co.jp | Landon@StreusandLandon.com |
| karen.wagner@dpw.com | lawallf@pepperlaw.com |
| KDWBankruptcyDepartment@kelleydrye.com | lberkoff@moritthock.com |
| keckhardt@hunton.com | Lee.Stremba@troutmansanders.com |
| keith.simon@lw.com | lgranfield@cgsh.com |
| Ken.Coleman@allenovery.com | lhandelsman@stroock.com |
| ken.higman@hp.com | linda.boyle@twtelecom.com |
| kgwynne@reedsmith.com | lisa.ewart@wilmerhale.com |
| kiplok@hugheshubbard.com | lisa.kraidin@allenovery.com |
| kkelly@ebglaw.com | LJKotler@duanemorris.com |
| klyman@irell.com | lmarinuzzi@mofo.com |
| kmayer@mccarter.com | Lmay@coleschotz.com |
| kobak@hugheshubbard.com | lmcgowen@orrick.com |
| korr@orrick.com | lml@ppgms.com |

**MSL Email Addresses**

| | |
|---|---|
| lnashelsky@mofo.com | mcordone@stradley.com |
| loizides@loizides.com | mcto@debevoise.com |
| lromansic@steptoe.com | mdorval@stradley.com |
| lscarcella@farrellfritz.com | meltzere@pepperlaw.com |
| lschweitzer@cgsh.com | metkin@lowenstein.com |
| lthompson@whitecase.com | mfeldman@willkie.com |
| lubell@hugheshubbard.com | mgordon@briggs.com |
| lwhidden@salans.com | mgreger@allenmatkins.com |
| mabrams@willkie.com | mhanchet@mayerbrown.com |
| MAOFILING@CGSH.COM | mhopkins@cov.com |
| Marc.Chait@standardchartered.com | michael.bonacker@lehman.com |
| margolin@hugheshubbard.com | michael.frege@cms-hs.com |
| mark.deveno@bingham.com | michael.kim@kobrekim.com |
| mark.ellenberg@cwt.com | millee12@nationwide.com |
| mark.houle@pillsburylaw.com | miller@taftlaw.com |
| mark.sherrill@sutherland.com | mimi.m.wong@irscounsel.treas.gov |
| martin.bury@lehman.com | mitchell.ayer@tklaw.com |
| martin.davis@ots.treas.gov | mjacobs@pryorcashman.com |
| Marvin.Clements@ag.tn.gov | mjedelman@vedderprice.com |
| matthew.klepper@dlapiper.com | MJR1@westchestergov.com |
| matthew.morris@lovells.com | mkjaer@winston.com |
| mbenner@tishmanspeyer.com | mlahaie@akingump.com |
| mberman@nixonpeabody.com | MLandman@lcbf.com |
| mbienenstock@dl.com | mlynch2@travelers.com |
| mbossi@thompsoncoburn.com | mmendez@hunton.com |
| mcademartori@sheppardmullin.com | mmooney@deilylawfirm.com |

## MSL Email Addresses

| | |
|---|---|
| mmorreale@us.mufg.jp | paronzon@milbank.com |
| mmurphy@co.sanmateo.ca.us | patrick.oh@freshfields.com |
| mneier@ibolaw.com | patrick.schmitz-morkramer@lehman.com |
| monica.lawless@brookfieldproperties.com | paul.turner@sutherland.com |
| mpage@kelleydrye.com | pbattista@gjb-law.com |
| mpucillo@bermanesq.com | pbosswick@ssbb.com |
| mrosenthal@gibsondunn.com | pdublin@akingump.com |
| mruetzel@whitecase.com | peisenberg@lockelord.com |
| mschimel@sju.edu | peter.gilhuly@lw.com |
| mshiner@tuckerlaw.com | peter.macdonald@wilmerhale.com |
| msiegel@brownrudnick.com | peter.simmons@friedfrank.com |
| mspeiser@stroock.com | peter@bankrupt.com |
| mstamer@akingump.com | pfeldman@oshr.com |
| mvenditto@reedsmith.com | phayden@mcguirewoods.com |
| mwarren@mtb.com | pmaxcy@sonnenschein.com |
| ncoco@mwe.com | pnichols@whitecase.com |
| neal.mann@oag.state.ny.us | ppascuzzi@ffwplaw.com |
| ned.schodek@shearman.com | ppatterson@stradley.com |
| newyork@sec.gov | psp@njlawfirm.com |
| nfurman@scottwoodcapital.com | ptrostle@jenner.com |
| Nherman@morganlewis.com | pwirt@ftportfolios.com |
| nissay_10259-0154@mhmjapan.com | pwright@dl.com |
| nlepore@schnader.com | r.stahl@stahlzelloe.com |
| notice@bkcylaw.com | raj.madan@bingham.com |
| oipress@travelers.com | rajohnson@akingump.com |
| omeca.nedd@lovells.com | ramona.neal@hp.com |

## MSL Email Addresses

| | |
|---|---|
| ranjit.mather@bnymellon.com | robert.malone@dbr.com |
| rbeacher@daypitney.com | Robert.yalen@usdoj.gov |
| rbernard@bakerlaw.com | robertdakis@quinnemanuel.com |
| rbyman@jenner.com | Robin.Keller@Lovells.com |
| rchoi@kayescholer.com | ronald.silverman@bingham.com |
| rdaversa@orrick.com | rqureshi@reedsmith.com |
| relgidely@gjb-law.com | rreid@sheppardmullin.com |
| rfleischer@pryorcashman.com | rroupinian@outtengolden.com |
| rfrankel@orrick.com | rrussell@andrewskurth.com |
| rfriedman@silvermanacampora.com | rterenzi@stcwlaw.com |
| rgmason@wlrk.com | RTrust@cravath.com |
| rgraham@whitecase.com | russj4478@aol.com |
| rhett.campbell@tklaw.com | rwasserman@cftc.gov |
| RHS@mccallaraymer.com | rwyron@orrick.com |
| richard.lear@hklaw.com | s.minehan@aozorabank.co.jp |
| richard.levy@lw.com | sabin.willett@bingham.com |
| richard.tisdale@friedfrank.com | sabramowitz@velaw.com |
| ritkin@steptoe.com | sagolden@hhlaw.com |
| RJones@BoultCummings.com | Sally.Henry@skadden.com |
| RLevin@cravath.com | sandyscafaria@eaton.com |
| rmatzat@hahnhessen.com | Sara.Tapinekis@cliffordchance.com |
| rnetzer@willkie.com | sbernstein@hunton.com |
| rnorton@hunton.com | scargill@lowenstein.com |
| robert.bailey@bnymellon.com | schannej@pepperlaw.com |
| robert.dombroff@bingham.com | Schepis@pursuitpartners.com |
| robert.henoch@kobrekim.com | schnabel.eric@dorsey.com |

## MSL Email Addresses

| | |
|---|---|
| schristianson@buchalter.com | splatzer@platzerlaw.com |
| schwartzmatthew@sullcrom.com | squigley@lowenstein.com |
| Scott.Gibson@dubaiic.com | SRee@lcbf.com |
| scottshelley@quinnemanuel.com | sselbst@herrick.com |
| scousins@armstrongteasdale.com | sshimshak@paulweiss.com |
| sdnyecf@dor.mo.gov | steele@lowenstein.com |
| sehlers@armstrongteasdale.com | stephen.cowan@dlapiper.com |
| sfelderstein@ffwplaw.com | steve.ginther@dor.mo.gov |
| sfineman@lchb.com | steven.wilamowsky@bingham.com |
| sfox@mcguirewoods.com | Streusand@StreusandLandon.com |
| sgordon@cahill.com | susan.schultz@newedgegroup.com |
| sgubner@ebg-law.com | susheelkirpalani@quinnemanuel.com |
| sharbeck@sipc.org | swolowitz@mayerbrown.com |
| shari.leventhal@ny.frb.org | szuch@wiggin.com |
| shgross5@yahoo.com | tannweiler@greerherz.com |
| shumaker@pursuitpartners.com | tarbit@cftc.gov |
| sidorsky@butzel.com | tbrock@ssbb.com |
| slerner@ssd.com | tduffy@andersonkill.com |
| slevine@brownrudnick.com | teresa.oxford@invescoaim.com |
| SLoden@DiamondMcCarthy.com | TGoren@mofo.com |
| smayerson@ssd.com | thaler@thalergertler.com |
| smillman@stroock.com | thomas.califano@dlapiper.com |
| smulligan@bsblawyers.com | thomas.ogden@dpw.com |
| snewman@katskykorins.com | Thomas_Noguerola@calpers.ca.gov |
| sory@fdlaw.com | thomaskent@paulhastings.com |
| spiotto@chapman.com | timothy.brink@dlapiper.com |

## MSL Email Addresses

| | |
|---|---|
| timothy.palmer@bipc.com | william.m.goldman@dlapiper.com |
| tjfreedman@pbnlaw.com | wiltenburg@hugheshubbard.com |
| tkarcher@dl.com | wisotska@pepperlaw.com |
| tkiriakos@mayerbrown.com | woconnor@crowell.com |
| tlauria@whitecase.com | wrightth@sullcrom.com |
| tmacwright@whitecase.com | wsilverm@oshr.com |
| tmayer@kramerlevin.com | wswearingen@llf-law.com |
| tnixon@gklaw.com | wtaylor@mccarter.com |
| toby.r.rosenberg@irscounsel.treas.gov | wzoberman@bermanesq.com |
| tony.davis@bakerbotts.com | yamashiro@sumitomotrust.co.jp |
| tslome@msek.com | |
| ttracy@crockerkuno.com | |
| twatanabe@mofo.com | |
| twheeler@lowenstein.com | |
| ukreppel@whitecase.com | |
| vdagostino@lowenstein.com | |
| Villa@StreusandLandon.com | |
| vmilione@nixonpeabody.com | |
| vrubinstein@loeb.com | |
| walter.stuart@freshfields.com | |
| wanda.goodloe@cbre.com | |
| WBallaine@lcbf.com | |
| wbenzija@halperinlaw.net | |
| wcurchack@loeb.com | |
| wfoster@milbank.com | |
| wheuer@dl.com | |

## Indenture Trustees Email Service List

| | |
|---|---|
| accountsreceivable@midwestiso.org | brian.peterson@statestreet.com |
| adefranco@globeop.com | bstandish@vgvilla.com |
| administrator@wcgmanagement.com | burde1da@cmich.edu |
| agm.isda@sbi.co.in | carl.baker@credit-suisse.com |
| agoldman@canyonpartners.com | CDN@bnymellon.com |
| alastair.barrie@rbs.com | central_credit_admin@jefferies.com |
| alexander.m.hunt@jpmchase.com | cfslondon@asberdeenasset.com |
| amoncure@law.nyc.gov | christophergoodson@synovus.com |
| amopps@lehman.com | cigerwu@feib.com.tw |
| andrew.marsland@santandergbm.com | citadelagreementnotice@citadelgroup.com |
| andrew@lahdecap.com | ckispert@spu.edu |
| angela.mckillen@sympnonyasset.com | ClientRelations@ercot.com |
| anlima@feib.com.tw | Collins@argonaut.bm |
| ashley.leblanc@bnymellon.com | contact@orbeo.com |
| atencion.clientes@grupobbva.com | contact@rabobank.com |
| audrey.byrne@barclaysglobal.co | contractdefault@carlsoncapital.com |
| aviva.amrami@bnhp.co.il | craca.monteiro@santander.pt |
| bachoffice@dpfs.nl | c-steven.park@db.com |
| basmah.parvez@bankofny.com | CT_Repacks_TMG_LDN@bankofny.com |
| Bbisson@WilmingtonTrust.com | CT_REPACKS_TMG_LDN@bnymellon.com |
| bbresnahan@drakemanagement.com | CTQ@bnymellon.com |
| bdonley@barbnet.com | CTRepacksLDN@bankofny.com |
| bgiswap.confirms2@barclaysglobal.com | customerservice@mid.org |
| bo_finanza@bancacrasti.it | danb@owlcreeklp.com |
| bor@utsystem.edu | data@hfr.com |
| brencourtconfirms@citco.com | david.fleming@hsh.nordbank.com |

## Indenture Trustees Email Service List

| | |
|---|---|
| david.lewis@roundtableimc.com | FUS@TMF-Group.com |
| David.Ward@wellsfargo.com | fwhite@deerfieldcapital.com |
| david@bamlp.com | gary.skilton@ahss.org |
| dawn.zanotti@usbank.com | gbitew@globeop.com |
| debra.l.avidon@jpmorgan.com | generalcounsel@fsa.com |
| defaults@ioniccap.com | gerard.adsuar@eads.net |
| defaults@magnetar.com | greg.sonis@eidesiscapital.com |
| DFisher@WilmingtonTrust.com | gRinat@elliottmgmt.com |
| dhutchinson@uscentral.org | gsam.confirms@communicator.com |
| Diamondback-Ops@diamondbackcap.com | hatziavraam@babisvovos.gr |
| DiMartino@blackstone.com | heiko.ludwig@hsh-nordbank.com |
| djohnston@tremont.com | henningm@omb.nyc.gov |
| edward.greco@dbzco.com | henrice@nationwide.com |
| egeekie@schiffhardin.com | HFIS_Docs@ml.com |
| ehamley@capitalfiduciary.co.uk | hfischer@bassocap.com |
| eike.westermann@bremerlandesbank.de | hfops@guggenheimadvisors.com |
| elaine.mah@bnymellon.com | hk_structured@standardandpoors.com |
| Ellen.Matheeussen@kbc.be | Howard.topf@db.com |
| email@australiansuper.com | igunes@mfcglobalus.com |
| eric.personne@lyxor.com | info@aigpb.com |
| ewilms@wilmingtontrust.com | info@alliance-pipeline.com |
| fees@hsbc.com | info@bsinversion.com |
| filetransfer@olympiacapital.com | info@chathamasset.com |
| fm.nl.utrecht.gsam@rabobank.com | info@coastasset.com |
| fmdata@apollocm.com | info@dzbank.ie |
| frank.engel@wgzbank.de | info@optbank.ru |

## Indenture Trustees Email Service List

info@swissgrid.ch

info@wspv.com

ISDA_Notices@moorecap.com

james.kerr@cba.com.au

jan.kopp@aareal-bank.com

jared.schmidt@gs.com

jbrennan@prismapartners.com

jdriggers@oakhilladvisors.com

jenelle@spmllc.com

jennifer.cupo@citi.com

jgately@standish.com

jgriffin@fortressinv.com

jhanlon@pharofund.com

jim.jendra@lasallegts.com

jkelty@marinercapital.com

jllorenh@notes.banesto.es

Joe.elston@virtusllc.com

john.hannon@citi.com

john.spinney@brcap.com

john.toohey@aig.com

JOLYJF@CMCIC.FR

jpmaam.finance@jpmorgan.com

jpmaam.ops@jpmorgan.com

JPMAAM_Alpha_Swap_Group@jpmorgan.com

jreagan@asurion.com

jshin@brigadiercapital.com

jsitek@wilmingtontrust.com

jutta.glitz@commerzbank.com

jwong@jarden.com

kad@quantumcredit.net

karen.king@silverlake.com

karin.reitermayr@atel.ch

kathy.kiefer@wellpoint.com

kcharleston@loomissayles.com

kenneth.topping@gs.com

kevin.preston@bnymellon.com

kipco@kipco.com

kristina@aipfunds.com

LegalNotices@qvt.com

lha@fortress.com

lnelson@spmllc.com

lsilva@canyonpartners.com

lzhou@traxispartners.com

marc.morelle@univreditgroup.de

marie.mooney@prudential.com

marion.oberhausen@commerzbank.com

mark.cernicky@avivausa.com

matthew.massier@lasallegts.com

mcousins@orix.com

mel_sfsurveillance@standardandpoors.com

mh68@ntrs.com

mhadlock@diamondbackcap.com

## Indenture Trustees Email Service List

| | |
|---|---|
| mike.helberg@avmltd.com | pdroth@marathonoil.com |
| MKostolansky@acuitycap.com | pernelle.deklauman@nib.int |
| MMagner@eatonvance.com | Peter.Hayden@bnymellon.com |
| mmcnulty@vancott.com | petra.schleifer@volksbank.com |
| mneal@pressganey.com | plandauer@ufico.ufl.edu |
| moore.confirms@communicator.com | prcc@hpcl.co.in |
| mpradko@convexitycapital.com | psawant@globeop.com |
| msa@mdstad.com | ptosin@bankofny.com |
| mvandeve@ps-ltd.com | PTrojano@Standish.com |
| nab.london.confirmations@eu.nabgroup.com | ptrojano@standish.com |
| nicole.fouquet@bnpparibas.com | rdoucette@gweiss.com |
| Nirmala@hlbb.hongleong.com.my | reto.ramstein@atel.ch |
| noelle@jmgcapital.com | rich.ferrara@socgen.com |
| novation.message@kfw.de | rich.vanecek@gs.com |
| npa.pm@nykredit.dk | Richard.goldman@plinthos.com |
| nrobertson@bankatharrington.com | rjmanilla@kresge.org |
| nroggeman@evanstoncap.com | rmaclean@unum.com |
| nylimsecops_derivatives@nylim.com | robert.l.cook@jpmorgan.com |
| Operations@KLSDiversified.com | robert.trautmann@peoples.com |
| Ops@FPPartners.com | robert.waddell@statestreet.com |
| opsgsa@gadvisors.net | rrepak@carlsoncapital.com |
| otccollateral@globeop.com | rsallis@comptroller.nyc.gov |
| otcdox@black-river.com | rthirion@etihad.ae |
| pamliu@feib.com.tw; 013@feib.com.tw | Sales@jasolar.com |
| pancare@aipfunds.com | salvatore.lentini@gs.com |
| Patrick.T.Brooke@wheaton.edu | scott.silberstein@ge.com |

## Indenture Trustees Email Service List

seongsw@kbstar.co.kr                          wsulliva@ps-ltd.com

service@yuanta.com

shawn.teel@bnymellon.com

simona.locatelli@abaxbank.com

sj.daniel.park@samsung.com

springer@lahdecap.com

sten.holmberg@nib.int

steven.carlino@socgen.com

steven.lozner@bingham.com

Surveillance@cifg.com

swaps@canyonpartners.com

swaps@convexitycapital.com

terry.heimes@nelnet.net

Thomas.musarra@us.hsbc.com

thompson_don@jpmorgan.com

tmola@ancilla.org

todd.kornfeld@credit-suisse.com

Treasury.MiddleOffice@Genworth.com

twhite@floor32.com

ulrike.klingner@bremerlandesbank.de

usdocgroup@barclaysglobal.com

vnaik@ohpny.com

webmaster-e@transcanada.com

wes.higgins@dacfunds.com

wjs@castle-creek.com

wrankel@scogcap.com

## EMAIL ADDRESSES

00103@oa.cmbchina.com
00257@oa.cmbchina.com
00270@oa.cmbchina.com
00436@oa.cmbchina.com
00662@oa.cmbchina.com
00664@oa.cmbchina.com
00675@oa.cmbchina.com
00717@oa.cmbchina.com
00748@oa.cmbchina.com
01536@esunbank.com.tw
02dw@bloomberg.net
03558@email.esunbank.com.tw
036894@landbank.com.tw
041779@mail.bot.com.tw
042683@landbank.com.tw
047775@mail.bot.com.tw
055023@landbank.com.tw
0570580@imail.landbank.com.tw
057085@landbank.com.tw
065261@landbank.com.tw
067524@landbank.com.tw
068582@landbank.com.tw
069744@landbank.com.tw
072931@landbank.com.tw
077521@landbank.com.tw
081975@mail.bot.com.tw
082116@mail.bot.com.tw
088932@mail.bot.com.tw
089181@landbank.com.tw
099602@mail.bot.com.tw
1@1.com
101218@mail.bot.com.tw
108368@mail.tbb.com.tw
110287@mail.bot.com.tw
111@111.com
123@123.com
123@1x2y3z.cot
123@pbk.pl
159700@bpi.pt
191096@mail.firstbank.com.tw
222@aaa.com
24055@bancaroma.it
26356@bancaroma.it
28205@oa.cmbchina.com
28231@oa.cmbchina.com
3200102@cathaylife.com.tw

32355@bancaroma.it
32386@bancaroma.it
3310430@bloomberg.net
38linares@bloomberg.net
49283@mingtai.com.tw
5100000@cathlife.com.tw
6700000@cathlife.com.tw
7584@bloomberg.net
832860@twfhclife.com.tw
888@888.com
97079@oa.cmbchina.com
97100@oa.cmbchina.com
97109@oa.cmbchina.com
a.a.luitjes@indoverbank.com
a.abuyazid@ncbc.com
a.alsharief@alahli.com
a.amriati@fearnleys.no
a.azzolin@kairospartners.com
a.baaghil@alahli.com
a.baarma@ncbc.com
a.backhaus@apoasset.de
a.bailo@mediolanum.it
a.ballerini@crsm.it
a.baumann@telekom.de
a.beatrici@bimbank.it
a.bengzon@hsbc.guyerzeller.com
a.bianchi@noemail.com
a.blair@hermes.co.uk
a.blazquez@bloomberg.net
a.botticelli@easternbk.com
a.braga@centrosim.it
a.buder@investkredit.at
a.canestrelli@apioil.com
a.cannell@mwam.com
a.chausseblanche@probtp.com
a.chen@sun.com
a.chiappa@bipielle.it
a.chinca@romagest.it
a.clake@mwam.com
a.clarke.remmey@pnc.com
a.clegg@mwam.com
a.colandrea@promos.it
a.colferai@barilla.it
a.crochet@bcee.lu
a.decourcel@sanpaolo.fr
a.delazardiere@calyon.com
a.derycke@sanpaolo.fr

a.desario@rai.it
a.dittmer@apoasset.de
a.dolsa@bimbank.it
a.duckworth@hermes.co.uk
a.durkin@leggmasoninvestors.com
a.durville@robeco.nl
a.earl@nrcl.com
a.elkhraijy@alahli.com
a.enayati@robeco.nl
a.evans@hermes.co.uk
a.fabiani@aston-bond.com
a.fail@sl-am.nl
a.farid@alahli.com
a.foffano@bipielle.it
a.forman@bcee.lu
a.foti@fineco.it
a.frontistis@emporiki-asset.gr
a.fujino@skam.co.jp
a.gabelmann@telekom.de
a.garombo@sanpaolo.fr
a.gasparri@bipielle.it
a.genna@sace.it
a.gentili@astonbank.com
a.goergner@vkb.de
a.guglielmana@kairospartners.com
a.gussmann@donner.de
a.gusti@alahli.com
a.hepper@bloomberg.net
a.hofmeyr@mwam.com
a.iisaka@aozorabank.co.jp
a.invernizzi@bipielle.it
a.j.a.m.kuijpers@rn.rabobank.nl
a.janssen@robeco.nl
a.jongma@robeco.nl
a.kamiyama@mitsui.com
a.kawase@aozorabank.co.jp
a.klep@robeco.nl
a.klijn@vanlanschot.com
a.knottenbelt@vanlanschot.com
a.kohll@bcee.lu
a.lanza@sace.it
a.lau@bloomberg.net
a.laycock@mwam.com
a.leccisotti@capitalia.it
a.luciani@bipielle.it
a.luna@grupobbva.com
a.m.c.de.bruijn@robeco.nl

a.maani.shirazi@robeco.nl
a.magherinii@fondiaria.it
a.manfe@kairospartners.com
a.marber@mwam.com
a.midolo@bimsgr.it
a.mistras@usa.dupont.com
a.morgan@qic.com
a.morishima@aozorabank.co.jp
a.mouti@shell.com
a.nakajima@ny.tr.mufg.jp
a.nicolotti@olivetti.com
a.nitabaru@aozorabank.co.jp
a.oddin@bbbsa.ch
a.ogorman@qic.com
a.osakwe@afdb.org
a.oteh@afdb.org
a.p.mills@bloomberg.net
a.perrotta@fineco-am.com
a.peshkoff@eib.org
a.pui@aozorabank.co.jp
a.pui@aozora-invmgmt.com
a.quelch@hermes.co.uk
a.rguez@grupobbva.com
a.romani@eib.org
a.rovelli@bipielle.it
a.ruys@heineken.com
a.ryder@qic.com
a.sag@dhbbank.com
a.sakai@aozorabank.co.jp
a.shutze@mwam.com
a.skjevesland@fearnleys.no
a.smith@kairospartners.com
a.taneja@mwam.com
a.tansley@apoasset.de
a.tocchio@kairospartners.com
a.toorn@wessanen-hq.com
a.ueda@noemail.com
a.valori@dbsa.lu
a.van.rijn@robeco.nl
a.verleger@sozialbank.de
a.vigh@wafra.com
a.weber@apoasset.de
a.yokokawa@noemail.com
a.zampa@danieli.it
a@b.com
a_acutis@vittoriaassicurazioni.it
a_cohen@blackrock.com

a_dimarzio@putnam.com
a_frechette@lputnam.com
a_ichikawa@nam.co.jp
a_inoue@nam.co.jp
a_perin@finint.it
a_rene_schmauder@fmgc.com
a_suhendar@bi.go.id
a_sweeney@beutel-can.com
a_syed@putnam.com
a_watanabe@nam.co.jp
a_zahrani@bloomberg.net
a026824@bloomberg.net
a0s7@pge.com
a1.satou@aozorabank.co.jp
a110682@mail.tbb.com.tw
a142158@bloomberg.net
a1-inoue@nissay.co.jp
a2.nakajima@aozorabank.co.jp
a236436@fmr.com
a377388@bloomberg.net
a3a@americancentury.com
a424296@uk.fid-intl.com
a460608@fmr.com
a464224@fmr.com
a465271@fmr.com
a8987@mail.tbb.com.tw
aa.os@organon.oss.akzonobel.nl
aa@aa.ss
aa@bankinvest.dk
aaa@kpc.com.kw
aaa@nbim.no
aaaa@aaa.com
aaalderks@aegonusa.com
aab3@ntrs.com
aabuhan@oppenheimerfunds.com
aac57@cornell.edu
aacanty@wellington.com
aackerman@qgcapital.com
aacosta@tiaa-cref.org
aadarsh.malde@gs.com
aadesai@princeton.edu
aadithya_thayyar@alliancebernstein.com
aadowner@delinvest.com
aadvani@rccl.com
aadvis@us.mufg.jp
aafkhami@tiaa-cref.org
aag@capgroup.com

aagan@iigh.com
aagati@leggmason.com
aage.frohde@hydro.com
aage.schaanning@klp.no
aagresti@ifc.org
aaguilar@tiaa-cref.org
aaguirre@bancogui.com
aah@capgroup.com
aah7@cornell.edu
aaiello@bankofny.com
aaigprop@bloomberg.net
aairving@wellington.com
aaj@ntrs.com
aajawi@bloomberg.net
aaji@templeton.com
aak.na@adia.ae
aak.pr@adia.ae
aakant@fftw.com
aakhmetov@kki.kz
aalaimo@scmadv.com
aalbader@kio.uk.com
aalbahar@gic.com.kw
aalbert@bear.com
aalbertini@iccrea.bcc.it
aalbisetti@groupama-am.fr
aalbuaijan@kio.uk.com
aalcaraz@invercaixa.es
aaldakheel@bloomberg.net
aalfonso@notes.banesto.es
aalgisi@lucchini.it
aalkhamis@sama-ksa.org
aal-khatib@bankofjordan.com.jo
aalombardi@delinvest.com
aal-rabaian@bloomberg.net
aalsabah@kuwait-fund.org
aalshehab@kio.uk.com
aaltammar@kio.uk.com
aalvarez@ahorro.com
aalvarez9@bloomberg.net
aam.na@adia.ae
aama@capgroup.com
aambrus@metlife.com
aamiel@fdic.gov
aamiludin@bloomberg.net
aamir.shah@hp.com
aamiry@williamblair.com
aamo@btmna.com

aampontuah@us.nomura.com
aamullins@wellington.com
aanand@allstate.com
aanderson@williamblair.com
aandree@bank-banque-canada.ca
aandriko@princeton.edu
aangeles@caxton.com
aangella@jhancock.com
aangui@mapfre.com
aaniol@meag.com
aanisa@aol.com
aannalingam@europeancredit.com
aantonelli@bear.com
aaoyama@metlife.com
aapatel@princeton.edu
aapikyan@vtbam.ru
aaquino@tiaa-cref.org
aar.na@adia.ae
aaramburu@kutxa.es
aare.rafi@commerzbank.com
aarest@perrycap.com
aarganbright@smithbreeden.com
aarini@cfm.mc
aarlotta@us.tr.mufg.jp
aarmenio@tigerglobal.com
aarnout.snouck@axa-im.com
aaron.balsam@ubs.com
aaron.barnfather@lazard.com
aaron.bromage@pw.utc.com
aaron.bryson@pimco.com
aaron.chilton@barcap.com
aaron.chua@sg.standardchartered.com
aaron.cooper@fmr.com
aaron.cufley@hsbcam.com
aaron.diefenthaler@aamcompany.com
aaron.dunn@pioneer.com
aaron.eagerman@citadelgroup.com
aaron.elliott@wachovia.com
aaron.freed@soros.com
aaron.gold@aig.com
aaron.gould@pseg.com
aaron.grehan@morleyfm.com
aaron.griga@thrivent.com
aaron.halfacre@blackrock.com
aaron.hoffman@acml.com
aaron.j.wilson@usa.dupont.com
aaron.johnson@nisanet.com

aaron.joyce@credit-suisse.com
aaron.kohli@blackrock.com
aaron.lindsay@fldfs.com
aaron.loyd@ctxmort.com
aaron.lynch@morleyfm.com
aaron.mass@morganstanley.com
aaron.matzinger@ubs.com
aaron.mcbroom@usbank.com
aaron.mo@asbai.com
aaron.moatz@citadelgroup.com
aaron.morris@huntington.com
aaron.palmer@ge.com
aaron.polack@pnc.com
aaron.sack@morganstanley.com
aaron.schwam@fmr.com
aaron.scott@ubs.com
aaron.scully@janus.com
aaron.seymour@bwater.com
aaron.smith@ibtco.com
aaron.staines@ucop.edu
aaron.stakston@swib.state.wi.us
aaron.stephens@ubs.com
aaron.task@thestreet.com
aaron.walters@lazard.com
aaron_chaze@manulife.com
aaron_drake@invesco.com
aaron_hurd@ssga.com
aaron_j_wilson@vanguard.com
aaron_pas@freddiemac.com
aaron_rosenberg@merck.com
aarondavison@bloomberg.net
aarongabin@gic.com.sg
aarons@capraasset.com
aaronyoder@synovusmortgage.com
aarti.shah@ubs.com
aarya@putnam.com
aarza@oppenheimerfunds.com
aas56@cornell.edu
aasa.annerstedt@seb.se
aashah@bnm.gov.my
aashish.jain@fidelity.co.in
aasipenkava@fftw.com
aasiya.ali@fmr.com
aat@bsibank.com
aatash.shah@lehman.com
aathanasiou@perrycap.com
aatish_porwal@standardlife.com

aattie@banque-france.fr
aavancha@lordabbett.com
aavigliano@bloomberg.net
aawny@bloomberg.net
aazfar@investcorp.com
ab@cd.com
ab@ennismorefunds.com
ab@nationalbanken.dk
ab147@ntrs.com
ab1700@a-bank.co.jp
ab1947@a-bank.co.jp
ab2186@a-bank.co.jp
ab59@dcx.com
ab62@ntrs.com
ab8@americancentury.com
aba@canyonpartners.com
ababson@wellington.com
abachee@yahoo.com
abacu@nb.com
abagella@bancafideuram.it
abaia@searchjapan.zzn.com
abaibadino@fideuramcapital.it
abailey@lordabbett.com
abaillargeon@mcleanbudden.com
abaiona1@bloomberg.net
abajaj@worldbank.org
abakarat@uk.tr.mutg.jp
abalana@worldbank.org
abaldassare@ustrust.com
abaldino@mcc.it
abalestrieri@wdwitter.com
abances@bloomberg.net
abanerjee@oppenheimerfunds.com
abani@aegon.nl
abaoyu@sina.com
abaratta@scotiacapital.com
abaraviera@bloomberg.net
abarbieri@bloomberg.net
abarbieri@cofimo.it
abarbosa@nafin.gob.mx
abarron@frk.com
abarry@loomissayles.com
abaruffi@sirachcap.com
abasagoiti@uef.es
abasham@integrabank.com
abasi@wellington.com
abaskov@pictet.com

Pg 30 of 1500

abastaki@kia.gov.kw
abastarr@bancogui.com
abatra@ellington.com
abattista@duomo.it
abauduin@boulognebl.faurecia.com
abauduin@ofivalmo.fr
abaumber@nylim.com
abb39@cornell.edu
abbas@adic.co.ae
abbe_mulroy@ml.com
abbie.strong@compassbnk.com
abbj@capgroup.com
abbott.m@mellon.com
abbou-assi@mfs.com
abburker@lmfunds.com
abby.glennie@aegon.co.uk
abby.john@pimco.com
abby.johnson@fmr.com
abby.simon@pimco.com
abc@abc.com
abc@bpi.pt
abdallah.nauphal@insightinvestment.com
abdel.benzerroug@banque-france.fr
abdel_ait_hadj_brahim@deltalloyd.nl
abdelhalim.fadil@clf-dexia.com
abdeljellil.bouzidi@sgam.com
abdelrahman.tarzi@arabbanking.com
abdessamad.elbabsiri@clf-dexia.com
abdou.tall@axa-im.com
abdoulaye.thiam@db.com
abdul.a.alhedaib@columbiamanagement.com
abdul.kazi@lgim.co.uk
abdulbah@kia.gov.kw
abdulla.fakhro@morganstanley.com
abdullah.alhail@qnb.com.qa
abdullah.al-zahrani@riyadbank.com
abdullah.m.aldekheel@columbiamanagement.com
abdulrahman.al-fadda@samba.com
abdulwahab.al-betairi@samba.com.sa
abe.dli@dial.pipex.com
abe.riazati@inginvestment.com
abe_georges@vanguard.com
abe_wons@scudder.com
abeach@frk.com
abeck@federatedinv.com
abeckerman@ifc.org
abed.becheik@socgen.com

abeer@baupost.com
abehrman@apolloic.com
abeirne@hellerfin.com
abejarb@bankinter.es
abeken@dl.dai-ichi-life.co.jp
abel.garcia@aiminvestments.com
abelg@templeton.com
abelmedhi@ofivalmo.fr
abenali@jhancock.com
abenedict@integrabank.com
abenjamin@lincap.com
abennis@eagleglobal.com
aberenato@penncapital.com
aberg@jennison.com
aberggrun@kynikos.com
abergman@scottstringfellow.com
aberkelaar@worldbank.org
aberliant@lib.com
aberman@babsoncapital.com
aberman@dlbabson.com
abernem@nationwide.com
abernstein@btmna.com
aberris@trmshedge.com
abesada@msdw.es
abesse@logancapital.com
abest@kynikos.com
abest@metlife.com
abet@po2.jsf.co.jp
abezdenezhnykh@btmna.com
abezzetto@bloomberg.net
abg@danskebank.dk
abh.pr@adia.ae
abha.shakya@db.com
abhay.deshpande@asbai.com
abhay.joshi@alliancebernstein.com
abhi.acharya@opcap.com
abhijit.mitra@morganstanley.com
abhijit.sahay@db.com
abhijit_dande@jhancockinvestments.com
abhilasha.misragupta@fmglobal.com
abhinandan.deb@barcap.com
abhiram.vijayasarathy@wfg.com
abhiroop.lal@db.com
abhishek.gami@invescoaim.com
abhishek.ind.sharma@fidelity.co.in
abhishek.khemka@fmr.com
abhishek.pulakanti@micorp.com

**LBH - Derivatives Counterparties Email Service List**

abhishek.rajgarhia@thehartford.com
abhishek.rathod@nb.com
abhishek.thepade@dnbnor.com
abhishek_maheshwari@swissre.com
abi.olapade@uk.fid-intl.com
abi.tobun@nationalcity.com
abiancamano@lordabbett.com
abianco1@bloomberg.net
abid.chaudry@bmonb.com
abidin@bloomberg.net
abigail.james@wfg.com
abigail.mardlin@fandc.com
abigail.matthias@wamu.net
abigail.mckenna@msdw.com
abigail.middleton@ibtco.com
abigail.purcell@citadelgroup.com
abigail.rotheroe@threadneedle.co.uk
abigail_valdelievre@freddiemac.com
abillah@lionmts.com
abillings@dkpartners.com
abimbola.daramola@lgim.co.uk
abiola.abby@principal.com
abischel@skba.com
abisogn1@ford.com
abisschop@pictet.com
abk@bloomberg.net
abkemeier@stifel.com
ablack@martincurrie.com
ablackbu@tiaa-cref.org
ablackmu@microsoft.com
ablaker@allstate.com
ablanchette@hcmlp.com
ablanco@ahorrocorporacion.com
ablanco@tiaa-cref.org
ablancoc@notes.banesto.es
ablankman@mcmorgan.com
abliss@denveria.com
abm2@ntrs.com
abo@gr.dk
abobe@allstate.com
abocld@btconnect.com
aboffa@spasset.lu
abogart@us.nomura.com
abomfim@oppenheimerfunds.com
abond@bradfordmarzec.com
abonilla@hbk.com
abonne@pacifictrust.net

abonningues@bft.fr
aborisenko@clearbridgeadvisors.com
aborraz@grupobbva.com
aborthwick@panagora.com
abosworth@viningsparks.com
aboubker@worldbank.org
aboucamk@cmcic.fr
aboutry@bloomberg.net
abouwman@bloomberg.net
aboychuk@bloomberg.net
aboyd@teleos.com
abp@dpmmellon.com
abr@wscapital.com
abraar.musa@gs.com
abrachet@banamex.com
abrackett@tiaa-cref.org
abradshaw@firststate.co.uk
abrady@us.ca-indosuez.com
abraga@bloomberg.net
abraghetta@leggmason.com
abraham.eghujovbo@commerzbank.com
abraham.joseph@ubs.com
abraham.kozhipatt@shell.com
abraham.lifszyc@ubs.com
abrahama@blcvm.com
abrahamg@kia.gov.kw
abramsb@hhmi.org
abravoji@ceca.es
abre@uk.danskebank.com
abreccolini@nbadsuisse.ch
abrehm@caxton.com
abreuer@provinzial-online.de
abri@danicapension.dk
abrinar.guerra@citadelgroup.com
abrizi@intesasanpaolo.us
abroderick@bloomberg.net
abrooks@troweprice.com
abrown@omega-advisors.com
abruch@meag.com
abrumm@aegonusa.com
abrusa@bancafideuram.it
abryan@montag.com
abs.monitoring@egg.com
abs@kdb.co.kr
abs@lbbw.de
abt.eu@adia.ae
abtahir@bloomberg.net

LBH - Derivatives Counterparties Email Service List

abuchner@guzman.com
abueno@sinopia.fr
abuerger@epo.org
abukhowa@cbb.gov.bh
abulic@keybanccm.com
aburgazj@bancopastor.es
aburke@apolloic.com
aburke@loomissayles.com
aburner@tibsite.com
abushehri@fftw.com
abushler@farcap.com
abuss@aegonusa.com
abuss@metlife.com
abutayyoun.jm@tbcam.com
abutt@bloomberg.net
abv@capgroup.com
aby.pr@adia.ae
ac.hormgard@ap3.se
ac118@ntrs.com
ac154@ntrs.com
ac439@cornell.edu
aca@bpi.pt
acabrale@banrep.gov.co
acade@co.fresno.ca.us
acaffort@groupama-am.fr
acaine@ambac.com
acalavritinos@jhancock.com
acaldwell@farcap.com
acalle@invercaixa.es
acallender@templeton.com
acalvin@opers.org
acalvo@grupobbva.com
acameron@azoa.com
acampbell@daiwa-ny.com
acanori@bcj.gbancaja.com
acao@tiaa-cref.org
acardoso@europeancredit.com
acarlson@ibtco.com
acarlson@voyageur.net
acaroher@cajamadrid.es
acarrasco@bloomberg.net
acarrier@uk.tr.mufg.jp
acarryl@harborviewgrowth.com
acatalan@standishmellon.com
acatignani@bloomberg.net
acattermole@europeancredit.com
accounting@wvsbank.com

acctfx@mail.cbc.gov.tw
acecconi@bloomberg.net
acecil@troweprice.com
aceiii@gcspartners.com
acerete@sabadellatlantico.com
acervanm@notes.banesto.es
acestone@evergreeninvestments.com
acf@dodgeandcox.com
acf33@cornell.edu
acfisher@wellington.com
acgallo@wellington.com
achacun@oddo.fr
achall@wellington.com
achamberlain@bloomberg.net
a-chan@yasudalife.com.hk
achang@cantor.com
achang@fhhlc.com
achang@perrycap.com
achavapc@bot.or.th
achawla@aegonusa.com
aceh91@alumni.gsb.columbia.edu
acheng@atlanticasset.com
acheng@russell.com
acherwenka@templeton.com
achiesi@bear.com
achille.d'antoni@citibank.com
achille.scarpa@eni.it
achim.baumgartner@commerzbank.com
achim.gloger@uk.fid-intl.com
achim.hammerschmitt@oppenheim.de
achim.hartmann@dekabank.de
achim.hillen@hshn-securities.com
achim.johannsen@telekom.de
achim.lange@haspa.de
achim.peijan@ubs.com
achim.philippus@devif.de
achim.tenschert@dekabank.de
achim.walde@oppenheim.de
achin@tigerglobal.com
achiu@standishmellon.com
achmadrayadi@bi.co.id
achong@tiaa-cref.org
achow@scmadv.com
achraf.goneid@juliusbaer.com
achristan@meag.com
achristensen@sarofim.com
achristev@kio.uk.com

LBH - Derivatives Counterparties Email Service List

achristian@leggmason.com
achu@alger.com
achua@templeton.com
achugh@wellington.com
achung@allstate.com
aci@mofnet.gov.pl
acid@bancamarch.es
acifueng@cajamadrid.es
acimoli@bloomberg.net
aciocon@caxton.com
aciprotti@iccrea.bcc.it
aclapson@sarofim.com
aclark@reatech.net
aclearfield@tiaa-cref.org
aclemens@nylim.com
acllo@stanford.edu
aclough@appletonpartners.com
acm2@ntrs.com
acmoran@wellington.com
acneedham@wellington.com
acnicolaou@wellington.com
aco@ubp.ch
acohan@perrycap.com
acohen@bci.it
acohen@ssrm.com
acolella@icbny.com
acoll@eatonvance.com
acollantes@bde.es
acompton@dlbabson.com
aconde@msdw.es
acongiu@iccrea.bcc.it
aconlan@lmfunds.com
aconnell@jhancock.com
aconroy@bloomberg.net
aconway@valcourt.ch
acook1@templeton.com
acoombs@metlife.com
acoors@qualcomm.com
acordeiro@banco-privado.pt
acormack@westernasset.co.uk
acorso1@bloomberg.net
acortinadealcocer@repsolypf.com
acostam@jwseligman.com
acostello@mfs.com
acottone@caxton.com
acox@angelogordon.com
acp@capgroup.com

acragg@wellscap.com
acraig@fftw.com
acraig@mandtbank.com
acrawford@alger.com
acremonini@bancasempione.ch
acrieder@frk.com
acrisafulli@fondianima.it
acruel@seic.com
active.advisory@rbscoutts.com
acunagin@ftci.com
ad.g.rawcliffe@gsk.com
ad.kroot@snsam.nl
ad.sleeuwen-van@dsm.com
ad.van.tiggelen@ingim.com
ad@bcv.ch
ad@edfd.com
ad@gruss.co.uk
ad_schellen@deltalloyd.nl
ada.poon@hk.nomura.com
ada@bankinvest.dk
ada-1519@email.esunbank.com.tw
adachi@nam.co.jp
adachi02864@nissay.co.jp
adagasan@meag.com
adalberto.a.gonzalez@bgf.gobierno.pr
adalbjorn.stefansson@lansforsikringar.se
adalessandro@iccrea.bcc.it
adalloglio@bloomberg.net
adalrymple@firststate.co.uk
adalsteinn@kaupthing.net
adam.ackermann@ge.com
adam.adrian@protective.com
adam.albin@americas.bnpparibas.com
adam.ault@swib.state.wi.us
adam.avigdori@blackrock.com
adam.b.patota@jpmorgan.com
adam.bailey@gs.com
adam.bernstein@highbridge.com
adam.berry@drkw.com
adam.betteridge@credit-suisse.com
adam.bordner@wellsfargo.com
adam.bowman@blackrock.com
adam.bulley@cibc.ca
adam.butterfield@moorecap.com
adam.byskiniewicz@mail.nbp.pl
adam.c.shaw@morganstanley.com
adam.cf.li@citi.com

adam.choragwicki@dws.com
adam.chu@aig.com
adam.cohen@lazard.com
adam.coney@insightinvestment.com
adam.conish@glenmede.com
adam.cooper@citadelgroup.com
adam.coppersmith@tcw.com
adam.crocker@morganstanley.com
adam.decaire@wnco.com
adam.falcon@pncadvisors.com
adam.fitzjohn@bankofengland.co.uk
adam.fletcher@uk.nomura.com
adam.g.florence@bankofamerica.com
adam.gage@bnpparibas.com
adam.gallina@eagleasset.com
adam.gelder@db.com
adam.gileski@gs.com
adam.goodwin@prudential.com
adam.greenbury@rothschild.co.uk
adam.grunfeld@tudor.com
adam.guthrie-james@novartis.com
adam.hartley@aberdeen-asset.com
adam.hetnarski@fmr.com
adam.hewson@ge.com
adam.holmes@lgim.co.uk
adam.hoogland@irwinmortgage.com
adam.horsley@lodh.com
adam.howard@lloydstsb.co.uk
adam.hrdina@vontobel.ch
adam.hynes@pnc.com
adam.ilkowitz@ge.com
adam.jablonski@ibtco.com
adam.jones@morganstanley.com
adam.kahn@citadelgroup.com
adam.kaplan@credit-suisse.com
adam.kindreich@lodh.com
adam.king@rabobank.com
adam.klus@uk.fid-intl.com
adam.kot@mail.nbp.pl
adam.kramer@fmr.com
adam.kutas@fmr.com
adam.lancelot@morleyfm.com
adam.levi@barclaysglobal.com
adam.lucuk@db.com
adam.machin@bt.com
adam.mackey@pncbank.com
adam.matthews@jpmorganfleming.com

adam.mcconkey@gartmore.com
adam.mesbur@iibbank.ie
adam.messerschmitt@morganstanley.com
adam.metzger@morganstanley.com
adam.michon@pl.metlife.com
adam.mika@credit-suisse.com
adam.mincer@glgpartners.com
adam.mossakowski@fandc.com
adam.myant@ingim.com
adam.nolan@nab.co.uk
adam.odorczuk@tudor.com
adam.osborn@schroders.com
adam.phillips@cnb.com
adam.pisarczyk@ubsw.com
adam.potulski@pnc.com
adam.r.bailey@bankofamerica.com
adam.r.proctor@jpmorgan.com
adam.rivera@hp.com
adam.rodgers@wamu.net
adam.rogers@rsa-al.gov
adam.rose@klmpf.nl
adam.ryan@blackrock.com
adam.scheiner@credit-suisse.com
adam.schrier@morganstanley.com
adam.segel@fmr.com
adam.seitchik@db.com
adam.siper@aig.com
adam.spagnoletti@threadneedle.co.uk
adam.spielman@ppmamerica.com
adam.stewart@trusco.com
adam.tejpaul@jpmorgan.com
adam.tonkinson@himco.com
adam.tosh@kyret.com
adam.townsend@barclaysglobal.com
adam.waldman@rbccm.com
adam.walker@resolutionasset.com
adam.ward@axa-im.com
adam.weaver@sscims.com
adam.west@commercebank.com
adam.white@bpm.it
adam.white@suntrust.com
adam.wilkie@wellsfargo.com
adam.zentai@erstebank.at
adam.zipkin@deshaw.com
adam@bnm.gov.my
adam@mginvestors.com
adam_cooke@ldn.invesco.com

adam_d_sherman@victoryconnect.com
adam_fusco@swissre.com
adam_g_eccles@vanguard.com
adam_harnetty@ldn.invesco.com
adam_hayden@nylim.com
adam_katz@cbcm.com
adam_katz@putnam.com
adam_martin@rsausa.com
adam_michael_ferguson@vanguard.com
adam_moss@ustrust.com
adam_perold@troweprice.com
adam_robertson@kyfbins.com
adam_strout@putnam.com
adam24@bloomberg.net
adama_kah@freddiemac.com
adamani@tiaa-cref.org
adambrosi@lordabbett.com
adamc@hcmny.com
adamgabor.laux@pioneerinvestments.com
adaml@princeton.edu
adamm@metzler.com
adampassarelli@northwesternmutual.com
adams@willcap.com
adamsd@brinson.com
adamsj@divinvest.com
adamsm@anz.com
adamwaldo@mellon.com
adan.rendon@bofasecurities.com
adanaher@guildinvestment.com
adangelo@bcp.it
adapuzzo@bnlmail.com
adarbari@bloomberg.net
adardani@oppenheimerfunds.com
adarnall@ford.com
adas@rbi.org.in
adasgupta@babsoncapital.com
adasgupta@fhlbdm.com
adasilva@eatonvance.com
adasilva74@bloomberg.net
adaugherty3@bloomberg.net
adavies@bloomberg.net
adavis@dsaco.com
adavoudi@pictet.com
adaw@bll.co.il
adc@nbim.no
addison.hanan@ftnfinancial.com
addison_werner@ml.com

LBH - Derivatives Counterparties Email Service List

addssurujballie@oppenheimerfunds.com
addy.suhut@ing.com.my
ade.adekunbi@morleyfm.com
ade.na@adia.ae
adebenedittis@intesabcius.com
adebowale.o.adetayo@jpmorgan.com
adecaro3@bloomberg.net
adeeb.kodil@morganstanley.com
adeel.shafiqullah@aig.com
adeem.fenster@columbiamanagement.com
adeflandre@bloomberg.net
adegoke.adediran@alliancebernstein.com
adeitrich@chittenden.com
adel.al-maiman@samba.com.sa
adel.ateeq@riyadbank.com
adel.azneh@lloydsbank.ch
adel.fadlallah@qnb.com.qa
adel.mustafawi@qatarbank.com
adel_daghmouri@ssga.com
adela.konomi@lionhart.net
adela_sanchez@ustrust.com
adelagarde@metlife.com
adelajde.mizhani@am.generali.com
adelajde.muzhani@am.generali.com
adelamaze@pictet.com
adelco@morval.ch
adele.morsa@sella.it
adelenetan@gic.com.sg
adelh@kia.gov.kw
adelia@apolloic.com
adeline.salloy@moorecap.com
adelinetan@gic.com.sg
adelk@asrs.state.az.us
adelki.polce@fmr.com
adellaflora@bloomberg.net
adelongis@oppenheimerfunds.com
adelrio@caxton.com
ademarco@bloomberg.net
ademetis@fhlbc.com
ademichele@pictet.com
adenis1@bloomberg.net
aderosa@metlife.com
aderouge@hrgestion.fr
ades@bloomberg.net
adesai@williamblair.com
adeshpande@firsteaglesogen.com
adessie@us.mufg.jp

adevadi@templeton.com
adevgan@omega-advisors.com
adewole@wharton.upenn.edu
adg@capgroup.com
adg@petercam.be
adgelnic@nb.com
adh7@ntrs.com
adi.behari@barclaysglobal.com
adi.sorber@nl.abnamro.com
adiama@essex.ac.uk
adiantonio@kbw.com
adias@oddo.fr
adiaz@nb.com
adiaz@westernasset.com
adic201@emirates.net.ae
adicenso@loomissayles.com
adick@allstate.com
adiflorio@iccrea.bcc.it
adigioia@msfi.com
adih@migdal-group.co.il
adil.diouri@fmr.com
adil.rahmathulla@morganstanley.com
adil.syed@barclaysglobal.com
adimaggio@bancaintesa.us
adimo@bloomberg.net
adina.grigoriu@bnpparibas.com
adithep.vanabriksha@aberdeen-asset.com.sg
aditig@princeton.edu
aditya.agarwal@gs.com
aditya.bahl@novartis.com
aditya.damani@pimco.com
aditya.khowala@uk.fid-intl.com
aditya.shivram@uk.fid-intl.com
adityabhugtiar@dbs.com
adivot@bloomberg.net
adixon@bloomberg.net
adizon@us.mufg.jp
adj@linet.ie
adjang@dlbabson.com
adjebsen@bloomberg.net
adk@capgroup.com
admansga@bp.com
admin@dlusa.com
admin@jwbristol.com
admin@technologyreview.it
admitriev@vtb.ru
admm@capgroup.com

adnan@bnm.gov.my
adnan_khan@ntrs.com
ado.keber@postbank.lu
ado@capgroup.com
adobson@aflac.com
adocal@templeton.com
adodinh@repsolypf.com
adolan@scotiacaptial.ie
adoley7@aol.com
adolf_decurtins@swissre.com
adolf_kapic@kb.cz
adolfo.oliete@hcmny.com
adolfo_jimenez@campbellsoup.com
adolfog@san.rr.com
adolny@ups.com
adominguez@banxico.org.mx
adon@us.mufg.jp
adonatelli@amtrust.com
adonatelli@ohiosavings.com
adong@hapoalimusa.com
adongon@frk.com
adonnelly4@bloomberg.net
adonohoe@dkpartners.com
adorno.raina@alliancebernstein.com
adoshi@metlife.com
adougl1@entergy.com
adouglas@htlf.com
adouglas@mizuho.ch
adoulos@sunamerica.com
adour.sarkissian@ingim.com
adr.tr@adia.ae
adrainoh@gic.com.sg
adrayll.askew@thehartford.com
adrd@capgroup.com
adrey.chen@asia.ing.com
adri.ridder@skandia.se
adrian.b.smith@bt.com
adrian.behan@boimail.com
adrian.bell@rbccm.com
adrian.benedict@insightinvestment.com
adrian.bernard@hauck-aufhaeuser.de
adrian.bignell@hen.invesco.com
adrian.bradshaw@anfis.co.uk
adrian.brass@uk.fid-intl.com
adrian.brown@edwardjones.com
adrian.burkhard@westhyp.de
adrian.cravchinsky@pamglobalfunds.com

adrian.daniel@db.com
adrian.darley@gartmore.com
adrian.darley@resolutionasset.com
adrian.doyle@pioneeraltinvest.com
adrian.durney@ibtco.com
adrian.eastwood@scottishwidows.co.uk
adrian.farthing@omam.co.uk
adrian.felstead@rabobank.co.uk
adrian.foo@asia.ing.com
adrian.fowler@fandc.com
adrian.garza@banamex.com
adrian.gmuer@rmf.ch
adrian.grey@insightinvestment.com
adrian.harris@pncadvisors.com
adrian.hill@lloydstsb.co.uk
adrian.hill@rbos.co.uk
adrian.hodges@adcb.com
adrian.hyde@bankofamerica.com
adrian.jackson@investecmail.com
adrian.jarvis@morleyfm.com
adrian.marcu@oppenheim.ch
adrian.mitchell@flemings.com
adrian.mollison@uk.abnamro.com
adrian.morger@vpbank.com
adrian.neubrandt@rothschildbank.com
adrian.oates@sachsenlb.ie
adrian.o'neill@lazard.com
adrian.o'sullivan@boigm.com
adrian.owens@augustus.co.uk
adrian.palleiro@grupobbva.com
adrian.plummer@rbc.com
adrian.pogson@insightinvestment.com
adrian.redlich@citadelgroup.com
adrian.richardson@btfinancialgroup.com
adrian.richardson@shell.com
adrian.ryser@mgb.ch
adrian.sager@juliusbaer.com
adrian.scherer@oppenheim.ch
adrian.schmidt@db.com
adrian.schonauer@gem360.com
adrian.shanahan@statestreet.com
adrian.slaughter@aig.com
adrian.stalder@tkb.ch
adrian.tovar@blackrock.com
adrian.vandenbok@tdsecurities.com
adrian.wallwork@axa-im.com
adrian.weller@citadelgroup.com

adrian.west@uk.fid-intl.com
adrian.wooldridge@blackrock.com
adrian.zbinden@aam.ch
adrian.zuercher@credit-suisse.com
adrian.zuercher@sarasin.ch
adrian@bnm.gov.my
adrian@epsilonfunds.com
adrian@gruss.co.uk
adrian@uk.oechsle.com
adrian_bradshaw@hen.invesco.com
adrian_chan@putnam.com
adrian_croft@canadalife.com
adrian_halter@swissre.com
adrian_ricketts@swissre.com
adrian_sm_au_yeung@hkma.gov.hk
adrian_woodridge@blackrock.com
adriana.barato@soros.com
adriana.jankovicova@erstebank.at
adriana.roman@morganstanley.com
adriana.weber@citadelgroup.com
adriand@woodstockcorp.com
adriane.collimore@artisanpartners.com
adriankhoo@hsbc.com.hk
adrianlee@mas.gov.sg
adrian-matthias.weibel@ubs.com
adrianne.clark@kemper.com
adrianne.medeiros@pacificlife.com
adriano.capellini@unicredit.it
adriano.castagnetti@cattolicaassicurazioni.it
adriano.difatta@sgam.com
adriano.maranta@ubs.com
adriano.poli@hvbasia.com
adriano.poli@ubm.it
adriano_lapel@generali.com
adrianong@dbs.com
adrianosullivan@kbluxembourg.ie
adrianquek@mas.gov.sg
adrielpang@ptbni.com.sg
adrien.de.susanne@uk.fid-intl.com
adrien.mayer@ing.ch
adrien.paihes@mascf.fr
adrienn.sarandi@pimco.com
adrienne.colby@fmr.com
adrienne.cryle@aberdeen-asset.com
adrienne.darvas@hypovereinsbank.de
adrienne.gohsl@uobgroup.com
adrienne.m.gaynor@aib.ie

**LBH - Derivatives Counterparties Email Service List**

adrienne.spurin@icap.com
adrienne.wang@citadelgroup.com
adrienne.zeigler@ge.com
adrienne@bnm.gov.my
adrienne@rentec.com
adrienne_evans@aimfunds.com
adrobot@jmsonline.com
adromer1@bloomberg.net
adrozhilov@ifc.org
adsilver1031@bloomberg.net
adubenskiy@vtb.ru
aduhamel@generali.fr
adulsaka@bot.or.th
aduman@statestreet.com
aduncan@russell.com
adunloy@ftci.com
adunn@paladininvestments.com
adupeloux@bcif.fr
aduplan@bft.fr
aduran@fibanc.es
adurkin@fmausa.com
adurland@babsoncapital.com
advisser@bloomberg.net
advstef@bloomberg.net
adwyer@opusinvestment.com
ady.steinbeck@claridenleu.com
ae14@ntrs.com
aec@hgk.com
aecon@bloomberg.net
aedinmcgowan@bankofny.com
aedmans@wharton.upenn.edu
aedmunds@fhlbc.com
aedwards@crewsfs.com
aeed@capgroup.com
aeg@bancoinversion.es
aeggler@bloomberg.net
aehernandeza@banxico.org.mx
aehug@wellington.com
aeidson@hcmlp.com
aeiremo@delinvest.com
aek0126@glaxowellcome.co.uk
aelliott@angelogordon.com
aelman@bloomberg.net
aelustondo@gruposantander.com
aenderle@opers.org
aengel@union-investment.de
aengerer@pictet.com

aengus.mcmahon@ubs.com
aengus.quinn@pfizer.com
aepedros@cam.es
aercil@perrycap.com
aerickson@websterbank.com
aerus_tran@nacm.com
aescolar@notes.banesto.es
aesmail@siebertnet.com
aesparza@banxico.org.mx
aespinosa@fisbonds.com
aesserian@blackrock.com
aesteves@finibanco.pt
aet@ntrs.com
aeuba@bancogui.es
aeuba@bg.bancogui.es
aeventon@fftw.com
aewheaton@uss.com
aewing@westernasset.com
aezra@bloomberg.net
aezra@dexia.com
af.evroux@probtp.com
af40@ntrs.com
afabbri@fideuramsgr.it
afagenzer@union-investment.de
afahlen1@bloomberg.net
afaizal@bnm.gov.my
afalco@jmsonline.com
afaller@cpr-am.fr
afamilianto@permatabank.co.id
afarina1@bloomberg.net
afarre@dow.com
afarstad@mfs.com
afb@capgroup.com
afc88@hotmail.com
afdlr2@bloomberg.net
afelix@pictet.com
afell4@bloomberg.net
afelli@unims.org
afen@jhancock.com
afereday@uss.co.uk
afernandez@notes.banesto.es
afernanq@cajamadrid.es
aferoze1@bloomberg.net
aferrari6@bloomberg.net
aferrier@perrycap.com
afeygin@loews.com
afg.ia@adia.ae

afg@bancoinversion.es
afiacco@jmsonline.com
afield@britannicasset.com
afink@perrycap.com
afinnegan@cambinv.com
afinucane@azoa.com
afischer@bloomberg.net
afischer@meag.com
afisher@loomissayles.com
afishman@icbny.com
afitzgerald@standishmellon.com
afitzpatrick@bloomberg.net
afke.schipstra@shell.com
afl@moa.norges-bank.no
afleeman@msfi.com
afleixasa@sanostra.es
afloor@irisresearch.nl
aflynn@williamblair.com
afoa@fondianima.it
afonso.barros@bcb.gov.br
afont@banamex.com
aforcier@babsoncapital.com
aford@guildinvestment.com
afornoni@bloomberg.net
afoss@nb.com
afoucault@oddo.fr
afournier@spgestion.fr
afrancis@munichre.com
afrancisco@safei.es
afranzoni@bde.es
afraz.ahmed@db.com
afreddi@pictet.com
afreedberg@firstmanhattan.com
afremder@faralloncapital.com
afrey@meag.com
africk@nyc.apollolp.com
afriederich@pictet.com
afriedman@halcyonllc.com
afriedman@metlife.com
afrim.ponik@ppmamerica.com
afroede@bankofny.com
afs1@ntrs.com
afshin.taber@americas.ing.com
afsoon.kelly@fmr.com
afuad@cutterassociates.com
afuadmn@maybank.com.my
afuenteb@bbk.es

afv@bankinvest.dk
ag.anglum@harrisbank.com
ag299@cornell.edu
ag30@ntrs.com
ag498@cornell.edu
ag96@ntrs.com
agab@capgroup.com
agabos.makonnen@fmr.com
agabus@cfm.mc
agadalid@enagas.es
agadd@bgcfx.com
agaddi1@bloomberg.net
agallow@allstate.com
agalloway@ci.com
agam.jain@citadelgroup.com
agamba3@bloomberg.net
agambirazio.miami@sinvest.es
agamemnon.loutsios@cy.bankofcyprus.com
aganesan@standishmellon.com
aganucheau@hibernia.com
agao@concordiafunds.com
agaoglu@egebank.com.tr
agarceau@harborviewgrowth.com
agarcia@ahorro.com
agarcia@russell.com
agarcia@semfinny.com
agarciac@notes.banesto.es
agarciacar@bcj.gbancaja.com
agarciap@geb.gbancaja.com
agaribaldi@banco-privado.pt
agartner@bloomberg.net
agarwal@adic.co.ae
agata.witkowska@mail.nbp.pl
agata@nam.co.jp
agatha.wong@cpy.com.hk
agathe.bolli@ubs.com
agauzia@bloomberg.net
agavilan10@aol.com
agb3@ntrs.com
agbhimani@statestreet.com
agcastrore@banamex.com
age.bruinsma@ingim.com
age.na@adia.ae
ageday@yahoo.com
ageel@bloomberg.net
ageisser@fenway partners.com
ageist@maplepartners.com

agelardini@sistonet.org
agelband@perrycap.com
agelhausen@wellington.com
agerrits@nb.com
ageryol@allstate.com
agfatlant.lgonzalez@batlantico.es
agfr02@handelsbanken.se
agg@dodgeandcox.com
aggs@capgroup.com
agiangregorio@bci.it
agibbs@newstaram.com
agibeau@babsoncapital.com
agibson@rccl.com
agies@bloomberg.net
agilbert@asglp.com
agilchrist@fdic.gov
agiller@us.mufg.jp
agilliland@generaldynamics.com
agilston@oppenheimerfunds.com
agim.xhaja@bcv.ch
agioia@credem.it
agiorni@morval.ch
agitnik@wellington.com
aglossop2@bloomberg.net
agm@atalantasosnoff.com
agm@summitpartnersllc.com
agmavros@statestreet.com
agmujic@notes.banesto.es
agne.loibl@erstebank.at
agnes.arlandis@hsbcpb.com
agnes.chu@morganstanley.com
agnes.declermont@credit-agricole-sa.fr
agnes.desruelle@bnpparibas.com
agnes.harsoataki@ge.com
agnes.hong@barclaysglobal.com
agnes.pennanech@caam.com
agnes.pfertzel@bnpgroup.com
agnes_curry@conning.com
agnes_wong@bochk.com
agneschew@gic.com.sg
agnese.aboltina@mandg.co.uk
agnese.testa@juliusbaer.com
agnese_melbarde@troweprice.com
agneslee@gic.com.sg
agnesquek@mas.gov.sg
agneta.wallmark@skandia.se
agnieszka.felecka@ubs.com

agnieszka.kudaj@ubs.com
agnieszka.kulinska@ids.allianz.com
agnieszka.olesinska@ing.be
agodi@capitalgest.it
agokcen@dow.com
agolbin@blackrock.com
agold@newstaram.com
agoldberg@cobank.com
agoldberg@halcyonllc.com
agolding@billiton.com
agoldman@canyonpartners.com
agomiss@repsol-ypf.com
agonzales@bloomberg.net
agoody@allstate.com
agoody@img-dsm.com
agoosby@osc.state.ny.us
agorlyn@frk.com
agostino.miele@credit-suisse.com
agostino.russo@moorecap.co.uk
agostino_galvagni@bayerischerueck.com
agould@bankofny.com
agowda@hbk.com
agoyal@lehman.com
agp49@cornell.edu
agradus@tiaa-cref.org
agrassl@meag.com
agravanis@ibtco.com
agray@jmsonline.com
agreco@bondinvestor.com
agreen@btmna.com
agreene@na.ko.com
agregg@mcleanbudden.com
agriffith@westgen.bm
agriffiths@smithbreeden.com
agrimes@fhlbatl.com
agrosman@lmcm.com
aguadalupe@lordabbett.com
aguardia@templeton.com
agudefin@franklintempleton.co.uk
aguilarm@jwseligman.com
aguira@212ventures.com
aguitian@notes.banesto.es
aguity@bankofny.com
agupta@wellington.com
agurevich@caxton.com
agurski@bloomberg.net
agusta.johnson@sedlabanki.is

agustin.krisnawahjuesa@jpmorganfleming.com
agustin.martin@grupobbva.com
agustina@bi.go.id
agutierrez@scmadv.com
aguttman@firstmanhattan.com
aguzmanmiller@lmfunds.com
agzaldastani@wellington.com
ah101@ntrs.com
ah46@ntrs.com
ah54@ntrs.com
aha@nbim.no
ahaddad@jhancock.com
ahaghighat@vcallc.com
ahahnel@aragon.se
ahainswo@ofina.on.ca
ahall@dumac.duke.edu
ahall@vigilantcap.com
ahalperin@firstmanhattan.com
ahamilton@troweprice.com
ahamilton27@sympatico.ca
ahampton@stanford.edu
ahancock@buffalofunds.com
ahansen1@bloomberg.net
a-hara@nochubank.or.jp
aharoon@princeton.edu
aharriga@tiaa-cref.org
aharris@eatonvance.com
aharton@nacm.com
ahartung@metzler.com
ahartwell@mfs.com
ahashimoto@adbi.org
ahassinger@munder.com
ahatta@tiaa-cref.org
ahaugh@essexinvest.com
ahauser@bankofny.com
ahauser@bloomberg.net
ahawk@perrycap.com
ahaykin@oppenheimerfunds.com
ahazen@aegonusa.com
ahc@dodgeandcox.com
ahchan@statestreet.com
aheadley@bear.com
ahector@westpac.com.au
ahei@kempen.nl
aheiden@farmcredit-ffcb.com
aheiser@merctrust.com
aheitner@nb.com

LBH - Derivatives Customer Email Service List

ahelfert@smithbreeden.com
ahenry4@metlife.com
ahenwood@loomissayles.com
aher@danskebank.dk
ahermann@sterlingbank.com
aherr@bear.com
ahester@mws.com
ahezroni@williamblair.com
ahgao@wellington.com
ahickey@pictet.com
ahicks@hcmlp.com
ahicks@scmadv.com
ahidalgl@cajamadrid.es
ahillfelder@wellington.com
ahilya_george@vanguard.com
ahingorani@lordabbett.com
ahintz@torchmarkcorp.com
ahirtz@meag.com
ahl36@cornell.edu
ahm.tr@adia.ae
ahmad.ajakh@morganstanley.com
ahmad.kreydieh@citigroup.com
ahmad.kreydieh@rbccm.com
ahmad.zuaiter@soros.com
ahmad_zuaiter@scudder.com
ahmed.abbas@arabbanking.com
ahmed.eltobgui@axa-im.com
ahmed.gaffar@fgb.ae
ahmed.issa@cibeg.com
ahmed.m.kamel@unb.ae
ahmed.saleh@commerzbankib.com
ahmed.talhaoui@barclaysglobal.com
ahmed.x.alsafadi@jpmorgan.com
ahmed_moustafa@conseco.com
ahmedalsomaim@cbb.gov.bh
ahmedtr@kia.gov.kw
ahmet.temuer@db.com
ahmet.turan@fortis.com.tr
ahmet.yavuz@akbank.com
ahmeta@koc.com.tr
ahnsh@crd.ge.com
aho@federatedinv.com
aho@ubp.ch
ahoang@wamumortgage.com
ahock@metlife.com
aholcomb@troweprice.com
aholcroft@uk.tr.mufg.jp

aholesko@hcmlp.com
aholian@loomissayles.com
aholzgang@swissca.ch
ahommo@jp.statestreet.com
ahopkins@wilmingtontrust.com
ahosso@europeancredit.com
ahovanessi@erstebank.com
ahovsepian@payden-rygel.com
ahowes@whummer.com
ahrie.moon@gartmore.com
ahs@dodgeandcox.com
ahsan.raza@fgb.ae
ahsieh@bear.com
ahswan@temasek.com.sg
ahuang@payden-rygel.com
ahudson@uk.tr.mufg.jp
ahue@templeton.com
ahuegli@bloomberg.net
ahuff@pimco.com
ahuffman@tiaa-cref.org
ahughes@wellington.com
ahull@wolterskluwer.com
ahung@tiaa-cref.org
ahurtado@grupobbva.com
ahuson@williamblair.com
ahutton@rncgenter.com
ahyman@hymanbeck.com
ai.fujiwara@ufj-partners.co.jp
aiaequity@ameritas.com
aicpakim@kfb.co.kr
aida.diaz@morganstanley.com
aida.soto@prudential.com
aidam@petronas.com.my
aidan.cronin@sachsenlb.ie
aidan.d.shevlin@jpmorganfleming.com
aidan.g.egan@aibbny.ie
aidan.j.donnelly@aib.ie
aidan.kearney@credit-suisse.com
aidan.m.hickey@aibbny.ie
aidan.macsweeney@ie.dexia.be
aidan.mehigan@glgpartners.com
aidan.meyler@ecb.int
aidan.solloway@halbis.com
aidan_coghlan@putnam.com
aiden.debrunner@morganstanley.com
aidie@mas.com.my
aigars.egle@bank.lv

aih@capgroup.com
aihara_hirofumi@vb.smbc.co.jp
aihara-takeshi@misrubishi-sec.co.jp
aikaterini.kosmopoulou@uk.rcm.com
aikawa@daiwasbi.co.jp
ai-khanh.tran@ubs.com
aikkiong.yeo@dzbank.de
aiko.sauer@hsbcib.com
aikram@robeco.nl
aileen.fahy@uk.fid-intl.com
aileen.wilson@biam.boi.ie
aileen_crombie@standardlife.com
aileen_duffy@vanguard.com
ailish.custer@pioneeralternativest.com
ailsa_kegler@newton.co.uk
aimad.taleb@db.com
aiman_baharna@ssga.com
aimee.ebbert@pnc.com
aimee.kaiser@blackrock.com
aimee.landes@prudential.com
aimee_forsythe@hancockbank.com
aimeeg@bgi-group.com
aimran@bnm.gov.my
aine.j.shannon@aib.ie
ainhoa.gallastegui@cajalaboral.es
aino.levonmaa@uk.fid-intl.com
ainsley.lee@fandc.com
aintreglia@roslyn.com
ai-phungluu@helaba-invest.de
aird@bessemer.com
airving@panynj.gov
airwin@princeton.edu
ais.research@weberbank.de
aiscoleman@bloomberg.net
aisenberg.s@fibi.co.il
aiseri@calstrs.com
aisikoff@perrycap.com
aisling.carvill@biam.boi.ie
aisling.coleman@barclayscapital.com
aisling.o'reilly@gartmore.com
aisling.t.kelly@aibbny.ie
aisling.twomey@db.com
aisling_toby@ssga.com
aito@jp.statestreet.com
aiyan.shaukat@rabobank.com
aiyer@investcorp.com
aiyu@us.nomura.com

aizard@invercaixa.es
aizpurua@kutxa.es
aj.guido@wachovia.com
aj.washington@pimco.com
aj_rzad@nylim.com
aj57@ntrs.com
ajacobs@deerfieldcapital.com
ajaenke@meag.com
ajagajeeranram@westernasset.co.uk
ajain3@ifc.org
ajaiswal@babsoncapital.com
ajaj@kpc.com.kw
ajajoo@westernasset.com
ajamison@smithbreeden.com
ajanko@meag-ny.com
ajanovic@ingalls.net
ajans@bper.ch
ajardon.bbl@bloomberg.net
ajaveri@alger.com
ajay.abrol@lehman.com
ajay.batra@sunlife.com
ajay.jain@ge.com
ajay.jani@americas.bnpparibas.com
ajay.mantha@deshaw.com
ajay@wasatchadvisors.com
ajay_soni@ml.com
ajayaraman@panagora.com
ajayt@ellington.com
ajb@dodgeandcox.com
ajb62@cornell.edu
ajdennis@aa.com
ajeeta.anand@deshaw.com
ajenkins@hcmlp.com
ajens@unibank.dk
ajesaigal@gic.com.sg
ajesse@barbnet.com
ajg@capgroup.com
ajimeneb@notes.banesto.es
ajimenezh@telefonica.es
ajinder.banns@db.com
ajit.ketkar@bernstein.com
ajit.ramachandran@alliancebernstein.com
ajith_balannair@conseco.com
ajl@roxcap.com
ajl76@cornell.edu
ajmal_ahmady@troweprice.com
ajmoses@bankofny.com

LBH - Derivatives Counterparties Email Service List

ajnoll@mmm.com
ajoachim@opusinvestment.com
ajoergensen@fftw.com
ajohnso3@frk.com
ajohnson@lincap.com
ajohnson@mecu.com
ajohnson@thamesriver.co.uk
ajolliffe@bloomberg.net
ajones@blackrock.com
ajoseph1@bloomberg.net
ajp4@ntrs.com
ajramjacinto@bancsabadell.com
ajray@canyonpartners.com
ajs57754@glaxowellcome.co.uk
ajschez@bankinter.es
ajshilling@wellmanage.com
ajsteamboat@aol.com
ajuang@perrycap.com
ajuarros@notes.banesto.es
ajuhasz@worldbank.org
ajung@clinton.com
ajung@montag.com
ajung@telekom.de
ajuros@nb.com
ajw@capgroup.com
ak444@cornell.edu
ak445@cornell.edu
aka@ubp.ch
akabanez@jsf.co.jp
akaczmarczyk@wilmingtontrust.com
akagi@lehman.com
akahmed@anb.com.sa
akaiser1@metlife.com
akakura@daiwa-am.co.jp
akalter@stonehillcap.com
akamm@bloomberg.net
akanani@firststate.co.uk
akancelaric@jennison.com
akandilis@massmutual.com
akanduri@aegonusa.com
akane.nonoguchi@lehman.com
a-kaneda@nochubank.or.jp
akane-sekiya@am.mufg.jp
akannan@hbk.com
akaoyagi@dl.dai-ichi-life.co.jp
akaplan@federatedinv.com
akaplan@qgcapital.com

akapoor@waddell.com
akari@dlusa.com
akarol@perrycap.com
akasakah@po2.jsf.co.jp
akash.gupta@jpmorgan.com
akash.vallecha@fmr.com
akash_sindagi@ssga.com
akashabibb@yahoo.com
akassan@caxton.com
akatsuka4131@intra.cosmo-sec.co.jp
akatz@lordabbett.com
akatz@perrycap.com
akaup@verkehrsbank.de
akawalski@canyonpartners.com
akawalsky@canyonpartners.com
akay@canyonpartners.com
akay@grneam.com
akb@ntrs.com
akbar.ali@dfafunds.com
akeel.ghaith@arabbanking.com
akeeshajarrett@fhlbatl.com
akefalea@bankofcyprus.gr
akeirle1@bloomberg.net
akeith@smithgraham.com
akello@rockco.com
akemi.ohtake@morganstanley.com
akemi.tanaka@redwoodtrust.com
akemp5@bloomberg.net
akennedy@asbcm.com
akenworthy@metlife.com
akfinger@wellington.com
akfischer1@bloomberg.net
akg@bloomberg.net
akh8@cornell.edu
akhafaga@shb.com.sa
akhaitan@wellington.com
akhalid@bloomberg.net
akhan@calstrs.com
akhan@eatonvance.com
akhandwala@wisi.com
akhavulya@metlife.com
akhil.arora@fmr.com
akhil.johri@utc.com
akhlaq.chowdhury@barclaysglobal.com
akholden@wellington.com
akhurana@hcmny.com
aki.pampush@truscocapital.com

LBH - Derivatives Counterparties Email Service List

aki@capgroup.com
aki_wakashiro@mitsubishi-trust.co.jp
akihiko.hirayama@sumitomotrust.co.jp
akihiko.sudo@nttl.co.jp
akihiko.yasui@mizuhocbus.com
akihiro.iisaka@redwoodtrust.com
akihiro.matsuyama@axa.co.jp
akihiro_fujimoto@mitsui-seimei.co.jp
akihiro_fujioka@mitsui-seimei.co.jp
akihiro_kitano@tr.mufg.jp
akihito_watanabe@mitsubishi-trust.co.jp
akiho.harada@meiji-life.co.jp
akiko.hirai@schroders.com
akiko.morley@uk.mufg.jp
akiko.shimada@mhcb.co.uk
akiko@silchester.com
aki-kobayashi2003@meijiyasuda.co.jp
akilas_mavrakis@freddiemac.com
akim@alger.com
akin.rojugbokan@nationalcity.com
akinari.horii@boj.or.jp
akinari_takahama@mitsubishi-trust.co.jp
aking@leopoldjoseph.com
akino@nochubank.or.jp
akio.hashimoto@prudential.com
akio.kato@mizuho-cb.co.jp
akio.takemoto@ufj-partners.co.jp
akio_ichikawa@am.sumitomolife.co.jp
akio_shimizu@tr.mufg.jp
akio-kajita@am.mufg.jp
ak-ir@mail.toyota.co.jp
akira.hoshino@uk.mufg.jp
akira.kawamura@mhcb.co.uk
akira.mashio@schroders.com
akira.matsumoto@scbjapan.mhs.compuserve.com
akira.namegawa@schroders.com
akira.saida@axa.co.jp
akira.tsuboi@db.com
akira.tsutsui@mizuho-bk.co.jp
akira.watanabe@shinseibank.co.jp
akira_fujiwara@gb.smbcgroup.com
akira_horii@putnam.com
akira_hurugoori@am.sumitomolife.co.jp
akira_kamimura@po.fujisawa.co.jp
akira_matsuzaka@tr.mufg.jp
akira_mochiduki@orix.co.jp
akira_murakoso@mitsubishi-trust.co.jp

akira_naya@ho.rokinbank.or.jp
akira_sato@tr.mufg.jp
akira_takanabe@tr.mufg.jp
akira_tanaka@tr.mufg.jp
akira_yoshihisa@mitsui-seimei.co.jp
akira-miyano@meijiyasuda.co.jp
akirschler@federatedinv.com
akishore@whippoorwhillassociates.com
aki-tanaka@ms1.marusan-sec.co.jp
akito_nishiwaki@scotiacapital.com
akiyama20939@nissay.co.jp
akiyoshifj@nochubank.or.jp
akkn@chevron.com
aklaber@canyonpartners.com
akleeman@babsoncapital.com
akleinberg@glickenhaus.com
aklinger1@bloomberg.net
aklippel@worldbank.org
aklocke@aegonusa.com
akluge@bloomberg.net
akmagician@pipeline.com
aknizner@federatedinv.com
aknowles@lincap.com
akobor@worldbank.org
akocay@websterbank.com
akoch@lib.com
akoch@standish.com
akoettner@union-investment.de
akohashi@bloomberg.net
akohler@federatedinv.com
akokolis@sarofim.com
akolesnikov@btmna.com
akomery@perrycap.com
akominik@williamblair.com
akondo@yhc.att.ne.jp
akong@tiaa-cref.org
akong@westernasset.com
akoning@cfm.mc
akornchankul@ofii.com
akorsgaard@bloomberg.net
akothari@delinvest.com
akotlyar@mutualofamerica.com
ak-otsu@meijiyasuda.co.jp
akouassi@wharton.upenn.edu
akoul@bear.com
akousteni1@bloomberg.net
akowell@asbcm.com

akoyano@sompo-japan.co.jp
akoymen@bankatlantic.com
akozhemiakin@standishmellon.com
akraas@ofina.on.ca
akral@tsbjinc.com
akram.khurram@moorecap.co.uk
akrasniqi@ambac.com
akraus@panagora.com
akrause@oppenheimerfunds.com
akravkov@metzler.com
akrenn@eatonvance.com
akreso@oppenheimerfunds.com
akrieckh@fftw.com
akrok@caxton.com
akrol@blackrock.com
akronfol@wharton.upenn.edu
akryan@scoteq.co.uk
aks@capgroup.com
akshat.shankar@fmr.com
akshat@stanford.edu
akt@capgroup.com
akt@columbus.com
aktan.acikgoz@finansbank.com.tr
aku.patel@alliancebernstein.com
akua.duffuor@csam.com
akugler@mandtbank.com
akuijs@worldbank.org
akuiper@thamesriver.co.uk
akulig@babsoncapital.com
akumar.ny@siny.com
akung@ambac.com
a-kuninaka@nochubank.or.jp
akurdt@evergreeninvestments.com
akurinets@oppenheimerfunds.com
akurtz@lordabbett.com
akuseski@suburbanonline.org
akuti@thamesriver.co.uk
akutsu.k@daiwa-am.co.jp
akutuzov@wasatchadvisors.com
akuzmanov@tiaa-cref.org
akw@capgroup.com
akyildirime@tskb.com.tr
al.abusharif@bmo.com
al.caesar@bernstein.com
al.denholm@ingim.com
al.mann@jpmorgan.com
al.meilus@delta.com

al.onstad@thrivent.com
al.pugliesi@juliusbaer.com
al.wadhah.al-adawi@hsbcam.com
al.zick@ppmamerica.com
al_ali@capgroup.com
al_fernandez@calpers.ca.gov
al_galluzzo@smbcgroup.com
al_grossi@den.invesco.com
al_guiliano@nylim.com
al_katz@ml.com
al_lequang@freddiemac.com
al_martino@nylim.com
al_thomas@dpsk12.org
ala@capgroup.com
ala@nationalbanken.dk
ala@ubp.ch
alaa.al-amoudi@citicorp.com
alaa@adcb.com
alacayo@munder.com
alacombe@lasers.state.la.us
alacourciere@bloomberg.net
alae.chouaibi@db.com
alagan@congressasset.com
alagna.valentina@enel.it
alain.albizzati@lazard.fr
alain.baron@caam.com
alain.behar@bred.fr
alain.belanger@scotiacapital.com
alain.besnard@socgen.com
alain.billo@bil-dexia.com
alain.bissat@ubs.com
alain.bourrier@blackrock.com
alain.carron@creditfoncier.fr
alain.casiraghi@barep.com
alain.chevee@nestle.com
alain.chiolero@claridenleu.com
alain.clot@sgam.com
alain.cubeles@bglobal.com
alain.debleecker@dexia-am.com
alain.deforge@bnpparibas.com
alain.dettling@vontobel.ch
alain.dutheil@st.com
alain.eckmann@ubs.com
alain.ernewein@sgam.com
alain.fontenla@sgam.com
alain.gajan@lamondiale.com
alain.gendre@lodh.com

alain.gerard@fortisinvestments.com
alain.girardeau-montaut@dassault-aviation.fr
alain.gueritee@banque-france.fr
alain.jamar@ethias.be
alain.jaques@bnpparibas.com
alain.jemming@bgl.lu
alain.krief@bnpparibas.com
alain.kupferschmid@lodh.com
alain.leonard@degroof.lu
alain.louissaint@bankofamerica.com
alain.maricq@fortisbank.com
alain.muller@bloomberg.net
alain.nkontchou@chase.com
alain.olbrechts@degroof.be
alain.ouzou@bred.fr
alain.papiasse@bnpparibas.com
alain.pavan@bpb.barclays.com
alain.peters@dexia-am.com
alain.piccinni@ubs.com
alain.pitous@sgam.com
alain.pointet@credit-suisse.com
alain.poirson@bnpgroup.com
alain.ries@fortis.lu
alain.robert@axa-im.com
alain.rocher@sgam.com
alain.schanen@lu.mufg.jp
alain.schlosser@caam.com
alain.sierro@banquecramer.ch
alain.smeraldi@socgen.com
alain.spadone@stg.ch
alain.stephany@fortis.lu
alain.strapart@degroof.be
alain.tematio@sgam.com
alain.vandepeute@ecb.int
alain.verschueren@fortisbank.com
alain.waber@swisscanto.ch
alain_engel@artesia.be
alain_grandjean@aviva.fr
alain_louis@ssga.com
alaina.lawson@citadelgroup.com
alaister.altham@morganstanley.com
alambert@lmcm.com
alampert@babsoncapital.com
alampert@dlbabson.com
alan.barbier@rabobank.com
alan.barr@asbai.com
alan.barry@nl.abnamro.com

alan.bembenek@fmr.com
alan.bezoza@janus.com
alan.bigley@eu.nabgroup.com
alan.booker@lgim.co.uk
alan.bottoli@csfs.com
alan.bozian@us.fortis.com
alan.bridges@uk.abnamro.com
alan.brown@janus.com
alan.buchwald@wachovia.com
alan.buck@himco.com
alan.butler@commerzbank.com
alan.canavan@dzbank.ie
alan.cathcart@philips.com
alan.chudoba@wachovia.com
alan.clifford@lazard.com
alan.cockburn@aberdeen-asset.com
alan.connery@alliancebernstein.com
alan.coq@sgam.com
alan.court@jpmorganfleming.com
alan.creech@micorp.com
alan.crutchett@dws.de
alan.custis@lazard.com
alan.d.oldroyd@jpmorgan.com
alan.erickson@columbiamanagement.com
alan.f.burke@aib.ie
alan.fegan@blackrock.com
alan.freeman@glgpartners.com
alan.gayle@ridgeworth.com
alan.greenfield@gsk.com
alan.gu@citadelgroup.com
alan.guy@davy.ie
alan.h.gutmann@jpmorgan.com
alan.h.johnson@bankofamerica.com
alan.hadley@gartmore.com
alan.hall@barclaysglobal.com
alan.hardy@lloydstsb.co.uk
alan.harley@dresdner-bank.com
alan.hartley@boitib.com
alan.hill@riyadbank.com
alan.hossain@juliusbaer.com
alan.jankowski@ftnfinancial.com
alan.janson@pioneerinvestments.com
alan.joseph@gmacrfc.com
alan.kabbani@wachovia.com
alan.leadbeater@gibuk.com
alan.leiderman@dillonread.com
alan.leung@baring-asset.com

alan.levi@alliancebernstein.com
alan.lindsay@gmacbamco.com
alan.liu@citadelgroup.com
alan.mcintyre@bmo.com
alan.mckenney@wellsfargo.com
alan.mcknight@morganstanley.com
alan.moore@pnc.com
alan.mudie@uebgroup.com
alan.nesbit@firststate.com
alan.p.kirk@jpmchase.com
alan.p.mccormick@aibbny.ie
alan.p.raftery@aibbny.ie
alan.patterson@ubs.com
alan.porter@insightinvestment.com
alan.powell@morganstanley.com
alan.pryor@aig.com
alan.reid@swipartnership.co.uk
alan.reynolds@uk.calyon.com
alan.rodhouse@black-river.com
alan.roth@commerzbank.co.uk
alan.rowe@allianzcornhill.co.uk
alan.saunders@uk.nomura.com
alan.seacombe@bnlmail.com
alan.shaw@icap.com
alan.sippetts@tsb.co.uk
alan.sista@asbai.com
alan.siu@lgim.co.uk
alan.stewart@moorecap.co.uk
alan.stickings@morleyfm.com
alan.stoddart@bmonb.com
alan.stuart-grant@barclaysglobal.com
alan.tarver@frostbank.com
alan.telford@abnamro.com
alan.thetford@westernasset.com
alan.thompson@swip.com
alan.torry@sgam.co.uk
alan.trigle@csam.com
alan.tso@harrisbank.com
alan.udall@firstbankpr.com
alan.van.der.kamp@nibc.com
alan.villalon@fafadvisors.com
alan.white@ge.com
alan.wilson@schroders.com
alan.wright@cmsenergy.com
alan.x.cubbon@jpmorgan.com
alan.zlatar@ruedblass.ch
alan@apothcap.com

alan@bezeq.co.il
alan@cmbchina.com
alan@jamisonfirst.com
alan_bookspan@westlb.com
alan_bronstein@putnam.com
alan_brown@ssga.com
alan_burnette@ustrust.com
alan_chang@mony.com
alan_chao@invesco.com
alan_ginsberg@scotiacapital.com
alan_hickey@conning.com
alan_horowitz@acml.com
alan_meder@dpimc.com
alan_niederer@swissre.com
alan_pruce@freddiemac.com
alan_randall@vanguard.com
alan_robertson@ntrs.com
alan_springett@gb.smbcgroup.com
alan_turner@bankone.com
alan_wicks@mfcinvestments.com
alan2365-03577@email.esunbank.com.tw
alana.baldassari@asbai.com
alanc.brown@nationwide.co.uk
alance@loomissayles.com
alanchen@megabank.com.tw
alandillon@angloirishbank.ie
alandy@hcmny.com
alang@fhlbatl.com
alang@sric.net
alangel@ryanbeck.com
alanh@bgi-group.com
alanh@cbd.ae
alanhenry@angloirishbank.ie
alanhrice@usa.net
alan-james.noble@helaba.de
alankelly@bwbank.ie
alanliew@mas.gov.sg
alanmaher@angloirishbank.ie
alanna@bloomberg.net
alantsao@tcb-bank.com.tw
alanz@kutxa.es
alanza@bancaintesa.us
alanzoni@morval.ch
alap.shah@pacificlife.com
alarkin@sunamerica.com
alasdair.bell@glgpartners.com
alasdair.riach@blackrock.com

alasdair.ross@threadneedle.co.uk
alasdair.thomson@morganstanley.com
alasdair.x.mackenzie@jpmchase.com
alasdair_maclean@standardlife.com
alastair.blyth@erm.ie
alastair.campbell@aegon.co.uk
alastair.duffy@aegon.co.uk
alastair.johnson@sscinc.com
alastair.johnstone@commerzbank.com
alastair.kirkpatrick@tea.state.tx.us
alastair.moffatt@insightinvestment.com
alastair.mundy@investecmail.com
alastair.reynolds@scottishwidows.co.uk
alastair.scott@sixcontinents.com
alastair_neely@westlb.co.uk
alau@mdsass.com
alazaroc@notes.banesto.es
alazraki@dcf.pemex.com
alb@capgroup.com
alban.de-fay@ideam.fr
alban_fauchere@swissre.com
alban_tourrade@aviva.fr
albaribeault@statestreet.com
alberola@bde.es
albert.aberli@ubs.com
albert.bove@bnlmail.com
albert.cheung@blackrock.com
albert.desclee@barclayscapital.com
albert.elfassy@bred.fr
albert.gohyc@uobgroup.com
albert.hammar@seb.se
albert.hancock@inginvestment.com
albert.hell@rlb-tirol.at
albert.j.lee@jpmorganfleming.com
albert.jennings@ubs.com
albert.kittaneh@bmb.com.bh
albert.koeck@landes.hypobank.at
albert.kuebler@ubs.com
albert.kuo@chinatrust.com.tw
albert.maass@shinseibank.com
albert.ng@unicapital.com.hk
albert.ohandjanians@s-versicherung.at
albert.overbeck@aareal-bank.com
albert.punti@caixacatalunya.es
albert.rauch@swib.state.wi.us
albert.riccardi@pnc.com
albert.smith@lmco.com

albert.t.chang@aexp.com
albert.trank@prudential.com
albert.tsuei@ubs.com
albert.van.der.meer@mn-services.nl
albert.vanness@citigroup.com
albert_chan@putnam.com
albert_choi@ustrust.com
albert_degulis@acml.com
albert_montoya@nylim.com
albert_papa@swissre.com
albert_thompson@nylim.com
alberto.agostinelli@enel.it
alberto.alliney@capitalia-am.com
alberto.antonini@tudor.com
alberto.avanzo@morganstanley.com
alberto.avanzo@sanpaoloimi.com
alberto.basodonna@mpsfinance.it
alberto.bassani@bancaakros.it
alberto.bollito@fondiaria-sai.it
alberto.boquin@bankofamerica.com
alberto.carletti@fininvest.it
alberto.casari@ubm.com
alberto.castelli@capitalia-am.com
alberto.chiandetti@uk.fid-intl.com
alberto.correia@sscims.com
alberto.crespi@bancasara.it
alberto.debenedictis@finmeccanica.it
alberto.delbon@saipem.eni.it
alberto.delfino@interbanca.it
alberto.de-vecchi@autogrill.net
alberto.distefano@ubm.it
alberto.espelosin@ibercaja.net
alberto.fontana@pioneerinvestments.com
alberto.gallati@bancaintesa.it
alberto.gandolfi@pioneerinvest.ie
alberto.gianfala@banca.mps.it
alberto.larocca@erm.ie
alberto.martinelli@ubs.com
alberto.maturi@mail.alleanza.it
alberto.modorati@bancaakros.it
alberto.musalem@tudor.com
alberto.ospite@mediolanum.it
alberto.paccotto@capitalia-am.com
alberto.pettiti@ersel.it
alberto.poretti@bancaakros.it
alberto.riva@unicredit.it
alberto.romagnoli@indesitcompany.com

alberto.santoro@alleanza.it
alberto.segafredo@eurosgr.it
alberto.soffritti@carife.it
alberto.tarani@carifirenze.it
alberto.tavecchio@csadvisorypartners.com
alberto.zanzi@bsibank.com
alberto.zoia@fondiaria-sai.it
alberto.zoico@cattolicaassicurazioni.it
alberto.zorzi@hvb.de
alberto@oneinvest.ch
alberto@saadgroup.com
alberto_scarsini@generali.com
albertregen@northfieldsb.com
albilge@cordius .be
albin.kirk@principal.com
albin.littell@harrisbank.com
albirardar@wellington.com
albl@capgroup.com
albo01@handelsbanken.no
albornoz@wharton.upenn.edu
albrecht.duernhoefer@allianz.de
albrecht.gohlke@hauck-aufhaeuser.de
albrecht.hartmann@dzbank.de
albrecht.moehle@volkswagen.de
albright.dave@principal.com
albucci@iccrea.bcc.it
alchen@wellington.com
alcober@ae-gis.com
aldene.erskine@sscims.com
alder@adelphi-capital.com
aldo.belletti@sgsbpvn.it
aldo.desimone@enifin.eni.it
aldo.fischlin@ubs.com
aldo.roldan@blackrock.com
aldo.santi@venetobanca.it
aldo.scardino@bov.com
aldo.trinca@juliusbaer.com
aldo.visani@bsibank.com
aldurant@wellington.com
aldus.chapin@citicorp.com
ale.moran@morganstanley.com
aleal.lisboa@sinvest.es
aleardo.snozzi@vontobel.ch
alec.anderson@uk.abnamro.com
alec.chen@pacificlife.com
alec.clements@mhcb.co.uk
alec.crawford@gcm.com

alec.duchatellier@ubs.com
alec.farley@lgim.co.uk
alec.kersman@pimco.com
alec.kuo@delta.com
alec.letchfield@hsbchalbis.com
alec.murphy@fmr.com
alec.salmon@lgim.co.uk
alechuga@ceca.es
alecp@pwmco.com
aled_paton.williams@novartis.com
alee@perrycap.com
aleeming2@bloomberg.net
alegere@bloomberg.net
aleibman@bankatlantic.com
aleida.white@omg.co.uk
alejandro.a.gomez@ustrust.com
alejandro.brockmann@citadelgroup.com
alejandro.latorre@ny.frb.org
alejandro.nunez@ubs.com
alejandro.urbina@ubs.com
alejandro_aguilar@banxico.org.mx
alek.gasiel@abnamrousa.com
aleksandar.marjanovic@sarasin.ch
aleksandar.vucenovic@ubs.com
aleksander.pfajfer@credit-suisse.com
aleksander.weiler@weyerhaeuser.com
aleksander.wolski@nordlb.com
aleksandr.bayevskiy@daiwausa.com
aleksandr.eydelman@ubs-oconnor.com
aleksandr_yesilevich@acml.com
aleksandra.prondzinsky@aam.de
aleksandra_royzen@glic.com
aleksanov@mmlassurance.com
aleksey.zaurov@ubs.com
aleleux@ccf.com
alen.ong@morganstanley.com
alen.vukic@bsibank.com
alen.zeljkovic@nl.fortis.com
alena.kuklisova@nbs.sk
alenge@hcmlp.com
alennox@europeancredit.com
alenzi@wscapital.com
aleonida@wmcdirect.com
alepere@generali.fr
alesandre.suzzoni@dexia.be
aleshia.toussaint@gcm.com
aleshia.toussaint@rbsgc.com

alesniewski@bloomberg.net
alessandra.casati@arcafondi.it
alessandra.drago@capitalia-am.com
alessandra.lenoci@ubs.com
alessandra.mastrota@bnlmail.com
alessandra.minghetti@capitalia-am.com
alessandra.nani@bsibank.com
alessandra.pucci@carifirenze.it
alessandra.rossato@bnlmail.com
alessandra.sartori@gnf.it
alessandra_girolami@carrefour.com
alessandro.abbenda@ubm.it
alessandro.agostini@gestielle.it
alessandro.allievi@interbanca.it
alessandro.amari@db.com
alessandro.atzori@am.generali.com
alessandro.barbi@ubs.com
alessandro.bianco@realemutua.it
alessandro.bieri@corner.ch
alessandro.brenna@st.com
alessandro.brizzi@bper.it
alessandro.capeccia@azimut.it
alessandro.castoldi@capitalia-am.com
alessandro.cataldi@bnlmail.com
alessandro.caviglia@capitalia-am.com
alessandro.censi@arnerbank.ch
alessandro.cimino@mpsgr.it
alessandro.conrad@ca-suisse.com
alessandro.dagaro@ubs.com
alessandro.d'agata@bancaintesa.it
alessandro.dall'oglio@capitali-am.com
alessandro.danna@bancaintesa.it
alessandro.decinti@sanpaoloimi.it
alessandro.discala@bnlmail.com
alessandro.frumento@finanzaefuturo.it
alessandro.gajano@nordlb.com
alessandro.gandola@bancaprofilo.it
alessandro.ganzit@fincantieri.it
alessandro.ghidini@juliusbaer.com
alessandro.guazzotti@caam.com
alessandro.ianeselli@zkb.ch
alessandro.lanza@eni.it
alessandro.laurent@fandc.com
alessandro.laveder@antonveneta.it
alessandro.leonori@mpsgr.it
alessandro.lolli@sanpaoloimi.com
alessandro.menegus@cattolicaassicurazioni.it

alessandro.mileto@antonveneta.it
alessandro.moretti@ersel.it
alessandro.napolitano@bnlmail.com
alessandro.negri@gruppobim.it
alessandro.pansa@finmeccanica.it
alessandro.paoli@us.bdroma.com
alessandro.pastres@bancaprofilo.it
alessandro.patruno@pioneerinvest.it
alessandro.petri@hsbcpb.com
alessandro.picchioni@eurosgr.it
alessandro.procopio.nobili@am.generali.com
alessandro.rigola@gestielle.it
alessandro.rosina@gestielle.it
alessandro.rovelli@db.com
alessandro.russo@caam.com
alessandro.sidoti@bancaakros.it
alessandro.stangalini@bpv.it
alessandro.surian@bancagenerali.it
alessandro.tarello@threadneedle.co.uk
alessandro.tonni@azimut.it
alessandro.vitaloni@fondiaria-sai.it
alessandro.zini@bper.it
alessandro_skarabot@generali.com
alessia.berardi@pioneerinvest.it
alessia.falsarone@aig.com
alessia.gaddi@ubm.it
alessia.torricelli@lodh.com
alessiagiorgiasisti@bancaintesa.it
alessio.cazzola@realemutua.it
alessio.de.comite@it.rothschild.com
alessio.falino@barclays.co.uk
alessio.galliani@mediobanca.it
alessio.garbella@bancaintesa.it
alessio.hofer@ubs.com
alessio.reggiani@uk.nomura.com
alester@panagora.com
alethea.leung@blackrock.com
alethia.r.young@jpmorgan.com
alevenson@troweprice.com
alevy@amip.com
alevy@deerfieldcapital.com
alevy@worldbank.org
alewis@pugco.com
alex.a.molinaroli@jci.com
alex.arapoglou@morganstanley.com
alex.arkema@ing-re.nl
alex.bannister@nationwide.co.uk

**LBH - Derivatives Counterparties Email Service List**

alex.barenboym@nisanet.com
alex.basman@wellscap.com
alex.bast@edwardjones.com
alex.bates@blackrock.com
alex.bedwell@uk.bnpparibas.com
alex.blinkhorn@lu.mufg.jp
alex.booth@lgim.co.uk
alex.bouzakis@pnc.com
alex.bram@dexia.be
alex.brazier@bankofengland.co.uk
alex.brooks@ibtco.com
alex.brown@blackrock.com
alex.calder@aberdeen-asset.com
alex.cawley@ashmoregroup.com
alex.chang@alliancebernstein.com
alex.cheng@ingim.com
alex.chudner@hcmny.com
alex.claringbull@barclaysglobal.com
alex.cobb@fmr.com
alex.cohen@ny.frb.org
alex.dacosta@uk.abnamro.com
alex.dale@barclaysglobal.com
alex.de.korodi@hsbcam.com
alex.decarniere@oppenheimprumerica.lu
alex.delaiglesia@shinseibank.com
alex.dogariu@fmr.com
alex.duffy@uk.fid-intl.com
alex.giles@lgim.co.uk
alex.gordon@tudor.com
alex.gracian@gibuk.com
alex.graham@db.com
alex.grant@uk.fid-intl.com
alex.grinberg@db.com
alex.guggisberg@credit-suisse.com
alex.gurevich@jpmorgan.com
alex.hack@ngm.co.uk
alex.hadirahardjo@pimco.com
alex.hall@ch.abb.com
alex.harris@fly.virgin.com
alex.hartl@pimco.com
alex.henley@wachovia.com
alex.hinder@claridenleu.com
alex.homan@uk.fid-intl.com
alex.hooper-greenhill@lgim.co.uk
alex.hornung@dexia-bil.com
alex.hume@ubs.com
alex.illingworth@insightinvestment.com

alex.ingham@morleyfm.com
alex.ingham@nationwide.com
alex.itskov@highbridge.com
alex.j.mason@bankofamerica.com
alex.jaecklin@ubs.com
alex.jarrett@bankofamerica.com
alex.johnson@uk.fid-intl.com
alex.joia@bis.org
alex.jones@uk-fid-intl.com
alex.kao@ubs.com
alex.kenna@morganstanley.com
alex.khosrowpour@uk.abnamro.com
alex.kiagiri@morganstanley.com
alex.kim@pimco.com
alex.kown@barclaysglobal.com
alex.kramer@clamericas.com
alex.lai@lazard.com
alex.lanwarne@barclaysglobal.com
alex.legler@dvbbank.com
alex.leites@mackayshields.com
alex.lipton@citadelgroup.com
alex.lloyd@axa-im.com
alex.lyle@threadneedle.co.uk
alex.m.mcknight@aib.ie
alex.mais@glgpartners.com
alex.manz@ubs.com
alex.marx@fmr.com
alex.masri@fgic.com
alex.mcdougall@blackrock.com
alex.mcintyre@morleyfm.com
alex.mcknight@augustus.co.uk
alex.mctavish@gcc.royalsun.com
alex.medlock@vtb-europe.com
alex.merla@bsibank.com
alex.meyersiek@towerbrook.com
alex.nagel@ubs.com
alex.okulski@truscocapital.com
alex.orloff@lazard.com
alex.ostrowski@fmr.com
alex.park@wamu.net
alex.parr@morleyfm.com
alex.parsons@pioneerinvest.ie
alex.patelis@citicorp.com
alex.peter@credit-suisse.com
alex.piccolo@aig.com
alex.poli@gestielle.it
alex.pop@tdsecurities.com

alex.popa@capitalglobal.com
alex.powers@columbiamanagement.com
alex.prole@cibc.co.uk
alex.qian@aiminvestments.com
alex.ramos@jpmorganfleming.com
alex.ricchebuono@janus.com
alex.richards@fandc.com
alex.rivera@barclaysglobal.com
alex.romeo@citigroup.com
alex.ross@aberdeen-asset.com
alex.s.kostko@jpmorgan.com
alex.s.krunic@jpmchase.com
alex.s.veys@fidelity.com
alex.schmid@sarasin.ch
alex.schoeb@swisscanto.ch
alex.schoenberger@ubs.com
alex.secord@sunlife.com
alex.shaer@isisam.com
alex.shapiro@soros.com
alex.shehovsov@blackrock.com
alex.simcox@mondrian.com
alex.soulsby@fandc.com
alex.stanojevic@tcw.com
alex.stephen@lgim.co.uk
alex.tamilio@jpmorgan.com
alex.tarver@uk.fid-intl.com
alex.tisch@loews.com
alex.toms@insightinvestment.com
alex.umansky@morganstanley.com
alex.vallecillo@allegiantgroup.com
alex.vantuykom@dexia.be
alex.vayner@bwater.com
alex.veldenvander@pggm.nl
alex.vengerovsky@bwater.com
alex.veroude@insightinvestment.com
alex.wagner@db.com
alex.walker@gs.com
alex.watt@eu.nabgroup.com
alex.williamson@pimco.com
alex.wilson@bng.nl
alex.wilson@swib.state.wi.us
alex.wroe@morleyfm.com
alex.yaftali@dimensional.com
alex.yakirevich@piercap.com
alex.yang@epsilonfunds.com
alex.zabik@blackrock.com
alex.zanfano@caixacatalunya.es

alex.zlotnikov@wamu.net
alex.zuiderwijk@ingim.com
alex.zyngier@gs.com
alex@tudor.com
alex@us.ibm.com
alex_chen@aig.com
alex_cheng@freddiemac.com
alex_clausen@ml.com
alex_commissaris@capgroup.com
alex_eidelzon@invesco.com
alex_frey@troweprice.com
alex_grant@glic.com
alex_kopelevich@ustrust.com
alex_lupis@putnam.com
alex_otto@deltalloyd.nl
alex_popplewell@blackrock.com
alex_reeve@ssga.com
alex_rickson@putnam.com
alex_rodriguez@rsausa.com
alex_salcedo@ssga.com
alex_smedley@ldn.invesco.com
alex_stanic@newton.co.uk
alex_tedder@americancentury.com
alex_van_voorhees@acml.com
alex_zinny@putnam.com
alexa.digiorgio@db.com
alexandar.pechovitch@tractebel.com
alexander.alli@ubs.com
alexander.andrade@lazard.com
alexander.arnbaeck@lodh.com
alexander.auf.der.mauer@hsbcpb.com
alexander.banik@dws.com
alexander.bauer@bnpparibas.com
alexander.berger@bayernlb.de
alexander.birmili@dit.de
alexander.birr@rbccm.com
alexander.bischoff@oppenheim.de
alexander.bogensperger@fraspa1822.de
alexander.bouzalis@morganstanley.com
alexander.braun@lbb.de
alexander.braune@berliner-volksbank.de
alexander.breidenassel@postbank.de
alexander.brumnic@etb-ag.com
alexander.buerger@credit-suisse.com
alexander.burger@credit-suisse.com
alexander.cellarius@db.com
alexander.cotar@dws.de

alexander.dal@orkla.no
alexander.david@frb.gov
alexander.dias@citadelgroup.com
alexander.f.lepinsky@db.com
alexander.fanous@kfw.de
alexander.felix@dartmouth.edu
alexander.fitzalan@flemings.com
alexander.fleischer@sparinvest.com
alexander.frauenfeld@vblt.de
alexander.froschauer@credit-suisse.com
alexander.ganz@ubs.com
alexander.giuliani@sparinvest.com
alexander.glover@phxinv.com
alexander.godwin@morganstanley.com
alexander.greyer@commerzbank.com
alexander.hill@bayernlb.de
alexander.horn@dws.com
alexander.ivanovitch@bnpparibas.com
alexander.iwinski@morleyfm.com
alexander.j.cook@dartmouth.edu
alexander.jaeschke@hk.fortis.com
alexander.janker@hvb.de
alexander.jung@dekabank.de
alexander.kaiser@claridenleu.com
alexander.kalkanis@wellsfargo.com
alexander.karpov@union-investment.de
alexander.kleiven@dnbnor.no
alexander.kobler@ubs.com
alexander.koepnick@skag.siemens.de
alexander.koerner@bnpparibas.com
alexander.kohberger@unicreditgroup.at
alexander.kopp@gs.com
alexander.kraft@db.com
alexander.kramers@gs.com
alexander.krebs@bayernlb.de
alexander.kretschmann@barcap.com
alexander.kuppler@dws.de
alexander.kurtz@saarlb.de
alexander.lange@us.fortis.com
alexander.lanin@ikb.de
alexander.liebethal@kfw.de
alexander.lubeck@sns.nl
alexander.luehr@ch.abnamro.com
alexander.merwart@ba-ca.group-treasury.co.at
alexander.millonig@erstebank.at
alexander.moseley@alliancebernstein.com
alexander.moss@insightinvestment.com

LBH - Derivatives Counterparties Email Service List

alexander.mueller@csam.com
alexander.muench@siemens.com
alexander.nagel@db.com
alexander.norton@morganstanley.com
alexander.ohl@union-investment.de
alexander.oxenham@pnc.com
alexander.p@gordian.co.uk
alexander.paasch@gehe.de
alexander.pasman@ubs-oconnor.com
alexander.phillips@gartmore.com
alexander.pietruska@lloydstsb.co.uk
alexander.plenk@ib.bankgesellschaft.de
alexander.preininger@db.com
alexander.r.dearman@jpmorgan.com
alexander.r.harrison@hsbcgroup.com
alexander.reiss@blackrock.com
alexander.robins@jpmorganfleming.com
alexander.rossbach@lrp.de
alexander.rybchinsky@corporate.ge.com
alexander.s.brooks@jpmorgan.com
alexander.samuel@irwinmortgage.com
alexander.saur@westimmobank.com
alexander.schaefer@drkw.com
alexander.schaefer@dzbank.de
alexander.schmid@graffenried-bank.ch
alexander.schneidhofer@pioneerinvestments.at
alexander.schnell@credit-suisse.com
alexander.scholz@lrp.de
alexander.schumacher@postbank.de
alexander.schwiersch@credit-suisse.com
alexander.scurlock@uk.fid-intl.com
alexander.seiler@juliusbaer.com
alexander.shalash@juliusbaer.com
alexander.shargorodsky@ca-suisse.com
alexander.shvets@jpmorgan.com
alexander.sonders@hsh-nordbank.com
alexander.steiner@nab.ch
alexander.stock@devk.de
alexander.stock@ustrust.com
alexander.stoll@naspa.de
alexander.straesser@oppenheim.de
alexander.stuhlmann@hsh-nordbank.com
alexander.stuwe@berliner-volksbank.de
alexander.t.martinian@dartmouth.edu
alexander.ten.brummeler@mn-services.nl
alexander.thuermer@lbbw.de
alexander.trentin@db.com

alexander.turnsek@commerzbank.com
alexander.valdes@bwater.com
alexander.van.der.laan@ingim.com
alexander.van.echelpoel@wuestenrot.de
alexander.van.eekelen@ingim.com
alexander.vanleeuwen@juliusbaer.com
alexander.vavalidis@dkib.com
alexander.vislykh@morganstanley.com
alexander.von.gilsa@dzbank.de
alexander.von-nandelstadh@nokia.com
alexander.wagner@union-investment.de
alexander.wiedenbach@lbbw.de
alexander.wilkinson@columbiamanagement.com
alexander.wright@uk.fid-intl.com
alexander.yaggy@morganstanley.com
alexander.zavratsky@fmr.com
alexander.zoerner@rzb.at
alexander_antzoulatos@freddiemac.com
alexander_choniski@swissre.com
alexander_de_giorgio@notes.ntrs.com
alexander_godwin@standardlife.com
alexander_shklyarevsky@cbcm.com
alexander_strey@troweprice.com
alexander_studer@ch.schindler.com
alexander-james.thomson@nestle.com
alexanderm@aetna.com
alexandra.annecke@union-investment.de
alexandra.barradas@cpr-am.fr
alexandra.bayer@lbbw.de
alexandra.beisiegel@andbanc.com
alexandra.brandao@bsnp.pt
alexandra.broenner@gz-bank.de
alexandra.chester@ubs.com
alexandra.cooper@gs.com
alexandra.cyrgalis@fmr.com
alexandra.delacroix@sgam.com
alexandra.derungs@ubs.com
alexandra.dimitrijevic@cail.lu
alexandra.downing@db.com
alexandra.gropp@fandc.com
alexandra.handjian@axa-franceassurance.fr
alexandra.hartmann@uk.fid-intl.com
alexandra.i.tyson@bankofamerica.com
alexandra.iliadis@ubs.com
alexandra.iwanicki@robecoinvest.com
alexandra.jung@swisscanto.ch
alexandra.kaiser@frankfurt-trust.de

alexandra.kuenzi@swisscanto.ch
alexandra.l.howard@jpmorgan.com
alexandra.lecher-knappe@commerzbank.com
alexandra.linden@bankofthewest.com
alexandra.mallet@hsbcpb.com
alexandra.meier@csfides.ch
alexandra.muchna@rcm.at
alexandra.olberg@lbb.de
alexandra.passy@aig.com
alexandra.pedder@morleyfm.com
alexandra.primetzhofer@bawag.com
alexandra.primetzhofer@erstebank.at
alexandra.reiter@activest.de
alexandra.richter@de.rcm.com
alexandra.sheridan@barclaysglobal.com
alexandra.spitz@rzb.at
alexandra.toyfl@sparinvest.com
alexandra.vangyseghem@caam.com
alexandra.w.gabriele@jpmorganfleming.com
alexandra.walker-ott@juliusbaer.com
alexandra.zvarich@sunlife.com
alexandra_ivanova@invesco.com
alexandra_m_lomakin@newyorklife.com
alexandra-a.mahoney@ubs.com
alexandre.avanzini@lodh.com
alexandre.banneux@dexia-am.com
alexandre.benech@bnpparibas.com
alexandre.bernard@bnpparibas.com
alexandre.blein@caam.com
alexandre.bouchardy@csam.com
alexandre.boulard@ing.ch
alexandre.brown@francetelecom.com
alexandre.bruhin@credit-suisse.com
alexandre.burgues@caam.com
alexandre.chailloux@banque-france.fr
alexandre.cherneaux@uebgroup.com
alexandre.cosson@labanquepostale-am.fr
alexandre.dejuniac@thalesgroup.com
alexandre.deruaz@bnpparibas.com
alexandre.deveen@ingim.com
alexandre.farid.issaelkhoury@glgpartners.com
alexandre.germak@barclaysglobal.com
alexandre.hakci@juliusbaer.com
alexandre.horiszny@bnpparibas.com
alexandre.jaloux@szkb.ch
alexandre.kubiak@bred.fr
alexandre.lacote@axa-im.com

alexandre.lalot@db.com
alexandre.lutsenko@ing.be
alexandre.marcuard@ubs.com
alexandre.mendes@bcb.gov.br
alexandre.menendez@axa-im.com
alexandre.meyer@dexia-am.com
alexandre.miot@sgcib.com
alexandre.monge-parrent@labanquepostale-am.fr
alexandre.monthieu@nyc.nxbp.com
alexandre.perricard@caam.com
alexandre.prautsch@lodh.com
alexandre.riesch@hsbcpb.com
alexandre.roques@bnpparibas.com
alexandre.sanchez@sgam.com
alexandre.santos@nl.abnamro.com
alexandre.suarez@safra.lu
alexandre.tcheng@jpmorganfleming.com
alexandre.thierry@axa-im.com
alexandre.tournier@sgam.com
alexandre.vancoff@lodh.com
alexandre.varenne@creditlyonnais.fr
alexandre.vigier@bnpparibas.com
alexandre.villey@banque-hervet.fr
alexandre.voisin@labanquepostale-am.fr
alexandre.voitenok@gartmore.com
alexandre.vuilleumier@credit-suisse.com
alexandre.zannoni@bcv.ch
alexandrine.perigaud@francetelecom.com
alexandros.garias@citigroup.com
alexbraun@dahsing.com
alexc@omega-advisors.com
alexcobbold@gic.com.sg
alexei.kapkin@lazard.com
alexei.koval@westernasset.com
alexey.yeremenko@nordea.com
alexey@providencefunds.com
alexi.yannas@clinton.com
alexi_makkas@ssga.com
alexi_maravel@capgroup.com
alexia.latorre@lazard.fr
alexis.addrisi@columbiamanagement.com
alexis.andrieu@axa-im.com
alexis.blum@dreyfusbank.ch
alexis.deladerriere@gs.com
alexis.demones@blackrock.com
alexis.habib@spinnakercapital.com
alexis.halaby@deshaw.com

alexis.levine@prudential.com
alexis.liatis@inginvestment.com
alexis.owtscharov@ch.abb.com
alexis.picasso@caam.com
alexis.renault@westam.de
alexis.scouarnec@caam.com
alexis.taylor@aig.com
alexis.tessier@citadelgroup.com
alexis.tsatsaris@db.com
alexis@cmbchina.com
alexis@globalmicrocap.com
alexis_potts@putnam.com
alexkrol@bloomberg.net
alexlaux@web.de
alexlee@hdbs.com.my
alexlim@gic.com.sg
alexmendes@bloomberg.net
alexmoiseev@bloomberg.net
alexopo@bloomberg.net
alexr@premierfunds.co.uk
alexrobarts@threadneedle.co.uk
alexs@cater-allen.co.uk
alexsa@exchange.ml.com
alextan@dbs.com
alextay@dbs.com
alexteoh@bnm.gov.my
alextran@stanford.edu
alexu@ttmc.com
alexzander.downs@fhlbboston.com
alf.alviniussen@hfi.dydro.com
alf.chapinal@grupobbva.com
alf.norman@nordea.com
alf.norrman@nordea.com
alf@bpi.pt
alfaheem@adic.co.ae
alfcan@bloomberg.net
alfedu@bloomberg.net
alflatt@rolss-royce.com
alfons.klein@oppenheim.lu
alfons.pilan@caixacatalunya.es
alfons.simonius@credit-suisse.com
alfonso.esteban-fernandez@ece.ericsson.se
alfonso.gasparini@bancalombarda.it
alfonso.guitian@cajarural.com
alfonso.iozzo@sanpaoloimi.com
alfonso.lopez@zkb.ch
alfonso.portillo@schwab.com

alfonso.x.fonnegra@jpmorgan.com
alfonso@san.rr.com
alfonso_famiglietti@westlb.co.uk
alfonso_martin@banxico.org.mx
alfred.anner@bayernlb.de
alfred.deutsch@unicreditgroup.at
alfred.f.alley@columbiamanagement.com
alfred.grusch@pioneerinvestments.at
alfred.hartmann@hvb.de
alfred.johnstone@credit-suisse.com
alfred.junker@hauck-aufhaeuser.de
alfred.kadagies@sskduesseldorf.de
alfred.kober@securitykag.at
alfred.mittermann@bawag.com
alfred.mundner@bayernlb.de
alfred.neimke@s-versicherung.at
alfred.parmentier@trinkaus.de
alfred.pfeiffer@ccd.desjardins.com
alfred.ritter@bkb.ch
alfred.shepard@pncbank.com
alfred.steininger@hyposwiss.ch
alfred.stix@wwk.de
alfred.ungerboeck@apk.at
alfred_harrison@acml.com
alfredc@mcm.com
alfredo.granata@capitalia-am.com
alfredo.jollon@morganstanley.com
alfredo.larghi@bancaakros.it
alfredo.larrea@inginvestment.com
alfredo.mordezki@grupobbva.com
alfredskyip@hsbc.com.hk
algie.ko@fandc.com
algis_remeza@acml.com
alhalabi@kia.gov.kw
alham.abakhti@bnpparibas.com
alhassane.diallo@sinopia.fr
alhernandez@bankofny.com
alhonneur@thamesriver.co.uk
al-humaidhi@kuwait-fund.org
ali.abdulmajid@deshaw.com
ali.almufti@barclaysglobal.com
ali.bakar@aberdeen-asset.com
ali.behbahani@morganstanley.com
ali.bissat@bnpparibas.com
ali.hassani@morganstanley.com
ali.hedayat@gs.com
ali.hobballah@bnpparibas.com

Pg 84 of 1500

ali.jahansouz@barclaysglobal.com
ali.jalai@rbccm.com
ali.khan@fmr.com
ali.mahallati@pioneerinvestments.com
ali.miremadi@gs.com
ali.moaven-nasri@caam.com
ali.nakhle@inginvestment.com
ali.nokhasteh@gs.com
ali.siddiqui@aiminvestments.com
ali.sufyan@bofasecurities.com
ali@europeancredit.com
ali_bernat@ldn.invesco.com
ali_riza_incekara@westlb.co.uk
ali_trotman@freddiemac.com
alia.baig@lgim.co.uk
alia.haider@gmacrfc.com
alia_rasheed@americancentury.com
alicari@delinvest.com
alice.acaron@db.com
alice.chen@inginvestment.com
alice.chu@geahk.ge.com
alice.croatti@fmr.com
alice.gaskell@blackrock.com
alice.jacobs@inginvestment.com
alice.jyichampenois@bnpparibas.com
alice.keegan@barclaysglobal.com
alice.kytka@cominvest-am.com
alice.latrobeweston@morganstanley.com
alice.lehman@wachovia.com
alice.nguyen-desideri@fundquest.fr
alice.pacthod@ge.com
alice.popescu@agf.com
alice.sang@email.chinatrust.com.tw
alice.shannon@morganstanley.com
alice.tsang@fmr.com
alice.viseu@schroders.com
alice.w.chow@jpmorgan.com
alice.wang@pimco.com
alice.weiss@morganstanley.com
alice.whitney@columbiamanagement.com
alice.wood@glgpartners.com
alice.xu@amd.com
alice.yee@ucop.edu
alice_yang@fanniemae.com
alicechow@mas.gov.sg
aliceyee@gic.com.sg
alicia.damley@mackayshields.com

alicia.fasi@pioneerinvestments.com
alicia.frank@fmr.com
alicia.overcash@wachovia.com
alicia_m_alcantara@putnam.com
alick.stevenson@mnopf.co.uk
alida.carcani@credit-suisse.com
alida.lupsiewicz@fmr.com
aliddell@oppenheimerfunds.com
aliebhoff@loomissayles.com
aliggett@fciadvisors.com
aliman@bloomberg.net
alimbach@allstate.com
alina.addison@rothschild.co.uk
alina.beguna@hansabanka.lv
alina.gershman@ibtco.com
alina.hamza@citadelgroup.com
alina.ulkina@blackrock.com
alina_gonzalez@westlb.com
alindblom@standishmellon.com
aline.robinet@groupe-mma.fr
aline.thiel@db.com
aline@fandc.co.uk
alinna.x.holdgate@jpmorgan.com
alippitt@allstate.com
alipton@tiaa-cref.org
alisa.chintakananda@bankofamerica.com
alisa.lamberto@jpmorgan.com
alisa.w.hsieh@wellsfargo.com
alisa_fiumara@troweprice.com
alisaras@bot.or.th
alisdair.creanor@lloydstsb.co.uk
alisdair.mitchell@credit-suisse.com
alismith@bloomberg.net
alison.adams@fmr.com
alison.arthurs@insightinvestment.com
alison.blankenbiller@citadelgroup.com
alison.bradley@axa-slim.co.uk
alison.brown@aig.com
alison.browning_jones@ppm-uk.com
alison.cairns-scott@dkib.com
alison.craven@glgpartners.com
alison.crawford@pioneerinvestments.com
alison.drackford@swip.com
alison.galbraith@resolutionasset.com
alison.gayton@nationwide.co.uk
alison.gent@barcap.com
alison.goetze@oppenheim.de

alison.henshaw@threadneedle.co.uk
alison.hockley@axa-im.com
alison.j.harris@aibbny.ie
alison.kennedy@anfis.co.uk
alison.l.manley@goodbody.ie
alison.l.warren@bankofamerica.com
alison.lalla@inginvestment.com
alison.lepavoux@credit-suisse.com
alison.letters@ilim.com
alison.lorenz@fmr.com
alison.macartney@pimco.com
alison.mainord@4086.com
alison.marano@morganstanley.com
alison.mcguigan@barcap.com
alison.meads@fhlb-pgh.com
alison.moynihan@juliusbaer.com
alison.murdoch@morleyfm.com
alison.murdoch@thehartford.com
alison.odornan@aig.com
alison.o-leary@ubs.com
alison.oneill@glgpartners.com
alison.paskert@morganstanley.com
alison.r.salnikov@jpmorgan.com
alison.rahuba@pnc.com
alison.reed@marks-and-spencer.com
alison.richardson@uk.calyon.com
alison.sandor@seb.se
alison.shimada@wellscap.com
alison.smith@gs.com
alison.stevens@ngrid.com
alison.williams@morganstanley.com
alison.x.carter@jpchase.com
alison.yake@wamu.net
alison_barbi@swissre.com
alison_dunning@gre-group.e-mail.com
alison_gordon@keybank.com
alison_kerivan@ssga.com
alison_lifland@scudder.com
alison_martier@acml.com
alison_powell@ntrs.com
alison_sites@mail.bankone.com
alisonh@martincurrie.com
alissa.douglas@wpginv.com
alissa.rubin@highbridge.com
alistair.bulloch@tw.standardchartered.com
alistair.byrne@aegon.co.uk
alistair.corden-lloyd@morganstanley.com

alistair.featherstone@rbccm.com
alistair.haig@aegon.co.uk
alistair.harding-smith@barclaysglobal.com
alistair.hassard@lgim.co.uk
alistair.ling@db.com
alistair.ling@glgpartners.com
alistair.macdonald@glgpartners.com
alistair.mcgiven@ubs.com
alistair.morrison@morleyfm.com
alistair.newell@bancalombarda.it
alistair.peel@hsbcinvestments.com
alistair.r.sayer@jpmorganfleming.com
alistair.smith@bailliegifford.com
alistair.watson@aberdeen-asset.com
alistair.way@bailliegifford.com
alistair_way@standardlife.com
alistair_wittet@standardlife.com
alister_vandermaas@blackrock.com
alit@bernstein.com
alivanov@microsoft.com
alix.bhend@lodh.com
alix.stewart@ubs.com
aliyayes@halykbank.kz
alk@americancentury.com
alk@nykredit.dk
alka.parikh@gs.com
alka.singal@pimco.com
alkaplan@wellington.com
al-karim.ramji@rbccm.com
alkemper@research.ge.com
alkesh.patel@bnpparibas.com
alkhaled@kuwait-fund.org
alkhudairy@alrajhibank.com.sa
alkitany@cbo-oman.org
alla.azarova@bnymellon.com
alla.goudzinskaya@uk.fid-intl.com
alla.zaydman@ge.com
alla@clinton.com
allan.carr@rsa-al.gov
allan.green@lodh.com
allan.johnston@wedbush.com
allan.lane@barclaysglobal.com
allan.moller@danskecapital.com
allan.pagnotta@ge.com
allan.pelvang@uk.fid-intl.com
allan.ray@sebgyllenberg.fi
allan.saldanha@fandc.com

allan.yam@schwab.com
allanmurphy@bankofny.com
allan-peter.holmes@stg.ch
allanred@dbs.com
allanschmitz@northwesternmutual.com
allard.ruijs@mn-services.nl
alldeals@tin.it
alle@bloomberg.net
allegra.vanhovell@fandc.com
allen.ang@aberdeen-asset.com
allen.ayvazian@wellsfargo.com
allen.b.clark@jpmorgan.com
allen.bond@columbiamanagement.com
allen.bond@wamu.net
allen.chachkes@americas.ing.com
allen.cheng@bankofamerica.com
allen.cheung@ubs.com
allen.hartt@libertymutual.com
allen.hunt@bernstein.com
allen.klein@aibny.com
allen.larson@associatedbank.com
allen.li@tcw.com
allen.mathurin@fidelity.com
allen.olsen@clarica.com
allen.roth@xlgroup.com
allen.santos@schwab.com
allen.sista@asbai.com
allen.steinkopf@usbank.com
allen.stoltman@inginvestment.com
allen.tso@4086.com
allen.twyning@morleyfm.com
allen.webb@inginvestment.com
allen.welch@janus.com
allen.wong@pioneerinvest.com
allen.woo@ucop.edu
allen.worgan@morganstanley.com
allen@siichi.com
allen_carrion@fanniemae.com
allen_klec@glic.com
allen_kwong@ssga.com
allen_mossien@conning.com
allen_shweitzer@putnam.com
allenchen@cathaylife.com.tw
allengr@wellscap.com
allenj@mail.nrucfc.org
allenlee@cathaylife.com.tw
allentang@gic.com.sg

allery@ms.com
allinawang@dbs.com
allinelectronicexecution@glgpartners.com
allinotcaffirmations@glgpartners.com
allison.aikman@tudor.com
allison.aytes@sscims.com
allison.b.adler@jpmorgan.com
allison.boxer@alliancebernstein.com
allison.dekker@selective.com
allison.emmert2@aig.com
allison.j.floam@morganstanley.com
allison.mitchamore@bellsouth.com
allison.owens@ge.com
allison.rea@wil.com
allison.ryder@fmr.com
allison.salas@db.com
allison.scholar@morganstanley.com
allison.taylor@fgic.com
allison.villapiano@lazard.com
allison.walker@citadelgroup.com
allison.weed@inginvestment.com
allison.wiliiams@morgankeegan.com
allison.ziemer@morganstanley.com
allison_chirdon@nacm.com
allison_fitzgerald@putnam.com
allison_kellog@ustrust.com
allison_kessler@putnam.com
allison_kvikstad@ustrust.com
allison_mendes@mfcinvestments.com
allison_s_boxer@vanguard.com
allister.paul@highbridge.com
alloyd@fftw.com
allugman@hotmail.com
allyn.arden@csam.com
allyn.seymour@columbiamanagement.com
allyson.alimansky@credit-suisse.com
allyson.pfeifer@tcw.com
allysonr@bgi-group.com
alm4113@bloomberg.net
alma.gill@hsbcam.com
alma@bnm.gov.my
almarzook@kmefic.com.kw
almeshal@kia.gov.kw
almmarketinfo@pnc.com
al-momani@jordanbank.co.uk
almond.goduti@barclaysglobal.com
almtraders@pnc.com

almudena.benedit@barclays.com
al-mudhaf@kuwait-fund.org
almundena.diazvarez@telefonica.es
al-mutaweh@bloomberg.net
aln@dodgeandcox.com
alna01@handelsbanken.se
al-naqib@kuwait-fund.org
alock@denveria.com
alohof@opers.org
alois.bischofberger@credit-suisse.com
alois.mannhart@credit-suisse.com
alois.schrott@volksbank.it
alois.seeholzer@snb.ch
alojz_lacko@kb.cz
alok.agrawal@tigerfund.com
alok.basu@gartmore.com
alok.chopra@opcap.com
alok.sharma@mizuhocbus.com
alok.sondhi@ge.com
aloke.agarwal@citadelgroup.com
alomani@kuwait-fund.org
aloney@alaskapermfund.com
alonzo_jason@jpmorgan.com
alonzo_white@calpers.ca.gov
alopchinsky@cantor.com
alopes@edc.ca
alopez4@metlife.com
alopeza@bloomberg.net
alopezma@cajamadrid.es
alopezpi@cajadeavila.es
alorber@fhlbi.com
alorusso@bloomberg.net
alpa.shah@ge.com
alpa02@handelsbanken.se
alpana.sen@morganstanley.com
alper.kara@disbank.com.tr
alper.kayurtar@fortis.com.tr
alperins@hmc.harvard.edu
alpertm@jwseligman.com
alpha.ba@agf.com
alpha.sylla@fortisinvestments.com
alphonsus.scanlan@eurohypo.com
alpinmehta@temasek.com.sg
alqatami@kuwait-fund.org
alqatari@saad.com.sa
alqua@bloomberg.net
alr@ubp.ch

alrf@capgroup.com
als.em@adia.ae
als76@cornell.edu
alsaleh@kmefic.com.kw
alt.tim@principal.com
alternative@banquedorsay.fr
althea_stewart@acml.com
alton.gwee@aberdeen-asset.com
alucero@wscapital.com
alui@sgc.com
aluis.casas@groupbbva.com
alukas@westpac.com.au
alun.k.evans@bankofny.com
alun_thomas@baa.co.uk
aluo@perrycap.com
alustig@bpuinvestments.com
aluy@lordabbett.com
alvar.chambers@insightinvestment.com
alvarezd@jwseligman.com
alvaro.camunas@paribas.com
alvaro.chimeno@interdin.com
alvaro.donadelli@eni.it
alvaro.ramirez@blackrock.com
alvaro.vazquez@grupobbva.com
alvaro_ballesteros@westlb.co.uk
alvaro_pinto@fanniemae.com
alvaro_villamil@travelers.com
alvin.bhawanie@rbc.com
alvin.burgos@db.com
alvin.cheng@hk.fortis.com
alvin.fu@fmr.com
alvin.wang@pw.utc.com
alvinchan@dahsing.com
alvinchu@dbs.com
alvingoh@temasek.com.sg
alvinong@mas.gov.sg
alvintan@gic.com.sg
alvintcl@dbs.com
alvintham@dbs.com
alw@capgroup.com
alwin.schenk@oppenheim.de
alwin.vester@lrp.de
alwyn.sloan@jpmorgan.com
alwyn-r.silva@db.com
alxn@capgroup.com
aly.k@gordian.co.uk
aly.kanji@weyerhaeuser.com

LBH - Derivatives Counterparties Email Service List

alyng@westernasset.com
alyson.holsclaw@aig.com
alyssa.comiso@prudential.com
alyssa.jaffe@rabobank.com
alyssa.lebner@harmonic.ky
alyssa.meyer@ny.frb.org
alyukov@lehman.com
alyusuf@bloomberg.net
alz@capgroup.com
alzahrani@bloomberg.net
am@capgroup.com
am@lpf.org.uk
am121@ntrs.com
am16@bloomberg.net
am169@ntrs.com
am192@ntrs.com
am28@ntrs.com
am4@wmblair.com
am52@ntrs.com
am64@ntrs.com
ama.cdu@adia.ae
ama.pd@adia.ae
ama02@bloomberg.net
ama0911ny@bloomberg.net
amaatman@aegon.nl
amack@westernasset.com
amackay@loomissayles.com
amackey@mfs.com
amackirdy@templeton.com
amadariaga@bankinter.es
amadeo.alentorn@omam.co.uk
amadeo.cubeles@bcp-bank.com
amador.malnero@ing.be
amadsen@deweysq.com
amagana@iidpower.com
amagid@oppenheimerfunds.com
amahmoud@hsbcame.com
amaietta@stonehillcap.com
amainord@bloomberg.net
amajekod@bloomberg.net
amakwana@oppenheimerfunds.com
amal.brihi@glgpartners.com
amal.khouri@novartis.com
amal.ollaic@nbad.com
amalacchia@bloomberg.net
amalia.ripfl@sparinvest.com
amalik@adib.co.ae

amalotchko.consulente@ubm.unicredit.it
aman.mujawar@fmr.com
aman.panaech@lazard.com
amancini@carispcesena.it
amancini@mcleanbudden.com
amanda.abdella@himco.com
amanda.andersen@aig.com
amanda.arkley@ubs.com
amanda.barry@gartmore.com
amanda.bernhard@bmo.com
amanda.clarke@bankofamerica.com
amanda.cox@barclaysglobal.com
amanda.crowley@53.com
amanda.dinh@nordea.com
amanda.fagala@ctxmort.com
amanda.forrest@blackrock.com
amanda.g.sisson@jpmorganfleming.com
amanda.hanks@credit-suisse.com
amanda.howard@thehartford.com
amanda.j.tinney@aib.ie
amanda.jones@deshaw.com
amanda.kraus@alliancebernstein.com
amanda.lickorish@bmonb.com
amanda.lipphardt@pnc.com
amanda.long@gartmore.com
amanda.m.cahill@db.com
amanda.mason@thrivent.com
amanda.mcfarlane@threadneedle.co.uk
amanda.mellor@marks-and-spencer.com
amanda.munro@fipartners.com.au
amanda.pearson@au.abnamro.com
amanda.prentiss@tcw.com
amanda.prince@axaframlington.com
amanda.ross@prudential.com
amanda.sillars@morleyfm.com
amanda.stokes@ny.frb.org
amanda.vanheyst@ge.com
amanda.walker@lpfa.org.uk
amanda.x.hallam@jpmorgan.com
amanda_fagala@ctxmort.com
amanda_higgins@cargill.com
amanda_rice@glenmede.com
amanda_taplett@putnam.com
amandab@bgi-group.com
amandacullen@angloirishbank.ie
amandaj@mcm.com
amandakao-04477@email.esunbank.com.tw

amandine.ecobichon@bnpparibas.com
amandus.pernold@ba-ca.com
amane.oshima@mizuho-cb.co.jp
amane.zouhairi@axa-im.com
amanghi@pictet.com
amanioudakis@oppenheimerfunds.com
amanla@fhlbcin.com
amano.dli@dial.pipex.com
amano-k@itochu.co.jp
amanolias@nb.com
amansour@bloomberg.net
amanteca@grupobbva.com
amantri@worldbank.org
amanyan@tmgchicago.com
amao@tiaa-cref.org
amar.bashir@blackrock.com
amar.patel@checmail.com
amar.singh@standardchartered.com
amaralje@cial.cic.fr
amarcantetti@cicny.com
amarcus@aegonusa.com
amarczak@wharton.upenn.edu
amardeep.nahal@aberdeen-asset.com
amardia@westernasset.com
amargolius@ag-am.com
amarino@grupobbva.com
amarmoiton@oddo.fr
amarnath.reganti@ubs.com
amarni.kamaruddin@bia.com.bn
amarquardt7@bloomberg.net
amarsh@bc.pitt.edu
amarsh@bloomberg.net
amarsh@portagebank.com
amarshall@lkcm.com
amarsteller@seic.com
amarti03@cajamadrid.es
amartin@loomissayles.com
amartina@banxico.org.mx
amartinl@cajamadrid.es
amassey@foxasset.com
amassimiani@federatedinv.com
amaster1@travelers.com
a-masuda@tmam.co.jp
amathes@stephens.com
amathewson@martincurrie.com
amathier@pictet.com
a-matsu@nissay.co.jp

amatsuya@bloomberg.net
amattone@clinton.com
amaturi@bancafideuram.it
amaury.boyenval@axa-im.com
amaury.deternay@bnpparibas.com
amaury.godron@cso.dwts.co.uk
amawhorter@allegiancecapital.com
amaya.ochoa@citadelgroup.com
amayo@mfs.com
amazian@invest.treas.state.mi.us
amazzoleni@bloomberg.net
amb@tudor.com
ambchang@daiwasbi.com.hk
amber.dougherty@pncbank.com
amber.kilgore@nuveen.com
amber.olig@fmr.com
amber.salvi@pncbank.com
amber.schulten@pimco.com
amber_knighten@ustrust.com
amber_natlo@conning.com
ambeschloss@rockcreekglobal.com.
ambika.kapoor@soros.com
ambreen.brown@bwater.com
ambrf@telcocom.com
ambri@bloomberg.net
ambrish@temasek.com
ambrogio.alfieri@mpsgr.it
ambrose.tan@aberdeen-asset.com
amc14@ntrs.com
amcaree@highbridge.com
amcaton@ybs.co.uk
amcbride@mfs.com
amccarthy@uss.co.uk
amcclymonds@westernasset.com
amccray@navymutual.org
amccreaddie@britannicasset.com
amccullaghjr@delinvest.com
amcdermo@nylim.com
amcelroy@princeton.edu
amcfarlane@martincurrie.com
amcgowan@barrowhanley.com
amcgrath@jmsonline.com
amcguirk@ibtco.com
amchetoukhina@wellington.com
amcintos@aegonusa.com
amckay1@bloomberg.net
amckinnon@tiaa-cref.org

amcnee@baminvest.co.uk
amcorry@wellington.com
amd@columbus.com
amd-fbond_post@tr.mufg.jp
amd-jbond_post@mitsubishi-trust.co.jp
ame@columbus.com
amedeo.ferrauto@ersel.it
ameeriabdulla@adia.ae
amees@babsoncapital.com
ameeta.gosain@jpmorgan.com
ameez_nanjee@freddiemac.com
amehra.arun@uk.fid-intl.com
amehta@pictet.com
ameinema2@aegon.nl
ameissner@sunamerica.com
amel.berkane@bnpparibas.com
amele@ubs.com
ameli@farleycap.com
amelia.benevento@arcafondi.it
amelia.hopkins@ustrust.com
amelia.julian@jpmorganfleming.com
amelia.l.mendoza@db.com
amelia.moncayo@ny.frb.org
amelia.savory@morleyfm.com
amelia.taylor@swip.com
amelia.wong@schroders.com
amelia_lorenzo@swissre.com
ameliang@hsbc.com.hk
amelie.derambure@caam.com
amelie.wipplinger@oppenheim.de
amelsio@creditandorra.ad
amemiya-0dq3@jp.nomura.com
amengual@princeton.edu
amenson@caxton.com
ament@nyc.apollolp.com
amentink@aegon.nl
amer.abbasi@drkw.com
amer.matar@arabbank.co.uk
amer.othman@juliusbaer.com
amercado@notes.banesto.es
amerenyi@ambac.com
americo.abrantes@cgd.pt
amerigo_borrini@generali.com
amerrill@eatonvance.com
amerrill@oppenheimer.com
amershi.gada@corporate.ge.com
amerville@bloomberg.net

ameson@bde.es
amesser1@bloomberg.net
amethyst.farier@bankofbermuda.com
ametzger@bloomberg.net
ametzger@caxton.com
ameudy@leggmason.com
ameyer@libertyview.com
amf1@ntrs.com
amfinvst@emirates.net.ae
amfisher@wellington.com
amgcap@hotmail.com
amh@bkb.ch
amhcnc@hsbc.com.hk
ami.goldfein@gs.com
ami.joseph@fmr.com
amice.tiernan@mondrian.com
amichel@frk.com
amiebrouillard@northwesternmutual.com
amielgaa@dbs.com
amika@oppenheimerfunds.com
amikhailov@bloomberg.net
amikus@union-investment.de
amild@princeton.edu
amillen@seic.com
amiller@newstaram.com
amills@bloomberg.net
amills@fhlbatl.com
amin.hashemi@morganstanley.com
amin.molavi@pimco.com
amin.qazi@db.com
aminassian@bloomberg.net
amine.benghabrit@caam.com
amine.boureghda@clf-dexia.com
amine.drhimeur@bnpparibas.com
aminl@wharton.upenn.edu
aminul.haque@pimco.com
amioo@fhlbsf.com
amir.bouyahi@dexia-am.com
amir.debourou@aig.com
amir.gharagozlou@db.com
amir.isufi@aig.com
amir.karimi@citigroup.com
amir.oveissi@db.com
amir.rao@tcw.com
amir.sajjadi@glgpartners.com
amira.ayoubi@vontobel.ch
amirabelli@tiaa-cref.org

**LBH - Derivatives Counterparties Email Service List**

amirault@dcmc.creditlyonnais.fr
a-miseim@microsoft.com
amish.desai@rbcds.com
amisha_kaura@nylim.com
amishi_kenia@keybank.com
amit.agrawal@aig.com
amit.baid@fmr.com
amit.chopra@pimco.com
amit.hampel@tudor.com
amit.j.patel@blackrock.com
amit.jain@db.com
amit.k.jain@bankofamerica.com
amit.kara@bankofengland.co.uk
amit.kumar@fafadvisors.com
amit.lodha@uk.fid-intl.com
amit.mahajan@aig.com
amit.maskara@uk.fid-intl.com
amit.mehta@inginvestment.com
amit.mehta@morleyfm.com
amit.mukadam@morganstanley.com
amit.sadana@novartis.com
amit.sippy@dillonread.com
amit.somani@fmr.com
amit.srivastava@bwater.com
amit.tal@mailpoalim.co.il
amit.tanna@jpmorgan.com
amit.thanki@pimco.com
amit.valecha@ubsw.com
amit_bhattacharyya@ml.com
amit_deshpande@acml.com
amit_marwaha@scotiacassels.com
amit_patel@westlb.co.uk
amit_seth@troweprice.com
amit_sethi@ml.com
amit_staub@invesco.com
amitabh.arolkar@arabbanking.com
amitabh.mehta@hsh-nordbank.co.uk
amitagarwala@dbs.com
amitchell@bankatlantic.com
amitroff@tiaa-cref.org
amitus@bloomberg.net
amjuras@lmus.leggmason.com
amkatz@princeton.edu
amkillian@wellmanage.com
am-ldn-data@ln.email.gs.com
am-ldn-futures-ops@ln.email.gs.com
am-ldn-fx-ops@ln.email.gs.com

**LBH - Derivatives Contracts Email Service List**

amm@ubp.ch
ammar.kherraz@morganstanley.com
ammark@nbk.com
ammtit@bpv.it
amn002@bloomberg.net
amneal@princeton.edu
amoffat2@bloomberg.net
amohan@princeton.edu
amohsenw@kia.gov.kw
amol.pinge@blackrock.com
amontefusco@oppenheimerfunds.com
amontemurro@metlife.com
amontoya@metlife.com
amoody@refco.com
amoolji@bear.com
amoolji3@bloomberg.net
amoon@frk.com
amor@bloomberg.net
amorabito@federatedinv.com
amoran@atlanticasset.com
amorberg@westernasset.com
amoretti@nb.com
amorgan@beutelgoodman.com
amori@us.mufg.jp
a-morinaga@yasuda-life.co.jp
amoritz@meag.com
amornt@bot.or.th
amorosoj@bancaimius.com
amorro@bayharbour.com
amos_rogers@ssga.com
amoulton@waddell.com
amousny@bloomberg.net
amowat@martincurrie.com
amoyer@bear.com
amoylan@opusinvestment.com
amozes@icl-group.com
ampm@capgroup.com
ampors@bot.or.th
amr.ghadallah@arabbanking.com
amr.seif@jpmorgan.com
amr@clinton.com
amrendra.sinha@fandc.com
amrish_pattni@putnam.com
amrit.bains@ikb-cam.de
amrit.paul.singh@morganstanley.com
amrit.sinanan@jm.rbtt.com
amrita.dukeshier@fmr.com

ams@merganser.com
ams2@ntrs.com
amsaez@bankinter.es
amsantos@espiritosanto.ch
amsantos@espiritosanto.com
amschwartz@bankofny.com
amsllc55@aol.com
amsy@metrobank.com.ph
amtit@bpv.it
amtucker@jennison.com
amu.na@adia.ae
amu.pr@adia.ae
amueller2@meag.com
amui@munder.com
amukherj@princeton.edu
amule@opcap.com
amulligan@panynj.gov
amullins@investcorp.com
amundassery@hcmlp.com
amunoz@bloomberg.net
amunozc@bancopastor.es
amunro@rockco.com
amurat@gescaixa.es
amuromcew@tiaa-cref.org
amurphy@fdic.gov
amurphy@russell.com
amuschott@frk.com
amusgnug@babsoncapital.com
amv@bpi.pt
amway butch steffes (butch.steffes@alticor.com)
amwestland@chevychasebank.net
amwinder@leggmason.com
amwu@princeton.edu
amwynn@btinternet.com
amy.bartosh@pncadvisors.com
amy.bohall@wamu.net
amy.bonkoski@natcity.com
amy.boothe@alliancebernstein.com
amy.brady@ge.com
amy.brodeur@fmr.com
amy.brown@csam.com
amy.carcione@pnc.com
amy.carratt@db.com
amy.chamberlain@morleyfm.com
amy.clay@bankofamerica.com
amy.clayton@53.com
amy.creason@suntrust.com

amy.denn@53.com
amy.dilorenzo@commercebank.com
amy.dymock@bailliegifford.com
amy.earle@aiminvestments.com
amy.edwards@hcmny.com
amy.fichtenkort@sunlife.com
amy.flikerski@hcmny.com
amy.fuhr@morganstanley.com
amy.glover@inginvestment.com
amy.grant@fmr.com
amy.h.peterson@jpmorgan.com
amy.hamma@db.com
amy.heath@moorecap.co.uk
amy.hellwarth@pncadvisors.com
amy.ho@barclaysglobal.com
amy.hoodless@fortisinvestments.com
amy.hsiang@pimco.com
amy.hsu@chinatrust.com.tw
amy.hsu@pimco.com
amy.ils@lodh.com
amy.johonnett@fmr.com
amy.judd@alliancebernstein.com
amy.keith@phxinv.com
amy.kilgore@pncadvisors.com
amy.l.phillips@pncadvisors.com
amy.l.stewart@db.com
amy.l.tancrede@jpfinancial.com
amy.lattimore@gartmore.com
amy.levenstien@threadneedle.co.uk
amy.levine@shenkmancapital.com
amy.lichstein@wpginvest.com
amy.lieu@westernasset.com
amy.lo@nsc.com
amy.m.c.chan@hsbc.com.hk
amy.marton@glgpartners.com
amy.mc-morrow@ing.be
amy.melevage@ppmamerica.com
amy.moore@cumber.com
amy.mulderry@citadelgroup.com
amy.neberieza@columbiamanagement.com
amy.oldenburg@morganstanley.com
amy.plyler@harrisbank.com
amy.raskin@alliancebernstein.com
amy.ravindran@db.com
amy.ruderman@shenkmancapital.com
amy.sakaldasis@barclaysglobal.com
amy.schaff@commercebank.com

amy.shen@ge.com
amy.shim@westernasset.com
amy.southerland@morgankeegan.com
amy.synatzske@soros.com
amy.tsao@westernasset.com
amy.vanhoek@tcw.com
amy.w.gibson@jpmorgan.com
amy.walkington@abnamro.com
amy.ward@moorecap.co.uk
amy.whitelaw@barclaysglobal.com
amy.wilk@americas.ing.com
amy.wodarczyk@pnc.com
amy.yu@ms3.chb.com.tw
amy.z.bracken@wellsfargo.com
amy@barclaysglobal.com
amy@nykredit.dk
amy_boog@standardlife.com
amy_carlson@keybank.com
amy_e_anderson@fanniemae.com
amy_hougland@putnam.com
amy_kaminski@putnam.com
amy_kong@ustrust.com
amy_lynn_debone@freddiemac.com
amy_m_miller@bankone.com
amy_pitts@aimfunds.com
amy_robertson@invesco.com
amy_s_russell@fleet.com
amy_sahler@ustrust.com
amy_skaff@putnam.com
amy_yt_yip@hkma.gov.hk
amyc@bgfoods.com
amycheng@bnm.gov.my
amyr@capgroup.com
an.susani@bipielle.it
an@jyskeinvest.dk
an40@ntrs.com
ana.alcover@caixacatalunya.es
ana.babaja@rzb.at
ana.boksay@blackrock.com
ana.corvalan@bbvauk.com
ana.damaia@barclays.co.uk
ana.diez-fontana@citicorp.com
ana.diniz@cgd.pt
ana.guijarro.macias@morganstanley.com
ana.jesus@satander.pt
ana.justino@finantia.com
ana.lain@ibercaja.net

ana.martin-de-sta-olalla@db.com
ana.munera@grupobbva.com
ana.quaas@dresdnerkleinwort.com
ana.rojas@jpmorgan.com
ana.sarti@morganstanley.com
ana.sarti-maldonado@morganstanley.com
ana_faircloth@acml.com
ana_lanzana@acml.com
anabel.francos@db.com
anabel.meyer@lodh.com
anabel.meyermouthon@lodh.com
ana-belen.olaya@caixacatalunya.es
anadi.jauhari@natixis.us
anadoth@kia.gov.kw
anagano@nochubank.or.jp
anais.koskas@clf-dexia.com
anais.martin@ratp.fr
anak02@handelsbanken.se
a-nakayama@nochubank.or.jp
analytics@pimco.com
anand.iyer@barclaysglobal.com
anand.sinha@barclaysglobal.com
anand.srinivasan@lazard.com
anand.thyagarajan@fil.com
anand_twells@freddiemac.com
ananda_bojji@freddiemac.com
anandsinha@rbi.org.in
anantakrishnan.lakshman@principal.com
ananth.madhavan@barclaysglobal.com
anapangestu@bii.co.id
anappo@caxton.com
anarg@seas.upenn.edu
anarvades@walterind.com
anas.chakra@uk.fid-intl.com
anas.elmaizi@axa-im.com
anas.elmaizi@csam.com
anassira@bloomberg.net
anastasia.beliak@db.com
anastasia.fedotova@deka.de
anastasia_shiach@troweprice.com
anastasios.agathagelidis@lbbw.de
anastasios.astyfidis@db.com
anastassia.ivanenko@libertymutual.com
anastassios.frangulidis@zkb.ch
anath@bear.com
anatlv@migdal-group.co.il
anatoli.shakin@shinseibank.com

anatoly.nakum@db.com
anavim@elite.co.il
anazmi@bloomberg.net
anazmi@bnm.gov.my
anbr12@handelsbanken.se
anc@bankinvest.dk
anchal.pachnanda@morganstanley.com
anco@danskebank.dk
anctil@pimco.com
and.eu@adia.ae
anda.rezaioff@ubs.com
anda.x.halilaj@jpmchase.com
andavis@delinvest.com
andd@capgroup.com
ande.stagge@union-investment.de
andebe@bloomberg.net
andercr@bfcm.creditmutuel.fr
anderjr@wellsfargo.com
anders.abrahamson@merinet.mailnet.fi
anders.ahl@dnb.se
anders.algotsson@afa.se.
anders.armelius@morganstanley.com
anders.augusen@ap3.se
anders.bang@northseacapital.com
anders.bergh@ericsson.com
anders.bjorklund@alecta.com
anders.borchsenius@carnegie.dk
anders.burholt@nordea.com
anders.c.johansson@sebny.com
anders.christensen@seb.dk
anders.christiansen@seb.se
anders.dahl@swedbankrobur.se
anders.durling@swedbank.com
anders.ek@inv.spp.se
anders.ekberg@dnb.se
anders.ekedahl@swedbank.com
anders.faergemann@aig.com
anders.fagerlund@amfpension.se
anders.granstrand@swedbank.com
anders.granstrand@swedbank.se
anders.hamnmark@swedbank.se
anders.hellstrom@foreningssparbanken.se
anders.johansen@storebrand.no
anders.johansson@robur.se
anders.kjaerjensen@nordea.lu
anders.kvist@seb.se
anders.ljungqvist@amfpension.se

anders.lundgren@csam.com
anders.nordborg@seb.se
anders.p.ramsten@swedbankrobur.se
anders.palmer@ap1.se
anders.peinert@storebrand.com
anders.schelde@nordea.com
anders.soderlund@systembolaget.se
anders.stang.castberg@nordea.com
anders.stang@castberg.com
anders.stensbol@seb.se
anders.toftgaard@daiwausa.com
anders.toftgaard@gmacfs.com
anders.v.johansson@dnd.se
anders.vik@credit-suisse.com
anders.x.hogberg@seb.se
anders@patteninc.com
anders_c.paulsson@scania.com
anders_hansen@blackrock.com
anders2b@kochind.com
andersa@omb.nyc.gov
andersb4@nationwide.com
andersen@aigfpc.com
andersenm@rba.gov.au
anderson.marjorie@sbcglobal.net
anderson@nisi.net
anderson@penntrust.com
anderson@swcorp.org
anderson_lee@merck.com
andersonj@nytimes.com
andersr@jyskeinvest.dk
andg@capgroup.com
andhruv@microsoft.com
andi.kabili@bcv.ch
andi.rachmarelawandi@bni.co.id
andi.wuethrich@claridenleu.com
andi@uk.danskebank.com
andjoh@safeco.com
ando.rakotobe@axa-im.com
ando_takashi@dn.smbc.co.jp
ando01@handelsbanken.se
andoh.yusuke@nomura-asset.com
ando-y@daiwasbi.co.jp
andradeem@berstein.com
andre.ammann@juliusbaer.com
andre.ashbaugh@guarantygroup.com
andre.bakkum@fandc.nl
andre.bening@helaba.de

andre.blom@utc.rabobank.com
andre.bonder@sgam.com
andre.brisacher@ubs.com
andre.buck@zkb.ch
andre.chan@nb.com
andre.conway@msdw.com
andre.crawford-brunt@db.com
andre.ersoy@ch.abb.com
andre.filliez@givaudan.com
andre.forster@bsibank.com
andre.freter@ikb-cam.de
andre.frick@credit-suisse.com
andre.gosset@etoile-gestion.com
andre.guentert.2@credit-suisse.com
andre.guenther@union-panagora.de
andre.hagen@henkel.com
andre.hermans@ing.be
andre.horn@sebam.de
andre.kalbitz@hsh-nordbank.com
andre.klaus@telekom.de
andre.kleimeer@achmea.nl
andre.koettner@union-investment.de
andre.konstantinow@morganstanley.com
andre.krzyzowski@apoireland.com
andre.kuehni@akbprivatbank.ch
andre.lagger@lgt.com
andre.lecoq@dexia-bil.com
andre.leite@bsnp.pt
andre.loeffler@labanquepostale-am.fr
andre.ludin@group.novartis.com
andre.mannhart@credit-suisse.com
andre.marais@resbank.co.za
andre.mayer@lodh.com
andre.messier@fmr.com
andre.minassian@aig.com
andre.moritz@sarasin.ch
andre.muenster@hsh-nordbank.com
andre.nebel@ksk-koeln.de
andre.nydegger@nab.ch
andre.opitz@lbb.de
andre.pluess@ubs.com
andre.rendeiro@finantia.com
andre.rheinberger@csfb.com
andre.ryf@ubs.com
andre.sadowsky@dresdner-bank.com
andre.schlingloff@westam.com
andre.schuetz@postbank.de

andre.schumacher@postbank.lu
andre.sebrowski@fortisinvestments.com
andre.segger@jpmorgan.com
andre.smits@lu.abnamro.com
andre.stockmann@rwedea.com
andre.vatsgar@im.storebrand.no
andre.vinke@hvb.de
andre.vollmer@hsh-nordbank.com
andre.wagner@fortis.lu
andre.ziltener@zkb.ch
andre.zumwald@bcv.ch
andre@bakerinvest.com
andre_depass@scotiacapital.com
andre_keller@swissre.com
andre_medeiros@dell.com
andre_moutenot@swissre.com
andre_schaefer@westam.de
andrea.accarisi@bancaakros.it
andrea.aiello@dzbank.de
andrea.aliberti@azimut.it
andrea.anellucci@mediobanca.it
andrea.angeli@bancamarche.it
andrea.appiani@bsibank.com
andrea.baiker@zkb.ch
andrea.baum@oppenheim.de
andrea.bergamaschi@bpmsgr.it
andrea.bernasconi@eurizoncapital.lu
andrea.bertes@capitalia-am.com
andrea.beu@truscocapital.com
andrea.bianchi@bancaintesa.co.uk
andrea.boelinger@devif.de
andrea.bombieri@cattolicaassicurazioni.it
andrea.bornaghi@ubs.com
andrea.brentan@enel.it
andrea.buda@pioneeraltinvest.com
andrea.buehring@lri.lu
andrea.burriesci@ge.com
andrea.bussell@pncadvisors.com
andrea.camden@ibtco.com
andrea.campagnoli@bper.it
andrea.carelli@pioneerinvest.it
andrea.castellani@bancamarche.it
andrea.cau@sanpaolowm.com
andrea.chang@chinatrust.com.tw
andrea.chiappini@azfund.com
andrea.ciaccio@azfund.com
andrea.cortese@sella.it

**LBH - Derivatives Questionnaire Email Service List**

andrea.cortesi@credit-suisse.com
andrea.crenna@merloni.com
andrea.crepaz@premafinhp.it
andrea.crivelli@intesasanpaolo.com
andrea.croner@dnbnor.com
andrea.cuomo@st.com
andrea.d.tenconi@jpmorgan.com
andrea.dacquin@axa-im.com
andrea.daffara@gnf.it
andrea.dalsanto@arcafondi.it
andrea.dardi@antonveneta.it
andrea.decarolis@barcap.com
andrea.dericcardis@barclaysglobal.com
andrea.dericcardis@morganstanley.com
andrea.dicenso@fmr.com
andrea.dilorenzo@pioneerinvest.it
andrea.doebbel@henkel.com
andrea.dunn@fandc.com
andrea.ehinger@credit-suisse.com
andrea.ferrari@bpm.it
andrea.ferrari@intesavita.it
andrea.foresti@bis.org
andrea.frontini@socgen.co.uk
andrea.gaielli@fandc.com
andrea.galeandro@bancaintesa.it
andrea.gerst@juliusbaer.com
andrea.giacalone@bostonadvisors.com
andrea.giannotta@eurizoncapital.lu
andrea.gigli@mpsfinance.it
andrea.giusto@bsibank.com
andrea.gruebl@noehypo.at
andrea.guth@bkb.ch
andrea.guzzi@credit-suisse.com
andrea.haberl@bawagpsk.com
andrea.haenel@credit-suisse.com
andrea.haschke@henkel.com
andrea.hawkins@blackrock.com
andrea.heinen@dlh.de
andrea.herz@dresdner-bank.com
andrea.kutscher@prudential.com
andrea.laruccia@unicredit.it
andrea.laurent@bsibank.com
andrea.leongyh@uobgroup.com
andrea.leougyh@uobgroup.com
andrea.liebich@claridenleu.com
andrea.lisi@cattolicaassicurazioni.it
andrea.long@db.com

andrea.lorenz@oppenheim.de
andrea.lucini@bancaakros.it
andrea.lumma@telekom.de
andrea.maerk@ubs.com
andrea.mancadori@bpmsgr.it
andrea.manzini@bper.it
andrea.martinello@capitalia-am.com
andrea.martinello@pioneerinvestments.com
andrea.masoli@popso.it
andrea.mcroberts@ibtco.com
andrea.meschini@jpmorganfleming.com
andrea.millacci@juliusbaer.com
andrea.mottarelli@db.com
andrea.mueller@blb.de
andrea.murdock@usbank.com
andrea.naccarato@indesitcompany.com
andrea.nardon@deka.de
andrea.nasce@ersel.it
andrea.nerucci@mediobanca.it
andrea.novarese@premafin.hp.it
andrea.nowak@snb.ch
andrea.odorico@nordlb.de
andrea.palma@capitalia-am.com
andrea.pantellini@bsibank.com
andrea.pastorelli@symphonia.it
andrea.peck@uk.fid-intl.com
andrea.personeni@cassalombarda.it
andrea.pomes@bnlmail.com
andrea.povero@sella.it
andrea.prampolini@bancaprofilo.it
andrea.prampolini@hsh-nordbank.co.uk
andrea.quapp@juliusbaer.com
andrea.rabusin@am.generali.com
andrea.raedler@credit-suisse.com
andrea.reinwald@wuestenrot.de
andrea.rescalli@mediolanum.it
andrea.riva@bancalombarda.it
andrea.rockermeier@dit.de
andrea.roner@credit-suisse.com
andrea.rotti@ersel.it
andrea.rutigliani@bnpparibas.com
andrea.scaffidi@eu.watsonwyatt.com
andrea.schinle@siemens.com
andrea.schkolne@morganstanley.com
andrea.schneider@vontobel.ch
andrea.schubert@apobank.de
andrea.siebel@commerzbank.com

andrea.sigon@bancagesfid.com
andrea.solari@bsibank.com
andrea.spallaccini@eurosgr.it
andrea.spallacini@eurosgr.it
andrea.spiniello@postbank.de
andrea.stanton@axa-im.com
andrea.stolz@gz-bank.de
andrea.szabo-kelly@de.rcm.com
andrea.tamagini@intesasanpaolo.com
andrea.tavoni@pioneerinvest.it
andrea.thielen@adig.lu
andrea.thomas@thrivent.com
andrea.trainer@threadneedle.co.uk
andrea.trozzi@gs.com
andrea.ueberschaer@dws.de
andrea.vathje@opppenheim.de
andrea.vaz-koenig@ba-ca.com
andrea.wastell@barclaysglobal.com
andrea.waterhouse@pharma.novartis.com
andrea.wheeler@ibtco.com
andrea.williams@rlam.co.uk
andrea.williams@sun.com
andrea.zanoccoli@bsibank.com
andrea.zaralli@capitalia-am.com
andrea.zavolta@arcafondi.it
andrea.zenzen@oppenheim.de
andrea@ardsley.com
andrea_d'abramo@ssga.com
andrea_kantor@bankone.com
andrea_m_tomb@vanguard.com
andrea_ruff.waterhouse@pharma.novartis.com
andreaf@ikos.com.cy
andreak@msfi.com
andreal.durbin@rainierfunds.com
andream@bloomberg.net
andreas.anschperger@dit.de
andreas.bamberg@dgzbank.de
andreas.bartels@de.rcm.com
andreas.bayer@ampegagerling.de
andreas.becker@fm.nrw.de
andreas.berger@juliusbaer.com
andreas.bergman@aktia.fi
andreas.berndt@pimco.com
andreas.billmeyer@nuernberger.de
andreas.birk@l-bank.de
andreas.bluemke@juliusbaer.com
andreas.bockberger@rcm.at

andreas.bode@dresdner-bank.lu
andreas.boden@oppenheim.de
andreas.boeger@db.com
andreas.bohn@hypovereinsbank.de
andreas.bonk@hvb.de
andreas.brandt@union-investment.de
andreas.brogle@cbve.com
andreas.brugger@juliusbaer.com
andreas.burhoi@db.com
andreas.burkhardt@lbbw.de
andreas.burth@cominvest-am.com
andreas.buttinger@erstebank.at
andreas.chorus@lbbw.de
andreas.chwalek@db.com
andreas.cziborra@westhyp.de
andreas.daenzer@efv.admin.ch
andreas.deeng@ksk-bc.de
andreas.denger@db.com
andreas.doerrenhaus@db.com
andreas.duerkes@db.com
andreas.eberhardt@rlb-noe.raiffeisen.at
andreas.engesser@bayernlb.de
andreas.esau@morganstanley.com
andreas.esser@mannheimer.de
andreas.fehrenbach@activest.de
andreas.feick@dws.com
andreas.feller@vontobel.ch
andreas.fendl@hyporealestate.de
andreas.fenner@postbank.de
andreas.fischle@wuestenrot.de
andreas.fleischmann@ba-ca.grou
andreas.framke@hsh-nordbank.com
andreas.freihofer@ubs.com
andreas.frey@credit-suisse.com
andreas.frieden@sarasin.ch
andreas.froehlich@rmf.ch
andreas.fruschki@allianzgi.de
andreas.funk@postbank.de
andreas.fuths@ruv.de
andreas.gartner@sebam.de
andreas.gerber@sl-am.com
andreas.gerlicher@deka.de
andreas.gerner@ksk-bc.de
andreas.gevay@hvb.de
andreas.giger@aam.ch
andreas.grob@juliusbaer.com
andreas.gruber@allianz.de

andreas.gyger@stg.ch
andreas.h.schmidt@bayernlb.de
andreas.habluetzel@zkb.ch
andreas.hahn@lrp.de
andreas.hajialexandrou@hsbcib.com
andreas.hammes@geninvest.de
andreas.hannappel@blb.de
andreas.hansen@alfredberg.se
andreas.heiberg@norgeskreditt.no
andreas.heinsius@cigna.com
andreas.herth@credit-suisse.com
andreas.hinck@bankcoop.ch
andreas.hinz@ubs.com
andreas.hoefert@ubs.com
andreas.hoffmann@kfw.de
andreas.hollenstein@credit-suisse.com
andreas.holzer@zkb.ch
andreas.hug@ubs.com
andreas.hunzinger@stg.ch
andreas.janke@sparkasse-hannover.de
andreas.jantzen@dghyp.de
andreas.jonson@cim.se
andreas.jost@csam.com
andreas.junk@dzi.lu
andreas.kampe@bayerninvest.de
andreas.kappeler@claridenleu.com
andreas.kappler@claridenleu.com
andreas.katteneder@uk.nomura.com
andreas.keck@acm-adam.de
andreas.keller@aigprivatebank.com
andreas.keller@claridenleu.com
andreas.kempf@pharma.novartis.com
andreas.kempter@ui-gmbh.de
andreas.knoop@kfw.de
andreas.koenig@activest.de
andreas.kohler@trs.state.tx.us
andreas.kopietz@nordlb.de
andreas.kotzem@dit.de
andreas.koukorinis@db.com
andreas.kraemer@postbank.de
andreas.kraft@first-privat.de
andreas.krebs@commerzbank.com
andreas.kroetzsch@hsh-nordbank.de
andreas.kronblad@danskebank.se
andreas.krysl@hvb.de
andreas.kysela@wienerstadtwerke.at
andreas.lachs@erstebank.at

andreas.lechte@nordlb.de
andreas.leichter@ubs.com
andreas.libske@nordlb.de
andreas.lingenfelder@wuestenrot.de
andreas.lippold@vontobel.de
andreas.loeliger@juliusbaer.com
andreas.lohmann@cominvest-am.com
andreas.lorenz@cominvest.de
andreas.luethi@sarasin.ch
andreas.madl@ba-ca.com
andreas.maechler@csam.com
andreas.maerk@ubs.com
andreas.mailaender@wgzbank.de
andreas.marcinkowski@activest.de
andreas.mark@union-investment.de
andreas.marnett@oppenheimprumerica.de
andreas.marquardt@ui-gmbh.de
andreas.martin@blb.de
andreas.marz@amg-invest.de
andreas.mayr@fortis.lu
andreas.menke@allfonds-bkg.de
andreas.michalitsianos@jpmorgan.com
andreas.moon@morganstanley.com
andreas.moran@ba-ca.com
andreas.mosimann@commerzbank.ch
andreas.muehlemann@akb.ch
andreas.mueller.6@credit-suisse.com
andreas.mueller.7@csam.com
andreas.mueller@kfw.de
andreas.mueller@noehypo.at
andreas.muenst@ubs.com
andreas.nedoma@credit-suisse.com
andreas.nestel@ikb.de
andreas.neugebauer@dzbank.de
andreas.nigg@vontobel.ch
andreas.nockel@westimmobank.de
andreas.p.dische@jpmorgan.com
andreas.pehla@bankgesellschaft.de
andreas.petrie@helaba.de
andreas.plattner@sarasin.ch
andreas.puy@telekom.de
andreas.rachor@juliusbaer.com
andreas.racz@erstebank.at
andreas.rein@erstebank.at
andreas.riedel@dresdner-bank.ch
andreas.riegler@rcm.at
andreas.ritter2@dresdner-bank.com

andreas.ritzi@fmf.ch
andreas.roca@claridenleu.com
andreas.roehrscheid@dekabank.de
andreas.roemer@dws.com
andreas.saamann@kfw.de
andreas.sarbach@vontobel.ch
andreas.saucedo@morganstanley.com
andreas.schaefer@activest.de
andreas.schatzler@nordlb.de
andreas.schenk@wuertt-hyp.de
andreas.scherrer@ubs.com
andreas.schindler@s-versicherung.at
andreas.schipull@westam.com
andreas.schmidlin@ubs.com
andreas.schmidt@csam.com
andreas.schmidt@hauck-aufhaeuser.de
andreas.schmidt@oppenheim.de
andreas.schreib@erstebank.at
andreas.schroeter@allianzgi.de
andreas.schubert@hsh-nordbank.com
andreas.schulte-kemper@essenhyp.com
andreas.schulze@allianzgi.de
andreas.schuster@fandc.co.uk
andreas.schuster@pioneerinvestments.at
andreas.schwab@siemens.com
andreas.schwichtenberg@vuw.de
andreas.schwyn@rbscoutts.com
andreas.seitz@allianzgi.de
andreas.sidler@ubs.com
andreas.sigg@rbscoutts.com
andreas.speer@creditsuisse.com
andreas.sperl@airbus.com
andreas.spitzauer@telekom.de
andreas.spitzhuettl@union-investment.de
andreas.spring@credit-suisse.com
andreas.spuhler@hyporealestate.de
andreas.staftenberg@lampebank.de
andreas.stalder@lukb.ch
andreas.stehr@sachsenlb.de
andreas.stoschek@hilti.com
andreas.tonn@kfw.de
andreas.ulrich@raiffeisen.ch
andreas.urban@dzbank.de
andreas.vambrie@bayernlb.de
andreas.van.den.berg@philips.com
andreas.velten@deka.de
andreas.venditti@zkb.ch

andreas.vester@hsbctrinkaus.de
andreas.vielemann@lrp.de
andreas.vogelsanger@juliusbaer.com
andreas.vonsalis@swisslife.ch
andreas.voss@am-gruppe.de
andreas.waeger@swisscanto.ch
andreas.waelter@juliusbaer.com
andreas.wagner01@hypovereinsbank.de
andreas.waldeburg@threadneedle.co.uk
andreas.webster@nordea.com
andreas.weicherding@cominvest-am.lu
andreas.wein@ib.bankgesellscaft.de
andreas.weis@dekabank.de
andreas.weiss@hauck-aufhaeuser.de
andreas.wendelken@db.com
andreas.wengler@apobank.de
andreas.wenzek@deka.de
andreas.wex@dresdner-bank.com
andreas.wiechmann@sgcib.com
andreas.wiklund@vattenfall.com
andreas.wilke@nordlb.de
andreas.winterberg@oppenheim.de
andreas.wismer@bcv.ch
andreas.wittenzellner@lbb.de
andreas.wodara@duesshyp.de
andreas.wollheim@ap1.se
andreas.wosol@pioneerinvestments.com
andreas.wuerfel@usa.telekom.de
andreas.wuermeling@ahbr.de
andreas.x.hansson@seb.se
andreas.zerssen@dekabank.de
andreas.ziegler@wgzbank.de
andreas.zoellinger@blackrock.com
andreas.zollinger@akb.ch
andreas_graf@swissre.com
andreas_hillebrand@swissre.com
andreas_maeutner@hypobank.co.at
andreas_steinmann@gothaerre.de
andreas_strate@westlb.de
andreas_weber@swissre.com
andreasdaniel_knecht@swissre.com
andreasg.zetzsche@rwe.com
andreas-za.rueegg@ubs.com
andred@iadb.org
andreg.mueller@juliusbaer.com
andrei.gordoliov@uk.fid-intl.com
andrei.gorodilov@fidelity.com

andrei.kobzar@puilaetco.be
andrei.morosanu@lazard.com
andrei.paraschivescu@citadelgroup.com
andrei.pastor@bankofamerica.com
andrei.tcharouchine@mosnar.com
andrei_kasianenko@notes.ntrs.com
andreino.forni@juliusbaer.com
andrej.antonijevic@ingim.com
andrej.grossmann@ubs.com
andrej.haenni@juliusbaer.com
andrej.kledzik@robur.se
andrej.kollar@lbb.de
andrej.subaric@zkb.ch
andrej_sinicyn@koba.sk
andreja.cobeljic@gs.com
andrejs@bloomberg.net
andrepeter.horovitz@erstebank.av
andres.allende@credit-suisse.com
andres.cazenave@hsbcrepublic.com
andres.cook@aiminvestments.com
andres.feal@bgl.lu
andres.harr@ubs.com
andres.jaramillo@si.shell.com
andres.m.jaramillo@si.shell.com
andres.pomar@andbanc.com
andres.recoder@ssmb.com
andres.salazar@rabobank.com
andres.sercovich@inginvestment.com
andres.tcach@intel.com
andres_a@telefonicamoviles.com
andres_balcazar@blackrock.com
andres_finkielsztain@sfmny.com
andres_montoya@putnam.com
andres_velasco@ksg.harvard.edu
andressa.tezine@aig.com
andreujordi@bancsabadell.com
andrevh@bloomberg.net
andrew.a.king@uk.abnamro.com
andrew.acheson@pioneerinvest.com
andrew.adams@usbank.com
andrew.addison@fmr.com
andrew.arbesman@ppmamerica.com
andrew.archer@glgpartners.com
andrew.arnold@micorp.com
andrew.arton@53.com
andrew.astheimer@morganstanley.com
andrew.atkins@truscocapital.com

**LBH - Derivatives Counterparties Email Service List**

andrew.b.murray@morganstanley.com
andrew.bailey@bankofengland.co.uk
andrew.balls@pimco.com
andrew.baron@uboc.com
andrew.barr@tilney.com
andrew.bartlett@credit-suisse.com
andrew.beashel@blackrock.com
andrew.beech@britannia.co.uk
andrew.beresford.davies@eu.nabgroup.com
andrew.beresford-davies@credit-suisse.com
andrew.berry@barclaysglobal.com
andrew.berry@rabobank.com
andrew.biggs@citadelgroup.com
andrew.black@citicorp.com
andrew.blackler@btfinancialgroup.com
andrew.blair-rains@rbccm.com
andrew.bonfield@bg-group.com
andrew.bonita@lazard.com
andrew.boshoff@csfb.com
andrew.bouffard@aig.com
andrew.bound@gs.com
andrew.bourke@augustus.co.uk
andrew.bowman@glgpartners.com
andrew.boyd@fmr.com
andrew.brodie@db.com
andrew.brodie@mhcb.co.uk
andrew.brown@fandc.com
andrew.burdis@morleyfm.com
andrew.burgess@gibuk.com
andrew.burke@resolutionplc.com
andrew.burke@uk.royalsun.com
andrew.burzumato@fmr.com
andrew.cahill@ubs.com
andrew.carter@gartmore.com
andrew.carter@rlam.co.uk
andrew.carter@threadneedle.co.uk
andrew.cavalli@hcmny.com
andrew.cheung@citigroup.com
andrew.chin@bernstein.com
andrew.choe@ge.com
andrew.chou@ge.com
andrew.clark1@fafadvisors.com
andrew.clifton@ubs.com
andrew.cope@hsbcam.com
andrew.cormack@mandg.co.uk
andrew.cramer@redwoodtrust.com
andrew.crawford@threadneedle.co.uk

andrew.cree@depfa.com
andrew.creedon@sunlife.com
andrew.d.gibson@us.hsbc.com
andrew.d.goldberg@jpmorgan.com
andrew.dales@axa-im.com
andrew.dales@barclaysglobal.com
andrew.dalgleish@barclaysglobal.com
andrew.dallas.smith@fmr.com
andrew.davis@moorecap.com
andrew.davis@ncfcorp.com
andrew.day@barclayscapital.com
andrew.decastro@ge.com
andrew.defino@blackrock.com
andrew.devlin@gs.com
andrew.dickinson@csam.com
andrew.diebold@53.com
andrew.docker@rabobank.com
andrew.donnelly@britannia.co.uk
andrew.dove@aegon.co.uk
andrew.downer@himco.com
andrew.dudley@fmr.com
andrew.dunham@nationalcity.com
andrew.e.dete@dartmouth.edu
andrew.edmondson@lgim.co.uk
andrew.edmonson@ashmoregroup.com
andrew.emory@scm-lp.com
andrew.eschenbach@wamu.net
andrew.essig@barclaysglobal.com
andrew.fairman@thederbyshire.co.uk
andrew.falco@fidelity.com
andrew.fellingham@kochglobalcapital.com
andrew.feltus@pioneerinvest.com
andrew.fent@commercebankc.com
andrew.fisher@barclays.co.uk
andrew.flack@mercantile.com
andrew.fleming@aegon.com
andrew.fleming@gb.abnamro.com
andrew.flynn@tudor.com
andrew.forshaw@cis.co.uk
andrew.fraser@anfis.co.uk
andrew.fraser@swipartnership.co.uk
andrew.freris@bnpparibas.com
andrew.g.newman@chase.com
andrew.g.sinkinson@jpmorgan.com
andrew.gautier@ustrust.com
andrew.gellert@tudor.com
andrew.giaime@hcmny.com

andrew.gibb@aegon.co.uk
andrew.gibbins@caam.com
andrew.giles@insightinvestment.com
andrew.gillan@aberdeen-asset.com
andrew.gillis@inginvestment.com
andrew.gillmer@redwoodtrust.com
andrew.golec@be.gm.com
andrew.golub@hypointernational.com
andrew.gorczyk@opcap.com
andrew.gordon@blackrock.com
andrew.green@investecmail.com
andrew.greenberg@wellscap.com
andrew.greenby@blackrock.com
andrew.greetham@uk.fid-intl.com
andrew.grijns@ashmoregroup.com
andrew.gundlach@asbai.com
andrew.h.miller@jpmorgan.com
andrew.hadley-grave@cspb.com
andrew.hagedorn@huntington.com
andrew.hahn@raymondjames.com
andrew.harding@nationalcity.com
andrew.harley@bankofengland.co.uk
andrew.harmstone-rakowski@morganstanley.com
andrew.harnischfeger@prudential.com
andrew.harrison@barclaysglobal.com
andrew.hatem@fmr.com
andrew.hauser@bankofengland.co.uk
andrew.hay@biam.boi.ie
andrew.hayes@ubsw.com
andrew.hayward@resolutionplc.com
andrew.heiskell@mutualofamerica.com
andrew.herberts@swipartnership.co.uk
andrew.herenstein@lazard.com
andrew.higginson@uk.tesco.com
andrew.hills@threadneedle.co.uk
andrew.ho@ubs.com
andrew.hodson@ers.state.tx.us
andrew.hokenson@piercap.com
andrew.holliman@threadneedle.co.uk
andrew.hong@bernstein.com
andrew.hopson@ba-ca.com
andrew.houghton@gibuk.com
andrew.hsu@tcw.com
andrew.hung@jpmorganfleming.com
andrew.hutchinson@nationwide.co.uk
andrew.huxstep@fortis.com
andrew.hwang@caam.com

andrew.j.harris@citigroup.com
andrew.j.kazior@jpmchase.com
andrew.j.orchard@jpmorganfleming.com
andrew.j.powell@jpmorgan.com
andrew.jackson@sgam.co.uk
andrew.jameson@bis.org
andrew.jenkins@uk.fid-intl.com
andrew.jenkins@usaa.com
andrew.jenner@uk.mufg.jp
andrew.johnston@db.com
andrew.jones@blackrock.com
andrew.jones2@bmo.com
andrew.k.reid@barclays.com
andrew.kabala@lazard.com
andrew.kaufman@blackrock.com
andrew.kehnle@alliancebernstein.com
andrew.kerridge@citigroup.com
andrew.kiely@mondrian.com
andrew.king@au.abnamro.com
andrew.kluth@ngtgroup.com
andrew.kohl@midstates.org
andrew.kojima@silchester.com
andrew.krull@blackrock.com
andrew.l.brunson@bankofamerica.com
andrew.l.royle@usa.dupont.com
andrew.lacey@lazard.com
andrew.lake@fandc.com
andrew.lamb@barings.com
andrew.lane@ubs.com
andrew.larson@ubs.com
andrew.law@bpm.it
andrew.le@mercantile.com
andrew.lee@tcw.com
andrew.lee@wooribank.com
andrew.lees@aiminvestments.com
andrew.leger@blackrock.com
andrew.lenskold@credit-suisse.com
andrew.levy@bt.com
andrew.lewin@uk.fid-intl.com
andrew.lewis@aig.com
andrew.lin@deshaw.com
andrew.lindsay@uk.fid-intl.com
andrew.linford@glgpartners.com
andrew.logsdon@alcoa.com
andrew.lynch@pioneerinvestments.com
andrew.m.whelan@aib.ie
andrew.m.wilson@fmr.com

**LBH - Derivatives Question Email Service List**

andrew.mackenzie@mailpoalim.co.uk
andrew.maclachlan@fandc.com
andrew.maclaren@ubs.com
andrew.macleod@fortisinvestments.com
andrew.maggio@morganstanley.com
andrew.malek@morganstanley.com
andrew.mann@gartmore.com
andrew.marchese@fmr.com
andrew.marks@nbf.ca
andrew.marshak@credit-suisse.com
andrew.marshall@gartmore.com
andrew.martin@uk.fid-intl.com
andrew.maschhoff@db.com
andrew.maselli@corporate.ge.com
andrew.mcconnell@bnpparibas.com
andrew.mccormick@impaccompanies.com
andrew.mcdonald@usbank.com
andrew.mcguire@ubs.com
andrew.mckaig@aegon.co.uk
andrew.mckinlay@blackrock.com
andrew.meister@thrivent.com
andrew.middleton@juliusbaer.com
andrew.millington@bailliegifford.com
andrew.mitchell@lbb.de
andrew.moffat@cis.co.uk
andrew.montford@uk.mufg.jp
andrew.moss@aviva.com
andrew.motion@transmaket.co.uk
andrew.moylan@ing.com.au
andrew.mulberry@tudor.com
andrew.munn@morganstanley.com
andrew.munn@rbccm.com
andrew.munro@aegon.co.uk
andrew.murphy@morganstanley.com
andrew.murray@everbank.com
andrew.myerson@bbh.com
andrew.nagele@lgim.co.uk
andrew.neilson2@scottishpower.plc.uk
andrew.ness@db.com
andrew.ness@swip.com
andrew.nesse@nordstrom.com
andrew.noonan@gecapital.com
andrew.norris@aberdeen-asset.com
andrew.norris@lazard.com
andrew.november@swipartnership.co.uk
andrew.obrien@morganstanley.com
andrew.obrien@usbank.com

andrew.oconnell@micorp.com
andrew.ofori@gs.com
andrew.oh@fmr.com
andrew.ohara@fandc.com
andrew.onslow@morganstanley.com
andrew.orchard@gs.com
andrew.p.brandon@jpmorgan.com
andrew.p.haas@usbank.com
andrew.p.pickup@jpmchase.com
andrew.palmer@group.landg.com
andrew.park@tcw.com
andrew.parower@aig.com
andrew.parr@fmr.com
andrew.pearson@fmr.com
andrew.peskin@mortgage.wellsfargo.com
andrew.petitjean@morganstanley.com
andrew.phillips@icgplc.co.uk
andrew.porter@mondrian.com
andrew.posen@morganstanley.com
andrew.potter@alliancebernstein.com
andrew.pratt@db.com
andrew.preston@aberdeen-asset.com
andrew.r.clark-hutchison@aib.ie
andrew.r.guest@jpmorgan.com
andrew.r.walton@norwich-union.co.uk
andrew.r@gordian.co.uk
andrew.raab@lazard.com
andrew.rand@db.com
andrew.randak@bbh.com
andrew.randell@morleyfm.com
andrew.reed@micorp.com
andrew.reiss@alliancebernstein.com
andrew.rem@fafadvisors.com
andrew.rendell@resolutionplc.com
andrew.renouf@credit-suisse.com
andrew.rhodes@ikb.de
andrew.richardson@threadneedle.co.uk
andrew.roberts@britannia.co.uk
andrew.robertson@pimco.com
andrew.robinson@nordlb.com
andrew.robinson@rabobank.com
andrew.rose@schroders.com
andrew.rosti@mercantile.com
andrew.rudolph@bankofamerica.com
andrew.ruskulis@mackayshields.com
andrew.russ@columbiamanagement.com
andrew.russell@gartmore.com

andrew.russell@us.bacai.com
andrew.rydon@axa-im.com
andrew.s.duff@pjc.com
andrew.saideman@westlb.com
andrew.sarnie@bankofamerica.com
andrew.schleiger@advantuscapital.com
andrew.schlossberg@ssmb.com
andrew.schlumper@pioneerinvest.com
andrew.schonfeld@bbh.com
andrew.sewell@citadelgroup.com
andrew.shankland@bankofengland.co.uk
andrew.shilston@london.entoil.com
andrew.shinn@morganstanley.com
andrew.shipman@allegiantgroup.com
andrew.shire@us.hsbc.com
andrew.shogan@morganstanley.com
andrew.simmons@arabbank.co.uk
andrew.singer@blackrock.com
andrew.smith@gibuk.com
andrew.smith@tudor.com
andrew.snowball@augustus.co.uk
andrew.soffler@deshaw.com
andrew.south@btfinancialgroup.com
andrew.spencer@barclaysglobal.com
andrew.stanners@aberdeen-asset.com
andrew.stapleton@ercgroup.com
andrew.stobart@bailliegifford.com
andrew.strathdee@bailliegifford.com
andrew.strickland@53.com
andrew.stringer@mhcb.co.uk
andrew.strommen@ubs.com
andrew.strong@threadneedle.co.uk
andrew.susser@mackayshields.com
andrew.sutherland@standardlife.com
andrew.sutphin@ubs.com
andrew.sutton@uk.mufg.jp
andrew.swanson@fmr.com
andrew.t.lim@jpmorgan.com
andrew.tan@hk.nomura.com
andrew.taubman@fmr.com
andrew.telfer@bailliegifford.com
andrew.tennant@wellsfargo.com
andrew.thompson@lloydstsb.co.uk
andrew.thornhill@rbccm.com
andrew.thut@blackrock.com
andrew.tipper@seb.se
andrew.tj.hsu@morganstanley.com

andrew.townsend@rabobank.com
andrew.trombley@moorecap.com
andrew.tucker@bbh.com
andrew.tunks@omam.co.uk
andrew.turner@uk.fid-intl.com
andrew.tusa@db.com
andrew.tytel@moorecap.com
andrew.ulland@blackrock.com
andrew.verplanck@gartmore.com
andrew.viney@rabobank.com
andrew.w.clouse@jpmchase.com
andrew.w.may@jpmchase.com
andrew.w.olson@pjc.com
andrew.waddington@btfinancialgroup.com.au
andrew.waisburd@harrisbank.com
andrew.walker@janus.com
andrew.waller@anz.com
andrew.wang@fenb-us.com
andrew.warwick@blackrock.com
andrew.watson@calyon.com
andrew.wealls@barclaysglobal.com
andrew.weir@uk.fid-intl.com
andrew.wessel@blackrock.com
andrew.white@avmltd.com
andrew.white@rbccm.com
andrew.white@ubs.com
andrew.wickham@insightinvestment.com
andrew.widdop@nomura.co.uk
andrew.widdows@barclaysglobal.com
andrew.wigren@fmr.com
andrew.wilkins@ubs.com
andrew.wilkoff@moorecap.com
andrew.willans@us.standardchartered.com
andrew.williamson-jones@blackrock.com
andrew.wilmont@axa-im.com
andrew.wilson@fortis.com
andrew.wilson@insightinvestment.com
andrew.wilton@blackrock.com
andrew.windmueller@fmr.com
andrew.winn@barclaysglobal.com
andrew.wise@barcap.com
andrew.wiseman@ljpc.com
andrew.wong@ubs-oconnor.com
andrew.woo@aberdeen-asset.com
andrew.wood@lloydstsb.co.uk
andrew.woodley@fandc.com
andrew.woods@cw.com

andrew.worth@jpmorgan.com
andrew.wrathall@baesystems.com
andrew.wright@moorecap.co.uk
andrew.x.stern@jpmorgan.com
andrew.xiao@ge.com
andrew.y.t.chan@hsbcpb.com
andrew.yeates@us.hsbc.com
andrew.yee@fmr.com
andrew.yeend@hsh-nordbank.com
andrew.yeowell@fandc.com
andrew.yong@claridenleu.com
andrew.yost@wachovia.com
andrew.yuen@barcap.com
andrew@bankisrael.gov.il
andrew@boc.or.kr
andrew@bok.or.kr
andrew@steginsky.com
andrew@tudor.com
andrew_beal@nacm.com
andrew_belshaw@blackrock.com
andrew_bolton@blackrock.com
andrew_boschi@nylim.com
andrew_chai@swissre.com
andrew_chlumecky@putnam.com
andrew_chodorow@ssga.com
andrew_couch@newton.co.uk
andrew_cripps@britamtob.com
andrew_d_kominik@fleet.com
andrew_demko@lnotes3.bankofny.com
andrew_dyson@blackrock.com
andrew_fahey@putnam.com
andrew_feng@freddiemac.com
andrew_fensome@gb.smbcgroup.com
andrew_freeman@freddiemac.com
andrew_goodale@ssga.com
andrew_graham@putnam.com
andrew_headley@newton.co.uk
andrew_hodder@bankofscotland.co.uk
andrew_holdsworth@cargill.com
andrew_horoszczak@acml.com
andrew_hsiai@nylim.com
andrew_hyman@troweprice.com
andrew_j_givens@victoryconnect.com
andrew_jacobson@rsausa.com
andrew_jones@hen.invesco.com
andrew_kandolha@agfg.com
andrew_kosche@ustrust.com

**LBH - Derivatives Counterparties Email Service List**

andrew_kyle@troweprice.com
andrew_liggio@ml.com
andrew_maack@vanguard.com
andrew_mack@cargill.com
andrew_matteis@putnam.com
andrew_mc_wu@hkma.gov.hk
andrew_mccormick@fanniemae.com
andrew_milligan@standardlife.com
andrew_norris@scudder.com
andrew_obin@ml.com
andrew_oliver@blackrock.com
andrew_pace@conning.com
andrew_robbins@blackrock.com
andrew_rofe@ldn.invesco.com
andrew_shard@invescoperpetual.co.uk
andrew_silver@ml.com
andrew_smith@canadalife.com
andrew_sommers@putnam.com
andrew_stanbury@prusec.com
andrew_stephenson@rhco.com
andrew_tait@westlb.co.uk
andrew_tay@commerzbank.com.sg
andrew_tenczar@ssga.com
andrew_w_withers@fleet.com
andrew_walker@standardlife.com
andrew_ward@aon.com
andrew_weinman@americancentury.com
andrew1.jackson@hsbcgroup.com
andrewb@scm-lp.com
andrewb_brown@conning.com
andrewcree@kbluxembourg.ie
andrewcurtin@angloirishbank.ie
andrew-db.chan@aig.com
andrew-gcd.smith@db.com
andrewhuang@cathaylife.com.tw
andrewm1@nationwide.com
andrewmartin@us.nomura.com
andrewnwh@dbs.com
andrewodonohoe@angloirishbank.ie
andrewprekop@northwesternmutual.com
andrewr@firstcharter.com
andrewrelph@gic.com.sg
andrews@bessemer.com
andrewt@mcm.com
andrewtan@gic.com.sg
andreww@premierfunds.co.uk
andrewwassweiler@northwesternmutual.com

andrewyeo@temasek.com.sg
andrewyu@gic.com.sg
andre-xavier.fougerat@dexia-am.com
andrey.ovchinnikov@uk.fid-intl.com
andri.cantieni@bsibank.com
andria_sandora@em.fcnbd.com
andriana.oikonomopoulou@rbscoutts.com
andries.hoekema@rabobank.com
andriy.bulava@inginvestment.com
andriy.pokotilov@wamu.net
andrzej.blachut@juliusbaer.com
andrzej.krzeminski@bph.pl
andsv@danskebank.dk
andth@uk.danskebank.com
andy.acker@janus.com
andy.banks@lgim.co.uk
andy.booth@uk.abnamro.com
andy.bourne@gb.vodafone.co.uk
andy.brown@cedarrockcapital.com
andy.burrell@barclaysglobal.com
andy.carter@fandc.com
andy.cawker@insightinvestment.com
andy.chang@blackrock.com
andy.christensen@state.mn.us
andy.clark@bnymellon.com
andy.conway@us.rbcds.com
andy.cope@barcap.com
andy.cope@barclayscapital.com
andy.cumming@lloydstsb.co.uk
andy.damm@blackrock.com
andy.davis@pharma.novartis.com
andy.dean@resolutionplc.com
andy.denham@bbh.com
andy.eesy@uobgroup.com
andy.evans@insightinvestment.com
andy.frepp@swipartnership.co.uk
andy.gabor@americas.bnpparibas.com
andy.gang@ubs.com
andy.gray@swipartnership.co.uk
andy.hartley@barclaysglobal.com
andy.hill@gs.com
andy.hinde@rbccm.com
andy.hunt@barclaysglobal.com
andy.jetter@fhlbtopeka.com
andy.kanfer@bmo.com
andy.kastner@csam.com
andy.kastner@juliusbaer.com

andy.kohnke@thehartford.com
andy.lui@bis.org
andy.macdonald@morleyfm.com
andy.maniwa@japan.gartmore.com
andy.mann@baesystems.com
andy.martin@ubs.com
andy.mcclean@northernrock.co.uk
andy.munday@hsbcam.com
andy.palmer@state.tn.us
andy.payne@barcap.com
andy.perets@moorecap.com
andy.playle@swipartnership.co.uk
andy.pollock@first-franklin.com
andy.poon@scotiabank.com
andy.richman@suntrust.com
andy.robbins@zionsbank.com
andy.roelli@lloydsbank.ch
andy.s.ryden@hsbc.com
andy.sassine@fmr.com
andy.sawyer@threadneedle.co.uk
andy.scace@rbccm.com
andy.schleiger@ppmamerica.com
andy.sirkis@redwoodtrust.com
andy.smith@axaframlington.com
andy.summers@janus.com
andy.szabo@phxinv.com
andy.tam@janus.com
andy.taylor@db.com
andy.tikofsky@schwab.com
andy.tillman@micorp.com
andy.tomsho@wachovia.com
andy.tyrell-clark@eu.nabgroup.com
andy.vanlaer@fortisinvestments.com
andy.wace@axa-im.com
andy.ward@ngc.com
andy.waugh@tudor.com
andy.witten@ubs.com
andy.wong@citigroup.com
andy.yang@ap.ing.com
andy.yu@chinatrust.com.tw
andy.zhu@lazard.com
andy@boigm.com
andy@ellington.com
andy@epsilonfunds.com
andy@jyskebank.dk
andy@kdb.co.kr
andy@ksmanagement.com

andy@stw.com
andy@watermarkgroup.com
andy@woodfern.com
andy_chen@megabank.com.tw
andy_clayton@notes.ntrs.com
andy_crossley@hen.invesco.com
andy_drol@calpers.ca.gov
andy_gipp@standardlife.com
andy_kiehl@invesco.com
andy_mackellow@notes.ntrs.com
andy_rafal@tigerconsumer.com
andy_reul@cargill.com
andy_temming@cinfin.com
andy_townsend@standardlife.com
andy_varey@invescoperpetual.co.uk
andy_warwick@blackrock.com
andy_williams@glenmede.com
andyeng@northwesternmutual.com
andy-fernandes@itochu.co.jp
andyfinks@caterpillar.com
andyh@mcm.com
andyhung@cathaylife.com.tw
andylee@gic.com.sg
andym@matrixlp.com
andymcintosh@bankofny.com
andyofee@bloomberg.net
andyqu@cmbchina.com
andyt@ellington.com
andytha.soemitro@danamon.co.id
andytsai@cathaylife.com.tw
aneek.saha@fmr.com
aneep_d_maniar@victoryconnect.com
aneesa.agha@dartmouth.edu
aneesh.menon@ae.abnamro.com
aneesh.partap@citadelgroup.com
aneet.deshpande@allegiantgroup.com
aneil.ramroop@morleyfm.com
aneszvecsko@epo.org
aneta.manceva@bbh.com
aneta.wynimko@uk.fid-intl.com
aneta@ardsley.com
anette.dyroff@feri.de
anette.hellstom@ap3.se
anette.hjerto@klp.no
anewati1@ford.com
anewma@jmsonline.com
anfb@cgii.com

anfelton@fdic.gov
ang.hui.hui@icprc.com
ang@perrycap.com
ang_l_middleton@fanniemae.com
angeern@gic.com.sg
angel.agudo@uk.fid-intl.com
angel.bunesch@ubs.com
angel.chen@email.chinatrust.com.tw
angel.espinar@grupobbva.com
angel.lupercio@umb.com
angel.olofson@dnb.se
angel.ortiz@uk.fid-intl.com
angel.serrat@jpmorgan.com
angel.tello@caixacatalunya.es
angel.ubide@tudor.com
angel.velez@schwab.com
angel_fernandez-ruiz@acml.com
angel_salazar@acml.com
angel-03604@email.esunbank.com.tw
angela.al-alaiwat@arabbank.com.bh
angela.billick@bnpparibas.com
angela.bishop@bapensions.com
angela.bland@insightinvestment.com
angela.c.jones@bankofamerica.com
angela.chen@chinatrust.com.tw
angela.chin@opco.com
angela.choo@meespierson.com.sg
angela.clark@gs.com
angela.conti@db.com
angela.crews@suntrust.com
angela.daloiso-willms@oppenheim.de
angela.dewolff@lodh.com
angela.diamantini@rainierfunds.com
angela.freeman@wellsfargo.com
angela.garay@clf-dexia.com
angela.graham@lodh.com
angela.grim@investecmail.com
angela.guller@mortgage.wellsfargo.com
angela.hillebrand@avmltd.com
angela.kail@bailliegifford.com
angela.krebs@csadvisorypartners.com
angela.lewis@pioneerinvest.com
angela.liu@wamu.net
angela.lockhart@csfb.com
angela.mcdermott@gartmore.com
angela.mclean@resolutionasset.com
angela.modica@moorecap.com

LBH - Derivatives Question and Email Service List

angela.ngo@morleyfm.com
angela.nunn@mondrian.com
angela.o'connor@ny.frb.org
angela.oosterling@axa-im.com
angela.p.degis@citigroup.com
angela.r.thompson@altria.com
angela.santiago@gmam.com
angela.streur@columbiamanagement.com
angela.stueben@hsh-nordbank.com
angela.uttaro@bbh.com
angela.yu@blackrock.com
angela_finn@ssga.com
angela_kw_sze@hkma.gov.hk
angela_lyons@calpers.ca.gov
angela_patel@putnam.com
angeladurrell@gic.com.sg
angelantonio.reale@bancalombarda.it
angelascodellaro@northwesternmutual.com
angelica.hanson@robur.se
angelica.m.quintero@jpmchase.com
angelica.rodriguez.lopez@morganstanley.com
angelica.wilson@aiminvestments.com
angelien.kemna@ingim.com
angelika.brandmaier@helaba.de
angelika.grob@gz-bank.de
angelika.millendorfer@rcm.at
angelika.molak@americas.bnpparibas.com
angelika.schulze@sachsenlb.de
angelika.wehl@sv-versicherungen.de
angelina.chang@credit-suisse.com
angelina.grandel@pnc.com
angelina.tchang@citi.com
angeline.leong-sit@jpmorganfleming.com
angelique.palmen@azl-group.com
angelique.pieterse@pggm.nl
angelita.legaspi@jpmorgan.com
angelo.abbondio@symphonia.it
angelo.antonini@mpsgr.it
angelo.bigoni@ubm.it
angelo.brizi@capitalia-am.com
angelo.cardone@bancalombarda.it
angelo.ceccato@venetobanca.it
angelo.cioffi@sanpaoloimi.com
angelo.corbetta@pioneerinvestments.com
angelo.gasparotto@cibc.ca
angelo.iannella@tkb.ch
angelo.latti@am.generali.com

**LBH - Derivatives Counterparties Email Service List**

angelo.lietti@mediolanum.it
angelo.manioudakis@morganstanley.com
angelo.mastromarini@jpmorgan.com
angelo.orlandi@hsbcpb.com
angelo.palermo@mpsgr.it
angelo.papale@ubs.com
angelo.penna@mediolanum.it
angelo.ranaldo@ubs.com
angelo.trementozzi@capitalia-am.com
angelo.vanelli@arcafondi.it
angelo_lovallo@acml.com
angelo_sirignano@manulife.com
angelo_vacirca@glenmede.com
angelos.georgoulis@mytilineos.gr
angelriverag@bppr.com
anggelos.skutaris@clamericas.com
angie.au-yeung@barclaysglobal.com
angie.brudevold@alliance.bernstein.com
angie.goeritz@gartmore.com
angie.hart@insightinvestment.com
angie.marlow@53.com
angie.salam@db.com
angie.wilson@aiminvestments.com
angie@tcbank.com.tw
angie_barksdale@freddiemac.com
angie_halteman@americancentury.com
angie_kavc@victoryconnect.com
angiusd@wellsfargo.com
anglaypheng@gic.com.sg
anglaysuan@gic.com.sg
angsiokbeng@gic.com.sg
angsoo2.kim@hanabank.com
angulez@bloomberg.net
angus.bogle@uk.fid-intl.com
angus.duncan@americas.bnpparibas.com
angus.forbes@glgpartners.com
angus.franklin@bailliegifford.com
angus.halkett@fandc.co.uk
angus.kerr@aberdeen-asset.com
angus.macaskill@london.entoil.com
angus.muirhead@ubs.com
angus.parker@halbis.com
angus.robertson@morleyfm.com
angus.stening@erm.ie
angus.woolhouse@gartmore.com
angus_cameron@westlb.co.jp
angus_pottinger@ldn.invesco.com

angus_steel@deltalloyd.nl
anguscrozier@bloomberg.net
angushui@bloomberg.net
anh.b.le@dartmouth.edu
anh.dung.nguyen@clamericas.com
anh.h.parisi@db.com
anh.mai@caam.com
anh.nguyen@dexia-am.com
anh@jyskebank.dk
anha68@handelsbanken.se
anhsu@bloomberg.net
anhussain@investcorp.com
ani.chitaley@fmr.com
ani.markova@agf.com
anibal.rivera@bgf.gobierno.pr
anibal.taymes@daiwausa.com
anido@bbvapr.com
aniel_chandrikasingh@deltalloyd.nl
anik.sen@aig.com
anika.gielow@de.pimco.com
anika.mueller@dresdner-bank.com
anil.kashyap@chicagogsb.edu
anil.katarya@inginvestment.com
anil.lalchand@tcw.com
anil.rungta@fmr.com
anil.saddi@barclayscapital.com
anil@daiwasbi.com.sg
anil_phull@symantec.com
anila.hoxha@fhlb.com
anilo@credem.it
anily@wharton.upenn.edu
aninda.mitra@bankofamerica.com
anindita.sharma@sg.pimco.com
aninni@spasset.lu
aniruddha.das@pimco.com
anirudh.srivastava@ubs.com
anis.m.lahlou-abid@jpmorgan.com
anish.parvataneni@citadelgroup.com
anish.patel1@ge.com
anish.tawakley@bernstein.com
anisha.hirani@barclaysglobal.com
a-nishi@nochubank.or.jp
a-nishikawa@nissay.co.jp
anit.jain@morganstanley.com
anita.barczewski@axa-im.com
anita.barjenvski@axa-im.com
anita.bhatia@hsh-nordbank.co.uk

anita.erzetic@morganstanley.com
anita.higgins@bglobal.com
anita.hughes@sachsenlb.ie
anita.k.rogers@conocophillips.com
anita.keij@rabobank.com
anita.kelley@inginvestment.com
anita.kelley@inginvestments.com
anita.krishnamoorthy@asbai.com
anita.manoj@morganstanley.com
anita.mcdermot@bnymellon.com
anita.mei@harrisbank.com
anita.mucha@db.com
anita.o'neill@threadneedle.co.uk
anita.ramnarain@db.com
anita.shipp@ge.com
anita.skipper@morleyfm.com
anita.slosberg@us.fortis.com
anita.springer@db.com
anita.sulmann@lodh.com
anita.yu@mizuho-cb.com
anita@swissinv.com
anita_glencoe@bankone.com
anita_griffin@standardlife.com
anita_johal@ustrust.com
anita_xu@ssga.com
anitaowchan@hsbc.com.hk
anivelca.abreu@ge.com
anj1@cornell.edu
anja.beschorner@db.com
anja.bickert@allianz.com
anja.eijking@fandc.com
anja.grenner@jpmorgan.com
anja.hochberg@credit-suisse.com
anja.hohaus@ahbr.de
anja.klockow@dghyp.de
anja.lange@bkb.ch
anja.moesli@claridenleu.com
anja.rolf@deka.de
anja.seyfried@activest.de
anjali.samani@fandc.com
anjani.mediratta@gartmore.com
anjo44@handelsbanken.se
anjum.hoda@jpmorgan.com
anjun.zhou@morganstanley.com
anke.detering@oppenheim.de
anke.m.haux@credit-suisse.com
anke.pelz-michel@dzbank.de

LBH - Derivatives Question Email Service List

ankit.garg@uk.standardchartered.com
ankush.x.nandra@gsk.com
ankwok@statestreet.com
anl@danskebank.dk
anli.tan@rabobank.com
anma@statoil.com
anmol.mehra@fmr.com
ann.aoyama@rainierfunds.com
ann.arbiol@nestle.com
ann.castro@bhf-bank.com
ann.chan@westernasset.com
ann.chuang@asia.bnpparibas.com
ann.cocquyt@fortis.com
ann.davis@citadelgroup.com
ann.dewar@aberdeen.asset.com
ann.dixon@wachovia.com
ann.doherty@jpmorgan.com
ann.e.heidenreich@jpmorgan.com
ann.falken@se.abb.com
ann.fischer@fmr.com
ann.garland@nationalcity.com
ann.gill@wachovia.com
ann.granquist@ercgroup.com
ann.hunt@chase.com
ann.larsson@ch.abb.com
ann.liu@barclaysglobal.com
ann.lowrey@micorp.com
ann.memery@socgen.com
ann.meyer@janus.com
ann.murphy@juliusbaer.com
ann.murray@uk.fid-intl.com
ann.peterson@columbiamanagement.com
ann.pham@pimco.com
ann.repke@blackrock.com
ann.schulte@stpaul.com
ann.srubar@aiminvestments.com
ann.vandenabeele@generali.be
ann.vazquez@usbank.com
ann_bojka@keybank.com
ann_heffron@scudder.com
ann_hintzman@putnam.com
ann_yf_kwan@hkma.gov.hk
anna.andonova@fmr.com
anna.aroutiounova@bankofamerica.com
anna.badura@bnpparibas.com
anna.baldursdottir@isb.is
anna.baron@morganstanley.com

anna.brodey@insightinvestment.com
anna.chenye@hk.caam.com
anna.chung@soros.com
anna.cobau@bis.org
anna.davydova@fmr.com
anna.deambrosis@realemutua.it
anna.devine@sachsenlb.ie
anna.e.szklarczyk@aibbny.ie
anna.ernberg@towerbrook.com
anna.facchinet@sgam.com
anna.francia@sella.it
anna.garceau@mackayshields.com
anna.gomez@citadelgroup.com
anna.gore@lazard.com
anna.griffel@wamu.net
anna.guglielmetti@csam.com
anna.haemmerli@gs.com
anna.hawley@barclaysglobal.com
anna.jegnell@swedbank.com
anna.joannou@jpmorgan.com
anna.kastrilevich@himco.com
anna.kidd@morganstanley.com
anna.kincannon@agribank.com
anna.koeppel@rwe.dea.com
anna.kouts@hansa.ee
anna.lees-jones@investecmail.com
anna.lindgren@nordea.com
anna.lombani@sanpaoloam.lu
anna.lunden@aig.com
anna.m.kielbratowska@jpmorgan.com
anna.macdonald@threadneedle.co.uk
anna.magnusson@swisslife.de
anna.maher@pioneeraltinvest.com
anna.margot@uk.tesco.com
anna.moro@sella.it
anna.noonan@bnpparibas.com
anna.nordin@dnb.se
anna.nordstrom@ecb.int
anna.olander@ge.com
anna.pandey@ge.com
anna.parisano@pncadvisors.com
anna.peluso@bancaintesa.it
anna.pigott@fortisinvestments.com
anna.piney@insightinvestment.com
anna.powell@gtplc.com
anna.pryde@pimco.com
anna.rosati@bnlmail.com

anna.rounsefell@aberdeen-asset.com
anna.schneebeli@credit-suisse.com
anna.simons@bnpparibas.com
anna.sloan@bailliegifford.com
anna.sperotto@hsbcinvestments.com
anna.stavreska@wachovia.com
anna.stephan@axa-im.com
anna.stevens@insightinvestment.com
anna.suszynska@mf.gov.pl
anna.troup@gs.com
anna.tsyrlova@novartis.com
anna.uppamar@jpmorganfleming.com
anna.vaananen@tapiola.fi
anna.vinci@ecb.int
anna.viviani@bancaintesa.it
anna.von.knorring@swedbank.se
anna.wallentin@db.com
anna.x.haynes@jpmorgan.com
anna@ikos.com.cy
anna_bulkovshteyn@putnam.com
anna_chin@ml.com
anna_dopkin@troweprice.com
anna_hahn@deshaw.com
anna_m_martinez@fanniemae.com
anna_maria.agresti@ecb.int
anna_mitelman@putnam.com
anna_tsu@acml.com
anna_zable@invesco.com
annabel.betz@credit-suisse.com
annabel.chevalier@banque-france.fr
annabel.hornsby@lazard.com
annabel.murday@lloydstsb.co.uk
annabel.varda@pacificlife.com
annabell.annoff@bw-bank.de
annabelle.bexiga@jpmorganflemming.com
annabelle.libeau@bnpparibas.com
annabelle.vinatier@lazard.fr
annabelle.wiriath@credit-agricole-sa.fr
annachuang@gic.com.sg
annaclaudia.furgericaramaschi@mpsgr.it
anna-katharina.zimmel@bawag.com
anna-lena.winberg@ap1.se
annalise.tapia@chase.com
annamaria.antonelli@indesitcompany.com
annamaria.boldrini@sanpaolowm.com
anna-maria.veckman@sampopankki.fi
annamarta.petrilli@lehman.com

annapaola.am.marchi@jpmorgan.com
annapaola.zupo@piaggio.com
annarita.agostoni@mediobanca.it
annarita.consalvi@bnlmail.com
annash@lehman.com
annat@us.ibm.com
annatay@gic.com.sg
anndou.mei@daido-life.co.jp
anne.aguilar@db.com
anne.barker@dit.de
anne.beaudu@caam.com
anne.bourgeois@claridenleu.com
anne.briglia@ubs.com
anne.brooks-senftleben@lbbw.de
anne.budlong@opcap.com
anne.buettener@hypovereinsbank.de
anne.butler@depfa.ie
anne.copperman@nbb.be
anne.demontrond@bnpparibas.com
anne.dixon@fmr.com
anne.domagala@oracle.com
anne.dubon@us.hsbc.com
anne.duncan@scottishwidows.co.uk
anne.eklund@ibtco.com
anne.engen@nordea.com
anne.esler@dartmouth.edu
anne.ezendam@csam.com
anne.farrelly@deshaw.com
anne.fifick@prudential.com
anne.fils@fortisbank.com
anne.fraser@swipartnership.co.uk
anne.froideval@bnpparibas.com
anne.g.kominek@ceridian.com
anne.gagliardini@axa-im.com
anne.gee@transamerica.com
anne.golden@biam.boi.ie
anne.goujon@fortis.lu
anne.gruz@bbl.fr
anne.gruz@mpsa.com
anne.harrison@funb.com
anne.hegarty@pioneeraltinvest.com
anne.hetherington@swipartnership.co.uk
anne.hohbein@xlgroup.com
anne.hua@piercap.com
anne.kristine.skappel@klp.no
anne.leborgne@sgam.com
anne.lemire@smr-invest.com

anne.lester@jpmorganfleming.com
anne.m.thalman@jpmorgan.com
anne.marden@jpmorganfleming.com
anne.marks@amgam.de
anne.matlock@barclaysglobal.com
anne.mcevoy@pfizer.com
anne.minahan@ubs.com
anne.mitchell@fmr.com
anne.montfort@csam.com
anne.n.seeger@exxonmobil.com
anne.nelson@anfis.co.uk
anne.ollier@axa-im.com
anne.opitz@insightinvestment.com
anne.osborne@blackrock.com
anne.pascual@socgen.com
anne.radermecker@fortis.com
anne.rainguez@axa-im.com
anne.renna@citadelgroup.com
anne.robson@morleyfm.com
anne.rodi@caam.com
anne.rosen@fmr.com
anne.rudser@fmr.com
anne.ruffin@caam.com
anne.sander@gecapital.com
anne.sander@genworth.com
anne.saxer@pnc.com
anne.sikora@cnp.fr
anne.tidmore@micorp.com
anne.tschanz@vontobel.ch
anne.verge@sinopia.fr
anne.wong@asia.bnpparibas.com
anne@ardsley.com
anne_b_wachter@vanguard.com
anne_boschert@calpers.ca.gov
anne_breen@standardlife.com
anne_briglia@prusec.com
anne_dickinson@ldn.invesco.com
anne_durgavich@capgroup.com
anne_huynh@nacm.com
anne_spaulding@ustrust.com
anne_vu@nacm.com
annearend@bloomberg.net
anne-berit.christiansen@norges-bank.no
anne-caroline.szybilski@ubs.com
anne-catherine.delaye@dexia-am.com
annecatherine.pingeon@lodh.com
anne-catherine.volders@degroof.lu

anne-cecile.blevin@labanquepostale-am.fr
anne-cecile.de-laulanie@barclays.co.uk
annecelin.chenu@lloydsbank.ch
anne-claire.petit@db.com
annee@tcb-bank.com.tw
annefleurbaaij@gic.com.sg
anne-francoise.doosthove@caam.com
anne-francoise.sorasio@caam.com
anne-francoise.woolf@fortis.lu
annegret.kintzig-solbach@telekom.de
annegret.steinmetz@oppenheim.de
anneke.galema@ingim.com
anne-laure.bronstein@bred.fr
anneli.brummer@swedbank.com
annelie.gabriel@lrp.de
annelie.lakner@electrolux.se
annelise.eschmann@credit-suisse.com
annelise.lengrand@axa-im.com
anne-lise.ugo@ikano.lu
anne-maj.lonnberg@nokia.com
annemarie.dumas@caam.com
annemarie.eckart@axa-im.com
anne-marie.fink@jpmorgan.com
annemarie.flynn@aib.ie
annemarie.french@resolutionasset.com
annemarie.gemma@frbny.sprint.com
anne-marie.heverin@ubs.com
anne-marie.lagarde@saint-gobain.com
anne-marie.main@swipartnership.co.uk
annemarie.mijer-nienhuis@mail.ing.nl
anne-marie.rieu@banque-france.fr
anne-marie.shepherd@gs.com
annemarie.sullivan@mizuhocbus.com
anne-marie.vigneulle@sinopia.fr
annemarie@groupama.fr
anne-marie_corry@westlb.co.uk
anne-marie-sft.morel@edf.fr
anne-marit.flatrud@gjensidige.no
annemieke.coldeweijer@ingim.com
anne-pascale.bauwens@ingim.com
anne-selime.demurard@bnpparibas.com
anne-soife.murphy@swedbank.com
anne-sophie.barette@standardlife.ca
anne-sophie.lebigre@sinopia.fr
anne-sophie.sancerre@unibail-rodamco.com
annete.goeke@bahn.de
annett.baumast@zkb.ch

annett.hempel@telekom.de
annett.solty@bhf-bank.com
annett.wiedemann@db.com
annette.bierweiler@devif.de
annette.detken@kfw.de
annette.fraser@aberdeen-asset.com
annette.guyekordus@associatedbank.com
annette.hellmer@micorp.com
annette.henke@oppenheim.lu
annette.henriksson@riksbank.se
annette.keil@aareal-bank.com
annette.klein@db.com
annette.krause@dexia.de
annette.langner@helaba.de
annette.lebaron@db.com
annette.lobotzki@cnp.fr
annette.love@harrisbank.com
annette.m.croke@aib.ie
annette.morales@blackrock.com
annette.mueller@dzbank.de
annette.o'reilly@boimail.com
annette.pacl-schneeweis@frankfurt-trust.de
annette.shaw@fblfinancial.com
annette.thompson@fmglobal.com
annette.vunderink@ingim.com
annette.weir@citadelgroup.com
annevalere.amo@lodh.com
anneve_y_h997-7746ughes@fleetbank.com
anni15@handelsbanken.se
annick.lauper@ubs.com
annick.santerre@dit.de
annie.balmon-raccah@hsbcpb.com
annie.brunschwig@hsbcpb.com
annie.cheng@sscims.com
annie.chong@morganstanley.com
annie.hsieh@citigroup.com
annie.ji@prudential.com
annie.johnson@northernrock.co.uk
annie.liu@agf.com
annie.mirzaians@pimco.com
annie.raccah@hsbcpb.com
annie.rittgers@dartmouth.edu
annie.tsao@alliancebernstein.com
annie.wy.soo@ing.com.hk
annie.xiao@ers.state.tx.us
annie.yip@bbh.com
annie@rentec.com

annie_kelliher@fanniemae.com
annie_tran@swissre.com
anniechai@hsbc.com.hk
annie-claude.horvilleur@bnpparibas.com
annika.bolin@seb.se
annika.cortellini@bbls.ch
annika.czybulka@ikb-cam.de
annika.falkengren@seb.se
annika.wijkstrom@swedbank.com
annk@woodstockcorp.com
annkato@nochubank.or.jp
annkiong@mfs.com
annli@mail.notes.bank-of-china.com
ann-mari.carlsson@inv.spp.se
annmarie.brown@bmo.com
annmarie.egan@soros.com
annmarie.ferretti@gs.com
ann-marie.hanley@pioneerinvest.com
ann-marie.karlsson@swedbank.se
annmarie.ryan@db.com
annmarie.stanina@advantuscapital.com
annou@gestielle.it
ann-sofie.joensson@ch.abb.com
annukka.tokkari@evli.com
anny_chen@calpers.ca.gov
annytsang@gic.com.sg
anocella@fbtx.com
anoll@westpac.com.au
anoop.kumar@gm.com
anoop_manhas@westlb.co.uk
anorman@standishmellon.com
anorton@copera.org
anovitske@soam.com
anoyes@congressasset.com
anparkij@kdb.co.kr
anparkij@kdb.com.kr
anperez@safei.es
anrodrig@msdw.es
ans.it@adia.ae
ansgar.klatte@dws.com
ansgar.puellen@amb.de
ansgar.wittenbrink@essenhyp.com
an-sofie.meirsschaut@fortisbank.com
anson.sng@asia.ing.com
ansour@marchpartners.com
anspachm@fhlbsf.com
ansteven@bloomberg.net

ansuinelli@mpsgr.it
ant.garces@grupobbva.com
ant@ubp.ch
antb@capgroup.com
anterieux.n@rothschild-cie.fr
anth.valencia@tcw.com
anthonie_wain@putnam.com
anthony.aiello@nav-international.com
anthony.arlauckas@mercantile.com
anthony.attardo@jpmorgan.com
anthony.bailly@fr.rothschild.com
anthony.bionda@hsbcpb.com
anthony.boase@fafadvisors.com
anthony.bolton@uk.fid-intl.com
anthony.brooks@barclays.co.uk
anthony.broussard@trs.state.tx.us
anthony.brown@fandc.co.uk
anthony.buchanan@hp.com
anthony.burger@usbank.com
anthony.burrell@db.com
anthony.burton@glg.com
anthony.camp@us.ing.com
anthony.chan@alliancebernstein.com
anthony.chan@hk.ca-assetmanagement.com
anthony.chan@mhcb.co.uk
anthony.chedid@pioneerpathcap.com
anthony.chisnall@gibuk.com
anthony.chow@schroders.com
anthony.chung@bernstein.com
anthony.cohen@bbls.ch
anthony.colacino@wachovia.com
anthony.comorat@harrisbank.com
anthony.corbett@db.com
anthony.corbisiero@soros.com
anthony.creighton@db.com
anthony.cros@ing.mc
anthony.d.dixon@columbiamanagement.com
anthony.dagostino@53.com
anthony.dandria@moorecap.com
anthony.david@morleyfm.com
anthony.deagan@ing.com.au
anthony.deluca@moorecap.com
anthony.deluise@credit-suisse.com
anthony.dunleavy@nboc.com
anthony.dupiellet@federal-finance.fr
anthony.e.brown@uk.btmeurope.com
anthony.eggington@barclaysglobal.com

LBH - Derivatives Counterparties Email Service List

anthony.eltvedt@philips.com
anthony.era@usaa.com
anthony.fashana@barclaysglobal.com
anthony.faulkner@umb.com
anthony.finan@bnpparibas.com
anthony.fletcher@aberdeen-asset.com
anthony.fogler@lodh.com
anthony.forcione@blackrock.com
anthony.gibbons@moorecap.com
anthony.gillham@skandia.co.uk
anthony.grate@gecapital.com
anthony.greep@citadelgroup.com
anthony.gunning@omam.co.uk
anthony.hanson@morganstanley.com
anthony.harris@bmonb.com
anthony.hart@daiwasbi.co.uk
anthony.hayot@uk.bnpparibas.com
anthony.hes@ubs.com
anthony.heyman@blackrock.com
anthony.isola@chase.com
anthony.jacob@us.standardchartered.com
anthony.jones@statestreet.com
anthony.king@aig.com
anthony.ko@deshaw.com
anthony.kontkowski@glgpartners.com
anthony.koo@pnc.com
anthony.koon@bnymellon.com
anthony.l.karydakis@jpmorgan.com
anthony.lechiara@ubs.com
anthony.lee@woolwich.co.uk
anthony.liu@barclaysglobal.com
anthony.luu@aig.com
anthony.luu@db.com
anthony.m.brown@jpmorgan.com
anthony.maletta@morganstanley.com
anthony.mariani@ge.com
anthony.martinangelo@pharma.novartis.com
anthony.masurek@huntington.com
anthony.mercer@gsk.com
anthony.michael@aberdeen-asset.com
anthony.minopoli@kofc.org
anthony.neilson@paretopartners.com
anthony.nguyen@pimco.com
anthony.novara@nationalcity.com
anthony.p.paquette@bankofamerica.com
anthony.pallier@accor.com
anthony.panter@barclaysglobal.com

LBH - Derivatives Counterparties Email Service List

anthony.pedone@chase.com
anthony.penson@insightinvestment.com
anthony.pizzino@tudor.com
anthony.pope@nisanet.com
anthony.pryor@barclaysglobal.com
anthony.purcell@columbiamanagement.com
anthony.r.candelmo@jpmorgan.com
anthony.r.winkeler@wellsfargo.com
anthony.roberts@53.com
anthony.robson@mandg.co.uk
anthony.romantino@pncadvisors.com
anthony.rotondi@chase.com
anthony.routh@inginvestment.com
anthony.santostefano@db.com
anthony.scalfani@allstate.com
anthony.sclafani@allstate.com
anthony.shrubb@bnpparibas.com
anthony.smith-meyer@bgl.lu
anthony.sneag@inginvestment.com
anthony.sneag@mackayshields.com
anthony.socci@inginvestment.com
anthony.stern@sixcontinents.com
anthony.stewart@daiwausa.com
anthony.terrano@citadelgroup.com
anthony.toscano@drkw.com
anthony.tutrone@citigroup.com
anthony.vandaalen@csam.com
anthony.vanimpe@db.com
anthony.vigilante@mackayshields.com
anthony.waldichuk@lpl.com
anthony.walton@standardchartered.com
anthony.wilson@creditlyonnais.co.uk
anthony.yong@daiwausa.com
anthony.zarmakoupis@bmo.com
anthony@findlaypark.com
anthony@hgk.com
anthony_adornetto@ml.com
anthony_cheng@westlb.co.uk
anthony_cinquemani@swissre.com
anthony_davis@fanniemae.com
anthony_duyck@ml.com
anthony_falzarano@ssga.com
anthony_fiore@ssga.com
anthony_foley@ssga.com
anthony_golowenko@ssga.com
anthony_grandolfo@progressive.com
anthony_han@americancentury.com

anthony_hill@manulifeusa.com
anthony_iuliano@glenmede.com
anthony_j_abbate@fleet.com
anthony_j_magdowski@comerica.com
anthony_lawlor@westlb.co.uk
anthony_lee@blackrock.com
anthony_lofaso@westlb.com
anthony_luu@glic.com
anthony_malloy@nylim.com
anthony_mccreary@freddiemac.com
anthony_migliozzi@ml.com
anthony_monforton@ustrust.com
anthony_r_durant@vanguard.com
anthony_scherrer@ustrust.com
anthony_silva@fanniemae.com
anthony_sutton@putnam.com
anthony_tammaro@acml.com
anthony_xuereb@acml.com
anthony_yau@ssga.com
anthony-1525@email.esunbank.com.tw
anthonycheng@dbs.com
anthonyhui@gic.com.sg
anthonylim@gic.com.sg
anthonypolston@northwesternmutual.com
anthonytan@mas.gov.sg
antinarellar@gruppocredit.it
antionette.dennis@ny.frb.org
antionetteparish@northwesternmutual.com
antje.braun@db.com
antje.fischer@helaba.de
antje.fricke@bhf-bank.com
antje.hargarter@deka.de
antje.lechner@dws.com
antje.steinthal@hsh-nordbank.com
antoaneta.zaharieva@db.com
antoine.baert@sgcib.com
antoine.beaugendre@axa-im.com
antoine.bedin@calyon.com
antoine.bertagna@jpmorgan.com
antoine.brunet@lazard.fr
antoine.burindesroziers@edfgdf.fr
antoine.caudrillier@bayernlb.de
antoine.chardonduranquet@calyon.com
antoine.chausson@bnpparibas.com
antoine.chiche@gs.com
antoine.courvoisier@lloydsbank.ch
antoine.decrepy@axa-im.com

antoine.demenibus@bp-sd.com
antoine.demiramon@cnce.caisse-epargne.fr
antoine.devaublanc@cnp.fr
antoine.dieulot@bbh.com
antoine.duquesnoy@labanquepostale-am.fr
antoine.esposito-morrone@axa-im.com
antoine.foetisch@ubs.com
antoine.fromenteze@cnp.fr
antoine.furcy@bnpparibas.com
antoine.hamoir@dexia-am.com
antoine.hennequin@lamondiale.com
antoine.josserand@axa-im.com
antoine.laurent@ca-assetmanagement.fr
antoine.lissowski@cnp.fr
antoine.machado@sgam.com
antoine.maffre@cnp.fr
antoine.massoud@axa-im.com
antoine.mathon@caam.com
antoine.ortiz@thehartford.com
antoine.pain@citigroup.com
antoine.vercherin@ie.dexia.be
antoine.veyrassat@oenb.at
antoine.walter@ca-indosuez.com
antoine_baert@westlb.co.uk
antoine_stallings@freddiemac.com
antoine-pierre.degrammont@bil-dexia.com
antoinette.addison@ubs.com
antoinette.eltz@pimco.com
antoinette_ridout@elliottandpage.com
anton.an@fmr.com
anton.c.pil@jpmorganfleming.com
anton.dombrovsky@de.pimco.com
anton.eser@lgim.co.uk
anton.karadakov@ubs.com
anton.knecht@stg.ch
anton.sussland@credit-suisse.com
anton.wouters@nl.abnamro.com
anton@gr.dk
anton_haidorfer@fanniemae.com
anton_martin@westlb.co.uk
anton_simon@putnam.com
anton_tabakh@acml.com
antonella.manganelli@morganstanley.com
antonella.masoero@ersel.it
antonella.massari@unicredit.it
antonella.michelino@dexia.com
antonella.pesatori@bancaintesa.it

antonella.radetti@mpsgr.it
antonella_muscarella@putnam.com
antonellip@aetna.com
antonello.beverie@nab.ch
antonello.ditaranto@pioneerinvest.it
antoni.banon@andbanc.com
antoni.banon@mongestio.com
antoni.forgues@lgim.co.uk
antonia.koenig@ubs.com
antonia.kopitsa@sgam.com
antonia.lloyd@blackrock.com
antonia.morales@jpmorgan.com
antonia.morgan@ca-suisse.com
antonia.sala@st.com
antonina.antonova@tcw.com
antonino.giaquinta@grupobbva.com
antonino.patrone@dexia.be
antonino.sprizzi@ubae.it
antonio.agliardi@realemutua.it
antonio.alberto.camboa@bancobpi.pt
antonio.alhamar@grupobbva.com
antonio.anselmi@bnlmail.com
antonio.antoniles@cajaduero.es
antonio.aprea@credit-suisse.com
antonio.bergamasco@bipiemmesgr.com
antonio.bertone@bnpparibas.com
antonio.bianchi@bsibank.com
antonio.bovo@bancalombarda.it
antonio.casuscelli@bsibank.com
antonio.catanese@db.com
antonio.cesarano@banca.mps.it
antonio.colavolpe@bnlmail.com
antonio.crisafulli@cattolicaassicurazioni.it
antonio.damiao@santander-ga.pt
antonio.domingues.catana@bancobpi.pt
antonio.dossantos@glgpartners.com
antonio.fananas-ramiro@dresdner-bank.ch
antonio.fazzone@juliusbaer.com
antonio.ferraresi@pioneerinvest.ie
antonio.flores@nokia.com
antonio.francisco@bcb.gov.br
antonio.garcesii@sunlife.com
antonio.garre@grupobbva.com
antonio.granito@bancaintesa.it
antonio.ligori@bsibank.com
antonio.lovecchio@lodh.com
antonio.mantarro@claridenleu.com

antonio.manzini@ubs.com
antonio.mastrangelo@fortis.lu
antonio.melero@andbanc.com
antonio.migliorini@sanpaolo.com
antonio.nevada@aibny.com
antonio.oro@claridenleu.com
antonio.osorio@abbey.com
antonio.pagano@westlb.co.uk
antonio.pereira@fandc.com
antonio.perez@ch.abnamro.com
antonio.perez@pictet.com
antonio.pilato@am.generali.com
antonio.pintocoelho@bcp.pt
antonio.piras@ubs.com
antonio.ramos@harrisbank.com
antonio.ruozi@grupobbva.com
antonio.saiz@grupobbva.com
antonio.saolini@bnlmail.com
antonio.tomaselli@universoservizi.com
antonio.vaz@cgd.pt
antonio_dusi@generali.com
antonio_prosdocimo@bpmarostica.it
antoniogarciauser@company.com
antonios.gemeliaris@westlb.co.uk
antonios.koutsoukis@credit-suisse.com
antonius.knep@juliusbaer.com
antony.lingard@sgcib.com
antony.milford@framlington.co.uk
antony.sander@ubs.com
antony.sorgo@juliusbaer.com
antony.swalwell@northernrock.co.uk
antony.trory@fandc.com
antony.voznesensky@pimco.com
antony.woods@smiths_group.com
antony.x.vallee@jpmorgan.com
antony_d_drew@fanniemae.com
antonydirga@temasek.com.sg
antonyi@nbd.com
antonyshynkg@bernstein.com
antoon.pelsser@ing.nl
antti.marttila@okobank.com
antti.nurminen@bof.fi
antti.petajisto@yale.edu
antti.rikka@aktia.fi
antti.urvas@sampo.fi
anu.kallio@nokia.com
anu.narula@axaframlington.com

anu.sachdeva@aig.com
anu.sahai@inginvestment.com
anu.thomas@fmr.com
anu_kothari@ssga.com
anuar@bnm.gov.my
anuj.chandra@himco.com
anuj.mutreja@glgpartners.com
anuj.sarin@geind.ge.com
anumeet.sawhney@prudential.com
anunes@servibanca.pt
anup.goswami@rbccm.com
anup.marda@bms.com
anup_goswami@ml.com
anupam.agrawal@ubs.com
anupam.batura@whartonco.com
anupam.sanyal@alliancebernstein.com
anupch@bloomberg.net
anurag.sanghai@fmr.com
anurag_mishra@ssga.com
anurag_wakhlu@ssga.com
anuragd@mcm.com
anuschka.prokot@bhf-bank.com
anusha.prasad@bankofamerica.com
anuska.gonzalvo@philips.com
anussenblatt@sunamerica.com
anuya.dhage@sscims.com
anwalker@bankofny.com
anweinbe@lehman.com
anwiti.bahuguna@columbia.com
anya.abdulakh@lazard.com
anzelm.cydzic@bailliegifford.com
aobrien@bloomberg.net
aobrien@lordabbett.com
aocasio@rbmg.com
aochs@meag.com
aocko@aegon.nl
aodhagan.byrne@ilim.com
aodonnell@tigerglobal.com
aoganezov@westernasset.com
aogorman@tudor.com
aohri@lordabbett.com
aoife.ferris@eaglestarlife.ie
aoife.m.doyle@aibbny.ie
aoife.m.naughton@aibbny.ie
aoife.m.rooney@aibbny.ie
aoife_fitzpatrick@ml.com
aojinaga@ahorro.com

aojinaga@bcn.ahorro.com
a-okamoto@nochubank.or.jp
aoki@chuomitsui-spr.com.sg
aoki@nam.co.jp
aoki_yoshifumi@dn.smbc.co.jp
aoki20848@nissay.co.jp
aolegario@bloomberg.net
aolivares@alliancebernstein.com
aolivier@generali.nl
aoneill@mfs.com
aong@angelogordon.com
aorane@tiaacref.org
aoreilly@coventrybuildingsociety.co.uk
aoreilly@wasatchadvisors.com
aorr8@bloomberg.net
aosaka_yasuhiko@ub.smbc.co.jp
aot.tr@adia.ae
aotomo@ctcbjp.com
a-otsuka@ikedabank.co.jp
aourso@tiaa-cref.org
aourusoff@dsaco.com
aous.labbane@sgam.com
aousticl@creditmutuel.fr
aowens@ftci.com
aown@sgrf.gov.om
aoya@pictet.com
aoyama_satoshi@dn.smbc.co.jp
ap@bankinvest.dk
ap@dodgeandcox.com
ap@temasek.com.sg
apace@westernasset.com
apadva@nb.com
apagani@loomissayles.com
apagnoni@bloomberg.net
apaisley@kempen.nl
apak2@wharton.upenn.edu
apalerm@banxico.org.mx
apanchamsingh@mfs.com
apandey@ocwen.com
apansini@selex-si.com
apant@farcap.com
apanteli@dkb.com
apaone@wellington.com
apapa@provbank.com
aparekh@tiaa-cref.org
aparets@ifsam.com
aparikh@arielinvestments.com

aparish@oppenheimerfunds.com
aparker@saw.com
aparmar@ftci.com
aparower@nylim.com
aparra@gs.com
apartani@wellington.com
aparthas@allstate.com
apatel@tiaa-cref.org
apatel2@bloomberg.net
apatel2@metlife.com
apathak@jhancock.com
apatrick@bankpng.gov.pg
apatros@westernasset.com
apaul@newsalemcapital.com
apaulo@mfs.com
apchoquenet@cpr-am.fr
apcm@alaska.net
apcyap@metrobank.com.ph
apearl@provnet.com
apeat@bloomberg.net
apeck@deerfieldcapital.com
apedroal@cajamadrid.es
apedrosl@bankinter.es
apeled@evergreeninvestments.com
apellicci@atlanticasset.com
apeltzer@fountaincapital.com
apenbrin@bloomberg.net
apennellatore@mfs.com
apennetti@deerfieldcapital.com
aperciballi@oppenheimerfunds.com
aperepel@lehman.com
aperepl@lehman.com
aperezla@cajamadrid.es
aperezma@notes.banesto.es
aperrino@the-ark.com
apershukova@repsolypf.com
apersson@tiaa-cref.org
apetach@ford.com
apeters@frk.com
apexmom@bloomberg.net
aphillips@blackrock.com
aphoel@exchange.ml.com
apiccinich@nb.com
apier@bankinter.es
apilch@bmtc.com
apiloto@servibanca.pt
apineta@statestreet.com

**LBH - Derivatives Counterparty Email Service List**

apiozzi@bloomberg.com
apisacane@jmsonline.com
apitale@opcap.com
apitts@ifc.org
apkfma@comcast.net
aplam@wellington.com
aplatts@martincurrie.com
aplazam@repsol-ypf.com
aplummer@wbcap.net
apmfx@hotmail.com
apnobili@inasim.gruppoina.it
apoestges1@bloomberg.net
apolidor@tiaa-cref.org
apolitis@allianz.gr
apollack@newyorklife.com
apollard@kaupthing.net
apomeroy@jhancock.com
aponte1@mercantilcb.com
apoole@hbk.com
apopovi2@frk.com
aportill@pimco.com
aposthoff@union-investment.de
apostolos.mimikos@seb.co.uk
apostolos.thimianakis@credit-suisse.com
apoucuturi@cfm.mc
apower@sanwaint.com
apowers@ustrust.com
apozasco@notes.banesto.es
app@dendanskebank.dk
aprabhu@wisi.com
aprampolini@morvalgestion.com
apratgay@bcra.gov.ar
aprather@loews.com
aprehn@mapension.com
apresby@ohiosavings.com
april.chrysostomas@morganstanley.com
april.eddington@uk.fid-intl.com
april.fraser@aberdeen-asset.com
april.haley@bankofamerica.com
april.larusse@insightinvestment.com
april.robbins@ubs.com
april.seah@pioneerinvest.ie
april.sommese@csam.com
april.tuders@uboc.com
april_goodman@putnam.com
april_norris@agfg.com
apriljones@babsoncapital.com

aprille.johnson@inginvestment.com
apritchett@sterneagee.com
apritti@nb.com
aprofeti@fideuramsgr.it
aprofita@bpmny.com
aprs@capgroup.com
aprudent@unigestion.com
apu@dfafunds.com
apuccini@fideuramireland.ie
apuetz@meag.com
apuglissi@hgk.com
apullano@nb.com
apulliam@bbandt.com
aquabally@wooribank.com
aquezada@metlife.com
ar@capgroup.com
ar64@ntrs.com
ara.hamamjian@hp.com
arace@templeton.com
araceli_munoz@westlb.co.uk
araci.mithat@pmintl.ch
aradick@caxton.com
arado@bcentral.cl
arafferty@martincurrie.com
arahim@fandc.co.uk
arahme@oddo.fr
arahmed@anb.com.sa
arai.m@daiwa-am.co.jp
araihl@russell.com
araiso@daiwa-am.co.jp
arako_hideyuki@ub.smbc.co.jp
arali@statestreet.com
aralli@pictet.com
aramachandran@loomissayles.com
aramaswamy@ifc.org
aramer@fiduciarymgt.com
arames@essexinvest.com
aramirez@condor.bcentral.cl
aramos@iidenergy.com
aramsay@westpac.com.au
aran.gordon@morleyfm.com
arancha.cano@ubs.com
arandall@bpbtc.com
arang93@kdb.co.kr
arangaraj@bloomberg.net
aranzazu.m.sardina@jpmorganfleming.com
arao5@ford.com

araouf@aaibank.com
arash.pezeshkpour@aberdeen-asset.com
aratcliffe@ustrust.com
aravenscroft@silchester.com
aravind.reddy@dartmouth.edu
arb.em@adia.ae
arb@bankinvest.dk
arb2@ntrs.com
arc@ubp.ch
arcadio.pasqual@bancaroma.it
arch_king@ntrs.com
archana.anumula@ubs.com
archana.gupta@sek.se
archana.jiwnani@socgen.com
archi.quddus@tateandlyle.com
archie_struthers@ml.com
archontakis@union-panagora.de
arcuri.ja@pg.com
ardavan.mobasheri@aig.com
ardavan.nozari@citigroup.com
ardesai@wellington.com
ardhayadi@bi.go.id
ardw@cgii.com
arebell@loews.com
areda@tweedy.com
areddi@williamblair.com
areeves@hbk.com
areeves@westernasset.com
aref.barbeer@arabbanking.com
arei2@allstate.com
areichinger@meag.com
areid@russell.com
areitma@templeton.com
aremedio@cityntl.com
aren.wegner@dekabank.de
aren@nykredit.dk
arennert@caxton.com
ares_a@telefonicamoviles.com
arfas@bloomberg.net
arh@ubp.ch
arheiskell@wellington.com
arhenderson@alcatel-lucent.com
arhudson@princeton.edu
ari.ezra@caam.com
ari.luukkonen@tapiola.fi
ari_krupp@troweprice.com
ari_zaionz@scotiacapital.com

LBH - Derivatives Counterparties Email Service List

ariadne.freymuth@lbb.lu
arian.faesch@ubs.com
arian.raoufi@cominvest.de
ariane.bender@lodh.com
ariane.huget@lbbw.de
ariane.salamy@lmginv.com
ariani@bnm.gov.my
arianne.pagsisihan@tcw.com
aribr@bezeq.com
arichardson@qgcapital.com
arichmond@troweprice.com
aridall@templeton.com
arie.assayag@sgam.com
arie.boleslawski@db.com
arie.hooimeijer@rabobank.com
ariel.blumencwejg@americas.bnpparibas.com
ariel.chen@sgcib.com
ariel.diaz@firstbankpr.com
ariel.kuperminc@fhlb-pgh.com
ariel.roskis@gs.com
arielchou@tcbank.com.tw
arielj@bloomberg.net
arielle.heuse@ethias.be
ariellin@tcbank.com.tw
aries.yeo@jpmorganfleming.com
ariet@fibi.co.il
arif.mohamed@lazard.com
arif.mumtaz@arabbanking.com
arif@rentec.com
arif_husain@acml.com
ariga-mi@daiwasbi.co.jp
arijana.samsoniene@citigroup.com
arijit.banerjee@fmr.com
arikawa@daiwasbi.co.jp
arinc.yurtkuran@finansbank.com.tr
aris.allegos@hk.nomura.com
aris.vatis@uk.fid-intl.com
aris@hcmny.com
arisa.hata@barings.com
arisj@bloomberg.net
aristotelis.skarentzos@nbg.gr
aritat@sumitomotrust.co.jp
aritossa@nbgisec.com
arittenberry@jennison.com
arivera@schny.com
arivoire@pictet.com
arjan.gort@pggm.nl

arjan.palthe@nl.abnamro.com
arjan.stubbe@indoverbank.com
arjan.tol@kasbank.com
arjen.dibbets@nl.abnamro.com
arjen.pasma@nl.abnamro.com
arjen.prinsen@nl.abnamro.com
arjen.sap@meespierson.com
arjen.soederhuizen@nl.abnamro.com
arjen.van.leeuwen@kasbank.com
arjen.vanderlinden@abnamro.com
arjen.vonk@ingim.com
arjo.blok@nl.abnamro.com
arjun.madan@pimco.com
arjun.mahajan@mcf.mitsubishicorp.com
arjun.matthai@lbb.de
arjun.nanda@pnc.com
arjun@ymcaret.org
arjun_kondamani@ml.com
arjuna.mahendran@credit-suisse.com
arkadiusz.gwozdz@bph.pl
arkady.m.bernard@citigroup.com
arkenned@princeton.edu
arkohler@wellington.com
arlen.wiley@columbiamanagement.com
arlene.chua@bbh.com
arlene.jackson@columbiamanagement.com
arlene.saryan@fmr.com
arlene.walsh@pncbank.com
arlene.yokley@bellsouth.com
arlene_blackman@victoryconnect.com
arlene_rockefeller@ssga.com
arlenezaccazawilinski@gic.com.sg
arlette.gailhard@caam.com
arly.petersen@nordea.lu
armand.castiel@calyon.com
armand.creemers@be.abnamro.com
armand.gossart@ingferri.fr
armand.ursino@jpmorgan.com
armand-didier.kapo@statestreet.com
armando.amaral@bcb.gov.br
armando.beer@claridenleu.com
armando.carcaterra@bpmsgr.it
armando.dantonio@banca.mps.it
armando_velasquez@acml.com
armank@ruanecunniff.com
armeen.bhesania@ubs.com
armelle.poulou@edf.fr

armen.anjargholi@barclaysglobal.com
armin.blum@kfw.de
armin.egli@juliusbaer.com
armin.frehsner@dresdner-bank.ch
armin.hasler@ubs.com
armin.ingerl@union-investment.de
armin.kalisch@dzbank.de
armin.kayser@allianzgi.de
armin.kurt@dresdner-bank.lu
armin.lang@activest.de
armin.linge@lampebank.de
armin.schmalz@db.com
armin.schueler@dgz-dekabank.de
armin.seng@bloomberg.net
armin.wagner@uk.mizuho-sc.com
armin.wendel@lbbw.de
armin.wenninger@bw-bank.de
arminee_bowler@westlb.com
armin-peter.bode@stinnes.de
armistead.nash@morganstanley.com
armor.bartur@morganstanley.com
arnab.roychowdhury@barclays.co.uk
arnab.seal@uk.fid-intl.com
arnaboldif@gruppocredit.it
arnal.patel@fandc.com
arnald.capriles@bellsouth.com
arnaldo.grimaldi@bancaprofilo.it
arnar.sigurdsson@glitnir.is
arnaud.benoist-vidal@ubs.com
arnaud.besse@lodh.com
arnaud.blatter@lodh.com
arnaud.boualet@bgpi.com
arnaud.bourgoin@axa-im.com
arnaud.bourgoin@caam.com
arnaud.colombel@cpr-am.fr
arnaud.dazat@cpr-am.fr
arnaud.deblay@bancaintesa.co.uk
arnaud.de-la-houpliere@caam.com
arnaud.delatour@banquedorsay.fr
arnaud.denis@ucb-group.com
arnaud.deplasse@dresdner-bank.com
arnaud.dirassen@banque-france.fr
arnaud.gamain@caam.com
arnaud.girardin@lodh.com
arnaud.j.heymann@aexp.com
arnaud.lacroix@bnpparibas.com
arnaud.lanctin@federal-finance.fr

arnaud.levyrueff@socgen.com
arnaud.maricourt@axa-im.com
arnaud.memin@groupe-mma.fr
arnaud.mounier@axa-im.com
arnaud.musy@bnpparibas.com
arnaud.neris@cpr-am.fr
arnaud.poix@sgcib.com
arnaud.queffeulou@ceidfp.caisse-epargne.fr
arnaud.saintsauveur@citigroup.com
arnaud.sankou@axa-im.com
arnaud.sassier@lazard.fr
arnaud.serougne@dcmc.creditlyonnais.fr
arnaud.stenuit@dexia-am.com
arnaud.toubert@ratp.fr
arnaud.vergonjeanne@caam.com
arnaud.weissrock@fortisbank.com
arnaud.x.heck@aib.ie
arnaud@rsi-ch.com
arnaud_raimon@commerzbank.com
arnault.maurel@axa-im.com
arnbourdon@bloomberg.net
arnd.muehle@ib.bankgesellschaft.de
arnd.nasswetter@hyporealestate.de
arnd.sieben@commerzbank.com
arnd.stricker@corealcredit.de
arndt.fassbender@dekabank.de
arndt.nicolaus@lri-invest.lu
arne.baehr@telekom.de
arne.eidshagen@klp.no
arne.hassel@gs.com
arne.kleversaat@siemens.com
arne.lien@fondsfinans.no
arne.loftingsmo@klp.no
arne.riscassi@bpm.it
arne.stracke@dzi.lu
arne.sunde@abgsc.no
arne.zippis@nordea.com
arne@bluewin.ch
arnie.combe@admin.utah.edu
arnie.palatnek@raymondjames.com
arnie@bloomberg.net
arnie_douville@americancentury.com
arnie_phillips@calpers.ca.gov
arnim.holzer@db.com
arno.allgeyer@hyporealestate.de
arno.blezer@unilever.com
arno.dursel@bbls.ch

LBH - Derivatives Counterparties Email Service List

arno.jansen@pggm.nl
arno.meier@rbscoutts.com
arno.puskar@db.com
arno.simon@naspa.de
arno.wenzel@dzbank.de
arnold.beevers@commercebank.com
arnold.egli@tcw.com
arnold.espe@usaa.com
arnold.fohler@dzbank.de
arnold.greenwald@pncbank.com
arnold.lienert@juliusbaer.com
arnold.lim@dzbank.de
arnold.pagen@americas.ing.com
arnold.sedlmayr@dexia.de
arnold.sedlmayr@duesshyp.de
arnold.van.os@nl.abnamro.com
arnold_gast@deltalloyd.nl
arnold_phillips@calpers.ca.gov
arnoldj@swcorp.org
arnoldjacobson@sbcglobal.net
arnor.sighvatsson@sedlabanki.is
arnoud.van.dijk@ingim.com
arnoud_krom@deltalloyd.nl
arnout.bloys.van.treslong@ingim.com
aroberts@bloomberg.net
aroberts@edc-see.ca
arobertson@strsoh.org
arobinson@essexinvest.com
arobinson@oaktreecap.com
arodriguez@lmcm.com
arodrima@ceca.es
aroelli@pictet.com
aroff@roffresources.com
arogers@ariel.com
arogers@loews.com
aroggensack@ftportfolios.com
aroldo.junior@bcb.gov.br
aromaine@nevrodie.com
aromeros@notes.banesto.es
aron.bell@moorecap.com
aron.jalakas@hansa.ee
arons_ronald@jpmorgan.com
aronston@microsoft.com
aroonsrt@bot.or.th
aroras@strsoh.org
arosa@erg.it
arosenbach@bloomberg.net

arosenberg@loews.com
arosenfeld@rentec.com
arosenzweig@jennison.com
aross@eatonvance.com
aross@mfs.com
arossi75@bloomberg.net
arotemberg@oppenheimerfunds.com
aroth@sandleroneill.com
arothstein@hgk.com
aroulac@angelogordon.com
arovelli@gsb.uchicago.edu
arpad.pongracz@lodh.com
arpan.patel@barclayscapital.com
arpan.shah@citadelgroup.com
arparson@delinvest.com
arpita_bose@blackrock.com
arq.na@adia.ae
arr@princeton.edu
arr2@ntrs.com
arrachman@bankbii.com
arran.boreham@threadneedle.co.uk
arran.craig@swip.com
arran.squires@icap.com
arranger@chb.co.kr
arreolan@wellsfargo.com
arrif.ali@gmacrfc.com
arroyovalentin@bancourquijo.com
arshavir.grigoryan@pimco.com
arstuart@collins-stewart.com
art.baril@sunlife.com
art.carlson@tcw.com
art.degaetano@glgpartners.com
art.gresh@ubs.com
art.hastings@pimco.com
art.jameison@aig.com
art.lauer@db.com
art.lestberg@hansa.ee
art@perrycap.com
art_varnado@troweprice.com
artan.kucuku@ey.com
artem.staviskiy@alliancebernstein.com
artetae@lotsoff.com
arthur.aaronson@corporate.ge.com
arthur.baker@sgcib.com
arthur.bascomb@opcap.com
arthur.cenci@jpmorgan.com
arthur.delnegro@citadelgroup.com

arthur.dikansky@ge.com
arthur.divisia@banque-france.fr
arthur.fischer-zernin@morganstanley.com
arthur.gazarian@airbus.fr
arthur.guerin@cpr-am.fr
arthur.h.berman@aexp.com
arthur.hoffmann@sarasin.ch
arthur.irwin@nordea.com
arthur.j.hurley@columbiamanagement.com
arthur.j.wichman@jpmorganfleming.com
arthur.johnson@hp.com
arthur.lai@morganstanley.com
arthur.laichtman@ubs.com
arthur.melhoos@nordea.com
arthur.olunwa@jpmchase.com
arthur.patten@pncbank.com
arthur.pollock@morganstanley.com
arthur.reyes@morganstanley.com
arthur.robb@morganstanley.com
arthur.rosenbach2@bankleumi.co.il
arthur.sletteberg@im.storebrand.no
arthur.strassle@kbcaim.com
arthur.sung@moorecap.com
arthur.vanhoogstraten@mondrian.com
arthur.wang@email.chinatrust.com.tw
arthur.wichmann@ubs.com
arthur_apodaca@bankone.com
arthur_caye@capgroup.com
arthur_chen@stortek.com
arthur_greenspon@ustrust.com
arthur_han@calpers.ca.gov
arthur_milson@standardlife.com
arthur_torrey@nylim.com
arthurm@bloomberg.net
arti.searle@jpmorganfleming.com
artid@mcm.com
artie_dirocco@ml.com
arto.laakkonen@sampo.com
arto.sirvio@nokia.com
artur.podlejski@wwasset.de
arturo.espinosa@schroders.com
arturo.lama@grupobbva.com
arturo.polodelamorena@telefonica.es
arturo.sanchez@telefonica.es
aru.sivananthan@sgcib.com
arudder@tiaa-cref.org
arudge@lehman.com

arudin@fsa.com
arun.daniel@fmr.com
arun.gorur@fmr.com
arun.mittal@shinseibank.com
arun.motianey@home.com
arun.pavithran@fgb.ae
arun.ratra@credit-suisse.com
arun.sarwal@swip.com
arun_karna@ssga.com
aruna.karunathilake@uk.fid-intl.com
arunabh.singh@ubs.com
arunm@scm-lp.com
arunratn@bot.or.th
arup.ghosh@barclayscapital.com
arussell@loomissayles.com
arussell@pbucc.org
arussell@sharonbank.com
arusso14@bloomberg.net
arutlin@nicholasfunds.com
arvid.de.boer@nl.fortisbank.com
arvin.panganiban@omam.co.uk
arvind.bhandari@barclaysglobal.com
arvind.narayanan@ge.com
arvind.rajan@prudential.com
arvind.sabharwal@cazenovecapital.com
arvind_k_sachdeva@victoryconnect.com
arvinder.chowdhary@westernasset.com
arwina@bnm.gov.my
aryan7@bloomberg.net
aryeh_glatter@acml.com
arzu.koc@claridenleu.com
as@fmr.com
as107@ntrs.com
as2248@cornell.edu
asa.avestedt@swedbank.com
asa.fuller@huntington.com
asa.granberg@nordea.com
asa.jemseby@seb.se
asa.olsson@electrolux.se
asa.palm@seb.se
asa.svanstrom@hp.com
asa.wictor@nordea.com
asa.zernig@swedbank.se
asablone@mfs.com
asabogal@perrycap.com
asaccardi@mcdinvest.com
asacher@caxton.com

asackett@kynikos.com
asacre@bloomberg.net
asad.ali@lbb.de
asad.khan@clamericas.com
asad.mawjee@db.com
asad.saeed@gibbah.com
asad_bhatti@hen.invesco.com
asada.yasuyo@kokusai-am.co.jp
asada@daiwasbi.co.jp
asada-norihiro@sc.mufg.jp
asaf.buchner@ubs.com
asahi06@bloomberg.net
asai.satoshi@kokusai-am.co.jp
asailesh@worldbank.org
asakura@dl.dai-ichi-life.co.jp
asakurai@bloomberg.net
asakurak@jsf.co.jp
asalgado@dlfi.com
asalle@cpr-am.fr
asalrajhi@alrajhibank.com.sa
asaltoun@vestarcapital.com
asammarco@pacholder.com
asampedro@generali.fr
asanchez@ahorrocorporacion.com
asanchez@schny.com
asanchezbalc@bloomberg.net
asanchezp@ahorrocorporacion.com
asanmartin@uef.es
asano.kouji@daido-life.co.jp
asanotakuya@bloomberg.net
asanto@westernasset.com
asantoro@loews.com
asapp@tiaa-cref.org
asaro@ellington.com
asarrio@bcj.gbancaja.com
asaruya@jp.statestreet.com
asass@mdsass.com
asatwalekar@frk.com
asavella@halcyonllc.com
asawhney@allstate.com
asawtell@dkpartners.com
asawyer@metlife.com
asaxena3@metlife.com
asay@pimco.com
asb@capgroup.com
asbjoern.hansen@nordea.com
asbjorn.fidjestol@norges-bank.no

asc@bloomberg.net
asc@kfondene.no
ascalon.maharaj@snssecurities.nl
ascan.iredi@postbank.de
aschaber@wasatchadvisors.com
aschadt@fultonfinancialadvisors.com
aschaeffer@bankofny.com
aschaffer@farleycap.com
aschat@ftci.com
aschaufus@jhancock.com
ascherd@bloomberg.net
aschiffelholz@pictet.com
aschlesinger@caxton.com
aschlessinger@caxton.com
aschmidt@cdcixis-ccm.com
aschmitt@bloomberg.net
aschneider@lmfunds.com
aschneider@union-investment.de
aschneider1@bloomberg.net
aschram@frk.com
aschubert@union-investment.de
aschulan@meag.com
aschulz@ellington.com
aschwartz@firstmanhattan.com
aschwartz@ocwen.com
aschweibold@apollocapital.com
asciandra@lbfc.com
ascoen@mandtbank.com
ascone_marjorie@jpmorgan.com
asd46@cornell.edu
asdasda@asdas.com
asdelaitte@pernod-ricard.fr
asdriansky@wellington.com
ase.londskog@robur.se
asean@singnet.com.sg
aseewald@leumi.ch
asegurado@invercaixa.es
asekhar@microsoft.com
asel.delgado@aig.com
asela@halykbank.kz
asella.keiser@vontobel.ch
asenapaty@bear.com
aser03@handelsbanken.se
asg@bancoinversion.es
asgomez@fibanc.es
asgtrading@exchange.ml.com
ash.na@adia.ae

LBH - Derivatives Counterparties Email Service List

ash.stoesz@usbank.com
ash.tr@adia.ae
ash.verma@morleyfm.com
asha.cryan@chase.com
ashah@hcmlp.com
ashah@oppenheimerfunds.com
asharma@chicagoequity.com
ashaw@bear.com
ashay.b.shirsat@jpmorgan.com
asheesh.sharma@shinseibank.com
asheisler@wellington.com
asheq.fazlullah@thehartford.com
asher.anolic@fmr.com
asher.proschansky@inginvestment.com
asheridan@sunamerica.com
ashesh.savla@pioneerinvest.com
ashfaq.qadri@morganstanley.com
ashi.parikh@ridgeworth.com
ashia.razzaq@nab.co.uk
ashid.mahmood@bnpparibas.com
ashif.jiwani@cibc.ca
ashiliwa@allstate.com
ashinkevich@ifc.org
ashish.bhutani@lazard.com
ashish.kochar@threadneedle.co.uk
ashish.misra@lloydstsb.co.uk
ashish.negandhi@wamu.net
ashish.patel@mizuhocbus.com
ashish.swarup@uk.fid-intl.com
ashish_bordia@progressive.com
ashish_gupta@fanniemae.com
ashish_shrivastava@ustrust.com
ashishg@fmaadvisors.com
ashishs@fmaadvisors.com
ashk@capgroup.com
ashlee@patteninc.com
ashley.ball@makoglobal.com
ashley.blatter@rothschild.co.uk
ashley.boodhun@fandc.com
ashley.cave@compassbnk.com
ashley.coleman@wachovia.com
ashley.e.perkins@dartmouth.edu
ashley.fox@tudor.com
ashley.goldblatt@axa-im.com
ashley.hall@conocophillips.com
ashley.hancock@citicorp.com
ashley.hargreaves@glgpartners.com

ashley.howard@uk.fid-intl.com
ashley.klein@drkw.com
ashley.larive@moorecap.com
ashley.marynick@jpmorgan.com
ashley.mccormick@fmr.com
ashley.patterson@ubs.com
ashley.singer@gmail.com
ashley.smith@sunlife.com
ashley.smith@valero.com
ashley.soutor@morganstanley.com
ashley.vitar@pimco.com
ashley.willing@gartmore.com
ashley_h_dyson@fanniemae.com
ashley_neal@blackrock.com
ashley_vallone2@ssga.com
ashley_woodruff@troweprice.com
ashleyjayne.turns@uk.bnpparibas.com
ashleylong@tagfolio.com
ashli.black@wamu.net
ashling_mcdonald@ssga.statestr
ashok.brito@daiwausa.com
ashok.outtandy@bnpparibas.com
ashok.talukdar@citicorp.com
ashok.tikku@gs.com
ashok.vasvani@citadelgroup.com
ashok@temasek.com.sg
ashok_madhavan@campbellsoup.com
ashoksamuel@gic.com.sg
ashpole@seas.upenn.edu
ashraf.e.ansary@jpmorgan.com
ashraf.x.ali@jpmorgan.com
ashraf@bnm.gov.my
ashton.bradbury@omam.co.uk
ashton.goodfield@db.com
ashton.parker@insightinvestment.com
ashu.khurana@fgb.ae
ashum@blackrock.com
ashwani.k.sinha@jpmchase.com
ashwin.vasan@tudor.com
ashwin_kakani@colonialbank.com
asia_conn_svc@lehman.com
asiegel@blaylocklp.com
asier_diez_bce@cajarural.com
asif.jeevanjee@jpmorgan.com
asifali@adic.co.ae
asifm@gulfbank.com.kw
asilverberg@alger.com

asim.gunduz@barcap.com
asinclair@britannicasset.com
asingh@nb.com
asingh2@tiaa-cref.org
asippel@opcap.com
asis@mcm.com
asistos@canyonpartners.com
asistos@perrycap.com
asita.lotfi@fundmaster.de
asitha.sandanayake@usbank.com
asj@kdb.co.kr
askari.naqvi@samba.com
askars@halykbank.kz
askatrud@mfs.com
askayer@bloomberg.net
askipwith@barrowhanley.com
aslabaugh@mcdinvest.com
aslan.kanshaw@prudential.com
aslawsky@mdsass.com
asleeman@msfi.com
asli.afsar@finansbank.com.tr
aslihan.denizkurdu@alliancebernstein.com
aslk@bloomberg.net
asm@edfd.com
asma@bloomberg.net
asmall@wellington.com
asmith@aj.co.nz
asmith@delinvest.com
asmith@hellerfin.com
asmith@standishmellon.com
asmith@uss.co.uk
asmyth@mercantile.co.za
asn@atalantasosnoff.com
asn28@cornell.edu
asneddon@russell.com
asniffin@nylim.com
asnyder@loews.com
aso@daiwasbi.co.jp
aso@nbim.no
asoffit@wellmanage.com
asoka.woehrmann@dws.de
asolomon@angelogordon.com
asomers@leopoldjoseph.com
asomma@iccrea.bcc.it
asorarrain@kutxa.es
asordo@banxico.org.mx
asosa@bancomext.gob.mx

asosce@mrcm.com
asotz@bernstein.com
asoucas@pictet.com
asouter3@bloomberg.net
asp23@bloomberg.net
aspaan@firstambank.com
aspahr@americanexpress.com
aspanish@bloomberg.net
aspascoa@tudor.com
aspen.large@janus.com
aspies@evcap.com
aspin_robert@jpmorgan.com
aspokes@faralloncapital.com
aspriggs@bloomberg.net
asr@dodgeandcox.com
assa02@handelsbanken.se
assareen@wellington.com
assem.el-alami@bayernlb.de
assets@aigfpc.com
assets@vanlanschot.lu
assunta.borza@statestreet.com
assunta.provenzano@mpsgr.it
asta.a.vaichys@columbiamanagement.com
asta.vaichys@pioneerinvest.com
astainman@firstmanhattan.com
astange@invest.treas.state.mi.us
astaples@ebkgroup.com
astatti1@bloomberg.net
astearns@dkpartners.com
astearns@hcmlp.com
asteede@loomissayles.com
asteele@bloomberg.net
asteele@pictet.com
astein@firstmanhattan.com
asteinmetz@oppenheimerfunds.com
astella@bancodisicilia.it
asten@bloomberg.net
astepanoffdargery@bankofny.com
astern@tigerglobal.com
asternbe@princeton.edu
astevens@barbnet.com
astewart@sunamerica.com
asthill@seic.com
astitt@leggmason.com
astober@jhancock.com
astone@nationalasset.com
astoria1@bloomberg.net

astorm@lordabbett.com
astri.clara@enel.it
astrid.doerr@bhf-bank.com
astrid.laskowski@ubs.com
astrid.linder@de.pimco.com
astrid.meyer-baudeck@kfw.de
astrid.moll@bdl.lu
astrid.smit@nl.abnamro.com
astrid.torres@hydro.com
astrid.weigl@allianzgi.de
astrid_fiebiger@dgbank.de
astumpe@meag.com
asu.pektas@fortis.com.tr
asu1@cornell.edu
asuj@danskebank.com
asultan@bloomberg.net
asummers@silchester.com
asunderland@eatonvance.com
asunderland@wasatchadvisors.com
asuntay@pictet.com
asuslavich@dkpartners.com
asussland@pasche.ch
asveen@eatonvance.com
asw@nbim.no
aswagner@statestreet.com
aswini.anand@db.com
asztalosg@mnb.hu
ata25@cornell.edu
atachco@ifsam.com
atait@bailliegifford.co.uk
atakahashi@nochubank.or.jp
atal@idbbank.com
atalanta@bloomberg.net
atalay.kendirli@bcp-bank.com
atam@senecacapital.com
atanas.goranov@ge.com
atanas.malinov@himco.com
atanas.manilov@himco.com
atanas_alexiev@notes.ntrs.com
atanasiu@hmc.harvard.edu
atanna@barbnet.com
atantazzi@bloomberg.net
atara@henrykaufman.com
atarassiouk@banxico.org.mx
atase@ford.com
atatlock@ftci.com
atavazzi@pictet.com

atayjasanant@tiaa-cref.org
atelford@tiaa-cref.org
atemple@europeancredit.com
ateptaya.rakpraja@ny.frb.org
aterricabras@groupama-am.fr
ates.civitci@bbh.com
atetlow@federatedinv.com
ath@nbim.no
athanase.pispas@seb.se
athanasios.samaras@calyon.com
athayer@munder.com
athenapang@hsbc.com.hk
athi@danskecapital.com
athiebaud@pictet.com
athiv@ms.com
athlag@delta.gr
athomas@europeancredit.com
athomas@jennison.com
athornton@mfs.com
athorsson@bloomberg.net
athos.bouyakos@ubs.com
athos.zakou@tigerfund.com
ati@nbim.no
ati@ubp.ch
atif.khan@glgpartners.com
atif_malik@blackrock.com
atikah.aini@morleyfm.com
atilgham@essexinvest.com
atilla.koc@zkb.ch
atinne.snyers@electrabel.com
atlanti@atlanti.ch
atlanti@worldcom.ch
atlas@nytimes.com
atm@nykredit.dk
atmendez@blx.com
atodd@arielinvestments.com
atoirac@wellington.com
atolhurst@sagitta.co.uk
atooley@duncanw.com
atorresb@notes.banesto.es
atoto@shay.com
atourikian@integrabank.com
atousa.sarcon@pimco.com
atoyoshima@btmna.com
atr@nbim.no
atrabocchi@wellington.com
atrachte@wellscap.com

**LBH - Derivatives Counterparties Email Service List**

atran@loomissayles.com
atrice@nacm.com
atrinkl@adic.co.ae
atripathy@fhlbc.com
atripp@opusinvestment.com
atro.makila@evli.com
atroilo@panagora.com
atroitskaya@hbk.com
atroostwijk@eendragt.nl
atruppia1@bloomberg.net
atrzepala@bloomberg.net
atsang@loomissayles.com
atschopp@autostrade.it
atse@fideramireland.ie
atsuhiro.yoshitsugu@sumitomocorp.co.jp
atsuji1@sompo-japan.co.jp
atsumi_erika@jpmorganfleming.com
atsunori.iwata@fi.fukoku-life.co.jp
atsuo.yoshino@db.com
atsuo-kamitsuji@am.mufg.jp
atsuokokuryu@gic.com.sg
atsuro@dl.dai-ichi-life.co.jp
atsush.sato@mizuho-cb.co.jp
atsushi.arai@mizuho-cb.co.jp
atsushi.fujino@ufj-partners.co.jp
atsushi.horikawa@bernstein.com
atsushi.kubota@mizuho-cb.co.jp
atsushi.miyanoya@boj.or.jp
atsushi.niigata@mizuhocbus.com
atsushi.samitsu@boj.or.jp
atsushi.takagi@shinseibank.com
atsushi.takeuchi@boj.or.jp
atsushi.ueno@boj.or.jp
atsushi.yamazaki@barings.com
atsushi_ito@mitsubishi-trust.co.jp
atsushi_kanematsu@mail.toyota.co.jp
atsushi_miyamoto@mitsubishi-trust.co.jp
atsushi_nomura@nochubank.or.jp
atsushi_sakamoto@tr.mufg.jp
atsushi_sato@mitsubishi-trust.co.jp
atsushi_shimazaki@mitsui-seimei.co.jp
atsushi_yoshinari@mitsubishi-trust.co.jp
attardo@wellsfargo.com
atteberry_chris@americancentury.com
atters@bloomberg.net
attila@bloomberg.net
attilio.capella@saisim.it

attilio.femiano@sanpaoloam.lu
attilio.ferrari@arcafondi.it
attilio_qualtieri@ssga.com
attreest@london.cic.fr
atuazon@bloomberg.net
atul.dandekar@novartis.com
atul.joshi@gs.com
atul.pahuja@fmr.com
atul.patel@americas.bnpparibas.com
atul_sibal@nylim.com
atulloch@firststate.co.uk
atunney@edc.ca
atunzi@bloomberg.net
aturkiewicz@metlife.com
aturrini@inasim.gruppoina.it
atusi_matuura@am.sumitomolife.co.jp
au.ly@mellon.com
aubedafd@cajamadrid.es
aubrey.basdeo@barclaysglobal.com
aubrey.simpson-orlebar@lloydstsb.co.uk
aubry.l@bimcor.ca
auc.eu@adia.ae
aude.guillere@cpr-am.fr
aude.nerac@ubs.com
aude.scheuer.2@credit-suisse.com
audrakhoo@mas.gov.sg
audraseah@dbs.com
audrey.a.w.zau@hsbc.com.hk
audrey.bruchner@citadelgroup.com
audrey.choi@pioneerinvest.com.sg
audrey.codrington@chase.com
audrey.leeman@barclaysglobal.com
audrey.m.oconnell@aibbny.ie
audrey.rossi@bgl.lu
audrey.tan@nordlb.com
audrey.vormus@lamondiale.com
audrey@bnm.gov.my
audrey_lowrie@newton.co.uk
augljesa@essexinvest.com
august.hatecke@credit-suisse.com
augustin.werner@ubs.com
augustin_vladimir@jpmorgan.com
augustine.claudio@db.com
augusto.aggio@capitalia-am.com
augusto.coen@bancaeuromobiliare.it
augusto.devincenzo@rahnbodmer.ch
aulland@mfs.com

aulli@seic.com
aurel.lavedrine@hk.calyon.com
aurelie.faure@dexia-am.com
aurelie.renard@sgam.com
aurelie.ribeiro@dexia.com
aurelien.billard@axa-im.com
aurelien.labonne@cnce.caisse-epargne.fr
aurelien.lafaye@axa-im.com
aurelien.pichon@tuck.dartmouth.edu
aurelio.caldarola@bancaintesa.it
aurganus@allstate.com
aurick@jhancock.com
aurore.leclercq@pimco.com
aurore.martin@axa-im.com
aurore.wannesson-raynaud@axa-im.com
aurrutia@bancogui.com
ausland@bloomberg.net
ausland@hsh-nordbank.com
austin.c.forey@jpmorgan.com
austin.hong@do.treas.gov
austin.mayberry@db.com
austin.park@blackrock.com
austin.x.carpenter@jpmorgan.com
austin.x.mcnurlen@jpmchase.com
austin_kairnes@putnam.com
austin_mayberry@invesco.com
austin_r_holm@comerica.com
austinc@scm-lp.com
auttaro@oppenheimerfunds.com
autterma@nb.com
autterman@wdwitter.com
autumn.mosteller@calfed.com
avacca@bancafideuram.it
avaidyan@fhlbdm.com
aval@bloomberg.net
avalimamode@carac.fr
avalk@eatonvance.com
avallone@ibuk.bankgesellschaft.de
avalsensi@bloomberg.net
avandaalen@wisi.com
avandermerwe@fhlbc.com
avanderw@nystrs.state.ny.us
avaneesh.krishnamoorthy@morganstanley.com
avanloo1@bloomberg.net
avannoord@invest.treas.state.mi.us
avanotti@bloomberg.net
avarvak@wellington.com

avasagiri@pictet.com
avatankha@auscal.com
avaughan@pjc.com
avb8@cornell.edu
avega@invercaixa.es
aveitch@londonstockexchange.com
avelarde@dcf.pemex.com
avelarl@vankampen.com
avelazquez@enagas.es
aveline.chan@claridenleu.com
avenegas@tiaa-cref.org
aventurino@federatedinv.com
avernes@pictet.com
avery@ellington.com
avesani@fondazionecrverona.org
avi.avidan@fibimail.co.il
avi.korn@jpmorgan.com
avi.kweller@discountbank.co.il
avi.rothner@lazard.com
avi.weiss@citadelgroup.com
avi@bgbank.dk
avi@caxtonrvh.com
avi_patel@countrywide.com
avianello@wellington.com
avib@elite.co.il
avid@icl-group.com
avien.pillay@alliancebernstein.com
avigilga@cajamadrid.es
aviktor@meag.de
avilaythong@partnerstatestreet.com
avillait@mwam.com
avillaneda@mwamllc.com
avillanueva1@ifc.com
avinash.agarwal@bernstein.com
avinash.bathija@fgb.ae
avinash.gupta@lgim.co.uk
avinash.shah@ms.com
avinashl@ambaresearch.com
avinderbindra@hsbc.com.hk
avinieg@banxico.org.mx
avir@nykredit.dk
avirga@bancodisicilia.it
avishai.ben-yshai@mailpoalim.co.il
avishay.bardayan@discountbank.co.
avishnick@jennison.com
aviva.amrami@bnhp.co.il
avk@veb.ru

avk35@cornell.edu
avlajinac@wellington.com
avner.hoffenbratel@discountbank.co.il
avnish@dartmouth.edu
avo_ora@putnaminv.com
avogler@oechsle-de.com
avondale@bloomberg.net
avonderrecke@bloomberg.net
avonst@ftci.com
avraam.sidiropoulos@bwater.com
avram.perlmuter@citadelgroup.com
avriel@ie.technion.ac.il
avril.marmion@lloydstsb.co.uk
avril.t.waldie@aibbny.ie
avrum.lamet@citadelgroup.com
avs@petercam.be
avu2@bloomberg.net
aw@bessemer.com
awadella.c@dreyfus.com
awadhwani@metlife.com
awalia@hcmlp.com
awallach@cumberassoc.com
awalter@bancasempione.ch
awalter@metlife.com
awang@waddell.com
aware@loomissayles.com
awarner@farcap.com
awasserle@meag.com
awatif.galdass@db.com
awatson@dkpartners.com
awatson@edc.ca
awb@nbim.no
aweaver@wilmingtontrust.com
awebb12@bloomberg.net
awebb123@bloomberg.net
aweber@metzler.com
aweigold@eatonvance.com
aweimer@nystrs.state.ny.us
aweiner@oppenheimerfunds.com
aweisbec@state.nd.us
aweise@lordabbett.com
aweitz@arielinvestments.com
awelch@hcmlp.com
aweldy@indiana.edu
awen@leggmason.com
awend@umich.edu
awenstrand@fgnw.org

awessel@mmwarburg.com
awest@munichre.com
awestreich@provnet.com
awhite@ameritas.com
awhite@resurgencellc.com
awhite@thamesriver.co.uk
awhite1@bloomberg.net
awhitford@fftw.com
awidyoko@aegon.nl
awie@kempen.nl
awiele@asv.de
awilde@oppenheimer.com
awilhelm@troweprice.com
awilkins@loomissayles.com
awilkinson@sgadvisors.com
awilliams@caxton.com
awilliamson@metlife.com
awillian@aegonusa.com
awilmot@nb.com
awinklhofer.rvs@salzburg.raiffeisen.at
awinn@lib.com
awinogradoff@tiaa-cref.org
awirtz@aegonusa.com
awise@jhancock.com
awittkop@pimco.com
awizon@blackrock.com
awo@columbus.com
awojcik@ci.com
awolf@firstmanhattan.com
awolfe@aegonusa.com
awoller@fftw.com
awong@irisresearch.nl
awong@payden-rygel.com
awong@tiaa-cref.org
awong@westernasset.com
awoods4@bloomberg.net
awoodtli@ftci.com
awporter@britannicasset.com
awr@nyc.rr.com
awright@kynikos.com
awu09@stanford.edu
awwei@delinvest.com
awwray@aol.com
awynaendts@aegon.nl
axel.botte@axa-im.com
axel.breitbach@kfw.de
axel.brosey@union-investment.de

axel.bumke@hsh-nordbank.com
axel.cabrol@socgen.com
axel.cron@trinkaus.de
axel.degen@union-investment.de
axel.frein@lampebank.de
axel.gerhardy@rwe.com
axel.gerling@dzbank.de
axel.giesselbach@oppenheim.de
axel.gruber@hvb.de
axel.hester@opco.com
axel.hinzmann@postbank.de
axel.hotze@commerzbankib.com
axel.kolbe@sparkassenversicherung.de
axel.laroza@lazard.fr
axel.lomholt@barclaysglobal.com
axel.maibuecher@pharma.novartis.com
axel.nygaard@ubs.com
axel.pongs@hsbctrinkaus.de
axel.riedel@cominvest-am.com
axel.rohm@shell.com
axel.rosenberger@dgzbank.de
axel.scheithauer@dws.com
axel.scheuermann@telekom.de
axel.schmitt@work.de
axel.schupf@nb.com
axel.sima@generali.at
axel.summer@rzb.at
axel.tavernier@dexia.be
axel.thomas@dzbank.de
axel.tomio@volksbank.it
axel.weber@bundesbank.de
axel.wehr@morganstanley.com
axel.weidemann@nordlb.de
axel.zeuner@helaba-invest.de
axel_jager@westlb.co.uk
axelle.favre@axa-im.com
axelrod@falconmgt.com
axie@thamesriver.co.uk
axr@columbus.com
axs@columbus.com
ay@dodgeandcox.com
ay7@ntrs.com
aya.na@adia.ae
aya@apple.com
aya@meijiyasudany.com
ayaaz.allymun@caam.com
ayako.ono@shell.com

**LBH - Derivatives Counterparty Email Service List**

ayako_nakamura@tokaitokyo.co.jp
ayako-mizuno@am.mufg.jp
ayal.cohen@bnpparibas.com
ayala.cohen@multimanager.natixis.com
a-yasutake@nochubank.or.jp
aya-yamazaki@am.mufg.jp
aycaevrim.nalcaci@halkbank.com.tr
aycan.aksay@tcmb.gov.tr
aydin.suat@tcmb.gov.tr
aydin.uysal@barclaysglobal.com
aydin_aras@fanniemae.com
aye.mader@dws.de
aye.thiha@tdsecurities.com
ayee@income.com.sg
ayelet.shabat@bankleumi.co.il
ayentsch@mfs.com
ayer.zeid@principal.com
ayesha.akbar@barclays.co.uk
ayfong@wellington.com
ayinikkat.radhakrishnan@tcw.com
aylin.somersan@pimco.com
ayman.zaidan@arabbanking.com
aymar.deleotoing@sgam.com
aymeric.de-drouas@sgam.com
aymeric.forest@dexiam.lu
aymeric.forest@uk.abnamro.com
aymerick.de-drouas@sgam.com
aynur_mukhametshin@ml.com
ayo@danskebank.dk
ayo_munford@progressive.com
ayorks@blackrock.com
ayoshioka@provnet.com
ayoung@metlife.com
ayoung@waddell.com
ayse.karan@dbi.de
aysun.cinar@first-private.com
aytul.ganioglu@tcmb.gov.tr
ayu@pimco.com
ayu@us.nomura.com
ayuen@bankofny.com
ayuen@rockco.com
ayukichae@westernasset.com
ayumi.kobayashi@schroders.com
aza@bloomberg.net
azacha@nbg.gr
azak@bayern-invest.de
azam@bnm.gov.my

azatulovskaya@oppenheimerfunds.com
azawadow@princeton.edu
azbk001@aozorabank.co.jp
azeem.akhtar@db.com
azega@iccrea.bcc.it
azela.alfonso@nl.abnamro.com
azelby_joseph@jpmorgan.com
azelig@perrycap.com
azellmann@metzler.com
azepstein@wellington.com
azgs@pggm.nl
azhang@agribank.com
azhang@browncapital.com
azhar.hussain@gibuk.com
azhou@fhlbdm.com
azhou@oppenheimerfunds.com
aziccardi@tiaa-cref.org
azichy@oppenheimerfunds.com
aziegler@royalbankamerica.com
azilberberg@brgco.com
azim.meghji@hsbcam.com
azim_alvi@ssga.com
azimmer@oppenheimerfunds.com
azimmerman@allegiancecapital.com
azimmermann3@bloomberg.net
azinaman@loews.com
azionari.ad@flashnet.it
azitkute@pictet.com
aziz.bakar@blackrock.com
aziz.hassanali@gs.com
aziz.minhas@omam.co.uk
aziz_ouldsfiya@putnam.com
aziza.breteau@edf.fr
azizahjan@gic.com.sg
azizaziz@bloomberg.net
azmanali@bnm.gov.my
azmi.rahman@bia.com.bn
azra.x.pravdic@jpmhase.com
azuma@nam.co.jp
azuma@sumitomotrust.co.jp
azusa.ikezaki@japan.gartmore.com
azwickler@firstmanhattan.com
azygarewicz@trumark.org
azzahir@bnm.gov.my
azzam.anani@nbad.ae
azzi@corner.ch
b.amiee@lcfr.co.uk

b.b.dijkman@dr.utc.rabobank.com
b.bargagli@eib.org
b.bass@hsbc.guyerzeller.com
b.biragnet@hermes.co.uk
b.carrera@grupobbva.com
b.coolen@robeco.nl
b.cracraft@ktrs.gov
b.desgardins@bbbsa.ch
b.ellsworth@fordfound.org
b.furlong@fnysllc.com
b.gayles@fnysllc.com
b.giroud@lvmh.com
b.guiney@bipielle.co.uk
b.hilberts@hq.vnu.com
b.hy@danskebank.dk
b.jacobs@fnysllc.com
b.k.voogelaar@robeco.nl
b.leung@indoverbank.com
b.levithan@fnysllc.com
b.lewbart@troweprice.com
b.liedtke@frankfurt-trust.de
b.lind@fearnleys.no
b.lynch@sumitomotrust.co.jp
b.m.galesloot@robeco.nl
b.marrazzo@bipielle.it
b.mazzucchelli@hsbc.guyerzeller.com
b.mcdonald@leggmason.co.uk
b.prendergast@qic.com
b.randall@hermes.co.uk
b.roma@bloomberg.net
b.ronfeld@donner.de
b.sanders@qic.com
b.siegismund@bvv-vers.de
b.silvestri@tiscali.it
b.t.jansen@dnb.nl
b.texeira@easternbk.com
b.van.poppen@abp.nl
b.vest@fnysllc.com
b.white@qic.com
b.zeldenrust@robeco.nl
b.zimmermann@aigpb.com
b_bradstreet@fairfax.ca
b_chapman@glic.com
b_connolly@putnam.com
b_libby@putnam.com
b_manning@ml.com
b_murray@putnam.com

b_xia@ml.com
b2189@fglife.com.tw
b3m@americancentury.com
b893a@mail.tbb.com.tw
baard.paulsen@klp.no
babak.dastmalpschi@cspb.com
babang@russell.com
babar.m.mufti@aexp.com
babd@bloomberg.net
bac55@cornell.edu
bac78@cornell.edu
bach.bernd@aareal-bank.com
bacharova.olivia@slsp.sk
bachir.a.barbir@gibbah.com
bachner@meinlbank.com
bad@sitinvest.com
badams@53.com
badams@sagitta.co.uk
baddi@bordier.com
badem@kia.gov.kw
baderas@kia.gov.kw
badert@nbk.com
badillar@lotsoff.com
baek@bok.or.kr
baeklee@bok.or.kr
baerbel.roczinski@dit.de
baez-sacasa_alejandro@jpmorgan.com
bafoster@household.com
bagaria@apolloic.com
bagatouria@sgcib.com
bagella@fideuramgestions.lu
bagger91@bloomberg.net
baguas-estaris@pbucc.org
baguetje@cmcic.fr
baguilar@tiaa-cref.org
bah@capgroup.com
bahaa.fam@fmr.com
bahadir.cakmakli@akbank.com
bahar@bma.gov.bh
bahern@eatonvance.com
bahmann@bloomberg.net
baigt@nationwide.com
bailer.j@tbcam.com
bailey.r.dalton@jpmorgan.com
bailon@ellington.com
baird.blake@anthem.com
baird@ellington.com

baitconsulting@home.com
bakalb@bernstein.com
baker.j2@mellon.com
baker@pimco.com
bakerb@vankampen.com
bakerc@aeltus.com
bakere@aetna.com
bakerm@ufji.com
bakers@arvest.com
bakiciol@princeton.edu
bakir.melik@denizbank.com
bakircii@tskb.com.tr
bakker@vpv.nl
bala.iyer@jpmorgan.com
bala.ragothaman@citadelgroup.com
bala@payden-rygel.com
balachandran.binu@nomura-asset.com
balaji_macherla@vanguard.com
balakrishnan.prakash@jpmorgan.com
balan@metlife.com
balanda.m@tbcam.com
balasanovy@lotsoff.com
balazs.foldvari@dillonread.com
balazs.magyar@sarasin.ch
balbert@us.nomura.com
balcellsa@bancsabadell.com
baldeesh.nahl@morganstanley.com
baldemar.mejia@avmltd.com
baldrich@bloomberg.net
baldur.helgason@glitnir.dk
baleotti@credem.it
balezosp@moh.gr
bali.kochar@bancaintesa.co.uk
balim@mas.gov.sg
balintm@ufji.com
balk@bcmnet.nl
ballbee@chittenden.com
ballegooijenjhvan@hagemeyer.com
balraj.bassi@lehman.com
balraj.khagram@commerzbankib.com
balshamlan@riyadbank.com
balsharif@ifc.org
balsikafi@barbnet.com
balston@valueline.com
baltz.timothy@ntrs.com
balva@msdw.es
balvareo@cajamadrid.es

balzhani@halykbank.kz
bamatthews@canyonpartners.com
banai@bloomberg.net
banain@umtb.co.il
banaja_mishra@ssga.com
banci.osvaldo@bsibank.com
banderson@nb.com
banderson@sarofim.com
bandrews@steinroe.com
baneyr@nationwide.com
banfia@mnb.hu
banfiz@otpbank.hu
bang@bloomberg.net
bangello@tiaa-cref.org
bangus@nb.com
bank@hugokahn.ch
bankloan_analysts@invesco.com
banknegara@aol.com
banks@ellington.com
banks_steven_m@cat.com
banl@ntt.it
banlawim@wellsfargo.com
bansal@pimco.com
bansel@hbk.com
bantag@rba.gov.au
bantunes@lloydstsb-usa.com
banu.akbez@fgb.ae
banu.kesim@tcmb.gov.tr
banu.simmons-sueer@ubs.com
banyeres@bancsabadell.com
banzhaf@ui-gmbh.de
bao.nguyen@citadelsolutions.com
baohochang@bloomberg.net
baotoan.tran@akb.ch
baprg@bloomberg.net
bapvtit@tin.it
baquino@kayne.com
barabasgy@otp.hu
barakc@israelcorp.com
barancok.milan@slsp.sk
barb_glenn@bankone.com
barb_miller@bankone.com
barbara.a.sorohan@aib.ie
barbara.a.sorohan@aibbny.ie
barbara.altherr-mueller@lrp.de
barbara.andreis@ersel.it
barbara.andreoli@bsibank.com

barbara.annibaldi@bancaintesa.it
barbara.atlas@axa-im.com
barbara.avalle@crg.it
barbara.b.harkins@usa.dupont.com
barbara.barreca@ubs.com
barbara.beller@scotiabank.com
barbara.benoit@fmr.com
barbara.bocchio@bpm.it
barbara.bossi@interbanca.it
barbara.boucher@tres.bnc.ca
barbara.chan@ap.ing.com
barbara.chilutti@morganstanley.com
barbara.cohen@bnpparibas.com
barbara.d.dejesus@jpmorgan.com
barbara.dietrich@blb.de
barbara.duberstein@csam.com
barbara.e.mock@fmr.com
barbara.emmerson@bnpparibas.com
barbara.english@ubs.com
barbara.eshing@edwardjones.com
barbara.favoro@banca.mps.it
barbara.ferguson@westernasset.com
barbara.frankowicz@blackrock.com
barbara.frisch@novartis.com
barbara.gruenewald@ubs.com
barbara.hain@cominvest-am.com
barbara.hauge@swib.state.wi.us
barbara.hauser@claridenleu.com
barbara.hausmann@vkb.de
barbara.henry@ge.com
barbara.hermans@prudential.com
barbara.kalcik@rcm.at
barbara.maniker@nationalcity.com
barbara.markwitz@heidelberg.com
barbara.mcfadden@peregrinecapital.com
barbara.metcalfe@morgankeegan.com
barbara.meyler@unicreditgroup.at
barbara.nagy@nationalcity.com
barbara.nguyen@pw.utc.com
barbara.ohlhaver@ikb-cam.de
barbara.passy@ubs.com
barbara.plato@t_mobil.de
barbara.pohlmann@union-investment.de
barbara.portenkirchner@db.com
barbara.rega@dws.de
barbara.reinhard@morganstanley.com
barbara.rinner@hypovereinsbank.de

barbara.roffia@ecb.int
barbara.s.brett@wellsfargo.com
barbara.salzgerber@nationalcity.com
barbara.schulz@dzbank.de
barbara.stolting@blackrock.com
barbara.tarmy@nb.com
barbara.tauscheck@hvb.de
barbara.tunesi@bsibank.com
barbara.turcotte@ffbc-oh.com
barbara.turley@davy.ie
barbara.van.teeffelen@rabobank.com
barbara.van.weerden@pggm.nl
barbara.vanevery@tcw.com
barbara.visintin@am.generali.com
barbara.weston@ubs.com
barbara.wiener@rcm.at
barbara.wintemberg@mortgage.wellsfargo.com
barbara.wittenbrink@essenhyp.com
barbara.wolf@helaba.de
barbara.wylie@53.com
barbara@sanpaolony.com
barbara_a_percia@fanniemae.com
barbara_a_ryan@fanniemae.com
barbara_abts@westlb.de
barbara_browning@bankone.com
barbara_hileman@putnam.com
barbara_lentine@scudder.com
barbara_nesspor@vanguard.com
barbara_samett@vanguard.com
barbara_shegog@ssga.com
barbara_thompson@ssga.com
barbaresi@am.generali.com
barbaros.ozuyilmaz@abank.com.tr
barber.m1@mellon.com
barberis@bpintra.it
barbra.ongwico@tcw.com
barclay@us.ibm.com
bard.bringedal@storebrand.com
bard.sm.johannessen@dnbnor.com
bardouan@cic.fr
barella@wgtrading.com
barend.pennings@gs.com
bargiano@capitalgest.it
baricauarc@bernstein.com
baris_pinar@swissre.com
bariska@garanti.com.tr
barkerm@bloomberg.net

barkus@bessemer.com
barlaj.brah@ppm-uk.com
barmstrong@mfs.com
barnaby.wilson@lazard.com
barnardm@hhmi.org
barnesp1@aeltus.com
barnett@abimltd.com
barney.bonekamp@bmo.com
barney.dougherty@pacificlife.com
barney.fox@bellatlantic.com
barney.rosen@ge.com
barney.wilson@janus.com
barney@schotters.com
barrassof@aetna.com
barretst@bloomberg.net
barrett.cooke@usbank.com
barrett.rl@mellon.com
barrett.sides@aiminvestments.com
barrett@ellington.com
barrie.a.king@bob.hsbc.com
barrie.lieb@chase.com
barrie.whitman@threadneedle.co.uk
barry.bailey@schwab.com
barry.boniface@bellsouth.com
barry.boyle@fandc.com
barry.catezone@citadelgroup.com
barry.channon@ubs.com
barry.chatman@schroders.com
barry.cohen@aberdeen-asset.com
barry.cole@barcap.com
barry.connolly@columbiamanagement.com
barry.fennell@fmr.com
barry.friedson@db.com
barry.garner@us.cibc.com
barry.glavin@biam.boi.ie
barry.glavin@hsbcam.com
barry.goldblatt@entergykoch.com
barry.griffin@jpmorgan.com
barry.hammond@eu.altria.com
barry.harris@uebgroup.com
barry.henderson@soros.com
barry.hughes@csam.com
barry.j.ahearne@aib.ie
barry.j.golden@fmr.com
barry.j.nordstrand@pjc.com
barry.j.o'dwyer@aib.ie
barry.jaggs@arabbank.co.uk

barry.kelly@pioneeraltinvest.com
barry.lai@capitalone.com
barry.leipsic@citadelgroup.com
barry.livermore@fmr.com
barry.maksymczuk@fandc.com
barry.marshall@gartmore.com
barry.mcalinden@ubs.com
barry.mcconnell@rreef.com
barry.mcloughlin@boigm.com
barry.mcquain@lionhart.net
barry.mitchinson@barcap.com
barry.monks@bmo.com
barry.moran@boigm.com
barry.munson@citicorp.com
barry.naisbitt@abbeynational.co.uk
barry.nix@uk.nomura.com
barry.perhac@ge.com
barry.randall@lazard.com
barry.rosenberg@morganstanley.com
barry.ross@au.pimco.com
barry.ryan@rbccm.com
barry.sanjana@morleyfm.com
barry.schachter@moorecap.com
barry.smith@53.com
barry.smith@nationwide.co.uk
barry.vrijssen@pggm.nl
barry.w.pitcher@aib.ie
barry.widdows@barclaysglobal.com
barry.widdows@insightinvestment.com
barry.winter@citi.com
barry.zamore@csfb.com
barry@primarytrendfunds.com
barry_allen@ssga.com
barry_bier@gmacm.com
barry_groveman@westlb.com
barry_henderson@troweprice.com
barry_kc_yip@hkma.gov.hk
barry_kohout@glenmede.com
barry_levine@acml.com
barry_mary@fsba.state.fl.us
barry_nielson@agc.com
barry_oconnell@ml.com
barry_roof@rsausa.com
barry_scheinholtz@mony.com
barry_spear@ssga.com
barry_wzorek@vanguard.com
barryt.murphy@boigm.com

barrytp@bankisrael.gov.il
bart.aandentoorn@snsam.nl
bart.barnett@morgankeegan.com
bart.bc.claeys@dexia-am.com
bart.coenraads@fortisinvestments.com
bart.de.lange@kasbank.com
bart.decock@dexia-am.com
bart.desaeger@dexia-am.com
bart.fransen@rabobank.com
bart.geukens@fortisinvestments.com
bart.glenn@aiminvestments.com
bart.goosens@dexia-am.com
bart.grenier@db.com
bart.gromada@bmo.com
bart.hellwig@columbiamanagement.com
bart.hoorn@ingim.com
bart.koolhaas@ingim.com
bart.maser@wamu.net
bart.ogonowski@ibtco.com
bart.paredis@dexia.com
bart.ras@philips.com
bart.saenen@pggm.nl
bart.schlatmann@inginvestment.com
bart.siebers@ingim.com
bart.steenbergen@bmo.com
bart.tishauser@fbs.nl
bart.turtelboom@glgpartners.com
bart.van.merrienboer@ingim.com
bart.vandekamer@sns.nl
bart.vanderveken@dexia.be
bart.vanhaverbeke@dexia.be
bart_hellwig@ssga.com
bart_holl@scudder.com
bart_wyrick@americancentury.com
barth@gothamcapital.com
bartjan.vanhulten@uk.fid-intl.com
bartlett_geer@putnam.com
bartletttb@bernstein.com
bartlomiej.pastwa@bankofamerica.com
bartlomiej_rutkowski@westlb.co.uk
barton.holl@db.com
bartzberger@kanaly.com
baruch@atalanta.com
barwickf@delaware.co.uk
baryan@fdic.gov
bas.iserief@abnamro.com
bas.kragten@ingim.com

bas.nieuweweme@inginvestment.com
bas.peeters@ingim.com
bas.van.buuren@ing.com.my
bas.van.buuren@ingim.com
bas@bpi.pt
basak.denizci@denizbank.com
basare@fhlbc.com
baschmucker@stifel.com
bascunan.m@bimcor.ca
bashar_zacharia@calpers.ca.gov
bashar_zakaria@calpers.ca.gov
basher@allstate.com
basil.cassini@cariplo.com
basil.goetsch@group.novartis.com
basil.keller@ubs.com
basil.masters@jp.ca-assetmanagement.com
basil.shoukry@hsbcpb.com
basil.sohrmann@cspb.com
basil.stefanidis@cba.com.au
basil@concordiafunds.com
basil_qunibi@ml.com
basile.rivoire@sgcib.com
basile@capitalgest.it
bass@bear.com
bassem.daher@exane.com
basterra@bloomberg.net
bastiaan.braams@stroeve.nl
bastiaan.vanderheyden@akzonobel.com
bastian.freitag@hauck-aufhaeuser.de
bastian.gries@westam.com
bastian.hentschel@vkb.de
bastian.meyer@kfw.de
bastian.schaefer@oppenheim.de
bastien.berthon@sgcib.com
batel.al-batel@riyadbank.com
bateman.p@tbcam.com
batemanp@ebrd.com
baterk@nationwide.com
batesj@delaware.co.uk
bathj@nationwide.com
bathompson@wellington.com
batiyyah1@bloomberg.net
batkins@statestreet.com
batsevd@lazard.com
battellinor@rba.gov.au
battiato@ellington.com
battili@bloomberg.net

batwater@fultonfinancialadvisors.com
baudoixa@sdm.cic.fr
baudouin.devaucleroy@sabena.be
baudouin.prot@bnpparibas.com
bauer@swissfp.com
bauerb@1stsource.com
baumannp@atag.com
baumgs@bloomberg.net
baumhoff.ew@mellon.com
baumond@loomissayles.com
baunaz@bloomberg.net
bausch@swissfp.com
bauvier@fmr.com
bavo.jacobs@dexia-am.com
bawilliams@statestreet.com
bawo_ayomike@freddiemac.com
bayard.fiechter@pncbank.com
bayer.andringa@freeler.nl
baymiller.jon@principal.com
bayot@nytimes.com
baypondgrp@wellington.com
baz@tcwgroup.com
bazzarellod@gruppocredit.it
bb75@cornell.edu
bbaggenstos@russell.com
bbailey@orixcm.com
bbailey@waddell.com
bbaird@hanoverstrategic.com
bbajic@bloomberg.net
bbaker@bbandt.com
bbaker@senecacapital.com
bbalg@meag.com
bballe@osc.state.ny.us
bbane@stephens.com
bbarenboim@opcap.com
bbarker@pictet.com
bbarna@perrycap.com
bbarnes@eatonvance.com
bbarnes@fciadvisors.com
bbarney@mdsass.com
bbarnhart@aegonusa.com
bbarrall@westernasset.com
bbarret@templeton.com
bbarrett@bass-net.com
bbarrett@sunamerica.com
bbarros@shay.com
bbarry2@bloomberg.net

**LBH - Derivatives Counterparties Email Service List**

bbartlet@princeton.edu
bbartlett@lordabbett.com
bbateman@unum.com
bbattista@blackrock.com
bbayer@atlanticasset.com
bbe@statoilhydro.com
bbeam@firstgulfbank.com
bbean@fdic.gov
bbeaty@hanseatic-ny.com
bbeck@bloomberg.net
bbecker@invest.treas.state.mi.us
bbeere@troweprice.com
bbeerley@iberdrolausa.com
bbehrens@brownadvisory.com
bbejster@federatedinv.com
bbell@federatedinv.com
bbell@nationalasset.com
bbellamy@tswinvest.com
bbelton@panagora.com
bbeman@aegonusa.com
bbenanzer@bokf.com
bbenedict@watermarkgroup.com
bbennett@standishmellon.com
bbenson@amica.com
bberberian@payden-rygel.com
bberghuis@troweprice.com
bberman@tiaa-cref.org
bbernabe@websterbank.com
bbernard@templeton.com
bbertucci@westernasset.com
bbest@lehman.com
bbg@americancentury.com
bbidois@groupama-am.fr
bbiehler@metzler.com
bbinder@caxton.com
bbinyon@agfinance.com
bbirnzain@meag.com
bbishop@scmadv.com
bbixler@metlife.com
bblbprtf@bloomberg.net
bblfbal@bellatlantic.com
bblodgett@asglp.com
bbmoss@household.com
bbodett@allstate.com
bbogers1@bloomberg.net
bboland@orix.com
bbolen@barclayi.com

bbolk@aegon.nl
bbombay@franklintempleton.ca
bbonomo@oppenheimerfunds.com
bbooth@caxtonhealth.com
bboral@caxton.com
bborander@bloomberg.net
bborellitborelli@jennison.com
bborer@tweedy.com
bbornstein@omega-advisors.com
bborras@sanostra.es
bborud@hcmlp.com
bbosch@northcentraltrust.com
bboughner@bbandt.com
bboushele@cobank.com
bbowden@bloomberg.net
bboyd@payden-rygel.com
bboyer@jennison.com
bbraamcamp.lisboa@sinvest.es
bbrandon@eatonvance.com
bbrant@unumprovident.com
bbredemeier@ftportfolios.com
bbrennan@pershing.com
bbrewington@berkeleycm.com
bbridges@sterling-capital.com
bbrill@caxton.com
bbrill@watrust.com
bbroadbent@hcmlp.com
bbrooks@valueline.com
bbrown@hcmlp.com
bbrown@troweprice.com
bbrown1@allstate.com
bbrubaker@dollarbank.com
bbruno@loomissayles.com
bbryan@jennison.com
bbsa.pcavero@retemail.es
bbt1@ntrs.com
bbtay@mas.gov.sg
bbtracy@attbi.com
bbugni@mt.gov
bbuilder@blackndecker.com
bbunker@princeton.edu
bburch@provnet.com
bburnes@wgtrading.com
bburns@fiduciarymgt.com
bburns@stephens.com
bburrell@lordabbett.com
bburrell@wescorp.org

bbush@stephens.com
bbwhite@bloomberg.net
bbyi@bkb.com
bbyrne@millertabak.com
bc17@ntrs.com
bc37@ntrs.com
bcabanne@global-equities.com
bcabeza@msdw.es
bcampbell@oppenheimerfunds.com
bcarl@bbandt.com
bcarlson@mfs.com
bcarol@uss.com
bcarris@frk.com
bcarroll@perrycap.com
bcarroll@regimentcapital.com
bcarter@provnet.com
bcary@divinv.net
bcase@nb.com
bcase@trmshedge.com
bcastillo@bancaja.es
bcavanaugh@metlife.com
bcavazos@wellington.com
bcb@capgroup.com
bcecil@navymutual.org
bcervin@bloomberg.net
bcetron@nb.com
bchaltas@allstate.com
bchambers@barrowhanley.com
bchang@lib.com
bchang@wescorp.org
bcharles@asbcm.com
bchatman@shelterinsurance.com
bchen@senecacapital.com
bcheney@jhancock.com
bchi4@allstate.com
bchim@ci.com
bchin@us.tr.mufg.jp
bchoo3@bloomberg.net
bchrystal@lordabbett.com1
bchu@lordabbett.com
bchuang@mlp.com
bcicerchia@fideuramsgr.it
bcimc@bloomberg.net
bcjermeland1@mmm.com
bck1@ntrs.com
bckwon@chb.co.kr
bcl@nbim.no

LBH - Derivatives Counterparties Email Service List

bclark@turnerinvestments.com
bclark@waddell.com
bclarke@bethpagefcu.com
bclarkson@chubb.com
bclaybrook@provnet.com
bcleathero@jhancock.com
bclougher@mfs.com
bclouser1@bloomberg.net
bclukey@ers.state.tx.us
bcmccarthy1@bloomberg.net
bco@capgroup.com
bcogger@oppenheimerfunds.com
bcole7@bloomberg.net
bcoley@azoa.com
bcollado@creditandorra.as
bcollins@statestreet.com
bcollins@unumprovident.com
bcolombo@gmail.com
bcolton@opcap.com
bcometto@spasset.lu
bconty@copera.org
bconvery@huffcompanies.com
bcook@jennison.com
bcook@oaktreecap.com
bcook@omega-advisors.com
bcoquelin@groupe-ufg.com
bcorcora@imsi.com
bcornelius@hcmlp.com
bcostello@alger.com
bcote@downeysavings.com
bcoughlin@essexinvest.com
bcourtney@fciadvisors.com
bcourtney@kpsp.com
bcowan@lkcm.com
bcox@aegonusa.com
bcox@berkeleyvc.com
bcpi@bloomberg.net
bcr.eu@adia.ae
bcrailey@leggmason.com
bcrawfo@frk.com
bcrawfo@ftci.com
bcrawford@lionsgatecap.com
bcrider@reamsasset.com
bcridland@steinroe.com
bcruise@eagleglobal.com
bcrumley@lkcm.com
bcryer@frk.com

LBH - Derivatives Counterparties Email Service List

bcs1@notes.ntrs.com
bcsa-research@barclayscapital.com
bct43@cornell.edu
bctieste@babsoncapital.com
bcullen@berkeleydelta.com
bcumiskey@caxton.com
bcummings@bpbtc.com
bcummings@sumitomotrustusa.com
bcunha@mfs.com
bcurlee@kanaly.com
bcurrie@entergy.com
bd@farcap.com
bdamon@microsoft.com
bdaniel_evans@ml.com
bdanielewicz@jhancock.com
bdaniels@pimco.com
bdargan@mfs.com
bdausch@troweprice.com
bdavis@cadence.com
bdavis@fdic.gov
bdavis@federatedinv.com
bdawson@mcleanbudden.com
bdb@ubp.ch
bddoyle@aegonusa.com
bde@bankinvest.dk
bdebastiani@rwbaird.com
bdecker4@bloomberg.net
bdeclosset@msn.com
bdeitelzweig@ag-am.com
bdelacruz@pacificlife.com
bdelaet@brgco.com
bdelcour.bbl@bloomberg.net
bdeleon@pimco.com
bdemole@pictet.com
bdenigris@pershing.com
bdenihan@crawfordinvestment.com
bdenney@firstrust.com
bdesani@flhbdm.com
bdesjarlais@fleet.com
bdh007@samsung.co.kr
bdholcombe@cazenove.com
bdias@hbk.com
bdiersch@microsoft.com
bdillon@deerfieldcapital.com
bdingle@federatedinv.com
bdirubbio@ustrust.com
bdixon@newstaram.com

bdmcgrath@leggmason.com
bdmts@bloomberg.net
bdoby1013@aol.com
bdoherty@wellington.com
bdojonovic@offitbank.com
bdonahoe@tswinvest.com
bdonley@barbnet.com
bdoran@bloomberg.net
bdr.paris@wanadoo.fe
bdr.paris@wanadoo.fr
bdr1@ntrs.com
bdrchjb@aol.com
bdrny@earthlink.net
bdsani@fhlbdm.com
bdubus@generali.fr
bduddy@loomissayles.com
bdufief@hbk.com
bdunn@us.mufg.jp
bduran@invercaixa.es
bdurand@mfcglobalus.com
bdurkin@congressasset.com
bdurnez@bloomberg.net
bdverrecchia@wellington.com
bdyer@paragonassociates.net
bdykes@ups.com
be@patriotic.com
be8@ntrs.com
bea.gneisenau@hvb.de
bealey@allstate.com
beard@bloomberg.net
beasterling@barbnet.com
beat.alpiger@credit-suisse.com
beat.bommer@bs.ch
beat.borer@cibasc.com
beat.cabiallavetta@gs.com
beat.diggelmann@aam.ch
beat.egger@juliusbaer.com
beat.ehrismann@rbscoutts.com
beat.gabathuler@zkb.ch
beat.gerber@swisscanto.com
beat.grunder@credit-suisse.com
beat.haller@ch.abnamro.com
beat.jakob@dresdner-bank.ch
beat.jakob@ubs.com
beat.john@ubs.com
beat.kaeser@lodh.com
beat.kaiser@sarasin.ch

**LBH - Derivatives Counterparties Email Service List**

beat.keiser@sarasin.ch
beat.kempf@ubs.com
beat.kunz@mobi.ch
beat.matzinger@juliusbaer.com
beat.moser@ubs.com
beat.muerset@vontobel.ch
beat.pfiffner@zkb.ch
beat.rohner@bcv.ch
beat.ruegg@credit-suisse.com
beat.ruffieux@credit-suisse.com
beat.salzmann@juliusbaer.com
beat.schmocker@ubs.com
beat.schumacher@credit-suisse.com
beat.schumacher@zkb.ch
beat.steffen@pharma.novartis.com
beat.troehler@claridenleu.com
beat.troehler@publica.ch
beat.vonwyl@blkb.inet.ch
beat.wagner@ubs.com
beat.weiss@vontobel.ch
beat.wernli@basler.ch
beat.widmer@db.com
beat.wittmann@juliusbaer.com
beat.zellweger@llb.li
beat.zihnder@akb.ch
beat_luethi@swissre.com
beate.doerschmidt@dgz-dekabank.de
beate.forell@kfw.de
beate.huge@db.com
beate.schuster@bayernlb.de
beate.simon@db.com
beate.thielcke@dekabank.de
beatrice.belorgey@bnpparibas.com
beatrice.brunet@caam.com
beatrice.brunner@ubs.com
beatrice.chang@chinatrust.com.tw
beatrice.finamore@am.generali.com
beatrice.kirkroy@gs.com
beatrice.kunz@claridenleu.com
beatrice.lamour@dzbank.de
beatrice.mignard@bnpparibas.com
beatrice.rodriguez@fidelity.com
beatrice.werlen@rbc.com
beatrix.bernauer@lbbw.de
beatrix.goebel@helaba.de
beatrix.poth@dgz-dekabank.de
beatriz.catalan@ibercaja.net

beatriz.munoz@grupobbva.com
beatriz.sotomayor@ecb.int
beau.coash@fmr.com
beau.harbour.research@gmail.com
beau.hurst@lazard.com
beaucamps_jacques@accor-hotels.com
beaulieu.christopher@pennmutual.com
beaumanc@ebrd.com
beaumont@pimco.com
bebe.wilkinson@us.ing.com
bebel@lordabbett.com
beberhardt@union-investment.de
beberhardt@wescorp.org
beberle@pictet.com
bebner@troweprice.com
bebo03@handelsbanken.se
bebr@danskecapital.com
bebruce@dow.com
beck_kevin@jpmorgan.com
beckelman.david@pennmutual.com
beckerdt@rwbaird.com
becket.wolf@citadelgroup.com
beckmannn@bloomberg.net
becky.alley@truscocapital.com
becky.biddulph@bg-group.com
becky.byrd.g3mx@statefarm.com
becky.dudley@eagleasset.com
becky.mammen@db.com
becky.mcquillan@citadelgroup.com
becky.moser@national_city.com
becky.poyser@wellsfargo.com
becky.rinaldi@gcinc.com
becky.tsang@agf.com
becky.villeneuve@usbank.com
becky_chan@blackrock.com
beckyxu@gic.com.sg
bedemeka@jennison.com
bedij@rba.gov.au
bedivierre.bagui@westernasset.com
bedjotedja@dbs.com
bednarc@vankampen.com
bedours@kia.gov.kw
bedwial.tods@bloomberg.net
beffler@amfin.com
befitzy@bloomberg.net
beg@nbim.no
beg2@ntrs.com

began@ftci.com
beggleston@loomissayles.com
behana@biam.boi.ie
behling@bloomberg.net
behnan.maclean@statestreet.com
behzad@bernstein.com
bei.saville@morganstanley.com
beirnee@biam.boi.ie
beiwang@northwesternmutual.com
bekim.laski@ubs.com
bela.mehta@fmr.com
beleggingenbotreasury@pggm.nl
belenminayo@bloomberg.net
belgin@snwsc.com
belin.ngse@uobgroup.com
belina.dreessen@dzbank.de
belinda.ash@uk.fid-intl.com
belinda.blanchard@trs.state.va.us
belinda.bradley@protective.com
belinda.chow@db.com
belinda.couniotakis@ubs.com
belinda.mettier@vpbank.com
belinda.otruba@csam.com
belinda.peltz@dit.de
belinda.wright@threadneedle.co.uk
belinda_denovellis@elliottandpage.com
belisha@netvision.net.il
bell@bridportjersey.net
bella.grishtaev@thehartford.com
bella_berns@rsco.com
belle.ho@uk.fid-intl.com
belliott@aegonusa.com
bellons@towers.com
belma.osmanagich@deshaw.com
belmontejc@bancourquijo.com
belogan@wellington.com
belova@bernstein.com
belseya@gruppocredit.it
beltran.lastra@jpmorgan.com
belusicb@gruppocredit.it
bem@ubp.ch
bemmons@bokf.com
bemorris@bear.com
ben.adams@lowes.com
ben.akrigg@fandc.com
ben.barrett@inginvestment.com
ben.bennett@lgim.co.uk

**LBH - Derivatives Counterparty Email Service List**

ben.blackburn@morleyfm.com
ben.boudraf@bnpparibas.com
ben.bowman@ers.state.tx.us
ben.buchan@alliancebernstein.com
ben.callan@uk.abnamro.com
ben.carter@bmo.com
ben.cleavely@lgim.co.uk
ben.cook@threadneedle.co.uk
ben.dadbin@pimco.com
ben.dassen@ingim.com
ben.ebert@swipartnership.co.uk
ben.edwards@lgim.co.uk
ben.edwards@pimco.com
ben.ehlert@pimco.com
ben.faulkner@ubs.com
ben.fenton@morganstanley.com
ben.finger@clinton.com
ben.floyd@bankofamerica.com
ben.franklin@lgim.co.uk
ben.funnell@glgpartners.com
ben.g.stapley@jpmorgan.com
ben.gee@barclays.com
ben.giles@claridenleu.com
ben.gill@glgpartners.com
ben.goodsell@credit-suisse.com
ben.griffiths@bailliegifford.co.uk
ben.grippi@metlife.com
ben.h@gordian.co.uk
ben.hall@deshaw.com
ben.hauzenberger@swisscanto.ch
ben.helm@augustus.co.uk
ben.hock@aiminvestments.com
ben.hollis@db.com
ben.horsell@fortisinvestments.com
ben.j.bergum@nwa.com
ben.j.reterink@si.shell.com
ben.jacobs@moorecap.com
ben.james@bankofamerica.com
ben.kirkegaard@glgpartners.com
ben.lester@uk.nomura.com
ben.lloyd@bailliegifford.com
ben.may@bankofengland.co.uk
ben.mcgloin@pimco.com
ben.meng@barclaysglobal.com
ben.miall@rabobank.com
ben.middleton@morleyfm.com
ben.mills@aegon.co.uk

ben.ming@barclaysglobal.com
ben.morris@bfsinvest.co.uk
ben.murison@barclayscapital.com
ben.neumann@bbh.com
ben.nielson@ubs.com
ben.otoole@threadneedle.co.uk
ben.pais@snssecurities.nl
ben.paton@uk.fid-intl.com
ben.paviour@omam.co.uk
ben.perlman@gecapital.com
ben.rijff@unilever.com
ben.ritchie@aberdeen-asset.com
ben.ross@corporate.ge.com
ben.s.lieberman@pjc.com
ben.shuleva@fmr.com
ben.spires@soros.com
ben.squire@btfinancialgroup.com
ben.taylor@robecoinvest.com
ben.thompson@bailliegifford.com
ben.thompson@northernrock.co.uk
ben.toole@carolinafirst.com
ben.walker@gartmore.com
ben.wallace@gartmore.com
ben.weiss@shinseibank.com
ben.white@lgim.co.uk
ben.williams@investecmail.com
ben.wood@uboc.com
ben.woodcock@db.com
ben.woodward@trs.state.tx.us
ben.wulfsohn@lazard.com
ben.x.pumfrett@jpmorgan.com
ben.yuen@ubs.com
ben@ardsley.com
ben@esunbank.com.hk
ben@sandlercap.com
ben_allison@invesco.com
ben_brodkowitz@jwhmail.com
ben_constable-maxwell@ldn.invesco.com
ben_fazeli@fanniemae.com
ben_ghalmi@acml.com
ben_giele@americancentury.com
ben_gore@ml.com
ben_griffiths@troweprice.com
ben_hendrix@invesco.com
ben_jones@fanniemae.com
ben_kottler@ssga.com
ben_russon@newton.co.uk

ben_salm@ssga.com
ben_tanen@ustrust.com
benaifer_patell@blackrock.com
benard.steinberg@uk.ca-indosuez.com
benbarringer@morganstanleyquilter.ie
bencsicslg@otpbank.hu
bendavies@dbs.com
bendinelli@gestielle.it
benedetta.rospigliosi@arcafondi.it
benedetti@dynexcapital.com
benedetto.falcone@morganstanley.com
benedetto@offitbank.com
benedict.fatio@lodh.com
benedict.mugnier@hsbcpb.com
benedict.nielsen@ubs.com
benedict.redmond@barclayscapital.com
benedict.rf.thomas@flemings.com
benedicte.lagrandie@lodh.com
benedicte.mougeot@sinopia.com.hk
benedikt.blomberg@columbiamanagement.com
benedikt.gislason@isb.is
benedikt.hau@lrp.de
benedikt.henne@aam.de
benedikt.henne@dit.de
benedikt.kuehne@helvetia.ch
benedikt.kutschevas@sfs.siemens.de
benelizrs@umtb.co.il
benelwes@gic.com.sg
bengann@dbs.com
bengle@oppenheimerfunds.com
benglish@tiaa-cref.org
bengt.agefjord@ericsson.com
bengt.bjorken@amfpension.se
bengt.eke@afaforsakring.se
bengt.hansson@ap3.se
bengt.hellstrom@ap3.se
bengt.kileus@afa.se
bengt.ohlsson@volvo.com
bengt.sandberg@skandia.se
bengteck@temasek.com.sg
bengt-ove.enge@moa.norges-bank.no
benguriag@bancourquijo.com
bengzon@jyskebank.dk
benhung@chinalife.com.tw
benita.smith@allegiantgroup.com
benito.artinano@fonditel.es
benjaman.werber@dnbnor.com

benjamin.baldwin@db.com
benjamin.birnbaum@westernasset.com
benjamin.boehm@sachsenlb.ie
benjamin.brauchli@claridenleu.com
benjamin.brey@fmr.com
benjamin.brodsky@barclaysglobal.com
benjamin.cahill@citadelgroup.com
benjamin.campbell@columbiamanagement.com
benjamin.caron@phxinv.com
benjamin.chan@pimco.com
benjamin.clerget@sgcib.com
benjamin.douglas@janus.com
benjamin.eichenberger@juliusbaer.com
benjamin.ford@bwater.com
benjamin.ford@moorecap.com
benjamin.freeburg@blackrock.com
benjamin.garrity@citigroup.com
benjamin.gigot@bernstein.com
benjamin.herrick@tcw.com
benjamin.hesse@fmr.com
benjamin.hsu@db.com
benjamin.hwang@pioneerinvestments.com
benjamin.imelhaine@barclaysglobal.com
benjamin.jacquard@uk.calyon.com
benjamin.knecht@claridenleu.com
benjamin.komarnicki@axa-im.com
benjamin.lee@gs.com
benjamin.leroux@lazard.fr
benjamin.leroy@fortis.lu
benjamin.leveque@db.com
benjamin.lippke@db.com
benjamin.m.calhoun@wellsfargo.com
benjamin.marsho@fnbchestercounty.com
benjamin.martin@bankofengland.co.uk
benjamin.meier@credit-suisse.com
benjamin.merlo@juliusbaer.com
benjamin.meyer@rothschildbank.com
benjamin.moyer@blackrock.com
benjamin.pace@db.com
benjamin.pass@glgpartners.com
benjamin.piggott@fmr.com
benjamin.rawlins@upbna.com
benjamin.sahel@ecb.int
benjamin.samim@citadelgroup.com
benjamin.sawyer@pncadvisors.com
benjamin.schiessle@jpmorgan.com
benjamin.scialom@ca-assetmanagement.fr

**LBH - Derivatives Counterparties Email Service List**

benjamin.sklar@alliancebernstein.com
benjamin.snedeker@deshaw.com
benjamin.so@ap.ing.com
benjamin.steger@prudential.com
benjamin.stone@usbank.com
benjamin.tabak@bcb.gov.br
benjamin.taksin@sinopia.fr
benjamin.tell@aig.com
benjamin.todres@americas.bnpparibas.com
benjamin.tryon@tcw.com
benjamin.velazquez@us.standardchartered.com
benjamin.vierendeel@dexia.be
benjamin.waters@exxonmobil.com
benjamin.werber@dnbnor.com
benjamin.wigren@columbiamanagement.com
benjamin.wurth@hsbctrinkaus.de
benjamin.yeo@dzbank.com.sg
benjamin@nyc.apollolp.com
benjamin_garfield@ssga.com
benjamin_garfield@ustrust.com
benjamin_ho@swissre.com
benjamin_lathrop@ustrust.com
benjamin_meuli@swissre.com
benjamin_ng@bloomberg.net
benjamin_riley@troweprice.com
benjamin_tarlow@ssga.com
benjamin_wang@acml.com
benjamin_weidmann@swissre.com
benjamin_wong@ssga.com
benjamin_x_perlman@fanniemae.com
benjaminlu@bloomberg.net
benjamintan@gic.com.sg
benjamin-ts.wong@aig.com
benjaminzk@sina.com
benjy.cuby@credit-suisse.com
benmalone@bloomberg.net
benmountain@quilter.co.uk
bennett.golub@blackrock.com
bennett.scott@principal.com
bennett.singer@citizensbank.com
bennett@mcm.com
bennett@pacificincome.com
benno.weber@ubs.com
benno_flury@swissre.com
bennspiers@camarguecapital.com
benny.bruno@db.com
benny.ho@ap.ing.com

benny.karlsson@vattenfall.com
benny.lam@icbc.com.hk
benny.lo@fmr.com
benny.loix@belgacom.be
benny.tang@first-franklin.com
benny.tommasino@rbccm.com
bennychey@mas.gov.sg
benoit.barthelet@lazard.fr
benoit.bazin@saint-gobain.com
benoit.berger@bcv.ch
benoit.bouche@puilaetco.be
benoit.chaligne@fandc.com
benoit.chambonnet@liberty-surf.fr
benoit.charpentier@total.com
benoit.corteville@lamondiale.com
benoit.dauchez@bnpparibas.com
benoit.debains@onair.aero
benoit.debelder@ingim.com
benoit.debroise@ie.dexia.be
benoit.de-leusse@st.com
benoit.delmas@calyon.com
benoit.demol@creditfoncier.fr
benoit.depauw@fortisinvestments.com
benoit.dereme@dib.be
benoit.deryng@valeo.com
benoit.desbiens@tres.bnc.ca
benoit.elvinger@bdl.lu
benoit.fort@caam.com
benoit.galan@laposte.net
benoit.ghiezen@citigroup.com
benoit.herault@gs.com
benoit.houzelle@caam.com
benoit.juin@bnpparibas.com
benoit.maguet@sgam.com
benoit.mathey@bnpparibas.com
benoit.mercereau@sinopia.fr
benoit.meulot@sgcib.com
benoit.mojon@banque-france.fr
benoit.nansot@bnpparibas.com
benoit.palliez@caam.com
benoit.picard@bnpparibas.com
benoit.plumel@caam.com
benoit.robaux@axa-im.com
benoit.soler@axa-im.com
benoit.stroesser@jpmorgan.com
benoit.trioux@axa-im.com
benoit.x.dethier@jpmchase.com

benoit@silchester.com
benoit_claire@coface.fr
benoit_pincon@shinvest.co.kr
benoy.thomas@barclaysglobal.com
benreid@quadrantcapital.com
benrey@san.rr.com
benson.ld@mellon.com
benson.sm@tbcam.com
benson@aigfpc.com
benson_ao@amcm.gov.mo
bensona1@nationwide.com
bensonp@ie.ibm.com
bensont@swcorp.org
bent.hoegh-jensen@nordea.com
bent.kristensen@nordea.com
bentai@ocbc.com.sg
bente.hoem@dnbnor.no
bentley.susan@gene.com
benton_john@fsba.state.fl.us
bentonj@bloomberg.net
bentuej@bancsabadell.com
benx@bgi-group.com
ben-y.zhang@ubs.com
beppard@bbandt.com
ber@ubp.ch
bera02@handelsbanken.se
beram.gazdar@morganstanley.com
berardo@fondazionecrverona.org
berenger.joseph@axa-im.com
berengere.carmenen@ccr.fr
berens@rentenbank.de smtp bere
berg.debleecker@fortis.com
bergan.travis@principal.com
bergas@tcwgroup.com
bergazcristina@bancourquijo.com
berge.ofstad@dnb.no
bergj@tcwgroup.com
berglund@penntrust.com
bergman.s@kochind.com
bergur.bardason@sedlabanki.is
berhard_pfaff@fra.invesco.com
berit.henrickson@dnb.no
berit.henriksen@dnbnor.no
berk.kislal@ge.com
berk.ozturk@dartmouth.edu
berk_steven@jpmorgan.com
berkbowen@aol.com

berna.cagatay@yapikredi.com.tr
bernadette.alexander@cail.lu
bernadette.behrens@rmf.ch
bernadette.busquere@sgam.com
bernadette.fabian@nestle.com
bernadette.gielnik@sachsenlb.ie
bernadette.kaufhold@sparkasse-koelnbonn.de
bernadette.mazzella@bankofamerica.com
bernadette.musker@fandc.com
bernadette.o'brien@lgim.co.uk
bernadette.smith@pncbank.com
bernadettehuang@gic.com.sg
bernadus.roelofs@hvb.de
bernagozzi@caxton.com
bernard.ahkong@ubs-oconnor.com
bernard.andersen@hsbcpb.com
bernard.armstrong@hsbcpb.com
bernard.bochatey@ubs.com
bernard.braudis@columbiamanagement.com
bernard.cappellari@dexia.be
bernard.carayon@calyon.com
bernard.caroyez@belgacom.be
bernard.cassar@bov.com
bernard.chevreux@telekom.de
bernard.coupez@bnpparibas.com
bernard.coussee@puilaetco.com
bernard.cuadra@smhgroup.com
bernard.de.becker@ing.be
bernard.debecker@ib.bankgesselscaft.de
bernard.delhaye@fortisbank.com
bernard.deliege@fortisinvestments.com
bernard.dennery@bnpfp.com
bernard.descreux@labanquepostale-am.fr
bernard.fischer@fortis.lu
bernard.frojmovich@blackrock.com
bernard.gadelle@bred.fr
bernard.gaughran@lloydsbank.ch
bernard.gehringer@tetrapak.com
bernard.ginet@paris.rhone-poulenc.com
bernard.gormley@columbiamanagement.com
bernard.hanratty@citicorp.com
bernard.hunter@ubs.com
bernard.huppert@pirelli.com
bernard.j.masse@bnpparibas.com
bernard.janssen@nl.abnamro.com
bernard.jensen@us.mizuho-sc.com
bernard.kalfon@sgam.com

bernard.kleene@postbank.de
bernard.laliere@petercam.be
bernard.laperrousaz@lodh.com
bernard.lempereur@fortis.com
bernard.louis@nordea.lu
bernard.nexon@caam.com
bernard.oreilly@glgpartners.com
bernard.p.killelea@aib.ie
bernard.possa@csam.com
bernard.ravussin@bcv.ch
bernard.sandberg@bnpparibas.com
bernard.shinkel@huntington.com
bernard.simon-barboux@caam.com
bernard.smith@schwab.com
bernard.soulas@edf.fr
bernard.stadler@claridenleu.com
bernard.tsui@uboc.com
bernard.whitsett@prudential.com
bernard.winograd@prudential.com
bernard.wong@ubs.com
bernard_benisti@coface.com
bernard_george@ml.com
bernard_guillaume@aviva.fr
bernarddaly@angloirishbank.ie
bernardo.diaz@firstbankpr.com
bernardo.marfia@interbanca.it
bernardo.mesa@mackayshields.com
bernardo.pereira@bsnp.pt
bernardo.villela@soros.com
bernardphang@gic.com.sg
bernardtan@gic.com.sg
bernardwee@mas.gov.sg
bernd.adam@lloydsbank.ch
bernd.backhaus@helaba.de
bernd.baeume@lampebank.de
bernd.begemann@bhw.de
bernd.bublies@heidelberg.com
bernd.chory@raiffeisenbank.at
bernd.claussen@ikb.de
bernd.deutscher@helaba.de
bernd.etmer@sparkasse-bremen.de
bernd.fischer@wuestenrot.de
bernd.gentemann@union-investment.de
bernd.graessler@wwasset.de
bernd.hahn@ubs.com
bernd.hampele@heidelberg.com
bernd.hannaske@cominvest-am.com

bernd.hartmann@pioneerinvestments.com
bernd.hartmann@vpbank.com
bernd.henseler@oppenheim.de
bernd.hillingshaeuser@dzbank.de
bernd.hofmann.2@credit-suisse.com
bernd.honermeyer@ikb.de
bernd.karstedt@devif.de
bernd.klink@53.com
bernd.langen@deutscherring.de
bernd.litterst@lbbw.de
bernd.luxenburger@saarlb.de
bernd.matheis@telekom.de
bernd.meiners@lampebank.de
bernd.optenkamp@commerzbank.com
bernd.pomrehn@sarasin.ch
bernd.quaiser@vkb.de
bernd.rohleder@dzbank.de
bernd.roth@wgzbank.de
bernd.scherer@morganstanley.com
bernd.schmid@risklab.de
bernd.schroeder@union-investment.de
bernd.schuster@trinkaus.de
bernd.schweigert@fujisawa.de
bernd.thoma@fraspa1822.de
bernd.ullrich@commerzbank.com
bernd.volk@deka.de
bernd.vonwahlert@allianzgi.de
bernd.waizenhoefer@db.com
bernd.walterscheid@ksk-koeln.de
bernd.zens@devk.de
bernhard.arbogast@art-allianz.ch
bernhard.birgmann@bayernlb.de
bernhard.brunner@risklab.de
bernhard.dommermuth@postbank.de
bernhard.eugster@tkb.ch
bernhard.freis@db.com
bernhard.freis@ikb.de
bernhard.goderbauer@bw-bank.de
bernhard.gstrein@rlb-tirol.at
bernhard.hauschild@credit-suisse.de
bernhard.held@lri.lu
bernhard.herzig@bawagpsk.com
bernhard.hofer@rvs.at
bernhard.huepfj@morganstanley.com
bernhard.kern@ubs.com
bernhard.krause@hsh-nordbank.com
bernhard.kriwanek@blb.de

LBH - Derivatives Counterparties Email Service List

bernhard.kuehn@wuerttembergische.de
bernhard.leder@erstebank.at
bernhard.lehner@bayernlb.de
bernhard.lehner@spaengler.at
bernhard.leitner@amg.co.at
bernhard.maeder@csam.com
bernhard.maendli@cbve.com
bernhard.mueller@hsh-nordbank.com
bernhard.obenhuber@ubs.com
bernhard.p.felder@credit-suisse.com
bernhard.panzenell@dzbank.de
bernhard.pfenninger@claridenleu.com
bernhard.pieb@pioneerinvestments.at
bernhard.ritzdorf@dzbank.de
bernhard.rufli@csam.com
bernhard.russ@blblon.co.uk
bernhard.schill@cominvest-am.com
bernhard.staeger@stg.ch
bernhard.steege@bayernlb.de
bernhard.steiner@frankfurt-trust.de
bernhard.straub@zkb.ch
bernhard.studer@cbve.com
bernhard.thees@kzvk.de
bernhard.tschanz@credit-suisse.com
bernhard.ullram@rcm.at
bernhard.urech@juliusbaer.com
bernhard.vier@vontobel.ch
bernhard.wiezorek@dlh.de
bernhard.wischkoni@wuestenrot.de
bernhard.zahel@dws.com
bernhard_rolf@hvbamericas.com
bernhardebert@metzler.com
bernice.adorno@alliancebernstein.com
bernice.cail@cna.com
bernice.hsu@tcbank.com.tw
bernice.stein@db.com
bernicepang@stanford.edu
bernie.bozzelli@trs.state.tx.us
bernie.litzinger@mackayshields.com
bernie.mahon@credit-suisse.com
bernie.ryan@db.com
bernie.tew@barclaysglobal.com
bernie.williams@usaa.com
bernie_crowley@putnam.com
bernie_tan@scotiacapital.com
bernie_verhoeven@mgic.com
bernt.christian.brun@kap.norges-bank.no

bernt.magnusson@folksam.se
bernt.sagaard@storebrand.com
bernward.scholtyseck@telekom.de
berry@apollocapital.com
berryd@bloomberg.net
berson@atlanticinvestment.net
bert.a.van-oekelen@gsk.com
bert.b.vandenberg@shell.com
bert.boksen@eagleasset.com
bert.cop@kempen.nl
bert.de.wolff@nl.fortis.com
bert.devriendt@fortis.lu
bert.dhollander@db.com
bert.gallant@peoples.com
bert.leffers@mn-services.nl
bert.lemmens@dexia.be
bert.oldenkamp@nl.abnamro.com
bert.schouws@nl.abnamro.com
bert.schulte@lbbw.de
bert.siebrand@fandc.com
bert.sukdeo@sns.nl
bert.van.den.berg@nl.abnamro.com
bert.veldman@ingim.com
bert@apcm.net
bertana@microsoft.com
berthilde.chemin@groupe-mma.fr
berthod.becam@bp-sd.com
berthold.biehler@banca.mps.it
berthold.numeier@lbbw.de
berthold.veil@lbbw.de
bertie.thomson@aberdeen-asset.com
bertill.hallsten@mbox200.swipnet.se
bertinelli@capitalgest.it
bert-jan.de.ruiter@uk.abnamro.com
bertolottil@bpn.it
bertram.schuetz@hvb.de
bertram.schuetz@hypovereinsbank.de
bertrand.beney@credit-suisse.com
bertrand.boucheron@caam.com
bertrand.chassereau@dexia-crediop.it
bertrand.chen@gs.com
bertrand.cliquet@lazard.com
bertrand.conil@francetelecom.com
bertrand.de-dinechin@sgam.com
bertrand.faivre@cnce.caisse-epargne.fr
bertrand.frehel@axa-im.com
bertrand.guerin@ubs.com

bertrand.jaquiery@lodh.com
bertrand.joel.sager@bcv.ch
bertrand.kubala@morleyfm.com
bertrand.mausderolley@fina.be
bertrand.penverne@caam.com
bertrand.pinel@drkw.com
bertrand.puiffe@uk.fid-intl.com
bertrand.savatier@jl-investments.com
bertrand.sentenac@calyon.com
bertrand.sluys@fortisinvestments.com
bertrand.tamarelle@cnce.caisse-epargne.fr
bertrand.wenkin@ie.fortis.com
bertrand@silchester.com
bertrand_bouchonnet@coface.com
bertrandlam@gic.com.sg
bertus.franssens@nl.abnamro.com
beryl.bouvier-di-nota@sgam.com
beryl.c.lee@aexp.com
beshuka@nationwide.com
besnik.skenderi@bmo.com
beso.sikhaurulidze@fmr.com
besozzi@fhlb-of.com
besselmc@strsoh.org
best.rob@principal.com
besterson@bear.com
beta.steiner@kasbank.com
betania.soto@tcw.com
betc@capgroup.com
beth.bartz@citigroup.com
beth.beagan@fmr.com
beth.brown@fmr.com
beth.carrington@usbank.com
beth.cesari@sscims.com
beth.coyne@morganstanley.com
beth.crone@morganstanley.com
beth.dater@csam.com
beth.debryun@ntrs.com
beth.dubuque@suncapadv.com
beth.griper@mackayshields.com
beth.harris@bankofamerica.com
beth.harrison@treasurer.state.nc.us
beth.loucks@columbiamanagement.com
beth.luckin@norwich-union.co.uk
beth.m.lowe@usa.dupont.com
beth.malkosky@ubs-oconnor.com
beth.mcdermott@modern-woodmen.org
beth.miller@firstamericanfunds.com

beth.mitevski@huntington.com
beth.mlynarczyk@soros.com
beth.moreau@morganstanley.com
beth.morrow@ge.com
beth.nadeau@fhlbboston.com
beth.panek@gwl.com
beth.russell@huntington.com
beth.wahlig@gm.com
beth.wills@nationwide.co.uk
beth_a_harp@bankone.com
beth_donahue@hvbamericas.com
beth_gorrie@putnam.com
beth_mayberry@ml.com
beth_myruski@putnam.com
beth_pietrangelo@prusec.com
beth_standbridge@nylim.com
beth_watson2@merck.com
betham@wpginvest.com
bethani.rosemark@fmr.com
bethany.angeles@blackrock.com
bethany.klein@asbai.com
bethany_roy@putnam.com
bethbyrnes@aol.com
bethersbk@ensignpeak.org
betina.sommers@ar.schroders.com
betsy.anderson@resolutionasset.com
betsy.battle@soros.com
betsy.coyne@columbiamanagement.com
betsy.jette@inginvestment.com
betsy.kadlec@ubs.com
betsy.lind@pimco.com
betsy.nichols@novartis.com
betsy.pohl@fmr.com
betsy.roberts@thehartford.com
betsy.smith@db.com
betsy_horton@cargill.com
betsy_taylor@agfg.com
bettecolombo@gic.com.sg
bettencourt@bloomberg.net
bettie.hilliard@suntrust.com
bettina.ballerini@morganstanley.com
bettina.boehm.2@credit-suisse.de
bettina.chasse@hauck-aufhaeuser.lu
bettina.dorendorf@kfw.de
bettina.doulton@fmr.com
bettina.esser@telekom.de
bettina.galanti@hypovereinsbank.de

bettina.guschel@oppenheim.de
bettina.janoschek@ba-ca.com
bettina.landau@ecb.europa.eu
bettina.malacarne@snb.ch
bettina.rheinberger@swisscanto.ch
bettina.rosenberger@dzbank.de
bettina.roster@aegon.co.uk
bettina-x.mueller@dws.de
betty.au@bmo.com
betty.c.defranco@csam.com
betty.chan@thehartford.com
betty.chen@morleyfm.com
betty.fimmen@huntington.com
betty.p.wee@aexp.com
betty.pestiaux@ingim.com
betty.pola@truscocapital.com
betty.tong@qmassociates.com
betty.williams@blackrock.com
betty.wong@glgpartners.com
betty.wu@db.com
betty.x.boatemaah@jpmorgan.com
betty.y.law@bob.hsbc.com
betty_cinq-mars@ml.com
betty_eng@aimfunds.com
bettyc@rsa.state.al.us
bettygonzalez@gic.com.sg
bettytay@gic.com.sg
betz@jyskebank.dk
beugnies@princeton.edu
bev.mitchell@cgii.com
bev@ms1.chb.com.tw
bevans@ifc.org
bevans@jhancock.com
bevden@safeco.com
beverley.dyson@bpm.it
beverly.chen@email.chinatrust.com.tw
beverly.davis@csam.com
beverly.jackowitz@thehartford.com
beverly.lambe@pnc.com
beverly.m.dewar@jpmorgan.com
beverly.monroe@trs.state.tx.us
beverly.smith@us.schroders.com
beverly.steinhoff@us.ing.com
beverly.zakre@nordlb.com
beverly_young@putnam.com
bevyor@safeco.com
bewa04@handelsbanken.se

bewernitz@pimco.com
bey.yen@chinatrust.com.tw
bezoarub@london.cic.fr
bfaderrattner@canyonpartners.com
bfahy@bloomberg.net
bfal@nykredit.dk
bfalk2@bloomberg.net
bfarley@mfs.com
bfarley@turnerinvestments.com
bfarquhar@bloomberg.net
bfarr@putnam.com
bfarrell@allstate.com
bfarrell@us.nomura.com
bfarrington@msfi.com
bfd.ie@adia.ae
bfeldhaus@union-invest.de
bfeldst@bloomberg.net
bfemino@mfs.com
bferguson@whitneybank.com
bff@ubp.ch
bfield@tiaa-cref.org
bfinnell@brownadvisory.com
bfinnerty@bloomberg.net
bfitzgerald@babsoncapital.com
bfitzsimons@denveria.com
bfl@betafundsltd.co.uk
bfl2@ntrs.com
bflamant@itasset.com
bfleishman@mfs.com
bfleitman@loomissayles.com
bfm@bancoinversion.es
bfmorrow@ameritas.com
bfolger@bbandt.com
bfrank@cumberassoc.com
bfrench@frk.com
bfrench@wescorp.org
bfriedman@tiaa-cref.org
bfroysht@deerfieldcapital.com
bfshannahan@bkb.com
bfush@munder.com
bgadbois@ryanbeck.com
bgaffney@nb.com
bgaines@bloomberg.net
bgaither2@bloomberg.net
bgarr@nysif.com
bgauvain@ibtco.com
bgbank4@isa.dknet.dk

bge@petercam.be
bgearing@babsoncapital.com
bgedemer@allstate.com
bgee@fhlbc.com
bgendell@cumberassoc.com
bgeorge@mdsass.com
bgeorge@wellington.com
bgersonde@hfw1.com
bgg@capgroup.com
bghio@credicorpsec.com
bgi.firesearch@barclaysglobal.com
bgiblin@mcleanbudden.com
bgibson@caxton.com
bgikm.operations@barclaysglobal.com
bgiladi@oppenheimerfunds.com
bgilbert@unumprovident.com
bgiles@aegonusa.com
bgiles@davenportllc.com
bgillespie@delinvest.com
bgimenez@notes.banesto.es
bgingrich@chubb.com
bgiordano@bloomberg.net
bgje@danskecapital.com
bglazer@wellington.com
bglenn@tea.state.tx.us
bgoddard@aegonusa.com
bgoff@agfirst.com
bgoggins@ofii.com
bgoldstein@markelcorp.com
bgolob@russell.com
bgonzalez@invercaixa.es
bgood@metzlerpayden.com
bgoodwin@capitalresearch.com
bgord@oppenheimerfunds.com
bgordon@bloomberg.net
bgould1@metlife.com
bgrabows@us.ca-indosuez.com
bgrama@pugco.com
bgrand@bernstein.com
bgraney@abimltd.com
bgray@aegonusa.com
bgray5@bloomberg.net
bgreenberg@lordabbett.com
bgreene@mcmorgan.com
bgrenning@tiaa-cref.org
bgressette@bbandt.com
bgriffen@tiaa-cref.org

bgriffin@smithbreeden.com
bgriffith@meag-ny.com
bgrossman@bear.com
bgroveman@firstmanhattan.com
bgtan@bankofny.com
bguene@global-equities.fr
bguild@congressasset.com
bguinta@tiaa-cref.org
bgumprecht@bloomberg.net
bgutierrez@senecacapital.com
bgutstein@opcap.com
bguyler@bbandt.com
bh79@ntrs.com
bhadden@wasatchadvisors.com
bhaggerty@ssrm.com
bhagwan.rajput@db.com
bhairavi.x.mansukhani@jpmorgan.com
bhaislip@ups.com
bhalendu.deshpande@thehartford.com
bhall@mfs.com
bhall@rwbaird.com
bhalverson@waddell.com
bhamlet@delinvest.com
bhammond@tiaa-cref.org
bhaney@resurgencellc.com
bhansali@pimco.com
bhansen@aegonusa.com
bhanu_j_frueh@fanniemae.com
bharat.indurkar@moorecap.com
bharat.joshi@aberdeen-asset.com
bharat.mehta@prudential.com
bharat.navani@gcm.com
bharat@adia.co.uk
bharrell@tswinvest.com
bhartig@allstate.com
bharvey@allstate.com
bhaskar.sriyapu@ubs.com
bhass@soufflet-group.com
bhassler@eatonvance.com
bhaughey@mcleanbudden.com
bhavani.kuppa@fmr.com
bhavani.shah@csam.com
bhavin.zaveri@gmacfs.com
bhavya.babel@gs.com
bhawkins@tswinvest.com
bhbaek@bok.or.kr
bhc@bh-corp.com

bhealy@mcleanbudden.com
bhedvat@seas.upenn.edu
bhegarty@mcdinvest.com
bheiss@union-investment.de
bhellen@bloomberg.net
bheller@hbk.com
bhench@roycenet.com
bhend@bordier.com
bhenderson@bokf.com
bhenricksen@aegonusa.com
bhenry@mcmorgan.com
bhensley@ftportfolios.com
bherkenhoff@westernasset.com
bherman@aegonusa.com
bhettinger@dlbabson.com
bhfgruppe@bloomberg.net
bhill@opcap.com
bhirschberg@us.normura.com
bhirschfield@lnc.com
bhkim@hanabank.com
bhlong@capmgcp.com
bhmiller@leggmason.com
bhoaire@bloomberg.net
bhobbs@fciadvisors.com
bhofman-schwab@frk.com
bhogan@amfin.com
bhoibk@rbi.org.in
bholliger@macapitalmarkets.com
bholman@westpac.com.au
bholmes@opcap.com
bhome@hcmlp.com
bhong@uboc.com
bhopson@sarofim.com
bhorrigan@loomissayles.com
bhorton@bankatlantic.com
bhoule@dadco.com
bhoyer@fdic.gov
bhu@ambac.com
bhu@standishmellon.com
bhubard@cnbceurope.com
bhudson@maninvestmentproducts.com
bhudson@phfa.org
bhuff@fhlbdm.com
bhughes@mfs.com
bhughs@cibcmellon.com
bhumish.shah@gs.com
bhunsaker@westernasset.com

bhunt@frostbank.com
bhurt@ustrust.com
bhutchinson@rwbaird.com
bhuttaj@nationwide.com
bi25@cornell.edu
biagio.alessio@mediolanum.it
biallas@bloomberg.net
bianca.evermann@nordlb.de
bianca.kenkmann@national-bank.de
bianca.schnieder@allianzgi.de
bianca.scior@deka.de
bianca.wolf@allianzgi.de
bianchis@ebrd.com
biancullip@bloomberg.net
bianka.arens@dws.com
bibi@bll.co.il
bich.hoa.bui-dang@ingim.com
bichisao@bloomberg.net
biddi@bloomberg.net
bidermann.christian@rahnbodmer.ch
biede@jyskebank.dk
biegel.macaraeg@orix.com
biff.black@53.com
bifuping@icbc.com.cn
bigger@loews.com
bigmacneil@bloomberg.net
bigmoney@keb.co.kr
bigspec@home.com
biharilal.deora@fmr.com
bijal.patel@icap.com
biju.thuruthimattam@blackrock.com
bijutsu@aol.com
biker@icbc.com.cn
bikou.anastasia@nbg.gr
bikram@taib.com
bil.haracz@fmr.com
bilal.hasanjee@fgb.ae
bilal.raja@insightinvestment.com
bilal.topcu@postbank.de
bilal_naqvi@mfcinvestments.com
bilardo@lordabbett.com
bilgic.hueseyin@rahnbodmer.ch
bill.baird@alliancebernstein.com
bill.baker@morleyfm.com
bill.barker@threadneedle.co.uk
bill.bartol@inginvestment.com
bill.baxter@fmr.com

bill.bingham@sgcib.com
bill.blackley@resolutionasset.com
bill.bovingdon@aberdeen-asset.com
bill.bower@fmr.com
bill.brown@bankofamerica.com
bill.buchanan@bbh.com
bill.bulloch@anfis.co.uk
bill.bulloch@swip.com
bill.burke@us.hsbc.com
bill.cardneaux@ci.shreveport.la.us
bill.carroll@ubs.com
bill.cary@ge.com
bill.chau@sscims.com
bill.chepolis@db.com
bill.cirocco@credit-suisse.com
bill.clarke@insightinvestment.com
bill.cleary@gmacrfc.com
bill.collins@frostsecurities.com
bill.corbet@citizensbank.com
bill.cullinan@pimco.com
bill.cumby@pimco.com
bill.curtis@tudor.com
bill.daley@inginvestment.com
bill.davison@thehartford.com
bill.demchak@pnc.com
bill.devens@thrivent.com
bill.dobson@funb.com
bill.doughty@huntington.com
bill.doyle@ppmamerica.com
bill.eastwood@ppmamerica.com
bill.engmann@db.com
bill.evans@fhlbboston.com
bill.fischer@ge.com
bill.fitzgerald@nuveen.com
bill.fitzpatrick@midstates.org
bill.franz@ci.denver.co.us
bill.frost@frostbank.com
bill.g.oneill@jpmorganfleming.com
bill.gadsden@jamisonfirst.com
bill.garrison@inginvestment.com
bill.giannousis@credit-suisse.com
bill.giese@peregrinecapital.com
bill.gilbert@jpmorgan.com
bill.greehalgh@aberdeen-asset.com
bill.grierson@peregrinecapital.com
bill.haines@rbccm.com
bill.hall@fmr.com

bill.harer@canadalife.co.uk
bill.harrington@arabbanking.com
bill.heaphy@icomd.com
bill.heath@protective.com
bill.hebert@fmr.com
bill.hizar@edwardjones.com
bill.holmes@bankamerica.com
bill.hoyt@fmr.com
bill.hughes@barcap.com
bill.hughes@us.standardchartered.com
bill.hughes@wachovia.com
bill.kantor@avmltd.com
bill.kavaler@sgcib.com
bill.longan@truscocapital.com
bill.longbrake@wamu.net
bill.lu@himco.com
bill.lu@tudor.com
bill.lynch@alexanderkey.com
bill.maier@nyc.nxbp.com
bill.maldonado@hsbcam.com
bill.mccallum@gwl.com
bill.mccauley@avmltd.com
bill.mccorkle@swib.state.wi.us
bill.mcculloch@soros.com
bill.meaney@himco.com
bill.meaney@thehartford.com
bill.mitchell@firstunion.com
bill.mosca@jomorgan.com
bill.mott@csam.com
bill.mueller@morgankeegan.com
bill.murfett@lincolnuk.co.uk
bill.nutting@inginvestment.com
bill.o'brien@fmr.com
bill.orr@funb.com
bill.paras@rocklandtrust.com
bill.parsley@pncbank.com
bill.pauling@thehartford.com
bill.reisner@commercebank.com
bill.roden@axa-im.com
bill.sandow@opcap.com
bill.seabrook@hsh-nordbank.co.uk
bill.shen@ap.ing.com
bill.shiebler@db.com
bill.siegel@glgpartners.com
bill.smith@lazard.com
bill.stouten@thrivent.com
bill.street@hvbeurope.com

bill.swoap@genmills.com
bill.talbot@ubs.com
bill.tsotsos@pimco.com
bill.uelmen@micorp.com
bill.vanburen@stephens.com
bill.vautin@bbh.com
bill.waterfield@ge.com
bill.welborn@edwardjones.com
bill.welch@commercebank.com
bill.wight@wachovia.com
bill.williams@eagleasset.com
bill.williams@gcm.com
bill.zola@blackrock.com
bill.zuro@wellsfargo.com
bill@apcm.net
bill@incomeresearch.com
bill@kbstar.co.kr
bill@sloveniansavings.com
bill@trs.state.ok.us
bill@watermarkgroup.com
bill_bock@ml.com
bill_boland@bankofscotland.com
bill_bonawitz@vanguard.com
bill_cody@progressive.com
bill_derasmo@sg.mufg.jp
bill_driscoll@ssga.com
bill_frields@conning.com
bill_kavaler@cbcm.com
bill_koeler@americancentury.com
bill_kohli@putnam.com
bill_krause@adp.com
bill_lambert@standardlife.com
bill_marshall@ml.com
bill_mccormick@westlb.com
bill_murphy@wayne.edu
bill_oliver@acml.com
bill_page@ssga.com
bill_segura@key.com
bill_shealy@ustrust.com
bill_stout@sunlife.com
bill_street@ssga.com
bill_sullivan@putnam.com
bill_trimbur@valic.com
bill_vaughn@ustrust.com
billaha@fhlbsf.com
billamon@optonline.net
billc@clinton.com

billc@imsi.com
billf@clinton.com
billg@firstexchangebank.com
billh@mcm.com
billmartin@tiaa-cref.org
billmitchell@goldcapkc.com
billo@hbss.com
billobrien@bloomberg.net
billotti_john@jpmorgan.com
billrussell@fmbonline.com
billt@bgi-group.com
billw.fish@aig.com
billw@iadb.org
billwalker@northwesternmutual.com
billwan@bloomberg.net
billy.bischoff@ftnmidwest.com
billy.gillen@eagleasset.com
billy.maxwell@conagrafoods.com
billy.quinn@ftnfinancial.com
billy.rogers@pimco.com
billy@icbchkg.com
billy@stw.com
billyg@omega-advisors.com
billyhwan@gic.com.sg
bill-za.martin@ubs.com
bilondon@btclick.com
bilquis.nasiruddin.ahmed@jpmorgan.com
bilwhi@safeco.com
bimal.mishra@wachovia.com
bimal.patel@columbiamanagement.com
bimicheal@bloomberg.net
bin.mu@citadelgroup.com
bin.shi@ubs.com
bin.sun@alliancebernstein.com
bin.wu@credit-suisse.com
bin.zeng@barclaysglobal.com
binahn@wil.com
binarellip@bloomberg.net
bing.yan@barclaysglobal.com
bing_lin@ssga.com
bingamc@nationwide.com
bing-bing.chang@shell.com
binglej@ferro.com
bingram@pughcapital.com
binita.dyson@morleyfm.com
binkert@bloomberg.net
binu.chaudhuri@pharma.novartis.com

binu.george@barclaysglobal.com
bipin_shah@manulife.com
biqwa@bloomberg.net
biral.devani@jpmorgan.com
birc_reports@timeinc.com
birdm@vankampen.com
birger.vikoren@moa.norges-bank.no
birgir.gezelius@nordea.com
birgit.berg@db.com
birgit.brenninger-dofczek@ids.allianz.com
birgit.ebner@frankfurt-trust.de
birgit.figge@dzbank.de
birgit.gropp@siemens.com
birgit.haas@dws.de
birgit.hauser@postbank.de
birgit.heim@hyposwiss.ch
birgit.jestaedt@mm.mannesmann.de
birgit.poelzl@spaengler.at
birgit.woscidlo@telekom.de
birgitta.cap@fortisinvestments.com
birgitta.redig@folksam.se
birgitte.bonnesen@swedbank.com
birgitte.munk@nordea.com
birgitte.olsen@amgam.de
birna.olgeirsdottir@glitnir.is
birnbaum@bwater.com
bis.mukerji@rbccm.com
bis.subramanian@provequity.co.uk
bish.koziol@bmonb.com
bishop.jack@principal.com
bishwa.limbu@barlcyas.co.uk
bisik@bloomberg.net
bislasha@exchange.uk.ml.com
bissember.anna@uk.fin-intl.com
bissett.la@mellon.com
biswajit.bhattacharya@nisanet.com
biswajit.sarkar@morganstanley.com
biswaroop.t.baura@aexp.com
bitela@aetna.com
bithiahcarter@jhancock.com
bitond@mizrahi.co.il
bittch.lndb@bloomberg.net
bittner@somersettrust.com
bives@bloomberg.net
bixio.farei-campagna@credit-suisse.com
bi-zhen.lai@usa.dupont.com
bizquier@cajamadrid.es

bj.grant@morganstanley.com
bjackson@nb.com
bjacoby@westernasset.com
bjacquard@cpr.fr
bjacquier@bper.ch
bjacquot@gestion.leven.com
bjames@loomissayles.com
bjarne.kogut@al-bank.dk
bjarne.persson@swedbankrobur.se
bjarne-staael@jyskeinvest.dk
bjarni.armannsson@gmail.com
bjarni.armannsson@isb.is
bjarni.kris@isfba.is
bjarni.torfason@isb.is
bjaume@oppenheimerfunds.com
bjc@huffcompanies.com
bjcline@delinvest.com
bjefferis@babsoncapital.com
bjefferis@dlbabson.com
bjennifer@templeton.com
bjensen@fujisec.com
bjg1@ntrs.com
bjh@dodgeandcox.com
bjj1@ntrs.com
bjjacksha@state.nm.us
bjk@capgroup.com
bjl@aetna.com
bjmatthews@wellington.com
bjo@sitinvest.com
bjoern.bluemke@helaba.de
bjoern.esser@dresdner-bank.com
bjoern.faulmann@dta.de
bjoern.graf@lampebank.de
bjoern.grob@dresdner-bank.ch
bjoern.hofmann@essenhyp.com
bjoern.klimm@hsh-nordbank.com
bjoern.magnussen@apobank.de
bjoern.mahler@sparkasse-bremen.de
bjoern.marquardsen@sparkasse-koelnbonn.de
bjoern.mehrmann@allianzgi.de
bjoern.olsson@helvetiapatria.ch
bjoern.pietsch@dws.de
bjoern.poehlker@oppenheim.de
bjoern.schwarten@dghyp.de
bjoern.schwarz@sk-koeln.de
bjoern.seemann@db.com
bjoern.strauss@lbbw.de

bjoern.strauss@union-investment.de
bjoern.weidenmueller@telekom.de
bjoern_bauermeister@westlb.de
bjoern_erwart@westlb.de
bjohnson@alaskapermfund.com
bjohnson@tiaa-cref.org
bjolm@mcm.com
bjones@cybertrader.com
bjones@nb.com
bjorgvin.olafsson@isb.is
bjorn.andersson@notes.electrolux.se
bjorn.bargholtz@amfpension.se
bjorn.borander@dnbnor.no
bjorn.franson@morganstanley.com
bjorn.henriksson@nordea.com
bjorn.kvarnskog@dnbnor.com
bjorn.nielsen@tudor.com
bjorn.randevik@lansforsakringar.se
bjorn.stenback@robur.se
bjorn.taraldsen@norges-bank.no
bjorn.thelander@tetral.com
bjornar.tonhaugen@nordea.com
bjorn-erik.orskaug@bankofengland.co.uk
bjorn-roger.wilhelmsen@norges-bank.no
bjoyal@massmutual.com
bjp@nykredit.dk
bjp@ubp.ch
bjpowers@wellington.com
bjro1@handelsbanken.com
bjst@danskebank.dk
bjsullivan@metlife.com
bjswords@wellington.com
bjt@bankinvest.dk
bjun@bloomberg.net
bjung@metzler.com
bk@carnegieam.dk
bk229@cornell.edu
bk35@ntrs.com
bkabore@ofi-am.fr
bkalra@payden-rygel.com
bkan-crawford@loomissayles.com
bkane@scmadv.com
bkang@bradfordmarzec.com
bkaranjia@perrycap.com
bkasten@williamblair.com
bkatz@apolloic.com
bkaufmann@munichre.com

**LBH - Derivatives Counterparties Email Service List**

bkeating@standishmellon.com

bkeelan@statestreet.com

bkeh@westernasset.com

bkellaway@bloomberg.net

bkeller@fftw.com

bkeller@ryanlabs.com

bkelly@pimco.com

bkelly15@bloomberg.net

bkellyac@co.san-diego.ca.us

bkennedy@loomissayles.com

bkennett@sib.wa.gov

bkepley@amfam.com

bkern@sirachcap.com

bkesler@oyakbank.com.tr

bkezmarsky@lordabbett.com

bkhankel@midamerican.com

bkhoo@westernasset.com

bkies@aegonusa.com

bkim@dlbabson.com

bking@ubs.com

bkinney@fultonfinancialadvisors.com

bkish@metlife.com

bkisma@bnm.gov.my

bkittredge@watrust.com

bklaber@federatedinv.com

bklapmeyer@waddell.com

bknasr@bnm.gov.my

bknud@unibank.dk

bko@aegonusa.com

bkoch@charteronebank.com

bkok@bloomberg.net

bkondracki@jhancock.com

bkonig@bloomberg.net

bkorngut@hcmlp.com

bkornitzer@buffalofunds.com

bkoski@copera.org

bkottler@mfs.com

bkozeliski@munder.com

bkraft@metzler.com

bkramer@aegonusa.com

bkrasnojenov@amervest.com

bkrevolin@gnb.com

bkrf@bankinter.es

bkribbs@comdata.com

bkrueger@ford.com

bkrug@waddell.com

bkrupa@worldbank.org

bkruszka@invest.treas.state.mi.us
bkshah@bloomberg.net
bkstousland@bremer.com
bkurniawan@bankbii.com
bkuzmin@crawfordinvestment.com
bkwallenmeyer@wellington.com
bl@erstebank.com
bl@formuepleje.dk
bla@americancentury.com
bla1@ntrs.com
blackb@vankampen.com
blackbeller@yahoo.co.jp
blackbuv@kochind.com
blackg@rba.gov.au
blackrock@lu.nomura.com
blafavor@cu-isi.org
blaffin@edc.ca
blain.berhanu@credit-suisse.com
blaine.banker@fmr.com
blair.a.randall@dartmouth.edu
blair.jason@ubsi-wv.com
blair.kaplan@morganstanley.com
blair.mcgrain@wnco.com
blair.ridley@db.com
blair.thomas@tcw.com
blairlog@bloomberg.net
blaise.antin@tcw.com
blaise.bourgeois@axa.com
blaise.roduit@swisscanto.ch
blake.burdine@nacm.com
blake.cmajdalka@aiminvestments.com
blake.david@principal.com
blake.hall@thehartford.com
blake.halversen@morganstanley.com
blake.hiltabrand@ubs.com
blake.metsch@sscims.com
blake.miller@robecoinvest.com
blake.shepard@fmr.com
blake.tatsuta@dfafunds.com
blake.vrooman.hgyr@statefarm.com
blake.wilson@everbank.com
blake@barclaysglobal.com
blake@sternagee.com
blake@wasatchadvisors.com
blake_anderson@putnam.com
blakel@nationwide.com
blakew@nyc.rr.com

blambert@pictet.com
blamonda@bloomberg.net
blanca.m.juti@nokia.com
blane@hcmlp.com
blanedexheimer@nothwesternmutual.com
blang.rvs@salzburg.raiffeisen.at
blanton.neill@db.com
blanton.y.keh@bankamerica.com
blash.yi@samsung.com
blashley@orixcm.com
blast.lkrempa@perrycap.com
blawson3@bloomberg.net
blayne22@charter.net
blclements@lfg.com
ble@ci.escondido.ca.us
blebigot@cicparis.com
blee@hei.com
blee@tiaa-cref.org
blee2@levi.com
blefsky@tiaa-cref.org
blegg@hcmlp.com
blehman@reliancebank.com
blehmann@saigroup.com
bleidich@bloomberg.net
bleikerm@dussel-hypo.de
blemasters@sarofim.com
blevenstein@uss.co.uk
blevine@novelluscapital.com
blevitt@oppenheimerfunds.com
blewand@metlife.com
bli@standishmellon.com
blieberman@bloomberg.net
bliechmann@bankofny.com
bliff@qgcapital.com
bliikala@invest.treas.state.mi.us
blik@statoilhydro.com
blimpert@wharton.upenn.edu
blinde@frk.com
blinden@oppenheimerfunds.com
blindenbaum@alliancebernstein.com
blinder@princeton.edu
blindtner@aol.com
blingen@moneygram.com
blissn@delaware.co.uk
blitzer@gothamcapital.com
bliu@jennison.com
bliu@mdsass.com

bliz.cuna@metrobank.com.ph
blockhar@allstate.com
blockwoo@allstate.com
bloder@frk.com
blohrding@hcmlp.com
blong@montag.com
bloom.e@tbcam.com
bloper@calfed.com
blord@concordiafunds.com
blow@alaskapermfund.com
blowe@lmcm.com
blp@capgroup.com
blt3@ntrs.com
bltai@mas.gov.sg
blud@bloomberg.net
bludwig@seic.com
bluke@op-f.org
bluke@pacificincome.com
blumenthal@bloomberg.net
blund@lmcm.com
blwong@caxton.com
blynch@grneam.com
bm@bellevue.ch
bm84@ntrs.com
bmacaskill@oppenheimerfunds.com
bmacdonald@martincurrie.com
bmachale@libertyview.com
bmacintosh@eatonvance.com
bmaher@bloomberg.net
bmahoney@rwbaird.com
bmaitland@caicheuvreux.com
bmaitre@standishmellon.com
bmalkiel@princeton.edu
bmalone@bloomberg.net
bmanchen@dumac.duke.edu
bmangles@mimillers.com
bmanick@troweprice.com
bmanieri@lordabbett.com
bmannion@ryanbeck.com
bmarcotte@troweprice.com
bmarin@mmcgrand.com
bmarkowitz@perrycap.com
bmarocco@ggfg.com
bmartin@angelogordon.com
bmartin@tiaa-cref.org
bmartin@westernasset.com
bmartineza@bancopastor.es

bmarting@repsolypf.com
bmatthews@canyonpartners.com
bmatthews@jhancock.com
bmatthews@payden-rygel.com
bmatuszak@munder.com
bmaybrown@millertabak.com
bmayes@rwbaird.com
bmaynard@persi.state.id.us
bmb.smb.fa.benchmarking@proximus.net
bmcantrell@aegonusa.com
bmcclell@munder.com
bmcclenahan@metlife.com
bmccoy@caxton.com
bmcdonnell@delinvest.com
bmcg1@bloomberg.net
bmcginn@ofiinstitutional.com
bmcguire@princeton.edu
bmcintyre@rwbaird.com
bmckenna@bankofny.com
bmcmahon@lincap.com
bmcmanama@loomissayles.com
bmcveigh@barbnet.com
bmeaden@bloomberg.net
bmeans@hcmlp.com
bmeier@bper.ch
bmelton@senecacapital.com
bmerriman@tiaa-cref.org
bmgarvey@wellington.com
bmgillott@jennison.com
bmichel@templeton.com
bmiller@aegonusa.com
bmiller@bloomberg.net
bmiller@cnb.com
bmiller@hbk.com
bmiller@lmfunds.clom
bmiller@unum.com
bmiller7@bloomberg.net
bmillet@banque-bpsd.fr
bmillikan@bbandt.com
bmiltenberger@hcmlp.com
bmims@smithbreeden.com
bmirliani@mfs.com
bmitchell@lib.com
bmitstifer@valueline.com
bmitts@hcmlp.com
bmk@capgroup.com
bmlynarick@opcap.com

bmm@wmblair.com
bmock@russell.com
bmodersitzki@novell.com
bmodesitt@vestarcapital.com
bmohamed@fundadministration.com
bmohr@kbw.com
bmohr@steinroe.com
bmok@westernasset.com
bmonroe@guardian.com
bmontesinos@bancamarch.es
bmoore225@comcast.net
bmoores@oaktreecap.com
bmoreland@gwkinc.com
bmorgan@rwbaird.com
bmorris@aegonusa.com
bmorris@statestreet.com
bmorton@bloomberg.net
bmosher@fnni.com
bmoskowitz@tiaa-cref.org
bmoss@scmadv.com
bmpatrick@shellus.com
bmr9@dcx.com
bmritter@wellington.com
bmrosenbaum@wellington.com
bmschmidt@bankofny.com
bmtaylor@unumprovident.com
bmueller@pictet.com
bmueller@senecacapital.com
bmulford@eagle.rjf.com
bmullick@nb.com
bmulliga@wellscap.com
bmurira@worldbank.org
bmurphy@aegonusa.com
bmurphy@kbw.com
bmurphy@standishmellon.com
bmurphy@templeton.com
bmurray@kempen.nl
bmurray@mcleanbudden.com
bnangle@bloomberg.net
bnaskerianzrod@banamex.com
bnastou@mfs.com
bnawangsidi@bankbii.com
bnd@capgroup.com
bne@turnerinvestments.com
bnectow@jhancock.com
bnedzi@bankofnewyork.com
bneigut@oppenheimerfunds.com

bnelson@mfs.com
bnelson@waddell.com
bng@bear.com
bnguyen@orix.com
bnguyen@wellington.com
bngwe@adb.org
bnicolai@bft.fr
bnimocks@firstmanhattan.com
bnmnyro@aol.com
bnnorth@statestreetkc.com
bnoble@westernasset.co.uk
bnoll@metlife.com
bnolte@federatedinv.com
bnsinger-scott@wellington.com
bnswanson@wellington.com
bnucera@kbw.com
bo.bortemark@brummer.se
bo.heide-ottosen@nib.fi
bo.johansson@amfpension.se
bo.selling@alecta.com
bo.stern@redwoodtrust.com
bo.zhou@icbc.com.cn
bo_derivatives@banquedorsay.fr
bo_treasury@banquedorsay.fr
boan@unibank.dk
boaz.weinstein@db.com
boazg@bll.co.il
bob.alley@aiminvestments.com
bob.anastasi@raymondjames.com
bob.arnold@icap.com
bob.attridge@omam.co.uk
bob.bengtson@gs.com
bob.bennett@aamcompany.com
bob.bertelson@fmr.com
bob.biringer@us.bacai.com
bob.borkowski@nctrust.com
bob.bowman@inginvestment.com
bob.bradley@53.com
bob.brown@fmr.com
bob.browne@inginvestment.com
bob.burns@pimco.com
bob.bykerk@schroders.com
bob.causey@prudential.com
bob.cecere@baring-asset.com
bob.chow@fmr.com
bob.cleppe@modern-woodmen.org
bob.corcoran@fmr.com

**LBH - Derivatives Counterparty Email Service List**

bob.crispin@inginvestment.com
bob.davee@bankofamerica.com
bob.debi-tewari@pggm.nl
bob.doll@blackrock.com
bob.elliott@bwater.com
bob.ettl@pimco.com
bob.farzin@bankofamerica.com
bob.galvin@bmonb.com
bob.gei@shinseibank.com
bob.gingrich@pimco.com
bob.graham@ppmamerica.com
bob.grandhi@pnc.com
bob.haber@fmr.com
bob.hart@avmltd.com
bob.haviland@lionhartusa.net
bob.hiebert@lgim.co.uk
bob.hodgson@blackrock.com
bob.hoffman@huntington.com
bob.howell@uk.tesco.com
bob.hynes@fmr.com
bob.iverson@usaa.com
bob.j.debenedet@bankofamerica.com
bob.jolly@gartmore.com
bob.kaelin@corporate.ge.com
bob.kase@inginvestment.com
bob.kloss@inginvestment.com
bob.kneisley@wnco.com
bob.koets@avmltd.com
bob.kopprasch@ssmb.com
bob.kursar@funb.com
bob.leininger@rorerasset.com
bob.litterst@fmr.com
bob.lovgren@mutualofomaha.com
bob.luckey@53.com
bob.lyon@agf.com
bob.m.arends@si.shell.com
bob.marx@sgcib.com
bob.mccoy@wachovia.com
bob.mcnally@tudor.com
bob.moore@bp.com
bob.murchison@fmr.com
bob.muske@mortgage.wellsfargo.com
bob.nguyen@bmonb.com
bob.nuthals@associatedbank.com
bob.obrien@bbh.com
bob.okin@opco.com
bob.pieroni@pioneerinvest.com

LBH - Derivatives Questionnaire Email Service List

bob.plunkett@ge.com
bob.polansky@genmills.com
bob.pomeroy@bnymellon.com
bob.price@glgpartners.com
bob.priddy@alexanderkey.com
bob.prince@bwater.com
bob.puijin@akzonobel.com
bob.rhodes@truscocapital.com
bob.rout@stbank.net
bob.shearer@blackrock.com
bob.sitko@usaa.com
bob.strasz@cbcf-net.com
bob.voreyer@bankofamerica.com
bob.woods@us.socgen.com
bob@ardsley.com
bob@dhja.com
bob@hcmny.com
bob@oraclepartners.com
bob@vanguardventure.com
bob_behal@vanguard.com
bob_brown@westlb.co.uk
bob_fleming@putnam.com
bob_gullett@newton.co.uk
bob_herlund@mortgage.ge.com
bob_kea@putnam.com
bob_magri@ssga.com
bob_mancuso@glenmede.com
bob_mckay@nacm.com
bob_morrison@canadalife.com
bob_murray@ml.com
bob_piepenburg@putnam.com
bob_puff@americancentury.com
bob_sievert@invesco.com
bob_smith@troweprice.com
bob_sneedon@ml.com
bob_wong@ml.com
bob_yerbury@hen.invesco.com
boba@chgroup.com
boban.damjanovic@hvbeurope.com
bobby.aulak@db.com
bobby.bhakar@sgcib.com
bobby.clemente@wachovia.com
bobby.colon@raymondjames.com
bobby.kumar@redwoodtrust.com
bobby.long@rsa-al.gov
bobby.uberoi@jpmorgan.com
bobby@reamsasset.com

bobcalhoun@tagfolio.com
bobcarey@ftportfolios.com.com
bobd@mid.org
bobm@ibbfla.com
bobm@tudor.com
bobparmenter@eaton.com
bobrien@isigrp.com
bobw@clinton.com
bobw@ibbfla.com
bobwong@cmcnet.com.tw
bobzhang@dbs.com
boc.tse@bloomberg.net
boc@ubp.ch
boca@pggm.nl
bocallaghan@bankofny.com
boconnor@vestarcapital.com
bodell@ssrm.com
bodelle@lordabbett.com
bodiva@aol.com
bodo.gauer@dzbank.de
bodo.schimpfermann@union-investment.de
bodo.zimmermann@cominvest-am.com
bodo.ziotkowski@lbb.de
bodo@bloomberg.net
boelen@bcmnet.nl
boerick@hhmi.org
boeseler@bloomberg.net
boesman@delphifinanz.com
boesseri@allianzgi.de
boffs@stifel.com
bofixedincome@pggm.nl
bogar.m@tbcam.com
bogart.jerry@principal.com
bogdan.covaciu@wmam.com
bogdan.ianev@prudential.com
bogdan.manescu@juliusbaer.com
bogdan.velickovic@bcv.ch
bogden@waddell.com
bogden@whitneybank.com
boh.huiling@uobgroup.com
bohare@us.nomura.com
bohmannj@kochind.com
bohringer@bloomberg.net
boihk@netvigator.com
bojan.petrovich@ubs.com
bojan@bloomberg.net
bojka.nikolic@activest.de

bokay@templeton.com
bokchuan.tan@pioneerinvestments.com
bokeng@mas.gov.sg
bokharin@jwseligman.com
bokhgkon@netvigator.com
bokmpat@bok.or.kr
bokny@cais.com
bokny5@cais.com
bokobu@bloomberg.net
bokok@bloomberg.net
boleary@barbnet.com
boleary@cicny.com
bolesn@bloomberg.net
bolko.hohaus@lodh.com
bollebok@ebrd.com
boln@bloomberg.net
bolsen@litchfieldcapital.com
bolsen@strome.com
bolyvann.ngauv@bnpparibas.com
bomatter@zuam.ch
bomberger_david_l@cat.com
bonamicobpel@intranet.etr.it
bonbish@aol.com
bond.harberts@ge.com
bond@fergwell.com
bond@kdb.co.kr
bondb@bloomberg.net
bonde@jyskebank.dk
bondfx@ms1.chb.com.tw
bondi.paolo@enel.it
bonds.tas@lloydsbank.ch
bonds@chb.com.hk
bondsales@bloomberg.net
boneil@rwjf.org
boneill@incomeresearch.com
boney.poovan@citadelgroup.com
bonfiglior@gruppocredit.it
bongchoi@kdb.co.kr
bonillaj@wellsfargo.com
bonita.anderson@prudential.com
bonnaicr@cmcee.creditmutuel.fr
bonnie.abdul-aziz@insightinvestment.com
bonnie.b.newman@wellsfargo.com
bonnie.baha@tcw.com
bonnie.crisco@travelers.com
bonnie.goldsborough@ubs.com
bonnie.hogue@fhlb-pgh.com

bonnie.johnson@umb.com
bonnie.knapp@tcw.com
bonnie.liu@disney.com
bonnie.riehl@morganstanley.com
bonnie.sebby@citadelgroup.com
bonnie.smith@barclayswealth.com
bonnie.wang@ubs.com
bonnie.ward@sunlife.com
bonnie-06254@email.esunbank.com.tw
bonofiel.l@fibi.co.il
bonsignore.fp@tbcam.com
book@wellsfargo.com
boonhow@temasek.com.sg
boon-siong.chan@ge.com
boots.cl@mellon.com
boots-nielsen@jyskeinvest.dk
booun@samsung.co.kr
boovac@jwseligman.com
bop@bloomberg.net
bopendack@boh.com
bora.tanoren@denizbank.com
bora_kem@putnam.com
boram@bok.or.kr
borben@bankofny.com
bordelon@princeton.edu
boreenka@bernstein.com
borge_endresen@aimfunds.com
borges_thiago@gsb.stanford.edu
boriana.farias@sscims.com
boris.arabadjiev@csam.com
boris.bindschaedel@lbbw.de
boris.bizzozero@ceresiobank.com
boris.boskovic@credit-suisse.com
boris.broeders@nl.abnamro.com
boris.bruck@saint-gobain.com
boris.cavka@juliusbaer.com
boris.demonet@bnpparibas.com
boris.erenburg@spinnakercapital.com
boris.gelfand@citadelgroup.com
boris.gleissner@de.bosch.com
boris.haut@nordlb.de
boris.hussmann@apobank.de
boris.jin@citi.com
boris.kozintsev@citadelgroup.com
boris.leissner@oppenheim.de
boris.marchand@bgpi.com
boris.moutier@axa.co.jp

boris.pascal@bnpparibus.co
boris.paucinac@blackrock.com
boris.pluemecke@dekabank.de
boris.przytulski@novartis.com
boris.rohrer@ubs.com
boris.saborrosch@dzbank.de
boris.schakowski@union-investment.de
boris.shir@ubsw.com
boris.tadic@barcap.com
boris.tschakowski@devif.de
boris.veselinovich@mondrian.com
boris@ucm.utendahl.com
boris_deychman@fanniemae.com
boris_petersik@capgroup.com
boris_tomassini@ml.com
boriser@migdal-group.co.il
borislav.tomassini@jpmchase.com
borkerj@gcm.com
borkovic.v@mellon.com
borodriguez@grupposantander.com
boroughstimuser@company.com
borowiec_elizabeth@jpmorgan.com
borr@hbk.com
borsa@ceresiobank.com
borthwick.alan@pennmutual.com
borunov@vtb.ru
borzu.masoudi@inginvestment.com
bosco.eguilior@bbvsecurities.com
boscoec@wellsfargo.com
bosman@bear.com
boste@unibank.dk
bostrowski@federatedinv.com
boswald@caxton.com
boswelj7@nationwide.com
bot069@mail.bot.com.tw
bot12502@mail.bot.com.tw
botard@bloomberg.net
botes.italiaestero@icbpi.it
botevp06@mail.bot.com.tw
bothwell@ellington.com
botnewyork@aol.com
bott@fhlbi.com
botta.vincenzo@enel.it
botton@beutelgoodman.com
bouchardj@aetna.com
boudewijn.de.haan@robeco.nl
bourboan@cmcic-sdm.fr

bourse-lux@pictet.com
bousseva@creditmutuel.fr
boutaina.zangui@axa-im.com
boutros.klink@bncga.com
boveet@wellsfargo.com
bowen@jhancock.com
bowen@lehman.com
bowers.r@tbcam.com
boyan.filev@insightinvestment.com
boyce.greer@fmr.com
boyce.reid@truscocapital.com
boyd.eager@harrisbank.com
boyd.jm@tbcam.com
boyd@pimco.com
boyer@bordier.com
boyles@bernstein.com
bozena.sabina@ibtco.com
bp2@mtbchk.com.hk
bpaasche@hbk.com
bpacheco@amica.com
bpaech@mmwarburg.com
bpahwa@nbf.co.ae
bpakenham@newstaram.com
bpalmer@mfs.com
bpanganiban@bloomberg.net
bpapa1@bloomberg.net
bpaquay@pictet.com
bparadis@mcleanbudden.com
bparente@opcap.com
bpark@hbk.com
bparkyn@farcap.com
bparnell@statestreet.com
bpashamova@pacificincome.com
bpassalacqua@ssrm.com
bpatel@apollolp.com
bpaterson@britannicasset.com
bpattelli@angelogordon.com
bpatterson@novelluscapital.com
bpaul@tiaa-cref.org
bpawloski@charteronebank.com
bpayne@loomissayles.com
bpb.gardanow@barclaysmail.com
bpbcvhk@netvigator.com
bpeachey@babsoncapital.com
bpearlman@nb.com
bpeck@nb.com
bperezro@cajamadrid.es

bperkins@pwmco.com
bperott@fciadvisors.com
bperry@josephthal.com
bperry@ryanbeck.com
bpeters@seic.com
bpetit@bok.or.kr
bpetrozzi@bpi-gruposantander.com
bpf2@ntrs.com
bpfeiffe@ford.com
bpgiroud@yahoo.fr
bphan@wellington.com
bphelps@lehman.com
bphillips@lordabbett.com
bpiallo@frk.com
bpicard@loomissayles.com
bpickholtz@templeton.com
bpierce@smithnyc.com
bpiersma@copera.org
bpiggott@lmcm.com
bpineau@bloomberg.net
bpittsley@mfs.com
bpizlm@bloomberg.net
bpj1@dcx.com
bplank@cainbrothers.com
bpmelux1@pt.lu
bpopadiuk@caxton.com
bpope@hcmlp.com
bpope@smithgraham.com
bporcellino@ftportfolios.com
bporter@jhancock.com
bportnoy@tiaa-cref.org
bpp@bloomberg.net
bpratt@mortgagenetwork.com
bprice@fhlbi.com
bputney@moneygram.com
bpwentworth@dow.com
bquattrucci@eagleglobal.com
bquinn@barrowhanley.com
braccionip@gruppocredit.it
brad.baumgarten@citadelgroup.com
brad.begle@citadelgroup.com
brad.berberian@db.com
brad.blalock@morganstanley.com
brad.burns@glgpartners.com
brad.couri@citadelgroup.com
brad.cunningham@brentonbank.com
brad.davis@nisanet.com

**LBH - Derivatives Counterparty Email Service List**

brad.davis@wellsfargo.com
brad.dyslin@db.com
brad.eilert@db.com
brad.ellis@ge.com
brad.ellsworth@nwa.com
brad.erwin@silvantcapital.com
brad.estabrooke@fmr.com
brad.francis@rocklandtrust.com
brad.freedman@fmr.com
brad.gentry@fhlbtopeka.com
brad.gentry@midfirst.com
brad.gilbert@trs.state.tx.us
brad.gustafson@acml.com
brad.guynn@pimco.com
brad.haynes@capmark.funb.com
brad.heintzman@rbccm.com
brad.holland@fandc.com
brad.kopp@citizensbank.com
brad.l.frishberg@jpmorgan.com
brad.lamson-scribner@pncbank.com
brad.lee@compassbnk.com
brad.levitt@sg.standardchartered.com
brad.mann@citadelgroup.com
brad.mckinnon@rabobank.com
brad.mitchell@citadelgroup.com
brad.owensby@bankofamerica.com
brad.panganiban@ppmamerica.com
brad.parish@deshaw.com
brad.patterson@prudential.com
brad.perkins@db.com
brad.peters@firstar.com
brad.postema@corporate.ge.com
brad.reid@bmo.com
brad.sauve@dowcorning.com
brad.scott@commercebank.com
brad.slingerlend@janus.com
brad.slocum@transamerica.com
brad.spring@rbc.com
brad.strother@delta.com
brad.taylor@inginvestment.com
brad.thawley@trs.state.tx.us
brad.thompson@frostbank.com
brad.tottle@raymondjames.com
brad.vollmer@sun.com
brad.waitsman@himco.com
brad.wheatland@hk.abnamro.com
brad@wells.com

brad@wwal.com
brad_aham@ssga.com
brad_eixmann@americancentury.com
brad_gilbert@providentcompanies.com
brad_greenleaf@putnam.com
brad_gustafson@acml.com
brad_hoopman@glenmede.com
brad_hotson@scotiacapital.com
brad_jackson@americancentury.com
brad_r_stauffer@bankone.com
brad_rubin@sunlife.com
brad_smith@cargill.com
brad_stevens@calpers.ca.gov
brad_warden@aimfunds.com
bradbradley@ftadvisors.com
bradcomincioli@northwesternmutual.com
bradd.kern@pimco.com
bradfa@microsoft.com
bradford.b.sahler@jpmorgan.com
bradford.stoesser@morganstanley.com
bradin@templeton.com
bradkunath@northwesternmutual.com
bradley.curtis@wamu.net
bradley.dieck@commercebank.com
bradley.g.spartz@wellsfargo.com
bradley.galko@pioneerinvest.com
bradley.hounsom@aberdeen-asset.com
bradley.j.brown@bankofamerica.com
bradley.komenda@columbiamanagement.com
bradley.marr@pimco.com
bradley.mashinter@morganstanley.com
bradley.mitchell@bbh.com
bradley.mitchell@rlam.co.uk
bradley.ross-williams@morganstanley.com
bradley.schwab@aig.com
bradley.schwartz@jpmorgan.com
bradley.snyder@blackrock.com
bradley.wickens@spinnaker-capital.com
bradley.wikens@spinnaker-capital.com
bradley@epsilonfunds.com
bradley_king@fanniemae.com
bradley_s_norton@key.com
bradleye.dyslin@himco.com
bradleyj@hmc.harvard.edu
bradshaw.crombie@aberdeen-asset.com
bradshaw-mack@bessemer.com
brady.a@tbcam.com

LBH - Derivatives Counterparty Email Service List

brady.mcloone@aig.com
brady@keb.co.kr
bradyb@bloomberg.net
brae@capgroup.com
bragletti@gim.nl
braikan@kamconline.com
braithd@caxton.com
brallen@bankofny.com
bram.ragetlie@sns.nl
bram.verheye@ingim.com
bram@merctrust.com
brambos@fullerton.com.sg
bramo@nysif.com
brand.richey@barcap.com
brandaleone.sk@tbcam.com
brandan.lavalle@ubs.com
brandi.allen@silvantcapital.com
brandi.gaudet@barclaysglobal.com
brandon.bond@tcw.com
brandon.bonfig@ubs.com
brandon.davis@orix.com
brandon.duck@cpa.state.tx.us
brandon.fong@fhlbboston.com
brandon.gargiulo@hcmny.com
brandon.gill@chase.com
brandon.gray@tcw.com
brandon.haley@citadelgroup.com
brandon.kornhaber@ubs.com
brandon.kunz@trs.state.tx.us
brandon.m.diersch@intel.com
brandon.pellegrino@avmltd.com
brandon.shuler@pnc.com
brandon.sica@tudor.com
brandon.snow@fmr.com
brandon.way@kbcaim.com
brandon.way@kbcfp.com
brandon.yambo@jpmorgan.com
brandon_copeland@cinfin.com
brandon_l_bowers@vanguard.com
brandon_woodland@freddiemac.com
brandon-baer@deshaw.com
brandonwarshawsky@tdwaterhouse.com
brandt@rentec.com
brandy_conner@rhco.com
brandy99@bloomberg.net
branimir.krgin@moorecap.com
branimir.petranovic@ubs.com

branis@bloomberg.net
branko.ilic@fly.virgin.com
bransby.whitton@pimco.com
branstong@anz.com
brant.hughes@teamstatestreet.com
brant.thompson@cgii.com
brant_houston@nacm.com
bras_service@lehman.com
brasile@sterling-capital.com
brask@carnegie.dk
brasse@fnb-corp.com
bratin.sanyal@ap.ing.com
braud.p@rothschild-cie.fr
braxton_zink@putnam.com
brburns@troweprice.com
brderivativescustodykk@statestreet.com
breckinridgesmith@yahoo.com
breda@fftw.com
breecemckinney@tmgchicago.com
breege.rohan@ftnmidwest.com
bregan@fhlbatl.com
bregje.roosenboom@ingim.com
breid.boyle@citi.com
breid@oppenheimerfunds.com
breifler@lib.com
breigel@tiaa-cref.org
breilly@rwbaird.com
breimann@barbnet.com
breiner@nb.com
bremar@safeco.com
bremerb@strsoh.org
brena.peters@janus.com
brenda.briceno@fafadvisors.com
brenda.clarke@axa-im.com
brenda.clem@53.com
brenda.hanson@aiminvestments.com
brenda.m.coffield@columbiamanagement.com
brenda.mcintosh@umb.com
brenda.reed@uk.fid-intl.com
brenda.rosin@db.com
brenda.sampson@columbiamanagement.com
brenda.su@blackrock.com
brenda.tanis@morganstanley.com
brenda.trenowden@lloydstsb.co.uk
brenda.vales@barclaysglobal.com
brenda.walker@lgim.co.uk
brenda@bpviinc.com

brenda@rozenfeld.net
brenda_schaefer@ssmhc.com
brendan.baker@mondrian.com
brendan.bowman@westernasset.com
brendan.bray@moorecap.com
brendan.buckley@aig.com
brendan.burke@pnc.com
brendan.carpenter@db.com
brendan.collins@pacificlife.com
brendan.connaughton@blackrock.com
brendan.connaughton@db.com
brendan.d.connaughton@bankofamerica.com
brendan.freedman@janus.com
brendan.friedman@janus.com
brendan.galloway@barclaysglobal.com
brendan.gilmore@boiuk.com
brendan.glynn@hq.smurfitgroup.com
brendan.gorman@lazard.com
brendan.h.lynch@aib.ie
brendan.harney@daiwausa.com
brendan.hobal@ubs.com
brendan.j.hart@dartmouth.edu
brendan.lavelle@ubs.com
brendan.lee@asia.bnpparibas.com
brendan.mazur@xlgroup.com
brendan.mcfadyen@aegon.co.uk
brendan.mcloughlin@boimail.com
brendan.moran@ilim.com
brendan.obrien@jpmorgan.com
brendan.oneill@db.com
brendan.owens@biam.boi.ie
brendan.owens@clf-dexia.com
brendan.ruddle@drkw.com
brendan.sullivan@bankofamerica.com
brendan.taylor@glgpartners.com
brendan.thorpe@wachovia.com
brendan.whitely@credit-suisse.com
brendan_delaney@prusec.com
brendan_healy@americancentury.com
brendan_marsh@bnz.co.nz
brendan_mckinley@freddiemac.com
brendang@aiminvestments.com
brendanm.lardner@biam.boi.ie
brendon.macdonald@glgpartners.com
brendph@exchange.ml.com
brendt.stallings@tcw.com
brennan.hawken@nb.com

brennan.n@tbcam.com
brennanr@wpginvest.com
brenner@atlanticinvestment.net
brenner_susan@jpmorgan.com
brennw@tcwgroup.com
brent.beardall@washingtonfederal.com
brent.bottamini@fmr.com
brent.canada@barclaysglobal.com
brent.cook@db.com
brent.creach@commercebank.com
brent.dejong@ashmoregroup.com
brent.dellinger@bankofamerica.com
brent.eastburg@rbos.com
brent.eckhoff@wellsfargo.com
brent.engel@citadelgroup.com
brent.hadfield@glgpartners.com
brent.hemminghaus@wellsfargo.com
brent.hicks@barclaysglobal.com
brent.hixon@db.com
brent.jones@ge.com
brent.lium@aiminvestments.com
brent.lynn@janus.com
brent.mellum@fafadvisors.com
brent.merlis@db.com
brent.osborn@fmr.com
brent.pasternack@gmam.com
brent.schowe@commercebank.com
brent.schutte@harrisbank.com
brent.zelnak@inginvestment.com
brent@sandlercap.com
brent_brendle@bankone.com
brent_c_zimmerman@victoryconnect.com
brent_j_causey@vanguard.com
brent_puff@americancentury.com
brent_sloman@colonialbank.com
brent_warner@troweprice.com
brentca@microsoft.com
brentley.stark@sscims.com
brently.bates@aiminvestments.com
brenton.smith@anz.com
brenwi@safeco.com
brepasy@blackrock.com
bret.blanton@bmo.com
bret.miller@lazard.com
bret.myers@iac.com
bret.rosen@tcw.com
bret.sheiber@moorecap.com

bret.sherak@dillonread.com
bret.stanley@aiminvestments.com
bretong@fhlbsea.com
brett.agnew@fafadvisors.com
brett.atkinson@wamu.net
brett.barner@ceredexvalue.com
brett.bonet@aig.com
brett.bornstein@soros.com
brett.buchness@blackrock.com
brett.diment@aberdeen-asset.com
brett.dunn@pnc.com
brett.emms@uk.mufg.jp
brett.f.sumsion@usa.dupont.com
brett.falkenhagen@compassbnk.com
brett.gorman@db.com
brett.hall@treasurer.state.nc.us
brett.hannah@gs.com
brett.hofstrom@53.com
brett.johnson@ucop.edu
brett.jones@jpmorgan.com
brett.kimes@edwardjones.com
brett.kozlowski@fmr.com
brett.lancaster@compassbank.com
brett.lee@janus.com
brett.lokhorst@bellsouth.com
brett.lyons@pimco.com
brett.mcclenning@fmr.com
brett.nicholas@redwoodtrust.com
brett.nunziata@db.com
brett.pacific@sunlife.com
brett.patten@micorp.com
brett.pollack@opcap.com
brett.rapp@fhlb-pgh.com
brett.roth@tcw.com
brett.rowley@tcw.com
brett.sadler@barclaysglobal.com
brett.schechterman@ubs.com
brett.schwiesow@thrivent.com
brett.shaver@blackrock.com
brett.stein@wellsfargo.com
brett.van@modern-woodmen.org
brett.vanderkolk@irwinfinancial.com
brett.weichbrod@pimco.com
brett.winton@alliancebernstein.com
brett.wise@ge.com
brett.x.schneider@jpmorgan.com
brett_berry@ustrust.com

brett_browchuk@putnam.com
brett_hryb@mfcinvestments.com
brett_keske@bankone.com
brett_kozlowski@putnam.com
brett_risserz@putnam.com
brett_wander@ssga.com
brettelver@northwesternmutual.com
brettm@fhlbsea.com
brettt@mcm.com
breuning@mk-ag.de
brewerc@bernstein.com
brewerk@swcorp.org
breynolds@troweprice.com
brg@sitinvest.com
brguez@bankinter.es
brho3@allstate.com
brhoads@metlife.com
brhodes@btmna.com
brhodes@panamericanlife.com
bri.douglas@usbank.com
bria@bloomberg.net
brian.a.hand@aib.ie
brian.a.smith@dartmouth.edu
brian.a.smith@wellsfargo.com
brian.adamson@anfis.co.uk
brian.arcese@morganstanley.com
brian.archdekin@bmonb.com
brian.arnold@modern-woodmen.org
brian.aronson@columbiamanagement.com
brian.arsenault@avmltd.com
brian.b.park@morganstanley.com
brian.b.strange@jpmorganfleming.com
brian.baczyk@thehartford.com
brian.barnhurst@prudential.com
brian.baumhover@trs.state.tx.us
brian.beades@blackrock.com
brian.beitner@tcw.com
brian.belke@fmr.com
brian.benesch@harrisbank.com
brian.bengtson.g6rm@statefarm.com
brian.bickford@citizensbank.com
brian.bidadi@highbridge.com
brian.bieger@micorp.com
brian.binkley@ge.com
brian.biskupiak@thehartford.com
brian.blakey@chase.com
brian.bock@westamerica.com

brian.boonstra@ubs.com
brian.boots@citadelgroup.com
brian.brooks@mhcb.co.uk
brian.brown@lloydstsb.co.uk
brian.brugman@alliancebernstein.com
brian.buckley@edwardjones.com
brian.bulger@53.com
brian.burkhart@mackayshields.com
brian.burns@ubsw.com
brian.c.dignam@bankofny.com
brian.c.higgins@fmr.com
brian.c.pringle@columbiamanagement.com
brian.c.sullivan-2@lowes.com
brian.cahill@nationwide.co.uk
brian.callow@rocklandtrust.com
brian.campbell@fmr.com
brian.campbell@gs.com
brian.canion@wcmadvisors.com
brian.cann@suntrust.com
brian.carroll@ibtco.com
brian.caufield@moorecap.com
brian.cavalier@nationalcity.com
brian.cebuhar@raymondjames.com
brian.chang@fmr.com
brian.choe@clinton.com
brian.choi@redwoodtrust.com
brian.clapp@prudential.com
brian.clark@firstar.com
brian.cohane@dillonread.com
brian.colgan@mjxam.com
brian.condon@columbiamanagement.com
brian.conn@citadelgroup.com
brian.conroy@fmr.com
brian.cothran@raymondjames.com
brian.cotter@fmr.com
brian.cox@gibuk.com
brian.crane@barclaysglobal.com
brian.crowe@fmr.com
brian.curran@prudential.com
brian.d.callen@jpchase.com
brian.d.krum@wellsfargo.com
brian.d.neigut@columbiamanagement.com
brian.daly@tcw.com
brian.demain@janus.com
brian.devlin@gmacm.com
brian.dirgins@thehartford.com
brian.e.kelly@columbiamanagement.com

brian.e.schlegel@jpmorgan.com
brian.egan@depfa.com
brian.eley@ing.com.au
brian.eller@be.gm.com
brian.enyeart@fmr.com
brian.erickson@morganstanley.com
brian.eskoff@citadelgroup.com
brian.faatz@kodak.com
brian.farrell@depfa.ie
brian.farrelly@pfizer.com
brian.fehrenbach@ubs.com
brian.fenton@londonandcapital.com
brian.ferguson@mhcb.co.uk
brian.finley@53.com
brian.firstman@axa-financial.com
brian.firstman@db.com
brian.fischer@fanniemae.com
brian.fitzgerald@ie.dexia.be
brian.fitzpatrick@ubs-oconnor.com
brian.flanagan@thrivent.com
brian.foley@fmr.com
brian.foster@prudential.com
brian.fox@bbh.com
brian.frambes@fmr.com
brian.frank@ge.com
brian.g.byala@pfizer.com
brian.g.holohan@aib.ie
brian.g.muldoon@aib.ie
brian.g.o'kelly@aib.ie
brian.gaither@suntrust.com
brian.gallagher@ubs.com
brian.gawin@harrisbank.com
brian.geller@inginvestment.com
brian.gendreau@inginvestment.com
brian.gibson@clinton.com
brian.gilmore@tcw.com
brian.glenn@valero.com
brian.gloudemans@ge.com
brian.goldfus@novartis.com
brian.goldstein@advest.com
brian.gould@rabobank.com
brian.grabenstein@wachovia.com
brian.guaiana@lazard.com
brian.h.hellmann@db.com
brian.haas@suntrust.com
brian.haeck@bbl.be
brian.hall@blackrock.com

brian.halloran@stephens.com
brian.hamel@4086.com
brian.hanson@fmr.com
brian.harhai@suntrust.com
brian.harrington@pnc.com
brian.healion@tdsecurities.com
brian.heimsoth@swib.state.wi.us
brian.helburg@piper.com
brian.hellmer@norcap.com
brian.herr@credit-suisse.com
brian.herscovici@gm.com
brian.herward@citadelgroup.com
brian.hesbrouk@dnb.no
brian.hickling@rbc.com
brian.higgins@gs.com1
brian.hird@blackrock.com
brian.hirschmann@gs.com
brian.hoesly@fmr.com
brian.hogan@fmr.com
brian.holland@citigroup.com
brian.hopkinson@ge.com
brian.horwitt@firstunion.com
brian.horwitt@suntrust.com
brian.i.hsieh@wellsfargo.com
brian.ichord@morganstanley.com
brian.j.clark@pjc.com
brian.j.jones@schwab.com
brian.j.mcvane@jpmchase.com
brian.j.smith@bankofamerica.com
brian.jack@resolutionasset.com
brian.jacobs@pimco.com
brian.janowski@micorp.com
brian.jensen@janus.com
brian.joffe@highbridge.com
brian.joyce@wachovia.com
brian.judy@pnc.com
brian.juliano@prudential.com
brian.jurkash@aiminvestments.com
brian.k.ahrens@prudential.com
brian.k.reed@exxonmobil.com
brian.kahn@resbank.co.za
brian.kealy@boimail.com
brian.keith.green@jpmorgan.com
brian.kennedy@daiwasectab.ie
brian.kennedy@fmr.com
brian.kerrane@nb.com
brian.kim@irvine.statestreet.com

brian.kirk@jyskeinvest.dk
brian.kirkland@axa-im.com
brian.kittredge@sterlingsavings.com
brian.kolodny@hcmny.com
brian.lalonde@citadelgroup.com
brian.lantier@db.com
brian.lawrence@aon.com
brian.lee@phxinv.com
brian.lemons@prudential.com
brian.lempel@fmr.com
brian.lillis@boimail.com
brian.liu@nypa.gov
brian.lodestro@prudential.com
brian.lomax@sebny.com
brian.losier@fmr.com
brian.loughnane@ibtco.com
brian.luedtke@qwest.com
brian.lum@bailliegifford.com
brian.lynch@ulsterbank.com
brian.lysiak@barclaysglobal.com
brian.lyszczarz@bankofamerica.com
brian.m.lockwood@hsbcpb.com
brian.m.walsh@jpmorgan.com
brian.madonick@inginvestment.com
brian.magee@prudential.com
brian.maguire@alliancebernstein.com
brian.maguire@frostbank.com
brian.mallon@fmr.com
brian.manczak@ppmamerica.com
brian.mandirola@thehartford.com
brian.mandt@postbank.de
brian.markovich@ubs.com
brian.marshall@aberdeen-asset.com
brian.martin@uk.fid-intl.com
brian.matthews@inginvestment.com
brian.mazzella@morganstanley.com
brian.mccormack@brhlp.com
brian.mcdonald@insightinvestment.com
brian.mcelroy@nypa.gov
brian.mcgreevy@columbiamanagement.com
brian.mckeon@db.com
brian.mcmahon@pfizer.com
brian.mcmartin@ubs.com
brian.mcmillan@axa-im.com
brian.meath@lazard.com
brian.metz@morganstanley.com
brian.milligan@4086.com

brian.miron@fmr.com
brian.moeller@harrisbank.com
brian.mok@aig.com
brian.mullen@alliancebernstein.com
brian.mulvaney@firstunion.com
brian.murphy@ilim.com
brian.murphy@kbcaim.com
brian.murphy@pncadvisors.com
brian.musielak@commercebank.com
brian.napoleon@lmginv.com
brian.navarro@db.com
brian.nelson@aiminvestments.com
brian.newbould@skandia.co.uk
brian.okeefe@commerzbankib.com
brian.oneill@gartmore.com
brian.oreilly@ubs.com
brian.p.mcgirr@aib.ie
brian.p.murray@jpmorgan.com
brian.p.spellman@db.com
brian.pang@citadelgroup.com
brian.pannuzzo@ubs.com
brian.pearce@ubs.com
brian.pears@victoryconnect.com
brian.percival@lloydstsb.co.uk
brian.perott@commercebank.com
brian.pessin@lazard.com
brian.peters@alliancebernstein.com
brian.pfeifler@morganstanley.com
brian.pollak@aig.com
brian.prettyman@nationalcity.com
brian.pringle@columbiamanagement.com
brian.r.landy@wellsfargo.com
brian.r.whitaker@bankofamerica.com
brian.rasizer@alliancebernstein.com
brian.rebello@db.com
brian.redmond@gcm.com
brian.reilly@americas.bnpparibas.com
brian.reppert@prudential.com
brian.rigert@ubs.com
brian.robertson@pacificlife.com
brian.roe@morganstanley.com
brian.rohman@robecousa.com
brian.roseboro@do.treas.gov
brian.roth@wachovia.com
brian.routledge@biam.boi.ie
brian.rozen@glgpartners.com
brian.s.jensen@nordea.com

brian.salerno@huntington.com
brian.scavuzzo@morganstanley.com
brian.scharf@umb.com
brian.schaub@janus.com
brian.schelter@uboc.com
brian.schneider@dkb.com
brian.schreiber@aig.com
brian.schuster@ppmamerica.com
brian.seay@evergreeninvestments.com
brian.shiau@db.com
brian.shim@tcw.com
brian.sikkenga@aig.com
brian.simpson@evergreeninvestments.com
brian.singer@ubs.com
brian.skarbek@harrisbank.com
brian.smedley@ny.frb.org
brian.smith@blackrock.com
brian.stack@pioneerinvestments.com
brian.standig@morganstanley.com
brian.stanick@suncapadv.com
brian.staub@moorecap.com
brian.staunton@bankofamerica.com
brian.stevens@fmr.com
brian.stine@nationalcity.com
brian.stivers@cbandt.com
brian.storey@firstcitizens.com
brian.sullivan@lmginv.com
brian.t.curley@morganstanley.com
brian.t.duffy@aibbny.ie
brian.t.giordano@westernasset.com
brian.taylor@kochind.com
brian.terpstra@wamu.net
brian.thomas@icap.com
brian.thomas@prudential.com
brian.timberlake@inginvestment.com
brian.tofil@fhlb-pgh.com
brian.tomlinson@pimco.com
brian.towsen@morganstanley.com
brian.underwood@truscocapital.com
brian.urey@dresdnerrcm.com
brian.ventura@bbh.com
brian.w.mcdonald@jpmorgan.com
brian.waldner@columbiamanagement.com
brian.wall@huntington.com
brian.walp@chase.com
brian.walsh@clamericas.com
brian.walters@fmr.com

brian.warren@pncbank.com
brian.wasson@thrivent.com
brian.weigus@citadelgroup.com
brian.westhoff@transamerica.com
brian.wilhelm@fmr.com
brian.wilk@fmr.com
brian.woo@blackrock.com
brian.wood@anb.com
brian.y.kim@jpmorgan.com
brian.yang@blackrock.com
brian.younger@fmr.com
brian.zagorac@pncadvisors.com
brian.zalaznick@barclaysglobal.com
brian.zeitz@harrisbank.com
brian.zirkle1@wachovia.com
brian.zwerner@bankofamerica.com
brian@epsilonfunds.com
brian@esunbank.com.hk
brian@ipgsd.com
brian@wasatchadvisors.com
brian@watermarkgroup.com
brian_bajema@cargill.com
brian_bennett@troweprice.com
brian_bergere@bankone.com
brian_black@ssga.com
brian_brady@americancentury.com
brian_brandenburg@freddiemac.com
brian_brennan@troweprice.com
brian_brocious@scudder.com
brian_burgess@mascohq.com
brian_caldwell@invesco.com
brian_clark@conseco.com
brian_claypool@freddiemac.com
brian_conlan@vanguard.com
brian_cymbor@ml.com
brian_d_frank@fleet.com
brian_dechristopher@putnam.com
brian_delgado@fanniemae.com
brian_didonato@gmaccm.com
brian_doolittle@countrywide.com
brian_dwyer@putnam.com
brian_ely@ml.com
brian_ertley@americancentury.com.
brian_fahrman@scudder.com
brian_fitzgerald@ustrust.com
brian_fleming@standardlife.com
brian_fox@agfg.com

brian_fry@ustrust.com
brian_fullerton@ml.com
brian_furlong@nylim.com
brian_glenn@colonialbank.com
brian_hennessey@putnam.com
brian_hertzog@putnam.com
brian_hickey@ssga.com
brian_huddleston@bmc.com
brian_huwel@cinfin.com
brian_j_cunningham@fleet.com
brian_j_drainville@fleet.com
brian_j_lall@putnam.com
brian_j_vogel@key.com
brian_jaspers@prusec.com
brian_jordan@bankone.com
brian_k_hilliard@vanguard.com
brian_keating@glic.com
brian_king@freddiemac.com
brian_kinney@ssga.com
brian_kobuszewski@ustrust.com
brian_kuelbs@gmacm.com
brian_lucier@putnam.com
brian_mahon@putnam.com
brian_mcbeth@commerzbank.co.uk
brian_mckee@countrywide.com
brian_mitchell@invesco.com
brian_mulderry@rhco.com
brian_murdock@blackrock.com
brian_murdock@nylim.com
brian_murphy@putnam.com
brian_norris@invesco.com
brian_pearly@putnam.com
brian_pears@victoryconnect.com
brian_phillips@acml.com
brian_pyhel@ml.com
brian_reid@ml.com
brian_ropp@troweprice.com
brian_rosenblum@swissre.com
brian_s_evans@fanniemae.com
brian_s_quay@key.com
brian_schneider@invesco.com
brian_schutter@putnam.com
brian_soifer@putnam.com
brian_steinbrueck@aigag.com
brian_trust@swissre.com
brian_vandermeulen@dpimc.com
brian_w_quigley@vanguard.com

**LBH - Derivatives Counterparties Email Service List**

brian_watters@bankofscotland.com
brian_weber@key.com
brian_woglom@americancentury.com
brianaylieff@hotmail.com
brian-c.oleary@db.com
briand@tmgny.com
brian-desmond@forum-financial.com
brianhanrahan@angloirishbank.ie
brianis@dmba.com
brianlinde@bloomberg.net
brianlynch@angloirishbank.ie
brianmagee@gic.com.sg
brianna.white@wachovia.com
brianng@gic.com.sg
briano'leary@angloirishbank.ie
brianriley@gpnus.mizuho-cb.com
brianw.smith@usaa.com
brianweber@morganstanleyquilter.ie
brianx.t.baker@intel.com
brianyeazel@northwesternmutual.com
brice.benaben@ca-indusuez.com
brice.blanchet@caam.com
brice.mari@lloydsbank.ch
brice.moucheboeuf@banquedorsay.fr
brice.tropper@barep.com
brice.van-dyck@ing.be
brice@anchorcapital.com
brice@calstrs.com
bricel@mcm.com
brich@skystonecapital.com
brichardson@blenheiminv.com
brichmond@wesbanco.com
brick@pimco.com
bridge@fhlb-of.com
bridgeman@adamsexpress.com
bridget.a.powers@wellscap.com
bridget.carey@mackayshields.com
bridget.fallon@db.com
bridget.gagen@asbai.com
bridget.haggerty@pncbank.com
bridget.inglis@pimco.com
bridget.murray@mackayshields.com
bridget_dean-hammel@ml.com
bridgetlee@temasek.com.sg
bridgette.chambers@mbna.com
bridgette_butler@calpers.ca.gov
brie.lam@lazard.com

briegel@tiaa-cref.org
brien_hampton@freddiemac.com
brieuc.verhaegen@ing.be
briggs.payer@fmr.com
brigit.ryan@bankofny.com
brigitta.adam@juliusbaer.com
brigitta.kocherhans@siemens.com
brigitte.bieg@snb.ch
brigitte.carriere@caam.com
brigitte.denis@bnpparibas.com
brigitte.denzel@aam.de
brigitte.dutoit-cornet@db.com
brigitte.favre@vontobel.ch
brigitte.fotsch@bhimail.ch
brigitte.gagnon@bnpparibas.com
brigitte.geelen@ingim.com
brigitte.halbwidl@hypoinvest.at
brigitte.hefti@claridenleu.com
brigitte.juen@omv.com
brigitte.le-bris@sgam.com
brigitte.lefebvre-hebert@credit-agricole-sa.fr
brigitte.legrand@dassault-aviation.fr
brigitte.o"loghen@bnpgroup.com
brigitte.pewal@ba-ca.com
brigitte.rackow@hypointernational.com
brigitte.turin@ca-suisse.com
brigitte.zeitlberger@erstebank.at
brignolo@gestielle.it
brijesh.parmar@db.com
brijesh.patel@sscims.com
brikut@safeco.com
briley@ullico.com
brinka@lotsoff.com
brinkleb@ebrd.coom
brinson@ubs.com
brinton.johns@janus.com
brion.johnson@ppmamerica.com
bripoll@bancamarch.es
brit.stephens@morgankeegan.com
brit_stickney@nacm.com
brita.steffelin@blackrock.com
britneylee@daiwa-am.com.hk
britt.harris@trs.state.tx.us
britt.palmer@lacrosseglobal.com
britta.buchholz@hsh-nordbank.com
britta.lindhorst@am-gruppe.de
britta.nitze@ib.bankgesellschaft.de

britta.simon@juliusbaer.com
britta.simon@ubs.com
britta.weidenbach@db.com
britta_rendlen@swissre.com
brittany.j.johnson@jpmorgan.com
brizzardi@mfcglobalus.com
brkandjoe@bloomberg.net
brlee@bok.or.kr
brlewis@fdic.gov
brmeyerson@erstebank.com
brmurray@wellington.com
bro@ubp.ch
broberts@carnival.com
brobertson2@bloomberg.net
brobison@sarofim.com
broby@aegonusa.com
brock.saunders@tudor.com
brockmuller@oppenheimerfunds.com
brockowitz@jmsonline.com
brockwell@dynexcapital.com
broelke@tiaa-cref.org
brogers@blackrock.com
brogers@pimco.com
brogers@troweprice.com
brokernotes@bailliegifford.com
brolke@tiaa-cref.org
bronnenbergj@aol.com
bronwyn.hill@ashmoregroup.com
bronwyn.matthews@rothschild.com.au
brook.milnes@statestreet.com
brook_dane@putnam.com
brooke.bernstein@tudor.com
brooke.kane@db.com
brooke.mcdermott@ge.com
brooke.mcdonald@towers.com
brooke.s.petersen@jpmorgan.com
brooke.williams@blackrock.com
brookfurst@us.standardchartered.com
brooks.dl@tbcam.com
brooks.marston@fmr.com
brooks@epsilonfunds.com
brooks_beittel@dpimc.com
brooksg@uk.ibm.com
broome.lisa@pennmutual.com
brose@btmna.com
broseman_rosa@jpmorgan.com
brosenbaum@mfs.com

brossak@bloomberg.net
brotato@grneam.com
broumejo@cmcic.fr
brousseau@bft.fr
brown.ronald@db.com
brown4d@kochind.com
browne.wh@dreyfus.com
browne@vankampen.com
brownh@stanford.edu
brownind@strsoh.org
browningj@vkac.com
browninj@jwseligman.com
brownins@strsoh.org
brownm19@nationwide.com
brp.ad@adia.ae
brp5@ntrs.com
brrb@capgroup.com
brs@capgroup.com
brsperandeo@wewill4u.com
bruane@bankofny.com
brubin@troweprice.com
bruce.alpern@db.com
bruce.arnett@alexanderkey.com
bruce.aronow@alliancebernstein.com
bruce.beaumont@mnco.com
bruce.benzley@everbank.com
bruce.bolton@tudor.com
bruce.bowlin@bis.org
bruce.brittain@pimco.com
bruce.buchanon@gecapital.com
bruce.c.kasman@jpmorgan.com
bruce.calvert@alliancebernstein.com
bruce.chin@aldenglobal.com
bruce.clark@fareastnationalbank.com
bruce.clark@guarantygroup.com
bruce.cochran@oracle.com
bruce.davidson@axa-im.com
bruce.dell@db.com
bruce.dick@principal.com
bruce.dirks@fmr.com
bruce.docherty@uebgroup.com
bruce.e.fox@citigroup.com
bruce.ebnother@ubs.com
bruce.emery@citadelgroup.com
bruce.falbaum@7bridgescap.com
bruce.fernandez@umb.com
bruce.fortier@fmr.com

bruce.glensky@csam.com
bruce.gorchow@ppmamerica.com
bruce.graham@uk.abnamro.com
bruce.gresswell@nordlb.com
bruce.guiot@pncbank.com
bruce.haes@firstcitizens.com
bruce.hamilton@us.hsbc.com
bruce.heine@magellanlp.com
bruce.herring@fmr.com
bruce.i.sacerdote@dartmouth.edu
bruce.j.williams@jpmorgan.com
bruce.johnson@swib.state.wi.us
bruce.kendrex@wamu.net
bruce.knutson@usbank.com
bruce.koepfgen@opcap.com
bruce.kos@stephens.com
bruce.lavine@barclaysglobal.com
bruce.levitt@soros.com
bruce.lohman@abnamro.com
bruce.low@fipartners.com.au
bruce.marquand@gm.com
bruce.masters@gwl.com
bruce.meadows@rothschild.com.au
bruce.miller@scottishwidows.co.uk
bruce.naysmith@aegon.co.uk
bruce.nicholson@lionhartusa.net
bruce.nightingale@ibtco.com
bruce.pearson@morleyfm.com
bruce.r.martin@fmr.com
bruce.rodio@db.com
bruce.rodio@morganstanley.com
bruce.saldinger@wellsfargo.com
bruce.salvog@usbank.com
bruce.simon@morganstanley.com
bruce.smith@pnc.com
bruce.taylor@gartmore.com
bruce.theuerkauf@csam.com
bruce.townsend@tudor.com
bruce.warren@columbiamanagement.com
bruce.wendel@bms.com
bruce.yeager@clamericas.com
bruce@mwv.com
bruce_d_lederer@fleet.com
bruce_elwell@ustrust.com
bruce_foulkrod@glenmede.com
bruce_hamilton@blackrock.com
bruce_kennedy@troweprice.com

bruce_macdonald@putnam.com
bruce_wood@freddiemac.com
bruceboer@chevron.com
brucepflaum@northwesternmutual.com
bruegsegger@alliancebernstein.com
brueppel@meag.com
bruffner@federatedinv.com
bruggraber@lehman.com
brummelhart@fbfs.com
bruna.maltoni@nokia.com
brunel_jean@jpmorgan.com
brunella.tocci@finmeccanica.it
brunetla@cic.fr
brunetti@bloomberg.net
brunetti@finmeccanica.it
brunner.urs@rahnbodmer.ch
brunnerw@firstindiana.com
brunno.alvarez@wachovia.com
bruno.achermann@rmf.ch
bruno.ammann@zkb.ch
bruno.bachmann@zugerkb.ch
bruno.bancal@bnpparibas.com
bruno.berry@morleyfm.com
bruno.bertocci@ubs.com
bruno.biordi@dexia-bil.com
bruno.candini@bnpparibas.com
bruno.crinon@bnpparibas.com
bruno.de.haas@pggm.nl
bruno.de.scorbiac@fr.abnamro.com
bruno.deborne@banque-france.fr
bruno.decombe@groupe-mma.fr
bruno.dedecker@dexia.be
bruno.du.bus@puilaetco.be
bruno.ducros@cardif.fr
bruno.durbano@bancalombarda.it
bruno.einheimler@ba-ca.group-treasury.co.at
bruno.engler@rbscoutts.com
bruno.estecahandy@banque-france.fr
bruno.franco@hsh-nordbank.co.uk
bruno.gandjee@caam.com
bruno.gartmann@vontobel.ch
bruno.gmuer@juliusbaer.com
bruno.guiot@axa-im.com
bruno.guldener@ubs.com
bruno.hertz@uk.fid-intl.com
bruno.heusser@ubs.com
bruno.huwyler@centrumbank.li

LBH - Derivatives Counterparty Email Service List

bruno.knechtle@juliusbaer.com
bruno.kratz@caam.com
bruno.laborie@caam.com
bruno.langfritz@credit-suisse.com
bruno.lebeda@asia.bnpparibas.com
bruno.lechevallier@ubs.com
bruno.m.iksil@jpmorgan.com
bruno.magalhaes@unibanco.com
bruno.marxer@ubs.com
bruno.mouclier@remy-cointreau.com
bruno.nierat@axa-im.com
bruno.piano@finmeccanica.it
bruno.putorti@capitalia-am.com
bruno.saugnac@caam.com
bruno.sommer@helaba.de
bruno.springael@ingim.com
bruno.stanziale@moorecap.com
bruno.steve@st.com
bruno.tissot@bis.org
bruno.torchio@sella.it
bruno.tretter@activest.de
bruno.umbro@inginvestment.com
bruno.vancrombrugge@dexia-am.com
bruno.vanderschueren@ing.fr
bruno.winiger@juliusbaer.com
bruno.wuethrich@suva.ch
bruno.yang@citadelgroup.com
bruno@pauligroup.com
bruno_bardavid@westlb.co.uk
bruno_fellin@ustrust.com
bruno_letsch@swissre.com
bruno_sollazzo@generali.com
brunog@mcm.com
brunousai@pelaguscapital.com
brush@angelogordon.com
brustkern.scott@principal.com
brutkowsky@caxton.com
bryan.anderson@deshaw.com
bryan.applequist@tcw.com
bryan.ashenberg@ubs.com
bryan.bakardjiev@truscocapital.com
bryan.batory@53.com
bryan.bellisle@firstar.com
bryan.bigari@micorp.com
bryan.brading@wachovia.com
bryan.burns@gcm.com
bryan.burrough@blackrock.com

bryan.cameron@barclaysglobal.com
bryan.choo@schroders.com
bryan.choo@ubs.com
bryan.cline@columbiamanagement.com
bryan.collings@db.com
bryan.conway@boitib.com
bryan.costigan@fandc.co.uk
bryan.dougherty@deshaw.com
bryan.fagan@eaglestarlife.ie
bryan.filkey@pimco.com
bryan.gauvin@fidelity.com
bryan.goh@arabbank.co.uk
bryan.henning@sg.standardchartered.com
bryan.higgins@4086.com
bryan.jaax@jpmorganfleming.com
bryan.jacobi@barclaysglobal.com
bryan.knepper@columbiamanagement.com
bryan.krause@blackrock.com
bryan.low@mosnar.com.sg
bryan.lynskey@cba.com.au
bryan.mckigney@opco.com
bryan.mcmorrine@swipartnership.co.uk
bryan.meckley@raymondjames.com
bryan.neitzelt@huntington.com
bryan.otero@state.nm.us
bryan.p.maher@aib.ie
bryan.petermann@aig.com
bryan.poulsen@pimco.com
bryan.poulson@pimco.com
bryan.r.mead@wellsfargo.com
bryan.raynor@prudential.com
bryan.roach@janus.com
bryan.seyfried@drkw.com
bryan.smith@barclaysglobal.com
bryan.stone@morganstanley.com
bryan.sullivan@alliancebernstein.com
bryan.tsu@pimco.com
bryan.tucker@alliancebernstein.com
bryan.turner@ubs.com
bryan.verona@gcm.com
bryan.wallace@csam.com
bryan.wilson@bmo.com
bryan.wolff@bernstein.com
bryan_bernaldo@putnam.com
bryan_bernaldo@putnaminv.com
bryan_capsavage@fanniemae.com
bryan_cockrell@putnam.com

bryan_cook@fnbstl.com
bryan_hicks@invesco.com
bryan_ison@ml.com
bryan_niggli@swissre.com
bryan_r_baebler@vanguard.com
bryan_unterhalter@americancentury.com
bryan-cm.wong@aig.com
bryan-j.ray@db.com
bryan-levin@bessemer.com
bryanlhchen@yahoo.com.tw
bryanyeo@gic.com.sg
bryce_bulman@nacm.com
bryn.cirillo@rbsgc.com
bryn.thomas@jpmorgan.com
bryong@bgi-group.com
bryson.hadley@wamu.net
brysson.curtis@fidelity.com
bs@carnegieam.dk
bs439@cornell.edu
bsa@ntrs.com
bsaid@meagpower.org
bsamuel@oppenheimerfunds.com
bsanchef@cajamadrid.es
bsanders@bloomberg.net
bsands@templeton.com
bsantiago@wellington.com
bsargent1@bloomberg.net
bsarmago@bloomberg.net
bsayago@teamcapitalbank.com
bscammell@westpac.com.au
bschalla@nisi.net
bschell@caxton.com
bschinabeck@bayernhb.de
bschlemovitz@lordabbett.com
bschleppy@tigerglobal.com
bschmauch@atlanticasset.com
bschmid@dow.com
bschmidt@allstate.com
bschmidt@bear.com
bschneider@federatedinv.com
bschneiderman@loomissayles.com
bschoenfeld@bankofny.com
bschoenfeld@delinvest.com
bschofield@ambac.com
bschorn@tudor.com
bschotanus@bloomberg.net
bschroer@frk.com

bschroller@frostbank.com
bschulman@loews.com
bschultz@richmondcap.com
bschulz@alger.com
bschulz2@bloomberg.net
bschwartz@fhlbatl.com
bscoles@aegonusa.com
bscook@aegonusa.com
bscotti@loomissayles.com
bscotto@delinvest.com
bscozzafava@eatonvance.com
bscozzafava@mfs.com
bscuzarella@anchorcapital.com
bsd@centralbank.ie
bse@capgroup.com
bsegal@nb.com
bsegura@atlanticasset.com
bsekim@keb.co.kr
bseton@bloomerg.net
bsevilla@frk.com
bseybold@farcap.com
bsf22@cornell.edu
bsgladstein@delinvest.com
bsh1@ntrs.com
bshah@bloomberg.net
bshah1@metlife.com
bshan@perrycap.com
bshanahan1@bloomberg.net
bshelton@uscentral.org
bsherman@oppenheimerfunds.com
bshigezawa@bloomberg.net
bshirley1@bloomberg.net
bshoer@lordabbett.com
bshulman@uscentral.org
bsiary@osc.state.ny.us
bsimon@dhja.com
bsimpson@sisucapital.com
bsinescu@oddo.fr
bsirakos@frostbank.com
bsj@kp.dk
bslater@bear.com
bslee@chb.co.kr
bsmedley@aegonusa.com
bsmith@bloomberg.net
bsmith@thamesriver.co.uk
bsmith1@metlife.com
bsmith7@allstate.com

bsmoluch@roxcap.com
bsmoon@chbny.com
bsnijders@aegon.nl
bsnyder@bloomberg.net
bsnyder@us.mufg.jp
bsommerville@fhlbatl.com
bspector@baupost.com
bspeiser@westernasset.co.uk
bspl@keb.co.kr
bspratt@munder.com
bspremulli@tiaa-cref.org
bsritter@delinvest.com
bsshim@knbank.co.kr
bssohn@wellington.com
bstafford@denveria.com
bstanforth@dlbabson.com
bstanick@standishmellon.com
bstaten@stephens.com
bstaub1@bloomberg.net
bsteere@fhlbc.com
bstertzbach@aegonusa.com
bstevenson@orix.com
bstewart@citysecurities.com
bstewart@midatlanticcorp.org
bstewart@oppenheimerfunds.com
bstgeorge@dlbabson.com
bstgeorge@internal.massmutual.com
bstoesser@wellington.com
bstone@mfs.com
bstone@standishmellon.com
bstory@fhhlc.com
bstout@murrayj.com
bstromberg@troweprice.com
bstuelpnagel@balbny.com
bsturm@opers.org
bstutts@unumprovident.com
bsudameris@bloomberg.net
bsullivan@lordabbett.com
bsummers@lehman.com
bsundaresan@loomissayles.com
bsussman@samipfd.com
bsustri@jmsonline.com
bsvendahl@voyageur.net
bswain@qgcapital.com
bswanson@fbw.com
bswensen@voyageur.net
bswilliams@washtrust.com

bsylvester@babsoncapital.com
bt49@cornell.edu
bta@columbus.com
btaillardat@unigestion.com
btallaksen@thamesriver.co.uk
btang@gpnus.mizuho-cb.com
btani@jennison.com
btanner@servibanca.pt
btavel@ustrust.com
btaylor@massport.com
btaylor@mfs.com
btaylor@troweprice.com
btaylor1@frk.com
btbrown@wellington.com
bterlesky1@bloomberg.net
bterrell@ufji.com
bteta@bellevue.ch
bthomas@uscentral.org
btien@ustrust.com
btillberg@russell.com
btimmerman@aegon.nl
btittman@eatonvance.com
btjahjono@fhlbc.com
btk@lrcasia.ch
btmcgill@wellmanage.com
btoconnor@wellington.com
btolliver@sanwabank.com
btomlinson@smithgraham.com
btong@aegonusa.com
btong@bankofny.com
btorpey@mfs.com
btoth@dlbabson.com
btpbull@bloomberg.net
btracy@appletonpartners.com
btrujillo@calnational.com
btsauer@mmm.com
bturcotte@turnerinvestments.com
bturney@caxton.com
btvedt@aegonusa.com
btyszka@tiaa-cref.org
bubajp2@gol.com
bubbabutt@bloomberg.net
bucalossi.annalisa@insedia.interbusiness.it
buchanan1@bloomberg.net
buchholz_jason@fsba.state.fl.us
buchi.ramagopal@thehartford.com
buchman.as@mellon.com

buchoi@samsung.co.kr
buck_phillips@den.invesco.com
buckett.leslie@swipartnership.co.uk
buckj2@nationwide.com
bud.duffy@sticm.com
bud.gill@fhlb.com
bud.kroll@jpmorgan.com
bud.ryan@cendantmortgage.com
buddy.moran@sc.siemens.com
budelli@bpintra.it
budiman.swardi@wisa.com.sg
budny.a@tbcam.com
buffat@psai.ch
buffi.colquitt@invescoaim.com
buge@finansbank.ch
buhei_yoshida@ufjbank.co.jp
buhijji@bma.gov.bh
buhlemeyer@lkcm.com
buhlen@bloomberg.net
buhlig@eib.org
bui.van@gene.com
buijink@vpv.nl
buisan@bde.es
buki.ajala@jpmchase.com
bulent.ertuna@teb.com.tr
bulk@nsmcapital.com
bullbull@shikokubank.co.jp
bullockr@kochind.com
bullrun@bloomberg.net
bumbak@netvision.net.il
bumpg@strsoh.org
bunno_masakazu@zn.smbc.co.jp
bunruh@firsthorizon.com
bupward@munder.com
burak.alici@morganstanley.com
burak.iyigun@disbank.com.tr
burak.iyigun@teb.com.tr
burak.suren@akbank.com
burakm@ebrd.com
burcin.dilek@de.pimco.com
burcu.pekuzpaltura@teb.com.tr
burcu.ugurtas@jpmorgan.com
burdeshaw@willcap.com
burdeshawj@aeltus.com
buretzky@loomissayles.com
burg.mj@mellon.com
burgayran.eric@nbg.gr

burgesc@vankampen.com
burhan.fazlija@rahnbodmer.ch
buriartev@bankinter.es
buriburi@kdb.co.kr
burick@princeton.edu
burina@bot.or.th
burkart.moench@sachsenlb.de
burke.treidler@barclaysglobal.com
burkec@brinson.com
burkek@lotsoff.com
burke-smith@adelphi-capital.com
burkhard.allgeier@hauck-aufhaeuser.de
burkhard.egbers@dekabank.de
burkhard.ischler@zf.siemens.de
burkhard.mau@dekabank.de
burkhard.toedter@dbla.com
burkhard.varnholt@credit-suisse.com
burkhard.weiss@rcm.at
burlong.s@mellon.com
burnett.hansen@credit-suisse.com
burnett.hansen@csam.com
burnettr@ubk.net
burnscm@fhlbcin.com
burnse@emigrant.com
burnsg@nationwide.com
burnsl@wharton.upenn.edu
burnsm@tcwgroup.com
burroughsc@aeltus.com
burseth@deshaw.com
bursinm@nationwide.com
burtchw@nationwide.com
burton.harvey@morgankeegan.com
burton.milnor@morgankeegan.com
burvillc@gartmore.com
bus@mn-services.nl
busdev.abl@dial.pipex.com
bush.m@mellon.com
bushsf@research.ge.com
bussarpa@bot.or.th
but@ubp.ch
butkiewv@nboc.com
butlejj@chevrontexaco.com
butler@americas.bnpparibas.com
butlerb@firstcharter.com
butlero@bwbank.ie
buttenheim_maureen@ssga.com
buybonds@amervest.com

buyukerm@tskb.com.tr
buzz@roycenet.com
buzzi@bci.it
bv9@ntrs.com
bvaissie@oaktreecapital.com
bvalbuzzi@bci.it
bvale@loomissayles.com
bvalerio@loomissayles.com
bvallely@caxton.com
bvanaken@sirachcap.com
bvanbuuren@bloomberg.net
bvance@unum.com
bvangundy@oppenheimerfunds.com
bvartak@mfs.com
bve@petercam.be
bvenable@rwbaird.com
bveninata@kynikos.com
bvermeulen@rnt.com
bverrico@melloninvestor.com
bvigneaux@mfs.com
bvirbits@princeton.edu
bviscuso@allstate.com
bvo@petercam.be
bvoege@sunamerica.com
bvogel@montag.com
bvonstuelpnagel@bayernlbny.com
bvoss@hcmlp.com
bvr@fidelity.com
bwadden@steinroe.com
bwaesche@troweprice.com
bwagman@erstebank.com
bwahlig@bloomberg.net
bwalker@europeancredit.com
bwalker@ustrust.com
bwalker@whitepinecapital.com
bwaller@williamblair.com
bwallick@stephens.com
bwalls@mfs.com
bwalton@sterling-capital.com
bwandelmaier@websterbank.com
bwanger@barbnet.com
bwann@bloomberg.net
bward@jmsonline.com
bward@massmutual.com
bwarden@waddell.com
bwasilewski@asbcm.com
bwatteyne@ofi-am.fr

bweber@russell.com
bweiner@fnbaonline.com
bweinste@blackrock.com
bweiss@oppenheimerfunds.com
bwelch@jhancock.com
bwestvold@ssrm.com
bwhastreiter@wellington.com
bwhitehead@farmcredit-ffcb.com
bwhitfield@perrycap.com
bwhitfield@statestreet.com
bwiener@mfs.com
bwiese@bankofny.com
bwiese@sunamerica.com
bwilby@oppenheimerfunds.com
bwilcox@cumberassoc.com
bwilliams@mtildn.co.uk
bwillson@orix.com
bwilson@firstcarolina.org
bwilson@provnet.com
bwinwood@progbank.com
bwjung@bok.or.kr
bwk@capgroup.com
bwkjr@bloomberg.net
bwolf@firstmanhattan.com
bwong@nb.com
bwong@perrycap.com
bwong8@bloomberg.net
bwongtrakool@westernasset.com
bwood@ffcnet.com
bwoolmington@wellington.com
bwoolminton@wellington.com
bworley@loomissayles.com
bwu@ftci.com
bwydick@allstate.com
bwzink@wellington.com
bxjohnson@sdcera.org
bxorourke@bloomberg.net
bxu.em@adia.ae
bxu@fhlbdm.com
bxue@princeton.edu
byahner@reliancebank.com
byeg@bp.com
byerr@jea.com
byersk@wellsfargo.com
byh@baupost.com
bylee@bnm.gov.my
bylim@adb.org

bymbcn@lander.es
byorke@halcyonllc.com
byoung@fnbaonline.com
byoung@halcyonllc.com
byran.cass@alliancebernstein.com
byrnej@vankampen.com
byrnem@swcorp.org
byron.culpepper@ftnfinancial.com
byron.mitson@morgankeegan.com
byron.ong@ucop.edu
byron.smith@alliancebernstein.com
byron.smith@sgcib.com
byron.spivack@mackayshields.com
byron.tong@hk.fortis.com
byronj@lotsoff.com
byront@vankampen.com
bythrow@1stsource.com
byungheon.chae@scfirstbank.com
byungholee@hanabank.com
byungkyu.cheon@asia.ing.com
byusof@bloomberg.net
bzachhuber@bloomberg.net
bzenouzi@delinvest.com
bzi@lrc.ch
bziemba@jhancock.com
bzilka@pjc.com
bzimmerman@ag-am.com
bziolo@ups.com
bzirkle@mentorinvgroup.com
bzittucro@bci.it
bzm@dartmouth.edu
bzmeunier@wellington.com
c.a.ablett@cibc.ca
c.aben@robeco.nl
c.babel@dbtc.ch
c.baker@hsbc.com.hk
c.balestra@finpromotion.ch
c.behrens@bloomberg.net
c.belotti@centrosim.it
c.bernasconi@centrosim.it
c.bonde.pedersen@nordea.com
c.borghese@danieli.it
c.brand@landeskrediet.de
c.buchmayer@staedtische.co.at
c.cakaj@frankfurt-trust.de
c.capizzi@apioil.com
c.capotorti@centrosim.it

**LBH - Derivatives Counterparties Email Service List**

c.cappellini@motus.lu
c.cataldi@wafra.com
c.chris.corrao@morganstanley.com
c.cioninivisani@sace.it
c.compain@mwam.com
c.conti@creberg.it
c.costa@aston-bond.com
c.david.allman@wellsfargo.com
c.denks@vwfsag.de
c.ewen@lia-assetmanagement.lu
c.fair@sumitomotrust.co.jp
c.fersedi@ny.tr.mufg.jp
c.flood@hermes.co.uk
c.freischutz@interdin.com
c.friend@sumitomotrust.co.jp
c.gautier@finance-concept.mc
c.gentile@cirio.it
c.giampaolo@finpromotion.ch
c.gibbon@bspf.co.uk
c.giraldi@gruppoina.it
c.guille@eib.org
c.guthrie@fnysllc.com
c.h.nielsen@nordea.com
c.heckmann@danskebank.dk
c.heeran@olayangroup.com
c.hennekam@robeco.nl
c.hirtzig@lia-assetmanagement.lu
c.hollis@lvmh.fr
c.iida@aozorabank.co.jp
c.j.g.m.hendriks@gasunie.nl
c.j.h.berg@rn.rabobank.nl
c.johnston@easternbk.com
c.jouan@probtp.com
c.julen@iam.ch
c.kayser@inka-kag.de
c.kipfer@bloomberg.net
c.kool@dpfs.nl
c.lane@kairospartners.com
c.leary@wafra.com
c.lehy@easternbk.com
c.liu@hsbc.guyerzeller.com
c.m.n.pieterse@dnb.nl
c.m.van.den.bergh@robeco.nl
c.martin@qic.com
c.masucci@offivalmo.fr
c.mazza@gruppocredit.it
c.merrian@panagora.com

**LBH - Derivatives Counterparties Email Service List**

c.meyer@provalue.ch
c.mora@barilla.it
c.mueller-goedecke@trinkaus.de
c.n.van.der.oord@robeco.nl
c.negro@aston-bond.com
c.nourissat@cogefi.fr
c.oshea@hermes.co.uk
c.otoole@sumitomotrust.co.jp
c.p.m.van.oorschot@dnb.nl
c.paone@bancodinapoli.it
c.pennekamp@abp.nl
c.pepino@bimbank.it
c.perrone@usa.dupont.com
c.pigasse@cogefi.fr
c.richard.lucy@columbiamanagement.com
c.ruiz@bfondos.banesto.es
c.schmid@hsbc.guyerzeller.com
c.scott@northernrock.co.uk
c.serini@ubipramerica.it
c.sollier@sanpaolo.fr
c.speziali@bipielle.it
c.stronck@lia-assetmanagement.lu
c.sutter@hsbc.guyerzeller.com
c.swinnerton@sumitomotrust.co.jp
c.tarenzi@bpl.gruppobipielle.it
c.terzano@cassalombarda.it
c.thomas@lcfr.co.uk
c.tirondola@olayan.com
c.van.marle@robeco.nl
c.vanzan@bimsgr.it
c.vicari@eurosim.it
c.vickerman@mwam.com
c.vondenbusch@robeco.nl
c.waldron@lcfr.co.uk
c.wallace@mwam.com
c.walsh@hermes.co.uk
c.walter@lia-assetmanagement.lu
c.wijtvliet@vanlanschot.com
c.winnall@fordfound.org
c.wurl@staedtische.co.at
c.zandbergen@robeco.nl
c_gauthier@putnam.com
c_malone@ml.com
c_stephen_wesselkamper@victoryconnect.com
c_weisberg@beutel-can.com
c1c4@pge.com
c2k@americancentury.com

**LBH - Derivatives Counterparties Email Service List**

c3k@americancentury.com
c9a@americancentury.com
c9p@americancentury.com
caasten.czech@sparkasse-koelnbonn.de
caath205@hcn.zaq.ne.jp
cab@baupost.com
cabot.henderson@barclayscapital.com
cabrahante@meag-ny.com
cabrale@fhlbsf.com
cac@coastalsecurities.com
cac@columbus.com
cac@dcx.com
cace05@handelsbanken.se
cachtel@allstate.com
cacoutinho@wellington.com
cacr01@handelsbanken.se
caday@fbfs.com
cadmus.hicks@nuveen.com
cads@capgroup.com
cae@bkb.ch
caeckstrom@comerica.com
caedmon.marriott@glgpartners.com
caesar@pshk.com.hk
caesarcastroverde@northwesternmutual.com
caezar@bloomberg.net
cafi@danskebank.dk
cagainey@wellington.com
cagjoh@safeco.com
cagnew@tiaa-cref.org
cah@nbim.no
caha04@handelsbanken.se
cahalyg@jwseligman.com
caheckscher@wellington.com
cahills2@bloomberg.net
cahles@umcmortgage.com
cailin_rutter@troweprice.com
cailman@calstrs.com
cainj6@nationwide.com
cainsworth@fhlbatl.com
caitlin.esterbrook@blackrock.com
caitlin.glendinning@rbccm.com
caitlin.mckillop@bbh.com
caitlin@incomeresearch.com
caitriona.a.seery@aib.ie
caitrionam@bloomberg.net
caius_ng@swissre.com
cajones@wellington.com

**LBH - Derivatives Counterparties Email Service List**

cak@bftx.org
cakins@blenheiminv.com
cakiroglua@tskb.com.tr
cakrause@frcinvest.cm
cala@bloomberg.net
calabria@finmeccanica.it
calbright@wilmingtontrust.com
caldarulo@finmeccanica.it
caldern@ebrd.com
caleb.baucom@midfirst.com
caleb.wray@schwab.com
caleb_david@ustrust.com
calee.moe@gmacrescap.com
calexander@denveria.com
caley.lim@lloydstsb.co.uk
callahaj@wellsfargo.com
callain@ofina.on.ca
callawayt@aetna.com
calldesk@banca.mps.it
calli.gaul@pnc.com
callies@bessemer.com
callum.burns@rothschild.com.au
callum.henderson@fmr.com
calonso@cajamadrid.es
calonso@uk.tr.mufg.jp
caltendorfer@oaktreecap.com
calum.daniel@morganstanley.com
calum.p.cousins@jpmorgan.com
calvargu@banrep.gov.co
calvarin@pictet.com
calvin.davies@ingim.com
calvin.davis@transmarketgroup.com
calvin.huang@barclaysglobal.com
calvin.lee@barclaysglobal.com
calvin.lee@inginvestments.com
calvin.liew@pimco.com
calvin.ngai@tcw.com
calvin.walker@ppmamerica.com
calvin.zhang@allegiantgroup.com
calvin_h_place@putnam.com
calvin_yeh@tcbank.com.tw
calzoni@capitalgest.it
cam.desbrisay@royalbank.com
cam_mcdougall@manulifeusa.com
cama04@handelsbanken.se
camadill@wellington.com
camas.hunter@db.com

cambrianid@bpv.it
cambrose@payden-rygel.com
camco@consistenasset.com
camco@consistentasset.com
cameron.cohen@avmltd.com
cameron.crump@jpfinancial.com
cameron.dh@tbcam.com
cameron.khajavi@citadelgroup.com
cameron.livingstone@morganstanley.com
cameron.mullins@impaccompanies.com
cameron.squadrito@fortisinvestments.com
cameron.tod@swip.com
cameron.ullyatt@schwab.com
cameron.wald@deshaw.com
cameron.watt@blackrock.com
cameron@ikosresearch.com
cameron_clemet@invesco.com
camerons@bernstein.com
camiel.mulders@ingim.com
camil.ghantous@claridenleu.com
camila.stolf@br.schroders.com
camilla.ahlskog@oko.fi
camilla.burraston@citadelgroup.com
camilla.hsiung@wpginvest.com
camilla.uden@pfizer.com
camillamathews@gic.com.sg
camille.demarliave@bnpparibas.com
camille.leguelvont@axa-im.com
camille.leguelvout@axa-im.com
camille.mcleod-salmon@fortisinvestments.com
camille.zerbinos@bankofamerica.com
camille_carlstrom@putnam.com
camino_alejandro@gsb.stanford.edu
camitie@bci.it
camjim@bloomberg.net
camoore@hcmlp.com
camp.herb@principal.com
campana2@bloomberg.net
campanile@bessemer.com
campbell.ba@tbcam.com
campbell.morgan@citadelgroup.com
campbell_watterson@newton.co.uk
camtom@bloomberg.net
camundsen@acorncapitalmgt.com
can.kuecuekkaplan@oberbank.at
can.kumru@nl.abnamro.com
can.marfurt@zkb.ch

can.uran@gs.com
can3@ntrs.com
canaan@atlanticinvestment.net
canan.uras@oyakmenkul.com.tr
cand@corner.ch
candace.alexander@fmr.com
candace.singh@citadelgroup.com
candace_daly@westlb.co.uk
canderson@bayernlbny.com
canderson@bofasecurities.com
canderson@carol.net
canderson@lmfunds.com
candice.campbell@sgam.com
candice.reddan@alliancebernstein.com
candice.stack@pimco.com
candidog@hotmail.com
candiota@bcb.gov.br
candres@marchgestion.com
candy.baffour-awuah@barclayscapital.com
candy.leung@banca.mps.it
candy.spielmann@peregrinecapital.com
caney@us.nomura.com
cangell@fdic.gov
canicholson@wellington.com
cannavaro@bloomberg.net
canning_andrew@jpmorgan.com
canny.lo@hvbasia.com
canon.coleman@aiminvestments.com
canovam@lloydadriatico.it
cansbro@ustrust.com
cansell1@bloomberg.net
canta.alessandro@enel.it
cantarini.marco@bnlmail.com
canter.se@dreyfus.com
cantoni@finmeccanica.it
cantputt@bloomberg.net
cantue@strsoh.com
caofr@jwseligman.com
caoimhe.m@gordian.co.uk
caosacsa@bfcm.creditmutuel.fr
cap-03@saikyobank.co.jp
cap-04@saikyobank.co.jp
capasso@atlanticinvestment.net
capc@capgroup.com
cape@danskebank.dk
capecchi@bloomberg.net
capello@rai.it

capello@simgest.it
capetdo@cmcic.fr
capex@bloomberg.net
capital.markets@bng.nl
capital.markets@slma.com
capital@capitalmgt.com
capitalmarket@alpha.gr
capitalmarket@juliusbaer.com
capitalmarkets@alpha.gr
capitalmarkets@juliusbaer.com
capitanio@cimbanque.ch
capmark@leumi.ch
capp.crawford@farmcreditbank.com
caputo@bpintra.it
car7@ntrs.com
cara.fairgrieve@bailliegifford.com
cara.fleisher@rbccm.com
cara.mandeville@janus.com
cara_hourican@acml.com
cara_vlad@cat.com
carberry@bloomberg.net
carboni@pimco.com
carbuthnot@jhancock.com
carbuthnot@mfcglobalus.com
carcie.rogers@pioneeraltinvest.co.uk
carcoraci@bloomberg.net
cardis@caxton.com
cardonepl@aetna.com
caren_e_suarez@fanniemae.com
carena@mediosim.it
carendas@federatedinv.com
carese@sandlercap.com
carey.ball@jpmorganfleming.com
carey.chamberlain@hsbcib.com
carey.toh@alliancebernstein.com
carey@adia.co.uk
cargyle@wellington.com
carhidrj@wellsfargo.com
carias@nb.com
carin.fike@kroger.com
carin.l.ganjon@db.com
carin.mansson@ap1.se
carina.coleman@disney.com
carina.swerin@afa.se
carina.zimmerman@aam.de
carine.mosselmans@proximus.net
carine.nikolov@caam.com

carinew@bll.co.il
carinnneo@dbs.com.sg
caris_cheung@bloomberg.net
caris_cheung@sunlife.com
carissa.callison@swib.state.wi.us
carita_pm_wan@hkma.gov.hk
carl.a.danauski@chase.com
carl.a.isaksson@jpmchase.com
carl.amendola@dzbank.de
carl.andresen@boimail.com
carl.bacon@fandc.co.uk
carl.bang@moa.norges-bank.no
carl.berrisford@ubs.com
carl.beyer@swedbank.com
carl.burdett@insightinvestment.com
carl.c.dou@jpmorgan.com
carl.dimeo@seb.se
carl.emanuel.schillig@zurich.com
carl.esprey@glgpartners.com
carl.fantasia@tudor.com
carl.flatau@chase.com
carl.flinn@northernrock.co.uk
carl.ghielen@ingim.com
carl.gilchrist@barclaysglobal.com
carl.granath@nordea.com
carl.hammar@seb.se
carl.hempenstall@threadneedle.co.uk
carl.iovine@us.calyon.com
carl.jensen@seb.dk
carl.kuebler@nisanet.com
carl.lee@blackrock.com
carl.lindokken@harrisbank.com
carl.lundstromer@ap1.se
carl.obrien@rwjuh.edu
carl.p.fox@devif.de
carl.palash@moorecap.com
carl.pappo@columbiamanagement.com
carl.pratt@icap.com
carl.reynolds@pioneerinvest.com
carl.rittmeyer@mwrdgc.dst.il.us
carl.sells@alliancebernstein.com
carl.simon@citadelgroup.com
carl.smith@firstar.com
carl.snyder@dfafunds.com
carl.sutter@jpmorgan.com
carl.tegtmeier@commercebank.com
carl.vine@ubs.com

carl.w.wong@bankofamerica.com
carl@willcap.com
carl_bell@putnam.com
carl_emont@nylim.com
carl_erdly@ssga.com
carl_f_woodbury@fleet.com
carl_guidi@calpers.ca.gov
carl_henke@ustrust.com
carla.ajaka@hsbc.com
carla.barella@claridenleu.com
carla.bauwens@fortisbank.com
carla.brito.fonseca@bancobpi.pt
carla.cantreva@aig.com
carla.chayet@wellsfargo.com
carla.dupuis@fairchildsemi.com
carla.hoogweg@ingim.com
carla.l.clement@wellsfargo.com
carla.monge@barclaysglobal.com
carla.owens@citadelgroup.com
carla.robertson@pnc.com
carla.scarano@bpmsgr.it
carla.sher@rabobank.com
carla.tardi@fmr.com
carla_sirman@ml.com
carladesousa@prudential.com
carlasantos@generali.pt
carlbrummond@northwesternmutual.com
carl-christian.hoeg@seb.se
carle.gregor@uk.fid-intl.com
carlene.tracy@treasurer.state.nc.us
carles.guimera@caixacatalunya.es
carles.lluch@andbanc.com
carlesch@cmcic.fr
carlfredrik.karner@ap1.se
carl-fredrik.lorenius@swedbankrobur.se
carl-friedrich.wartner@skag.siemens.de
carlh@hcmny.com
carl-heinz.daube@hsh-nordbank.com
carlissa.li@aig.com
carl-johan.granvik@nordea.com
carlk@osterweis.com
carlo.acconciamessa@mediobanca.it
carlo.antonioli@bancaintesa.co.uk
carlo.barz@kfw.de
carlo.bozotti@st.com
carlo.braunwalder@rothschildbank.com
carlo.broggi@bsibank.com

carlo.capaul@juliusbaer.com
carlo.cavazzoni@am.generali.com
carlo.costantini@sgcowen.com
carlo.delgrosso@bopso.ch
carlo.devanna@ersel.it
carlo.ferro@st.com
carlo.franchini@meliorbanca.com
carlo.friob@fortisl.lu
carlo.gallina@bancagesfid.com
carlo.gaudente@unicreditgroup.eu
carlo.germana@swisslife.ch
carlo.ghiardelli@bancaintesa.it
carlo.guffanti@mediobanca.it
carlo.jansen@inter-ikea.com
carlo.masini@mediobanca.it
carlo.messina@bancaintesa.it
carlo.micali@pimco.com
carlo.micarelli@bnlmail.com
carlo.mogni@arcafondi.it
carlo.muschietti@ubs.com
carlo.pirzio-biroli@db.com
carlo.portes@citadelgroup.com
carlo.ramella@hsbcib.com
carlo.talpo@bancagenerali.it
carlo.venneri@notes.electrolux.it
carlo.x.draghi@jpmorgan.com
carlos.a.dominguez@chase.com
carlos.a.dominquez@chase.com
carlos.agredano@pimco.com
carlos.arrom@prudential.com
carlos.bonetto@us.sgcib.com
carlos.bowles@ecb.europa.eu
carlos.celentano@nisanet.com
carlos.chujoy@trs.state.tx.us
carlos.deleon@bbh.com
carlos.falco@telefonica.es
carlos.feged@thehartford.com
carlos.fernandez@philips.com
carlos.fernandezarteaga@telefonica.es
carlos.ferreira@morganstanley.com
carlos.gallardo@gs.com
carlos.garcia@hsbcpb.com
carlos.garcia-tunon@morganstanley.com
carlos.goicoechea@grupobbva.com
carlos.guajardo@citadelgroup.com
carlos.guillen@inginvestment.com
carlos.gutierrez@53.com

carlos.llorente@finanduero.es
carlos.maceda@grupobbva.com
carlos.palomanes@lukb.ch
carlos.perez.parada@barclays.com
carlos.rijo@mizuhocbus.com
carlos.rodriguez@americas.bnpparibas.com
carlos.rodriguez@himco.com
carlos.rosa@gm.com
carlos.sanchez@interdin.com
carlos.scretas@br.schroders.com
carlos.v.quimbo@wellsfargo.com
carlos_coutinho@ssga.com
carlos_pollard@freddiemac.com
carlosfr@iadb.org
carlosmartinez@gruposantander.com
carloswong@dahsing.com
carlotta.martoglio@bnpparibas.com
carlson.w@mellon.com
carlson@atlanticinvestment.net
carlsson@tk.thyssenkrupp.com
carlton.charles@ip.com
carlton.steele@nordeany.com
carly.ferraro@bms.com
carm@flessabank.de
carma_wallace@nacm.com
carman_dewees@putnam.com
carmbruster@payden-rygel.com
carmel.wellso@janus.com
carmel_peters@putnam.com
carmelina.carluzzo@it.abnamro.com
carmella.dirienzo@ssmb.com
carmelo.basile@credit-suisse.com
carmelo.genoese@maetrica.ch
carmelo.tajadura@grupobbva.com
carmelphelan@angloirishbank.ie
carmen.alonso@hvbeurope.com
carmen.appel@blackrock.com
carmen.baumann@vontobel.ch
carmen.beck@csfb.com
carmen.brusch@lbbw.de
carmen.brusco@juliusbaer.com
carmen.burkhardt@pharma.novartis.com
carmen.chang@aberdeen-asset.com
carmen.colla@kfw.de
carmen.daub@oppenheim.de
carmen.fabian@ubs.com
carmen.felix@sarasin.ch

carmen.g.gigliotti@usa.dupont.com
carmen.gomez@prudential.com
carmen.laws@kfw.de
carmen.parente@tdsecurities.com
carmen.reid@calvertgroup.com
carmen.rodenasgallego@telefonica.es
carmen.s.diaz@columbiamanagement.com
carmen.schriber@credit-suisse.com
carmen.torrescampuzano@cominvest.de
carmen.turner@barclaysglobal.com
carmen.weber@dws.de
carmen@gene.com
carmen_assang@ssga.com
carmen_s_diaz@ustrust.com
carmine.corvasce@fondiaria-sai.it
carmine.difederico@bmonb.com
carmine.pollice@rbc.com
carmine.russo@bsibank.com
carmine_soldiviero@acml.com
carmine_urciuoli@cbcm.com
carnani.neetu@jpmorganfleming.com
carnwathd@vmcmail.com
caroberts@fibanc.es
carodrig@notes.banesto.es
carol.auguste@daiwausa.com
carol.bradshaw@barcap.com
carol.clifton@commercebank.com
carol.cozen@pncbank.com
carol.davis@alliancebernstein.com
carol.franklin@db.com
carol.gould@att.com
carol.hensby@hsbcam.com
carol.jones@firstmidwest.com
carol.k.chen@jpmchase.com
carol.k.chen@jpmorgan.com
carol.lee@barclaysglobal.com
carol.lee@fenb-us.com
carol.leung@trs.state.tx.us
carol.lintz@pioneerinvestments.com
carol.lynch@fac.com
carol.lyons@harrisbank.com
carol.mcdermott@bnymellon.com
carol.mchugh@ppmamerica.com
carol.mills@db.com
carol.ph.huang@email.chinatrust.com.tw
carol.plucinnik@pncbank.com
carol.powell@uk.danskebank.com

carol.roe@db.com
carol.sargent@lloydstsb.co.uk
carol.schwartz@aexp.com
carol.schweidel@ppmamerica.com
carol.sibliano@ingfunds.com
carol.smith@fmr.com
carol.stoliar@blackrock.com
carol.svihl@53.com
carol.thomson@aegon.co.uk
carol.toh@ap.nxbp.com
carol.tusch@ipaper.com
carol.vahey@uk.fid-intl.com
carol.vernola@juliusbaer.com
carol.woody@pncbank.com
carol.x.mills@jpmorgan.com
carol@botsg.com
carol@cfam.com
carol@sfbli.com
carol_cianflone@glenmede.com
carol_duncan@standardlife.com
carol_goudey@stratexnet.com
carol_greenwood@blackrock.com
carol_hassel@mfcinvestments.com
carol_meyer@nylim.com
carol_s_rosiak@vanguard.com
carol_wood@ml.com
carola.kolb@frankfurt-trust.de
carola.lawton-browne@insightinvestment.com
carola.schlender@schering.de
carolan.dobson@anfis.co.uk
carolcutler@gic.com.sg
carole.arumainayagam@sgam.co.uk
carole.christakis@harrisbank.com
carole.dargnies@citigroup.com
carole.dickinson@boots-plc.com
carole.dupont-pietri@edf.fr
carole.frelechoux@cic.ch
carole.h.kopman@jpmorganfleming.com
carole.mcquillan@corporate.ge.com
carole.miller@calyon.com
carole.muhlbach@banquedorsay.fr
carole.perraud@bnpparibas.com
carole.ratsimandresy-walter@ubs.com
carole.saliture@harrisbanks.com
carole_morin@ssga.com
caroles.wijstma@cail.lu
carolie_burroughs@nylim.com

carolijn.ter.haar@mn-services.nl
carolin.billetter@telekom.de
carolin.gerstmayer@activest.de
carolin.laterner@lgt.com
carolin.warken@saarlb.de
carolina.cascelli@bcb.gov.br
carolina.e.caballero@jpmorgan.com
carolina.hood@sbafla.com
carolina.minio-paluello@gs.com
carolina.pierry@fmr.com
carolina.rojas@prudential.com
caroline.allen@morleyfm.com
caroline.altmann@db.com
caroline.bauert@csam.com
caroline.beaton@uk.fid-intl.com
caroline.benton@gs.com
caroline.billeaud@francetelecom.com
caroline.boulenger@fortis.com
caroline.bradley@gs.com
caroline.braunfeld@ge.com
caroline.canard@cpr-am.fr
caroline.carr@depfa.com
caroline.chhun@labanquepostale-am.fr
caroline.clarke@threadneedle.co.uk
caroline.debourleuf@bnpparibas.com
caroline.detoyer@dexia-am.com
caroline.detroyer@dexia-am.com
caroline.dupuy@ubs.com
caroline.edmondson@citicorp.com
caroline.ely@swipartnership.co.uk
caroline.espinal@aberdeen-asseet.com
caroline.galligan@alliancebernstein.com
caroline.gauthier@sgam.com
caroline.gilkes@gs.com
caroline.hammes@dws.com
caroline.hayes@aberdeen-asset.com
caroline.heagney@bapensions.com
caroline.hedges@morleyfm.com
caroline.hoell@schoellerbank.at
caroline.j.edge@aibbny.ie
caroline.j.molloy@aib.ie
caroline.jarvis@uk.fid-intl.com
caroline.jones.dinkins@morganstanley.com
caroline.joslin@gartmore.com
caroline.keany@moorecap.com
caroline.keany@ubs.com
caroline.lambert@bnpparibas.com

caroline.lee@gm.com
caroline.lee@omam.co.uk
caroline.lefeuvre@morganstanley.com
caroline.lundqvist@seb.se
caroline.m.delaney@aibbny.ie
caroline.mackenzie@uk.fid-intl.com
caroline.meroz@tudor.com
caroline.miller@ubs.com
caroline.mitteregger@brummer.se
caroline.moreau@axa.im.com
caroline.mueller@ubs.com
caroline.muste@ingim.com
caroline.piers@petercam.be
caroline.portel@axacs.com
caroline.price@tbiplc.co.uk
caroline.quinn@morganstanley.com
caroline.refell@pramericafinancial.com
caroline.riley@nationwide.co.uk
caroline.say@labanquepostale-am.fr
caroline.searles@barcap.com
caroline.shelton@wachovia.com
caroline.silander@swip.com
caroline.sim@ap.nxbp.com
caroline.spender@gs.com
caroline.tissot-olchansky@lombardodier.ch
caroline.tixier@axa-im.com
caroline.velarde@whartonco.com
caroline.wilks@bankofbermuda.com
caroline.wingfield@axaframlington.com
caroline.wirth@credit-suisse.com
caroline@sturdy.fsnet.co.uk
caroline_a_robertson@fanniemae.com
caroline_cheetham@ldn.invesco.com
caroline_choe@putnam.com
caroline_decoste@putnam.com
caroline_e_blakely@fanniemae.com
caroline_lindsay@newton.co.uk
caroline_nesbit@putnam.com
caroline_teichner@troweprice.com
caroline_wild@blackrock.com
caroline_young@troweprice.com
carolineafugglas@dnb.se
carolinerogers@wessexam.co.uk
carolinne.mueller@bloomberg.net
carolle.lemarchand@bnpparibas.com
carollye@mas.gov.sg
carolsim@gic.com.sg

carolyn.a.jones@jpmorganfleming.com
carolyn.blight@paretopartners.com
carolyn.brazier@rabobank.com
carolyn.gibbs@aiminvestments.com
carolyn.gill@chase.com
carolyn.gillen@lazard.com
carolyn.kemp@morganstanley.com
carolyn.kerr@statestreet.com
carolyn.lane@harrisbank.com
carolyn.lantz@barclaysglobal.com
carolyn.mcmillin@pacificlife.com
carolyn.rubin@hcmny.com
carolyn.wang@gmacrfc.com
carolyn_elmer@ml.com
carolyn_herzog@putnam.com
carolyn_rains@victoryconnect.com
carolynrphipps@tagfolio.com
carolyntan@mas.gov.sg
caron@bloomberg.net
caron@finatlas.com
caron@reno.ch
carp1968@msn.com
carpente@pimco.com
carpenter.ps@tbcam.com
carri.duncan@credit-suisse.ch
carrie.a.grant@bankofny.com
carrie.a.rayman@fhlb-pgh.com
carrie.abildgaard@yale.edu
carrie.colon@gs.com
carrie.cray@ceridian.com
carrie.green@state.tn.us
carrie.harvey@ge.com
carrie.j.moore@intel.com
carrie.king@blackrock.com
carrie.peterson@pimco.com
carrie.saintlouis@fmr.com
carrie.yasuzawa@janus.com
carrie_boyko@nacm.com
carrie_denton@scotiacapital.com
carrie_gensler@westlb.com
carrie_heilweil@ssga.com
carrie_henick@nylim.com
carrie_kc_chan@hkma.gov.hk
carrie_skaggs@progressive.com
carrieliaw@mas.gov.sg
carrielin@hncb.com.tw
carrillo_luis@jpmorgan.com

carrithers_shaun@gsb.stanford.edu
carroll.moseley@wamu.net
carrollj@fhlbsf.com
carroyo@bear.com
cars@capgroup.com
carson.byron@principal.com
carson.scott@principal.com
carson_dickson@troweprice.com
carson_jen@mfcinvestments.com
carsten.baumgarte@hvb.de
carsten.beckmann@fskag.de
carsten.boehm@dzbank.de
carsten.bonde@inter-ikea.com
carsten.cziezerski@hsh-nordbank.com
carsten.dehn@seb.se
carsten.grosse-knetter@frankfurt-trust.de
carsten.hagedorn@ampega.de
carsten.heymann@commerzbank.com
carsten.hilck@union-investment.de
carsten.hinterthuer@sparkasse-hannover.de
carsten.jorgensen@ikano.lu
carsten.kobel@kfw.de
carsten.kroeger@credit-suisse.com
carsten.luedemann@dekabank.de
carsten.mack@wgz-bank.de
carsten.menke@oppenheim.de
carsten.moller@nordea.com
carsten.mueller@jpmorgan.com
carsten.nerge@de.abnamro.com
carsten.oppelt@rmf.ch
carsten.pallas@hsh-nordbank.com
carsten.paura@devif.de
carsten.raun@blb.de
carsten.reinhard@kfw.de
carsten.renner@ids.allianz.com
carsten.richter@hvb.de
carsten.ruge@brummer.se
carsten.samusch@depfa.com
carsten.sausner@helaba.de
carsten.schlufter@ubs.com
carsten.sonne-schmidt@maersk.com
carsten.spengemann@dekabank.de
carsten.stillbauer@postbank.de
carsten.tegtmeier@nordlb.de
carsten.wallmeier@t-systems.com
carsten.warren.petersen@nordea.com
carsten.weins@dws.com

LBH - Derivatives Counterparties Email Service List

carstenremmert@gic.com.sg
carta@fondazionecrverona.org
carter.lyons@barclaysglobal.com
carter.mccaslin@ubs.com
carter.millicent@jpmorgan.com
carter.s.gray@dartmouth.edu
carter_trent@fsba.state.fl.us
carthyp@biam.boi.ie
caruben@comerica.com
caruso.tp@mellon.com
carver.wickman@ftnfinancial.com
carwyn.butcher@fandc.com
cary.choi@hcmny.com
cary.denson@columbiamanagement.com
cary.greenspan@pnc.com
cary.holcomb@opco.com
cary.immesoete@wellsfargo.com
cary.j.fitzgerald@jpmorgan.com
cary.schabert@capmark.funb.com
cary.walker@cnb.com
caryn.chittenden@wachovia.com
casares@iberfondos.com
casas@wellscap.com
casas@wellsfargo.com
caschenbrenner@unigestion.com
caschultz@dcmiglobal.com
caseri.lndb@bloomberg.net
casey.a.basil@jpmorgan.com
casey.blackburn@pnc.com
casey.ching@fmr.com
casey.clark@glenmede.com
casey.gourley@bnsf.com
casey.sabs@micorp.com
casey.sambs@micorp.com
casey.whymark@ubs.com
casey_becker@fanniemae.com
casey_paton@ssga.com
caseykj@aetna.com
cash.investments@bellsouth.com
casieber@spt.com
casimir.ferrer@caixacatalunya.es
casinelli.fabio@enel.it
casmith@bloomberg.net
casmith@wellington.com
casnis@analyticasset.com
casolino@simgest.it
caspar.rock@architas-mm.com

caspar.ruetz@claridenleu.com
caspar.van.grafhorst@ingim.com
caspar_benz@swissre.com
casparsala@robeco.nl
casper.albaek@jyskebank.dk
casper.p@nordea.com
casper@jyskebank.dk
cassandra.edmondson2@jpmorgan.com
cassandra_guichard@notes.ntrs.com
cassandrayap@gic.co.sg
cassandrayap@gic.com.sg
cassanelli@bancaroma.it
cassidyn@rba.gov.au
cassidyp@nationwide.com
cassie.barrett@db.com
cassp@deshaw.com
castewart@wellington.com
castillo@fhlb-of.com
castillor@swcorp.org
castler@bloomberg.net
casvendsen@statestreet.com
caswellc@firstcharter.com
catalan.aa@tbcam.com
cataldo.bob@principal.com
catanasio@rentec.com
catanzaro_marian@jpmorgan.com
catarina.galiroseira@millenniumbcp.pt
catchu@stanford.edu
cater@bloomberg.net
caterina.fasano@geva.fiatgroup.com
caterina.mensa@pioneerinvest.it
caterina.prato@agf.com
caterina.tamborra@ubm.it
catetiwa@notes.banesto.es
catf@bloomberg.net
catfood@bloomberg.net
cathal.b.mcardle@aib.ie
cathal.dowling@morganstanley.com
cathal.gilmartin@boimail.com
cathal.goodman@citigroup.com
cathal.p.o'leidhin@aibbny.ie
cathal_buckley@ml.com
catharina.zuber@tuck.dartmouth.edu
catharine.peppiatt@db.com
catharine.seward@citadelgroup.com
catharinemswong@hsbc.com.hk
cathe.tocher@gwl.com

catherina.tobia@cspb.com
catherine.a.flavin@aib.ie
catherine.a.lewis@uk.abnamro.com
catherine.a.ross@morganstanley.com
catherine.allen@hsbcib.com
catherine.ancel@axa-im.com
catherine.ashley@uk.fid-intl.com
catherine.b.kelly@si.shell.com
catherine.bahl@bnpparibas.com
catherine.bellman@etoile-gestion.com
catherine.berjal@bnpparibas.com
catherine.bertrand@bancalombarda.it
catherine.billwatsch@ing.be
catherine.black-gallivan@columbiamanagement.com
catherine.bouremani@caam.com
catherine.bush@fmr.com
catherine.byrne@jpmorgan.com
catherine.caballero@bred.fr
catherine.canning@glgpartners.com
catherine.chen@fmr.com
catherine.chu@db.com
catherine.clausse@caam.com
catherine.colecchi@morganstanley.com
catherine.cooper@harrisbank.com
catherine.cresswell@prudential.com
catherine.danse@dexia-am.com
catherine.delibata@caam.com
catherine.dick@db.com
catherine.drake@ppmamerica.com
catherine.e.napolitano@db.com
catherine.e.white@bankofny.com
catherine.fabrizio@nb.com
catherine.fischer@usbank.com
catherine.gladwin@omam.co.uk
catherine.goold@fmr.com
catherine.gorospe@glgpartners.com
catherine.hauptfuhrer@lehman.com
catherine.hayes@depfa.com
catherine.hoenig@dexia.be
catherine.hubert-dorel@fandc.com
catherine.intriago@rbsgc.com
catherine.k@gordian.co.uk
catherine.keane@boitib.com
catherine.krawitz@harrisbank.com
catherine.l.jimenez@hsbc.com
catherine.lapadula@citigroup.com
catherine.lau@citicorp.com

catherine.lebougre@caam.com
catherine.leodegourville@bnpparibas.com
catherine.m.hewlett@fhlb-pgh.com
catherine.m.oconnor@db.com
catherine.m.smith@jpmorgan.com
catherine.mcclen@barcap.com
catherine.mehu@ca-assetmanagement.fr
catherine.nelson@columbiamanagement.com
catherine.oconnell@bnpparibas.com
catherine.poulton@jpmorgan.com
catherine.quinn@ppmamerica.com
catherine.rebai@inginvestment.com
catherine.rist@tcw.com
catherine.rooney@bnymellon.com
catherine.salducci@bred.fr
catherine.seropian@caam.com
catherine.shaw@db.com
catherine.simmonds@lgim.co.uk
catherine.soulier@isisam.com
catherine.specia@nbb.be
catherine.tong@wamu.net
catherine.trinder@morganstanley.com
catherine.walpoel@edf.fr
catherine.williams@jpmorgan.com
catherine.williams@uk.standardchartered.com
catherine.wolfe@opcap.com
catherine.wood@alliancebernstein.com
catherine.y.chen@db.com
catherine.zhu@schroders.com
catherine@barrpart.com
catherine_a_jones@fanniemae.com
catherine_avery@ml.com
catherine_baggs@milm.com
catherine_barnett@aig.com
catherine_ehrlich@swissre.com
catherine_gordon@vanguard.com
catherine_hockings@blackrock.com
catherine_kennedy@putnam.com
catherine_lord@capgroup.com
catherine_m_janson@fleet.com
catherine_more@bankofscotland.co.uk
catherine_shin-welfer@glic.com
catherinebrett@hsbc.com
catherinebull@gic.com.sg
cathleen.frank@gm.com
cathleen.paugh@prudential.com
cathleen.smitreski@pncbank.com

cathrine.stanley@fandc.com
cathryn.steeves@nuveen.com
cathryn_tracy@blackrock.com
cathy.campbell@ashmoregroup.com
cathy.doyle@commercebank.com
cathy.fewster@uk.fid-intl.com
cathy.fowler@mizuhocbus.com
cathy.gallagher@uk.fid-intl.com
cathy.gibson@biam.boi.ie
cathy.harris@morleyfm.com
cathy.hepworth@prudential.com
cathy.ikeuchi@safeway.com
cathy.izzo@rbccm.com
cathy.jorgensen@fhlbtopeka.com
cathy.kravitz@harrisbank.com
cathy.lam@bnpparibas.com
cathy.lancaster@cbcf-net.com
cathy.lesse@sanpaoloimi.com
cathy.mannarino@aig.com
cathy.pena@fmr.com
cathy.perdeus@fhlb-pgh.com
cathy.petherick@pncbank.com
cathy.ritter@frostbank.com
cathy.riveragrima@leumiusa.com
cathy.roy@calvert.com
cathy.schlicht-bang@nordea.com
cathy.schwartz@pacificlife.com
cathy.vassell-burnett@rbc.com
cathy.witeck@ubs.com
cathy.woodard@rainierfunds.com
cathy.wu@dartmouth.edu
cathy.yamashita@sgcib.com
cathy@roxcap.com
cathy_addison@mfcinvestments.com
cathy_e_lawrenz@key.com
cathy_r_williams@em.fcnbd.com
cathy_yau@ustrust.com
catie.wearmouth@swip.com
catja.coellen@ifco.de
catmou@bloomberg.net
catrin.gustafsson@aig.com
catrina.jack@bailliegifford.com
catrina.vaterlaus@sarasin.ch
catriona.grant@omam.co.uk
catriona.martin@fmr.com
cauger@allmerica.com
caunteya.parekh@eds.com

caustin@babsoncapital.com
cavaliere@maml.ie
cave.montazeri@barclayscapital.com
cave.zigaroudinia@bailliegifford.com
cave@bessemer.com
cavek@towers.com
caverill@wmgf.net
cavin.o'driscoll@hvbeurope.com
cavin.o"driscoll@swedbank.com
cavinec@nationwide.com
caw@mas.gov.sg
caxidea@nationwide.com
cay@ubp.ch
cayman.seacrest@barclaysglobal.com
caz@cgii.com
cazpaul@bloomberg.net
cb@azoa.com
cb@danskebank.dk
cb@jyskebank.dk
cb123@ntrs.com
cbaca@copera.org
cbaggio@federatedinv.com
cbailey@babsoncapital.com
cbaiocchi@inasim.gruppoina.it
cbajak@metlife.com
cbaker@browncapital.com
cbaker@tiaa-cref.org
cbaker@vcallc.com
cbaldoni@bloomberg.net
cbaldoni@evergreeninvestments.com
cball@halcyonllc.com
cballing@allstate.com
cbalyosian@mfs.com
cbankgtr@emirates.net.ae
cbarbe@ftci.com
cbarcelm@cajamadrid.es
cbarney@mdsass.com
cbarriel@cajamadrid.es
cbarris@standishmellon.com
cbarrow@canyonpartners.com
cbarrow@seawardmgmt.com
cbarrow@sterneagee.com
cbarry@fdic.gov
cbartlett@worldbank.org
cbarton@newstaram.com
cbastable@dkpartners.com
cbau@westernasset.com

cbavely@troweprice.com
cbayliss@templeton.com
cbbaer@bloomberg.net
cbc@dodgeandcox.com
cbc08208@mail.cbc.gov.tw
cbc10177@mail.cbc.gov.tw
cbc11235@mail.cbc.gov.tw
cbc12348@mail.cbc.gov.tw
cbeal@barclayi.com
cbeck@hymanbeck.com
cbeckley@recordcm.com
cbeith@cainbrothers.com
cbellon@fideuramcapital.it
cbellows@whitepinecapital.com
cbenjamin@chittenden.com
cbennett@lkcm.com
cbenso@avmltd.com
cbere@strome.com
cberesford@mfs.com
cbergel@bloomberg.net
cberger@tiaa-cref.org
cbergmann01@alumni.gsb.columbia.com
cbernhardt@meag.com
cbernier@standishmellon.com
cberrier@brownadvisory.com
cberrier@troweprice.com
cberry@eatonvance.com
cbersanetti@amsjv.it
cbetti@cfm.mc
cbew@chevrontexaco.com
cbhalla@ustrust.com
cbhathena@hollandcap.com
cbick@arborcapital.com
cbierbaum2@bloomberg.net
cblackwood@dadco.com
cblount@us.nomura.com
cblum@pomonacapital.com
cbmcdonough@duke_energy.com
cbobin@adb.org
cbobrinskoy@arielinvestments.com
cboccolini@lordabbett.com
cbodamer@federatedinv.com
cbode@barbnet.com
cbode@smu.edu
cboehringer@oaktreecap.com
cboesch@rmf.ch
cbolger@bloomberg.net

cbonaparte@us.mufg.jp
cbonello@alger.com
cbonomi@scmadv.com
cboon@reatech.net
cborman@strome.com
cborn@templeton.com
cborromeo@stephens.com
cbotid2@omntel.net.om
cboue@sinopia.fr
cbouma@denveria.com
cbourgeois@groupama-am.fr
cbourgin@cpr-am.fr
cbouton@metzler.com
cboutwell@loomissayles.com
cbowen@wasatchadvisors.com
cbradbury@stephens.com
cbrandon@eatonvance.com
cbrandt@fhlbc.com
cbrandt@utah.gov
cbrannon@opusinvestment.com
cbraudeau@oddo.fr
cbravo@troweprice.com
cbravohe@cajamadrid.es
cbreman2@bloomberg.net
cbrenner@kynikos.com
cbrescio@angelogordon.com
cbreswitz@bbandt.com
cbreunig@amfam.com
cbrewer@deerfieldcapital.com
cbrigham@loomissayles.com
cbright@mcm.com
cbrighton@tswinvest.com
cbroderick@statestreet.com
cbrown@amph.com
cbrown@caltrust.com
cbrown@rockco.com
cbrundige@waddell.com
cbrunn@angelogordon.com
cbs@atalantasosnoff.com
cbuchanan@waddell.com
cbueno@hei.com
cbugallal@invercaixa.es
cbullen@metlife.com
cbunting@ftci.com
cburgess@oppenheimerfunds.com
cburke@canyonpartners.com
cburling@newstaram.com

cburns@montag.com
cburroughs@worldbank.org
cburt@cap.com
cbush@tiaa-cref.org
cbutchen@lmres.com
cbutler@martincurrie.com
cbutterfield@northernhanockbank.com
cc@fondsfinans.no
cc11018@cathaylife.com.tw
cc457@cornell.edu
cc62@ntrs.com
cc9@dartmouth.edu
ccalderone@leggmason.com
ccamergo@banrep.gov.co
ccaminom@notes.banesto.es
ccamisa@us.mufg.jp
ccampbell@aflac.com
ccampbell@babsoncapital.com
ccampbell@bbandt.com
ccantalupo@dkpartners.com
ccareford@kio.uk.com
ccarey@provident-bank.com
ccargie@arielinvestments.com
ccarilli@ustrust.com
ccaringer1@bloomberg.net
ccarlson@ohionatl.com
ccarney@btmna.com
ccarpenter@bank-trust.com
ccarson@oppenheimerfunds.com
ccasey@bpbtc.com
ccastagnetti@fideuramcapital.it
ccastro@oppenheimerfunds.com
ccaton@federatedinv.com
ccavalie@ibtco.com
ccavanaugh@dsaco.com
ccavasina@oppenheimerfunds.com
ccazolas@allstate.com
ccbidanne@bloomberg.net
ccchiang@cathaylife.com.tw
ccdembek@delinvest.com
cceresa1@bloomberg.net
ccervera@notes.banesto.es
ccetateanu@rockco.com
ccf@bancoinversion.es
cchace@wellington.com
cchadefaud@ofivalmo.fr
cchagnon@fhlbc.com

cchai@perrycap.com
cchalong@wooribank.com
cchan@preferredbank.com
cchan3@frk.com
cchang@ag-am.com
cchang@fhlbc.com
cchang@troweprice.com
cchapple@barbnet.com
cchaves@groupama-am.fr
cchee@jpmorganfleming.com
cchegren@us.mufg.jp
cchen@deerfieldcapital.com
cchen9@metlife.com
ccherubin@groupama-am.fr
cchichirau@dlbabson.com
cchien@newstaram.com
cchou@frk.com
cchua@templeton.com
cci@danskecapital.com
ccincotta@lordabbett.com
cck@lrcasia.ch
cclark@farcap.com
cclark@fhlbatl.com
cclark@grneam.com
cclavieras@bft.fr
ccleare@fhlbatl.com
ccleary@10e.rjf.com
cclemente@bloomberg.net
cclemson@eatonvance.com
ccleuty@bloomberg.net
ccloarec@global-equities.com
ccloyd@uiuc.edu
ccmartin@wellington.com
cco@petercam.be
ccoakley@aflac.com
ccodrington@mfs.com
ccoenegracht@bloomberg.net
ccoffin@waddell.com
ccole@atlanticasset.com
ccoleman@bradfordmarzec.com
ccoleman@clearbridgeadvisors.com
ccoleman@leggmason.com
ccoleman@lmfunds.com
ccoleman@tigerglobal.com
ccoletta@mandtbank.com
ccollier@fdic.gov
ccollins@ibuk.bankgesellschaft.de

ccolumb@capgrowthmgt.com
ccolvin@hcmlp.com
ccolvin@rwbaird.com
ccomenos@eatonvance.com
ccomito@atlanticasset.com
ccommyn@sterlingbank.com
cconnolly@fideuramireland.ie
cconnor@rentec.com
cconsedine@babsoncapital.com
ccontreras@asbnet.com
ccook@tiaa-cref.org
ccooper@payden-rygel.com
ccooper@rwbaird.com
ccorales@jhancock.com
ccorley@babsoncapital.com
ccorrea@msfi.com
ccosta@metlife.com
ccourtney@canyonpartners.com
ccoustan@williamblair.com
ccouyoumtzelis@bper.ch
ccovington@aegonusa.com
ccpina@mf.gov.pt
ccr_acts@club-internet.fr
ccractions@groupe-ccr.com
ccraig@eatonvance.com
ccrain@sarofim.com
ccreelman@ssrm.com
ccrm@ptbni.co.jp
ccrocker@eatonvance.com
ccrockett@franklintempleton.co.uk
ccromie@metlife.com
ccronin@essexinvest.com
ccrooks@ofii.com
ccrosby@rockco.com
ccrozat@bft.fr
ccruise@loews.com
ccssteve@yahoo.com.tw
ccubillm@cajamadrid.es
ccullican@montag.com
ccummins@alaskapermfund.com
ccunningham@northwesternmutual.com
ccuny@btinternet.com
ccuny@groupama-am.fr
ccurci@jmsonline.com
ccurrington@thamesriver.co.uk
ccvba@robeco.nl
ccyoung@bloomberg.net

cdagostino@tp-cm.com
cdambrosio@bloomberg.net
cdambroso@rockco.com
cdamian@nb.com
cdangerf1@bloomberg.net
cdanielson@theriverbank.com
cdavid.maroto@telefonica.es
cdavies@ifc.org
cdavis@caxton.com
cdavis@mfs.com
c-davy@umn.edu
cdawson@pimco.com
cday6@bloomberg.net
cdd@parknationalbank.com
cdean1@templeton.com
cdeanco@mapfre.com
cdeberardinis@ffna.com
cdec82@bloomberg.net
cdecastro@ofiinstitutional.com
cdechillaz@fftw.com
cdecourcel@bft.fr
cdeeds@waddell.com
cdelaparte@millenniumbank.net
cdelardemelle@socgenfunds.com
cdelauro@us.mufg.jp
cdelvalle@worldbank.org
cdelvillar@nb.com
cdemarcy@ofivalmo.fr
cdemonte@bloomberg.net
cdemuth@lordabbett.com
cdeptford@newstaram.com
cdesenti@bancomext.gob.mx
cdevens@gwkinc.com
cdevore@hbk.com
cdf@summitpartnersllc.com
cdhaack@midamerican.com
cdick@fayezsarofim.com
cdiegelman@westernasset.com
cdienno@bony.com
cdigilio@keyspanenergy.com
cdillon@standishmellon.com
cdimitrak@fhlbc.com
cdinsmore@bloomberg.net
cdirac@pictet.com
cdisalvo@calstrs.com
cdisunno@tiaa-cref.org
cdk@tchinc.com

cdnorton@wellington.com
cdolan@standishmellon.com
cdoran@jmsonline.com
cdouple@bloomberg.net
cdowd@bayernlbny.com
cdowning@fahnestock.com
cdperry@wellington.com
cdquigley@bloomberg.net
cdr@bkb.ch
cdrabin@cantor.com
cdrimak@royalbankamerica.com
cdroussiotis@btmna.com
cdroussiotis@us.mufg.jp
cds@summitpartnersllc.com
cdudley@azoa.com
cdudley@bankofny.com
cduff@westernasset.com
cduffy@fftw.com
cdunmall@copera.org
cdunn@mdsass.com
cdunster@loomissayles.com
cdworkin@halcyonllc.com
cdzindler@wellington.com
ce.x.bian@jpmorgan.com
ce@boi.com.sg
ceca1@bloomberg.net
cecelia.doyle@goodwincap.com
cecelia.figueroa@aiminvestments.com
cecho@bloomberg.net
cecilcal@iafrica.com
cecile.bernaux@dexia-am.com
cecile.daudet@bnpparibas.com
cecile.lafon@socgen.com
cecile.lediberder@exane.com
cecile.marechal@bnpparibas.com
cecile.noguier@bnpparibas.com
cecile.philipot@ca-assetmanagement.fr
cecile.roze@nl.abnamro.com
cecilia.benvenuto@bancamarche.it
cecilia.carlsson@nordea.com
cecilia.fung@westernasset.com
cecilia.hulten@nordea.com
cecilia.isaksson@vpbank.com
cecilia.jacquerioz@bnpparibas.com
cecilia.junker@jpmorgan.com
cecilia.mouille@caam.com
cecilia.scully.b@bayer.com

cecilia.silver@swib.state.wi.us
cecilia.thomasson-blomquist@ap1.se
cecilia.to@soros.com
cecilia_tjokrosetyo@capgroup.com
ceciliapaddington@hsbc.com
cecillee@gic.com.sg
cecw@smith.williamson.co.uk
ceddy@avatar-associates.com
cedmonds@thestreet.com
cedric.chaboud@sgam.com
cedric.chavot@bnpparibas.com
cedric.chavot@caam.com
cedric.chone@barep.com
cedric.coignard@lodh.com
cedric.dalloglio@bnpparibas.com
cedric.de.la.chaise@uk.fid-intl.com
cedric.degen@ubs.com
cedric.goris@bcge.ch
cedric.hefti@bcv.ch
cedric.lauener@hsbcpb.com
cedric.lewy@vontobel.ch
cedric.liblanc@fortis.lu
cedric.ney@lloydsbank.ch
cedric.pancrazi@moorecap.com
cedric.pierre@caam.com
cedric.r.s.tchaban@hsbcgroup.com
cedric.rimaud@jpmorganfleming.com
cedric.spahr@credit-suisse.com
cedric.testut@francetelecom.com
cedric.tille@ny.frb.org
cedric.tixier@caam.com
cedric.vankerrebroeck@db.com
cedric.veylon@us.socgen.com
cedricj@bll.co.il
cedrick.cornec@chq.alstom.com
cedrik.stoissich@ceral.caisse-epargne.fr
cedrix.sanon@hsbc.com
cee24@cornell.edu
cees_prins@deltalloyd.nl
cef@capgroup.com
cefanning@wellington.com
cefish@delinvest.com
cefleming@wellington.com
cehlinge@eutelsat.fr
cehussey@ibtco.com
ceich@meag.com
ceichstaedt@westernasset.com

cej@lrc.ch
cejo04@handelsbanbanken.se
celciahe@bankofny.com
celeste.hasenjaeger@firstunion.com
celeste.jacobson@lazard.com
celeste.kearney@dzbank.ie
celeste.laraja@morganstanley.com
celeste.wong@barclaysglobal.com
celeste.yang@redwoodtrust.com
celeste@mas.gov.sg
celia.chan@pacificlife.com
celia.de.rudder@jpmorganfleming.com
celia.haung@tw.standardchartered.com
celia.larkin@threadneedle.co.uk
celia.stanley@truscocapital.com
celia.wong@shinseibank.com
celine.bruhe@fortis.lu
celine.cabanac@banquedorsay.fr
celine.chen@chinatrust.com.tw
celine.deroux@dexia.com
celine.dosiere@dexia.be
celine.gillet@bnpparibas.com
celine.jaber@ubs.com
celine.sustandal@labanquepostale-am.fr
celine.valentin@caam.com
celine.whiting@vanguard.com.au
cellai.gioia@insedia.interbusiness.it
celso.munoz@fmr.com
celsob@jhu.edu
cem.koksal@denizbank.com
cem.kurdoglu@crediteuope.ch
cem.mani@wmam.com
cem.mercikoglu@isbankgmbh.de
cem@farcap.com
cemabry@delinvest.com
cemanuel@oppenheimerfunds.com
cemartin@wellington.com
cembalest_michael@jpmorgan.com
cemil.urganci@ashmoregroup.com
cemuskali@primecapital.com
cen1@bloomberg.net
cenank@ebrd.com
cenci@eib.org
cencinas@bankinter.es
ceng@amfin.com
cengiz.akandil@bcp-bank.com
cengiz.torer@novartis.com

cengiz_kayihan@swissre.com
cenk.cetin@novartis.com
cenk.topaloglu@denizbank.com
cenkcetin@novartis.com
cenrico@frk.com
cenriquez@lordabbett.com
centralenginetraders@lehman.com
centrocambi@venetobanca.it
ceowil@mail.co.stanislaus.ca.us
cepstein@wmfd.net
cercolano@bankofny.com
ceresio@bloomberg.net
ceri.b.burchell@aibbny.ie
ceri.drewett@reedelsevier.co.uk
ceri.powell@shell.com
ceris.williams@morleyfm.com
cerise.lim@ing-barings.com
cernst@soam.com
cert@bankofny.com
cervantesanna@bancsabadell.com
ces.illustre@suntrust.com
ces_t_ilustre@fmgc.com
ces3@ntrs.com
cesar.cotillo@alliancebernstein.com
cesar.debrito@lodh.com
cesar.e.hernandez@fidelity.com
cesar.gomez@db.com
cesar.gonzalez@lehman.com
cesar.perez@csam.com
cesar.roa@bde.es
cesar.solera@grupobbva.com
cesar_espinosa@banxico.org.mx
cesar_i@amcm.gov.mo
cesare.prada@juliusbaer.com
cesare.rueca@am.generali.com
cesare.sacchi@mpsgr.it
cesare.valeggia@ubs.com
cescher@farcap.com
ceurvorst.s@mellon.com
ceurvorst_kevin@fsba.state.fl.us
cevansly@ibtco.com
ceverett@cainbrothers.com
cewasson@stifel.com
ceyhun.zihna@crediteurope.ch
cf@nykredit.dk
cfagenbaum@aegonusa.com
cfaiella@mcleanbudden.com

cfallow@ftadvisors.com
cfarley@fandc.co.uk
cfarrell@blackcanyoncapital.com
cfarrugia@ofivalmo.fr
cfasciano@ag-am.com
cfay@mws.com
cfeijoo@allstate.com
cfelix@bankofny.com
cfenske@halcyonllc.com
cfercolino@wellington.com
cfern@metlife.com
cfernandes@bankofthewest.com
cferry@fnni.com
cfertel@jmsonline.com
cfeth@union-investment.de
cfiol@fdic.gov
cfiorito@allstate.com
cfischle@genre.com
cfisher@sinopia.fr
cfishgall@jmsonline.com
cflammia@standishmellon.com
cfleury.westam@banquedorsay.fr
cfloristan@bloomberg.net
cfloristan@dow.com
cfloros@bloomberg.net
cfluckiger@pictet.com
cflynn@roycenet.com
cfm@mavricc.com
cfmichaels@sierraglobal.com
cfmsatmmarche@cfm.mc
cfo@advancefinancial.com
cfo@ibbfla.com
cfofana@blackrock.com
cfong@aegonusa.com
cfong@angelogordon.com
cford@pictet.com
cfoschi@grifogest.it
cfoster@aegonusa.com
cfoster@jeffnat.com
cfowler@aegonusa.com
cfowler@summitbank.com
cfox@auscal.com
cfp@dodgeandcox.com
cfr@fm.dk
cfrancavilla@us.mufg.jp
cfrantzen@turnerinvestments.com
cfrenes@tiaa-cref.org

cfriedlander@dsaco.com
cfrisoli@standishmellon.com
cfrye@deerfieldcapital.com
cfuchs@wellington.com
cfullinck@fftw.com
cfunderb@lasers.state.la.us
cfung@frk.com
cfung@princeton.edu
cfurlo@sscinc.com
cfurse@londonstockexchange.com
cfustero@ibercaja.es
cg@atalantasosnoff.com
cg@smith.williamson.co.uk
cg10@ntrs.com
cg336@cornell.edu
cgaffney@eatonvance.com
cgagnon@commercebankfl.com
cgaines@orix.com
cgallo@invercaixa.es
cgambino@fideuramcapital.it
cgao@fhlbdm.com
cgapay@oppenheimerfunds.com
cgarcia-de-juana.londres@sinvest.es
cgarciag@repsolypf.com
cgardella@lehman.com
cgardiner@ifsam.com
cgates@denveria.com
cgatewood@fhlbatl.com
cgauzer@eatonvance.com
cgb@americancentury.com
cgeeslin@aflac.com
cgeier@metzler.com
cgelormini@jhancock.com
cgentile@loomissayles.com
cgeorgou@vilpa.net
cgeraci@caxton.com
cgerman@highbridge.com
cgermeroth@munder.com
cgerne@hgk.com
cgex@dkpartners.com
cgf@columbus.com
cgiam@fhlbc.com
cgigante@bloomberg.net
cgilbert@oppenheimerfunds.com
cgilcapa@notes.banesto.es
cgilski@deerfieldcapital.com
cginder@fultonfinancialadvisors.com

cgiordano@btmna.com
cgizzo@lordabbett.com
cgleason@ftci.com
cglezgc@bankinter.es
cglick@wffoothill.com
cglinsman@opcap.com
cgoergen@allstate.com
cgofen@gofen.com
cgolden@glic.com
cgolding@firstmanhattan.com
cgoldsmith@berkeleydelta.com
cgollmeier@westernasset.co.uk
cgomezlopez@leggmason.com
cgondek@grneam.com
cgonzal@genre.com
cgonzalo@warburgpincus.com
cgoodman@wellington.com
cgoodsel@russell.com
cgoodwin@mortgagenetwork.com
cgordon@bear.com
cgorman10@bloomberg.net
cgorman99@bloomberg.net
cgoudreau@wisi.com
cgowlland@delinvest.com
cgoymer@ufji.com
cgraner@smithbreeden.com
cgranger@bloomberg.net
cgrant@providentmutual.com
cgrasselli@credem.it
cgraul@mfs.com
cgraves@mercuryinsurance.com
cgray@britannicasset.com
cgreen@pictet.com
cgreen@statestreet.com
cgreer@templeton.com
cgregory@rwbaird.com
cgregson@opers.org
cgreiner@meag.com
cgretta@nb.com
cgrigatti@fideuramireland.ie
cgrohe@wellington.com
cgross@federatedinv.com
cgruner@parknatl.com
cgt@bankinvest.dk
cgt@clinton.com
cguerra@valance.us
cguilherme@bloomberg.net

cgulati@perrycap.com
cgunster@allegiancecapital.com
cgunther@waddell.com
cgurz@pictet.com
cgwon@libertyview.com
ch.haechler@adelga.ch
ch@capgroup.com
ch_ratnaswami@fairfax.ca
ch105@ntrs.com
cha.shigeyuki@kokusai-am.co.jp
cha4240@hncbworld.com
chace.brundige@citadelgroup.com
chad.a.engelbert@jpmorgan.com
chad.baehr@citizensbanking.com
chad.bolen@raymondjames.com
chad.bruso@nb.com
chad.carta@clinton.com
chad.deakins@certiumllc.com
chad.fisher@alliancebernstein.com
chad.fleischman@columbiamanagement.com
chad.hladik@avmltd.com
chad.hueffmeier@morganstanley.com
chad.jacobs@barclaysglobal.com
chad.kemper@fafadvisors.com
chad.kusserow@ubs.com
chad.landrum@4086.com
chad.meuse@barclaysglobal.com
chad.moser.g3ef@statefarm.com
chad.myers@jnli.com
chad.neumann@swib.state.wi.us
chad.plotke@pimco.com
chad.reed@barclaysglobal.com
chad.smith@lehman.com
chad.stephens@truscocapital.com
chad.wilshire@pnc.com
chad_baumler@americancentury.com
chad_chrisman@freddiemac.com
chad_curtis@putnam.com
chad_levrini@freddiemac.com
chad_sumpter@vanguard.com
chadri@safeco.com
chadwick.meade@janus.com
chadwick@pfdincome.com
chae0911@wooribank.com
chafele@nationalasset.com
chagai.shani@mailpoalim.co.il
c-haganuma@frc.nomura.co.jp

chaim.kurlandski@columbiamanagement.com
chaim.schneider@mackayshields.com
chaim_f@bll.co.il
chaka.casey@morganstanley.com
chaka_a_long@fanniemae.com
chaker@aegonusa.com
chakoeller@aol.com
chalermk@crd.ge.com
chalida.meas@barclaysglobal.com
chalida.meas@wellscap.com
chalit.masoodi@schroders.com
chalse.caine@gartmore.com
chalsonj@jwseligman.com
chambers.j2@mellon.com
chamgeelen@gic.com.sg
chamie_townsend@keybank.com
chamnell@metlife.com
champioc@stifel.com
champion@psai.ch
champton7@bloomberg.net
chan.barden@associatedbank.com
chan.keng.guan@icprc.com
chan.m@tbcam.com
chan_abby@gsb.stanford.edu
chancheefoong@gic.com.sg
chanchunhong@gic.com.sg
chancock@mcmorgan.com
chander.bishnoi@db.com
chandima.mendis@axa-im.com
chandler.paris@citadelgroup.com
chandler.perine@fmr.com
chandler.willett@fmr.com
chandra.quaite@fhlb.com
chandra_hagan@putnam.com
chandra_manibog@ssga.com
chandra_mickle@canadalife.com
chandra_potluri@fanniemae.com
chandrak.x.katuri@bankofamerica.com
chandrasekar_sundaram@putnam.com
chandy@rgbk.com
chang.herbert@pmintl.ch
chang.lee@tcw.com
chang@atlanticinvestment.net
chang@pimco.com
chang_cs@bok.or.kr
chang_daphne@gsb.stanford.edu
changf@fhlbsf.com

**LBH - Derivatives Counterparties Email Service List**

changg@bloomberg.net
changhong.zhu@pimco.com
changhoon.kwak@samsung.com
changhwan.sung@barclaysglobal.com
changi@nationwide.com
changj@jwseligman.com
changky@income.com.sg
changmin@bok.or.kr
changwonmoon@hanabank.com
changyau@cathaylife.com.tw
chanie.raykoff@pimco.com
chanik.park@unicapital.com.hk
chankwokwah@gic.com.sg
chanlyin@gic.com.sg
chanlyl@gic.com.sg
chanmayyee@gic.com.sg
chanmuinoi@gic.com.sg
channak@chevron.com
chanover1@bloomberg.net
chanowec@abchina.com.hk
chant@jwseligman.com
chantal.amant@bnpgroup.com
chantal.brennan@aig.com
chantal.dubo@barclays.co.uk
chantal.manseau@pimco.com
chantal.peyredefabregues@bnpparibas.com
chantal.rondeau@par.coflexip.fr
chantal.schmit@pharma.novartis.com
chantal_markey@ml.com
chantale_olivier@nylim.com
chantelle.c.ware@chase.com
chantigny@aol.com
chantille_a_jackson@vanguard.com
chantrac@wellscap.com
chanyooncheong@gic.com.sg
chao.chen@citadelgroup.com
chao.yan@glgpartners.com
chao_han@vanguard.com
chaplin_john@jpmorgan.com
chapman.jay@principal.com
chapman_taylor@capgroup.com
chappel@fbfs.com
chappelear_peter@jpmorgan.com
chappy.nochumsohn@teva.co.il
char.bauman@columbiamanagement.com
charalambous.christos@nomura-asset.com
charan.bhalla@hvbeurope.com

chardie@bloomberg.net
chardier@bordier.com
charels.welch@bankofamerica.com
charisse_kilkeary@ssga.com
charlene.fang@thehartford.com
charlene.hamrah@aig.com
charlene.jones@wnco.com
charlene.l.mascio@jpmorgan.com
charlene.pow@morganstanley.com
charlene.sullivan@fmr.com
charles.a.quincy@dartmouth.edu
charles.a.toye@tuck.dartmouth.edu
charles.abelsmith@bnpparibas.com
charles.ackerman@fmr.com
charles.angelini@db.com
charles.bardes@westernasset.com
charles.bean@bankofengland.co.uk
charles.black@pncbank.com
charles.bonham@gartmore.com
charles.borgioli@columbiamanagement.com
charles.bull@ubs.com
charles.c.vanvleet@csam.com
charles.carey@axa-im.com
charles.carmody@arborresearch.com
charles.ceisel@chase.com
charles.chan@hk.fortis.com
charles.chen.u201181@wamu.net
charles.chesebrough@honeywell.com
charles.cock@bnpparibas.com
charles.cresteil@bnpparibas.com
charles.d.hayley-bell@us.hsbc.com
charles.dautresme@axa-im.com
charles.david@ing.be
charles.day@lionhart.co.uk
charles.delaguiche@jennicie.ch
charles.devaulx@asbai.com
charles.doll@fr.rothschild.com
charles.dubois@ny.invesco.com
charles.duddy@alliancebernstein.com
charles.east@truscocapital.com
charles.edward@asbinc.com
charles.ekins@db.com
charles.emond@cail.lu
charles.faircloth@jpmorgan.com
charles.fellowes@citicorp.com
charles.fischer@sinopia.fr
charles.fix@wamu.net

charles.fletcher@bankofamerica.com
charles.franklin@threadneedle.co.uk
charles.froland@gm.com
charles.gaffney@pimco.com
charles.geoghegan@jpmorganfleming.com
charles.georgas@harrisbank.com
charles.gillet@sgcib.com
charles.gorman@ubs.com
charles.grande@thehartford.com
charles.griffith@barclaysglobal.com
charles.grob@aiminvestments.com
charles.h.silverstein@citi.com
charles.hachten@nuveen.com
charles.haddad@sgam.com
charles.haff@thrivent.com
charles.harris@pncbank.com
charles.heath@umb.com
charles.hebert@aiminvestments.com
charles.henderson@aegon.co.uk
charles.heutschi@lombardodier.ch
charles.hoblyn@morleyfm.com
charles.hoeveler@lazard.com
charles.horn@bmo.com
charles.howes@harrisbank.com
charles.izard@bbh.com
charles.janssen@ucb-group.com
charles.jenkins@standardlife.ca
charles.jordan@citadelgroup.com
charles.khairallah@banqueaudi.com
charles.kinsky@bancogalicia.co
charles.kohler@db.com
charles.lam@novartis.com
charles.law@bankofamerica.com
charles.lee@barclaysglobal.com
charles.lenfest@barclaysglobal.com
charles.lerner@dillonread.com
charles.liao@4086.com
charles.long@glgpartners.com
charles.longden@abnamro.com
charles.loritz@pnc.com
charles.luke@aberdeen-asset.com
charles.m.sullivan@citizensbank.com
charles.mangin@bnpparibas.com
charles.mangum@fmr.com
charles.mann@columbiamanagement.com
charles.mathews@citizensbank.com
charles.mathys@ubs.com

LBH - Derivatives Counterparties Email Service List

charles.mayer@pioneerinvest.com
charles.melchreit@pioneerinvestments.com
charles.metros@libertymutual.com
charles.miller@bbh.com
charles.montford@chase.com
charles.monville@novartis.com
charles.moran@calyon.com
charles.mosley@fmr.com
charles.o'connell@harrisbank.com
charles.payne@uk.fid-intl.com
charles.pelham@bankofamerica.com
charles.pignatelli@ge.com
charles.plowden@bailliegifford.com
charles.powell@ge.com
charles.r.bingham@bankofamerica.com
charles.ranunkel@gazdefrance.com
charles.rhodes@ge.com
charles.robinson@halbis.com
charles.roques@inginvestment.com
charles.rowe@harrisbank.com
charles.russell@rbccm.com
charles.schifano@ssmb.com
charles.sebesta@guarantygroup.com
charles.service@ubs.com
charles.shaeffer@csam.com
charles.silio@deshaw.com
charles.smith@huntington.com
charles.sterling@fmr.com
charles.stours@innocap.com
charles.stuart@ge.com
charles.sweat@robecoinvest.com
charles.t.kelly@fmr.com
charles.tan@aberdeen-asset.com
charles.thurley@uk.fid-intl.com
charles.traband@credit-suisse.com
charles.ullerich@abnamro.com
charles.urquhart@fmr.com
charles.vandermerwe@pershing.co.uk
charles.vanvleet@csam.com
charles.vanvleet@utc.com
charles.w.johnson@aexp.com
charles.walden@kofc.org
charles.wang@db.com
charles.warner@instinet.com
charles.weissman@lazard.com
charles.wike@db.com
charles.wyman@pimco.com

charles.x.conrath@jpmorgan.com
charles.xie@barclaysglobal.com
charles.yang@americas.bnpparibas.com
charles@dbs.com
charles@findlaypark.com
charles_afriat@aviva.fr
charles_anderson@tigerfund.com
charles_b_grosvenor@fleet.com
charles_bankes@putnaminv.com
charles_bishop@invesco.com
charles_byrne@ssga.com
charles_cale@freddiemac.com
charles_cullen@ustrust.com
charles_cymbor@capgroup.com
charles_de_kock@deltalloyd.nl
charles_french@newton.co.uk
charles_g_morrison@fleet.com
charles_grosvenor@ustrust.com
charles_haley@putnam.com
charles_kim@acml.com
charles_king@scudder.com
charles_legg@putnam.com
charles_m_shuey@vanguard.com
charles_macglashing@putnam.com
charles_macintosh@ml.com
charles_mottinger@ssga.com
charles_ng@chiron.com
charles_ober@troweprice.com
charles_ouellet@putnam.com
charles_pfeifer@troweprice.com
charles_prideaux@blackrock.com
charles_rice@symantec.com
charles_sahlia@hvbamericas.com
charles_shriver@troweprice.com
charles_southgate@acml.com
charles_t_musson@fleet.com
charles_tao@ssga.com
charles_w._smith@vanguard.com
charles_watterson@newton.co.uk
charles_wert@ustrust.com
charles_whall@newton.co.uk
charles-07206@email.esunbank.com.tw
charles-andre.castella@bcv.ch
charlesawood@btinternet.com
charlese@fhlbsea.com
charles-eric.bauer@caixabank.fr
charles-etienne.de-cidrac@sgam.com

charleshe@the-ark.com
charles-henri.lorthioir@glgpartners.com
charleshenry.monchau@lodh.com
charleso@agf.com
charleyc@voicenet.com
charlie.awdry@gartmore.com
charlie.bricker@fac.com
charlie.c.lu@chase.com
charlie.carlton@aig.com
charlie.carter@ceredexvalue.com
charlie.chai@fmr.com
charlie.christy@cbcf-net.com
charlie.colligan@slma.com
charlie.covill@jpmorgan.com
charlie.hebard@fmr.com
charlie.hoke@compassbnk.com
charlie.leonard@truscocapital.com
charlie.mccaghey@ftcm.com
charlie.morrison@fmr.com
charlie.oneill@pncbank.com
charlie.quill@hsbcam.com
charlie.ryan@greenpoint.com
charlie.simon@lazard.com
charlie.sloan@harrisbank.com
charlie.wall@ttu.edu
charlie.wang@fmr.com
charlie.wang@sg.standardchartered.com
charlie.yang@ap.ing.com
charlie.youngblood@mackayshields.com
charlie@ardsley.com
charlie@carinalli.com
charlie@roycenet.com
charlie_hill@troweprice.com
charlie_nanick@acml.com
charlie_quattrone@ml.com
charliechang@northwesternmutual.com
charlielaughton-scott@hsbc.com
charlotte.baenninger@ubs.com
charlotte.barnette@wachovia.com
charlotte.brettel@axa-im.com
charlotte.cheim@columbiamanagement.com
charlotte.conlan@bnpparibas.com
charlotte.dennery@bnpparibas.com
charlotte.devoise-lambert@bis.org
charlotte.gourmanel@socgen.com
charlotte.hems@jpmorgan.com
charlotte.kelsey@morganstanley.com

charlotte.kemper@fmr.com
charlotte.lancaster@bbc.co.uk
charlotte.m.oleary@aibbny.ie
charlotte.masquelier@db.com
charlotte.mclaughlin@pncbank.com
charlotte.mills@blackrock.com
charlotte.murphy@usa.dupont.com
charlotte.nottingham@cwusa.com
charlotte.s.morita@jpmorgan.com
charlotte.winther@nordea.com
charlotte_fink@bat.com
charlotte_ryland@newton.co.uk
charlotte_swift@ldn.invesco.com
charlottehetzel@hotmail.com
charlton.chafey@pnc.com
charlton@offitbank.com
charly.zwemstra@nibcapital.com
charmaine.redman@insightinvestment.com
charmianlong@gic.com.sg
charn@blabla.com
charnchail@bot.or.th
charncharn@dbs.com
charnguy@nb.com
charper@evergreeninvestments.com
charris@caxton.com
charris@farcap.com
charris8@bloomberg.net
charrison1@worldbank.org
chart@caxton.com
chartist@cmcic.fr
chartner@metzler.com
charu.ahluwalia@inginvestment.com
charu.narain@kr.standardchartered.com
charvey@penncapital.com
charvey@smithbreeden.com
chase.van.der.rhoer@us.hsbc.com
chase_j_stewart@vanguard.com
chase_white@putnam.com
chassez@ofivalmo.fr
chau_pham@freddiemac.com
chaugk@templeton.com
chauviea@cmcic.fr
chavez@offitbank.com
chavir@bankofisrael.gov.il
chawkins@mtildn.co.uk
chay@britannicasset.com
chaynes@silchester.com

chayward@ml.com
chaz.rockey@moorecap.com
chb@nbim.no
chb141013@ms4.chb.com.tw
chb141763@ms1.chb.com.tw
chb141763@ms3.chib.com.tw
chb150672@ms3.chb.com.tw
chb153562@ms1.chb.com.tw
chbhk@chb.com.hk
chbn@bloomberg.net
chbsg@singnet.com.sg
chchen@us.mufg.jp
chcheon@bok.or.kr
chcr02@handelsbanken.se
checchie@ebrd.com
cheddarr@pfm.com
chedi.boujellabia@commerzbankib.com
chedli.boujellabia@eurohypo.com
chee.uk.chow@jpmorgan.com
chee_ooi@ssga.com
cheebner@valueline.com
cheefoong@temasek.com.sg
cheehau.ho@asia.ing.com
cheek@strsoh.org
cheekeen@temasek.com.sg
cheenan@firststate.co.uk
chee-seng.chan@ubs.com
cheeslraymond@ocbc.com.sg
cheesuling@gic.com.sg
chefern@deshaw.com
cheg@mcm.com
cheid@troweprice.com
cheikh.faye@firstar.com
cheikhoumar.wane@fortis.com
cheine@canyonpartners.com
cheitzman@bhf-us.com
chelliah@gic.com.sg
chelsea.jia@dartmouth.edu
chelsea_blaylock_miller@scudder.com
chelsey.w@gordian.co.uk
chemik@bll.co.il
chen.chen@allegiantgroup.com
chen.wu@ge.com
chen.xu@pimco.com
chen@bessemer.com
chen@daiwa-ny.com
chen@pimco.com

chen_ping@cmbchina.com
chen_shao@troweprice.com
chen46@megabank.com.tw
chenc@strsoh.org
chenchao@citicbank.com
chenderson@cwhenderson.com
chened@gic.com.sg
chenens@nationwide.com
cheng.pk@tbcam.com
chenga@fhlbsf.com
chengchih@gic.com.sg
chenggeok@dbs.com
chenghin.saw@claridenleu.com
chenghong@dbs.com
chengling.yeang@sgam.com
chenglong.gong@suncapadv.com
chenhsiu.chen@schroders.com
chenkun@bj.icbc.com.cn
chenlu@princeton.edu
chenms@cathaylife.com.tw
chenn@frk.com
chenryung.leo@gs.com
chenshouli@citicib.com.cn
chensoonbin@gic.com.sg
chenyang.fei@shinseibank.com
chenye.bao@csam.com
chenying@bochk.com
chenying@icbc.com.cn
chenyu@icbc.com.cn
chenyy.gb@mail.notes.bank-of-china.com
chenzhen@icbc.co.jp
chenzhenyu@sh.icbc.com.cn
cheri.law@pacificlife.com
cheri.nicholas@corporate.ge.com
cheri_wilson@invesco.com
cherie.calletta@firstunion.com
cherie.farrell@ubs-oconnor.com
cherie.jeffries@bbh.com
cherie@stw.com
cherif.boumedine@dexia-bil.com
cherins@vankampen.com
cherise_mcgovern@fanniemae.com
cheri-sk.wong@aig.com
chermance@loomissayles.com
cherrera@dbzco.com
cherrma@frk.com
cheryl.akawie@prudential.com

LBH - Derivatives Counterparties Email Service List

cheryl.beusch@gm.com
cheryl.deguzman@blackrock.com
cheryl.duffy@jpmorgan.com
cheryl.f.steffens@household.com
cheryl.gan@citi.com
cheryl.hamilton@ftnmidwest.com
cheryl.hanson@nisanet.com
cheryl.holme@mnco.com
cheryl.ip@columbiamanagement.com
cheryl.j.rosen@mortgage.wellsfargo.com
cheryl.juarez@pimco.com
cheryl.k.griffith@state.or.us
cheryl.kelley@umb.com
cheryl.l.rocker@jpmorgan.com
cheryl.lopez@redwoodtrust.com
cheryl.mcdermott@aig.com
cheryl.nichols@northernrock.co.uk
cheryl.palmer@mnco.com
cheryl.rhome-brumitt@thrivent.com
cheryl.sedlak@xlgroup.com
cheryl.tan@schroders.com
cheryl.witty@sscims.com
cheryl.yanukonis@prudential.com
cheryl@sandlercap.com
cheryl_burns@putnam.com
cheryl_curtin@ustrust.com
cheryl_gorman@hp.com
cheryl_maclachlan@ustrust.com
cheryl_roberts@vanguard.com
cheryl_sutter@nacm.com
cheryl_tomasz@putnam.com
cherylklibbe@dbs.com
cheryltan@mas.gov.sg
cheshirej@rba.gov.av
chester.koczynski@gsk.com
chester.wierciak@ubs.com
chester@hestercapital.com
chesterh@mail.cbc.gov.tw
chet.helck@raymondjames.com
chet_fenner@bmc.com
chet_ragavan@ml.com
chetan.dandavate@ubs.com
chetan.goyal@anheuser-busch.com
chetan.mehta@dartmouth.edu
chetan.pugalia@commerzbankib.com
cheth@citco.com
chetna.mistry@westernasset.com

chetun.patel@jpmorgan.com
chetzel@the-ark.com
cheung.a@mellon.com
chewern@mas.gov.sg
chewja@wellsfargo.com
chewloycheow@gic.com.sg
chewmengjoong@gic.com.sg
chewzhuanqi@gic.com.sg
chf@capgroup.com
chg@ubp.ch
chh@bankinvest.dk
chha10@handelsbanken.se
chi.chai@trs.state.tx.us
chi.h.diep@jpmorgan.com
chi.ly@bankofamerica.com
chi.tran@swisscanto.ch
chi_man_wong@aon.nl
chia.tsechern@uobgroup.com
chiaa.babya@sgam.com
chiabrera.cesare@enel.it
chiafen.yeh@blackrock.com
chiak.ming@temasek.com.sg
chialig@cathay-ins.com.tw
chialin@fullerton.com.sg
chian@cathaylife.com.tw
chiang.kim.koh@nordlb.com
chiang@mail.cbc.gov.tw
chiang_lee@fanniemae.com
chiangll@ocbc.com.sg
chiangwh@bernstein.com
chiara.adria@cattolicaassicurazioni.it
chiara.bellon@vontobel.it
chiara.canellini@bsibank.com
chiara.corsa@gestielle.it
chiara.fornarola@caboto.it
chiara.franco@enifin.eni.it
chiara.gallo@banca.mps.it
chiara.gonnella@meliorbanca.com
chiara.iacobelli@uk.nomura.com
chiara.mastrodomenico@aig.com
chiara.mastrodomenico@fmr.com
chiara.roccaro@azimut.it
chiarahurley@quilter.co.uk
chiataitee@gic.com.sg
chiba@daiwa-am.co.jp
chiba17890@nissay.co.jp
chiban2@banet.net

chicagobear@bloomberg.net
chi-cheol_chung@fanniemae.com
chicheun@temasek.com.sg
chico_christian@fsba.state.fl.us
chida.h@daiwa-am.com.hk
chie.nicholson@53.com
chiefrep@ctcb.co.uk
chieh.cheung@csfb.com
chien-chung.chen@db.com
chiew@bloomberg.net
chiew@bnm.gov.my
chig@capgroup.com
chiggins@frk.com
chigman@bloomberg.net
chigusa-uchida@nochubank.or.jp
chiharu_oka@tr.mufg.jp
chihhong.huang@email.chinatrust.com.tw
chihping@mail.cbc.gov.tw
chilgefort_silchester@yahoo.com
chill@loomissayles.com
chima_joseph@acml.com
chin.liu@pioneerinvestments.com
chin-chern.soen@ubs.com
chinchern@dbs.com
chin-chun.lai@bankofamerica.com
ching.pan@ge.com
ching.tan@fmr.com
ching.yuen@glgpartners.com
ching-chi.hsia@citicorp.com
chingfang@hncb.com.tw
chingiz.mammadov@fmr.com
chinglan@cathaylife.com.tw
chinglin@chinalife.com.tw
ching-mai.wu@asia.ing.com
chingsu@mail.cbc.gov.tw
chingtai@mail.cbc.gov.tw
ching-yin_fung@ssga.com
chinhwee@dbs.com.sg
chin-keong.tan@ubs.com
chinlori@wellsfargo.com
chinsw@wellsfargo.com
chinte.liu@barclaysglobal.com
chinteh@hncb.com.tw
chip.allison@roggeglobal.com
chip.bonnett@fmglobal.com
chip.campbell@truscocapital.com
chip.giese@pnc.com

chip.hendon@huntington.com
chip.johnson@suntrust.com
chip.kiesewetter@banksterling.com
chip.stevens@barclaysglobal.com
chip@pmm-jr.com
chip_bankes@putnam.com
chip_mcewen@jwhmail.com
chipbailey@bloomberg.net
chipp@pimco.com
chir@capgroup.com
chirag.gandhi@swib.state.wi.us
chirag.h.shah@ge.com
chirag.hansjee@bankofamerica.com
chirag.mahatma@morganstanley.com
chirag.shah@credit-suisse.com
chirag.sheth@ubs.com
chirag_shah@putnam.com
chirag_vasavada@troweprice.com
chiragkirti.mehta@jpmorgan.com
chirayu.patel@blackrock.com
chiraz.mnif@sgam.com
chirichellala@aetna.com
chirsch@fiduciarymgt.com
chisako_tsuchiya@tr.mufg.jp
chisato.kohari@pimco.com
chi-ster@bloomberg.net
chiteong@dbs.com
chitrang.purani@nationalcity.com
chitranjan.sinha@corporate.ge.com
chitranjan.sinha@ge.com
chitt.swamidasan@bankofamerica.com
chiuweili@gic.com.sg
chiuyi.chan@gmacfs.com
chiyahua@cathaylife.com.tw
chiyoung.kwon@lehman.com
chiyuki.takamatsu@fi.fukoku-life.co.jp
chizuru.schatzmann@lgt.com
chji@hanabank.com
chjo08@handelsbanken.se
chjohnso@aegonusa.com
chkang@keb.co.kr
chkim@kookmin-bank.com
chkuan@mail.cbc.gov.tw
chkun@bloomberg.net
chl@smith.williamson.co.uk
chlam@westernasset.com
chlee@bankofny.com

chlee@scsb.com.tw
chlei@mail.cbc.gov.tw
chloe.moulin@fandc.com
chm@capgroup.com
chm@jwbristol.com
chm@lrc.ch
chmn@adamsexpress.com
chnguyen@pimco.com
chni@jyskebank.dk
cho.shoshin@kokusai-am.co.jp
cho@danskebank.dk
cho@ubp.ch
cho0305@kdb.co.kr
cho3@frk.com
chobbs@kynikos.com
chodge@jhancock.com
chodina@meag.com
choe@nykredit.dk
choich@bok.or.kr
choish@bok.or.kr
choldsworth@uk-dexia.com
cholland@reamsasset.com
chollon@bluebonnetsavings.com
cholloran@europeancredit.com
cholloway@ofii.com
cholly@stpaultravelers.com
chomann@bloomberg.net
chong.jiunyeh@uobgroup.com
chong.park@gs.com
chongyu.hua@swib.state.wi.us
chonkiat@dbs.com
choo@wharton.upenn.edu
choochian@gic.com.sg
choong.leeming@uobgroup.com
choonho.kim@gmail.com
choonjin@phillip.com.sg
choon-siang.tay@ap.nxbp.com
chooper@waddell.com
choover@opers.org
choowingkwong@gic.com.sg
chooykelsie@ocbc.com.sg
chooyongcheen@gic.com.sg
choprak75@bloomberg.net
chorsch@lkcm.com
chorvath@blackrock.com
choteaps@bot.or.th
choteboj@ebrd.com

LBH - Derivatives Counterparties Email Service List

chotibhj@bot.or.th
chou@mail.cbc.gov.tw
choumeiyin@gic.com.sg
choup@jwseligman.com
choup@wellscap.com
chouston@bankofny.com
chovey@griffinasset.com
choward@hcmlp.com
chowmunleong@gic.com.sg
chowt1@delinvest.com
chowts@bnm.gov.my
chowyang.ang@schroders.com
choyosru@cajamadrid.es
choysiewkai@gic.com.sg
choysoon.chua@sebam.de
chpe14@handelsbanken.se
chr.pr@adia.ae
chrden@safeco.com
chretien.harmeling@rabobank.com
chribeiro@bportugal.pt
chris.a.curley@aib.ie
chris.ader@deshaw.com
chris.alexander@fortis.com
chris.andress@wcmadvisors.com
chris.armstrong@framlington.co.uk
chris.askeland@inginvestment.com
chris.aylmer@bis.org
chris.bailey@fandc.com
chris.bailey@ibj.co.uk
chris.bair@citadelgroup.com
chris.bak-phillips@ubs.com
chris.balster@pimco.com
chris.barker@bailliegifford.com
chris.barnes@intel.com
chris.barnett@highbridge.com
chris.barr@barclaysglobal.com
chris.barry@fmr.com
chris.bartel@fmr.com
chris.belknap@db.com
chris.bell@framlington.co.uk
chris.berry@shinseicapital.com
chris.bickley@bnpparibas.com
chris.biedermann@bsibank.com
chris.bliss@barclaysglobal.com
chris.boas@citadelgroup.com
chris.bond@tcm-ltd.com
chris.bowie@resolutionasset.com

chris.brewster@ubs.com
chris.brils@uk.abnamro.com
chris.brown@insightinvestment.com
chris.brown@ppmamerica.com
chris.brown2@barclaysglobal.com
chris.bruner@lionhartusa.net
chris.c.gilbertson@wellsfargo.com
chris.callan@morganstanley.com
chris.caltagirone@pimco.com
chris.campisano@delta.com
chris.casale@hcmny.com
chris.case@boigm.com
chris.casey@aig.com
chris.cassidy@glencore.com
chris.chan@highbridge.com
chris.chan@smbc.com.hk
chris.chapin@pioneerinvest.com
chris.chapman@aberdeen-asset.com
chris.chesney@kbcfp.com
chris.choka@funb.com
chris.christensen@airtouch.com
chris.christoforou@gs.com
chris.church@lazard.com
chris.clarke@swip.com
chris.clonce@pimco.com
chris.coffman@aig.com
chris.collings@rabobank.com
chris.complin@jpmorganfleming.com
chris.corapi@inginvestment.com
chris.corcoran@wachovia.com
chris.cox@highbridge.com
chris.cramer@modern-woodmen.org
chris.curley@aib.ie
chris.cwiklinski@huntington.com
chris.d.carter@truscocapital.com
chris.d.mackinson@jpmorgan.com
chris.daniel@inginvestment.com
chris.dardanes@ubs-oconnor.com
chris.darling@lodh.com
chris.davies@chase.com
chris.davis@icomd.com
chris.delfs@nationstarmail.com
chris.deyoung@us.schroders.com
chris.dialynas@pimco.com
chris.diaz@inginvestment.com
chris.dimitropoulos@citadelgroup.com
chris.donnellan@uk.fid-intl.com

chris.doornekamp@fandc.com
chris.dorman@seb.se
chris.doty@blackrock.com
chris.downey@wellsfargo.com
chris.dyer@gs.com
chris.e.lynch@jpmorgan.com
chris.edele@hcmny.com
chris.edwards@fac.com
chris.eger@aig.com
chris.elias@uk.abnamro.com
chris.erskine@nationalcity.com
chris.farah@tres.bnc.ca
chris.fellingham@soros.com
chris.fidyk@threadneedle.co.uk
chris.fontenla@swip.com
chris.ford@axa-im.com
chris.fox@fandc.com
chris.fox@threadneedle.co.uk
chris.franta@pimco.com
chris.fuchs@db.com
chris.fugg@uk.fid-intl.com
chris.gaffney@wamu.net
chris.gagnon@fmr.com
chris.galizio@piog.com
chris.garcia@morleyfm.com
chris.giglio@truscocapital.com
chris.goodson@ftnfinancial.com
chris.goodwin@black-river.com
chris.goolgasian@fmr.com
chris.greener@blackrock.com
chris.griffith@uk.tesco.com
chris.hagedorn@53.com
chris.hammond@rabobank.co.uk
chris.hanlon@thehartford.com
chris.harner@aig.com
chris.harris@insightinvestment.com
chris.harvey-fros@rbccm.com
chris.hatch@harrisbank.com
chris.hatry@lgim.co.uk
chris.haverland@jpfinancial.com
chris.haverland@wachovia.com
chris.heasman@lazard.com
chris.hegarty@swipartnership.co.uk
chris.helsen@fortisinvestments.com
chris.hett@suntrust.com
chris.higham@omam.co.uk
chris.higham2@morleyfm.com

chris.hill@uk.fid-intl.com
chris.hite@avmltd.com
chris.holz@firstunion.com
chris.hood@augustus.co.uk
chris.huckle@bailliegifford.com
chris.huggins@glgpartners.com
chris.hughes@csam.com
chris.humphrey@inginvestment.com
chris.hutchfield@juliusbaer.com
chris.jankowski@us.schroders.com
chris.jeffrey@rlam.co.uk
chris.jennings@csresearch.us
chris.johns@biam.boi.ie
chris.jones@threadneedle.co.uk
chris.jordan@mortgage.wellsfargo.com
chris.jordheim@pnc.com
chris.kang@gs.com
chris.keennan@citadelgroup.com
chris.kemp@pimco.com
chris.kendall@schwab.com
chris.kenealy@inginvestment.com
chris.kim@jwseligman.com
chris.klinefelter@conagrafoods.com
chris.knipe@dreyfus.com
chris.kostolansky@fhlb-pgh.com
chris.kulick@opco.com
chris.lajaunie@db.com
chris.langford@aberdeen-asset.com
chris.laud@boots-plc.com
chris.lawrence@lehman.com
chris.lees@baring-asset.com
chris.leverton@shorecap.co.uk
chris.levett@moorecap.co.uk
chris.lewis@corporate.ge.com
chris.lewis7@norwich-union-life.co.uk
chris.lilienthal@osterweis.com
chris.ling@jpmorgan.com
chris.livermore@redwoodtrust.com
chris.llewelyn@jpmorgan.com
chris.lofdahl@pimco.com
chris.long@tudor.com
chris.luke@bmo.com
chris.lynch@alexanderkey.com
chris.lyons@inginvestment.com
chris.m.henry@us.ing.com
chris.madsen@aegon.com
chris.mann@tcw.com

chris.marshall@53.com
chris.matchett@avmltd.com
chris.maynard@lazard.com
chris.mcalister@prudential.com
chris.mckellick@sgam.co.uk
chris.mecray@blackrock.com
chris.melendes@ubsw.com
chris.mika@abnamrousa.com
chris.miller@gmacrfc.com
chris.milner@blackrock.com
chris.monroe@wnco.com
chris.moore@nisanet.com
chris.morahan@blackrock.com
chris.moroney@chase.com
chris.moroney@gmacm.com
chris.munshower@db.com
chris.murphy@moorecap.com
chris.neuharth@usbank.com
chris.ng@ledyardbank.com
chris.niles@uboc.com
chris.noone@alliancebernstein.com
chris.ohare@investecmail.com
chris.packe@rabobank.com
chris.padera@moorecap.com
chris.pagano@us.fortis.com
chris.pahlke@aul.com
chris.palmer@omam.co.uk
chris.panza@pncbank.com
chris.pariseault@db.com
chris.parliman@blackrock.com
chris.parry@drkw.com
chris.patronis@hpfb.com
chris.perkins@morgankeegan.com
chris.perryman@morleyfm.com
chris.phalen@6thaveinvest.com
chris.plageman@53.com
chris.pope@lazard.com
chris.powell@mbna.com
chris.r.tracey@jpmorganfleming.com
chris.raub@ppmamerica.com
chris.redman@gerrard.com
chris.rhine@blackrock.com
chris.rice@cazenove.com
chris.richmond@fmr.com
chris.ring@shorecap.co.uk
chris.rodgers@hsbchalbis.com
chris.romaglino@bbh.com

chris.rowane@huntington.com
chris.rowland@bnpparibas.com
chris.rule@omam.co.uk
chris.ryan@asia.ing.com
chris.s.hutton@jpmorgan.com
chris.salmon@bankofengland.co.uk
chris.salvisberg@ubs.com
chris.samara@bnpparibas.com
chris.saner@phxinv.com
chris.santos@calvert.com
chris.sassouni@eagleasset.com
chris.savino@morganstanley.com
chris.schlosser@ppmamerica.com
chris.schultz@gcm.com
chris.schutz@moorecap.com
chris.scott@swipartnership.co.uk
chris.serra@thrivent.com
chris.shibutani@ubs.com
chris.sims@gartmore.com
chris.sinclair@lu.abnamro.com
chris.skelton@lgim.co.uk
chris.skillin@us.pm.com
chris.smiley@uboc.com
chris.spooner@hsbc.com
chris.stephens@closepb.com
chris.steward@fmr.com
chris.stinett@tva.com
chris.stjohn@framlington.co.uk
chris.storey@northernrock.co.uk
chris.stroud@woolwich.co.uk
chris.sugg@uk.fid-intl.com
chris.sutton@barclaysglobal.com
chris.t.herbster@jpmorgan.com
chris.tarui@pimco.com
chris.tessler@hsh-nordbank.co.uk
chris.theobald@eu.nabgroup.com
chris.tolkin@americas.bnpparibas.com
chris.tolkin@ftnfinancial.com
chris.toney@janus.com
chris.totman@micorp.com
chris.trudgeon@credit-suisse.com
chris.tyler@plc.cwplc.com
chris.van.den.heuvel@robeco.nl
chris.vanburen@gs.com
chris.vinchiarello@moorecap.com
chris.w.conway@usa.conoco.com
chris.watson@usa.dupont.com

chris.weber@tcw.com
chris.wheaton@morleyfm.com
chris.wheeler@cbcf-net.com
chris.whitaker@db.com
chris.wijdenes@lodh.com
chris.wild@co-operativebank.co.uk
chris.will@calvert.com
chris.wilson@alliancebernstein.com
chris.wright@tcw.com
chris.yeates@bankofengland.co.uk
chris.young@bankofengland.co.uk
chris.zani@bostonadvisors.com
chris.zimmermann@csfb.com
chris@apcm.net
chris@dsaco.com
chris@osmiumcapital.com
chris@saadgroup.com
chris_andersen@nylim.com
chris_backer@adp.com
chris_bell@hilton.com
chris_bouffar@americancentury.com
chris_brown@americancentury.com
chris_burke@invesco.com
chris_butler@ssga.com
chris_camisa@scotiacapital.com
chris_carlson@troweprice.com
chris_case@westlb.co.uk
chris_copsey@troweprice.com
chris_delpe@glenmede.com
chris_delphi@glenmede.com
chris_doffing@calpers.ca.gov
chris_feind@nylim.com
chris_fittin@ustrust.com
chris_fornal@ml.com
chris_franklin@ml.com
chris_french@hsbcny.com
chris_gauthier@putnam.com
chris_gray@calpers.ca.gov
chris_haimendorf@standardlife.com
chris_hensen@mfcinvestments.com
chris_herrera@nacm.com
chris_kligopoulos@acml.com
chris_kushlis@troweprice.com
chris_lam@deltalloyd.nl
chris_littlejohns@blackrock.com
chris_mckenna@westlb.co.uk
chris_mcleod@putnam.com

chris_nikolich@acml.com
chris_owen@calpers.ca.gov
chris_rice@ssga.com
chris_rothery@troweprice.com
chris_s_page@bankone.com
chris_schaefer@americancentury.com
chris_schneider@keybank.com
chris_sebolt@acml.com
chris_septirymen@scotiacapital.com
chris_stavros@oxy.com
chris_stevo@putnaminv.com
chris_steward@scudder.com
chris_sunderland@ssga.com
chris_tuitt@troweprice.com
chris_tuohy@ml.com
chris_turner@blackrock.com
chris_utz@invesco.com
chris_verlingo@acml.com
chris_verrecchia@standardlife.com
chris_weihs@swissre.com
chris_welker@victoryconnect.com
chris_wells@rhco.com
chris_white@keybank.com
chris_wolking@oldnational.com
chris_ying@nacm.com
chrisann.morrison@swipartnership.co.uk
chrisb@agf.com
chrisb@bradfordmarzec.com
chrisbingham@quilter.co.uk
chrisd.brown@ge.com
chrise@hcmny.com
chriselda.gonzalez@trs.state.tx.us
chrishu@agf.com
chrisitne.hock@dit.de
chrislast@richemont.com
chrislenzo@msn.com
chrismorrish@gic.com.sg
chrisofer.rathke@dgz-dekabank.de
chris-oliver.schickentanz@dresdner-bank.com
chrispaul@averagp.com
chrisr@martincurrie.com
chrisrooke@bloomberg.net
chrisspencer@bloomberg.net
chrisswain@northwesternmutual.com
chrissy.austin@pimco.com
christa.a.debruyn@fortisbank.com
christa.fusco@db.com

christa.graber@dresdner-bank.ch
christa.lorenzi@rahnbodmer.ch
christa.pletscher@dresdner-bank.ch
christa.punturieri@deshaw.com
christa.tarcea@db.com
christa_koenigstein@westlb.com
christang@bochk.com
christce@cmcic.fr
christel.bosch@fortisbank.com
christel.clapasson@bcv.ch
christel.valette@morganstanley.com
christelle.curt@axa-im.com
christelle.kavanagh@socgen.com
christensen@jyskeinvest.dk
christer.ahlquist@swedbank.com
christer.alteskog@amfpension.se
christer.andersson@seb.se
christer.backstrom@arosmaizels.com
christer.engel@swedbankrobur.se
christer.kack@dnb.se
christer.nilsson@riksbank.se
christer.wennerberg@seb.se
christer.westberg@dnbnor.com
christer.x.eriksson@se.abb.com
christi.fletcher@6thaveinvest.com
christi.hofmann@prudential.com
christiaan.claessens@fortisbank.com
christiaan.dehaan@ingim.com
christiaan.fornier@fortisinvestments.com
christiaan_berge@fanniemae.com
christian.aldenkortt@hsbcpb.com
christian.altmann@lri.lu
christian.altmeyer@helaba.de
christian.amantea@westernasset.com
christian.ammer@t-systems.com
christian.amos@raiffeisen.ch
christian.amplatz@dit.de
christian.andreatta@rlb-tirol.at
christian.arnold@credit-suisse.com
christian.barsoe@hsh-nordbank.com
christian.basler@ubs.com
christian.bauer@credit-suisse.com
christian.bauer@lri.lu
christian.baux@edfgdf.fr
christian.baux@gazdefrance.com
christian.bawens@be.gm.com
christian.becker@ikb.de

christian.belei@ingferri.fr
christian.benigni@glgpartners.com
christian.berger@dzbank.de
christian.bernasconi@bsibank.com
christian.besser@pharma.novartis.com
christian.biancalana@gs.com
christian.bitterwolf@llb.li
christian.bluhm@credit-suisse.com
christian.boehm@apk.at
christian.bolanos@bbh.com
christian.bonnen@ksk-koeln.de
christian.borga@bbls.ch
christian.borgstrom@evli.com
christian.borjeson@fsb.se
christian.branlund@wamu.net
christian.braun-dziurzik@sparkasse-koelnbonn.de
christian.bree@wgz-bank.de
christian.brunlid@amfpension.se
christian.bruns@claridenleu.com
christian.buehrer@juliusbaer.com
christian.buelau@dghyp.de
christian.buettner@bawag.com
christian.burger@rzb.at
christian.burzin@ui-gmbh.de
christian.busshaus@sk-koeln.de
christian.calkosz@dzbank.de
christian.callens@delen.be
christian.cangiotti@pioneerinvestments.com
christian.carrillo@ubs.com
christian.champ@columbiamanagement.com
christian.champenois@bnpparis.com
christian.coronado@hcmny.com
christian.courvoisier@lodh.com
christian.d.steuart@dartmouth.edu
christian.dahlberg@sebny.com
christian.damato@corporate.ge.com
christian.dargnat@bnpparibas.com
christian.daynes@commerzbank.com
christian.deiters@dlb.de
christian.derold@morganstanley.com
christian.dick@credit-suisse.com
christian.donohue@gecapital.com
christian.doppstadt@westam.com
christian.double@credit-suisse.com
christian.drevenstedt@dit.de
christian.dubs@juliusbaer.com
christian.dysli@ubs.com

christian.ebner@helaba.de
christian.eckenberg@claridenleu.com
christian.eggers@hsh-nordbank.com
christian.elsener@lbswiss.ch
christian.englert@dzbank.de
christian.evain@ca-suisse.com
christian.evans@ubs.com
christian.exner@wmam.com
christian.fay@pioneerinvest.com
christian.feilmeier@bmw.de
christian.ferry@bsibank.com
christian.fey@pioneerinvest.com
christian.fischer@deutsche-hypo.de
christian.forma@helaba.de
christian.fraipont@dresdner-bank.ch
christian.fredriksson@seb.se
christian.frischauf@pioneerinvestments.com
christian.froehlich@claridenleu.com
christian.fuechsl@bayernlb.de
christian.gaertner@union-investment.de
christian.gantz@helaba.de
christian.gassmann@sarasin.ch
christian.gast@ubs.com
christian.gastager@blb.de
christian.gattiker@juliusbaer.com
christian.gell@credit-suisse.com
christian.ghandour@caam.com
christian.gherbaz@am.generali.com
christian.ghiuvea@morganstanley.com
christian.glowig@sebprivatebank.com
christian.glowing@sebprivatebank.com
christian.gneist@rzb.at
christian.graber@sarasin.ch
christian.grob@claridenleu.com
christian.gueldry@sgam.com
christian.gumpenberger@novartis.com
christian.gunther@dfafunds.com
christian.gwerder@akb.ch
christian.hains@anz.com
christian.hansson@tdsecurities.com
christian.hantel@westam.com
christian.happ@db.com
christian.hauck@novartis.com
christian.hebting@hvb.de
christian.heger@trinkaus.de
christian.heiberg@seb.se
christian.held.ch@bayer-ag.de

christian.heller@westernasset.com
christian.henkel@commerzbank.com
christian.herter@postbank.de
christian.heyden@bnpparibas.com
christian.hoffmann@csam.com
christian.hofmann@hsh-nordbank.com
christian.holder@blackrock.com
christian.hoppe@commerzbank.com
christian.horn@lrp.de
christian.hyldahl@nordea.com
christian.iveson@drkw.com
christian.jansson@pohjola.com
christian.jessen@seb.se
christian.jimenez@ecuvie.caisse-epargne.fr
christian.jochum@ubs.com
christian.k@nordea.com
christian.kalmbach@nationalcity.com
christian.karall@ba-ca.com
christian.karg@jpmorgan.c
christian.kirk@lu.danskebank.com
christian.klocke@dzbank.de
christian.koellich@bawgpsk.com
christian.koenig@vontobel.ch
christian.kopf@spinnakercapital.com
christian.kuehn@seb.de
christian.kuemmel@haspa.de
christian.kunzelmann@sarasin.ch
christian.lach@swissfirst.ch
christian.lamprecht@allianz.de
christian.langevin@ge.com
christian.lecointe@db.com
christian.leinweber@rcm.at
christian.leonhard@frankfurt-trust.de
christian.lerider@caam.com
christian.looser@sgkb.ch
christian.lopez@cpr-am.fr
christian.luchsinger@credit-suisse.com
christian.lueer@bhf-bank.com
christian.maahrbeck@nordea.com
christian.manni@aig.com
christian.mardeck@bayern-invest.de
christian.markwart@ib.bankgesellschaft.de
christian.maurer@depfa.com
christian.mayert@allianz.de
christian.meier@sparkasse-hannover.de
christian.meury@vontobel.ch
christian.morresi@credit-suisse.com

christian.moser@bsibank.com
christian.mossdorf@vontobel.ch
christian.mueri@aigpb.com
christian.myhre@danskebank.com
christian.nagstrup@jyskeinvest.dk
christian.nesi@banque-france.fr
christian.neunkirchner@mbczh.ch
christian.nguyen@labanquepostale-am.fr
christian.nolan@ap.ing.com
christian.nolan@harrisnesbitt.com
christian.oesch@juliusbaer.com
christian.orquera@ib.bankgesellschaft.de
christian.pail@rcm.at
christian.pardeller@hypovbg.at
christian.perrin@caam.com
christian.pineno@columbiamanagement.com
christian.pollanz@rcm.at
christian.pollmann@nordlb.de
christian.pompejus@wwasset.de
christian.preussner@jpmorganfleming.com
christian.proietto@pioneerinvest.ie
christian.protti@bcv.ch
christian.pudelek-vonbloh@haspa.de
christian.ragnartz@riksbank.se
christian.rakos@ba-ca.com
christian.ramm@dnbnor.no
christian.reddy@soros.com
christian.reiss@erstebank.at
christian.reiter@db.com
christian.remmert@aiminvestments.com
christian.richard@statestreet.com
christian.riedel@apobank.de
christian.rime@lodh.com
christian.rizzi@bsibank.com
christian.romon@bankofamerica.com
christian.roth@morganstanley.com
christian.roy@glgpartners.com
christian.russ@erstebank.at
christian.s.pecher@jpmorgan.com
christian.saeckl@rzb.at
christian.sarto.b@bayer.com
christian.sauter@db.com
christian.schaerz@bs.ch
christian.schanze@hsh-nordbank.com
christian.schenk@commerzbank.com
christian.scherf@dghyp.de
christian.schick@first-private.com

christian.schindler@oppenheim.de
christian.schiweck@db.com
christian.schjodt-eriksen@gs.com
christian.schlimm@allianzgi.de
christian.schmid.5@credit-suisse.com
christian.schmid@zkb.ch
christian.schmidt@helaba.de
christian.schmitt@lri-invest.lu
christian.schmitz@dexia-bil.com
christian.schneider@allianzgi.de
christian.schnydrig@juliusbaer.com
christian.schoen@ubs.com
christian.schoeppe@dws.com
christian.schomaker@hsh-nordbank.com
christian.schuepbach@credit-suisse.com
christian.schuetz@de.pimco.com
christian.schuetze@westlb.com
christian.schulte@credit-suisse.com
christian.schulze@db.com
christian.schuster@first-private.de
christian.schwaar@deka.de
christian.schwarz@helaba-invest.de
christian.schwehm@db.com
christian.schweizer@lloydsbank.ch
christian.schwerdtner@first-private.de
christian.seiferth@gwl.com
christian.selbach@nordlb.de
christian.senn.2@credit-suisse.com
christian.senn@ubs.com
christian.serre@dexiamfr-dexia.com
christian.sibbesen@carnegie.dk
christian.simond@juliusbaer.com
christian.sobatta@westam.com
christian.sole@dexia-am.com
christian.somers@dexia-am.com
christian.sperschneider@dit.de
christian.speth@icn.siemens.de
christian.stadlinger@columbiamanagement.com
christian.staub@pimco.com
christian.stoebich@sparkasse-ooe.at
christian.stracke@pimco.com
christian.streiff@airbus.com
christian.subbe@cominvest.de
christian.t.lee@csam.com
christian.takushi@swisscanto.ch
christian.tanner@ubs.com
christian.thimann@ecb.int

christian.thulin@seb.se
christian.timmann@hsh-nordbank.com
christian.tornqvist@nordea.com
christian.trost@bayernlb.com
christian.truyens@fortisinvestments.com
christian.tunkl@raiffeisenbank.at
christian.turner@ftnfinancial.com
christian.ullrich@dws.com
christian.unger@towerbrook.com
christian.unternaehrer@ubs.com
christian.updyke@ubs-oconnor.com
christian.urbaczek@lbbw.de
christian.valette@bnpparibas.com
christian.vogel@dexia-bil.com
christian.vonballmoos@cspb.com
christian.vonengelbrechten@uk.fid-intl.com
christian.vonk@eu.effem.com
christian.vonschimmelmann@gs.com
christian.voss@dghyp.de
christian.weber@bayerninvest.de
christian.weiz@ceresiobank.com
christian.widholz@hvb.de
christian.wild@pimco.com
christian.wilde@union-panagora.de
christian.wilfing@dzbank.de
christian.willard@barclaysglobal.com
christian.willert@hsh-nordbank.com
christian.willinsky@allianz.com
christian.wolf@erstebank.at
christian.zanone@bcv.ch
christian.zima@rcm.at
christian.zimmermann@pioneerinvestments.com
christian.zwahlen@rieter.com
christian.zwahlen@ubs.com
christian@dexiam.lu
christian_b_allen@fanniemae.com
christian_bausch@swissre.com
christian_dansereau@ssga.com
christian_diclementi@acml.com
christian_gindl@hvbamericas.com
christian_grane@westlb.com
christian_gresch@aaa-net.com
christian_langenstein@ml.com
christian_loxham@vanguard.com
christian_meienberger@swissre.com
christian_oneill@troweprice.com
christian_r_valencia@fanniemae.com

christian_saltaformaggio@nylim.com
christian_schablitzki@westlb.de
christian_schmidt@swissre.com
christiana.bardon@fmr.com
christiana.toutet@ubs.com
christian-b.adler@db.com
christiane.backhaus@hanvb.de
christiane.heineke@commerzbankib.com
christiane.hinkelmann@dws.com
christiane.hoeing@telekom.de
christiane.hofer@lrp.de
christiane.hoppe-oehl@bayernlb.com
christiane.malchow@csam.com
christiane.marcellier@cnce.caisse-epargne.fr
christiane.nickel@ecb.int
christiane.novais@caam.com
christiane.pratsch@gartmore.com
christiane.wenzel@db.com
christiane@mcm.com
christiane_drapkin@hvbamericas.com
christianmitchell@northwesternmutual.com
christians.jeffrey@principal.com
christiansaalfrank@helaba-invest.de
christian-wolf_schaefer@aam.de
christie.cody@commercebank.com
christie.francis@commercebank.com
christie.weston@nifa.org
christie@bessemer.com
christie_bull@conning.com
christien.luttikuizen@rabobank.com
christikubiak@northwesternmutual.com
christin.armacost@silvantcapital.com
christina.bloor@bailliegifford.com
christina.buck@uboc.com
christina.bunting@pnc.com
christina.carpenter@wachovia.com
christina.chan@asia.bnpparibas.com
christina.chartier@fmr.com
christina.chiu@morganstanley.com
christina.de-haas@telekom.de
christina.ehrenberg@gs.com
christina.erler@etb-ag.com
christina.feicht@americas.bnpparibas.com
christina.goodridge@pimco.com
christina.haemmerli@vontobel.ch
christina.han@morganstanley.com
christina.he@pacificlife.com

christina.jahn@sgz-bank.de
christina.klein@db.com
christina.lai@shinseibank.com
christina.lam@ubs.com
christina.lindberg@nordea.com
christina.lindell@swedbank.com
christina.loutsch@usbank.com
christina.m.houk@db.com
christina.moschou@lbbwuk.com
christina.polischuk@barclaysglobal.com
christina.roedema@morganstanley.com
christina.schmoee@siemens.com
christina.schoen@us.bacai.com
christina.stallone@moorecap.com
christina.stauber@bawag.com
christina.steffen@lbb.de
christina.stimac@amg.co.at
christina.tjahjana@dartmouth.edu
christina.weiss@allianzgi.com
christina.willis@fmr.com
christina.yow@pioneerinvest.com.sg
christina.yuan@robecousa.com
christina.zausner@lloydstsb.co.uk
christina_barth@troweprice.com
christina_butler@standardlife.com
christina_drissel@vanguard.com
christina_morillo@swissre.com
christina_pluta@putnam.com
christina_sampanes@rhco.com
christina_scully@putnam.com
christina_xanthos@capgroup.com
christinaantczak@northwesternmutual.com
christinag@gic.com.sg
christinalim@temasek.com.sg
christinamirarchi@northwesternmutual.com
christinaregine.niethammer@hvb.de
christina-sm.fung@aig.com
christine.abramo@bnymellon.com
christine.allmann@wgz-bank.de
christine.baalham@investecmail.com
christine.brykowytch@morganstanley.com
christine.campisi@ge.com
christine.carbonez@is.belgacom.be
christine.chu@pimco.com
christine.cotton@commercebank.com
christine.davis@phxinv.com
christine.degeorge@caam.com

christine.delagrave@labanquepostale-am.fr
christine.delalla@corporate.ge.com
christine.delhaye@interbrew.com
christine.destefano@fmr.com
christine.dizon@westernasset.com
christine.donovan@bbh.com
christine.dziadul@aig.com
christine.e.johnson@hsbcam.com
christine.eckert@pnc.com
christine.farquhar@insightinvestment.com
christine.feller@lbbw-am.de
christine.ferraresi@bnpparibas.com
christine.fischette@novartis.com
christine.frank@db.com
christine.gaelzer@csam.com
christine.garvey@blackrock.com
christine.gruber@ba-ca.com
christine.haddad@db.com
christine.hanser@bhf-bank.com
christine.hemat@sncf.fr
christine.hurtsellers@inginvestment.com
christine.j.thompson@fmr.com
christine.james@firstunion.com
christine.joedecke@ny.frb.org
christine.joerges@dekabank.de
christine.joshua@morganstanley.com
christine.jurinich@blackrock.com
christine.koch@pncbank.com
christine.l.sustakowsky@bankofamerica.com
christine.li@pimco.com
christine.linxe@axa-im.com
christine.lorenz@morganstanley.com
christine.mahamba@bred.fr
christine.mathes@pimco.com
christine.mcconnell@fmr.com
christine.mcgoey@uk.abnamro.com
christine.mcgowan@morganstanley.com
christine.mecka@prudential.com
christine.mettee@pnc.com
christine.mevs@gmam.com
christine.mozonski@thehartford.com
christine.mueller@devif.de
christine.niedtner@db.com
christine.onyung@aig.com
christine.phillpotts@jpmorgan.com
christine.pignon@db.com
christine.ponelle.studio@canal-plus.com

christine.radice@labanquepostale-am.fr
christine.raymond@ecb.int
christine.reinhard@sl-am.com
christine.ryan@pnc.com
christine.schmid@credit-suisse.com
christine.schmidt@oppenheim.de
christine.schulz@ib.bankgesellschaft.de
christine.schwab@commerzbank.com
christine.schweikert@bhf-bank.com
christine.sharaf@db.com
christine.souffrant@dartmouth.edu
christine.stumbo@crestar.com
christine.su@stanford.edu
christine.sutter@lodh.com
christine.tekker@bmo.com
christine.telish@pimco.com
christine.tetherly-lewis@fmr.com
christine.tilscher@ba-ca.com
christine.tober@fmr.com
christine.torres@guarantygroup.com
christine.turecek@corporate.ge.com
christine.villaluz@lmginv.com
christine.wang@inginvestment.com
christine.zarkovich@citadelgroup.com
christine.zhu@ucop.edu
christine@primco.com
christine@stw.com
christine_aurelio@acml.com
christine_chen@ssga.com
christine_chien@americancentury.com
christine_chung@invesco.com
christine_curnan@ml.com
christine_hathaway@capgroup.com
christine_jacobsen@westlb.com
christine_kopelman@acml.com
christine_kyle@riggsbank.com
christine_lee@ml.com
christine_macnally@ustrust.com
christine_martell@putnam.com
christine_martini@nylim.com
christine_martins@cbcm.com
christine_mithouard@aviva.fr
christine_robertson@nylim.com
christine_senopoulos@campbellsoup.com
christine_silman@americancentury.com
christine_soenning@swissre.com
christine_suzuka@ml.com

LBH - Derivatives Counterparties Email Service List

christine_symington@vanguard.com
christine_tolisano@putnam.com
christine_wallace@ustrust.com
christineg@scm-lp.com
christof.breuer@deka.de
christof.gerstenkorn@ubs.com
christof.kessler@oppenheim.de
christof.loser@nab.ch
christof.maetze@commerzbank.com
christof.richter@dws.com
christof.schlueter@deka.de
christof.stegmann@juliusbaer.com
christoff.goessl@hvbeurope.com
christoffer.eriksson@citizensbank.com
christoffer.jonsson@barclaysglobal.com
christof-werner.anstett@dkib.com
christoph.alenfeld@dzbank.de
christoph.amherd@sarasin.ch
christoph.amiet@suva.ch
christoph.andomaitis@oppenheim.de
christoph.angster@hyposwiss.ch
christoph.arnold@ubs.com
christoph.arzt@dekabank.de
christoph.avenarius@ch.abb.com
christoph.babbel@morleyfm.com
christoph.berger@cominvest-am.com
christoph.bieri@bsibank.com
christoph.blaettler@vontobel.ch
christoph.bohner@juliusbaer.com
christoph.borucki@ruedblass.ch
christoph.christensen@hsh-nordbank.com
christoph.clauss@bhf.ing.com
christoph.curtius@swisslife.ch
christoph.fehr@credit-suisse.com
christoph.frisch@juliusbear.com
christoph.fritsch@axa-im.com
christoph.gamsjaeger@rzb.at
christoph.geck-schlich@drkw.com
christoph.gisler@csam.com
christoph.greitemann@telekom.de
christoph.groneuer@ksk-koeln.de
christoph.gschwend@cibasc.com
christoph.hegglin@adlerbank.ch
christoph.hembacher@ghpfc.de
christoph.hiestand@juliusbaer.com
christoph.hohl@sarasin.ch
christoph.hoop@zkb.ch

christoph.hott@oppenheim.de
christoph.huber@juliusbaer.com
christoph.hugi@ubs.com
christoph.jurecka@dbv-winterthur.de
christoph.kampitsch@erstebank.at
christoph.kessler@sarasin.ch
christoph.kesy@eon-energie.com
christoph.kilchherr@sarasin.ch
christoph.kind@frankfurt-trust.de
christoph.klein@db.com
christoph.knecht@csam.com
christoph.koch@lri.lu
christoph.krey@bbh.com
christoph.krucken@bancaprofilo.it
christoph.kummerer@erstebank.at
christoph.kummli@juliusbaer.com
christoph.ladner@sarasin.ch
christoph.ledergerber@vontobel.ch
christoph.machiels@nbb.be
christoph.maron@snb.ch
christoph.mast@allianzgi.de
christoph.merz@credit-suisse.com
christoph.metz@axa-im.com
christoph.mueller.12@credit-suisse.com
christoph.nadler@juliusbaer.com
christoph.niesel@union-investment.de
christoph.ohme@dws.com
christoph.peter.3@claridenleu.com
christoph.peter@claridenleu.com
christoph.peter@credit-suisse.com
christoph.pfeiffer@ba-ca.com
christoph.plattenteich@bhf.ing.com
christoph.poth@dzbank.de
christoph.r.sieger@credit-suisse.com
christoph.rentsch@roche.com
christoph.riedi@swisslife.ch
christoph.riedweg@zkb.ch
christoph.riniker@commerzbank.ch
christoph.riniker@juliusbaer.com
christoph.ritschard@zkb.ch
christoph.ritter@ubs.com
christoph.schmich@claridenleu.com
christoph.schmid@claridenleu.com
christoph.schmidt@pioneerinvestments.com
christoph.schon@barcap.com
christoph.schon@drkw.com
christoph.schulte-kemper@duesshyp.de

christoph.schwarz@hsh-nordbank.co.uk
christoph.schwarz@wuertt-hyp.de
christoph.seegerer@oppenheim.de
christoph.sprenger@postbank.de
christoph.stein@mm.mannesmann.de
christoph.stelzer@credit-suisse.com
christoph.streib@roche.com
christoph.suetterlin@sarasin.ch
christoph.ulschmid@skag.siemens.de
christoph.weber@lbbw.de
christoph.wiedebach@oppenheim.de
christoph.windlin@ubs.com
christoph.zengerling@lbbw.de
christoph_hinkelmann@nacm.com
christoph_schneider@swissre.com
christophe.agopian@dexia-am.com
christophe.agopian@dexia-bil.com
christophe.akel@glgpartners.com
christophe.auvity@bnpparibas.com
christophe.berguerand@bnpparibas.com
christophe.bernard@db.com
christophe.bernard@ubp.ch
christophe.bessagnet@axa-im.com
christophe.beuve@ecb.int
christophe.bonjour@lodh.com
christophe.boucher@clf-dexia.com
christophe.boulanger@lcfr.fr
christophe.bourgeois@bnpparibas.com
christophe.braouet@helaba.de
christophe.buret@caam.com
christophe.cadoz@socgen.com
christophe.campagne@bmo.com
christophe.cerisier@ge.com
christophe.champion@caam.com
christophe.ciarlet@clamericas.com
christophe.clabots@banque-diamantaire.ch
christophe.cogels@belgacom.be
christophe.comoy@dexia-am.com
christophe.cornet@citigroup.com
christophe.darbord@bunge.com
christophe.de-failly@sgam.com
christophe.defert@towerbrook.com
christophe.dehondt@cpr-am.fr
christophe.demain@axa.be
christophe.domart@francetelecom.com
christophe.duverger@axa-im.com
christophe.eggman@juliusbaer.com

christophe.eggmann@juliusbaer.com
christophe.ferrand@aegon.co.uk
christophe.florin@axa-im.com
christophe.frankel@cades.fr
christophe.frisch@juliusbaer.com
christophe.frisch@oppenheim.de
christophe.garon@caam.com
christophe.gautier@lodh.com
christophe.gouelo@bnpgroup.co
christophe.havret@creditlyonnais.fr
christophe.herpet@axa-im.com
christophe.issenhuth@bnpparibas.com
christophe.jaeck@socgen.co.uk
christophe.javaux@fortisinvestments.com
christophe.karpiel@bnpparibas.com
christophe.keteleer@ingim.com
christophe.kieffer@caam.com
christophe.lalo@sgam.com
christophe.lambert@axa.be
christophe.lambert@degroof.lu
christophe.lebrun@cnce.caisse-epargne.fr
christophe.lemarie@caam.com
christophe.liegeois-williams@bailliegifford.com
christophe.loizeau@safra.lu
christophe.madec@edf.fr
christophe.marcilloux@sgam.com
christophe.moraine@fortisbank.com
christophe.mounier@bnpparibas.com
christophe.neuville@sgam.fr
christophe.ollari@rbccm.com
christophe.ollier@suva.ch
christophe.orly@morganstanley.com
christophe.p.moulin@bnpparibas.com
christophe.papereux@bnpparibas.com
christophe.pecoraro@fortisinvestments.com
christophe.ponette@bnpparibas.com
christophe.puyo@sgam.com
christophe.reynier@bnpparibas.com
christophe.romero@caam.com
christophe.roupie@axa-im.com
christophe.savinas@socgen.com
christophe.schroeder@wachovia.com
christophe.servoin@barclays.fr
christophe.tamet@lgim.co.uk
christophe.thomas@barclayscapital.com
christophe.thonney@lodh.com
christophe.toulousy@richemont.com

christophe.van.den.brande@be.gm.com
christophe.van.nevel@belgacom.be
christophe.vancanneyt@puilaetcodewaay.be
christophe.van-lancker@ingim.com
christophe.weiss@alcatel-lucent.com
christophe_derouen@coface.com
christophegay@rsi-ch.com
christophe-pierre.lobisommer@vontobel.ch
christopher.2.bell@bt.com
christopher.abel@db.com
christopher.allen@blackrock.com
christopher.appleman@wachovia.com
christopher.bade@thehartford.com
christopher.baines@sgcib.com
christopher.baldwin@morganstanley.com
christopher.bamberry@swip.com
christopher.bamman@ingbank.com
christopher.bartoli@fmr.com
christopher.baydar@prudential.com
christopher.benedict@bbh.com
christopher.blay@csam.com
christopher.brune@pimco.com
christopher.burnham@db.com
christopher.burton@credit-suisse.com
christopher.calton@aiminvestments.com
christopher.caputo@truscocapital.com
christopher.carter@alliancebernstein.com
christopher.chalk@uk.fid-intl.com
christopher.cheong@arabbank.com.sg
christopher.childs@fandc.com
christopher.coffey@ge.com
christopher.conn@janus.com
christopher.conneely@wpginvest.com
christopher.connolly@prudential.com
christopher.coolidge@blackrock.com
christopher.cooper@thehartford.com
christopher.coovrey@elpaso.com
christopher.copeland@cunamutual.com
christopher.costanza@alliancebernstein.com
christopher.cramer@aig.com
christopher.crum@stephens.com
christopher.currer@bmo.com
christopher.d.maizys@jpmorgan.com
christopher.d.potter@citigroup.com
christopher.d.walsh@jpmorganfleming.com
christopher.d.young@ge.com
christopher.d'amico@ingfunds.com

christopher.davis@pnc.com
christopher.derganc@eds.com
christopher.dillon@pncadvisors.com
christopher.doering@usbank.com
christopher.drahn@usbank.com
christopher.dvorak@citadelsolutions.com
christopher.dvorak@cna.com
christopher.eitzmann@tudor.com
christopher.elias@bbh.com
christopher.emanuel@jpmorgan.com
christopher.engel@usbank.com
christopher.evanego@pnc.com
christopher.fama@nuveen.com
christopher.farina@alliancebernstein.com
christopher.felton@lmginv.com
christopher.fiorelli@jpmorgan.com
christopher.flensborg@seb.se
christopher.g.tomasides@jpmorgan.com
christopher.gagnier@aberdeen-asset.com
christopher.galizio@fmr.com
christopher.gardner@britannia.co.uk
christopher.getter@fmr.com
christopher.godding@morganstanley.com
christopher.grant@nationwide.co.uk
christopher.greaves@cazenovecapital.com
christopher.h.blake@lazard.com
christopher.h.stanley@us.hsbc.com
christopher.hackworth@bankofengland.co.uk
christopher.hadley@fandc.com
christopher.hagstrom@socgen.co.uk
christopher.halmy@mbna.com
christopher.hansen@lgim.co.uk
christopher.heavey@fidelity.com
christopher.heller@himco.com
christopher.hetz@nationalcity.com
christopher.hill@morganstanley.com
christopher.hislop@swip.com
christopher.hottois@ge.com
christopher.hurley@pncadvisors.com
christopher.iggo@axa-im.com
christopher.j.chiles@bofasecurities.com
christopher.j.hall@aexp.com
christopher.jackson@commerzbank.co.uk
christopher.jacobs@westernasset.com
christopher.jarman@juliusbaer.com
christopher.jeffery@fortisinvestments.com
christopher.jennings@inginvestment.com

**LBH - Derivatives Counterparties Email Service List**

christopher.jones@jpmorgan.com
christopher.k.carroll@db.com
christopher.kandimaa@seb.co.uk
christopher.kappas@ppmamerica.com
christopher.kath@hvb.de
christopher.kingsman@uk.fid-intl.com
christopher.kinney@bbh.com
christopher.klinefelter@morganstanley.com
christopher.komosa@lazard.com
christopher.kong@tdsecurities.com
christopher.koslowski@db.com
christopher.kotowicz@alliancebernstein.com
christopher.kovach@fmr.com
christopher.l.fetes@jpmorgan.com
christopher.l.parrish@columbiamanagement.com
christopher.laird@sunlife.com
christopher.leddy@blackrock.com
christopher.lee@aiminvestments.com
christopher.lee@fmr.com
christopher.leslie@eu.nabgroup.com
christopher.lew@rabobank.com
christopher.lin@fmr.com
christopher.lin@morganstanley.com
christopher.lindsey@rbccm.com
christopher.linsky@blackrock.com
christopher.lucchetti@harrisbank.com
christopher.lui@aig.com
christopher.lust@kbcfp.com
christopher.lyche@carval.com
christopher.m.allen@jpmchase.com
christopher.m.carlucci@jpmorgan.com
christopher.m.meyers@citigroup.com
christopher.m.slattery@bankofamerica.com
christopher.m.tufts@jpmorganfleming.com
christopher.m.turner@jpmorgan.com
christopher.m.wightman@jpmorgan.com
christopher.maginnis@aegon.co.uk
christopher.mahoney@credit-suisse.com
christopher.malfant@aig.com
christopher.marra@soros.com
christopher.martin@shinseibank.com
christopher.mcardle@us.icap.com
christopher.mcgoldrick@bailliegifford.com
christopher.mcguire@daiwausa.com
christopher.mcgurn@pnc.com
christopher.mcmanus@lazard.com
christopher.mcvey@gartmore.com

christopher.meaney@fmr.com
christopher.merlo@pnc.com
christopher.metli@morganstanley.com
christopher.milligan@ge.com
christopher.moen@wamu.net
christopher.moore@uk.fid-intl.com
christopher.morris@gm.com
christopher.morrison@jpmorgan.com
christopher.mullett@csam.com
christopher.muth@barclaysglobal.com
christopher.neave@glgpartners.com
christopher.newson@uk.fid-intl.com
christopher.ng@dillonread.com
christopher.nichol@daiwausa.com
christopher.nicholl@bnymellon.com
christopher.nicoll@moorecap.co.uk
christopher.nolan@sachsenlb.ie
christopher.noll@prudential.com
christopher.noll@ubs.com
christopher.nylen@bnymellon.com
christopher.oddleifson@rocklandtrust.com
christopher.p.bredholt@jpmchase.com
christopher.p.owen@hsbcib.com
christopher.palazzolo@aexp.com
christopher.palm@archipel.se
christopher.palmer@aib.ie
christopher.palmer@gartmore.com
christopher.paolino@utc.com
christopher.pariseault@db.com
christopher.parisi@db.com
christopher.park@db.com
christopher.patrick@citadelgroup.com
christopher.pia@moorecap.com
christopher.pierce@mizuhocbus.com
christopher.piros@prudential.com
christopher.podaras@moorecap.com
christopher.prangle@investecmail.com
christopher.ratti@lazard.com
christopher.rew@ubs.com
christopher.rowe@pnc.com
christopher.rowe@prudential.com
christopher.rulewich@db.com
christopher.rulla@bankofamerica.com
christopher.scheuer@thrivent.com
christopher.schoewe@db.com
christopher.schumann@dzbank.de
christopher.sebald@advantuscapital.com

christopher.shannon@ibtco.com
christopher.shayne@barclaysglobal.com
christopher.shea@ubs.com
christopher.sidoni@pncadvisors.com
christopher.sierakowski@ge.com
christopher.simone@ge.com
christopher.smart@pioneerinvest.com
christopher.squillante@swissre.com
christopher.stainbrook@nomura.co.uk
christopher.stavrakos@blackrock.com
christopher.stevenson@barclaysglobal.com
christopher.strickland@blackrock.com
christopher.striesow@jpmorgan.com
christopher.strong@rbc.com
christopher.sym@shenkmancapital.com
christopher.t.blum@jpmorgan.com
christopher.t.dove@jpmorgan.com
christopher.teague@spinnakerasia.com
christopher.terenzi@tdsecurities.com
christopher.thornton@usbank.com
christopher.tinson@gs.com
christopher.toub@alliancebernstein.com
christopher.tynan@fipartners.com.au
christopher.vaswani@citadelgroup.com
christopher.vincent@zurich.com
christopher.vyn@pimco.com
christopher.wadsworth@fortisinvestments.com
christopher.walker@us.sgcib.com
christopher.warren@americas.ing.com
christopher.white@threadneedle.co.uk
christopher.whitney@lazard.com
christopher.wiegand@soros.com
christopher.wilcox@tdsecurities.com
christopher.wimmer@morganstanley.com
christopher.wong@aberdeen-asset.com
christopher.young@aig.com
christopher.young@pnc.com
christopher.zeppieri@himco.com
christopher_a_kender@vanguard.com
christopher_adams@dell.com
christopher_alderson@troweprice.com
christopher_alwine@vanguard.com
christopher_benham@fanniemae.com
christopher_brown@troweprice.com
christopher_bryce@putnam.com
christopher_calmeyn@putnam.com
christopher_carlson@fanniemae.com

christopher_chenen@freddiemac.com
christopher_colarik@glenmede.com
christopher_dielmann@freddiemac.com
christopher_dillon@troweprice.com
christopher_e_parr@bankone.com
christopher_edge@troweprice.com
christopher_fortune@troweprice.com
christopher_g_lemmo@vanguard.com
christopher_g_mcneece@keybank.com
christopher_galtenberg@invesco.com
christopher_grant@ml.com
christopher_haid@ml.com
christopher_huffman@nacm.com
christopher_hunt@keybank.com
christopher_hyzy@ustrust.com
christopher_janowski@putnam.com
christopher_kavanagh@ustrust.com
christopher_kelleher@phl.com
christopher_koshiyama@symantec.com
christopher_kotyla@putnam.com
christopher_kuehl@freddiemac.com
christopher_laughlin@freddiemac.com
christopher_lee@aimfunds.com
christopher_loop@troweprice.com
christopher_m_isemann@notes.ntrs.com
christopher_mcavoy@troweprice.com
christopher_mccormack@glic.com
christopher_mercy@bankone.com
christopher_metcalfe@newton.co.uk
christopher_murphy@fleet.com
christopher_nauseda@bankone.com
christopher_obara@putnam.com
christopher_o'malley@putnam.com
christopher_philips@vanguard.com
christopher_reece@vanguard.com
christopher_reilly@freddiemac.com
christopher_scheper@ustrust.com
christopher_t_grune@ssg.com
christopher_thompson@ntrs.com
christopher_waddington@standardlife.com
christopher_wagner@freddiemac.com
christopher_whitehouse@troweprice.com
christopher_wray@blackrock.com
christopherang@dbs.com
christopherblack@dbs.com
christopherdh@bernstein.com
christopher-j.carlson@ubs-oconnor.com

christopherl.croteau@himco.com
christopherlee@optiver.com
christoph-ernst.kaufmann@ruedblass.ch
christopherp@cbnm.com
christopherturner@quilter.co.uk
christophkarl.wagner@hvb.de
christopoulosg@rabo-bank.com
christos_koutsoyannis@ssga.com
christy.jaeger@thrivent.com
christy.kim@columbiamanagement.com
christy.mcgee@harrisbank.com
christy.pedersen@ubs.com
christy.wang@lehman.com
christy.wilson@compassbnk.com
christy_turner@americancentury.com
christyann.razzano@corporate.ge.com
chritohe.bourgeonnier@par.coflexip.fr
chrys.hellman@ftnmidwest.com
chrys@monterosagroup.com
chrysoula.zervoudakis@axa-im.com
chs@bankinvest.dk
chsia@delinvest.com
chsia1@bloomberg.net
chsu@handelsbanken.se
cht@capgroup.com
chu@wescorp.org
chu_allen@jpmorgan.com
chu_pang@fanniemae.com
chua.chee-keong@aberdeen-asset.com
chua@daiwa-ny.com
chuang@fhlbdm.com
chuanw@princeton.edu
chuanyusun@hotmail.com
chuaweethia@gic.com.sg
chubach@orix.com
chuck.arrington@ironoakadvisors.com
chuck.brown@fmr.com
chuck.burge@houston.nacm.com
chuck.fletcher@bankofamerica.com
chuck.h.mcclain@conocophillips.com
chuck.hohman@harrisnesbitt.com
chuck.james@ppmamerica.com
chuck.kuczynksi@lionhart.net
chuck.kuechler@wedbush.com
chuck.lemieux@inginvestment.com
chuck.mcdevitt@fmr.com
chuck.mchugh@nboc.com

chuck.moon@thehartford.com
chuck.myers@fidelity.com
chuck.pickelhaupt@fmr.com
chuck.pollock@sbafla.com
chuck.simmers@upbna.com
chuck.simms@modern-woodmen.org
chuck.vuong@morganstanley.com
chuck.williams@inginvestment.com
chuck.zubek@53.com
chuck_burge@invesco.com
chuck_emrich@troweprice.com
chuck_grebus@bankone.com
chuck_lindholm@calpers.ca.gov
chuck_martin@ssga.com
chuck_mcginn@ssga.com
chucri.hjeily@morganstanley.com
chuegen@aegon.nl
chufford@opers.org
chuffstu@pnc.com
chughes@lordabbett.com
chughes@smithbreeden.com
chughes@ttc.co.san-bernardino.ca.us
chugokuny@cybercap.com
chui@fhlb-of.com
chulhwan.kwon@samsung.com
chulminchoi@hanabank.com
chumphries@mfs.com
chunanlin@cathaylife.com.tw
chundu@adb.org
chung.i@mellon.com.au
chung.keat.khov@zurich.com
chung.ng@pnc.com
chung.yu@bisys.com
chung_wang@calpers.ca.gov
chung-chui.wan@db.com
chunghwa@mas.gov.sg
chunken.lee@scotiabank.com
chunsukjung@hanabank.com
chunyi0968@tcbank.com.tw
chunyu.lau@ap.ing.com
church@adamsexpress.com
churei@daiwasbi.co.jp
chutipon.aus@uobam.co.th
chve@danskebank.dk
chwang@angelogordon.com
chwanjau@tcb-bank.com.tw
chweemein@temasek.com.sg

chwicki@bloomberg.net
chyang@bloomberg.net
chyap@mas.gov.sg
chyman@hcmlp.com
chyoo@bok.or.kr
ciamei.maria.adelaide@alitalia.it
ciampa@nb.com
cian.obrien@biam.boi.ie
cian.sanchez@osterweis.com
cianmurphy@bloomberg.net
ciao.xing@us.pm.com
ciara.kennedy@socgen.com
ciara.p.kennedy@jpmorgan.com
ciara.rochford@pfpc.com
ciaran.e.roche@aibbny.ie
ciaran.fitzpatrick@statestreet.com
ciaran.p.mccarron@aib.ie
ciaran_casey@ssga.com
ciarankelleher@angloirishbank.ie
ciaranmcardle@angloirishbank.com
ciberg@utimco.org
cibulls@fhlbsf.com
cicely.hurt@pnc.com
cider1977@bok.or.kr
cifeacho@westernasset.co.uk
cifill@evergreeninvestments.com
cifill@federatedinv.com
ciisom@delinvest.com
cilek@escortnet.com
cilluffo@simgest.it
cimmel@cdcixis-cm.com
cimoy@bankofny.com
cindee.williams@fbfinance.com
cindy.andresen@barclaysglobal.com
cindy.bernhardt@barclaysglobal.com
cindy.bradley@templeton.com
cindy.brien@aiminvestments.com
cindy.chan@fortisinvestments.com
cindy.freeman@jpmorgan.com
cindy.frick@alliancebernstein.com
cindy.gedney@agf.com
cindy.holmes@harrisbank.com
cindy.johnson@commerce.com
cindy.johnson@glgpartners.com
cindy.kan@asia.ing.com
cindy.kis-gado@dexia.com
cindy.koh@icprc.com

**LBH - Derivatives Question - Email Service List**

cindy.kon@sscims.com
cindy.landreth@assurant.com
cindy.larke@threadneedle.co.uk
cindy.librera@blackrock.com
cindy.liston@national-city.com
cindy.lorenzo@db.com
cindy.m.reins@lowes.com
cindy.mayer@fandc.com
cindy.mccarron@swip.com
cindy.morales@credit-suisse.com
cindy.mu@suncapadv.com
cindy.ponder@moorecap.com
cindy.rapponotti@commercebank.com
cindy.taggart@ocas.com
cindy.v.macaulay@verizon.com
cindy.whittington@firstcitizens.com
cindy.wilkinson@ers.state.tx.us
cindy.wu@suncapadv.com
cindy.y.y.chan@hsbcrepublic.com
cindy.zaccardi@pncadvisors.com
cindy@fhlb.com
cindy@woodfern.com
cindy_axelrod@glenmede.com
cindy_forbes@manulife.com
cindy_hoh@dbs.com
cindy_j_higgins@comerica.com
cindy_lau@troweprice.com
cindy_m_janez@victoryconnect.com
cindy_wang@toyota.com
cindy_wong@ssga.com
cindy_zhang@dell.com
cindyfoo@gic.com.sg
cindygillespie@tagfolio.com
cindyli@wellsfargo.com
cindytseng@cathaylife.com.tw
cindyzy@abcsz.com.cn
cingle@loomissayles.com
cini_gulce@jpmorgan.com
cinny@scsb.com.tw
cinosi@capitalgest.it
cinzia.iacobone@antonveneta.it
cinzia.peccenati@azimut.it
cinzia.pedemonte@arcafondi.it
cinzia.pedrotti@dit.de
cioffi@capitalgest.it
ciprian.marin@lazard.com
cir@pt.lu

circi.emma@enel.it
cirine.el.husseini@morleyfm.com
ciro.parisi@bnlmail.com
cisottog@lloydadriatico.it
citaku@bloomberg.net
ciya@capgroup.com
cj.berry@aib.ie
cj.steffen@deshaw.com
cj.sylvester@ubs.com
cj_zhao@fanniemae.com
cj41@ntrs.com
cja@cgii.com
cjacklin@mcm.com
cjacobs@fhlbatl.com
cjacobson@caxton.com
cjagdish@anb.com.sa
cjakucionis@metlife.com
cjames@fftw.com
cjan@kempen.nl
cjang@payden-rygel.com
cjanosik@ford.com
cjasperneite@marcard.de
cjaw@fhlbc.com
cjbrandon1@aol.com
cjcusack@chevychasebank.net
cje2@ntrs.com
cjeanne@evergreeninvestments.com
cjendra@westernasset.com
cjenni@pictet.com
cjennings@mfs.com
cjeruzal@svmonline.com
cjf.tr@adia.ae
cjhodel@alaska.com
cji@voyageur.net
cjimenez@bde.es
cjk@smith.williamson.co.uk
cjk1@ntrs.com
cjkim@koreaexim.go.kr
cjl0@pge.com
cjlim@bok.or.kr
cjmalling@homeside.com
cjmccarthy@wellington.com
cjmin.choi@samsung.com
cjn2@ntrs.com
cjnelson@delinvest.com
cjnorton@wellington.com
cjobling@westernasset.co.uk

cjobrien@mfcglobalus.com
cjoei@ag-am.com
cjoglekar@tiaa-cref.org
cjohns@dadco.com
cjohns@lineq.com
cjohnson@frk.com
cjohnson@metlife.com
cjohnson@nevrodie.com
cjohnson@orleanscapital.com
cjones@tudor.com
cjong@westernasset.com
cjoseph@hcmlp.com
cjperry@aegonusa.com
cjprobyn@statestreet.com
cjs273@cornell.edu
cjsmith@bear.com
cjsmith@federatedinv.com
cjtman@stanford.edu
cjtringali@wellington.com
cjturcotte@washtrust.com
cjuran@denveria.com
cjust@ifc.org
cjuste@public.ibercaja.es
ck.cheam@bbva.com.hk
ck@gruss.com
ck@nochu.com.hk
ckaefe@ftci.com
ckaehr@jennison.com
ckagaoan@omega-advisors.com
ckamm@bloomberg.net
ckandilis@oppenheimerfunds.com
ckandimaa1@bloomberg.net
ckane@loomissayles.com
ckanejanus@worldbank.org
ckang@frk.com
ckangur@siebertnet.com
ckantor@nb.com
ckapoor@perrycap.com
ckard@bbandt.com
ckasika@msfi.com
ckay@dow.com
ckc@capgroup.com
ckecher@jhancock.com
ckeith@loomissayles.com
ckeller@federatedinv.com
ckeller@loomissayles.com
ckelley14@bloomberg.net

ckempler@pwmco.com
ckendall@dow.com
ckennedy@seawardmgmt.com
ckennedy@wamumortgage.com
ckenny@loomissayles.com
ckfu@bochk.com
ckiel@allstate.com
ckilleen@tiaa-cref.org
ckilmer@williamblair.com
ckilpatrick@westernasset.com
cking@dsaco.com
cking@wscapital.com
ckingston@sli.co.im
ckishpaugh@loomissayles.com
ckjohnson@wilmingtontrust.com
cklein@ftci.com
ckli@dow.com
cklimas@oppenheimerfunds.com
cklin@ms1.chb.com.tw
ckling@tiaa.cref.org
ckling@tiaa-cref.org
cklotz@pershing.com
cknicker@lordabbett.com
cknowlton@jhancock.com
cko@ubp.ch
ckolanovic@bankofny.com
ckonich@fhlbi.com
ckoos@pictet.com
ckoplin@nb.com
ckoranda@perrycap.com
ckpark@kbstar.co.kr
ckrak@allstate.com
ckraw@browncapital.com
ckraysler@eatonvance.com
ckresco@sentinelfunds.com
ckreydick@loomissayles.com
ckrieg@oppenheimerfunds.com
ckrishanthan@dkpartners.com
ckroher@meag.com
cks@bok.or.kr
cks10@us.ibm.com
cksee@bnm.gov.my
cksong@kbd.co.kr
ckuan@bloomberg.net
ckuhn@tiaa-cref.org
ckulp@fdic.gov
ckwok@glic.com

cl@cgii.com
cl2@ntrs.com
cl26@ntrs.com
cl74@ntrs.com
cla@alternative-assets.com
claas.martens@nordlb.de
clacarriere@cprus.com
clachnicht@ambac.com
claes.lachmann@seb.se
claes.nordengren@ap1.se
claes-erik.rydberg@archipel.se
clafayette@clarkest.com
clafrogne@bnp.fr
clagan@congressasset.com
clahr@msfi.com
clair.taylor-henshall@britannia.co.uk
claire.a.healy@bankofny.com
claire.adams@lgim.co.uk
claire.benham@db.com
claire.bennison@barclays.co.uk
claire.blackett@northernrock.co.uk
claire.bright@egg.com
claire.c.dorris@aibbny.ie
claire.campbell@icgplc.co.uk
claire.carney@utc.com
claire.coquard@bnpparibas.com
claire.decrevoisier@banque-france.fr
claire.desmalades@sgam.com
claire.donaldson@bankofbermuda.com
claire.doreau@axa-im.com
claire.franklin@fandc.com
claire.gasperetti@bankofamerica.com
claire.grandpierre@citadelgroup.com
claire.harold@morleyfm.com
claire.i.higgins@jpmorganfleming.com
claire.jamieson@insightinvestment.com
claire.jenkins@gallaherltd.com
claire.jiang@axa-im.com
claire.kaeckenbeeck@degroof.be
claire.kerr@t-mobile.net
claire.leadbeater@db.com
claire.le-louet@total.com
claire.m.croft@bankofamerica.com
claire.mahieux@dexia.com
claire.mccarthy@columbiamanagement.com
claire.mcguckin@uk.fid-intl.com
claire.moses@saint-gobain.com

claire.nash@novartis.com
claire.oconnor@jpmorgan.com
claire.paterson@bailliegifford.com
claire.pedini@alcatel.fr
claire.pereira@bnpgroup.com
claire.simpson@barclaysglobal.com
claire.sowden@db.com
claire.sowry@ashmoregroup.com
claire.thoulouze-fiastre@fundquest.fr
claire.toulouze-fiastre@bnpparibas.com
claire.valvona@uk.calyon.com
claire.villamor@thrivent.com
claire.wooldridge@aberdeen-asset.com
claire.wooldridge@db.com
claire@centaurus-capital.com
claire_cui@capgroup.com
claire_lise_berger@carrefour.com
claire_mead@westlb.co.uk
claireheng@mas.gov.sg
claireteng@cathaylife.com.tw
clammefa@cmcic.fr
clandolt@bloomberg.net
clandon@sterneagee.com
clane@russell.com
claning@keybanccm.com
clanouette@congressasset.com
clapierre@lordabbett.com
claporta@bear.com
clapton1@optonline.net
clar@stanford.edu
clara.franse@dexia-am.com
clara.hang@ap.nxbp.com
clara.laguna@bancoval.es
claratan@mas.gov.sg
claraw@msfi.com
clare.buckley-jones@gartmore.com
clare.c.jansson@bankofamerica.com
clare.cuddigan@claridenleu.com
clare.davidson@bbc.co.uk
clare.denholm@aberdeen-asset.com
clare.flynn@db.com
clare.freeman@baesystems.com
clare.gray@db.com
clare.hart@jpmorgan.com
clare.hennings@aon.co.uk
clare.hepburn@augustus.co.uk
clare.hughes@uk.fid-intl.com

clare.jenner@uk.fid-intl.com
clare.kostiaev@ppm-uk.com
clare.lewis@cba.com.au
clare.macdonald@bailliegifford.com
clare.moore@uk.fid-intl.com
clare.mutone@msdw.com
clare.ormerod@blackrock.com
clare.williams@anfis.co.uk
clare_obrien@accelacommunications.com
clare_wheeler@blackrock.com
clare-anne.a.white@aibbny.ie
clarence_seals@ml.com
clarenceleong@dbs.com
claribel.almonte@prudential.com
clarie.luk@alliancebernstein.com
clarinda.casey@morganstanley.com
clarissa.perez-machado@aiminvestments.com
clarissachng@gic.com.sg
clarisse.breynaert-mauvage@bnpparibas.com
clark.am@tbcam.com
clark.biggers@allianzinvestors.com
clark.chang@db.com
clark.hinckley@zionsbancorp.com
clark.phan@sscims.com
clark.sarah.e@principal.com
clark@crd.ge.com
clark@ms.com
clark_pl@jpmorgan.com
clark_pleiss@bankone.com
clark_shields@troweprice.com
clarke.smith@barclayscapital.com
clarker@brinson.com
clarkerg@ensignpeak.org
clarkjo@ml.com
clarkson.williams@pioneerinvest.com
clas.olsson@aiminvestments.com
clasen_chris@jpmorgan.com
clastrag@bankinter.es
clattin@wasatchadvisors.com
clau@ftci.com
claua@dendanskebank.dk
claud@bloomberg.net
claude.athaide@mackayshields.com
claude.bertemes@fortis.lu
claude.birkenmaier@claridenleu.com
claude.blank@aigpb.com
claude.blocry@blackrock.com

claude.braginsky@bluevalor.com
claude.brassens@calyon.com
claude.c.guerin@bnpparibas.com
claude.cavard@sgam.com
claude.crottaz@nestle.com
claude.diderich@juliusbaer.com
claude.dionysius@bdl.lu
claude.duperret@credit-suisse.com
claude.erb@tcw.com
claude.ewem@lia-asssetmanagement.lu
claude.fourcroy@hsh-nordbank.co.uk
claude.gaudin@ubs.com
claude.grandfils@credit-agricole-sa.fr
claude.guillaume@bnpparibas.com
claude.guillou@caam.com
claude.haberer@asia.bnpparibas.com
claude.hertveldt@dexia.be
claude.koontz@chase.com
claude.marion@spinnakercapital.com
claude.merki@credit-suisse.com
claude.morgenegg@lodh.com
claude.morice@sgam.com
claude.njikam@dexia.be
claude.pettus@siemens.com
claude.rivaud@sgam.com
claude.rosenfeld@caam.com
claude.schettgen@bil-dexia.com
claude.steegmann@dexia-am.com
claude.tiramani@bnpparibas.com
claude.turcot@standardlife.ca
claude.vautier@credit-suisse.com
claude.zehnder@zkb.ch
claude@adia.co.uk
claude_alain.berard@aam.ch
claude_tache@blackrock.com
claude-henri.hereus@airbus.com
claudette.hanley@effcu.org
claudia.beffa@csfb.com
claudia.behm@hsh-nordbank.com
claudia.benci@banca.mps.it
claudia.bengtson@westam.com
claudia.beyeler@juliusbaer.com
claudia.bommersheim@db.com
claudia.bosque@mutualofamerica.com
claudia.brambilla@meliorbanca.com
claudia.brunhart@lgt.com
claudia.caballer@juliusbaer.com

claudia.carloni@snamretegas.it
claudia.cisari@mpsgr.it
claudia.collu@mpsgr.it
claudia.diehm@lbbw.de
claudia.dummermuth@ubs.com
claudia.edelmann@ubs.com
claudia.forster@schoellerbank.at
claudia.friebertshaeuser@db.com
claudia.gentgen@oppenheim.lu
claudia.graebner-heeg@commerzbank.com
claudia.himmelreich@bhf-bank.com
claudia.kalle@clamericas.com
claudia.kipfer@snb.ch
claudia.kleinherne@westam.com
claudia.marciano@morganstanley.com
claudia.mehser@sparinvest.com
claudia.morf@swpc.siemens.com
claudia.pieroni@dexia-crediop.it
claudia.poigner@erstebank.at
claudia.rathgeb@capgroup.com
claudia.reichfloyd@oppenheim.ch
claudia.ritz@essenhyp.com
claudia.roering@db.com
claudia.rosello@pimco.com
claudia.schoenthaler@krentschker.at
claudia.sierra@corp.terra.com
claudia.stanghellini@ap3.se
claudia.stehling@helaba.de
claudia.stetter@hsbc.com
claudia.stringari@mpsgr.it
claudia.tempesta@bnlmail.com
claudia.tischler@lbbw.de
claudia.trojca@westam.com
claudia.vailati@italease.it
claudia.von.braun-janssen@ikb.de
claudia.welzig@sparinvest.com
claudia.werren@vontobel.ch
claudia.wieditz@oppenheim.de
claudia.williams@trs.state.tx.us
claudia.zaffaroni@bankofamerica.com
claudia_correa@ml.com
claudia_neurath@westlb.de
claudia_weir@bayerischerueck.com
claudiag@san.rr.com
claudia-kristin.fortmann@aam.de
claudine.sydler@claridenleu.com
claudio.andretti@carifirenze.it

claudio.arenas@aresiaavc.fr
claudio.aritomi@shinseibank.com
claudio.basso@azfund.com
claudio.bernasconi@bcv.ch
claudio.boggio@sella.it
claudio.bongiolatti@popso.it
claudio.caiata@bsibank.com
claudio.calusi@banca.mps.it
claudio.camplani@bsibank.com
claudio.canale@capitalia-am.com
claudio.capsoni@agip.it
claudio.carboni@fincantieri.it
claudio.cisilino@fincantieri.it
claudio.corcione@lbbw.de
claudio.corsi@ubs.com
claudio.demarco@snamretegas.it
claudio.demolli@autogrill.net
claudio.ercolano@bnymellon.com
claudio.ercolano@csam.com
claudio.franco2@enel.it
claudio.giannoni@banca.mps.it
claudio.hofer@ubsw.com
claudio.irigoyen@db.com
claudio.lepore@credit-suisse.com
claudio.marazzi@bancaintesa.it
claudio.mattaidelmoro@bsibank.com
claudio.mazzoni@claridenleu.com
claudio.meiger@cic.ch
claudio.menghi@nestle.com
claudio.meroni@bsibank.com
claudio.milito@azimut.it
claudio.perna@uk.bdroma.com
claudio.ripamonti@meliorbanca.com
claudio.romano@fincantieri.it
claudio.rotundo@db.com
claudio.sacchet@rothschildbank.com
claudio.sala@bsibank.com
claudio.soranzo@bpubanca.it
claudio.studer@juliusbaer.com
claudio.volpi@unicredit.it
claudio.waller@morganstanley.com
claudio.zanoli@bancaakros.it
claudio_alini@salvatoreferragamo.it
claudiovergami@mediolanum.it
claudius.siegel@helaba.de
claus.boje@danskebank.dk
claus.f.nielsen@nordea.com

claus.gramlich@allianz.es
claus.herold@hsh-nordbank.lu
claus.hoejmark.jensen@jyskebank.dk
claus.hvidegaard@nordea.com
claus.klarup.christiansen@seb.dk
claus.meyer-cording@dws.de
claus.neumeier@sl-am.com
claus.porth@kfw.de
claus.stegemann@wgz-bank.de
claus.thulstrup@ikano.lu
claus.vorm@nordea.com
claus.wagner@devif.de
claus.wilsing@apobank.de
claus_duelfer@westlb.de
claus_huber@swissre.com
clausb@danskebank.dk
claus-dieter.wagner@ikb.de
claus-peter.deglmann@bayernlb.com
clauss@mk-ag.de
clavallee@alaskapermfund.com
claxton_jose@jpmorgan.com
clay.armistead@barclaysglobal.com
clay.boggs@morganstanley.com
clay.hancock@chase.com
clay.lindsey@eagleasset.com
clay.manley@aiminvestments.com
clay.pruitt@harrisbank.com
clay.reese@everbank.com
clay@buffalofunds.com
clayg@tmgchicago.com
clayton.nolde@citigroup.com
clayton.trible@abnamro.com
clayton.watt@cba.com.au
clayton@aigfpc.com
claytonchristopher.hampton@mpsgr.it
clazzaro@loomissayles.com
clc@columbus.com
clchang@cathaylife.com.tw
clchong@mas.gov.sg
clcrosby@wellington.com
cldorsch@bloomberg.net
cleaong@ftci.com
cleavy@oppenheimerfunds.com
clecamp@pictet.com
clech@genre.com
clee@ci.com
clee@dkpartners.com

clegrand@scor.com
clegroux@bft.fr
clehman990@aol.com
cleidson.rangel@fmr.com
cleighton@lordabbett.com
clem.garcia@piercap.com
clemens.aschenbrenner@amg.co.at
clemens.buis@ingbank.com
clemens.mueller@credit-suisse.com
clemens.mueller@db.com
clemens.schellenberg@hyporealestate.de
clemens.weichs@allianz.de
clemens_braams@deltalloyd.nl
clemens_buenger@standardlife.com
clemens_krieg@westlb.de
clement.albert@bdc.ca
clement.boisson@caam.com
clement.g.liu@hsbcpb.com
clement.lee@email.chinatrust.com.tw
clement.li@citicorp.com
clement.maclou@cpr-am.fr
clement.schupp@group.novartis.com
clement.simard@lamondiale.com
clement_lau@newyorklife.com
clement_marchand@rcomext.com
clementine.boris@caam.com
clements.b@mellon.com
clementsja@bernstein.com
clenihan@bartlett1898.com
cleonard@hbk.com
cleong@pictet.com
clepic@bft.fr
clerch@bloomberg.net
cleshock@pwmco.com
cleung@aegonusa.com
clevert@cps.k12.il.us
clevert@gofen.com
clgootkind@wellington.com
clh@capgroup.com
cliff.andrus@inginvestment.com
cliff.dean@hsh-im.co.uk
cliff.gladson@usaa.com
cliff.hide@carlton.com
cliff.jordan@wachovia.com
cliff.wood@barclaysglobal.com
clifford.abramsky@thehartford.com
clifford.scharff@mackayshields.com

clifford.shu@soros.com
clifford.siverd@columbiamanagement.com
clifford.tjiok@helaba.de
clifford_hayden@bankone.com
clifford_kalb@merck.com
clifford_lee@fleet.com
cliffordtan@dbs.com
clifschutz@nb.com
clifton_grant@acml.com
clin@bradfordmarzec.com
clindberg@meag.com
clinsky@blackrock.com
clint.dudley@aiminvestments.com
clint.lawrence@fmr.com
clint_weddell@keybank.com
clinton.condon@fmglobal.com
clinton.eubanks@bankofamerica.com
clinton.matter@rbccm.com
clinton.newman@barclaysglobal.com
clinton.soose@blackrock.com
clinton@sbcm.com
cliona.brennock@aib.ie
cliona.coakley@boigm.com
cliona.okeefe@bankofny.com
cliona_nicunfraidh@ml.com
clipuma@fdic.gov
clist@clearbridgeadvisors.com
clitzsinger@fhlbi.com
cliu@perrycap.com
cliu1@templeton.com
cliv@corner.ch
clive.bannister@hsbcgroup.com
clive.burgess@sakurafinance.com
clive.burstow@alliancebernstein.com
clive.dennis@db.com
clive.hadingham@nabgroup.com
clive.hadingham@sgcib.com
clive.r.hopkins@si.shell.com
clive.richardson@ubs.com
clive.standish@ubs.com
clive.stevens@tudor.com
clive.wiggins@uk.fid-intl.com
clive.williamson@insightinvestment.com
clive@saadgroup.com
clive_williams@troweprice.com
cljh@capgroup.com
clk@nykredit.dk

clleow@wellington.com
clloyd@caxton.com
clm@bloomberg.net
clm@nykredit.dk
clmartin@bloomberg.net
clmcguiness@statestreet.com
clmmsm@bloomberg.net
clmo01@handelsbanken.se
clnagele@delinvest.com
clo@ubp.ch
clo925@tcbank.com.tw
cloader@kio.uk.com
clocastro@caxton.com
clocher@pictet.com
clodagh.m.mcclean@aibbny.ie
cloew@bloomberg.net
clogrand@genre.com
clombardi@babsoncapital.com
clonings@firstcharter.com
clothilde.malaussene@sgam.com
clotilde.wang@db.com
clove@opers.org
cloveless@uscentral.org
cloy@bloomberg.net
clparrish@ybs.co.uk
cltan@mas.gov.sg
clthompson@aegonusa.com
clu@fftw.com
clu@metlife.com
clucas@orix.com
clucci@travelers.com
clui@perrycap.com
clumbrer@morganstanley.es
clundy@bass-net.com
clustfield@lmcapital.com
clvo@capgroup.com
clwilliams@fadv.com
clynch@isbnj.com
clynch@jennison.com
cm.ludwick@do.treas.gov
cm@americancentury.com
cm@bankinvest.dk
cm@bloomberg.net
cm141@ntrs.com
cma@nbim.no
cma@tchinc.com
cma@waddell.com

LBH - Derivatives Counterparties Email Service List

cmaccettella@bloomberg.net
cmaclellan@eatonvance.com
cmadden@voyageur.net
cmadden3@bloomberg.net
cmagee@fhlbdm.com
cmagnier@bft.fr
cmaid@yamagatabank.co.jp
cmaillard@pictet.com
cmaleyc1@nationwide.com
cmancini@mcc.it
cmanik@oddo.fr
cmanning@bloomberg.net
cmantelin@gsc.com
cmantelin@ikbcc.com
cmantunes.lisboa@sinvest.es
cmarchiori@bci.it
cmarciano@cfm.mc
cmarinko@senecacapital.com
cmarino@ag-am.com
cmarkwalter@montag.com
cmarsh@mandtbank.com
cmarshal@blackrock.com
cmarti03@cajamadrid.es
cmartin@barrowhanley.com
cmartin@websterbank.com
cmartini@bloomberg.net
cmartuschelli@mwam.com
cmarwick@martincurrie.com
cmarzullo@lordabbett.com
cmason@halcyonllc.com
cmassare@lordabbett.com
cmasucci@ofi-am.fr
cmatt@jhancock.com
cmatthews@westernasset.co.uk
cmawn@hcmlp.com
cmaxwell@ftci.com
cmays@bloomberg.net
cmbrandt@the-ark.com
cmbreen@wellington.com
cmc@columbus.com
cmcbride@bloomberg.net
cmccall@essexinvest.com
cmccall@mfs.com
cmccallister@hbk.com
cmccann@arielinvestments.com
cmccarth@princeton.edu
cmccarthy@jhancock.com

cmcconnell@essexinvest.com
cmccready@wasatchadvisors.com
cmcdermott@eatonvance.com
cmcdonnell@bankofny.com
cmcentee@fhlbatl.com
cmcfadden@lordabbett.com
cmcfayden@fandc.co.uk
cmcgarvin@fib.com
cmcgowan@ssrm.com
cmcgrath@dkpartners.com
cmchugh@turnerinvestments.com
cmckenzie@ofii.com
cmckinney@aflac.com
cmclean@svmonline.co.uk
cmcpherson@metlife.com
cmcrimaldi@wellington.com
cmcwhirter@fhlb-pgh.com
cmdacosta@wellington.com
cmdevereux@delinvest.com
cmedema@westernasset.com
cmeglio@bcp.it
cmeier@allstate.com
cmejia@blackrock.com
cmellic@frk.com
cmencer@cambonds.com
cmeng@cambonds.com
cmerlini@calstrs.com
cmerrick@merctrust.com
cmessinger@pershing.com
cmethvin@hcmlp.com
cmetz@caxton.com
cmeuser@massmutual.com
cmezlas@firstbrands.com
cmf@bgbank.dk
cmfisher@delinvest.com
cmg2@ntrs.com
cmg4@ntrs.com
cmherrer@us.ibm.com
cmholland@delinvest.com
cmhsiao@ctcbjp.com
cmhunter@ibtco.com
cmickel@troweprice.com
cmier@mfs.com
cmiller@federatedinv.com
cmillot@dgaf.loreal.com
cmilne@fhlbc.com
cminich@fnbaonline.com

**LBH - Derivatives Counterparties Email Service List**

cmiranda@fftw.com
cmiranda@kbw.com
cmires@allstate.com
cmishra@statestreet.com
cmitchell@chicagoequity.com
cmj@coastalsecurites.com
cmkang@tbcam.com
cmlockhart@att.com
cmlopez@wellington.com
cmmanfred@bremer.com
cmmurison@aegon.co.uk
cmmylod@wellington.com
cmnatale@wellington.com
cmo@maybank.com.my
cmo@petercam.be
cmoleux@bloomberg.net
cmolina@lacaixa.es
cmolumphy@frk.com
cmontesinosb@bcj.gbancaja.com
cmoore@hbk.com
cmoore@hcmlp.com
cmoore@securitycapital.comj
cmoores@jhancock.com
cmorales@wellington.com
cmoriarity@loomissayles.com
cmorris@imf.org
cmos@mjwhitman.com
cmoser@maninvestments.com
cmosquera@caxton.com
cmr@capgroup.com
cmr@sitinvest.com
cmrivas@wellington.com
cms238@cornell.edu
cmsong@hanabank.com
cmt@thamesriver.co.uk
cmtsai@mail.cbc.gov.tw
cmuirhead@herculesoffshore.com
cmulhern@wellington.com
cmunoz@troweprice.com
cmunroe@tudor.com
cmurdolo@lordabbett.com
cmurphy7@metlife.com
cmurray@chase.com
cmurray@pala.com
cmurray2@tiaa-cref.org
cmurray-hession@mfs.com
cmurtagh@bloomberg.net

cmuse@loomissayles.com
cmuth1@bloomberg.net
cmv@americancentury.com
cmyburg@pictet.com
cmyer@siebertnet.com
cmyung@guildinvestment.com
cn.morrison@btopenworld.com
cna@worldbank.org
cnachnani@worldbank.org
c-nakata@nochubank.or.jp
cnam@mcleanbudden.com
cnapoliello@bloomberg.net
cnapolitano@victoryconnect.com
cnativi@frk.com
cnauphal@oddo.fr
cnavalta@westernasset.com
cnbeur@bloomberg.net
cneill@bankofny.com
cneitzke@rwbaird.com
cnelson@baupost.com
cnelson@hbk.com
cnelson@tiaa-cref.org
cnetti@statestreet.com
cnettune@hbk.com
cneuhauser@rnt.com
cneveu.bdf@fininfo.fr
cnewman@waddell.com
cnewport@lordabbett.com
cnewton@oaktreecap.com
cng@chinarockcapital.com
cnice@us.fujitsu.com
cnickel@troweprice.com
cnilsen@hcmlp.com
cnisbet@lionsgatecap.com
cnm@capgroup.com
cnn@baupost.com
cnobile@hcmny.com
cnolan3@bloomberg.net
cnolen@tiaa-cref.org
cnoreen@babsoncapital.com
cnork@sunlife.com
cnorris@aegonusa.com
cnugent@perrycap.com
cnw@sov.com
cnyedlik@aegonusa.com
co@publicbank.com.my
co8@ntrs.com

coadp@bloomberg.net
coard@willcap.com
coastal@bloomberg.net
cobain.s@mellon.com
coccak@gcm.com
cochrana@edgf.com
cochs@agfg.com
codaniel@opers.org
codonnell@caxton.com
codonnell@morganstanley.com
codover@nb.com
cody.perkins@usaa.com
cody.smith@ceredexvalue.com
cody_mccubbin@scudder.com
coen.verdegaal@ingim.com
coffenhauser@pictet.com
coganj@gcm.com
cohara@williamblair.com
cohen@fhlb-of.com
cohen_benjamin@accor.fr
cohendr@mizrahi.co.il
cohenfs@bernstein.com
coheni@jwseligman.com
cohens@mizrahi.co.il
cohn@bankinvest.dk
cojmilla@ihc.com
cojs@capgroup.com
cok@ubp.ch
cokeefe@jhancock.com
cokill@sagitta.co.uk
colacchia.elisabetta@enel.it
colano.claudio@bankofny.com
colasanr@strsoh.org
colb@wharton.upenn.edu
colboc@tdsec.co.uk
colby.matthews@pimco.com
colby.stilson@janus.com
colby.wheeler@prudential.com
coldren@blackrock.com
cole.feinberg@barclaysglobal.com
cole.zucker@prudential.com
coleen.north@abnamro.com
coleen_gasiewski@ml.com
coleen_mcelwee@vanguard.com
colemagw@bp.com
coleman.daniel@edgeassetmgt.com
colemano@bloomberg.net

**LBH - Derivatives Counterparties Email Service List**

colesirucek@temasek.com.sg
colette.clements@aegon.co.uk
colette.walker@aegon.co.uk
colette_powell@putnam.com
coley.jellinghaus@credit-suisse.com
coley.lynch@grneam.com
colin.atkinson@threadneedle.co.uk
colin.bermingham@barcap.com
colin.black@aegon.co.uk
colin.bradley@gmacrfc.co.uk
colin.brennan@pimco.com
colin.brown@bt.com
colin.burt@swipartnership.co.uk
colin.cavasina@lazard.com
colin.cave@insightinvestment.com
colin.chickles@fidelity.com
colin.couchman@arabbank.co.uk
colin.crosby@aberdeen-asset.com
colin.d.o'connor@aibbny.ie
colin.digby@jpmorgan.com
colin.dryburgh@morleyfm.com
colin.dugas@inginvestment.com
colin.faivre@lazard.fr
colin.finlayson@aegon.co.uk
colin.finnigan@morganstanley.com
colin.gallagher@uk.abnamro.com
colin.graham@aegon.co.uk
colin.graham@blackrock.com
colin.hall@bnl.com
colin.j.garde@bnymellon.com
colin.j.hunt@goodbody.ie
colin.keenan@fmr.com
colin.lambert@rbccm.com
colin.lunnon@barclays.co.uk
colin.macleod@lehman.com
colin.macnaught@state.ma.us
colin.mcqueen@morganstanley.com
colin.miles@bankofengland.co.uk
colin.moar@morleyfm.com
colin.moore@columbiamanagement.com
colin.morris@asbinc.com
colin.ngck@uobgroup.com
colin.nutt@credit-suisse.com
colin.oreilly@rentech.com
colin.p.stock@jpmorganfleming.com
colin.paton@lloydstsb.co.uk
colin.perry@g-icap.com

colin.purdie@aegon.co.uk
colin.riddles@sgam.co.uk
colin.robina@ppmamerica.com
colin.sharp@peregrinecapital.com
colin.stone@uk.fid-intl.com
colin.sturgeb@rbcds.com
colin.sze@asia.bnpparibas.com
colin.trovato@columbiamanagement.com
colin.vance@ie.dexia.be
colin.wallace@ibj.co.uk
colin.ward@ibj.co.uk
colin.weatherup@db.com
colin.williams-hawkes@nordea.com
colin.y.kim@bankofamerica.com
colin_ledlie@standardlife.com
colin_mackie@bankofscotland.co.uk
colin_naughton@putnam.com
colin_robertson@notes.ntrs.com
colin_stewart@ml.com
colin_swanson@bankofscotland.co.uk
colinclarke@angloirishbank.ie
colin-d.alexander@ubs.com
coliner@nb.com
colin-j.beveridge@swip.com
colinja@sdm.cic.fr
colinong@dbs.com
colin-rene.ondoua@hsh-nordbank.com
colivares@idbny.com
coliveira2@metlife.com
coliver@sfdrill.com
colk@capgroup.com
collateral@avmltd.com
collateral@nibc.com
colleen.avalone@fmr.com
colleen.brophy@ubs.com
colleen.croushore@janus.com
colleen.cunniffe@db.com
colleen.dixon@pnc.com
colleen.doremus@truscocapital.com
colleen.farrell@ubs.com
colleen.hickey@citadelgroup.com
colleen.janiw@prudential.com
colleen.jones@csam.com
colleen.kochivar@pimco.com
colleen.lally@pacificlife.com
colleen.longobardi@rbccm.com
colleen.o'connor@ibtco.com

colleen.park@treasury.govt.nz
colleen.rasmussen@rbc.com
colleen.taylor@wachovia.com
colleen.ziegler@aiminvestments.com
colleen_doremus@riggsbank.com
colleen_quinn@putnam.com
colleen_ravaris@ml.com
colleen_thayer@ml.com
colleen_wade@ml.com
collette.dow@dillonread.com
colli.umberto@creval.it
collie.krausnick@morgankeegan.com
collin_chance@agc.com
collins@ellington.com
collins_lisa@fsba.state.fl.us
collinsr@strsoh.org
colm.a.ryan@aibbny.ie
colm.corcoran@hsh-nordbank.co.uk
colm.friel@pioneeraltinvestments.com
colm.mcdonagh@aberdeen-asset.com
colm.nolan@ingim.com
colm.obrien@ilim.com
colmo'neill@angloirishbank.ie
colombe.sudan@nestle.com
colombi@net.mediolanum.it
colshan@templeton.com
colum.lane@pfizer.com
colyn@dartmouth.edu
comalley@eatonvance.com
combesth@bloomberg.net
combsj7@nationwide.com
comerfoe@jwseligman.com
comericabill@bloomberg.net
comes@psai.ch
common@pfdincome.com
compt2@bloomberg.net
comsecurity@bloomberg.net
comunale@bessemer.com
con.english@boi.ie
conall.kennedy@depfa.com
conant.gj@mellon.com
concetta_a_tkacz@fanniemae.com
concha.artola@ecb.europa.eu
coneill@eatonvance.com
conelius@bloomberg.net
cong@temasek.com.sg
conkkf@capgroup.com

conlon@schroders.com
connie.aldrich@ledyardbank.com
connie.cher@gmacrescap.com
connie.chuhaloff@nationalcity.com
connie.fischer@barclaysglobal.com
connie.hum@morganstanley.com
connie.keller@clarica.com
connie.kunze@ers.state.tx.us
connie.lee@state.nm.us
connie.leear@db.com
connie.lee-ar@db.com
connie.leelar@db.com
connie.maillet@selective.com
connie.ou@wellsfargo.com
connie.plaehn@jpmorgan.com
connie.schuemann@allianzgi.de
connie.schuemann@rcm.at
connie.song@harrisbank.com
connie.yan@ubs.com
connie@colonialsavings.com
connie_luecke@dpimc.com
connie_moran@scudder.com
connie_moscon@acml.com
connie_song@americancentury.com
connie71@chollian.net
conniewilliams@citizensfirst-rome.com
connifm@vankampen.com
connollyck@bernstein.com
connor.avery@janus.com
connor.guinan@daiwausa.com
connor.maloney@gmam.com
conny.ricklemoser@ib.bankgesellschaft.de
connyn.chang@email.chinatrust.com.tw
conor.byrne@isb.is
conor.christopher@westernasset.com
conor.dooley@wachovia.com
conor.funge@jpmorgan.com
conor.grimley@soros.com
conor.j.byrne@aib.ie
conor.l.mallen@aib.ie
conor.linehan@boimail.com
conor.m.martin@aib.ie
conor.mcdermott@pioneerinvest.ie
conor.mcgowan@iibbank.ie
conor.mulligan@socgen.com
conor.p.o'donovan@aib.ie
conor.rooney@boigm.com

conor.walley@wgzbank.ie
conor.walshe@ilim.com
conor@indoverbank.com
conorc@bloomberg.net
conorhorgan@angloirishbank.ie
conorirwin@bwbank.ie
conormckeating@angloirishbank.ie
conorspencer@angloirishbank.ie
conrad.chen@tcw.com
conrad.clarke@bayernlb.co.uk
conrad.j.lautenbacher@bankofamerica.com
conrad.mattern@activest.de
conrad.saldanha@nb.com
conrad.schuller@erstebank.at
conrad.smith@thrivent.com
conrad_dabiet@mfcinvestments.com
conrad_r_metz@victoryconeect.com.com
conradc@singer-friedlander.com
conradkwok@dbs.com
conrado.costa@bcb.gov.br
constance.d'aspremont@ingim.com
constant.van_aerschot@alcatel.fr
constantijn.sweep@philips.com
constantin.brunn@deka.de
constantin.filitti@credit-suisse.com
constantin.petrov@fmr.com
constantine_mamakos@putnam.com
constantino@apollolp.com
constantinos.tsolakas@ch.abb.com
constantyn.niewenhuis@hsh-nordbank-int.com
constanze.fay@sparinvest.com
constanze.jung@t-systems.com
consulen@carifirenze.it
contact@ing.lu
contatto@bsct.ch
conti.fulvio@enel.it
continia_scruggs@troweprice.com
conti-pensionskasse@t-online.de
conwaym@jwseligman.com
coo_way_law@putnam.com
cook.p2@mellon.com
cooke@pimco.com
cooleyd@jwseligman.com
coolpark@bok.or.kr
coonsf@nationwide.com
cooper@ellington.com
coopers@fhlbsf.com

copeland@willcap.com
coppert@vankampen.com
coquita.marsh@glgpartners.com
cor.brinkers@be.abnamro.com
cor.moons@meespierson.com
cor.stolwijk@ingim.com
cora.bernecker@bremerlandesbank.de
cora.hughes@biam.boi.ie
cora.morren@pggm.nl
cora.mos@nibc.com
coral.martin@hsbcam.com
coralie.benneleck@hshn-securities.com
corbin.chaffin@cpa.state.tx.us
corbinpd@bloomberg.net
corby.robinson@barclaysglobal.com
cord.brannolte@union-panagora.de
cord.hinrichs@feri.de
cord.rodewald@adig.lu
corderorebeca@bancourquijo.com
cordieal@cmcic.fr
cordula.bauss@cominvest-am.com
coreen.simonowicz@alliancebernstein.com
corentin.cam@fortisinvestments.com
corey.benjamin@blackrock.com
corey.galstan@ptsem.edu
corey.means@commercebank.com
corey.schieler.hj54@statefarm.com
corey_r_holeman@vanguard.com
corey_shull@troweprice.com
corey_walsh@bmc.com
corgant@troweprice.com
cori.farwell@uboc.com
cori.krebs@usbank.com
corib.johnson@fafadvisors.com
corie.carlson@janus.com
corin.frost@barclaysglobal.com
corina.bunu@usbank.com
corina.galli@bsibank.com
corina.munoz@pimco.com
corina.scoggins@trs.state.tx.us
corina.wolterbeek@ingim.com
corine.blanc@bnpparibas.com
corine.van.heijningen@mail.ing.nl
corinna.adler@hsh-nordbank.com
corinna.dixon@daiwasectab.ie
corinna.droese@dzbank.de
corinna.traumueller@ubs.com

corinna.yau@aexp.com
corinne.austin@fmr.com
corinne.baudeloche@caam.com
corinne.bizzoni@pgalternative.com
corinne.chaslin@bnpparibas.com
corinne.conry@aig.com
corinne.drogrey@dcmc.creditlyonnais.fr
corinne.gaborieau@axa-im.com
corinne.hentzen@socgen.com
corinne.herledan@caam.com
corinne.hill@roggeglobal.com
corinne.hofmann@juliusbaer.com
corinne.krincek@inginvestment.com
corinne.lewis-reynier@morganstanley.com
corinne.martin@caam.com
corinne.martindale@corporate.ge.com
corinne.nicollet@sgam.com
corinne.parlier@bnpparibas.com
corinne.pastor@socgen.com
corinne.rifa-saurel@sgam.com
corinne.robusion@bnpparibas.com
corinne.spycher@lodh.com
corinne.whelan@advantuscapital.com
corinne_ching@merck.com
corinne_hill@acml.com
corinne_morrone@vanguard.com
corinne_perkins@acml.com
cormac.billings@bnpparibas.com
cormac.donohoe@ge.com
cormac.kinney@tudor.com
cormac.lucey@pioneerinvestments.com
cormac.obrien@citi.com
cormac.t.treanor@aib.ie
cormac.taggart@commerzbank.com
cormac.w.heffernan@aib.ie
cormac.weldon@threadneedle.co.uk
cormierd@hmc.harvard.edu
cormoneit@munichre.com
corndorff@payden-rygel.com
corne.vanzeijl@sns.nl
cornel.bruhin@claridenleu.com
cornel.egger@ubs.com
cornelia.demirel@ids.allianz.com
cornelia.fischer@lv1871.de
cornelia.hahner@dit.de
cornelia.holz@fraspa1822.de
cornelia.koellmann@db.com

cornelia.manser@juliusbaer.com
cornelia.mimietz@dit.de
cornelia.paape@ids.allianz.com
cornelia.raif@bnpparibas.com
cornelia.raif@citi.com
cornelia.schulze@sparkasse-hannover.de
corneliachoe@gic.com.sg
cornelius.bresser@commerzbank.lu
cornelius.klein@oppenheim.de
cornw@nationwide.com
corona@iberagentes.es
corpfunds@firstvirginia.com
corphanou@laiki.com
corpre@hbk.com
corradinic@groupcredit.it
corrado.bei@capitalia-am.com
corrado.berlenda@eurosgr.it
corrado.ciavattini@mpsgr.it
corrado.cominotto@bgsgr.it
corrado.costanzo@saras.it
corrado.golxisaporiti@mediobanca.it
corrado.j.morellicarroll@aibbny.ie
corrado.jm@tbcam.com
corrado.pachera@bancaprofilo.it
corrado.rinaldi@meliorbanca.com
corrado.santini@grupobbva.com
corrado.varisco@bsibank.com
correnzar@bernstein.com
corrie.lough@aegon.co.uk
corrin.drowica@citadelgroup.com
corrina.lim@cgii.com
corry.geerlings@morganstanley.com
corsoj@cba.com.au
corson.maley@himco.com
cort_ingram@acml.com
cortea.gestora@ibersecurities.es
cortesi.franco@rahnbodmer.ch
corvino.pasquale@gestielle.it
cory.cronin@bnymellon.com
cory.darr@wellsfargo.com
cory.l.pollock@jpmorgan.com
cory@incomeresearch.com
coryell_urban@glenmede.com
corynne.roux-buisson@bnpparibas.com
corys@loopcap.com
coschaefer@munichre.com
coshea@drkw.com

cosimo.marasciulo@pioneerinvest.it
cosmo@bloomberg.net
cosmo_valente@acml.com
cosorio@banco-privado.pt
cossecl@fhlbcin.com
costa.petrunoff@db.com
costa.vayenas@ubs.com
costantino.peiser@depfa.com
costanzj@fhlbsf.com
costavi@exchange.ml.com
costello.we@tbcam.com
coster@bloomberg.net
costin.bontas@citadelgroup.com
costomer@japan.com
coted@aeltus.com
cothe@allianz.gr
cottrelb@strsoh.org
coughfio@exchange.uk.ml.com
coughlas@anz.com
coulson.rich@principal.com
coulter.wright@agf.com
court.dignan@fmr.com
court.ingraham@alliancebernstein.com
courtenay_sturdevant@newyorklife.com
courtney.concannon@columbiamanagement.com
courtney.eudaly@inginvestment.com
courtney.harmer@bwater.com
courtney.hashimoto@wamu.net
courtney.heard@jpmorgan.com
courtney.hollar@inginvestment.com
courtney.huie@ibtco.com
courtney.salazar@lmginv.com
courtney.villalta@trs.state.tx.us
courtney@cambinv.com
cousins@fhlb-of.com
coviellj@jwseligman.com
cowanfj@ensignpeak.org
cowden.de@mellon.com
cowdenw@wellsfargo.com
cowell@pimco.com
cowlescm@ci.anchorage.ak.us
cox2s@kochind.com
coxad@cba.com.au
coy.baugh@phs.com
coyleme@bernstein.com
coyner@aetna.com
cozzi@gestielle.it

cp@perrycap.com
cpaipanandiker@hcmlp.com
cpalmer@ing-capadv.com
cpalmer@summitbank.com
cpalmieri@bci.it
cpalomba@bcp.it
cpalumbo@sunamerica.com
cpanait@payden-rygel.com
cpanasci@websterbank.com
cpapadopoullos@utendahl.com
cparac@tin.it
cparker@ambac-uk.com
cparker@waddell.com
cparkhur@princeton.edu
cparso@citibank.com
cpash@martincurrie.com
cpatel@blackrock.com
cpaton@britannicasset.com
cpatterson@pictet.com
cpaul-renard@hottinguer-jph.com
cpavaman@grneam.com
cpbergel@bloomberg.net
cpd38@cornell.edu
cpearson@fib.com
cpeel@templeton.com
cpelinsky@jennison.com
cpellegrino@standishmellon.com
cpeluso@us.ibm.com
cpemba@btmna.com
cpengel@bloomberg.net
cpepin@troweprice.com
cperetz@sierraglobal.com
cperilman@angelogordon.com
cperkins@frostbank.com
cperque@worldbank.org
cperry@jhancock.com
cpeters@clinton.com
cpeters@evergreeninvestments.com
cpetersen@denveria.com
cpeterson@ftportfolios.com
cpetkiewicz@aztreasury.gov
cpetrin@frk.com
cpetrolati@albertinisim.it
cpett@frk.com
cpezino@frk.com
cpezzini@bloomberg.net
cpfleger@maplepartners.com

cph@capgroup.com
cphcfo@maersk.com
cphcjh@maersk.com
cphifer@fhlbatl.com
cphillips@alaskapermfund.com
cphjbr@maersk.com
cphjwi@maersk.com
cphmsk@maersk.com
cphtankmng@maersk.com
cphxch@maersk.com
cpia@gstreet.com
cpicard@lordabbett.com
cpickering@bloomberg.net
cpieper@guildinvestment.com
cpink@quadrantcapital.com
cpiper@delinvest.com
cpisoni@bsct.ch
cpisupati@metlife.com
cpittman@hcmlp.com
cpittman@prospectsecurities.com
cpizzigoni@credem.it
cpleung@bochk.com
cplister@blaylocklp.com
cplouche@blaylockabacus.com
cpluhar@juliusbaer.com
cplummer@coj.net
cpmccue@bloomberg.net
cpmtransactions@calyon.com
cpncomb@allstate.com
cpohl@anchorcapital.com
cpokemon@kids.com
cpoli@nylim.com
cpomeroy@mmcgrand.com
cpoole@martincurrie.com
cpoon@westernasset.com
cporten@nb.com
cporter@thamesriver.co.uk
cposada@mdsass.com
cpot@kempen.nl
cpothier@chargeurs.fr
cpower@tiaa-cref.org
cpowers@standishmellon.com
cpp@bpi.pt
cpratt@uss.co.uk
cpreston@summitbank.com
cpreyss@williamblair.com
cprice@frk.com

cpriebe@aamcompany.com
cprior@statestreet.com
cprotzko@wellington.com
cpto@bochk.com
cpulido@bancomadrid.com
cpunto@banco-privado.pt
cquallen2@bloomberg.net
cquinn@tiaa-cref.org
cr@capgroup.com
cr38@ntrs.com
cr50@ntrs.com
cr8@americancentury.com
craddis@ppmaerica.com
cradigan@hough.com
cragozzi@cajamadrid.es
craig.a.thompson@jpmorgan.com
craig.allen@wellsfargo.com
craig.ayers@alliancebernstein.com
craig.barton@icap.com
craig.behrens@fortisinvestments.com
craig.berendowski@moorecap.com
craig.beresford@gmacrfc.co.uk
craig.bishop@towersperrin.com
craig.bleiweis@fhlb-pgh.com
craig.blum@tcw.com
craig.bonder@rabobank.com
craig.braun@ge.com
craig.brothers@fmr.com
craig.brown@janus.com
craig.burrell@uboc.com
craig.close@ppmamerica.com
craig.colenso@insightinvestment.com
craig.collins@bailliegifford.com
craig.dauer@eagleasset.com
craig.deadman@db.com
craig.dewling@prudential.com
craig.dunn@pncbank.com
craig.dylewski@erieinsurance.com
craig.ellinger@ubs.com
craig.engwert@americas.bnpparibas.com
craig.enright@corporate.ge.com
craig.fecke@gecapital.com
craig.goldstein@gmam.com
craig.hardy@huntington.com
craig.harper@sgam.co.uk
craig.inches@swip.com
craig.ingram@bmo.com

craig.irving@bailliegifford.com
craig.j.weisenberger@columbiamanagement.com
craig.jacobson@janus.com
craig.kercho@capitalonebank.com
craig.keto@pnc.com
craig.knocke@bbh.com
craig.koszewski@xlgroup.com
craig.lehman@4086.com
craig.leopold@columbiamanagement.com
craig.leveille@bmo.com
craig.lindsay@cibc.ca
craig.loo@moorecap.com
craig.mackenzie@insightinvestment.com
craig.marran@nabasia.com
craig.mauermann@micorp.com
craig.mcconnell@aberdeen-asset.com
craig.mccormack@glgpartners.com
craig.mccullough@trs.state.tx.us
craig.mcdougall@canadalife.co.uk
craig.mcgeeney@citigroup.com
craig.mitchell@aig.com
craig.nauman@schwab.com
craig.nix@fcbsc.com
craig.noble@wachovia.com
craig.olsen@fcbw.com
craig.paton@citadelgroup.com
craig.pennington@insightinvestment.com
craig.peters@barclaysglobal.com
craig.peters@liberty.co.za
craig.r.maxwell@sb.com
craig.reesey@53.com
craig.rethmeyer@tcw.com
craig.reynolds@fhlbny.com
craig.richmond@rothschildbank.com
craig.russell@db.com
craig.saul@shell.com
craig.schiffer@drkw.com
craig.scholl@lazard.com
craig.shute@bankofengland.co.uk
craig.simpson@mandg.co.uk
craig.smith@ppmamerica.com
craig.smyth@americo.com
craig.stapleton@advantuscapital.com
craig.stobo@btfinancialgroup.com
craig.sulzburgh@db.com
craig.tavender@blackrock.com
craig.templer@commerzbank.co.uk

craig.varrelman@corporate.ge.com
craig.veysey@swip.com
craig.walling@ubs.com
craig.wright@royalbank.com
craig.yep@lmginv.com
craig.young@bnpparibas.com
craig.z.lynch@aib.ie
craig.zedalis@wachovia.com
craig_baskin@putnam.com
craig_blessing@ml.com
craig_boothe@freddiemac.com
craig_dandurand@calpers.ca.gov
craig_degiacomo@ssga.com
craig_e_ruch@victoryconnect.com
craig_goryl@putnam.com
craig_jubinski@vanguard.com
craig_kohler@scudder.com
craig_nauman@freddiemac.com
craig_oliver@putnam.com
craig_oliver@ssga.statestreet.com
craig_orr@ssga.com
craig_pinsly@america.hypovereinsbank.com
craig_rhines@calpers.ca.gov
craig_slater@ssga.com
craig_thiese@troweprice.com
craig_weiner@putnam.com
craig_x_macdonald@standardlife.com
craigcuzmanko@northwesternmutual.com
craigk@tmgny.com
craigresearch@soros.com
craik@bessemer.com
crallo@russell.com
cramos@pobox.upenn.edu
cramos@williamblair.com
cranc@cfm.mc
crao@mfs.com
cratliff@bluebonnetsavings.com
cratliff@lmfunds.com
crau@wfgweb.com
cravariom@gruppocredit.it
crconway@wellington.com
creardon@bloomberg.net
creasonj@pfm.com
creckin@fsa.com
credit@bancaroma.co.uk
credit@dzbank.ie
creditresearch@glgpartners.com

creechj@strsoh.com
creedie2@bloomberg.net
creid@brownadvisory.com
creighton.jue@barclaysglobal.com
crema.federico@sella.it
cremington@eatonvance.com
cremo@shay.com
crenaut@bankofny.com
crenna@copera.org
crennoldson@londonstockexchange.com
crespi.n@mellon.com
cretrum@cwhenderson.com
creyl@pictet.com
creynolds@nb.com
crfortier@metlife.com
crfreiberg@bremer.com
crharvey@leggmason.com
crhis.braendli@bernstein.com
crhuitson@ybs.co.uk
cric@kempen.nl
crichard@loomissayles.com
crichens2@bloomberg.net
crieddle@opers.org
crietscha@btmna.com
criffe@microsoft.com
crinald@templeton.com
cris.santaanaiii@tcw.com
cris_carroll@gap.com
crishell@merctrust.com
crispijn.kooijmans@rabobank.com
crispin.cripwell@baring-asset.com
crispin.finn@csam.com
crispin.henderson@threadneedle.co.uk
crispin.murray@btfinancialgroup.com
crispin.ovenden@bankofengland.co.uk
crispo.mariafrancesca@enel.it
cristian.canis@ruedblass.ch
cristian.ghiuvea@morganstanley.com
cristian.segui@pioneerinvest.com
cristian.terri@bancalombarda.it
cristiana.corno@bancaintesa.it
cristiana.dealessi@moorecap.co.uk
cristiana.giua@intesasanpaolo.com
cristiano.borghi@gestielle.it
cristiano.casini@antonveneta.it
cristiano.castellani@bnlmail.com
cristiano.rinaldi@am.generali.com

cristiano_borean@generali.com
cristin.caufield@ge.com
cristina.barish@blackrock.com
cristina.borsani@snb.ch
cristina.brambilla@st.com
cristina.brizido@cgd.pt
cristina.buonocore@morganstanley.com
cristina.cardellini@gs.com
cristina.castagner@caboto.it
cristina.castoldi@mediobanca.it
cristina.cattaneo@bancaintesa.it
cristina.cue@morganstanley.com
cristina.de.masi@am.generali.com
cristina.gaudenzi@ersel.it
cristina.gavin@ibercaja.net
cristina.klinger@ubsw.com
cristina.lege@sanpaoloimi.com
cristina.marini@pioneerinvest.it
cristina.martinez@ibercaja.net
cristina.matti@pioneerinvest.ie
cristina.nunziata@pimco.com
cristina.paltrinieri@intesasanpaolo.com
cristina.pezzati@carifirenze.it
cristina.piedrahita@morganstanley.com
cristina.santa@interdin.com
cristina.siro@pioneerinvest.it
cristina.tapparelli@socgen.co.uk
cristina.y.romero@ge.com
cristina_cam@calpers.ca.gov
cristina_fernandez-alepuz@acml.com
cristoffer.homann@hsh-nordbank.com
cristophe.schaer@bsibank.com
cristy.barton@bankofamerica.com
crivellaro.k@mellon.com
crivera@maidenform.com
crizzi@fondianima.it
crnogorh@ebrd.com
crobert@doley.com
croberts@babsoncapital.com
croberts@ufji.com
crobertson@barbnet.com
crobinson@lordabbett.com
crobinson@tjim.com
crobles@invercaixa.es
crodrig.bbl@bloomberg.net
crodriguez@guzman.com
crodriguez@us.mufg.jp

crogers@bbandt.com
crohrbasser@bper.ch
croig@tiaa-cref.org
cromer_phyllis@fsba.state.fl.us
cronan.km@tbcam.com
cronan@arborcapital.com
croncari@statestreet.com
cronenberghs@swisscap.com
croninkc@wharton.upenn.edu
crooney@bpscapital.com
croos@thamesriver.co.uk
cropext@nyc.deshaw.com
crosenberg@ellington.com
crosley.stokes@lgim.co.uk
croson@blackrock.com
croteau.nathalie@pmintl.ch
crothman@jhancock.com
crowe@loomissayles.com
crowe@metlife.com
crowleym@deshaw.com
croyce@roycenet.com
croyd@anz.com
crozakis@lordabbett.com
crpouillart@wellington.com
crrgen45@comune.roma.it
crs63@cornell.edu
crudbar@ftci.com
cruegemer@metzler.com
cruicka@towers.com
crumpler_amy@fsba.state.fl.us
cruoff@opers.org
crupinski@ag-am.com
cruss@eatonvance.com
crussell@kentuckyfarmersbank.com
crwalters@up.com
cryan@ustrust.com
crystal.hargis@eagleasset.com
crystal.kwok@barclaysglobal.com
crystal.murzynski@erieinsurance.com
crystal.stetzy@nationalcity.com
crystal.wallace@wamu.net
crystal_smith@invesco.com
crystal_staton@freddiemac.com
crystalszu@hncb.com.tw
crz-umeda@nochubank.or.jp
cs.venkatakrishnan@jpmorgan.com
cs@bankinvest.dk

cs@bpi.pt
cs@pmim.com
cs12@ntrs.com
cs21@ntrs.com
cs3@compassbnk.com
cs585@cornell.edu
csa@mortgagenetwork.com
csaathoff@ebkgroup.com
csabol@summitbank.com
csachs@natexisny.com
csadams@delinvest.com
csales@vector.com.mx
csalomon@bloomberg.net
csalvadm@cajaamdrid.es
csamano@banxico.org.mx
csammons@bloomberg.net
csanchez@creditandorra.ad
csanford@babsoncapital.com
csanford@bloomberg.net
csanford@delinvest.com
csarna@allstate.com
csarnicki@tmgchicago.com
csarofim@sarofim.com
csartori@bancasempione.ch
csawneyj@bloomberg.net
csbeck@delinvest.com
csbrooks@provbank.com
cscaturo@ftci.com
cschadt@aegonusa.com
cschaffer@delinvest.com
cschecter@us.nomura.com
cscheng@mas.gov.sg
cschiavone@caxton.com
cschidlo@bloomberg.net
cschloss@westernasset.com
cschmitt@tigerglobal.com
cschneider@corpone.org
cschneider@rmf.ch
cscholtes@fftw.com
cschott@meag.com
cschuelein@marchpartners.com
cschweizer@munichre.com
cschweizer@pictet.com
cscott@toddinvestment.com
cscully@metlife.com
csearle@bankofny.com
csedlak@lincap.com

**LBH - Derivatives Counterparties Email Service List**

cseip@bloomberg.net
cself@deerfieldcapital.com
csemanuk@tiaa-cref.org
cseng@income.com.sg
csengil@panagora.com
csenior@tweedy.com
cseregni@bloomberg.net
cserpa@ssb.com
cseverson@rwbaird.com
csg82093@glaxowellcome.co.uk
csgoh@mas.gov.sg
cshao@lordabbett.com
cshaw@fhlb-pgh.com
cshea@pilgrimfunds.com
csheedy@sarofim.com
csheets@mt.gov
csheffield@canyonpartners.com
cshelton@angelogordon.com
csherman@pacent.com
cshi@fhlbc.com
cshia@westernasset.com
cshilling@bloomberg.net
cshiung@rockfound.org
cshreve@farcap.com
cshufeldt@hbk.com
csi@bok.or.kr
csibley@westernasset.com
csiege@ingalls.net
csiegel@caxton.com
csimko@wisi.com
csinatra@fideuramsgr.it
csinger@lmfunds.com
csinger@meag.com
csitu2@bloomberg.net
csiu@warburgpincus.com
cskoh@mas.gov.sg
cslarson@spt.com
cslaybaugh@jhancock.com
csloyer@senecacapital.com
csm@finansbanken.dk
csmart@bankofny.com
csmckane@bloomberg.net
csmith@capitaladv.com
csmith@orixcm.com
csmith@scmadv.com
csmith@smithgraham.com
csmith@tmgchicago.com

csmith4@allstate.com
csmith4@metlife.com
csoligo@benetton.it
c-sophie@mail.cbc.gov.tw
csorkin@siebertnet.com
csorrentino@exchange.ml.com
csosey@bloomberg.net
csotero@finibanco.pt
cspencer@fcbnm.com
csperry@frk.com
csremsen@delinvest.com
css1@ntrs.com
cssiebel@statestreetkc.com
cst1@ntrs.com
cstacey@fftw.com
cstadnicki@massmutual.com
cstaehly@wellington.com
cstanton@btmna.com
cstassen@princeton.edu
cstavrakos@bloomberg.net
csteachout@wellington.com
cstella@teleos.com
cstephens@hbk.com
cstephenson@newstaram.com
csterling3@bloomberg.net
c-steven.park@db.com
cstewart@btmna.com
cstewart@federatedinv.com
cstewart@us.mufg.jp
cstifel@incomeresearch.com
cstilian@cajamadrid.es
cstodghill@nationalasset.com
cstopa@ncmcapital.com
cstopa@smithbreeden.com
cstorms@rorerasset.com
cstorrar@fandc.co.uk
cstrack@allstate.com
csu@westernasset.com
csuarez@worldbank.org
csullivan@unfcu.com
csupadulya@bloomberg.net
csutherl@princeton.edu
csw@petercam.be
csw1469@yahoo.co.kr
csweat@angelogordon.com
csweeney@jmsonline.com
csweeney1@bloomberg.net

LBH - Derivatives Counterparties Email Service List

csweeting@templeton.com
cswihart@tiberasset.com
csylla@allstate.com
csylwest@blackrock.com
csymington@metlife.com
ct@capgroup.com
ctabb@mfs.com
ctafel@tswinvest.com
ctang@fftw.com
ctangjaitrong@delinvest.com
ctantillo@lordabbett.com
ctaylor@evergreeninvestments.com
ctaylor@russellmellon.com
ctbnya@aol.com
ctc@columbus.com
ctc@mn-services.nl
ctc21101@ctoc.com.tw
ctc21201@ctoc.com.tw
ctc21202@ctoc.com.tw
ctebo@fhlbc.com
ctegan@bloomberg.net
ctelling@westernasset.co.uk
cteng@pacent.com
cteng@worldbank.org
cterrell@eatonvance.com
ctfreeman@wellmanage.com
cth@danskesecurities.com
ctham@exchange.ml.com
ctheccanat@smithgraham.com
cthigpen@protective.com
cthompson@tiaa-cref.org
ctigert@cibcmellon.com
ctlasgs@uclhq.unocal.com
ctlee@mas.gov.sg
ctm@capgroup.com
ctn@nbim.no
ctocci@ers.state.tx.us
ctodd@standishmellon.com
ctomasini@bsct.ch
ctomassini@bloomberg.net
ctompkins@mfs.com
ctong@mas.gov.sg
ctorrent@invercaixa.es
ctorres@rccl.com
ctowle@lordabbett.com
ctowne@certusmgt.com
ctritton@newstaram.com

**LBH - Derivatives Question Email Service List**

ctruran@fult.com
ctsagk@nbg.gr
ctsang@btmna.com
ctsang@us.mufg.jp
ctseng@fareastnationalbank.com
ctsien@teleos.com
ctucker@dsaco.com
ctuffy1@bloomberg.net
ctulumen@oyakbank.com.tr
cturner@cambridgeassociates.com
ctwohig@bankofny.com
ctyler@calstrs.com
cuar@bloomberg.net
cubbagek@aeltus.com
cugwumba@nb.com
cuishuang@citicbank.com
cullenh@bwbank.ie
cullent@ebrd.com
cullyatt@oppenheimerfunds.com
cumhur.ornek@denizbank.com
cummingn@brinson.com
cuneyt.ispir@citizensbank.com
cunha.leal@bsnp.pt
cuniberti@bloomberg.net
cunning.sa@mellon.com
cunningham.me@mellonequity.com
cunningham@jwseligman.com
cupps@pimco.com
curetmf@cccm.creditmutuel.fr
curran.l@tbcam.com
currencymarkets@alpha.gr
curt.beaudouin@drkw.com
curt.burns@ppmamerica.com
curt.engler@blackrock.com
curt.hollingsworth@fmr.com
curt.landtroop@gmam.com
curt.rogers@trs.state.tx.us
curt.starer@aberdeen-asset.com
curt.stauffer@pnc.com
curt_fintel@ustrust.com
curtis.a.white@jpmorgan.com
curtis.adams@mhcb.co.uk
curtis.arledge@blackrock.com
curtis.arledge@wachovia.com
curtis.deane@americas.bnpparibas.com
curtis.hall@everbank.com
curtis.jenouri@helaba.de

curtis.lee@inginvestment.com
curtis.ruoff@barclaysglobal.com
curtis.watters@pncbank.com
curtis@calpers.ca.gov
curtis_butler@scudder.com
curtisludwick@northwesternmutual.com
curtrohrman@dhja.com
curzio.copis@credit-suisse.com
curzio.copis@juliusbaer.com
curzon.peier@sgam.co.uk
custis.margie@principal.com
custody@ensignpeak.org
customer@japan.com
cutright@cadence.com
cv2@americancentury.com
cvaccaro@oppenheimerfunds.com
cvalentini@bloomberg.net
cvalery@groupama-am.fr
cvallecillo@santandersecurities.com
cvanbrunt@standishmellon.com
cvancamp@email.msn.com
cvandekerckhove@pictet.com
cvanderbush@roycenet.com
cvanderleest@spfbeheer.nl
cvandervinne@brusselsairlines.com
cvanella@tmgchicago.com
cvantil@ftportfolios.com
cvarela@grupobbva.com
cvatis@jennison.com
cvazquez@creditandorra.ad
cvc@capgroup.com
cve@gutzwiller-funds.com
cvechhi@bloomberg.net
cveintem@tea.state.tx.us
cvest@unibank.dk
cvialonga@carac.fr
cviel@metzler.com
cvilaythong@ssrm.com
cvillal@frk.com
cvillazon@campus.uoc.es
cvincent@williamblair.com
cviner@bloomberg.net
cviscardi@bloomberg.net
cvoelker@blackrock.com
cvonroten@bloomberg.net
cvonturk@pictet.com
cvorobieff2@bloomberg.net

cvq@dodgeandcox.com
cvstarble@statestreet.com
cvuolo@credem.it
cvuong@bankofthewest.com
cw@ipf.dk
cw@wmblair.com
cw30@ntrs.com
cwagner@hapoalimusa.com
cwaitt@loomissayles.com
cwalke@ftci.com
cwalker@bloomberg.net
cwalsh@alger.com
cwang@frk.com
cwang@worldbank.org
cward@farcap.com
cward@mfs.com
cward@oaktreecapital.com
cwarren2@bloomberg.net
cwashington@fhlbc.com
cwaterworth@pbucc.org
cwatson@franklintempleton.co.uk
cwatters@arielcapital.com
cwatts@tigerglobal.com
cwchoi@healthcare.co.kr
cwebb@wcbarksdale.com
cwebber@kbw.com
cweiner@orix.com
cwelch@westernasset.co.uk
cwendler@troweprice.com
cwerthwine@metlife.com
cwest@sagitta.co.uk
cwh8@columbia.edu
cwheeler@frontierbank.com
cwhelan@bblusa.com
cwhinery@mfs.com
cwikert@hcmlp.com
cwil@bgbank.dk
cwilliams@loomissayles.com
cwilliams@perrycap.com
cwilliams1@provident-bank.com
cwills@troweprice.com
cwilmot@bloomberg.net
cwilson@dumac.duke.edu
cwilson@martincurrie.com
cwilson@stonehill.com
cwindeyer@spectruminvest.com.au
cwinkler@aegonusa.com

cwinter@oppenheimerfunds.com
cwittmann@tswinvest.com
cwmurphy@statestreet.com
cwojcik@union-investment.de
cwolf@oppenheimerfunds.com
cwolfe@jennison.com
cwolfenden2@bloomberg.net
cwong@ffw.com
cwong@foresters.com
cwong@oppenheimerfunds.com
cwood@denveria.com
cwoodruff@dhja.com
cwoods@meag-ny.com
cwoolford@us.mufg.jp
cwoolridge@blaylocklp.com
cwoschenko@bbandt.com
cwpark@kfb.co.kr
cwsmith@thehartford.com
cwsmith1@optonline.net
cwteng@dbs.com
cwu@federatedinv.com
cwyrick@boh.com
cwysong@hbk.com
cwyun@hanabank.com
cxc@columbus.com
cxi@capgroup.com
cxxs@capgroup.com
cy.chen@email.chinatrust.com.tw
cy@citicib.com.cn
cy422.lee@samsung.com
cy5@ntrs.com
cyang1301@mail.cbc.gov.tw
cyanoshi@blackrock.com
cyates@lordabbett.com
cyazgan@worldbank.org
cybele.almeida@ubs.com
cyeary@aegonusa.com
cyee@westernasset.com
cyi@tiaa-cref.org
cyingling@federatedinv.com
cyl@cathaylife.com.tw
cyn@bloomberg.net
cyndie_machadinho@putnam.com
cynthia.beaulieu@phxinv.com
cynthia.bow@db.com
cynthia.chan@hsbc.com
cynthia.cole@allegiantgroup.com

cynthia.corrigan@db.com
cynthia.dempsey@inginvestment.com
cynthia.echevarria@ny.frb.org
cynthia.hartmann@fhlb-pgh.com
cynthia.holloway@alcoa.com
cynthia.j.akagi@conocophillips.com
cynthia.johnson@sscims.com
cynthia.loh@pimco.com
cynthia.m.brown@bnymellon.com
cynthia.meyn@morganstanley.com
cynthia.p.davies@jpmorgan.com
cynthia.paul@soros.com
cynthia.podschuweit@wmam.com
cynthia.r.bell@aibbny.ie
cynthia.racine@bbh.com
cynthia.radelet@degroof.be
cynthia.rainis@moorecap.com
cynthia.ranzilla@gm.com
cynthia.strauss@fmr.com
cynthia.voorhees@axa-im.com
cynthia.walker@pncbank.com
cynthia.x.eng@jpmorgan.com
cynthia_byers@rsausa.com
cynthia_d_wilcox@fleet.com
cynthia_moy@ssga.com
cynthia_rogers@glenmede.com
cynthia_wu@blackrock.com
cynthiabrown@jhancock.com
cynthiac@ruanecunniff.com
cynthiahuang@ms1.hncb.com.tw
cynthialim@gic.com.sg
cynthiang@hsbc.com.hk
cynthiax@seas.upenn.edu
cynthia-xx.chen@aig.com
cyoho@opers.com
cyonker@litchfieldcapital.com
cyoon@hmausa.com
cyorke@cwhenderson.com
cyoshim@frk.com
cyost@lkcm.com
cyoung@metzler.com
cyoung2@templeton.com
cyrielle.peres@dexia.be
cyril.aschenbrenner@jpmchase.com
cyril.benier@axa-im.com
cyril.berchtold@ubs.com
cyril.beriot@sgcib.com

cyril.berner@lodh.com
cyril.c.levy-marchal@jpmorgan.com
cyril.colmont@caam.com
cyril.furtak@barep.com
cyril.geada@bnpparibas.com
cyril.latroche@rabobank.com
cyril.lesmier@barep.com
cyril.louchtchay@calyon.com
cyril.mace@axa-im.com
cyril.notz@credit-suisse.com
cyril.ravilly@fr.thalesgroup.com
cyril.regnat@calyon.com
cyril.tourneur@socgen.com
cyril_derveloy@westlb.com
cyril_malak@putnam.com
cyril_meijers@deltalloyd.nl
cyrill.voser@juliusbaer.com
cyrille.collet@cpr-am.fr
cyrille.conseil@pimco.com
cyrille.robic@clf-dexia.com
cyrille.strugarek@calyon.com
cyrille.urfer@lodh.com
cyrine.tayoubi@uk.nomura.com
cyroh@netvigator.com
cyrus.jehangir@uk.fid-intl.com
cyrus@omega-advisors.com
cyrus_dilmaghani@putnam.com
cyrus_korat@ml.com
cyrus_linscott@cguusa.com
cyw.em@adia.ae
czagler@bloomberg.net
czahedi@intesasanpaolo.com
czb@capitalglobal.com
czehr@ameritas.com
czeppieri@payden-rygel.com
czhang@martincurrie.com
czhang@payden-rygel.com
czhang@wharton.upenn.edu
czhou@halcyonllc.com
czhu@eatonvance.com
czobbi@bloomberg.net
czorrilla@fhhlc.com
czr1@ntrs.com
czuelke@voyaguer.net
d..@kfhsh.com
d.acker@bouwfonds.nl
d.altmann@lcfr.co.uk

d.bakolas@olayangroup.com
d.balaz@bawag.com
d.barglow@easternbk.com
d.baumgartner@3bg.at
d.bogosian@easternbk.com
d.c.blitz@robeco.nl
d.carettoni@cassalombarda.it
d.casai@bearbull.ch
d.chatzoudis@robeco.nl
d.clark@eib.org
d.clemente@hsbc.guyerzeller.com
d.curley@fnysllc.com
d.curling@hermes.co.uk
d.dalipis@alphatrust.gr
d.darbisi@bipielle.it
d.desaivre@probtp.com
d.dwyer@statestreet.com
d.einhorn@fnysllc.com
d.eriksen@mwam.com
d.ewald@frankfurt-trust.de
d.fabbro@eib.org
d.feitzinger@spaengler.at
d.field@qic.com
d.finch@hermes.co.uk
d.fowler1@bloomberg.net
d.galligan@fordfound.org
d.galloni@kairospartners.com
d.girard-soppet@reno.ch
d.goodman@mwam.com
d.grashoff@robeco.nl
d.groeneveld@robeco.nl
d.guigou@lvmh.fr
d.haesen@robeco.nl
d.harrison@hermes.co.uk
d.hazelwood@heineken.com
d.hemming@hermes.co.uk
d.hobson@olayan.com
d.hoey@abc-arbitrage.com
d.hoozemans@robeco.nl
d.hupfer@donner.de
d.janik@staedtische.co.at
d.jean-jacques@olyangroup.com
d.johnson@naspadub.ie
d.kallus@wafra.com
d.kitayama@bloomberg.net
d.krammer@3bg.at
d.lau@qic.com

d.leeding@hermes.co.uk
d.lew@sunamerica.com
d.lillicrap@qic.com.au
d.lussana@italcementi.it
d.lysaght@hermes.co.uk
d.mace@pembrokecm.com
d.mcelroy@bipielle.co.uk
d.monaco@fmr.com
d.murphy@naspadub.ie
d.nash@hermes.co.uk
d.nelson@fordfound.org
d.newlands@bspf.co.uk
d.nittelet@naspadub.ie
d.ottens@dnb.nl
d.patel@hermes.co.uk
d.pellizzari@fineco.it
d.pfund@iam.ch
d.pileri@fineco.it
d.r.de.ree@indoverbank.com
d.rino@bloomberg.net
d.roberts@mwam.com
d.roff@hermes.co.uk
d.rollier@bspf.co.uk
d.roncaglio@bpbfinance.com
d.ronchetti@olivetti.com
d.sheeler@olayangroup.com
d.spurgeon@qic.com
d.stanbrook@sumitomotrust.co.jp
d.taylor@fnysllc.com
d.uljee@robeco.nl
d.van.den.berg@hq.vnu.com
d.williams@mwam.com
d.wu@noemail.com
d.zampar@centrobanca.it
d.zekrya@mwam.com
d.zoni@barilla.it
d_clanton@duncanw.com
d_gregoris@beutel-can.com
d_jaroch@putnam.com
d_king@comerica.com
d_morand@bankaudi.ch
d_roguet@bred.fr
d0132@asahi-life.co.jp
d0137@asahi-life.co.jp
d0138@asahi-life.co.jp
d0139@asahi-life.co.jp
d0141@asahi-life.co.jp

d0143@asagu-life.co.jp
d0203@asahi-life.co.jp
d0309@asahi-life.co.jp
d2a@americancentury.com
d2u@americancentury.com
da@capgroup.com
da1@ntrs.com
da45@ntrs.com
daan.potjer@uk.abnamro.com
daas@capgroup.com
dab@nbim.no
dab@sitinvest.com
dabbott@bloomberg.net
dabbs@allstate.com
dabdoub@nbk.com
dabdrakhmanov@eatonvance.com
dabees@bloomberg.net
daberius@bloomberg.net
dabiran@koor.com
dabulin@lnc.com
dac.tr@adia.ae
dac7@dcx.com
dacevedo@mfs.com
dachang@wellington.com
dachengx@princeton.edu
dachille_douglas@jpmorgan.com
daclarke@tiaa-cref.org
dacollins@wellington.com
daconnolly@ibtco.com
dad@bankinvest.dk
dad@capgroup.com
dadamcczk@massmutual.com
dadams@ambac.com
dadams@davenportllc.com
dadan@perrycap.com
dadler@bear.com
dadler@smithbreeden.com
dae_na@freddiemac.com
daeho.bang@gs.com
daehong@bloomberg.net
daehyuck.lim@samsung.com
daehyukyoo@hanabank.com
daemon.bear@jpmorganfleming.com
daesik.kim@morganstanley.com
daewoong.lim@samsung.com
daeyong.jeong@scfirstbank.com
dafner@princeton.edu

dafranchetti@delinvest.com
dafried1@prodigy.net
dag.eide@telenor.com
dag.em@adia.ae
dag.lindskog@dnb.se
dag.linskog@dnbnor.no
dag.martensson@brummer.se
dag.sletmo@kaupthing.no
dagarcia@bancorio.com.ar
daglio.da@tbcam.com
dagmar.alpen@oppenheim.de
dagmar.baumer@db.con
dagmar.brosch@bhf-bank.com
dagmar.kolaciak@lbbw.de
dagmar.kugler@dghyp.de
dagmar.mueller@dzbank.de
dagmar.mundani@siemens.com
dagmar.nikles@barclaysglobal.com
dagmar_lange@westlb.de
dagobert.autering@bmw.de
dagostino.michael@principal.com
dagostino@finmeccanica.it
dagrawal@dcinv.com
dagray@pclient.ml.com
dah.pd@adia.ae
dah@capgroup.com
dahawker@leggmason.com
dahniel.buie@inginvestment.com
dahnow@alger.com
daho03@handelsbanken.se
dai.fan@prudential.com
dai.ying@icbcleasing.com
daijianchun@citicib.com.cn
daijyu@dl.dai-ichi-life.co.jp
daikim123@chbi.co.kr
dainav@bloomberg.net
dainsworth@babsoncapital.com
daira.brunere@bank.lv
daire.t.dunne@jpmorganfleming.com
dairen.beblow@fcc-sca.ca
daishi.samuro@mhcb.co.uk
daishiniigata@msi.biglobe.ne.jp
daisuke.a.fujimaki@ims.jti.co.jp
daisuke.d.kitamura@hsbc.com.hk
daisuke.izumine@mizuhocbus.com
daisuke.nomoto@columbiamanagement.com
daisuke.yamamoto@mizuhocbus.com

daisuke_hirayama@mitsubishi-trust.co.jp
daisuke_veno@mitsubishi-trust.co.jp
daisuke-nakamura@am.mufg.jp
daisy.collazo@chase.com
daiva@roxcap.com
daivd.fitzgerald@fmr.com
daivd.oakes@rentech.com
daiying@bochk.com
daizo.motoyoshi@ge.com
daj@nbim.no
dak@matrix.com
dak@merganser.com
dake.madray@wachovia.com
dakemadray@synovus.com
daki@uk.danskebank.com
dakk@kempen.nl
dakr@nykredit.dk
dakunwoo@dbs.com
dal@nbim.no
dal@ntrs.com
dala01@handelsbanken.se
dalals@kia.gov.kw
dalalw@kia.gov.kw
dalbani@bancafideuram.it
dalbertson@stephens.com
dalder@sarofim.com
dale.albright@columbiamanagement.com
dale.albright@morganstanley.com
dale.berg@advantuscapital.com
dale.brooksbank@lgim.co.uk
dale.cross@ers.state.tx.us
dale.dominick@pncbank.com
dale.edwards@soros.com
dale.hoffmann@usaa.com
dale.hogan@barclaysglobal.com
dale.lawton@wachovia.com
dale.levenduski@us.fortis.com
dale.patrick@pacificlife.com
dale.ramquist@wamu.net
dale.richardson@bmo.com
dale.thomas@insightinvestment.com
dale_e_hinson@dom.com
dale_geurts@scudder.com
dale_johnson@calpers.ca.gov
dalee@state.nm.us
dalej@fhlbsea.com
dales@aztreasury.gov

dalessandro@trefinance.ch
dalew@mcm.com
dalexander@westernasset.com
dalfred@loomissayles.com
dalfred@merctrust.com
dalgarin@perrycap.com
dalia.stanikaite@agf.fr
dalia@bi.go.id
daliakopoulos.stavros@nbg.gr
dalibor.jarnevic@dws.com
dalibor.maksimovic@ubs.com
dalila@bnm.gov.my
dallaire@mfs.com
dallan@petro-canada.ca
dallan@swissca.co.uk
dallas.webb@swissfirst.ch
dallas_stone@calpers.ca.gov
dalleaume@bcif.fr
dallen@denver.k12.co.us
dallen@itsmarta.com
dallen15@bloomberg.net
daltom@jwseligman.com
dalton@apolloic.com
dalvarado@westernasset.com
daly@ae-gis.com
dam@gruss.com
dam@sitinvest.com
damali.brown@morganstanley.com
dambarus@intesasanpaolo.us
damble@penncapital.com
damcinty@ibtco.com
dameris@perrycap.com
damhave@jyskebank.dk
damian.barrera@acml.com
damian.barrera@alliancebernstein.com
damian.dwan@dillonread.com
damian.evans@marks-and-spencer.com
damian.geistkemper@aig.com
damian.maroun@ge.com
damian.oreilly@bt.com
damian.park@tdsecurities.com
damian.sousa@eagleasset.com
damian.stamnes@deshaw.com
damian.voulo@chase.com
damian.wosnitzka@lbbw.de
damian@dsquaretrading.com
damian_debellotte@newton.co.uk

**LBH - Derivatives Quarterly Email Service List**

damian_devellotte@newton.co.uk
damian_fernandes@manulifeusa.com
damiano.fusina@cattolicaassicurazioni.it
damicoj@vankampen.com
damien.buggy@csam.com
damien.carde@lehman.com
damien.favre@hsbcpb.com
damien.hennessy@hsbcam.com
damien.kearney@investecmail.com
damien.kohler@bnpparibas.com
damien.maisonniac@axa-im.com
damien.martin@sudouest.banquepopulaire.fr
damien.newell@glgpartners.com
damien.petit@degroof.lu
damien.pommier@cnce.caisse-epargne.fr
damien-stamnes@deshaw.com
damiller@provbank.com
damir.delic@kbcaim.com
damir.durkovic@hcmny.com
damir.poje@db.com
dammirato@lmcm.com
damodareny@fhlbcin.com
damon.benedict@fmr.com
damon.delmonte@thehartford.com
damon.hall@aiminvestments.com
damon.kanakis@citadelgroup.com
damorell@omega-advisors.com
dan.amar1@mailpoalim.co.il
dan.atack@bmo.com
dan.baginski@gsocap.com
dan.baxter@tudor.com
dan.berger@ubs.com
dan.bergman@afa.se
dan.berkery@ubs-oconnor.com
dan.blum@glgpartners.com
dan.breslin@lazard.com
dan.bunnell@citadelgroup.com
dan.byrnes@aamcompany.com
dan.camenietzki@rbc.com
dan.carter@ocas.com
dan.cavender@fhlb.com
dan.chamby@blackrock.com
dan.christiana@fhlb-pgh.com
dan.chung@kemper.com
dan.collins@mortgagefamily.com
dan.collins@usa.dupont.com
dan.crawford@motoristsgroup.com

dan.czmer@cbcf-net.com
dan.denbow@usaa.com
dan.dubrow@ubs.com
dan.dujmic@micorp.com
dan.e.weber@usa.dupont.com
dan.falkeborn@alfredberg.se
dan.fein@citadelgroup.com
dan.franks@raymondjames.com
dan.fredriksson@lansforsakringar.se
dan.gallagher@honeywell.com
dan.gavin@mortgagefamily.com
dan.gold@db.com
dan.green@db.com
dan.guilbert@hartfordlife.com
dan.hagen@peregrinecapital.com
dan.hambrick@nordea.com
dan.hanson@blackrock.com
dan.hayes@calvert.com
dan.henry@rainierfunds.com
dan.hess@fhlbtopeka.com
dan.hess@sunlife.com
dan.hudson@gmam.com
dan.ison@threadneedle.co.uk
dan.janki@ge.com
dan.jenkins@swib.state.wi.us
dan.jexin@danskebank.se
dan.johnson@citadelgroup.com
dan.jong@moorecap.com
dan.kale@tcw.com
dan.koontz@aig.com
dan.kramer@ussocgen.com
dan.lane@bankofamerica.com
dan.layton@jpmorgan.com
dan.lee@tudor.com
dan.lepre@ppmamerica.com
dan.lowrie@huntington.com
dan.lustig@lloydstsb.co.uk
dan.lyons@janus.com
dan.malkoun@moorecap.com
dan.malouff@bankofamerica.com
dan.manghirmalani@db.com
dan.mantini@socgen.com
dan.maples@inginvestment.com
dan.mcauley@blackrock.com
dan.mcginn@commerzbank.com
dan.mcmullen@fmr.com
dan.miller@funb.com

dan.murphy@norcap.com
dan.murphy@us.cibc.com
dan.neuger@aig.com
dan.nichols@omam.co.uk
dan.norman@inginvestment.com
dan.o'connell@columbiamanagement.com
dan.o'donnell@uk.fid-intl.com
dan.olkowski@norcap.com
dan.policy@morganstanley.com
dan.popowics@53.com
dan.potratz@abbott.com
dan.purser@aig.com
dan.pursur@aig.com
dan.raghoonundon@morganstanley.com
dan.ransenberg@barclaysglobal.com
dan.reed@lionhartusa.net
dan.rice@blackrock.com
dan.riff@janus.com
dan.roberts@mackayshields.com
dan.rosenbaum@barclaysglobal.com
dan.rosenberg@mailpoalim.co.il
dan.rosenblatt@juliusbaer.com
dan.rouse@jpmorgan.com
dan.royal@janus.com
dan.ruchti@vontobel.ch
dan.sang@sgcib.com
dan.savyckyj@baring-asset.com
dan.scherman@janus.com
dan.schiff@tudor.com
dan.scholl@us.schroders.com
dan.sheehan@corporate.ge.com
dan.shoenholz@ubs.com
dan.sido@harrisbank.com
dan.sim@pioneerinvest.com
dan.smith@sterlingsavings.com
dan.statsick@53.com
dan.su@icbc.com.cn
dan.suesskind@teva.co.il
dan.sullivan@us.schroders.com
dan.sweet@morganstanley.com
dan.underhill@jpmorganfleming.com
dan.urchell@citadelgroup.com
dan.vaughan@threadneedle.co.uk
dan.w.caldwell@bankofamerica.com
dan.whitney@53.com
dan.zaldivar@allstate.com
dan.zynda@wachovia.com

dan@baupost.com
dan@idontknow.com
dan@ikos.com.cy
dan@sbsi.com
dan@trsl.state.la.us
dan@wasatchadvisors.com
dan_bienvenue@calpers.ca.gov
dan_bouchard@statestreet.com
dan_csuma@scudder.com
dan_dugan@freddiemac.com
dan_ellecamp@homestake.com
dan_gavin@fmgc.com
dan_greenspan@manulife.com
dan_isaac@conning.com
dan_j_clarke@comerica.com
dan_janowiak@nacm.com
dan_johansson@putnam.com
dan_kadlec@timemagazine.com
dan_kiefer@calpers.ca.gov
dan_kostaroff@vanguard.com
dan_leonard@den.invesco.com
dan_luchansky@ml.com
dan_mainolfi@conning.com
dan_mo@ssga.com
dan_mooney@america.hypovereinsbank.com
dan_morehead@tigerfund.com
dan_mules@westlb.co.uk
dan_nordby@acml.com
dan_peirce@ssga.com
dan_petrisko@dpimc.com
dan_rich@championsaysyes.com
dan_russo@ml.com
dan_schick@troweprice.com
dan_smith@freddiemac.com
dan_stachel@ssga.com
dan_stroot@nacm.com
dan_zheng@ml.com
dana.bucher@rmf.ch
dana.burns@aig.com
dana.burns@morganstanley.com
dana.chesterman@wellsfargo.com
dana.croswhite@jpmorgan.com
dana.dee@pacificlife.com
dana.deusing@amgam.de
dana.hedges@inginvestment.com
dana.jensen@barclaysglobal.com
dana.johanson@usbank.com

dana.krause-garcia@kfw.de
dana.linker@morganstanley.com
dana.lockhart@airbus.com
dana.nason@drkw.com
dana.radu@interbrew.com
dana.smidova@cnb.cz
dana.stephens@wellsfargo.com
dana.waglione@fhlbny.com
dana.wing@columbiamanagement.com
dana_d_hobbs@fmgc.com
dana_moore@ldn.invesco.com
dana_ryback@freddiemac.com
dana_s_berkley@key.com
danaiar@bot.or.th
danclose@bloomberg.net
dandan.zhu@wamu.net
dan-david.golla@hsh-nordbank.com
danderson-bassey@kio.uk.com
dandres@delinvest.com
dandria@bancodisicilia.it
dane.k.commissiong@bob.hsbc.com
dane.kamin@commercebank.com
dane.leone@alliancebernstein.com
dane.smith@funb.com
dane_d'alessandro@freddiemac.com
dane02@handelsbanken.no
dang.cominh@labanquepostale-am.fr
dang@dicksteinlp.com
dang@fhlbsea.com
danguilm@denveria.com
daniel.a.moore@usa.dupont.com
daniel.acevedo@db.com
daniel.aidan@bred.fr
daniel.albrecht@juliusbaer.com
daniel.almeida@inginvestment.com
daniel.alonso@ubs.com
daniel.amaral@caixabi.pt
daniel.andemeskel@ui-gmbh.de
daniel.andrade@bbh.com
daniel.aregger@credit-suisse.com
daniel.azrin@lmginv.com
daniel.b.boorstein@bankofamerica.com
daniel.baillet@tres.bnc.ca
daniel.balkenhol@ksk-koeln.de
daniel.banks@morgankeegan.com
daniel.barcelo@moorecap.com
daniel.barkan@db.com

daniel.barrett@citadelgroup.com
daniel.barry@pioneerinvest.ie
daniel.baum@hsbcrepublic.com
daniel.beary@mondrian.com
daniel.beckmann@inginvestment.com
daniel.behrend@pncbank.com
daniel.benin@axa-im.com
daniel.benz@zkb.ch
daniel.bergstresser@barclaysglobal.com
daniel.berner@sl-am.com
daniel.biedermann@swissfirst.ch
daniel.bieri@suva.com
daniel.bjork@seb.se
daniel.blesi@claridenleu.com
daniel.bley@abnamro.com
daniel.bloom@ubs.com
daniel.bloomgarden@alliancebernstein.com
daniel.bochsler@juliusbaer.com
daniel.borer@lgt.com
daniel.borgeois@ibtco.com
daniel.bowers@moorecap.com
daniel.brachfeld@jpmorgan.com
daniel.brem@credit-suisse.com
daniel.brewer@rainierfunds.com
daniel.briesemann@cominvest-am.com
daniel.bromstad@truscocapital.com
daniel.brookman@barcap.com
daniel.brown@micorp.com
daniel.bruehwiler@vontobel.ch
daniel.bruesch@bnpparibas.com
daniel.brupbacher@credit-suisse.com
daniel.buerki@zkb.ch
daniel.burki@zkb.ch
daniel.buser@akb.ch
daniel.byrne@micorp.com
daniel.callahan@commercebank.com
daniel.camejo@philips.com
daniel.campbell@tudor.com
daniel.capocci@rlam.co.uk
daniel.carlucci@qmassociates.com
daniel.carter@gs.com
daniel.cashion@moorecap.com
daniel.cavargna@bsibank.com
daniel.chapuis@ap1.se
daniel.chen@blackrock.com
daniel.chodos@morganstanley.com
daniel.chorba@pnc.com

daniel.chouchane@helaba.de
daniel.cohen@axa-im.com
daniel.cole@columbiamanagement.com
daniel.collins@mortgagefamily.com
daniel.comeau@fmr.com
daniel.cook@whartonco.com
daniel.crews@state.tn.us
daniel.cugni@sgi.com
daniel.dahlin@dnbnor.com
daniel.daub@t-mobile.net
daniel.davis@glgpartners.com
daniel.debernardis@swisslife.ch
daniel.demeeus@fortisbank.com
daniel.deroubaix@sgam.com
daniel.devine@fhlbboston.com
daniel.dewar@axa-im.com
daniel.diaz@ubs.com
daniel.dow@avmltd.com
daniel.dubach@ch.abb.com
daniel.dufresne@citadelgroup.com
daniel.dupont@fmr.com
daniel.eckhardt@rzb.at
daniel.edelman@ubs.com
daniel.egger.2@claridenleu.com
daniel.elias@tdsecurities.com
daniel.ellis@hsbcpb.com
daniel.endrikat@dws.de
daniel.eriksson@fip.se
daniel.errington@landg.com
daniel.escobar@db.com
daniel.espineira@juliusbaer.com
daniel.etter@ubs.com
daniel.eustaquio@inginvestment.com
daniel.fabbri@ubs.com
daniel.fabry@credit-suisse.com
daniel.falk@nordea.com
daniel.farren@tudor.com
daniel.fernandez@juliusbaer.com
daniel.fernandez-cos@aig.com
daniel.ferraro@ubsw.com
daniel.fiandaca@fmr.com
daniel.fingleton@moorecap.com
daniel.fleishman@blackrock.com
daniel.fontannaz@ca-suisse.com
daniel.forde@morganstanley.com
daniel.franc@csfb.com
daniel.franc@rmf.ch

daniel.friedman@morganstanley.com
daniel.fromage@jpmorgan.com
daniel.g.robinson@jpmorgan.com
daniel.gaechter@credit-suisse.com
daniel.gallagher@bnymellon.com
daniel.gallegos@barclaysglobal.com
daniel.gasser@credit-suisse.com
daniel.gebhart@bnymellon.com
daniel.geistodt-kiener@alcatel.fr
daniel.gerhardy@nordlb.com
daniel.gilbert@pioneerinvestments.com
daniel.gilley@aberdeen-asset.com
daniel.gloor@assetmanagement.za.ch
daniel.gomez.09@dartmouth.edu
daniel.grasman@bernstein.com
daniel.grau@claridenleu.com
daniel.grnier@bnpgroup.com
daniel.grueneisen@vontobel.ch
daniel.guenther@zkb.ch
daniel.gunther@zkb.ch
daniel.hagmann@us.abb.com
daniel.hammar@ubs.com
daniel.hanbury@igfgam.com
daniel.hanson@blackrock.com
daniel.hardt@db.com
daniel.harris@nuveen.com
daniel.hass@mailpoalim.co.il
daniel.hauser@lukb.ch
daniel.heath@gibuk.com
daniel.hemmant@uk.abnamro.com
daniel.henriques@gs.com
daniel.herbera@sgam.com
daniel.hewitt@alliancebernstein.com
daniel.hines@csam.com
daniel.hobbs@moorecap.com
daniel.hobster@fortisinvestments.com
daniel.hoffmann@lbbw.de
daniel.hoinacki@moorecap.com
daniel.holman@db.com
daniel.holtz@db.com
daniel.holtzman@bankofamerica.com
daniel.hostettler@bcge.cg
daniel.huber@juliusbaer.com
daniel.hung@aig.com
daniel.hutter@suva.ch
daniel.hyman@pimco.com
daniel.ineichen@rmf.ch

daniel.isler@bcv.ch
daniel.ison@threadneedle.co.uk
daniel.j.egan@dartmouth.edu
daniel.j.higgins@exxonmobil.com
daniel.j.macauley@goodbody.ie
daniel.j.richards@jpmorgan.com
daniel.j.sleep@jpmorgan.com
daniel.j.williams@jpmorgan.com
daniel.j.ziluca@bofasecurities.com
daniel.jacoby@saarlb.de
daniel.jakowitsch@bawag.com
daniel.james@lloydstsb.co.uk
daniel.james@uk.abnamro.com
daniel.janssen@oppenheim.de
daniel.jeseneg@claridenleu.com
daniel.jetton@isisam.com
daniel.jorge@dekabank.de
daniel.juncker@lrp.de
daniel.kalt@ubs.com
daniel.kang@asia.ing.com
daniel.keane@pncbank.com
daniel.kelley@fmr.com
daniel.kelly@sgcib.com
daniel.kerbach@activest.de
daniel.keris@fortis.lu
daniel.kieber@lgt.com
daniel.kim@sumitomotrust.co.jp
daniel.king@lgim.co.uk
daniel.kluge@ikb-cam.de
daniel.klusmann@morleyfm.com
daniel.knauer@juliusbaer.com
daniel.knuchel@aam.ch
daniel.koenig@ubs.com
daniel.kowalski@fmr.com
daniel.kramer@dws.com
daniel.kremer@oppenheim.de
daniel.kremer@ubs.com
daniel.krimholtz@barclays.co.uk
daniel.kuehne@vontobel.ch
daniel.kuhn@juliusbaer.com
daniel.kums@commerzbank.com
daniel.kyritsis@arrowpointcap.com
daniel.l.boncarosky@columbiamanagement.com
daniel.l.lee@wellsfargo.com
daniel.laguibre@bnpparibas.com
daniel.lakic@hypointernational.com
daniel.langenegger@lgt.com

LBH - Derivatives Counterparties Email Service List

daniel.larochelle@pnc.com
daniel.lawrence@citadelgroup.com
daniel.leimbach@usaa.com
daniel.lenhard@lodh.com
daniel.lenz@schroders.com
daniel.leon@axa-im.com
daniel.lieman@fmr.com
daniel.lienhard@ubs.com
daniel.lim@aberdeen-asset.com
daniel.limkb@uobgroup.com
daniel.linzmeier@union-panagora.de
daniel.llambias@bancogalicia.com.ar
daniel.lomelino@nuveen.com
daniel.lowther@glgpartners.com
daniel.lutz@ubs.com
daniel.lynch@citadelgroup.com
daniel.lysik@pnc.com
daniel.m.fein@morganstanley.com
daniel.m.gelfand@jpmorgan.com
daniel.m.kleiman@jpmorgan.com
daniel.m.petruzzi@usa.dupont.com
daniel.madison@fmr.com
daniel.mahony@morganstanley.com
daniel.manz@ubs.com
daniel.martin@inginvestment.com
daniel.mason@moorecap.co.uk
daniel.mathis@credit-suisse.com
daniel.mattio@citadelgroup.com
daniel.matviyenko@ubs.com
daniel.mayston@barclaysglobal.com
daniel.mcfetrich@fidelityinternational.com
daniel.mcgovern@morganstanley.com
daniel.mckernan@aegon.co.uk
daniel.mckernan@blackrock.com
daniel.mcmillan@investecmail.com
daniel.medak@wamu.net
daniel.melnyk@corporate.ge.com
daniel.meyer@cic.ch
daniel.meyer@zkb.ch
daniel.mezenen@credit-suisse.com
daniel.michalow@deshaw.com
daniel.mitental@helaba.de
daniel.moerler@lgt.com
daniel.mon@inginvestment.com
daniel.montoya@bbh.com
daniel.morillo@barclaysglobal.com
daniel.moskey@phxinv.com

daniel.mouen@axa-im.co.uk
daniel.muff@zkb.ch
daniel.mundy@nationwide.co.uk
daniel.murphy@ubs-oconnor.com
daniel.murray@gm.com
daniel.n.briggs@jpmorganfleming.com
daniel.nageler@oenb.at
daniel.neumann@blackrock.com
daniel.ng@bnpparibas.com
daniel.ng@hvbasia.com
daniel.nikaiyn@pimco.com
daniel.nikolovski@aigpb.com
daniel.novotny-farkas@rzb.at
daniel.nyffeler@rbscoutts.com
daniel.o.mosca@aexp.com
daniel.oakes@lazard.com
daniel.oet@mbczh.ch
daniel.ong@dfafunds.com
daniel.oros@gs.com
daniel.p.docter@intel.com
daniel.pagnon@caam.com
daniel.pailler@axa-im.com
daniel.palmer@cis.co.uk
daniel.pass@ubs.com
daniel.pavlinik@tcw.com
daniel.pelletier@tudor.com
daniel.philips@citadelgroup.com
daniel.philips@ubs.com
daniel.philps@mondrian.com
daniel.phipps@morganstanley.com
daniel.pietrzak@db.com
daniel.pires@santander.pt
daniel.poole@nationalcity.com
daniel.porter@janus.com
daniel.porter@mackayshields.com
daniel.posner@deshaw.com
daniel.post@gwl.com
daniel.pradilla@reemtsma.de
daniel.probst@ba-ca.com
daniel.pyc@barep.com
daniel.quilliot@sgcib.com
daniel.r.wakely@jpmchase.com
daniel.ram@tdsecurities.com
daniel.rasmussen@bwater.com
daniel.ravizza@bull.net
daniel.raynor@nationalcity.com
daniel.redmond@fhlbboston.com

daniel.rempfler@ubs.com
daniel.reynolds@rbc.com
daniel.richards@fmglobal.com
daniel.richner@lodh.com
daniel.rijs@dsm.com
daniel.riveira@mizuhocbus.com
daniel.roberts@uk.fid-intl.com
daniel.roelfsema@nl.abnamro.com
daniel.rohner@zkb.ch
daniel.rossacher@zugerkb.ch
daniel.rueedi@claridenleu.com
daniel.s.kim@jpmorgan.com
daniel.s.kohn@jpmorganfleming.com
daniel.sacks@investecmail.com
daniel.saieh@barclaysglobal.com
daniel.salter@db.com
daniel.saner@stg.ch
daniel.schattke@hsh-nordbank.com
daniel.schawalder@lgt.com
daniel.schefer@credit-suisse.com
daniel.schimel@prudential.com
daniel.schlauri@hugokahn.ch
daniel.schmid@gkb.ch
daniel.schmidt@bankgesellschaft.de
daniel.schmitt@credit-suisse.com
daniel.schmotolocha@siemens.com
daniel.schnyder@georgfischer.com
daniel.schnyder@juliusbaer.com
daniel.schwaab@commerzbank.com
daniel.segal@thehartford.com
daniel.seigle@aiminvestments.com
daniel.senecal@phxinv.com
daniel.shannon@blackrock.com
daniel.shashoua@credit-suisse.com
daniel.shaykevich@blackrock.com
daniel.shea@ubs.com
daniel.sheard@augustus.co.uk
daniel.sheppard@db.com
daniel.sherwood@fmr.com
daniel.sibley@statestreet.com
daniel.sigai@impaccompanies.com
daniel.silver@bbh.com
daniel.simpson@barclaysglobal.com
daniel.skelton@americo.com
daniel.smith@paretopartners.com
daniel.smith@raiffeisen.ch
daniel.smith@rbccm.com

daniel.sommerer@national-bank.de
daniel.sowho@ubs.com
daniel.spichiger@lodh.com
daniel.spiller@usbank.com
daniel.stalder@juliusbaer.com
daniel.stampfli@credit-suisse.com
daniel.stanley@usbank.com
daniel.stecklein@xlgroup.com
daniel.stegmeier@axa-im.com
daniel.steiner@cbve.com
daniel.steiner@juliusbaer.com
daniel.stern@highbridge.com
daniel.stevens@boh.com
daniel.stewart@huntington.com
daniel.stoessl@bawagpskfonds.at
daniel.stolbof@morganstanley.com
daniel.strauss@spinnakercapital.com
daniel.strumphler@abnamro.com
daniel.stuber@credit-suisse.com
daniel.suetterlin@publica.ch
daniel.sun@nuveen.com
daniel.t.brown@ubs.com
daniel.t.dismukes@jpmchase.com
daniel.t.hu@jpmorganlfeming.com
daniel.t.lynch@dartmouth.edu
daniel.taylor@aberdeen-asset.com
daniel.teed@pncbank.com
daniel.terio@fmr.com
daniel.thernize@truscocapital.com
daniel.thorogood@prudential.com
daniel.ting@deshaw.com
daniel.tm.green@chase.com
daniel.treichler@zkb.ch
daniel.tremblay@fmr.com
daniel.tse@bbh.com
daniel.tubbs@blackrock.com
daniel.tubbs@wmam.com
daniel.uk.robinson@chase.com
daniel.utiger@csam.com
daniel.vandivort@robecoinvest.com
daniel.veiner@barclaysglobal.com
daniel.vert@cdn.fr
daniel.vock@aaa-net.com
daniel.voisey@tractebel.be
daniel.vonallmen@lgt.com
daniel.w.eichelberger@wachovia.com
daniel.waeber@juliusbaer.com

daniel.wang@wachovia.com
daniel.waters@morganstanley.com
daniel.weber@aigpb.com
daniel.weidlich@rbsgc.com
daniel.weiss@novartis.com
daniel.weisskopf@commerzbank.ch
daniel.wendin@seb.se
daniel.west@insightinvestment.com
daniel.widmer@cial.ch
daniel.wieder@morganstanley.com
daniel.willey@citigroup.com
daniel.willison@gs.com
daniel.wiser@jennicie.ch
daniel.wittmer@ruedblass.ch
daniel.wong@ngc.com
daniel.wong@westernasset.com
daniel.wuermli@swissca.ch
daniel.wuermli@swisscanto.ch
daniel.x.seon@jpmchase.com
daniel.x.thomas@jpmorgan.com
daniel.y.sohng@db.com
daniel.z.smith@jpmorgan.com
daniel.zbyvatel@uboc.com
daniel.ziegler@dit.de
daniel.zuercher@zkb.ch
daniel@dhja.com
daniel@nebomanagement.com
daniel@tmihk.com
daniel@wooribank.com
daniel_andris@swissre.com
daniel_baker@americancentury.com
daniel_beaudry@putnam.com
daniel_brawdy@fanniemae.com
daniel_c@mtbcny.com
daniel_c_bradford@fanniemae.com
daniel_chang@ms77.url.com.tw
daniel_choquette@putnam.com
daniel_conroy@conningcapital.com
daniel_cunningham@ustrust.com
daniel_dunn@msdw.com
daniel_f_gibbons@bankone.com
daniel_flax@troweprice.com
daniel_gelinas@swissre.com
daniel_glickman@nylim.com
daniel_goldberg@ml.com
daniel_gould@ustrust.com
daniel_grana@putnaminv.com

daniel_groleau@swissre.com
daniel_hannemann@ssga.com
daniel_iscra@notes.ntrs.com
daniel_j_hollenbeck@putnam.com
daniel_j_jacoby@key.com
daniel_kk_chan@hkma.gov.hk
daniel_klim@putnam.com
daniel_ko@putnam.com
daniel_koepfer@swissre.com
daniel_larochelle@ml.com
daniel_lens@banvenez.com
daniel_loughney@acml.com
daniel_lui@bat.com
daniel_mandel@freddiemac.com
daniel_martino@troweprice.com
daniel_mauer@cargill.com
daniel_moore@scotiacapital.com
daniel_murphy@conseco.com
daniel_nuxoll@freddiemac.com
daniel_payne@ustrust.com
daniel_philippe@accor.fr
daniel_robbins@acml.com
daniel_ross@keybank.com
daniel_rudnitsky@acml.com
daniel_ruiz@ml.com
daniel_s@thamesriver.co.uk
daniel_s_wilson@keybank.com
daniel_siegel@aimcapital.com
daniel_sullivan@vanguard.com
daniel_sun@swissre.com
daniel_tsai@freddiemac.com
daniel_w_wallick@vanguard.com
daniel_wallick@vanguard.com
daniel_white@newton.co.uk
daniel_williams@ssga.com
daniel_williams@ustrust.com
daniela.brechtel@credit-suisse.com
daniela.finocchio@bpm.it
daniela.giberti@sanpaoloimi.com
daniela.gili@credit-suisse.com
daniela.kebbekus@helaba.de
daniela.kuehl@hsh-nordbank.com
daniela.mardarovici@harrisbank.com
daniela.marder@ubs.com
daniela.martin@db.com
daniela.mattausch@siemens.com
daniela.meier@uk.abnamro.com

daniela.mohaupt@kfw.de
daniela.rodriguez-valer@ubs.com
daniela.rodriquez-valer@ubs.com
daniela.schoeb@vontobel.ch
daniela.serra@bper.it
daniela.steinbrinkmattei@ubs.com
daniela.trutz@sachsenlb.de
daniela.uhlik-kliemstein@rcm.at
daniela.vitti@mpsgr.it
daniela.witkoski@lbb.de
daniela_kriegenburg@standardlife.com
danielau@mas.gov.sg
danielchoy@bloomberg.net
danielcozzi@aig.com
daniele.albarin@dexia-crediop.it
daniele.barone@juliusbaer.com
daniele.barthelemy@dexia-am.com
daniele.benatoff@gs.com
daniele.beretta@gestielle.it
daniele.bottolo@eurosgr.it
daniele.candiani@ikb.de
daniele.caporaletti@bnlmail.com
daniele.carabini@carisp.sm
daniele.caroni@bancaprofilo.it
daniele.cassarino@bancaintesa.it
daniele.chekroun@axa-im.com
daniele.cometto@ubs.com
daniele.crivellini@steinonline.it
daniele.dolci@intesasanpaolo.com
daniele.donahoe@columbiamanagement.com
daniele.falck@bdg.ch
daniele.fox@lombardachina.com
daniele.grilli@ersel.it
daniele.grimaldi@bancaprofilo.it
daniele.leccacorvi@pioneerinvest.it
daniele.lombardo@ch.abnamro.com
daniele.marvulli@am.generali.com
daniele.paglia@csam.com
daniele.patti@allianzgi.de
daniele.pellegrino@ubibanca.it
daniele.pirondini@banca.mps.it
daniele.polverino@lgt.com
daniele.rezzonico@hsbcpb.com
daniele.russo@nab.ch
daniele.savare@arcafondi.it
daniele.tedesco@zkb.ch
daniele.turchi@mpsgr.it

daniele.ughi@eni.it
daniele.vecchi@panalpina.com
daniele.zujani@arcafondi.it
danielg@mcm.com
danielh@constitutioncorp.org
danieljchang@gmail.com
danieljudge@gic.com.sg
danielk@azasrs.gov
danielknuth@northwesternmutual.com
daniella.steenbergen@nibcapital.com
daniella_gordon@acml.com
daniellau@mas.gov.sg
danielle.aoki@highbridge.com
danielle.bragg@gartmore.com
danielle.cassidy@ubs.com
danielle.ferry@aig.com
danielle.kateb@longview-partners.com
danielle.nunes@bcb.gov.br
danielle.trichilo@jpmorgan.com
danielle.vitagliano@fmr.com
danielle.wolstromer@prudential.com
danielle@mginvestors.com
danielle_calloway@freddiemac.com
danielle_johnson@freddiemac.com
danielle_vissers@fanniemae.com
daniellezabala@tdwaterhouse.com
daniellzw@bloomberg.net
danielmassey@hsbc.com
danielmeehan@northwesternmutual.com
danielong@mwamllc.com
danielp@hbss.com
danielrose@gic.com.sg
danielrowland@quilter.co.uk
daniels.wg@mellon.com
daniels_cicely@fsba.state.fl.us
danielsauer@northwesternmutual.com
danielstier@northwesternmutual.com
danieltan@gic.com.sg
daniel-ze.meier@ubs.com
daniil_bunimovich@scotiacapital.com
daniil_taytsel@scudder.com
danika.oneal@postbank.de
danila.kelly@bsibank.com
danilo.grossi@bancaetruria.it
danilo.maggetti@sarasin.ch
danilo.onorino@glgpartners.com
danilo.rippa@glgpartners.com

danilo.zanetti@zkb.ch
daniloff@seic.com
danireda@aol.com
danjulka@northwesternmutual.com
danko.turic@usbank.com
danl@migdal-group.co.il
danl@msfi.com
danlong@bankofnewyork.com
danlynch@cisco.com
danmurphy78@bloomberg.net
danna_achour@blackrock.com
danny.arnouk@blackrock.com
danny.burton@threadneedle.co.uk
danny.decupere@fortis.com
danny.ellis@hsbcpb.com
danny.firth@threadneedle.co.uk
danny.fox@insightinvestment.com
danny.frans@fortis.com
danny.greenberger@morganstanley.com
danny.harvey@aiminvestments.com
danny.lau@fandc.com
danny.lee@eagleasset.com
danny.loo@icprc.com
danny.meidan@barclaysglobal.com
danny.overeem@lloydstsb.co.uk
danny.sage@jpmorgan.com
danny.santiago@highbridge.ky
danny.smith@bankofengland.co.uk
danny.truell@gs.com
danny.vanwesemael@fortisbank.com
danny.zoba@aig.com
danny_bourne@newton.co.uk
danny_carrasco@westlb.co.uk
danny_tomka@mfcinvestments.com
dannyflesch@northwesternmutual.com
dannylai@daiwa-am.com.hk
dannyryan@angloirishbank.ie
dannytsui@bankofny.com
danny-van.wijk@unilever.com
danny-x.wang@db.com
danp@jamesbaker.com
dans@tmgny.com
dantonelli@mfs.com
dantreechow@dahsing.com
danuta_wolklaniewski@conning.com
dany.rahme@juliusbaer.com
danyelle.guyatt@db.com

dao_lagger@ml.com
daol04@handelsbanken.se
dapeng.hu@blackrock.com
daphne.adams@db.com
daphne.chan@sg.abnamro.com
daphne.momferatou@ecb.europa.eu
daphne.roderick@corporate.ge.com
daphne_heinz@aviva.fr
daphnesung@hsbc.com.hk
dara.j.white@columbiamanagement.com
dara.m.mckenna@aib.ie
dara.r.marnell@aib.ie
daragh.clune@clf-dexia.com
daragh.murphy@credit-suisse.com
darapad@bot.or.th
darasj@dime.com
darcey_f_bartel@fleet.com
darcie.matson@janus.com
darcy.jp@dreyfus.com
darcy.lewis@pacificlife.com
d'arcy.minehane@bnymellon.com
darcy.woodruff@pacificlife.com
dardini@frk.com
darek.j.martin@wellscap.com
daren.lorkin@uk.mufg.jp
daren.miller@threadneedle.co.uk
daren.tedeschi@ny.frb.org
darena@bankofny.com
dari.a.al-bader@jpmorgan.com
daria.iourtchenko@dexia.be
daria.k@alliancebernstein.com
daria.kozlova@lehman.com
darien.kadens@novartis.com
darin.k.montgomery@usbank.com
darin.sadow@citadelgroup.com
darin.yi@ibtco.com
darinka.rakic@soros.com
dario.bogni@sparkasse.it
dario.dellacagnoletta@popso.it
dario.esposito@int.bansel.it
dario.frigerio@pioneerinvest.ie
dario.laterza@zkb.ch
dario.meroni@bsibank.com
dario.milani@bsibank.com
dario.sclaverano@sai.it
dario.soarez@bcp.it
dario.tramarin@venetobanca.it

dario.vergano@gruppobim.it
dario_giorgi@bancalombarda.it
dario_villani@ml.com
dariou@bgi-group.com
daristambayev@kkb.kz
darius.brawn@citadelgroup.com
darius.gagne@pimco.com
darius.gecevicius@hansa.ee
darius.ilgunas@pimco.com
darko.knezevic@hypointernational.com
darleen.boyle@tcw.com
darleen_brumley@navyfederal.org
darlene.haut@robecoinvest.com
darlene.rasel@db.com
darlene_dimitrijevs@keybank.com
darlene_marshall@vanguard.com
darneth@lincap.com
darnstein@kbw.com
darongreene@bloomberg.net
daross@nb.com
darragh.egan@daiwasectab.ie
darragh.lenihan@aegon.co.uk
darragh.p.crowley@aib.ie
darrel_burris@freddiemac.com
darrell.baber@wachovia.com
darrell.chan@gibuk.com
darrell.deming@usaa.com
darrell.jackson@ers.state.tx.us
darrell.le@sscims.com
darrell.leong@oracle.com
darrell.o'dea@threadneedle.co.uk
darrell.watters@janus.com
darrell.zwink@invescoaim.com
darrell@clinton.com
darrell_braman@troweprice.com
darrell_johnson@keybank.com
darren.adamchak@db.com
darren.alcus@gecapital.com
darren.alkins@bms.com
darren.arrowsmith@ge.com
darren.bagwell@thrivent.com
darren.campbell@bmonb.com
darren.chan@chase.com
darren.curtis@db.com
darren.dotson@moorecap.com
darren.fallon@threadneedle.co.uk
darren.gilhooly@jpmorganfleming.com

darren.hawker@jpmorgan.com
darren.hughes@aiminvestments.com
darren.j.mcconachie@swip.com
darren.kelly@morleyfm.com
darren.leaver@glgpartners.com
darren.lefcoe@uk.mizuho-sc.com
darren.maupin@fmr.com
darren.mazzuca@blackrock.com
darren.mclean@resolutionasset.com
darren.milne@juliusbaer.com
darren.morton@drkw.com
darren.oakley@jpmorgan.com
darren.phillips@bancaintesa.co.uk
darren.read@glgpartners.com
darren.read@westmerchant.co.uk
darren.reece@juliusbaer.com
darren.ripton@uk.abnamro.com
darren.ruane@gmacrfc.co.uk
darren.starr@ubs.com
darren.startup@uk.fid-intl.com
darren.t.rabenou@jpmorgan.com
darren.tong@barclaysasia.com
darren.verbeer@gartmore.com
darren.vincent@lloydstsb.co.uk
darren.weston@uk.nomura.com
darren.white@dimensional.com
darren.wills@barclaysglobal.com
darren.winstone@barclaysglobal.com
darren.woods@exxon.com
darren@bloomberg.net
darren_fortunato@ml.com
darren_getek@conning.com
darren_nolan@westlb.co.uk
darren_thorneycraft@nacm.com
darren_williams@acml.com
darrenpasco@ifm.net.au
darrentan@gic.com.sg
darrenwong@gic.com.sg
darrick_ginkel@cargill.com
darrin.decosta@nuveen.com
darrin.sanfillippo@blackrock.com
darrin.sokol@lazard.com
darriola@pacent.com
darryl.atwater@ftnmidwest.com
darryl.e.bannon@aibbny.ie
darryl.f.hannington@wellsfargo.com
darryl.graham@ambeacon.com

darryl.schall@tcw.com
darryl.schall@tudor.com
darryl_jenkins@bankone.com
dartemiev@oppenheimerfunds.com
darthur@bbandt.com
darwei.kung@db.com
darwin.brown@inginvestment.com
daryl.armstrong@bbh.com
daryl.b.brown-1@usa.dupont.com
daryl.bible@usbank.com
daryl.clements@alliancebernstein.com
daryl.david@wedbush.com
daryl.mcclure@cba.com.au
daryl.moe@swib.state.wi.us
daryl.salmon@bailliegifford.com
daryl@cathaylife.com.tw
daryl@zionyf.net
daryl_gomez@capgroup.com
darylwong@gic.com.sg
darynf@bloomberg.net
das@clinton.com
das@sitinvest.com
das10@cornell.edu
das247@cornell.edu
dasabo@delinvest.com
dasarafian@aaamichigan.com
dasasser@statestreet.com
dasc@bloomberg.net
dascon@eib.org
dashe@fhlbc.com
dashr@deshaw.com
dasi01@handelsbanken.se
dasiegle@wellington.com
dasilva.robert@principal.com
dasl@capgroup.com
dat.nguyen@aiminvestments.com
dat2@ntrs.com
datack@bloomberg.net
datamanagementlux@lu.nomura.com
datkins@quadrantcapital.com
datse001@umn.edu
daudley@bloomberg.net
daultonb@strsoh.org
dauphou.edi@creditfoncier.fr
daurenk@halybank.kz
dauriahs@berstein.com
dausman@allete.com

dausten@blackrock.com
daustin@natexisny.com
daustin@waddell.com
dav-1219@email.esunbank.com
dav3@ntrs.com
davchoy@bloomberg.net
dave.albrycht@phxinv.com
dave.alexander@ge.com
dave.allen@gecapital.com
dave.b.mcevoy@aib.ie
dave.badeau@fmr.com
dave.bagnani@fmr.com
dave.barley@bankofengland.co.uk
dave.barretta@db.com
dave.benichou@caam.com
dave.benta@fmr.com
dave.byerly@phxinv.com
dave.chappell@threadneedle.co.uk
dave.cote@honeywell.com
dave.coultas@wamu.net
dave.dabney@cpa.state.tx.us
dave.delponte@inginvestment.com
dave.dobon@uboc.com
dave.egan@columbiamanagement.com
dave.eichhorn@nisanet.com
dave.eshenower@firstunion.com
dave.esrig@jpmorganfleming.com
dave.fisher@associatedbank.com
dave.fucio@jpmorgan.com
dave.gaudette@bmo.com
dave.giancoli@cendantmortgage.com
dave.grossman@citadelgroup.com
dave.hand@tres.bnc.ca
dave.harnish@us.bacai.com
dave.haynes@lyondell.com
dave.hoskins@ubs.com
dave.huet@ge.com
dave.jacobus@daiwausa.com
dave.jepsky@thehartford.com
dave.komberec@micorp.com
dave.krause@dpimc.com
dave.kucera@bmonb.com
dave.kuplic@advantuscapital.com
dave.lunt@peregrinecapital.com
dave.m.metzger@bankofamerica.com
dave.maley@harrisbank.com
dave.marcoux@rocklandtrust.com

dave.martin@schwab.com
dave.maule@thrivent.com
dave.n.smith@bt.com
dave.persoon@azl-group.com
dave.piguillet@achmea.com
dave.plecha@dfafunds.com
dave.schnarsky@thrivent.com
dave.shastri@whartonco.com
dave.silberman@jpmorgan.com
dave.sivinski@jpmorgan.com
dave.smith@criterion.com
dave.thompson@gartmore.com
dave.urban@micorp.com
dave.vealey@avmltd.com
dave.wagner@ppmamerica.com
dave.webber@hsbc.com
dave.weisenburger@oneamerica.com
dave.willey@capitalone.com
dave.withrow@53.com
dave.woolford@prudential.com
dave.zillmer@mcd.com
dave@apexfcu.com
dave@bnm.gov.my
dave@citadelgroup.com
dave_borsos@freddiemac.com
dave_clement@nylim.com
dave_drew@ustrust.com
dave_farrell@bankone.com
dave_frederick@acml.com
dave_gimera@victoryconnect.com
dave_glasser@edwardjones.com
dave_miller@firsttennessee.com
dave_ross@ustrust.com
dave_sapp@aul.com
dave_shumway@rsausa.com
dave_sivinski@bancone.com
dave_zellner@gbophb.org
davebarras@northwesternmutual.com
davechan@bankofny.com
davecole7@aol.com
daved@marquette-eqfinance.com
davejsy@bloomberg.net
davekeuler@northwesternmutual.com
davenport.jb@mellon.com
daventf@bloomberg.net
daverk@nuveen.com
davesand@bloomberg.net

daveu@azasrs.gov
davgin@safeco.com
david.a.allright@aexp.com
david.a.bethke@firstar.com
david.a.collins@pjc.com
david.a.fernandez@disney.com
david.a.johnson@db.com
david.a.kline@usa.dupont.com
david.a.mchugh@db.com
david.a.nadeau@citigroup.com
david.a.tuscano@jpmchase.com
david.abayev@lazard.com
david.abramson@inginvestment.com
david.acampora@shenkmancapital.com
david.adam2@baesystems.com
david.addison@pnc.com
david.aldrich@bnymellon.com
david.aldrich@jpmorganfleming.com
david.allen@avmltd.com
david.allen@pioneerinvestments.com
david.allen@uk.danskebank.com
david.altshuler@nuveen.com
david.amasio@bnpparibas.com
david.andrews@pimco.com
david.ansell@jpmorganfleming.com
david.antonelli@blackrock.com
david.archer@bis.org
david.armstrong@morganstanley.com
david.aung@tcw.com
david.averre@insightinvestment.com
david.azulay@fibimail.co.il
david.b.gebler@bankamerica.com
david.b.middlebrooks@exxon.com
david.b.pasquale@jpmorgan.com
david.b.walsh@csam.com
david.backhouse@threadneedle.co.uk
david.bai@blackrock.com
david.bailey@fmr.com
david.bailey@lionhartasia.net
david.bailey@ubs.com
david.baldt@us.schroders.com
david.ball@funb.com
david.balmon@ubs.com
david.barcus@ca-aipg.com
david.barenborg@blackrock.com
david.barker@moorecap.co.uk
david.barker@rbccm.com

david.barker@uk.mizuho-sc.com
david.barnard@prudential.com
david.bate@db.com
david.bayliffe@towersperrin.com
david.beck@wamu.net
david.belanger@sunlife.com
david.benarous@axa-im.com
david.benhamou@clf-dexia.com
david.benjamin@glgpartners.com
david.benson@sgam.co.uk
david.bercaw@inginvestment.com
david.berg@db.com
david.berges@hexcel.com
david.berry@bankofamerica.com
david.bertin@fidelity.com
david.bertin@gs.com
david.bessey@prudential.com
david.beyer@truscocapital.com
david.bialer@daiwausa.com
david.bialzak@mortgage.wellsfargo.com
david.bibona@rbccm.com
david.billaux@sinopia-group.com
david.biloslavo@am.generali.com
david.binnie@aberdeen-asset.com
david.binning@bmo.com
david.bird@royal-london.co.uk
david.birkins@fhlbboston.com
david.black@bg-group.com
david.blair@nuveen.com
david.blair@pimco.com
david.blanchard@sgam.com
david.blocker@threadneedle.co.uk
david.blount@eagleasset.com
david.blumer@credit-suisse.com
david.boesel@harrisbank.com
david.bolder@bis.org
david.booth@dfafunds.com
david.botbol@mailpoalim.co.il
david.bourne@uk.mufg.jp
david.boutrou@axa-im.com
david.boutrou@cardif.fr
david.bovey@thehartford.com
david.boyd@bg-group.com
david.boyle@aberdeen-asset.com
david.bradbury@canadalife.co.uk
david.brandmire@wellscap.com
david.braun@thehartford.com

david.breach@barclays.co.uk
david.brealey@lloydstsb.co.uk
david.brecht@columbiamanagement.com
david.brecht@pioneerinvestments.com
david.brent@baesystems.com
david.briggs@aberdeen-asset.com
david.brighouse@aberdeen-asset.com
david.broennimann@credit-suisse.com
david.brooks@midfirst.com
david.brown@mnbla.com
david.brownson@sscims.com
david.bruington@compassbank.com
david.brumirski@ubs-oconnor.com
david.brune@pncbank.com
david.brunner@americas.bnpparibas.com
david.buckley@gs.com
david.budihardjo@hsbc.com.hk
david.bugajski@fmr.com
david.bunan@nb.com
david.burke@sgcib.com
david.burnett@citadelgroup.com
david.burnley@unisys.com
david.burr@bnsf.com
david.burt@blackrock.com
david.buttle@barclaysglobal.com
david.buttle@lazard.com
david.byrket@blackrock.com
david.byrns@53.com
david.c.joiner@jpmorgan.com
david.c.lam@exxon.sprint.com
david.c.lindenauer@citizensbank.com
david.c.ong@dartmouth.edu
david.c.winterle@jpmorganfleming.com
david.cahill@pioneerinvest.ie
david.campbell@barclaysglobal.com
david.canning@fidelity.com
david.canon@harrisbank.com
david.cardillo@tdsecurities.com
david.carlson@corporate.ge.com
david.caron@lodh.com
david.carroll@firstunion.com
david.carter@halbis.com
david.carton@lgim.co.uk
david.caspar@lbbwus.com
david.cassese@opcap.com
david.castellanos@barclaysglobal.com
david.catalan@grupobbva.com

david.catherall@uk.abnamro.com
david.cegle@clamericas.com
david.chalupnik@fafadvisors.com
david.chamberlain@opcap.com
david.chambovey@credit-suisse.com
david.chan.2@csam.com
david.chan@commerzbank.com.hk
david.chang@citadelgroup.com
david.chang@pacificlife.com
david.chapman@barclaysglobal.com
david.chapman@montpelier.com
david.charles@glgpartners.com
david.chen@hk.ca-assetmanagement.com
david.cheng@msdw.com
david.christopher@evergreeninvestments.com
david.clark@barclaysglobal.com
david.clark@resolutionasset.com
david.clarke@bailliegifford.com
david.clarkson@credit-suisse.com
david.cleary@lazard.com
david.cline@usbank.com
david.clott@morleyfm.com
david.coffey@uboc.com
david.cohana@lehman.com
david.condon@alliancebernstein.com
david.conyers@socgen.com
david.cook@bear.com
david.cook@morganstanley.com
david.cooper@anthem.com
david.cooper@moorecap.com
david.coratti@moorecap.com
david.cox.uk@uk.fid-intl.com
david.cox@rbc.com
david.cryer@baesystems.com
david.cui@citi.com
david.culbertson@huntington.com
david.curran@spinnakerasia.com
david.currie@isisam.com
david.curtin@blackrock.com
david.cushing@citizensbank.com
david.d.jones@eu.nabgroup.com
david.d.jumper@db.com
david.d.sylvester@wellsfargo.com
david.d@gordian.co.uk
david.dalzell@blackrock.com
david.darmanin@bov.com
david.darmouni@moorecap.co.uk

david.daum@db.com
david.debiase@fmr.com
david.decker@janus.com
david.delbos@blackrock.com
david.deloub@alcoa.com
david.delvecchio@prudential.com
david.demarchi@tcw.com
david.demartino@dnbnor.com
david.dent@kbc.be
david.depaepe@citigroup.com
david.destefano@trs.state.tx.us
david.deutsch@morganstanley.com
david.diao@invesco.com
david.dicker@lazard.com
david.dieffenbacher@ppmamerica.com
david.dijorio@dzbank.de
david.disque@ubs.com
david.dix@tudor.com
david.djipi@calyon.com
david.doan@sscims.com
david.docherty@ppm-uk.com
david.doherty@brhlp.com
david.donnelly@us.socgen.com
david.donora@threadneedle.co.uk
david.donovan@fmr.com
david.dorgee@ubs.com
david.dowden@fgic.com
david.drappier@fortisinvestments.com
david.drennen@gcm.com
david.drishpon@alliancebernstein.com
david.dudding@threadneedle.co.uk
david.dunk@sachsenlb.ie
david.dunkleman@credit-suisse.com
david.durkac@chase.com
david.dyer@axa-im.com
david.dziekanski@nordlb.de
david.e.jones@fhlb-pgh.com
david.e.love@aib.ie
david.e.scholl@citigroup.com
david.edwards@nationalcity.com
david.elias@gartmore.com
david.elsner@rothschild.com.au
david.elwell@suncapadv.com
david.engel@credit-suisse.com
david.enick@pnc.com
david.erickson@phs.com
david.eubank@resolutionplc.com

david.eurkus@pioneerinvest.com
david.evans@glgpartners.com
david.evans@landg.com
david.everly@pncbank.com
david.f.hone@db.com
david.fare@citigroup.com
david.farstead@wamu.net
david.faulke@ubs.com
david.favier@bnpparibas.com
david.federman@moorecap.com
david.ferguson@barclays.co.uk
david.ferguson@pnc.com
david.fewtrell@hsbcib.com
david.fields@disney.com
david.finch@axa-im.com
david.finch@halbis.com
david.finger@dit.de
david.fissel@53.com
david.fitzsimmons@nationalcity.com
david.fletcher@orix.com
david.fletcher@sunlife.com
david.flett@hvbeurope.com
david.ford@icgplc.com
david.fossella@opcap.com
david.foster@scottishpower.plc.uk
david.foubard@sgam.com
david.france@pnc.com
david.fraser@americas.ing.com
david.freddi@csfb.com
david.frederick@allianzinvestors.com
david.frederickson@wamu.net
david.frizzie@ppmamerica.com
david.fry@statestree.com
david.fulrin@citadelgroup.com
david.furey@biam.boi.ie
david.g.bailey@exxonmobil.com
david.g.berry@jpmorgan.com
david.g.sandelovsky@db.com
david.gallers@db.com
david.gao@fmr.com
david.gardner@blackrock.com
david.gartmann@gkb.ch
david.gary@db.com
david.gates@morganstanley.com
david.geffen@barclaysglobal.com
david.geoghegan@depfa.com
david.gershkoff@oliverwyman.com

david.gibbins@royalbank.com
david.gibson@schroders.com
david.gilhooley@wamu.net
david.ginsburg@morganstanley.com
david.glod@erieinsurance.com
david.glover@honeywell.com
david.gluch@aiminvestments.com
david.goggins@bbh.com
david.gold@morganstanley.com
david.goldburg@gs.com
david.goldenberg@bbl.be
david.goldenberg@drkw.com
david.goldman@blackrock.com
david.gong@dartmouth.edu
david.goodson@inginvestment.com
david.gorski@bbh.com
david.gosselin@bnpparibas.com
david.goulding@jpmorgan.com
david.grady@thehartford.com
david.graetzer@advantuscapital.com
david.graff@ssmb.com
david.green@glgpartners.com
david.green@lowes.com
david.greenberg@ubsw.com
david.gregg@harrisbank.com
david.griffith@wamu.net
david.griffiths@aegon.co.uk
david.griggths@commerzbanklb.com
david.grijalva@wellsfargo.com
david.grimaldi@nyc.nxbp.com
david.grzesiak@ppmamerica.com
david.h.lerner@csam.com
david.h.russ@dartmouth.edu
david.hair@npbs.co.uk
david.hall@columbiamanagement.com
david.halliden@jpmorgan.com
david.hammerly@53.com
david.hand@wellscap.com
david.hanna@bostonadvisors.com
david.hanschke@aigpb.com
david.harbage@barclays.co.uk
david.hardingham@rabobank.com
david.harlow@thehartford.com
david.harrington@mjxam.com
david.harris@evergreeninvestments.com
david.harris@fhlbtopeka.com
david.harris@us.schroders.com

david.harte@pioneerinvest.ie
david.hauglid@wachovia.com
david.hays@westam.com
david.haysey@db.com
david.hazard@fhlb.com
david.head@barcap.com
david.headland@insightinvestment.com
david.heape@db.com
david.heard@caam.com
david.heffes@mailpoalim.co.il
david.henderson@bailliegifford.com
david.hensle@citadelgroup.com
david.herrell@janus.com
david.herzberg@jpmchase.com
david.heupel@thrivent.com
david.hinton@lloydstsb.co.uk
david.hippchen@suntrust.com
david.hobbs@ubs.com
david.hobson@credit-suisse.com
david.hochuli@ubs.com
david.hoff@associatedbank.com
david.hoffman@columbiamanagement.com
david.hogenkamp@mortgage.wellsfargo.com
david.hollis@dresdnerrcm.co.uk
david.holmes@umb.com
david.hooker@insightinvestment.com
david.hopwood@fandc.com
david.horisberger@ubs.com
david.horning@wamu.net
david.horowitz@morganstanley.com
david.houten@citadelgroup.com
david.howey@ubs.com
david.hudson@blackrock.com
david.hughes@resolutionglasgow.com
david.humphreys@mailpoalim.co.uk
david.hwang@hcmny.com
david.i.oliver@jpmorgan.com
david.i.sylvester@hsbcinvestments.com
david.j.allen@jpmorgan.com
david.j.brown@jpmorgan.com
david.j.griffiths@ssmb.com
david.j.houston@jpmorgan.com
david.j.kolasinski@jpmorgan.com
david.j.lock@aib.ie
david.j.o'neill@aib.ie
david.j.pugliese@cibc.ca
david.j.ryan@db.com

david.j.white@jpmorgan.com
david.j2.williams@columbiamanagement.com
david.jackson@rbccm.com
david.jegen@fmr.com
david.jellison@columbiamanagement.com
david.jeppson@usbank.com
david.jermann@cial.ch
david.jiang@prudential.com
david.jimenez@pharma.novartis.com
david.johnson@csam.com
david.johnson@fhlbboston.com
david.johnson@lgim.co.uk
david.johnson@mutualofamerica.com
david.johnson@northernrock.co.uk
david.johnson@trs.state.tx.us
david.jones@ny.frb.org
david.judge@bnymellon.com
david.k.chin@csam.com
david.k.moser@db.com
david.k.osberg@usa.dupont.com
david.k@kbcaim.com
david.kabile@sgam.com
david.kaegi@sarasin.ch
david.kagno@bankofamerica.com
david.kalish@citadelgroup.com
david.kantozi@fibimail.co.il
david.kaufmann@juliusbaer.com
david.kauppila@ubs.com
david.keen@morleyfm.com
david.keir@swip.com
david.keller@harrisbank.com
david.kemp@fcbw.com
david.kenedix@omg.co.uk
david.kennedy@tcw.com
david.kershaw@credit-suisse.com
david.key@jpmorgan.com
david.kiddie@bg.abnamro.com
david.kim@fmr.com
david.king@mandg.co.uk
david.king@wachovia.com
david.knapp@cibc.com
david.knutson@lgim.co.uk
david.ko@ingim.com
david.kohl@juliusbaer.com
david.kramer@sscims.com
david.kramer@wachovia.com
david.kraybill@wachovia.com

david.kreidler@americas.bnpparibas.com
david.kroon@westam.com
david.kulsar@soros.com
david.l.murphy@fmr.com
david.l.navarre@wellsfargo.com
david.l.parks@jpmchase.com
david.l.speyer@lehman.com
david.l.yowan@aexp.com
david.ladue@aig.com
david.lahorgue@barclaysglobal.com
david.lai@aberdeen-asset.com
david.lambert@rbc.com
david.lammas@ulsterbank.com
david.land@advantuscapital.com
david.lanshe@alexanderkey.com
david.lau@ubs-oconnor.com
david.lawless@co.hennepin.mn.us
david.leach@mizuhocbus.com
david.leadsom@anz.com
david.le-cloirec@socgen.com
david.lee@bbh.com
david.lee@edwardjones.com
david.lee@mediobanca.it
david.lee@state.nm.us
david.lefkowitz@ubs.com
david.leibowitz@us.rbcds.com
david.lennon@novartis.com
david.lentz@pncbank.com
david.lequain@alcatel.fr
david.lerner@unisfair.com
david.leschied@bmonb.com
david.letens@ing.be
david.lettenberger@ubs.com
david.leveridge@fidelity.com
david.levy@fmr.com
david.lew@citigroup.com
david.liddell@sgam.com
david.lieberman@moorecap.com
david.lim@mizuhocbus.com
david.linn@nationalcity.com
david.linton@pimco.com
david.lis@morleyfm.com
david.liston@barclays.com
david.lloyd-seed@dixons.co.uk
david.lochead@jpmorgan.com
david.lockwood@bankofthewest.com
david.lodewyckx@ing.be

david.lodge@ecb.europa.eu
david.logeman@6thaveinvest.com
david.lonergan@barclaysglobal.com
david.lonsdale@bnpparibas.com
david.loo@citigroup.com
david.loretta@nordstrom.com
david.lovely@fmr.com
david.lowe@fmr.com
david.lowish@gs.com
david.luebke@53.com
david.lui@schroders.com
david.luis@safra.lu
david.lund@thrivent.com
david.luther@moorecap.com
david.lynch@alliancebernstein.com
david.m.allen@fil.com
david.m.barry@jpmorgan.com
david.m.bruns@usa.dupont.com
david.m.burns@aib.ie
david.m.clarke@jpmorganfleming.com
david.m.friedman@db.com
david.m.gibbon@jpmorganfleming.com
david.m.martin@morganstanley.com
david.m.neary@jpmorgan.com
david.m.rose@fmr.com
david.macdonald@fmr.com
david.mackie@jpmorgan.com
david.mandel@prudential.com
david.manheimer@kbcfp.com
david.mannarino@53.com
david.mansfield@bmo.com
david.marchant@insightinvestment.com
david.marlette@anheuser-busch.com
david.marsh@pncadvisors.com
david.martin@ahss.org
david.martin@rlam.co.uk
david.martinella@bcv.ch
david.martino@dnbnor.com
david.mason@53.com
david.mason@wachovia.com
david.masse@ge.com
david.matson@ikb.de
david.mauroner@avmltd.com
david.maywald@btfinancialgroup.com
david.mcauliffe@tres.bnc.ca
david.mccarthy@mizuhocbus.com
david.mcdermott@nab.co.uk

david.mcdonald@corporate.ge.com
david.mcdonald@hsbcam.com
david.mcdonald@prudential.com
david.mclaughlin@morganstanley.com
david.mcmackin@truscocapital.com
david.meade@fidelity.com
david.medeiros@sunlife.com
david.mele@highbride.com
david.mele@highbridge.com
david.mendesduarte@millenniumbcp.pt
david.mettler@novartis.com
david.meyer@feri.de
david.meyer@trs.state.tx.us
david.michael@aberdeen-asset.com
david.middleton@gartmore.com
david.midura@blackrock.com
david.miflin@caam.com
david.mihlon@tsbj.com
david.millar@rbccm.co.uk
david.milleker@union-investment.de
david.minucci@jpmchase.com
david.mirzai@jpmorgan.com
david.modest@soros.com
david.modiano@socgen.com
david.moffett@usbank.com
david.molnar@aig.com
david.molnar@vontobel.ch
david.moore@tudor.com
david.morgan@threadneedle.co.uk
david.morin@us.hsbc.com
david.morrow@ubs.com
david.morrow@uk.abnamro.com
david.moss@fandc.com
david.mott@rothschilds.co.uk
david.moylett@ubs.com
david.muller@morganstanley.com
david.mullock@aberdeen-asset.com
david.mulvany@fmr.com
david.murphy@soros.com
david.murray@aig.com
david.mushlitz@fmr.com
david.n.joffe@bankofamerica.com
david.n.martucci@jpmorganfleming.com
david.nahor@nordea.com
david.nanus@lazard.com
david.nardiello@citigroup.com
david.navas@isisam.com

david.neary@boigm.com
david.newman@gm.com
david.newman@moorecap.com
david.nfcs.brown@fmr.com
david.ngwy@uobgroup.com
david.nietlispach@juliusbaer.com
david.nirtaut@lgim.co.uk
david.nordin@aig.com
david.norman@insightinvestment.com
david.norris@gcm.com
david.north@lgim.co.uk
david.novak@kofc.org
david.oakley@bankofamerica.com
david.obrien@columbiamanagement.com
david.o'brien@transamerica.com
david.oelke@bmo.com
david.olaya@grupobbva.com
david.oldow@aig.com
david.oliphant@threadneedle.co.uk
david.olivan@banque-france.fr
david.oller@jpmorganfleming.com
david.oxley@morleyfm.com
david.p.bauer@fhlb-pgh.com
david.p.coyne@aib.ie
david.p.green@jpmorgan.com
david.p.griffith@shell.com
david.p.mcguinness@aib.ie
david.paceross@bov.com
david.paich@lazard.com
david.palmisano@wellington.com
david.parker@jpmorgan.com
david.parks@daiwausa.com
david.parsons@lodh.com
david.parvin@fmr.com
david.pashley@ibj.co.uk
david.pasi@bancaintesa.it
david.patton@greenpoint.com
david.paulson@nationalcity.com
david.payne@glgpartners.com
david.peach@fmr.com
david.peckenpaugh@harrisbank.com
david.penney@morleyfm.com
david.penstone@ba-ca.com
david.perrett@ubs.com
david.perrotta@ubs.com
david.pershad@natixis.us
david.petch@db.com

david.piazza@barclaysglobal.com
david.piechowski@wamu.net
david.pierce@bnymellon.com
david.pizzimenti@lazard.com
david.polson@4086.com
david.porter@utc.com
david.powell.osborn@bankofamerica.com
david.powell@morganstanley.com
david.powers@inginvestment.com
david.pringle@aegon.co.uk
david.pritchard@lloydstsb.co.uk
david.prothro@fmr.com
david.putzeys@vanlanschot.be
david.quint@deshaw.com
david.r.james@gartmore.com
david.r.jones@pnc.com
david.r.thomas@uk.mufg.jp
david.rabinowitz@inginvestment.com
david.randell@alliancebernstein.com
david.randle@bnpparibas.com
david.rapanoel@caam.com
david.raynaud@clf-dexia.com
david.reed@blackrock.com
david.reid@blackrock.com
david.renton@ukgateway.net
david.reynolds@gmacrfc.com
david.rhee@uboc.com
david.rhydderch@db.com
david.ric@ubs.com
david.richards@citadelgroup.com
david.rickard@boigm.com
david.riddle@lgim.co.uk
david.ridland@resolutionasset.com
david.risner@harrisbank.com
david.ristau@ubs.com
david.roberts@aegon.co.uk
david.roberts@funb.com
david.roberts@ibtco.com
david.robertson@royalbank.com
david.robinson@alliancebernstein.com
david.rogal@blackrock.com
david.rommel@pnc.com
david.roosevelt@morganstanley.com
david.rose@royal-london.co.uk
david.rosenberg@hvbeurope.com
david.rosenberg@schwab.com
david.ross@scottishpower.com

david.rossi@pnc.com
david.rossmiller@db.com
david.rothon@notes.ntrs.com
david.rothweiler@ubs.com
david.roughley@anz.com
david.rowe@inginvestment.com
david.rowley@nordlb.com
david.rudow@thrivent.com
david.rule@bankofengland.co.uk
david.rusate@ge.com
david.russ@ucop.edu
david.s.bentley@jpmorgan.com
david.s.cohen@morganstanley.com
david.s.kennedy@columbiamanagement.com
david.saber@ny.frb.org
david.saletta@pncbank.com
david.salisbury@dfafunds.com
david.salisbury@omv.com
david.sanchez@hsh-nordbank.co.uk
david.sander@insightinvestment.com
david.sanders@glgpartners.com
david.sanders@sgcib.com
david.santacroce@ge.com
david.sasson@bbva.com.hk
david.sayles@blackrock.com
david.schlesinger@yesbank.com
david.schlumpf@juliusbaer.com
david.schmid@claridenleu.com
david.schmidt@fortisinvestment.com
david.schoenholz@household.com
david.schrager@ing.com
david.schroeder@ucop.edu
david.schultz@minnesotamutual.com
david.schweigman@csfb.com
david.schweikert@mail.maricopa.gov
david.scicolone@rmf.ch
david.scott@morganstanley.com
david.seaman@americas.bnpparibas.com
david.seay@ppmamerica.com
david.sebanjeantet@axa-im.com
david.sederholm@commercebank.com
david.semaya@barclaysglobal.com
david.senogles@bankofbermuda.com
david.seppey@lodh.com
david.seto@robecoinvest.com
david.seymour@wedbush.com
david.shainok@deshaw.com

david.shairp@jpmorgan.com
david.shapiro@morleyfm.com
david.sharpe@jpmorgan.com
david.shaw@blackrock.com
david.shaw@ostc-uk.com
david.sheasby@aegon.co.uk
david.shebit@thehartford.com
david.shen@pncadvisors.com
david.shiau@credit-suisse.com
david.shillaber@westernasset.com
david.shinn@kofc.org
david.shulz@mltrust.com
david.sibi@landsbanki.com
david.siegel@arabbanking.com
david.sigg@claridenleu.com
david.silander@wachovia.com
david.silbering@tudor.com
david.simmons@aberdeen-asset.com
david.simner@uk.fid-intl.com
david.simpson@mondrian.com
david.simpson@sgcib.com
david.sin@icprc.com
david.sinclair@uk.calyon.com
david.skinner@morleyfm.com
david.sletvold@pnc.com
david.sloper@bmonb.com
david.small@jpmorgan.com
david.small@ubs.com
david.smetana@morganstanley.com
david.smith@anfis.co.uk
david.smith@impaccompanies.com
david.smith@mizuho-cb.com
david.smith@pacificlife.com
david.smith@raymondjames.com
david.smith@rocklandtrust.com
david.sobell@pioneerinvest.com
david.soldatic@ubs.com
david.somerset@mosnar.com
david.sommer@nationalcity.com
david.sotnick@ubsw.com
david.spangler@thrivent.com
david.spilsted@janus.com
david.spring@clinton.com
david.stallard@fandc.com
david.stark@db.com
david.steel@gecapital.com
david.steiger@clariden.com

david.steiger@claridenleu.com
david.steigerwald@alliancebernstein.com
david.steiner@seb.se
david.stenlund@swedbankrobur.se
david.stevens@morleyfm.com
david.stevenson@himco.com
david.stewart@jmfinn.com
david.stewart@uk.fid-intl.com
david.stillberger@ap3.se
david.stowe@delta-air.com
david.streit@thrivent.com
david.strouse@ubs.com
david.stuart@hsbc.com
david.su@pimco.com
david.sueur@bcv.ch
david.sugimoto@morganstanley.com
david.sukoff@avmltd.com
david.sullivan@ubs.com
david.sullivan@uk.abnamro.com
david.sway@bankofthewest.com
david.sweet@deshaw.com
david.syriani@csam.com
david.taerstein@blackrock.com
david.taieb@caam.com
david.tattan@barclayscapital.com
david.taylor@hsbcam.com
david.templeton@pncbank.com
david.terris@usaa.com
david.thiery@sgam.com
david.thomlinson@putnam.com
david.thompson@biam.boi.ie
david.tilson@boigm.com
david.tintinago@dexia-crediop.it
david.todd@aberdeen-asset.com
david.todesco@fmr.com
david.togut@morganstanley.com
david.tompkins@tudor.com
david.toussaint@6thaveinvest.com
david.trepanier@wachovia.com
david.tyler@lgim.co.uk
david.tyson@sbcglobal.net
david.urch@swipartnership.co.uk
david.v.green@uk.nomura.com
david.vander.zande@stroeve.nl
david.vanwagoner@zionsbank.com
david.vargo@fmr.com
david.vavrichek@soros.com

david.vigano@mediobanca.it
david.villa@swib.state.wi.us
david.vuchinich@inginvestment.com
david.w.chan@jpmorganfleming.com
david.w.julier@usa.dupont.com
david.w.tan@jpmorganfleming.com
david.w@bloomberg.net
david.wabnik@ubs.com
david.waddill@moorecap.com
david.walczak@ubs.com
david.walker@citadelgroup.com
david.walker@gm.com
david.walker@vankampen.com
david.wall@bankofengland.co.uk
david.walsh@boimail.com
david.walsh2@norwich-union-life.co.uk
david.walton@bailliegifford.com
david.wang@pharma.novartis.com
david.warshawsky@aig.com
david.wartenweiler@juliusbaer.com
david.wassong@soros.com
david.watson@blackrock.com
david.watt@aberdeen-asset.com
david.webb@barclaysglobal.com
david.weibe@bbh.com
david.weigert@thehartford.com
david.weinberger@jpmorgan.com
david.weingast@alliancebernstein.com
david.weismiller@pacificlife.com
david.wetzel@moorecap.com
david.wheeler@alliancebernstein.com
david.white@biam.boi.ie
david.white@tudor.com
david.whiteley@lloydstsb.co.uk
david.widart@clf-dexia.com
david.widart@dexia-bil.com
david.wilkinson@anz.com
david.william.nunn@hydro.com
david.williams@eagleasset.com
david.williamson@credit-suisse.com
david.willmer@bnlmail.com
david.wilson@midstates.org
david.wilson@rbccm.com
david.wilsonjr@nb.com
david.winans@prudential.com
david.wines@uboc.com
david.wisbey@ibj.co.uk

david.wong@mosnar.com
david.worley@wachovia.com
david.wyatt@arabbank.co.uk
david.wynn@commercebank.com
david.xia@allstate.com
david.yates@aberdeen-asset.com
david.yates@morganstanley.com
david.yealy@inginvestment.com
david.yewer@us.bacai.com
david.yoder@ljbank.com
david.youle@ib.bankgesellschaft.de
david.young@truscocapital.com
david.yu@db.com
david.zachar@ppmamerica.com
david.zanussi@nwa.com
david.zee@ny.frb.org
david.zejda@credit-suisse.com
david.zhai@wachovia.com
david.zhang@pimco.com
david.zhang@shinseibank.com
david.zweig@co.santa-cruz.ca.us
david.zwillinger@deshaw.com
david@ackermancapital.com
david@danainvestment.com
david@dptco.net
david@hgk.com
david@primco.com
david@watermarkgroup.com
david@zelengora.com
david_a_klein@prusec.com
david_a_kolpak@victoryconnect.com
david_a_salit@fleet.com
david_amaral@conning.com
david_bach@calpers.ca.gov
david_baddon@standardlife.com
david_baggs@csx.com
david_bangs@nylim.com
david_bass@aimfunds.com
david_bate@putnam.com
david_bealmear@fanniemae.com
david_beers@troweprice.com
david_benhamou@ssga.com
david_boatwright@ssga.com
david_boone@nacm.com
david_booth@bat.com
david_bowling@csx.com
david_brickman@freddiemac.com

david_brown@westlb.co.uk
david_buckle@blackrock.com
david_butler@aviva.com
david_c_benson@fanniemae.com
david_calabro@putnam.com
david_chellgren@conning.com
david_chesney@ml.com
david_clayton@conning.com
david_clayton@ml.com
david_costantiello@putnam.com
david_cruz@nylim.com
david_cumming@standardlife.com
david_depew@putnam.com
david_dobies@fleet.com
david_dong@fanniemae.com
david_duseau@ssga.com
david_e_charlesworth@bankone.com
david_e_martin@fanniemae.com
david_eiswert@troweprice.com
david_ely@ssga.com
david_f_king@rsausa.com
david_forcey@vanguard.com
david_ford@scotiacapital.com
david_foster@nacm.com
david_fryer@ustrust.com
david_galvin@putnam.com
david_gault@westlb.com
david_gerber@putnam.com
david_glennon@ustrust.com
david_glocke@vanguard.com
david_godfrey@swissre.com
david_golob@tigerfund.com
david_goss@acml.com
david_greene@conning.com
david_gussmann@fanniemae.com
david_h_thompson@fleet.com
david_hackney@freddiemac.com
david_hamlin@putnaminv.com
david_hayton@notes.ntrs.com
david_heath@scotiacapital.com
david_hegg@ssga.com
david_hilder@putnam.com
david_holliday@vanguard.com
david_hollond@americancentury.com
david_j_espinoza@bankone.com
david_jerome@acml.com
david_johnson@westlb.co.uk

david_jones@troweprice.com
david_kalis@notes.ntrs.com
david_kang@capgroup.com
david_kass@rhco.com
david_kellermann@freddiemac.com
david_kelly@ml.com
david_kirk@freddiemac.com
david_knesich@cbcm.com
david_kobuszewski@ssga.com
david_kogut@fanniemae.com
david_kulo@nylim.com
david_l_king@putnam.com
david_l_smith@ssga.com
david_ledgerwood@americancentury.com
david_lee@troweprice.com
david_lee@vanguard.com
david_lindsay@fleet.com
david_lopez@nacm.com
david_lyle@invesco.com
david_lynn@nacm.com
david_m_lane@ml.com
david_madon@cbcm.com
david_mael@putnam.com
david_manuel@ldn.com
david_marchesani@nacm.com
david_mazza@ssga.com
david_mcavoy@ssga.com
david_mcelwain@co.harris.tx.us
david_medrano@agc.com
david_melka@nylim.com
david_merwin@calpers.ca.gov
david_meyers@invesco.com
david_miller@invescoperpetual.co.uk
david_moffat@lnotes3.bankofny.com
david_morgan@hvbamericas.com
david_morgan@putnam.com
david_moss@ldn.invesco.com
david_muldoon@scotiabank.ie
david_murphy@swissre.com
david_ni@fanniemae.com
david_oatley@dell.com
david_oloan@swissre.com
david_ondek@ssga.com
david_padulo@glic.com
david_park@ml.com
david_pavan@nacm.com
david_petrozzi@ml.com

david_powell@oxy.com
david_prosser@whartonco.com
david_rietdijk@putnam.com
david_risa@jpmorgan.com
david_robinson@fanniemae.com
david_rowlett@troweprice.com
david_s_herold@putnam.com
david_s_ligon-miller@fanniemae.com
david_sanders@ml.com
david_sandrew@ssga.com
david_schmidt@calpers.ca.gov
david_schule@freddiemac.com
david_schwartzman@ustrust.com
david_sell@nylim.com
david_sharman@ams.com
david_shea@putnam.com
david_shen@hvbamericas.com
david_shnaps@ldn.invesco.com
david_simpson@ml.com
david_sobotka@ml.com
david_stanley@troweprice.com
david_stieger@newton.co.uk
david_strenz@ustrust.com
david_sutton@putnam.com
david_swann@bat.com
david_tan@troweprice.com
david_tankin@conseco.com
david_tarifi@acml.com
david_tiberii@troweprice.com
david_todd@ldn.invesco.com
david_tone@prusec.com
david_tooley@agfg.com
david_tovey@blackrock.com
david_vanommeren@vanguard.com
david_vaughn@nacm.com
david_w_mcnamara@vanguard.com
david_w_powers@fleet.com
david_wagenseller@agfg.com
david_wagenseller@net.com
david_wagner@westlb.com
david_warren@troweprice.com
david_whitcomb@cargill.com
david_white@putnam.com
david_wines@scudder.com
david_wl_chow@hkma.gov.hk
david_wolfson@acml.com
david_wright@nylim.com

david_zhu@vanguard.com
david_zielinski@ssga.com
david-a.lane@db.com
davidadams@quilter.co.uk
davidalexander.meier@juliusbaer.com
davidb@cbnm.com
davidbarron1@bloomberg.net
davidbelmont@temasek.com.sg
davidbetanzos@capgroup.com
davidbradley@angloirishbank.ie
davidc@martincurrie.com
davidchen@icbchkg.com
davidchick@hsbc.com
davidconlon@angloirishbank.ie
davidcox007@bloomberg.net
davidcthompson@mchsi.com
daviddickinson@gic.com.sg
davide.astolfi@pioneerinvest.it
davide.barattini@gestielle.it
davide.basile@morganstanley.com
davide.bevilacqua@bancaintesa.it
davide.campo@ubm.it
davide.cataldo@pioneerinvestments.com
davide.cifarelli@pioneerinvestments.com
davide.colombo@ubm.it
davide.comoglio@pioneerinvest.it
davide.costantini@swissfirst.ch
davide.delia@juliusbaer.com
davide.dicataldo@pioneerinvest.it
davide.digioia@arcafondi.it
davide.digirolamo@capitalia-am.com
davide.fantoni@bper.it
davide.garulli@it.abnamro.com
davide.grignani@sgcib.com
davide.guglielminotti@arcafondi.it
davide.mellini@credit-suisse.com
davide.pasi@mpsgr.it
davide.pavese@eurizoncapital.lu
davide.pinna@mbczh.ch
davide.rima@rothschildbank.com
davide.stegani@bancaintesa.it
davide.testu@ersel.it
davide.tinelli@compagnia.torino.it
davide_crippa@swissre.com
davide_glavina@generali.com
davide_guidicelli@swissre.com
davidells@northwesternmutual.com

davidevans@wolverhampton.gov.uk
davidf.johnson@usbank.com
davidframe@morganstanleyquilter.ie
davidg@san.rr.com
davidgates@gic.com.sg
david-gibson@deshaw.com
david-h.kim@ubs.com
davidh.simmons@wachovia.com
davidhanley@angloirishbank.ie
davidhenderson@northwesternmutual.com
davidheng@temasek.com.sg
davidhodgkinson@hsbc.com
davidhof@bankisrael.gov.il
davidjam@exchange.uk.ml.com
davidjobling@angloirishbank.co.uk
davidk@fhlbsea.com
davidk@mcsaatchi.com
david-l.jones@ubs.com
davidl@nytimes.com
davidl@oechsle.com
davidlch@dbs.com
davidls@mcm.com
david-m.lane@db.com
davidm@omega-advisors.com
davidmak@dbs.com
davidmcevoy@angloirishbank.ie
davidmercurio@gic.com.sg
david-mg.murphy@db.com
davidmp@mginvestors.com
david-n.thomas@db.com
davidnic@aol.com
davidnlawrence@home.com
davidoshea0@eircom.net
davidoston@earthlink.net
davidowyong@gic.com.sg
davidp@ruanecunniff.com
davidpchu@comcast.net
david-r.long@ubs.com
davidreddy@gic.com.sg
davidrussell@angloirishbank.ie
davidsexsmith@sceptre.ca
davidsm@emigrant.com
davidsmith@synovusmortgage.com
davidson.hepburn@ny.frb.org
davidson.jon@principal.com
davidthompson@cbt-alabama.com
davidwells@dlbabson.com

davidwyatt@kdb.co.kr
davidz@hcmny.com
davies@bessemer.com
daviesc@bupa.com
daviesm@ufji.com
davina.curling@fandc.com
davina.rich@db.com
davina.walter@db.com
davina_au@asia.hypovereinsbank.com
davis.bryan@principal.com
davis.hall@ca-suisse.com
davis.paddock@aiminvestments.com
davis.r@bimcor.ca
davis@cbk.com
davis_smith@invesco.com
davisem@bernstein.com
davisg7@nationwide.com
davisj@fhlbsf.com
davisja@ensignpeak.org
davitp@jea.com
davuluri@princeton.edu
davut.celik@bcp-bank.com
davva@mcm.com
davy.vanvossole@fortisinvestments.com
daw.ia@adia.ae
dawagner@troweprice.com
dawanna_johnson@invesco.com
dawid.krige@mondrian.com
dawn.albano@db.com
dawn.brandhagen@usbank.com
dawn.bullivant@threadneedle.co.uk
dawn.crunden@thehartford.com
dawn.elseser@nationalcity.com
dawn.hazlewood@rbc.com
dawn.lawrence@morganstanley.com
dawn.muhlhan@nationalcity.com
dawn.murray@daiwausa.com
dawn.porter@ashmoregroup.com
dawn.rorke@morganstanley.com
dawn.sadler@ge.com
dawn.simes@uk.calyon.com
dawn.underwood@db.com
dawn.zerillo@ubs.com
dawn_murtaugh@vanguard.com
dawn_simon@ml.com
dawna.m.heinauer@fhlb-pgh.com
dawnchan@temasek.com.sg

dawsonpm@bernstein.com
dawu@dbs.com
daxelrod@tiaa-cref.org
daxelson@ups.com
day.bishop@alliancebernstein.com
dayalj@wellsfargo.com
dayk@pfm.com
daymian.campbell@rabobank.com
dazandstra@ftb.com
db16@ntrs.com
db85@ntrs.com
dbackus@stern.nyu.edu
dbader@mcmorgan.com
dbaillie@jhancock.com
dbajpai@angelogordon.com
dbalas@bloomberg.net
dball@franklintempleton.co.uk
dball1@bloomberg.net
dballantine@payden-rygel.com
dbalsan@ag-am.com
dbanda@ifc.org
dbandish@mimillers.com
dbarbuscia@bsct.ch
dbarcl@fhlbsea.com
dbarlow@ambac.com
dbarlow@martincurrie.com
dbarnao@bloomberg.net
dbarnes4@bloomberg.net
dbarrie@bpbtc.com
dbarson@mcdinvest.com
dbarzows@nystrs.state.ny.us
dbasiric@ford.com
dbate@evergreeninvestments.com
dbaumgartner@pictet.com
dbc1@ntrs.com
dbdubard@wellington.com
dbeard@mwvinvest.com
dbeaver@evergreeninvestments.com
dbeck@cwhenderson.com
dbecker@waddell.com
dbegley@fhlbatl.com
dbelcher@worldbank.org
dbelcore@payden-rygel.com
dbellissimo@apollolp.com
dbelman@standishmellon.com
dbelton@standishmellon.com
dbender3@bloomberg.net

dbennett@fhlbatl.com
dbenson@millertabak.com
dbenson@osc.state.ny.us
dbenson@progressive.com
dberdah@agribank.com
dbergquist@calstrs.com
dberkowitz@metlife.com
dbernz@bloomberg.net
dberry@martincurrie.com
dbersani@mediosim.it
dbertin@nbg-france.com
dbertrand@jhancock.com
dbevan1@bloomberg.net
dbianchi@bloomberg.net
dbickerstaff@federatedinv.com
dbieri@lukb.ch
dbigelow4@bloomberg.net
dbilley@bloomberg.net
dbinsol@smithnyc.com
dbird@pictet.com
dbirulin@websterbank.com
dblair@princeton.edu
dblakeney@browncapital.com
dblancom@bankinter.es
dblanks@hcmlp.com
dblazin@dsaco.com
dblenkinsop@westpac.com.au
dbm.cdu@adia.ae
dbmarshak@wellington.com
dbmbla2@aol.com
dboccardi@bloomberg.net
dboehme@templeton.com
dboglietti@fondianima.it
dboies@lacaisse.com
dbolhant@groupama-am.fr
dbonnier@axia-advisors.com
dborberg@waddell.com
dbordo@duqlight.com
dborgman@standish.com
dbosch@statestreet.com
dboston@wasatchadvisors.com
dbowers@evergreeninvestments.com
dbowers@ofii.com
dbowser@standishmellon.com
dboyle@malvernfederal.com
dbr.van.toren@interpolis.nl
dbr@bankinvest.dk

dbradin@babsoncapital.com
dbrady@oppenheimerfunds.com
dbranch@jhancock.com
dbrenia@turnerinvestments.com
dbrennand2@bloomberg.net
dbrenner@hcmny.com
dbreton@groupama-am.fr
dbrezzo@bloomberg.net
dbriand1@bloomberg.net
dbridges@mony.com
dbroderick@tiaa-cref.org
dbrodeur@ci.com
dbroglino@ocwen.com
dbronner@rsa.state.al.us
dbrown@ag-am.com
dbrown@brownadvisroy.com
dbrown@deerfieldcapital.com
dbrown@lincap.com
dbrown@oppenheimerfunds.com
dbrown@peoplesbankpa.com
dbrown@russell.com
dbrown@sandleroneill.com
dbrown03@allstate.com
dbrownlee@nationallife.com
dbruneau@bloomberg.net
dbruning@fblfinancial.com
dbruno@mdsass.com
dbryant@csc.cps.k12.il.us
dbsg@bloomberg.net
dbthomas2@yahoo.com
dbucher@rmf.ch
dbuckley@williamblair.com
dbudde@jhancock.com
dbuilder@lordabbett.com
dbullivant@jhancock.com
dbuono@ag-am.com
dburck@utsystem.edu
dburgess@metlife.com
dburns@alliance.com
dburns@utendahl.com
dburr@federatedinv.com
dburrow@deerfieldcapital.com
dburshtan@nb.com
dbusiel@allstate.com
dbvegh@leggmason.com
dbyatt@bear.com
dc40@ntrs.com

dcaceresn@repsolypf.com
dcaderas@bloomberg.net
dcalabro@mfs.com
dcallahan@lmfunds.com
dcama@isbnj.com
dcambridge@aegonusa.com
dcampbell@davenportllc.com
dcampbell@fountaincapital.com
dcampbell@oppenheimerfunds.com
dcancelmo@septa.org
dcandida@wellington.com
dcannon@pershing.com
dcantania@bloomberg.net
dcanuel@babsoncapital.com
dcapeloto@bloomberg.net
dcapo@evcap.com
dcaputo@pressprich.com
dcar@lordabbett.com
dcarlisle@sfbli.com
dcarlsen@buffalofunds.com
dcarlson@massmutual.com
dcarmody@icbny.com
dcarnes@allstate.com
dcarrell@bass-net.com
dcarroll@oppenheimerfunds.com
dcarson@eatonvance.com
dcarson@ssrm.com
dcarter@ncmcapital.com
dcartwright@waddell.com
dcascio@bloomberg.net
dcase@hbk.com
dcassell@metlife.com
dcasteel@shay.com
dcastillo@swst.com
dcastrog@cajamadrid.es
dcatanzaro@federatedinv.com
dcbpl@bloomberg.net
dcchung@keb.co.kr
dccushing@wellington.com
dcec@cgii.com
dceliano@hymanbeck.com
dcezd@blommberg.net
dcfoster@aegonusa.com
dch@dodgeandcox.com
dch1@ntrs.com
dchace@wasatchadvisors.com
dchait@xcla.com

LBH - Derivatives Counterparty Email Service List

dchamberlain@loomissayles.com
dchan@caxton.com
dchan@dcccd.edu
dchan@ftci.com
dchan@jennison.com
dchang@lmfunds.com
dchang2005@bloomberg.net
dchatterjee@pictet.com
dchen@impaccompanies.com
dchen@standish.com
dcheng@westernasset.com
dchesir@bloomberg.net
dcheswick@bpuinvestments.com
dchiappinelli@tigerglobal.com
dchiesi@bear.com
dchittim@standishmellon.com
dchiu@leggmason.com
dchochrek@barbnet.com
dchoi@federatedinv.com
dchoi@princeton.edu
dchoong@mas.gov.sg
dchou@investcorp.com
dchow@evergreeninvestments.com
dchow@perrycap.com
dchristians@montag.com
dchun@farcap.com
dchung@alger.com
dchung@opcap.com
dcifuepa@banrep.gov.co
dcj-tfuse@nifty.com
dclarke@msfi.com
dclements@oppenheimerfunds.com
dclifford@omega-advisors.com
dcm@jwbristol.com
dcmcguiggin@statestreet.com
dcmoore@wellington.com
dcnordin@wellington.com
dcoady@oppenheimerfunds.com
dcobb@mmlassurance.com
dcobey@mfs.com
dcohen@idbny.com
dcohen@loomissayles.com
dcole@mfs.com
dcoleman@sisu.com
dcollins@tiaa-cref.org
dcollins1@mandtbank.com
dcoluccio@bankofny.com

dcomanda@calfed.com
dcomerford1@bloomberg.net
dcompert@oppenheimerfunds.com
dconnally@sarofim.com
dconrad@scmadv.com
dcontes@canyonpartners.com
dcontini@calstrs.com
dcook@federatedinv.com
dcooley@stcloud.org
dcoombs@bloomberg.net
dcooper@bankofny.com
dcopp@tiaa-cref.org
dcoratti1@bloomberg.net
dcoster@sierraglobal.com
dcouden@scmadv.com
dcoughenour@chicagoequity.com
dcoutu@babsoncapital.com
dcox@voyageur.net
dcox@whummer.com
dcpatel@metlife.com
dcrall@us.nomura.com
dcraver@princeton.edu
dcrawfor@carolinafirst.com
dcrawford@crawfordinvestment.com
dcrimmins@bankofny.com
dcrocker@halcyonllc.com
dcroyeau@equalt.com
dcsmith@metlife.com
dcsotelo@adb.org
dcuiule@lordabbett.com
dcunn@summitbank.com
dcunningham@bpbtc.com
dcunningham@federatedinv.com
dcurti@bancafideuram.it
dcurtin@eatonvance.com
dcurtiss@dkpartners.com
dczajak@standishmellon.com
dczoch@federatedinv.com
dczub@sib.wa.gov
dd@ff.com
dd109@ntrs.com
dd44@ntrs.com
ddaesen@jhancock.com
ddaniel@kbw.com
ddanker@worldbank.org
ddantas@groupama-am.fr
ddaugherty@loews.com

ddavidson@loomissayles.com
ddavis@babsoncapital.com
ddavis@pncadvisors.com
ddavis@ssrm.com
ddawit@pictet.com
ddayan@hawkglobal-us.com
ddb21150@bloomberg.net
ddb26146@bloomberg.net
ddb41432@bloomberg.net
ddb46456@bloomberg.net
ddb61475@bloomberg.net
ddb65018@bloomberg.net
ddb65440@bloomberg.net
ddb70078@bloomberg.net
ddd@columbus.com
ddeacon@bloomberg.net
ddeadman@hcmlp.com
ddebusschere@phlyins.com
ddediego@schny.com
ddefour@metlife.com
ddegliesposti@bci.it
ddegroff@mfs.com
ddektar@smithbreeden.com
ddelafie@rnt.com
ddelahanty@bearstearns.com
ddelechat1@bloomberg.net
ddelgado1@bear.com
ddepicciotto@ubp.com
ddepner@bloomberg.net
dderamo@statestreet.com
dderamo@wilmingtontrust.com
ddercher@waddell.com
ddesand1@ford.com
ddesantis@firstbrands.com
ddesaul@bloomberg.net
ddesimone@mcc.it
ddeuble@metlife.com
ddeutsch@sdcera.org
ddevaraj@bloomberg.net
ddeveies@westernasset.com
ddeyhimi@juliusbaer.com
ddgillet@statestreet.com
ddial@tiaa-cref.org
ddibattista@mfs.com
ddichio2@bloomberg.net
ddickens@uscentral.org
ddickey@babsoncapital.com

ddickherber@stifel.com
ddickinson@wilmingtontrust.com
ddickman@amfin.com
ddickman@metlife.com
ddiepbrink@aegon.nl
ddiez@bankinter.es
ddigregorio@eatonvance.com
ddijkstaal@bloomberg.net
dding@panagora.com
ddipierro@bloomberg.net
ddisimone@crawfordinvestment.com
ddivietri@bankofny.com
ddivine@sfbli.com
ddo@capgroup.com
ddo@wellington.com
ddocanto1@bloomberg.net
ddocherty@cazenove.com
ddodds@svmonline.co.uk
ddoherty@federatedinv.com
ddonahue@blackrock.com
ddonald@co-operativebank.co.uk
ddonora@refco.com
ddonovan@oppenheimerfunds.com
ddorff@pimco.com
ddorman@ci.fremont.ca.us
ddorsey@smithmgtllc.com
ddowler@lkcm.com
ddownes@caxton.com
ddowney@loomissayles.com
ddrabinski@hcmlp.com
ddriscoll@standishmellon.com
dds.eu@adia.ae
ddt@ntrs.com
ddudnik@fdic.gov
dduggan@hcmny.com
ddumont@groupama-am.fr
ddunne@bear.com
ddupont@allstate.com
ddurbin@bloomberg.net
ddurham@kenmontinvestments.com
ddurkin@microsoft.com
dduseau@ssga.com
ddutile@fmausa.com
ddworfrecaut@worldbank.org
ddwu@bear.com
ddykstra@wintrust.com
ddziadis@highlandsamrel.com

de.doan-tran@sgcib.com
de@ennismorefunds.com
de@fr.fr
de_luccia_rob@jpmorgan.com
de_metrio_giulio@alitalia.it
deadmaga@cba.com.au
deaenlle@gmail.com
dealdone@goodbank.com
dealer.mm@hsh-nordbank.com
dealer@garantim.ru
dealers-lond.treasury@gsk.com
dealinfo@ellington.co
dealing@buc.ch
dealingroom@uic.it
dean.a.fearon@jpmchase.com
dean.barber@db.com
dean.batley@axa-im.com
dean.benner@db.com
dean.berry@boigm.com
dean.buckley@hsbcam.com
dean.buckley@swip.com
dean.crowe@ubs.com
dean.dibias@advantuscapital.com
dean.dillard@aiminvestments.com
dean.gacanin@juliusbaer.com
dean.lewallen@prudential.com
dean.light@drkw.com
dean.martin@swib.state.wi.us
dean.meddaugh@db.com
dean.meddaugh@wellscap.com
dean.neamos@abnamro.com
dean.ramsamooj@4086.com
dean.rock@paribas.com
dean.shenton@barclaysglobal.com
dean.siokas@highbridge.com
dean.speer@truscocapital.com
dean.ungar@ubs.com
dean.vasilakos@citadelgroup.com
dean_bates@scotiacapital.com
dean_gekas@ssga.com
dean_newman@ldn.invesco.com
dean_pancoast@aimfunds.com
dean_tenerelli@troweprice.com
deana@bgi-group.com
deancummings@usa.net
deandre.parks@westernasset.com
deane.donnigan@framlington.co.uk

deane.gyllenhaal@himco.com
deane.martire@ge.com
dean-evansr@fhlbsf.com
deangelisp@edison.it
deanlane@bloomberg.net
deann.kiser@ers.state.tx.us
deanna.loughnane@morganstanley.com
deanna@bloomberg.net
deanna_spangler@em.fcnbd.com
deannac@hcmny.com
deanne.immel@frostbank.com
deanne.phillips@usbank.com
deanne.smith@conocophillips.com
deanne_steele@lnotes5.bankofny.com
deantonip.@gruppocredit.it
dearley@netbank.com
dearnest@mfs.com
deasley@troweprice.com
deastman@payden-rygel.com
deatherly@aol.com
deatona@deshaw.com
deb.gellman@aig.com
deb.leclair@citadelgroup.com
deb.mcdonald@wachovia.com
deb.vargo@columbiamanagement.com
deb.wolfe@columbiamanagement.com
deb_vargo@ustrust.com
debbie.adami@aig.com
debbie.baggett@ubs.com
debbie.barham@mnopf.co.uk
debbie.bourg@firstmidwest.com
debbie.campbell@uk.fid-intl.com
debbie.casale@morganstanley.com
debbie.clarke@isisam.com
debbie.connor@fmr.com
debbie.cotman@bnpparibas.com
debbie.cozens@barclays.co.uk
debbie.day@commerzbank.com
debbie.fleet@db.com
debbie.grillo@altria.com
debbie.guddens@unilever.com
debbie.johnson@ubs.com
debbie.k.beyer@state.or.us
debbie.kavanagh@db.com
debbie.laurel@woolwich.co.uk
debbie.levin@fmr.com
debbie.linnegan@uk.fid-intl.com

LBH - Derivatives Counterparties Email Service List

debbie.lusman@asbai.com
debbie.mah@barclaysglobal.com
debbie.moses@db.com
debbie.moses@glgpartners.com
debbie.muller@glgpartners.com
debbie.sager@barclays.com
debbie.sanger@ubs.com
debbie.savory@resolutionplc.com
debbie.webseter@ibtco.com
debbie.webster@ibtco.com
debbie.wolfe@raymondjames.com
debbie_diboll@colonialbank.com
debbie_ty_lo@hkma.gov.hk
debby.perelmuter@ny.frb.org
deberling@kbw.com
deberson@otfs.state.ga.us
debetz@leggmason.com
debi.gold@bergenbrunswig.com
debi.johnson@fmr.com
debiguha@gic.com.sg
deboever.cf@tbcam.com
debon@bloomberg.net
debora.bucher@rothschildbank.com
debora.delbo@pioneerinvest.it
deborah.a.sullivan@fmr.com
deborah.akeroyd@fmr.com
deborah.andrews@pncbank.com
deborah.bentley@pnc.com
deborah.bowe@jpmorgan.com
deborah.brown@aiminvestments.com
deborah.chaplin@us.schroders.com
deborah.dutoit@umb.com
deborah.elliot@tudor.com
deborah.ferguson@trs.state.tx.us
deborah.gallegos@state.nm.us
deborah.gillam@aberdeen-asset.com
deborah.gonzalez@huntington.com
deborah.harvey@nationalcity.com
deborah.hoeft@associatedbank.com
deborah.hopkins@truscocapital.com
deborah.j.jaffe@db.com
deborah.jang@ubs.com
deborah.jefferson@harrisbank.com
deborah.kearns@uk-fid-intl.com
deborah.kulisch@lazard.com
deborah.l.stevenson@fhlb-pgh.com
deborah.leonard@ny.frb.org

deborah.lewis2@thehartford.com
deborah.markopoulos@mizuhocbus.com
deborah.mcneill@bnpparibas.com
deborah.medenica@aig.com
deborah.meyer@gm.com
deborah.miller@tudor.com
deborah.morrow@ubs-oconnor.com
deborah.oneill@boigm.com
deborah.perry@pncadvisors.com
deborah.schepens@fmr.com
deborah.segal@gm.com
deborah.shire@axa-im.com
deborah.wardwell@wamu.net
deborah_bailey@ustrust.com
deborah_dibucci@troweprice.com
deborah_downie@glic.com
deborah_foss@sunlife.com
deborah_hare@troweprice.com
deborah_jansen@dpimc.com
deborah_koplick@ustrust.com
deborah_lunan@tigerfund.com
deborah_miller@colpal.com
deborah_mosier@troweprice.com
deborah_newcomb@ustrust.com
deborah_newman@key.com
deborah_oliver@ml.com
deborah_pederson@gargill.com
deborah_preisman@freddiemac.com
deborah_smith@conning.com
deborah_voit@vanguard.com
deborchard@mandtbank.com
debourbon@bloomberg.net
debra.ackerman@alliancebernstein.com
debra.chin@db.com
debra.crovicz@morganstanley.com
debra.delsecco@wellscap.com
debra.freschl@ubs.com
debra.hamilton@db.com
debra.harris@sscims.com
debra.henderson@modern-woodmen.org
debra.jennings@db.com
debra.rumble@uk.fid-intl.com
debra.witkowsky@citigroup.com
debra_barnard@ustrust.com
debra_curran@newyorklife.com
debra_ivey@ustrust.com
debra_l_klassen@keybank.com

debra_laskowski@america.hypovereinsbank.com
debrad@fhlbsea.com
debrah.okelly@bnpparibas.com
debraj.dasgupta@novartis.com
debraley@northwesternmutual.com
debrauwer@bloomberg.net
debreem@swcorp.org
debriconj@rabo-bank.com
debrossardga@fhlbcin.com
debykanner@bloomberg.net
dechevarria@dlbabson.com
decheverria@babsoncapital.com
dechiara@gruppo.mediolanum.it
dechu.muthana@fhlbny.com
deckardt@fhlbatl.com
deckerni@cial.cic.fr
declan.a.mullen@aib.ie
declan.carlin@hypovereinsbank.com
declan.dolan@ilptreasury.com
declan.j.cooling@aib.ie
declan.j.fitzgerald@aib.ie
declan.magee@erm.ie
declan.walsh@ge.com
deconija@cial.cic.fr
decristofaro.j@tbcam.com
dedelson@loews.com
dedington@uscentral.org
dedler@foxasset.com
dee.colby@honeywell.com
dee.odonoghue@glgpartners.com
dee@ubp.ch
deedee_rutland@hancockbank.com
deedee_sklar@westlb.com
deek@oechsle.com
deena.friedman@fmr.com
deep.kumar@avmltd.com
deepa.p.majmudar@jpmorgan.com
deepa.salastekar@pimco.com
deepak.baghla@morganstanley.com
deepak.laxmi@morganstanley.com
deepak.seeburrun@aig.com
deepak@bankmuscat.com
deepak@cbd.ae
deepak@farcap.com
deepak_t_tolani@fanniemae.com
deepkumar.gandhi@ubs.com
deepti.jerath@hsbcgroup.com

defne.dilber@yapikredi.com.tr
defrancisis.s@mellon.com
defrancisis.sf@mellon.com
degan@melloninvestor.com
degbert@cu-isi.org
degni@gestielle.it
dehartog@bridport.ch
dehen@lvmh.fr
dehullhorst@delinvest.com
deirdre.bottamini@fmr.com
deirdre.bruen@ohis.com
deirdre.c.hanlon@aibbny.ie
deirdre.dennehy@rocklandtrust.com
deirdre.farrell@depfa.ie
deirdre.lee@ibtco.com
deirdre.m.breheny@aib.ie
deirdre.m.gallagher@aibbny.ie
deirdre.m.hogan@boimail.com
deirdre.mcguire@thehartford.com
deirdre.o'sullivan@framlington.co.uk
deirdre_goldenbogen@putnam.com
deirdre_kehoe@acml.com
deirdreceannt@angloirishbank.com
deirdrem.kennedy@biam.boi.ie
deirdrem.oleary@biam.boi.ie
deisenberg@brownadvisory.com
dejan.srejic@juliusbaer.com
dejerez@bloomberg.net
dejima@us.mufg.jp
deke.iglehart@ftnfinancial.com
deknoppper@bloomberg.net
dekrijger@bcmnet.nl
del@capgroup.com
del_rosario_ramon_gil@jpmorgan.com
delainecheong@temasek.com.sg
delalu@bloomberg.net
delamatu@sdm.cic.fr
delany_craig@jpmorgan.com
delb@capgroup.com
delbert_stafford@vanguard.com
delchaar@bankofny.com
delder@dg-g.com
delefson@ustrust.com
delevaur@fhlbsf.com
delfianto@bi.go.id
delgadoe@bancsabadell.com
delkenany@metlife.com

dell_futch@keybank.com
della.v.kilduff@aibbny.ie
dellaquilaf@brinson.com
dellenberger@federatedinv.com
dellenwood@shay.com
dellis@lordabbett.com
dellyson@payden-rygel.com
delona.moore@kaiseral.com
deloreskeegan@kbluxembourg.ie
delos@mail.nrucfc.org
delosreyes_r@telefonicamoviles.com
delphimgmt@msn.com
delphine.arrighi@bnpparibas.com
delphine.barbaud@lodh.com
delphine.benahim@ubs.com
delphine.bourrilly@ubs.com
delphine.dalu@db.com
delphine.delaveau@axa-im.com
delphine.gebauer@feri.de
delphine.georges@caam.com
delphine.hochstrass@belgacom.be
delphine.houbrechts@ingim.com
delphine.lanquetot@sinopia.fr
delphine.lelouet@lodh.com
delphine.lietaer@socgen.com
delphine.padovani@bnpparibas.com
delphine.tiger@caam.com
delphine_hovan@ssga.com
delreegu@cmcic.fr
delsell@metzler.com
delsenbrock@smithgraham.com
delucia@nusasim.it
delustig@ibtco.com
demarino.j@mellonequity.com
demarisdm@fhlbcin.com
demarsin@bloomberg.net
dematteor@lotsoff.com
dematteor@ltsoff.com
demchenko@bloomberg.net
demetri.goradetsky@ubs.com
demetrick@bloomberg.net
demetrios_tsaparas@glic.com
demetris.papallis@cy.bankofcyprus.com
demetrius.pope@trs.state.tx.us
demi_psyllos@acml.com
demian.pons@citadelgroup.com
demicco.me@dreyfus.com

demie.demetriou@swip.com
demmerich@lordabbett.com
demosthenes.ioannou@ecb.int
demrick@bloomberg.net
demura@daiwa-am.co.jp
den1@ntrs.com
dena.hydes@ubs.com
dena_minning@ml.com
deng.jiewen@uobgroup.com
dengel@bper.ch
denglongheng@cmbchina.com
dengstrom@oppenheimerfunds.com
denholm.paul@sgcib.com
denica.vatev@genworth.com
denice_holin@troweprice.com
denis.asmar-kristiansen@novartis.com
denis.autier@bnpparibas.com
denis.bertin@bnpparibas.com
denis.chan@csam.com
denis.clement@safra.lu
denis.cohen@jpmorgan.com
denis.constantin@clf-dexia.com
denis.elter@oppenheim.ch
denis.fagaert@fortis.com
denis.fievet@pernod-ricard.com
denis.gould@axa-im.com
denis.graeber@ubs-oconnor.com
denis.hoorelbeke@socgen.com
denis.jamison@inginvestment.com
denis.jourde@banque-france.fr
denis.kahl@weberbank.de
denis.kleiber@credit-agricole-sa.fr
denis.mangan@fortisinvestments.com
denis.massey@boh.com
denis.murphy@aib.ie
denis.panel@bnpparibas.com
denis.parisien@tres.bnc.ca
denis.periat@lloydsbank.ch
denis.r.culligan@aib.ie
denis.remacle@labanquepostale-am.fr
denis.sagaert@fortisbank.com
denis.servaes@dexia-am.com
denis.sheahan@rocklandtrust.com
denis.soubeyran@renault.com
denis.urbany@interepargne.fr
denis.vallier@dexia-am.com
denis.vanbauwel@axa.be

denis.viet.jacobsen@icgplc.co.uk
denis.wallerich@bnpparibas.com
denis.walsh@blackrock.com
denis.znamenskiy@axa-im.com
denis_lehman@aviva.fr
denisa_sokolova@ssga.com
denise.almeida@sandoz.com
denise.anderson@juliusbaer.com
denise.blohm@ci.hayward.ca.us
denise.brown@aib.ie
denise.burton@db.com
denise.callaghan@nationalcity.com
denise.chisholm@fmr.com
denise.coyne@huntington.com
denise.d.flynn@aibbny.ie
denise.darling@blackrock.com
denise.delaney@vanguard.com.au
denise.fleming@csam.com
denise.fries@credit-suisse.com
denise.gargan@pncadvisors.com
denise.groeger@ubs.com
denise.gugerli@swisscanto.ch
denise.higgins@mackayshields.com
denise.hlad@ppmamerica.com
denise.joseph@chase.com
denise.keegan@columbiamanagement.com
denise.lemay@peoples.com
denise.lindsay@db.com
denise.lye@glgpartners.com
denise.m.taylor@prudential.com
denise.m.zutz@jci.com
denise.macy@commercebank.com
denise.ocallaghan@pioneerinvest.ie
denise.olding@barclaysglobal.com
denise.pollard-knight@insightinvestment.com
denise.pollock@fmr.com
denise.rader@53.com
denise.t.duffee@citigroup.com
denise.wells@truscocapital.com
denise.wilson@bg-group.com
denise@icp.com
denise_grotz@troweprice.com
denise_howe@putnam.com
denise_r_farnum@bankone.com
denise_rodell@ml.com
denise_seal@freddiemac.com
denise_selden@putnam.com

denise_victor@troweprice.com
denisebrowne@bloomberg.net
deniseholmes@angloirishbank.ie
denisel@mcm.com
denisequigley@tagfolio.com
deniskoome.imathiu@gs.co
deniskoome.imathiu@gs.com
deniz.konuralp@rabobank.com
deniz.savas@columbiamanagement.com
deniz_demiray@nacm.com
denize@dcmc.creditlyonnais.fr
denji.yiu@gs.com
denkinger.mark@principal.com
denks@bloomberg.net
denneyj@strsoh.org
dennis.a.harhalakis@aexp.com
dennis.apple@toyota.com
dennis.bach@dzi.lu
dennis.barton@edwardjones.com
dennis.buetzer@sarasin.ch
dennis.bushe@prudential.com
dennis.ching@redwoodtrust.com
dennis.dempsey@hcmny.com
dennis.diraffaele@aig.com
dennis.ferro@evergreeninvestments.com
dennis.ferro@threadneedle.co.uk
dennis.foley@bmonb.com
dennis.follmer@tudor.com
dennis.furey@morganstanley.com
dennis.goldman@schwab.com
dennis.graham@kbc.be
dennis.haensel@db.com
dennis.harvey@wachovia.com
dennis.hepworth@prudential.com
dennis.hobein@gwl.com
dennis.hom@novartis.com
dennis.jiang@stanford.edu
dennis.kools@fortisinvestments.com
dennis.l.nelson@wellsfargo.com
dennis.lagast@ingim.com
dennis.lai@wamu.net
dennis.lau@wamu.net
dennis.lollie@schwab.com
dennis.loperfido@stpaul.com
dennis.lui@hk.nomura.com
dennis.lui@wellsfargo.com
dennis.macritchie@uboc.com

dennis.maliszewski@pnc.com
dennis.manelski@daiwausa.com
dennis.mcclellan@bnymellon.com
dennis.montagna@arcafondi.it
dennis.morway@statestreet.com
dennis.mullins@53.com
dennis.murray@bnymellon.com
dennis.murray@ie.dexia.be
dennis.nacken@helaba-trust.de
dennis.neveling@lazard.com
dennis.newberry@ngc.com
dennis.oakley@chase.com
dennis.oconnell@rocklandtrust.com
dennis.olsta@associatedbank.com
dennis.ouma@citadelgroup.com
dennis.p.lynch@morganstanley.com
dennis.powell@ftnmidwest.com
dennis.pray@pioneerinvest.com
dennis.rada@unicreditgroup.de
dennis.romero@micorp.com
dennis.s.ruhl@jpmorgan.com
dennis.shea@morganstanley.com
dennis.shen@alliancebernstein.com
dennis.siewtk@uobgroup.com
dennis.stattman@blackrock.com
dennis.tapp@cominvest-am.com
dennis.tong@edwardjones.com
dennis.van.den.bosch@mn-services.nl
dennis.weber@adidas-group.com
dennis.whittaker@upbna.com
dennis.worst@ingdirect.nl
dennis.wyles@resolutionasset.com
dennis.zank@raymondjames.com
dennis@apollolp.com
dennis@bergencapital.com
dennis_c_chen@yahoo.com
dennis_harbison@calpers.ca.gov
dennis_janowski@comerica.com
dennis_kw_lam@hkma.gov.hk
dennis_kwok@cathaybank.com
dennis_ott@ustrust.com
dennis_p_burke@fleet.com
dennis_t_diamond@keybank.com
dennis_w_jarecke@keybank.com
dennis_walsh@victoryconnect.com
denniskorjenek@northwesternmutual.com
dennissiew@temasek.com.sg

denniswong@bloomberg.net
denny.fish@janus.com
denny.mcsweeny@ngc.com
dennyc@yieldworks.com
deno@bpviinc.com
denver_smith@sunlife.com
denys.decampigneulles@hk.ca-assetmanagement.com
deonarain.r@dreyfus.com
derek.altenbaugh@truscocapital.com
derek.armour@wachovia.com
derek.astley@tdsecurities.com
derek.bandler@clinton.com
derek.beckman@ubs-oconnor.com
derek.bloom@usbank.com
derek.brown@transamerica.com
derek.campbell@lgim.co.uk
derek.cauldwell@bankofbermuda.com
derek.clark@trs.state.tx.us
derek.cowie@gsk.com
derek.crooks@scottishwidows.co.uk
derek.dabrowski@ubs-oconnor.com
derek.davies@airbus.com
derek.derman@tcw.com
derek.doody@boigm.com
derek.fan@pimco.com
derek.ford@glgpartners.com
derek.fulton@aberdeen-asset.com
derek.gall@scottishwidows.co.uk
derek.granger@sunlife.com
derek.hine@wellsfargo.com
derek.hong@nbad.ae
derek.hurst@interbrew.com
derek.ingram@citadelgroup.com
derek.izuel@aiminvestments.com
derek.janssen@citadelgroup.com
derek.kaufman@citadelgroup.com
derek.kwong@citicorp.com
derek.li@ge.com
derek.lightburn@statestreet.com
derek.m.power@bankofamerica.com
derek.man@csam.com
derek.martin@bailliegifford.com
derek.mccole@aberdeen-asset.com
derek.mclean@fandc.com
derek.mitchell@fandc.co.uk
derek.montgomery@resolutionasset.com
derek.niddrie@pfpc.com

derek.penn@fidelity.com
derek.peterson@trs.state.tx.us
derek.power@glgpartners.com
derek.ramage@lu.abnamro.com
derek.robinson@northernrock.co.uk
derek.rodberg@funb.com
derek.sasveld@ubs.com
derek.shewring@bmo.com
derek.silva@evli.com
derek.simmross@seb.se
derek.taner@aiminvestments.com
derek.toross@citadelgroup.com
derek.traynor@sachsenlb.ie
derek.walker@barclaysglobal.com
derek.wallis@soros.com
derek.wienser@greenpoint.com
derek.wiesner@greenpoint.com
derek.yeung@aig.com
derek@ksbb.com
derek_carr@vanguard.com
derek_groff@symantec.com
derek_hayamizu@calpers.ca.gov
derek_kaufman@jpmorgan.com
derek_mcgirt@westlb.com
derek_niu@calpers.ca.gov
derek_pattanakreingkrai@westlb.co.uk
derek_pitt@cargill.com
derek_quinn@standardlife.com
derek_riddell@ssga.com
derek_sadowsky@ssga.com
derekchang@gic.com.sg
derektien@gic.com.sg
derik.schupbach@lodh.com
deriv_collateral@fhlbboston.com
derivati@bloomberg.net
derivatiestero@sgsbpvn.it
derivatives.processing@moorecap.com
derivatives@concordiafunds.com
derivatives@hanvitbank.co.kr
derivatives@wooribank.com
dermot.cahillane@depfa.com
dermot.daly@ie.fortis.com
dermot.golden@depfa.ie
dermot.hardy@aareal-bank.com
dermot.keegan@omam.co.uk
dermotkieran@angloirishbank.ie
dermott.g.larkin@wellscap.com

dermott.whelan@morganstanley.com
dero.f.ola-niyi@jpmchase.com
deron.smithy@wachovia.com
derose@bessemer.com
derrick.dsouza@rabobank.com
derrick.herndon@tdsecurities.com
derrick.howard@bwater.com
derrick.shea@capmark.funb.com
derrick_vializ@bmc.com
derrickyang@cathaylife.com.tw
des.monks@tdsecurities.com
des@wmblair.com
desaintphalle@bessemer.com
deshahmoon@wellington.com
desheng_kang@fanniemae.com
desire.bogaert@shell.com
desiree.cloud@transamerica.com
desiree.dang@schroders.com
desiree.kraser@hpfb.com
desiree.lucic@bankofamerica.com
desiree.trister@morganstanley.com
desiree.wareman@pggm.nl
desistog@novarabank.com
desj.flood@biam.boi.ie
desmetv@bloomberg.net
desmond.cheung@blackrock.com
desmond.fennell@lrp.de
desmond.k.bevan@aib.ie
desmond.kappaun@db.com
desmond.lum@sg.fortis.com
desmond.solomon@bmonb.com
desmond.tjiang@ubs.com
desmond_douglas@mcgraw-hill.com
desmondfoong@gic.com.sg
desmondfoong@gis.com.sg
desmondtan@mas.gov.sg
desnolan@angloirishbank.ie
desouter@bloomberg.net
despende.abhey@asbinc.com
despina.iakovides@mnco.com
dessy.nascimento@mcf.mitsubishicorp.com
destounis.s@bimcor.ca
desulpizi@delinvest.com
detlef.becker@sparkasse-koelnbonn.de
detlef.giebe@dzbank.de
detlef.glatz@hsh-nordbank.com
detlef.hannemann@deka.de

detlef.hempel@db.com
detlef.kosior@bhf-bank.com
detlef.lang@bbbank.de
detlef.pohl@icn.siemens.de
detlev.dietz@cgi-gmbh.de
detlev.peters@dzbank.de
detmer.koekoek@ingim.com
detra.webb@corporate.ge.com
dette_lazo@3com.com
deutsch@ms.com
dev.jadeja@omam.co.uk
dev.outlaw@genworth.com
dev.sahai@ubs.com
dev.sdm.bqhervet@wanadoo.fr
devan.kaloo@aberdeen-asset.com
devan.marshall@blackrock.com
devanand.t@arig.com.bh
devang.shah@fmr.com
devanjan_sinha@putnam.com
devank@martincurrie.com
devaushi_singham@ml.com
develey@psai.ch
deven@allstate.com
devereaux.phelps@pncadvisors.com
devin.arcoleo@pimco.com
devin.armstrong@vankampen.com
devin.dallaire@citadelgroup.com
devin.haran@rbccm.com
devin.kelly@statestreet.com
devin.schwarz@morganstanley.com
devin.talbott@deshaw.com
devin@mginvestors.com
devin_a_white@fanniemae.com
devinderkumar@rbi.org.net
devlin.li@commerzbank.com.hk
devlin_john@jpmorgan.com
devlin_timothy@jpmorgan.com
devoki_sengupta@fanniemae.com
devon_mccormick@nylim.com
devonna.glasspoole@janus.com
dewalbv@swib.state.wi.us
dewestrick@delinvest.com
dewey.cheek@inginvestment.com
dewey.ng@moorecap.com
dewilde@credit.fr
dewitt.w.king@bankofamerica.com
dezito@leggmason.com

df@alger.com
dfabunan@stanford.edu
dfaes@pictet.com
dfalicia@oppenheimerfunds.com
dfamigletti@griffinasset.com
dfarago@templeton.com
dfarina@loomissayles.com
dfarrell@fsa.com
dfarrell@metlife.com
dfc@dodgeandcox.com
dfc1@ntrs.com
dfearins@blackrock.com
dfedynak@bloomberg.net
dfein@furmanselz.com
dfernald@charteronebank.com
dferraz@millenniumbcp.pt
dfilby@uscentral.org
dfinazzi@bloomberg.net
dfinch@stephens.com
dfinn7@bloomberg.net
dfischer@kofc.org
dfishman@standishmellon.com
dfitzgerald@firststate.co.uk
dfitzpat@bloomberg.net
dfitzsimmons@essexinvest.com
dfjones@oaklandnet.com
dfk1@ntrs.com
dflaherty@loomissayles.com
dflanagan@nb.com
dfleet@westernasset.com
dfletcher@nb.com
dflores@bsantander.com.mx
dflormul@cajamadrid.es
dfloro@erg.it
dflowers@barbnet.com
dfn@bankinvest.dk
dfoard@leggmason.com
dfogg@generaldynamics.com
dfont1@bloomberg.net
dforan@blackrock.com
dforbes@cicny.com
dford@mwam.com
dfording@tiaa-cref.org
dfording@williamblair.com
dforer@intermarketcorp.net
dforgie@wisi.com
dforrester@thamesriver.co.uk

dforsyth@martincurrie.com
dfox@munder.com
dfox5@bloomberg.net
dfoxhoven@oppenheimerfunds.com
dfraenkel@nochubank.or.jp
dfrance@fhlbtopeka.com
dfrancis@bartlett1898.com
dfrank@hollandcap.com
dfrank@uss.co.uk
dfrascarelli@lordabbett.com
dfraser@perrycap.com
dfreedman@bear.com
dfrench@josephthal.com
dfreud@oppenheimerfunds.com
dfrey@dow.com
dfriedma@ubs.com
dfrost@frostbank.com
dfswazey@bloomberg.net
dfurth@provnet.com
dfuschillo@martincurrie.com
dfuss@loomissayles.com
dfussell@unumprovident.com
dg.otto@edwardjones.com
dg@broadwaybankchicago.com
dgabb@bankleumi.co.uk
dgabel@coair.com
dgaertner@tp-cm.com
dgagliano@ubs.com
dgagliardo@oppenheimerfunds.com
dgagnon@smithbreeden.com
dgalante@fujisec.com
dgalvan@wintrust.com
dganucheau@barrowhanley.com
dgarciaconde@caixatarragona.es
dgardett@ford.com
dgardner@hourglasscapital.com
dgardner@martincurrie.com
dgardner@troweprice.com
dgarduno@banamex.com
dgarson@viningsparks.com
dgarza@berkeleydelta.com
dgass@nationallife.com
dgeary@loomissayles.com
dgeary@mfs.com
dgeffen@nb.com
dgeller@hough.com
dgenovese@bloomberg.net

dgeorge@ufji.com
dgeraghty@bankofny.com
dgerber@federatedinv.com
dgerman@opers.org
dgero@sunamerica.com
dgertzulin@nb.com
dgfpe.dfe@bct.gov.tn
dgh@ubp.ch
dgi@ubp.ch
dgibbs@lmfunds.com
dgibson@westernasset.com
dgiglio@bankofny.com
dgillespie@standish.com
dgilmore@federatedinv.com
dginther@waddell.com
dgiroux@troweprice.com
dgiuffra@nb.com
dglaymon@axia-advisors.com
dglazer@frk.com
dgleeson@ambac.com
dglen@bpbtc.com
dglickman@cumberassoc.com
dglickman@tiaa-cref.org
dgme@smith.williamson.co.uk
dgmurray@wellmanage.com
dgnguyen@pimco.com
dgoacher@allstate.com
dgobbetti@bancafideuram.it
dgoddeau@wellington.com
dgodwin@huffcompanies.com
dgoei@dsaco.com
dgoldfarb@ofii.com
dgolin@europeancredit.com
dgomez@grupobbva.com
dgomez@mapfre.com
dgoodwin@martincurrie.com
dgorovitz@wellington.com
dgoss@essexinvest.com
dgouchoe@caxton.com
dgould@lmcm.com
dgpadilla@delinvest.com
dgps@bloomberg.net
dgr@americancentury.com
dgraf@amerisure.com
dgraham@templeton.com
dgrandison@bankofny.com
dgranelli@bankofny.com

dgreen@lehman.com
dgressel@teleos.com
dgriesbauer@mfs.com
dgriffin@sfbcic.com
dgriffith@firstcoastalbank.com
dgritzek@deerfieldcapital.com
dgroshoff@pacholder.com
dgross@bankofny.com
dgruber@us.nomura.com
dgruwez.bbl@bloomberg.net
dgsupof4glam@bde.es
dgu@fideuramgestions.lu
dguarino@aegonusa.com
dgubba@federatedinv.com
dguenther@metlife.com
dguerrero@wellington.com
dguffey@standishmellon.com
dguffy@rwbaird.com
dguillaume@groupama-am.fr
dguillossou@metlife.com
dgulko@oppenheimerfunds.com
dgunderson@perrycap.com
dguthrie@bechtel.com
dgv@daimlerchrysler.com
dh127@dcx.com
dh69@ntrs.com
dhadland@fmausa.com
dhaley@hbk.com
dhalfpap@aegonusa.com
dhallstrom@firstgulfbank.com
dhamburger@opusinvestment.com
dhamilton@delinvest.com
dhamilton@tullib.com
dhamilton@waddell.com
dhampton@barbnet.com
dhaneesh.kumbhani@db.com
dharam.whabi@nbf.ae
dhardin@barrowhanley.com
dharding@loomissayles.com
dharkin@mutualtrust.com
dharma.s.bajpai@intel.com
dharmo.soejanto@uobgroup.com
dharoz@divinv.net
dharper@ofiinstititional.com
dharrell-cayton@bbandt.com
dharris@aflac.com
dharris@harrisbank.com

dharris@rockco.com
dharshini.david@bbc.co.uk
dharsono.hartono@jpmorganfleming.com
dhart@tudor.com
dhaskins@fdic.gov
dhaskins@viningsparks.com
dhaslam@seic.com
dhattori@deerfieldcapital.com
dhawk@metlife.com
dhaws@tjim.com
dhaxton@britannicasset.com
dhayes@aegonglobal.com
dhayes@mfs.com
dhazell@fftw.com
dhealy@statestreet.com
dheer.mehta@moorecap.com
dheidkamp@swst.com
dheike@blackrock.com
dhemmer@us.ibm.com
dhemsworth@mfs.com
dheng@westernasset.com
dhennes@frk.com
dhenritze@refco.com
dherald@putnam.com
dhernandez@msfi.com
dherrero@safei.es
dhertan@standishmellon.com
dhewitson@bankofny.com
dhewitson@denveria.com
dhewlett@allegiancecapital.com
dhewlett@delinvest.com
dhf9@cornell.edu
dhh.tr@adia.ae
dhiggins@fbfs.com
dhill@babsoncapital.com
dhill2@bloomberg.net
dhillmeyer@delinvest.com
dhilton@payden-rygel.com
dhinchman@tswinvest.com
dhiotis@abimltd.com
dhiren.banker@sscims.com
dhiren.shah@blackrock.com
dhirsch@turnerinvestments.com
dhivya.suryadevara@gm.com
dhoang@bocusa.com
dhobart@bloomberg.net
dhobbs@glgpartners.com

dhoch@microsoft.com
dhodges@barrowhanley.com
dhoelting@icomd.com
dholder@wasatchadvisors.com
dholdsworth@martincurrie.com
dhoney@westpac.com.au
dhong@allstate.com
dhonold@turnerinvestments.com
dhonovich@angelogordon.com
dhonsi_sundeep_k@jpmorgan.com
dhopewell@aegonusa.com
dhorsfall@standishmellon.com
dhorstmann@dubuquebank.com
dhoto@cityoftampa.gov
dhoule@boh.com
dhovey@frk.com
dhowe@angelogordon.com
dhquinn@bankofny.com
dhruv.agrawal@citadelgroup.com
dhruv.mallick@barclaysglobal.com
dhs@nbim.no
dhs4@cornell.edu
dhschoi@kdb.co.kr
dhuang@gr.dk
dhuesch@wescorp.org
dhulley@lacaisse.com
dhummer@nabny.com
dhumphries@potomacasset.com
dhunter@croftleo.com
dhunziker@swissca.ch
dhurata_zhuta@keybank.com
dhusar@loews.com
dhvani.gupta@barclayscapital.com
dhyduk@cicny.com
dhynes@europeancredit.com
dhzaelto@mbna.com
di.tian@nacm.com
di@wmblair.com
di_biagm@lloyadriatico.it
diahann.rothstein@fhlbny.com
dialg@co.stanislaus.ca.us
diamond.ag@tbcam.com
diamond.charania@rbccm.com
diana.akerman@alliancebernstein.com
diana.bosenbacher@lodh.com
diana.brandsema@ubs.com
diana.brightmore-armour@lloydstsb.co.uk

diana.carney@fmr.com
diana.felder@geninvest.de
diana.honey@lloydstsb.co.uk
diana.illuzzi@gcm.com
diana.jones@pncbank.com
diana.karney@fmr.com
diana.kaspic@wamu.net
diana.kellerman@usaa.com
diana.kiluta@jpmorgan.com
diana.lim@arabbank.com.sg
diana.mathewson@ubs.com
diana.mcnamara@thehartford.com
diana.montenegro@tcw.com
diana.nolte@trinkaus.de
diana.orcajada@gruposantander.com
diana.radu@sinopia.fr
diana.render@bm.fid-intl.com
diana.shi@morganstanley.com
diana.talbi@fortis.lu
diana@ptbni.com.sg
diana_blagoeva@putnam.com
diana_brockman@agfg.com
diana_damyanova@putnam.com
diana_hurley@troweprice.com
dianakoh@mas.gov.sg
diane.anderson@ctxmort.com
diane.bruno@axa-im.com
diane.camerota@thehartford.com
diane.carabella@ubs.com
diane.cullen@pioneerinvestments.com
diane.dales@pacificlife.com
diane.degrandpre@rocklandtrust.com
diane.felske@gwl.com
diane.gotham@lazard.com
diane.greczek@harrisbank.com
diane.green@ubs.com
diane.griswold@protective.com
diane.hardman@insightinvestment.com
diane.heck@ge.com
diane.henesy@lazard.com
diane.hosie@morganstanley.com
diane.hsiung@barclaysglobal.com
diane.k.keane@aibbny.ie
diane.k.veltri@wellsfargo.com
diane.krause@msdw.com
diane.leslie@jpmorganchase.com
diane.lightfield@associatedbank.com

diane.lindeborg@thrivent.com
diane.linn@swib.state.wi.us
diane.litwin@blackrock.com
diane.logros@caam.com
diane.madera@morganstanley.com
diane.maurice@tdsecurities.com
diane.misra@baclaysglobal.com
diane.mole@credit-suisse.com
diane.motter@huntington.com
diane.nafziger@nationalcity.com
diane.newman@blackrock.com
diane.poulos@dreyfus.com
diane.rothberg@ryanbeck.com
diane.shew@barclaysglobal.com
diane.sobin@columbiamanagement.com
diane.spinato@corporate.ge.com
diane.stanning@insightinvestment.com
diane.sterthous@glenmede.com
diane.stingo@credit-suisse.com
diane.tobin@usaa.com
diane.wehner@ge.com
diane.westerback@fgic.com
diane.white@pnc.com
diane.wilson@resolutionasset.com
diane.wilson@simmonsfirst.com
diane.won@bernstein.com
diane_asuncion-white@fanniemae.com
diane_boich@progressive.com
diane_dalinsky@merck.com
diane_jones@ntrs.com
diane_jurcik@ustrust.com
diane_l_king@glic.com
diane_l_lockard@keybank.com
diane_leone@putnam.com
diane_smith@vanguard.com
diane_wheeler@putnam.com
diane_ziliak@oldnational.com
dianeb@bradfordmarzec.com
dianecarpenter@kpsp.com
dianeho@mas.gov.sg
dianen@wdwitter.com
dianev@bloomberg.net
dianna.bruce@alexanderkey.com
dianna.selva@jpmchase.com
dianna@tcdrs.org
diannatorres@northwesternmutual.com
dianne.cobb@wachovia.com

dianne.heuser@db.com
dianne.kost@janus.com
dianne.orbison@minnesotamutual.com
dianne.reed@aig.com
dianne.slager@huntington.com
dianne_e_branch@fanniemae.com
dianne_m_brown@fleet.com
dianne_sandoval@calpers.ca.gov
diannessa@williamblair.com
dianwang@princeton.edu
diaza@aetna.com
diazfm@bankofbermuda.com
dibartolomeo@finmeccanica.it
diboo_a_daniel@vanguard.com
dick.durrant@hsh-nordbank.co.uk
dick.fredrikson@posten.se
dick.goers@db.com
dick.howard@juliusbaer.com
dick.van.ingen@nibcapital.com
dick.veldman@azl-group.com
dick@scsb.com.tw
dick_frucci@putnam.com
dickinsons@rabo-bank.com
dicksey.mathew@morganstanley.com
dicksong@emigrant.com
dicksonj@amiam.amigroup.com
didi.weinblatt@usaa.com
didier.adler@mercatifinanziari.net
didier.arm@lombardodier.com
didier.boeckli@csam.com
didier.borowski@sgam.com
didier.boublil@axa-im.com
didier.clermont@etoile-gestion.com
didier.corin@dexia.be
didier.debruin@sncf.fr
didier.depireux@dexia-am.com
didier.duret@ch.abnamro.com
didier.engels@fortisbank.com
didier.federle@cardif.fr
didier.ferrand@ceidfp.caisse-epargne.fr
didier.fourcroy@fortisinvestments.com
didier.laloux@degroof.lu
didier.leboeuf@ca-paris.fr
didier.lecorps@hcmny.com
didier.leroi@banque-france.fr
didier.margetyal@bnpparibas.com
didier.michoud@lloydsbank.ch

didier.rieter@ing.lu
didier.rinkel@wolterskluwer.com
didier.rion@bcvs.ch
didier.simonetti@axa-im.com
didier.valade@ca-assetmanagement.fr
didier.vanhecke@fortisbank.com
didier.venet@cpr-am.fr
didier_devreese@ingfunds.co.jp
didier_haenecour@ntrs.com
didier_rosenfeld@ssga.com
didikaki@bloomberg.net
dieboldt@ebrd.com
diederik.kolfschoten@nl.abnamro.com
diederik.olijslager@selective.com
diederik.van.rappard@abnamrocapital.com
diego.alvarez@alico.com.ar
diego.alvarez@wgz.de
diego.baroncini@bper.it
diego.camossi@aigpb.com
diego.cardenas@corporate.ge.com
diego.cesarei@am.generali.com
diego.dargenio@arcafondi.it
diego.franzin@pioneerinvest.ie
diego.gadient@bsibank.com
diego.lopez@grupobbva.com
diego.melingo@pioneerinvestments.com
diego.rivas@bancogalicia.com.ar
diego.rodriguez@bnpparibas.com
diego.viviani@bankhaus-loebbecke.de
diego@logic-intl.com
diem@ibm.net
dienstc@strsoh.org
diep.h@gordian.co.uk
dierk.brandenburg@fidelity.com
dieter.baelden@dexia.be
dieter.baumann@swisslife.ch
dieter.beil@pioneerinvestments.com
dieter.bergmaier@rmf.ch
dieter.biegel@raiffeisenbank.at
dieter.brandt@hypointernational.com
dieter.brugmer@blb.de
dieter.buchholz@aigpb.com
dieter.dejaegher@fortisbank.com
dieter.dorp@rbccm.com
dieter.dreier@bks.at
dieter.galli@swisscanto.ch
dieter.hoefert@claridenleu.com

dieter.klose@allianz.de
dieter.koch@bfg-hyp.de
dieter.konrad@union-investment.de
dieter.loreng@sk-koeln.de
dieter.mallwitz@kfw.de
dieter.market@ba-ca.com
dieter.merz@feri.de
dieter.musielak@centrumbank.com
dieter.pfundt@oppenheim.de
dieter.poyck@dekabank.de
dieter.ross@ids.allianz.com
dieter.scheuermann@lbbw.de
dieter.schwarz@union-investment.de
dieter.sewing@dgz-dekabank.de
dieter.veith@dzbank.de
dieter.volk@activest.de
dieter.warzecha@db.com
dieter.wawrzinek@sebam.de
dieter.widmer@akb.ch
dieter.wussler@wwk.de
dieter_dobmeier@swissre.com
dieter_joetten@dzbank.de
diethard.holzer@raiffeisenbank.at
dietmar.albertz@oppenheim.de
dietmar.bahr@warburg-ai.com
dietmar.baum@citadelgroup.com
dietmar.hitzemann@db.com
dietmar.hoehne@helaba.de
dietmar.klein@dekabank.de
dietmar.pasitsch@lbbw.de
dietmar.peetz@credit-suisse.com
dietmar.sollbach@aimco.ab.ca
dietmar.sticksel@dzbank.de
dietmar.studer@lgt.com
dietmar_petroll@swissre.com
dietrich.domanski@bis.org
dietrich.eilers@hsh-nordbank.com
dietrich@bordier.com
dietricht@dit.de
diez.dm@mellon.com
digby.armstrong@ubs.com
digianni@simgest.it
dilawer.farazi@gibuk.com
dilbar@bloomberg.net
diliana.deltcheva@ingim.com
dilip.rasgotra@csam.com
dima.sakkab@bms.com

dima.skvortsov@morganstanley.com
dimas.serrano@hcmny.com
dimitar.pashev@claridenleu.com
dimitar.voukadinov@gs.com
dimitri.crelot@fortisbank.com
dimitri.gorochowski@dzbank.de
dimitri.lamarlere@asia.bnpparibas.com
dimitri.pierre@gs.com
dimitri.teboul@hsbcpb.com
dimitri.x.raevsky@us.hsbc.com
dimitri@ellington.com
dimitri_grechenko@troweprice.com
dimitrije.mitrinovic@fmr.com
dimitrios.karampatos@bis.org
dimitrios.kritikos@chase.com
dimitrios.manolidis@vontobel.ch
dimitrios.tzililis@barclays.co.uk
dimitrios.vomvas@ubs.com
dimitris.melas@hsbcam.com
dimitris_printzos@westlb.co.uk
dimitrsi.kakounis@alphabank.gr
dimitry.balzac@citadelgroup.com
dimitry.shklovsky@tudor.com
dimple.kaur@ubs.com
dina.mabasa@capitalonebank.com
dina.marchioni@ny.frb.org
dina.perry@capitalworld.com
dina.shehata@jpmorgan.com
dina.ting@barclaysglobal.com
dina_mastrangelo@ustrust.com
dinah.brown@aig.com
dinah.x.francoeur@jpmorgan.com
dinapetersen@northwesternmutual.com
dinapoli.d@mellon.com
dinash.lakhani@mondrian.com
dinesh.balachandran@fmr.com
dinesh.hirani@glgpartners.com
dinesh.patel@ibtco.com
dinesha.vittaldas@alliancebernstein.com
dineuzita.souza@bcb.gov.br
dinfante@pictet.com
ding.chun@farcap.com
dinka.kucic@standardlife.ca
dinnie.andrew@alliancebernstein.com
dino.kos@morganstanley.com
dino.kos@ny.frb.org
dino.lucarelli@53.com

dino.skrapic@am.generali.com
dino.teitler@schroders.com
dino.troendle@juliusbaer.com
dinusha.gajasinghe@insightinvestment.com
diogo.lacerda@bcp.pt
diogo.lopes@mcfundos.pt
dion.roseman@barclaysglobal.com
diongcm@ocbc.com
dionne.devere@uk.fid-intl.com
dip.roy@morganstanley.com
dipa_sharif@freddiemac.com
dipanjana.gupta@fidelity.co.in
dipaolol@ansaldo.com
dipasquale.rm@mellon.com
dipasquale@capitagest.it
dipillada@fhlbcin.com
dipole@bloomberg.net
diptochakratorty@us.standardchartered.com
direnzo.fabio@enel.it
direzione@simgest.it
dirich.kolbeck@commerzbank.com
dirigoyen@exprinteruruguay.com.uy
dirint@bancobpi.pt
dirk.abspoel@fortisbank.com
dirk.aufderheide@db.com
dirk.bartsch@cominvest-am.com
dirk.baumesiter@bis.org
dirk.boesche@hsh-nordbank.com
dirk.brandes@dghyp.de
dirk.brauers@ib.bankgesellschaft.de
dirk.brockhaus@hsh-nordbank.de
dirk.brodowski@bw-bank.de
dirk.bruckmann@db.com
dirk.bruneel@dexia.com
dirk.busch@dzbank.de
dirk.buss@dekabank.de
dirk.chlench@essenhyp.com
dirk.deboeck@drkw.com
dirk.diederich@allianz.com
dirk.doetsch@trinkaus.de
dirk.dudman@bnpparibas.com
dirk.dumuschat@lbb.de
dirk.faltin@ubs.com
dirk.filice@db.lu
dirk.fole@deshaw.com
dirk.friedrich@dit.de
dirk.frikkee@ingim.com

LBH - Derivatives Counterparties Email Service List

dirk.froebe@vuw.de
dirk.garz@hsh-nordbank.com
dirk.gradehand@dzbank.de
dirk.guber@trinkaus.de
dirk.h.q.stefels@si.shell.com
dirk.haschke@erstebank.at
dirk.hastenrath@db.com
dirk.huenink@rainierfunds.com
dirk.jan.verzuu@ingim.com
dirk.jung@credit-suisse.com
dirk.jung@lrp.de
dirk.junker@db.com
dirk.kipp@ib.bankgesellschaft.de
dirk.krauth@westlb.de
dirk.m.panter@jpmorganfleming.com
dirk.martin@allianzgi.de
dirk.mohr@helaba.de
dirk.molenaar@fandc.com
dirk.morris@btfinancialgroup.com
dirk.nonnenmacher@dzbank.de
dirk.peeters@puilaetco.com
dirk.philippa@uk.fid-intl.com
dirk.portig@lbbw.de
dirk.renkert@ubs.com
dirk.rhode@commerzbank.com
dirk.richter@umb.com
dirk.ruettgers@weberbank.de
dirk.rybarczyk@union-investment.de
dirk.sauer@nordlb.de
dirk.scheunemann@bankgesellschaft.de
dirk.schiefer@db.com
dirk.schlademann@nordlb.com
dirk.schmidtmann@bhf-bank.com
dirk.schoeneich@feri.de
dirk.schroeter@hshs-nordbank.com
dirk.siefert@ubs.com
dirk.soehnholz@feri.de
dirk.strehmel@ruv.de
dirk.stynen@fortisbank.com
dirk.teunissen@harmonic.ky
dirk.trochelmann@rwe.com
dirk.van.den.beukel@nibc.com
dirk.vatter@hsh-nordbank.com
dirk.verrelst@vanlanschot.be
dirk.voigtlaender@cominvest-am.com
dirk.wehrse@telekom.de
dirk.werthmann@bhf-bank.com

dirk.wieringa@credit-suisse.com
dirk.x.frohnert@jpmrogan.com
dirk_morris@putnam.com
dirk_van_hout@westlb.de
dirkjan.blikkendaal@snssecurities.nl
dirkjan_dirksen@deltalloyd.nl
dis@capgroup.com
dis@nykredit.dk
dischoenfeld@bloomberg.net
disdier.p@dreyfus.com
dishee@bbandt.com
dishmand@kochind.com
dishop.mp@tbcam.com
disiliskiler@tcmb.gov.tr
distressed@baupost.com
distribuzione.pd@antonveneta.it
ditalj@umtb.co.il
ditmar.kapt@fmr.com
diva.yu@email.chinatrust.com.tw
divine_david@fsba.state.fl.us
divya.chhibba@morganstanley.com
divya.mathur@swip.com
divya.patel@ff.com
divya_gopal@ssga.com
divyesh.chotalia@bmonb.com
diw@americancentury.com
diwana@jwseligman.com
diwinet@bloomberg.net
dixin@icbc.com.cn
dizierca@cic.fr
dja.cfo@honeywell.com
djackson@penncapital.com
djager@bloomberg.net
djanelli@refco.com
djaquete@gruposantander.com
djarapin@banrep.gov.co
djarnot1@bloomberg.net
djb@cornell.edu
djb30@dcx.com
djbetz@leggmason.com
djc@columbus.com
djcolwe@peoples.com
djdyer@ibtco.com
djeffery@hfw1.com
djelliott@wellington.com
djenkins@eatonvance.com
djensen@copera.org

djerickson@bremer.com
djetten@bloomberg.net
djfatina@household.com
djfitzpatrick@wellington.com
djforster@statestreet.com
djhoanna.soriano@schwab.com
djk@ubp.ch
djkeene@wellington.com
djkilbride@wellington.com
djl@bernstein.com
djmelroe@bremer.com
djmiller@illinoismutual.com
djmonks@leggmason.com
djmurray@ybs.co.uk
djnorton@dlbabson.com
djoe@tiaa-cref.org
djohnsen@chicagoequity.com
djohnson@hcmlp.com
djohnson@jhancock.com
djohnson@mcdinvest.com
djohnson@nicholasfunds.com
djohnston@bloomberg.net
djohnston@provnet.com
djohnston@wescorp.org
djohnstone@davenportllc.com
djohnstonstewart@martincurrie.com
djones@europeancredit.com
djones@hcmlp.com
djones@ubs.com
djones_nyc@yahoo.com
djordanovic@russell.com
djosepho@keybanccm.com
djouret@fr.ebsworld.com
djpetersen@bremer.com
djpozen@wellington.com
djsalamone@hcsbnj.com
djsanford@bloomberg.net
djukanovic_vladimir@jpmorgan.com
djung@canyonpartners.com
djuvane@aegonusa.com
djyang@bok.or.kr
dk@gruss.co.uk
dk_lee@hanabank.com
dk39@ntrs.com
dk90@ntrs.com
dkaizerman@hdq.iai.co.il
dkalloo@lordabbett.com

dkamin@angelogordon.com
dkang@rivercapital.net
dkanner@fmbonline.com
dkantsyrev@panagora.com
dkaplan@vmfcapital.com
dkarpa@cambonds.com
dkartsonas@federatedinv.com
dkass@jennison.com
dkatz@matrixassetadvisors.com
dkbarnes@bloomberg.net
dkeane@schny.com
dkeefe@sentry-direct.com
dkeith@loomissayles.com
dkelher@wamumortgage.com
dkelleher@awbank.net
dkelley@oppenheimerfunds.com
dkelley@payden-rygel.com
dkelly@bloomberg.net
dkelly@mmsa.com
dkelsey@llic.com
dkempen@uscentral.org
dkendrick@cumb.com
dkennedy2@mfs.com
dkent@co.riverside.ca.us
dkersch@bloomberg.net
dkeverhart@delinvest.com
dkey@highbridge.com
dkg.tr@adia.ae
dkhanna@lordabbett.com
dkhanna@ubs.com
dkhare@bankofny.com
dkhouri@dbzco.com
dkiefer@jennison.com
dkiepfer@microsoft.com
dkiessling@ssm.com
dkilpatrick@alger.com
dkim@farcap.com
dkim@guildinvestment.com
dkim@wellington.com
d-kimoto@bloomberg.net
dking@barbnet.com
dkingsley@standish.com
dkirkpatrick@agfirst.com
dkkafes@leggmason.com
dkkim@kdb.co.kr
dkle@dsaco.com
dklein@westernasset.co.uk

dkm@ntrs.com
dkm@wmblair.com
dkm5@ntrs.com
dkn@nationalbanken.dk
dknife21@wooribank.com
dkniffin@pbucc.org
dknight@tiaa-cref.org
dknoepp@mcdinvest.com
dknoll@wellington.com
dknorowski@covad.net
dkoch@wfgweb.com
dkofid@nbg.gr
dkolasinski@chicagoequity.com
dkolsrud@aegonusa.com
dkolter@ibuk.bankgesellschaft.de
dkoo@rockco.com
dkopp@bloomberg.net
dkothari@dohabank.com.qa
dkovacs@turnerinvestments.com
dkozusko@federatedinv.com
dkp.em@adia.ae
dkraebel@blaylocklp.com
dkraft@lnc.com
dkramer@wellington.com
dkrause@capitalgrwothmgt.com
dkrejci@csob.cz
dkrimholtz@uk.tr.mufg.jp
dkrisko@bankofny.com
dkroeger@bloomberg.net
dkrohnert@blackrock.com
dkurfess@bloomberg.net
dkusy@loomissayles.com
dkw2@ntrs.com
dkwan@mcm.com
dkyle@perrycap.com
dl2005@bloomberg.net
dl255@cornell.edu
dlac@seic.com
dladd@tiaa-cref.org
dlafferty@ssrm.com
dlaflamme@eatonvance.com
dlagan@congressasset.com
dlaird@fhlbdm.com
dlallinson@wellington.com
dlam1@frk.com
dlamadue@dcxcapital.com
dlami@fondianima.it

dlampe@opers.org
dlampert@sanwabank.com
dlang@farcap.com
dlange@jmsonline.com
dlanghoff@aegonusa.com
dlankow@loomissayles.com
dlapierre@loomissayles.com
dlarusse@fhlbatl.com
dlascano@caxton.com
dlaskows@allstate.com
dlau@nysif.com
dlavelle@hymanbeck.com
dlburnette@bbandt.com
dlcripps@wolverhampton.gov.uk
dle@kanaly.com
dleary@firststate.co.uk
dlebi@entergy.com
dleccese@bear.com
dleduc@standishmellon.com
dlee@britannicasset.com
dlee@uscentral.org
dlee2@frk.com
dleek@snwsc.com
dlehmann@lkcm.com
dleland@swst.com
dleone@angelogordon.com
dleonhardt@standish.com
dleuba@pictet.com
dleung@bancaintesa.com.hk
dleung@us.nomura.com
dlevans@aegonusa.com
dlevin@metlife.com
dlevine@nb.com
dlevit@princeton.edu
dlevy@ftci.com
dlewis@oppenheimerfunds.com
dlewis@templeton.com
dlgreer@statestreet.com
dlh12@daimlerchrysler.com
dlherlihy@wellington.com
dli@lmfunds.com
dlichtenberg@lordabbett.com
dliddell@panagora.com
dlieber@angelogordon.com
dlim@templeton.com
dlindaue@aegonusa.com
dlindquist@ftadvisors.com

LBH - Derivatives Portfolio Email Service List

dlindstrom@metlife.com
dlinehan@ustrust.com
dling@mfs.com
dlinsen@lordabbett.com
dlipsey@payden-rygel.com
dlisi@allstate.com
dliu@fhlbsea.com
dljohnson@leggmason.com
dlk6@ntrs.com
dlkaschub@wellington.com
dlkendall@bloomberg.net
dln@columbus.com
dlocricchio@bankofny.com
dloebig@westernasset.com
dloglisci@osc.state.ny.us
dloncto@nevrodie.com
dlopez@bradfordmarzec.com
dloudon@bloomberg.net
dloufman@fi.rjf.com
dloughran@oppenheimerfunds.com
dlove@lgamerica.com
dlpicozzi@washtrust.com
dlr@baupost.com
dlr11@ntrs.com
dlts@statoil.com
dlu@princeton.edu
dl-ubsoc-ops-chi@ubs-oconnor.com
dlucas@pt.lu
dludeman@wachovia.com
dludke@aegonusa.com
dlukkes@copera.org
dluu@templeton.com
dlybrand@ic.sc.gov
dlyle@state.nm.us
dlynch@canyonpartners.com
dlynch@copera.org
dlynch@jhancock.com
dlyons@the-ark.com
dlyukhter@fordfound.org
dm@bloomberg.net
dm@fideuramgestions.lu
dm@fnysllc.com
dm@tbb.com.hk
dm12@ntrs.com
dm17@ntrs.com
dm172@ntrs.com
dm2@wmblair.com

dm273@cornell.edu
dm36@ntrs.com
dm62@ntrs.com
dm80@ntrs.com
dma.em@adia.ae
dma@frk.com
dma@nbim.no
dma@petercam.be
dma@standishmellon.com
dmacdona@tiaa-cref.org
dmace@generali.fr
dmacia@creditandorra.ad
dmaclary@wellington.com
dmacmillan@ag-am.com
dmacn1@anfis.co.uk
dmactavish@mfs.com
dmadigan@bondinvestor.com
dmagnetto@bloomberg.net
dmagowan@frk.com
dmahoney@millertabak.com
dmainka@allstate.com
dmak@perrycap.com
dmalcom@westpac.com.au
dmalick@bloomberg.net
dmallas@troweprice.com
dmallone@bankofthewest.com
dmandel@evcap.com
dmandel@metlife.com
dmaness@bbandt.com
dmagnuson@oppenheimerfunds.com
dmangone2@bloomberg.net
dmanischevitz@firstmanhattan.com
dmannheim@mfs.com
dmannion.dublin@sinvest.es
dmanoux1@bloomberg.net
dmarchant@mfs.com
dmarcian@amfin.com
dmargoli@banxico.org.mx
dmarmon@fftw.com
dmarques@standishmellon.com
dmarsh1@bloomberg.net
dmartel@fhlbdm.com
dmartin@canyonpartners.com
dmartin@hcmlp.com
dmartin2@worldbank.org
dmartinez@denveria.com
dmarting@notes.banesto.es

dmascolo@hbk.com
dmathewes@rccl.com
dmatthijssen@epo.org
dmatthius1@bloomberg.net
dmaurice@ryanlabs.com
dmaurice@utendahl.com
dmauro@leggmason.com
dmaus@telefonica.es
dmc@sandlercap.com
dmcaneny@jhancock.com
dmccabe@bnymellon.com
dmccahill@metlife.com
dmccomb@oppenheimerfunds.com
dmcconnell@nisi.net
dmccrary@payden-rygel.com
dmcdiarmid@pembacreditadvisers.com
dmcdonald@essexinvest.com
dmcelaney@eatonvance.com
dmcewan@britannicasset.com
dmcgarel@ftportfolios.com
dmcgettigan@thamesriver.co.uk
dmcgill@fnni.com
dmcintosh@sbliusa.com
dmckenna@panagora.com
dmcknown@eatonvance.com
dmckown@eatonvance.com
dmckoy@munder.com
dmclamb@davenportllc.com
dmcmahon@faralloncapital.com
dmcmahon5@bloomberg.net
dmcmanus@turnerinvestments.com
dmcmillan@atlanticasset.com
dmcmullan@opcap.com
dmcmurry@caxton.com
dmcnamara@westernasset.com
dmcnease@rowancompanies.com
dmcorsetti@leggmason.com
dmdurbin@aegonusa.com
dme@dodgeandcox.com
dmeacock@allstate.com
dmeade@faralloncapital.com
dmeissner@federatedinv.com
dmelchior@mcdinvest.com
dmelnikov@vtb.ru
dmenge@aegonusa.com
dmenski.na@mellon.com
dmerjan@williamblair.com

dmerre@fhlbsea.com
dmessina@millertabak.com
dmessler@roxburycap.com
dmeyer@amfin.com
dmeyer@fmausa.com
dmeyer@juliusbaer.com
dmeyer@pacificincome.com
dmeythaler@alger.com
dmf@fnbmcconnells.com
dmfogel@nb.com
dmg@columbus.com
dmg@sitinvest.com
dmgreenhalgh@bloomberg.net
dmgrzywacz@wellington.com
dmh.na@adia.ae
dmheiberger@washtrust.com
dmhenden@state.nm.us
dmiano@bancafideuram.it
dmielle@canyonpartners.com
dmigliorato@nb.com
dmike1@bloomberg.net
dmiles@ofiinstitutional.com
dmiller@hcmny.com
dmiller@lnc.com
dmiller@mfs.com
dmills@sisucapital.com
dmilne@swissca.co.uk
dmilner@aegon.nl
dminot@tre.state.vt.us
dmirovitski@hbk.com
dmitchell@integrabank.com
dmitchell@williamblair.com
dmitri.artemiev@fmr.com
dmitri.barinov@union-investment.de
dmitri.pisarev@sbafla.com
dmitri.raberov@fmr.com
dmitri.savin@aig.com
dmitri.smolansky@gm.com
dmitry.balzac@citadelgroup.com
dmitry.dinces@prudential.com
dmitry.lin@fidelity.com
dmitry.novitsky@credit-suisse.com
dmitry.rakhlin@alliancebernstein.com
dmitry.solomakhin@uk.fid-intl.com
dmitry.zolotarevsky@westernasset.com
dmitry@asglp.com
dmitry_gaysinskiy@vanguard.com

dmitry_ponomarev@vtb.ru
dmitry_taraschansky@troweprice.com
dmizrachi@nb.com
dmkim@kdb.co.kr
dmn@baupost.com
dmn@ubp.ch
dmneubert@wellington.com
d-mochizuki@ikedabank.co.jp
dmoix@bloomberg.net
dmomalley@ibtco.com
dmontague@nb.com
dmonteith@loomissayles.com
dmontier@montier.co.uk
dmoon@russell.com
dmoore@fhlbdm.com
dmoore@globalt.com
dmoore@highlandcap.com
dmoore@oppenheimerfunds.com
dmoore@umwafunds.org
dmoraru@princeton.edu
dmoretto@apicorp-arabia.com
dmorgan@lordabbett.com
dmorgan@oppenheimerfunds.com
dmorgan@wilmingtontrust.com
dmoron@iberdrola.es
dmorse@standishmellon.com
dmoss1@metlife.com
dmoy@imsi.com
dms@premierassetmanagement.com
dmueller@whummer.com
dmuiruri@ford.com
dmukhin@standishmellon.com
dmukhin@wellington.com
dmulkern@vigilantcap.com
dmulroy@bloomberg.net
dmulvey@asbcm.com
dmurnin@xlserv.com
dmurphy@dbzco.com
dmurphy@mauchchunktrust.com
dmurphy@mws.com
dmurphy@wamumortgage.com
dmurphy@wellington.com
dmurphy1@mauchchunktrust.com
dmw@sitinvest.com
dmwisdom@metlife.com
dmykrantz@mfs.com
dnadel@roycenet.com

dnagle@babsoncapital.com
dnagy@collegesavings.com
dnah@bloomberg.net
dnastou@jhancock.com
dnatale@deerfieldcapital.com
dnatt@kbw.com
dnavratil@csas.cz
dnayduch@loews.com
dnb2dr@bloomberg.net
dndelis@gkst.com
dneary@westernasset.com
dneenan@dsaco.com
dnegry@oppenheimerfunds.com
dneish@fhlbc.com
dnekava@perrycap.com
dnelson@frk.com
dnelson@lmcm.com
dnetschert@jennison.com
dnewburg@fhlbc.com
dnewcomb@jennison.com
dnewkirk@integrabank.com
dnf@ubp.ch
dng@calstrs.com
dnichola@blackrock.com
dnicholas@nicholasfunds.com
dnilkodem@bcml.com
dnishi@wilmingtontrust.com
dnjr@bloomberg.net
dnolan@bbandt.com
dnolan@fbw.com
dnolan@panagora.com
dnoone@ibjwhitehall.com
dnordstrom@chubb.com
dnoren@voyageur.net
dnorton@fhlbdm.com
dnout@bloomberg.net
dntantoulis@mcleanbudden.com
dnuckle@frk.com
dnussbaum@ofivalmo.fr
doare@blackrock.com
dob.em@adia.ae
dobbsfsd@slkfjsdklf.com
dobrien@allstate.com
dobrien@payden-rygel.com
doc_ghose@freddiemac.com
doconnell@ssrm.com
documentation@nbb.be

dodd_kittsley@ssga.com
doddk@strsoh.org
dodi@ptbni.com.sg
do'donnell@massmutual.com
doesnthaveone@bankofisrael.com
dogdon@aamcompany.com
dogfish@chapcap.com
dogrady@blaylockco.com
dogren@bloomberg.net
doh1@bear.com
dohanlon@bloomberg.net
doherty.br@mellon.com
dohyun.cha@mackayshields.com
dokeke@metlife.com
dokyoung.lee@alliancebernstein.com
dolanjd@fhlbcin.com
doleary@delinvest.com
dolf.kohnhorst@sgcib.com
dolitsky@kbw.com
doliver@brownadvisory.com
dollmann@adelphi-capital.com
dolly.lijtens@ingim.com
doloffo@ford.com
dolores.bufanio@kemper.com
dolores.flynn@lbbwie.com
dolores.garcia@telefonica.es
dolores.gillap@hillswickasset.com
dolores.mcmullen@morganstanley.com
dolores_e_rapacz@keybank.com
dolores_hawrylo@ml.com
dolson@reamsasset.com
dom_degorgio@hvbamericas.com
doma@bloomberg.net
domae_masahiro@ub.smbc.co.jp
domeara@nab.co.uk
domenic.parente@pnc.com
domenica.martina@rothschild.com.au
domenicantonio.degiorgio@ubm.it
domenick.fumai@aig.com
domenico.alonzi@pioneerinvest.it
domenico.bellocco@bnlmail.com
domenico.bonatesta@credit-suisse.com
domenico.fazio@arnerbank.ch
domenico.grenci@vontobel.ch
domenico.iuliano@socgen.com
domenico.petrillo@bancaakros.it
domenico.pirovine@capitalia-am.com

domenico.sabadini@unicreditgroup.de
domingo.kim@ubs.com
dominguezjosemaria@bancsabadell.com
domini_gardner@ssga.com
dominic.adams@vtbeurope.com
dominic.baker@threadneedle.co.uk
dominic.bryant@bankofengland.co.uk
dominic.caldecott@msdw.com
dominic.constanza@barclaysglobal.com
dominic.degrasio@sscims.com
dominic.delaforce@aberdeen-asset.com
dominic.dion@tres.bnc.ca
dominic.griffin@uk.fid-intl.com
dominic.herbert@morganstanley.com
dominic.jackson@csam.com
dominic.kraetzig@commerzbank.com
dominic.malleo@bankofamerica.com
dominic.marshall@wellsfargo.com
dominic.neary@insightinvestment.com
dominic.p.powell@jpmorgan.com
dominic.pegler@barclaysglobal.com
dominic.rossi@threadneedle.co.uk
dominic.schnider@ubs.com
dominic.stupp@dzbank.de
dominic.swan@hsbcgroup.com
dominic.t.powell@bob.hsbc.com
dominic.turnbull@ipaper.com
dominic.wallington@rbc.com
dominic.white@morleyfm.com
dominic.zangari@morganstanley.com
dominic_byrne@standardlife.com
dominic_herbert@blackrock.com
dominic_howlett@newton.co.uk
dominic_j_visco@progressive.com
dominic_scarano@scotiacapital.com
dominick.carlino@morganstanley.com
dominick.dealto@robecousa.com
dominick.emmanuelli@barclayscapital.com
dominik.blaettler@juliusbaer.com
dominik.bloch@credit-suisse.com
dominik.bludau@essenhyp.com
dominik.brueschweiler@vpbank.com
dominik.brunner@ubs.com
dominik.buesser@credit-suisse.com
dominik.c.mueller@credit-suisse.com
dominik.halder@rbscoutts.com
dominik.hartmann@skpfcw.de

dominik.irniger@zkb.ch
dominik.jahnke@bayerninvest.de
dominik.kremer@pioneerinvest.de
dominik.petri@postbank.de
dominik.popp@ubs.ch
dominik.salvisberg@juliusbaer.com
dominik.scheck@claridenleu.com
dominik.stepan@ba-ca.com
dominik.ulrich@credit-suisse.com
dominique.blanchard@jp.calyon.com
dominique.buemi@credit-suisse.com
dominique.carrel-billiard@axa-im.com
dominique.chupin@ca-paris.fr
dominique.clerbois@solvay.com
dominique.delabarre@lodh.com
dominique.deleze@credit-suisse.com
dominique.demaddalena@credit-suisse.com
dominique.dequidt@bnpparibas.com
dominique.dijkhuis@fandc.com
dominique.ehrbar@sarasin.ch
dominique.eloy@labanquepostale-am.fr
dominique.ferrat@ubs.com
dominique.fournier@calyon.com
dominique.h.leroy@bnpparibas.com
dominique.heriard-dubreuil@remy-cointreau.com
dominique.hoenn@bnpparibas.com
dominique.iroz@bnpparibas.com
dominique.kohler@credit-suisse.com
dominique.linder@de.pimco.com
dominique.mallard@caam.com
dominique.manderlier@dexia.be
dominique.marguet@bcv.ch
dominique.moisy@caam.com
dominique.mousset@bnpparibas.com
dominique.ould-ferhat@caam.com
dominique.piaz@juliusbaer.com
dominique.queguiner@ratp.fr
dominique.reliquet@bnpparibas.com
dominique.schantl@erstebank.at
dominique.schulthess@bnpparibas.com
dominique.schwab@credit-suisse.com
dominique.serrault@banque-hervet.fr
dominique.staehlin@csam.com
dominique.tschanz@bcv.ch
dominique.vacheron@raymondjames.com
dominique.voegelin@claridenleu.com
dominique.zelmanowicz@sgam.com

dominique_zenruffinen@swissre.com
dominiquejulien.maire@rothschildbank.com
domizioli@mediolanum.it
domocats@bloomberg.net
don.a.sanjose@jpmorgan.com
don.choi@wooribank.com
don.cushing@fhlbtopeka.com
don.degolyer@pharma.novartis.com
don.deutsche@db.com
don.duncan@corporate.ge.com
don.evans@mortgagefamily.com
don.evenson@tcw.com
don.gaiter@citizensbank.com
don.glassman@heritagefunds.com
don.hamid@bia.com.bn
don.jordison@threadneedle.co.uk
don.keller@usbank.com
don.kinzer@shenlife.com
don.mcarthur@commercebank.com
don.mcclatchy@aig.com
don.muller@citadelgroup.com
don.noe@jpmchase.com
don.oliver@ubs.com
don.peduzzi@uk.calyon.com
don.petrow@db.com
don.pfohlman@pimco.com
don.pinkerton@fmr.com
don.riechel@cnb.com
don.ross@nationalcity.com
don.schulze@usaa.com
don.suskind@pimco.com
don.swistowicz@firstmidwest.com
don.travis@us.socgen.com
don.waggaman@thehartford.com
don.wilson@micorp.com
don.wood@gcm.com
don.wordell@ceredexvalue.com
don@bpviinc.com
don@esunbank.com.hk
don@gries.com
don_hill@merck.com
don_paullo@agfg.com
don_perdue@centralbank.net
don_peters@troweprice.com
don_pontes@calpers.ca.gov
don_schilling@keybank.com
donahue.mark@principal.com

donahuemj@aetna.com
donal.bishnoi@moorecap.com
donal.f.murphy@aib.ie
donal.omahony@davy.ie
donal.o'neill@barclaysglobal.com
donal_reynolds@standardlife.com
donald.aiken@swipartnership.co.uk
donald.alderfer@pncadvisors.com
donald.ames@pncbank.com
donald.amstad@aberdeen-asset.com
donald.berdine@pncbank.com
donald.brydon@axa-im.com
donald.buzanowski@ijl.com
donald.canfield@bankofamerica.com
donald.carucci@morganstanley.com
donald.choy@uk.fid-intl.com
donald.clemmenson@jpmorganfleming.com
donald.coxe@harrisbank.com
donald.farquharson@bailliegifford.com
donald.feliser@hispeed.ch
donald.gannon@moorecap.com
donald.gervais@jpmorganfleming.com
donald.heltner.hm3n@statefarm.com
donald.j.osborne@jpmorgan.com
donald.j.pepin@usa.dupont.com
donald.jackson@hp.com
donald.jackson@ubs.com
donald.kenst@fhlb-pgh.com
donald.lim@cibc.ca
donald.malicki@nbp.pl
donald.mason@citadelgroup.com
donald.melroy@mortgagefamily.com
donald.oneill@thehartford.com
donald.pettler@pncbank.com
donald.phillips@aegon.co.uk
donald.r.amstad@jpmorganfleming.com
donald.robinson@columbiamanagement.com
donald.sullivan@commercebank.com
donald.tosh@lgim.co.uk
donald.townswick@inginvestment.com
donald.villeneuve@degroof.lu
donald.young@ny.invesco.com
donald_b_mcdonald@fleet.com
donald_f_carmichael@key.com
donald_g_clark@bankone.com
donald_l_sinclair@fanniemae.com
donald_m_butler@vanguard.com

donald_matthew_hill@putnam.com
donald_moore@bankone.com
donald_osbourne@invesco.com
donald_r_hanrahan@vanguard.com
donald_spelman@ustrust.com
donald_w_borneman@dom.com
donaldk.lin@himco.com
donaldo_benito@ml.com
donaldson.bryan@principal.com
donaldson.john@pennmutual.com
donall.comerford@omam.co.uk
donalquaid@angloirishbank.ie
donat.wild@dresdner-bank.ch
donatella.pianciamore@bgsgr.it
donatella.selva@caboto.it
dong.han@lazard.com
dong.li@bankofamerica.com
dong.liu@icbc.com.cn
dong@sib.wa.gov
dongchan.lee@blackrock.com
dongchoi@bok.or.kr
dongfang@cmbchina.com
donggeng.gong@abnamro.com
donghong.zheng@ubs.com
dongmin3.lee@samsung.com
dongylee@seoulbank.net
donh@fhlbsea.com
donj.mchugh@aig.com
donjr@bloomberg.net
donmccabe@bloomberg.net
donna.airey@mondrian.com
donna.anderson@aiminvestments.com
donna.baggerly@usaa.com
donna.bebb@pacificlife.com
donna.brizzolara@kroger.com
donna.cabral@pramericafinancial.com
donna.cohen@pimco.com
donna.ennis@pnc.com
donna.h.nicosia@columbiamanagement.com
donna.l.dewick@si.shell.com
donna.laspina@bnlmail.com
donna.magnabosco@irwinmortgage.com
donna.marsella@db.com
donna.mawson@jpmorganfleming.com
donna.means@gwl.com
donna.mills@hsbc.com
donna.morlock@bmo.com

donna.najafi@inginvestment.com
donna.nance@suntrust.com
donna.quon@ubs.com
donna.r.williams@pfpc.com
donna.riley@pimco.com
donna.rust@fmr.com
donna.schurmann@jpmorgan.com
donna.sells@prudential.com
donna.tucker@vankampen.com
donna@freddiemac.com
donna_anderson@troweprice.com
donna_boyd@standardlife.com
donna_button@westlb.co.uk
donna_corley@freddiemac.com
donna_ferretti_tihalas@fleet.com
donna_ingeneri@putnam.com
donna_issac@scudder.com
donna_p_jacobs@victoryconnect.com
donna_pitroski@victoryconnect.com
donna_podd@acml.com
donna_sanna@vanguard.com
donna_strick@acml.com
donna_wilson@invesco.com
donnakay.tiller@glenmede.com
donnellyb@bwbank.ie
donnie.johnson@wachovia.com
donny.s.h.lam@hsbcpb.com
donny.tjandra@barclaysglobal.com
donny@bi.go.id
donosoc@nationwide.com
donotsend@nomail.com
donotuse@pls.com
donough.kilmurray@gs.com
donovan3@bloomberg.net
dontusethis@ntrs.com
dooley_douglas@jpmorgan.com
dooleyco@bloomberg.net
dora.mintz@alliancebernstein.com
dora_jiang@symantec.com
dorange@lmfunds.com
doreen.crawford@rabobank.com
doreen.davidow@nyc.rabobank.co
doreen.johns@mutualofamerica.com
doreen.melillo@prudential.com
doreen.tan@jpmorganfleming.com
doreen_yoo@msdw.com
doreenchia@gic.com.sg

doreenchin@gic.com.sg
doreendlg@bloomberg.net
doreenh@stanford.edu
dorelle.scott@glgpartners.com
dori.aleksandrowicz@columbiamanagement.com
doria.r@dreyfus.com
dorian.garay@ingim.com
dorian.jacob@dexia-am.com
dorian.raimond@bnpparibas.com
dorian_bomberger@freddiemac.com
doriana.cirella@standardlife.ca
doriana.fragnelli@banca.mps.it
doriana.russo@morganstanley.com
dorianne.cassar@bov.com
doris.brouwer@utc.rabobank.com
doris.fritz@fmr.com
doris.giger@rbscoutts.com
doris.j.grillo@jpmorganfleming.com
doris.kutalek@oenb.co.at
doris.lem@bmonb.com
doris.luescher_von_arx@pharma.novartis.com
doris.nakamura@nuveen.com
doris.pfiffner@hapoalim.ch
doris.pittet@bdg.ch
doris.rimpler@ikb.de
doris.stadler@sparinvest.com
doris_sh_wang@cathaylife.com.tw
doris-07227@email.esunbank.com.tw
dorisseet@gic.com.sg
dorisyu@bloomberg.net
dorit.krombass@erstebank.at
dorit@teva.co.il
dorlow@omega-advisors.com
dornick@bessemer.com
doron.inbar@ecitele.com
doron.kohanan@dbfm.it
doron_sabag@sumitomobank.com
doronweber@oppenheimerfunds.com
dorota.sadowska@citigroup.com
dorota.strzalkowska@lodh.com
dorothea.goedkoop@bnpparibas.com
dorothea.klucevsek-whalen@morganstanley.com
dorothea.mueller@activest.de
dorothea_donelan@fanniemae.com
dorothee.fassiau@fortisag.be
dorothy.cooney@uboc.com
dorothy.flynn@jpmorgan.com

dorothy.giannotti@pncadvisors.com
dorothy.halsey@bankofamerica.com
dorothy.irvine@rocklandtrust.com
dorothy.jordan@morganstanley.com
dorothy.mosko@soros.com
dorothy.radulescu@rbc.com
dorrisek@bgi-group.com
dorthe.petersen@dghyp.de
dorthia.brown@db.com
dortiz@vcallc.com
doschitzki@generali.fr
dosh@bloomberg.net
dosullivan@bankofny.com
dot@ardsley.com
douardar@cin.cic.fr
doubayashi1111@intra.cosmo-sec.co.jp
doudenhoven@aegon.nl
doudna.jon.d@principal.com
doug.adam@tmgchicago.com
doug.adler@swib.state.wi.us
doug.asiello@aiminvestments.com
doug.booton@hcmny.com
doug.brigance@morgankeegan.com
doug.brooks@huntington.com
doug.bryant@gcm.com
doug.butler@rocklandtrust.com
doug.challis@barclays.co.uk
doug.connor@wachovia.com
doug.ebert@nctrust.com
doug.ebner@usbank.com
doug.edwards@morgankeegan.com
doug.erwin@aig.com
doug.flegg@ubs.com
doug.fox@4086.com
doug.gingerella@ucb-group.com
doug.grant@aiminvestments.com
doug.hansen@redwoodtrust.com
doug.harris@usbank.com
doug.hart@tudor.com
doug.hill@edwardjones.com
doug.hocker.nng9@statefarm.com
doug.howe@micorp.com
doug.kitani@honeywell.com
doug.kocis@aig.com
doug.l.scipione@db.com
doug.lanzillo@pioneerinvestments.com
doug.lee@aig.com

doug.lefferson@ffbc-oh.com
doug.lober@fmr.com
doug.macleod@53.com
doug.mangini@morganstanley.com
doug.maxham@bankofamerica.com
doug.mcginley@fmr.com
doug.mitchell@truscocapital.com
doug.nelson@janus.com
doug.olsen@fmr.com
doug.paterson@gmacrfc.co.uk
doug.pike@lyondell.com
doug.potolsky@chase.com
doug.pugh@peregrinecapital.com
doug.richman@fmr.com
doug.robey@kiewit.com
doug.stamps@citadelgroup.com
doug.tapley@ge.com
doug.thomson@aberdeen-asset.com
doug.thornton@harrisbank.com
doug.wilson@alliancebernstein.com
doug.wilson@fmr.com
doug.young@westamerica.com
doug@sandlercap.com
doug@tre.wa.gov
doug_bushell@nylim.com
doug_deschutter@adp.com
doug_forsyth@nacm.com
doug_s_carter@keybank.com
doug_shaw@blackrock.com
doug_stone@nacm.com
dougb@wil.com
dougie_smyth@standardlife.com
dougj@cronincoinc.com
douglas. antonacci@jpmorgan.com
douglas.baker@nuveen.com
douglas.bennett@ny.frb.org
douglas.blythe@bmo.com
douglas.brodie@bailliegifford.com
douglas.cameron@opco.com
douglas.cunningham@cominvest-am.com
douglas.e.anderson@chase.com
douglas.ferrans@insightinvestment.com
douglas.fitzgerald@prudential.com
douglas.funke@morganstanley.com
douglas.g.heinz@jpmorgan.com
douglas.g.smith@prudential.com
douglas.goodwin@jpmorgan.com

douglas.graham@barclaysglobal.com
douglas.greaves@fmr.com
douglas.gregor@wellscap.com
douglas.h.gimple@jpmorgan.com
douglas.hayley-barker@ubs.com
douglas.hedberg@usbank.com
douglas.holcomb@nationalcity.com
douglas.holthaus@pnc.com
douglas.j.upton@jpmorganfleming.com
douglas.jones@aegon.co.uk
douglas.jones@aig.com
douglas.keller@alliancebernstein.com
douglas.kennedy@gs.com
douglas.kennedy@shinseibank.com
douglas.kerr@swipartnership.co.uk
douglas.koester@commercebank.com
douglas.l.lee@morganstanley.com
douglas.lafleur@thehartford.com
douglas.laitner@commercebank.com
douglas.lehman@ubs.com
douglas.lenart@sgcib.com
douglas.lukcso@nationalcity.com
douglas.mark@bbh.com
douglas.mccalmont@fmr.com
douglas.mcgraw@morganstanley.com
douglas.mcneely@morganstanley.com
douglas.mcphail@swipartnership.co.uk
douglas.mervyn@lgim.co.uk
douglas.n.pratt@wellscap.com
douglas.nardi@db.com
douglas.potolsky@wamu.net
douglas.pratt@fmr.com
douglas.redmond@bankofamerica.com
douglas.rentz@morganstanley.com
douglas.rollwitz@usaa.com
douglas.roman@pncadvisors.com
douglas.rothstein@credit-suisse.com
douglas.scheffel@pw.utc.com
douglas.scott@aegon.co.uk
douglas.scott@fmr.com
douglas.shaffer@pncbank.com
douglas.simmons@fmr.com
douglas.sipkin@wachovia.com
douglas.spratley@prudential.com
douglas.w.henderson@usa.dupont.com
douglas.wade@westernasset.com
douglas.wagner@alliancebernstein.com

douglas.wagner@usbank.com
douglas.ward@usaa.com
douglas.weaver@gs.com
douglas.whang@blackrock.com
douglas.white@fafadvisors.com
douglas.wright@resolutionasset.com
douglas.ziegler@erieinsurance.com
douglas_allen@agfg.com
douglas_escola@freddiemac.com
douglas_fokuo@ldn.invesco.com
douglas_goodwin@bankone.com
douglas_jacobs@fleet.com
douglas_mcneill@standardlife.com
douglas_peebles@acml.com
douglas_roberts@standardlife.com
douglas_s_swanson@bankone.com
douglasflint@hsbc.com
douglass_m_dies@vanguard.com
dougneish@yahoo.com
dougpeck@northwesternmutual.com
doukasv@ebrd.com
douming_su@hotmail.com
dounia.elias@alliancebernstein.com
douno@nam.co.jp
doussoma@cial.cic.fr
dowlings@bwbank.ie
dowlings@rba.gov.au
downchr@barclaysglobal.com
downiem@strsoh.org
doylej@vankampen.com
dp12962@elbit.co.il
dp13@ntrs.com
dp6@ntrs.com
dp61@ntrs.com
dpa@capgroup.com
dpaduano@nb.com
dpaleokr@bloomberg.net
dpalicki@bloomberg.net
dpalin1@bloomberg.net
dpaliouras@investcorp.com
dpandey@templeton.com
dpapaioan@diethniki.nbg.gr
dpapaioannou@alpha.gr
dpaquet@statestreet.com
dpardon@lehman.com
dparish@blackrock.com
dparra@bloomberg.net

dparsons@wescorp.org
dpassmore@bank-of-china.com
dpatel@cumberassoc.com
dpatel@ftportfolios.com
dpatel@recordcm.com
dpatel@tiaa-cref.org
dpaton@rwbaird.com
dpatton@valance.us
dpayer@natexistx.com
dpayne@russell.com
dpbradford@delinvest.com
dpc28@cornell.edu
dpd2@ntrs.com
dpduerst@mmm.com
dpedowitz@nb.com
dpenn@pershing.com
dpenseyres@ubp.com
dpercella@jpmorgan.com
dperez@bankinter.es
dperis@federatedinv.com
dperregaux@pasche.ch
dperrotta@jhancock.com
dperry@tiaa-cref.org
dpersky@tiaa-cref.org
dpesikoff@sarofim.com
dpeters@ofina.on.ca
dpeterson@pictet.com
dpetro@sandleroneill.com
dpetro@shay.com
dpetrula@thezenith.com
dpetruzzelli@barrowhanley.com
dpetschow@metlife.com
dpettee@templeton.com
dpetulla@iccrea.bcc.it
dpfox@aegonusa.com
dphannafin@wellington.com
dpharmelin@delinvest.com
dphillips@admin.rochester.edu
dphillips@britannicasset.com
dpiatak@mcdinvest.com
dpickering@noonam.com
dpierce@bloomberg.net
dpierce@russell.com
dpike@mtildn.co.uk
dpindoria@newstaram.com
dpineiro@notes.banesto.es
dpinnella@bankofny.com

dpirillo@fideuramsgr.it
dpisarkiewicz@swbank-stl.com
dpletzer@fftw.com
dplofsky@loomissayles.com
dplotsky@westernasset.com
dplynch@bloomberg.net
dpm@merganser.com
dpm@rorerasset.com
dpmcelan@ibtco.com
dpoitras@whummer.com
dpolitano@metlife.com
dpolito@loomissayles.com
dponeman@tiaa-cref.org
dponte@lordabbett.com
dpoplos@wilmingtontrust.com
dporitzky@ssrm.com
dporter@moneygram.com
dportny@nb.com
dpost@farcap.com
dpound@angelogordon.com
dpowell@brownadvisory.com
dpowell@kanaly.com
dpowell@wellington.com
dpp22@cornell.edu
dppaglia@ibtco.com
dpromani@fdic.gov
dprozes@dsaco.com
dprytas@ford.com
dpsmyth@statestreet.com
dpuckett@allstate.com
dpurcell@westernbank.com
dpurena@bancomadrid.com
dpyle@ustrust.com
dq22@cornell.edu
dqm@aberdeen-asset.com
dquartner@nb.com
dquirk@babsoncapital.com
dr.alexander.zschocke@thomascookag.com
dr.claus.braeutigam@amb-generali.de
dr.helbing@deutscherring.de
dr.jan-alexander.posth@postbank.de
dr.markus.schmidt@amb-generali.de
dr@ntrs.com
dr_m_vandenadel@westlb.de
dr94@georgetown.edu
drabasco@standishmellon.com
drabella@crediinvest.ad

draberov@loomissayles.com
draburn@bloomberg.net
drachlin@nb.com
drader1@bloomberg.com
dradtke@wbcap.net
dragan.kostic@credit-suisse.com
dragan.sestovic@ubs.com
drager@bft.fr
dragesic@wharton.upenn.edu
dragon@ms1.hncb.com.tw
dragoze@shinhan.com
draja@wcbarksdale.com
draket@strsoh.org
drali.toutounchi@lgim.co.uk
dralston@sterling-capital.com
drastelli@millertabak.com
drath@concordiafunds.com
dratha@worldbank.org
drauch@union-investment.de
drauscher@meag.com
dravera@jennison.com
draytonk@rba.gov.au
dr-bob.froehlich@db.com
drc32@cornell.edu
drdaly@wellington.com
drea@ftci.com
dreed@bloomberg.net
dreed@nwbancorp.com
dreed@rnt.com
dreed@templeton.com
drees.doug@principal.com
dreichert@fhlbatl.com
dreif@meag.com
dreinecke@kio.uk.com
dreister@bloomberg.net
drej@bloomberg.net
drejeau_michele@accor.fr
drempfler@ifc.org
drenaud@vaudoise.ch
drenfield-miller@amback.com
drentschler@perrycap.com
dresnik@evcap.bm
drever@munder.com
drew.breittholz@stifel.com
drew.carrington@ubs.com
drew.devine@ibtco.com
drew.hanson@compassbnk.com

drew.hershkowitz@moorecap.com
drew.maxwell@trs.state.tx.us
drew.meyers@opco.com
drew.patrick@bfg-hyp.de
drew.wollensak@pioneerinvestments.com
drew@sandlercap.com
drew_cortez@ssga.com
drew_schoonmaker@prusec.com
drfassnacht@wellington.com
drg@smith.williamson.co.uk
drh38@cornell.edu
dri@americancentury.com
dricci@williamblair.com
d-richard.smith@db.com
drichardson@eatonvance.com
drichie@ustrust.com
drichter@metlife.com
drichter@standishmellon.com
drichter2@bloomberg.net
driera@fibanc.es
dries.de.haan@philips.com
dries.de-muynck@ing.be
dries.janssens@dexia-am.com
driley@troweprice.com
drina.loncar@citadelgroup.com
dring@aigfpc.com
driss.ben-brahim@glgpartners.com
driss.ben-brahim@gs.com
drissb@erbd.com
dritt@asbcm.com
dritt@lordabbett.com
drivera1@allstate.com
drj@blaylicklp.com
drjagow@chevychasebank.net
drmichael.brune@oppenheim.de
droach@metlife.com
droawden@fundadministration.com
droberts@angelogordon.com
droberts@dana.com
droberts2@tiaa-cref.org
drobertson@svmonline.co.uk
drobinson@eatonvance.com
drobinson@oaktreecap.com
drogers@eatonvance.com
drogers@loews.com
drolley@loomissayles.com
drooney@bankofny.com

dror.sachs@fibimail.co.il
drors@fibi.co.il
drosanti@stanford.edu
drosario@wgz-bank.ie
drosato@websterbank.com
drosenblatt@nb.com
drosenfelder@bloomberg.net
drosenthal@downeysavings.com
dross@nbindpls.com
dross1@metlife.com
drouston@mutualtrust.com
drovelli2@bloomberg.net
drp4@ntrs.com
drtew@earthlink.com
drthompson@aegonusa.com
drub@bloomberg.net
drubens@oppenheimerfunds.com
drubin@ambac.com
drubin@pictet.com
drucks@provinzial.com
drudnitsky@bear.com
drummel@bcbsm.com
drunk@kishbank.com
drurgento@aol.com
drussekoff@perrycap.com
drussell@sscinc.com
druth@waddell.com
drwalsh@princeton.edu
drwisniewski@dow.com
drx17@aol.com
ds@rentec.com
ds111@ntrs.com
ds69@ntrs.com
dsa2@ntrs.com
dsales@jhancock.com
dsalomon@bloomberg.net
dsalter@griffinasset.com
dsalz@ambac.com
dsampson@scj.com
dsanchez@lincap.com
dsanderson@frk.com
dsaponaro@loomissayles.com
dsarver@opers.org
dsatake@teleos.com
dsato@co.la.ca.us
d-sato@nochubank.or.jp
d-satou@ioi-sonpo.co.jp

dsauber@bankofny.com
dsauerbier@loomissayles.com
dsauve@ssga.com
dsb@capgroup.com
dsc@glgpartners.com
dscaletta@babsoncapital.com
dscarth@denveria.com
dschaible@loews.com
dschancy@bgm.com
dscher@frk.com
dscherman@mfs.com
dschiff1@bloomberg.net
dschifone@inasim.gruppoina.it
dschimizzi@bloomberg.net
dschli@fhlbsea.com
dschlichter@westernasset.co.uk
dschoenhofen@blackrock.com
dschremmer@meag.com
dschroyen@brgco.com
dschulte@chilmarkpartners.com
dschultz@meltlife.com
dschumer@hbk.com
dschuster@brownadvisory.com
dschwartz@babsoncapital.com
dscilingo@pictet.com
dscott@payden-rygel.com
dsd3@ntrs.com
dseahorn@divinv.net
dsearle@frk.com
dsebald@amfam.com
dsecrest@babsoncapital.com
dseemann@hiberniabank.com
dseevers@allstate.com
dsefcik@blackrock.com
dsegal@msfi.com
dsemenak@corusbank.com
dsempervive@lmus.leggmason.com
dsenneseth@whitepinecapital.com
dsepulve@tiaa-cref.org
dserek@nylim.com
dserio1@bloomberg.net
dsermon@roycenet.com
dseto@nb.com
dseymour@xlserv.com
dsh@nbim.no
dsh39@cornell.edu
dshackelford@troweprice.com

dshaffer@wasatchadvisors.com
dshane@grneam.com
dshapiro@fftw.com
dshaw@wga.com
dsheasby@martincurrie.com
dsheets@dkpartners.com
dshell@mtildn.co.uk
dsherman@nystrs.state.ny.us
dshigemura@boh.com
dshindler@mfs.com
dshoffman@leggmason.com
dshong@bok.or.kr
dshoup@federatedinv.com
dshufrin@jhancock.com
dsillers@eatonvance.com
dsilva@jhancock.com
dsilva@sanwabank.com
dsimek@hcmlp.com
dsimmons@loomissayles.com
dsimms@europeancredit.com
dsirovy@allstate.com
dsitzer@bloomberg.net
dsjoberg902@dollarbank.com
dsk@summitpartnersllc.com
dskandalis@intlassets.com
dskoko@wellington.com
dslade@aegonusa.com
dslee27@chb.co.kr
dsliney@stifel.com
dsliwinski@martincurrie.com
dslogoff@westernasset.com
dsmall@templeton.com
dsmereck@miix.com
dsmith@farcap.com
dsmith@impaccompanies.com
dsmith@noil.co.uk
dsmith@rockco.com
dsmith@turnerinvestments.com
dsmith@unumprovident.com
dsmith@us.ca-indosuez.com
dsmith@westernasset.com
dsmith1978@bloomberg.net
dsnoirfalise@statestreet.com
dso@nbim.no
dsobba@russell.com
dsobol@loews.com
dsolana.madrid@sinvest.es

dsoldatis@certusmgt.com
dsolender@lordabbett.com
dsong@nacm.com
dsong@rockco.com
dsouccar@federatedinv.com
dspadafora@standishmellon.com
dsparks@barbnet.com
dspencer@farmcredit-ffcb.com
dspope@wellington.com
dspurgeon@reamsasset.com
dss@dodgeandcox.com
dss2@notes.ntrs.com
dss6@bloomberg.net
dssheusi@delinvest.com
dstackpole@barbnet.com
dstarke@denveria.com
dstarr1@bloomberg.net
dstartari@federatedinv.com
dsteele@bony.com
dsteele@mcmorgan.com
dsteiker@bear.com
dstein@smithbreeden.com
dstephan@bankofny.com
dsterling@fhlbc.com
dstern@rockco.com
dstevens@accredohealth.com
dstevenson@babsoncapital.com
dstewart@thirdfedbank.com
dstipe@sfbcic.com
dstohr@angelogordon.com
dstone@heritageinvestors.com
dstraker@aegon.nl
dstrelow@ssrm.com
dstrumwasser@vegapartners.com
dstunnell@wellington.com
dsugimoto@1838.com
dsujat@dlbabson.com
dsullivan@sandleroneill.com
dsun@barbnet.com
dsunnerberg@loomissayles.com
dsvocak@nbs.sk
dswallow@standishmellon.com
dswindler@perrycap.com
dt@gruss.com
dt@ubpam.com
dtaft@whitepinecapital.com
dtallant@fdic.gov

**LBH - Derivatives Counterparty Email Service List**

dtan@hbk.com
dtang@allstate.com
dtankin@siichi.com
dtarsia@loomberg.net
dtb@dodgeandcox.com
dtconnor@bloomberg.net
dtdwyer@wellington.com
dtdwyer@wellmanage.com
dteich@jhancock.com
dteicher@loews.com
dtelfer@westpac.com.au
dternes@myprovident.com
dthigpen03@gsb.columbia.edu
dthomas@hcmlp.com
dthomas@perrycap.com
dthomas@provident-bank.com
dthompson@aicm.com
dthompson@wescorp.org
dthurman@ci.portland.or.us
dthuss@ford.com
dtilton@russell.com
dtjmramos@cam.es
dtjohnson@bbandt.com
dtjones@troweprice.com
dtn@baupost.com
dtn4@cornell.edu
dtoledano@bft.fr
dtorbin@litchfieldcapital.com
dtorress@bancogui.com
dtosh@ford.com
dtoy3@bloomberg.net
dtrachtenberg@eatonvance.com
dtrammell@munder.com
dtrasobares@jmh.org
dtrautman@parknationalbank.com
dtrevallion@babsoncapital.com
dtrimbal@mfs.com
dtrimble@mfs.com
dtrinder@wescorp.org
dtropp@us.ibm.com
dtrotter@atlanticasset.com
dtroxell@ag-am.com
dtroxell@angelogordon.com
dts@atalantasosnoff.com
dts@capgroup.com
dtucker@jhancock.com
dturner@exchangebk.com

dturner@msfi.com
dturner@orixcm.com
dtuthill@millertabak.com
dtuttle@franklintempleton.ca
dtypermass@metlife.com
dtyson@prudential.com
du@ntrs.com
duane.austin@pncadvisors.com
duane.gilyot@ucop.edu
duane.haas@micorp.com
duane.helkowski@americas.bnpparibas.com
duane.kent@schwab.com
duane.mcallister@micorp.com
duane_homan@ctxmort.com
duane_kelly@vanguard.com
duane_r_huff@bankone.com
duangjas@bot.or.th
duc.nguyen@wgz-bank.de
duccio.galletti@bancaakros.it
duccio.giovannini@ubs.com
duchatcz@oenb.co.at
ducommun@bordier.com
dudaneyd@strsoh.org
dudley.hancox@us.standardchartered.com
dudley@bloomberg.net
dudley@sfc-uk.com
dueda@dl.dai-ichi-life.co.jp
duffy.fischer@fmr.com
dugan@pimco.com
dugoff_richard@jpmorgan.com
duke.devlin@fmr.com
dullman@bloomberg.net
dummer.marcus@principal.com
dummy@fake.com
dunbrack_gary@ssga.com
duncan.archer@axa-im.com
duncan.blyth@isisam.com
duncan.br@tbcam.com
duncan.de.vries@nibc.com
duncan.farley@moorecap.co.uk
duncan.fergusson@barclaysglobal.com
duncan.fraser@barclaysglobal.com
duncan.freestone@axa-im.com
duncan.funk.a7x8@statefarm.com
duncan.hayban@aberdeen-asset.com
duncan.k.farquhar@aib.ie
duncan.king@bankofamerica.com

duncan.larraz@ubs.com
duncan.learmouth@gsk.com
duncan.reid@bankofengland.co.uk
duncan.sanford@daiwasbi.co.uk
duncan.smith@barclaysglobal.com
duncan.squire@uk.fid-intl.com
duncan.sutherland@swipartnership.co.uk
duncan.thomas@credit-suisse.com
duncan.thomson@swipartnership.co.uk
duncan.vise@aig.com
duncan_anderson@mfcinvestments.com
duncan_bulgin@newton.co.uk
duncan_harvey@putnam.com
duncanj@lotsoff.com
duncanmeares@bloomberg.net
duncanw@sigmacap.com
dunganh.pham@caam.com
dunlopmbet@mindspring.com
dunnst@london.cic.fr
dunstanm@bernstein.com
dupontca@cmcic.fr
dupree@bloomberg.net
durai@bnm.gov.my
durakovicm@lotsoff.com
durante.t@mellon.com
durbin.vido@pnc.com
durn@pimco.com
durraj_tase@ustrust.com
dusan.britan@schwab.com
dushuyi@bloomberg.net
dushy.puvanendrampillai@lloydstsb.co.uk
dusko_djukic@keybank.com
dustin.margolis@alliancebernstein.com
dustin.mayer@usbank.com
dusty.downs@mortgagefamily.com
dusty.granet@aig.com
dutch_handke@acml.com
dutile.d@tbcam.com
dutter@blaylocklp.com
dutton@offitbank.com
duvall@agf.fr
duvallm@wellsfargo.com
duy.nguyen@aiminvestments.com
duygu.akyatan@mutualofamerica.com
duyx@bloomberg.net
dv.davis@pncbank.com
dvan75@hotmail.com

dvanderh@amfin.com
dvandevelde@lordabbett.com
dvanhorne@apple-bank.com
dvaskovic@csas.cz
dvasquez@templeton.com
dvdmars@aegon.nl
dvermann@ubs.com
dvieira@standishmellon.com
dvignone@clinton.com
dvillani@bloomberg.net
dvla@kempen.nl
dvm@capgroup.com
dvmastrigt@optimix.nl
dvogel@gsc.com
dvolz@aegonusa.com
dvonderh@amfin.com
dvorwald@aegonusa.com
dvprooije@anthos.nl
dvrabac@waddell.com
dvv@petercam.be
dw@ksbb.com
dw1@bloomberg.net
dw2500.ha@samsung.com
dw326@cornell.edu
dwagner@payden-rygel.com
d-wakabayashi@nochubank.or.jp
dwalch@perrycap.com
dwaldman@loomissayles.com
dwaldron@ftportfolios.com
dwallach@northshorebank.com
dwallack@troweprice.com
dwalls@hcmlp.com
dwalsh@allstate.com
dwalsh@loomissayles.com
dwalte1@state.wy.us
dwalters@eatonvance.com
dwane.bacak@aiminvestments.com
dwang@btmna.com
dwang@canyonpartners.com
dwang@rnt.com
dwarner@lmcapital.com
dwatson@anchorcapital.com
dwatson@capstonefinancial.com
dwatson@montag.com
dwayne.coker@ge.com
dwayne.l.outerbridge@bob.hsbc.com
dwayne.middleton@jpmorgan.com

dwayne.p.mcnicholas@aib.ie
dwayne_parmley@ssga.com
dwbarker@kfb.co.kr
dwbarnard@wellington.com
dwbtfmln@ma.kew.net
dwebb@allstate.com
dweeks@lincap.com
dweigner@loomissayles.com
dweih@aegonusa.com
dweiner@nb.com
dweiss@perrycap.com
dweiss@us.nomura.com
dwelch@allstate.com
dwelch@seic.com
dwells@metlife.com
dwest@davenportllc.com
dwest@westernasset.co.uk
dwestcott@dadco.com
dwettlaufer@lmcm.com
dweyback@fdic.gov
dwgilbert@bloomberg.net
dwharmby@cornerstoneadvisers.com
dwharton@progbank.com
dwheeldon@londonstockexchange.com
dwheeler@metlife.com
dwheeler@mony.com
dwhelan@millburncorp.com
dwhite@hcmlp.com
dwhite@statestreet.com
dwhitmore@bloomberg.net
dwi@brgco.com
dwickham@kio.uk.com
dwiedemann@ihc-geneve.com
dwiener@rnt.com
dwight.brown@nrucfc.coop
dwight.churchill@fmr.com
dwight.price@ky.gov
dwight.scott@elpaso.com
dwight@martincurrie.com
dwight_hood@dell.com
dwightw@scm-lp.com
dwil@kempen.nl
dwiley@fdic.gov
dwilkins@pacific-crest.com
dwilliams@amec1.com
dwilliams@farmcredit-ffcb.com
dwilliams@mws.com

dwilliams@payden-rygel.com
dwilliams@pnc.com
dwilliams@templeton.com
dwillis@wasatchadvisors.com
dwillocks@state.tn.us
dwilson@barbnet.com
dwilson@charles-stanley.co.uk
dwilson@europeancredit.com
dwilson@fiduciarymgt.com
dwinney@thamesriver.co.uk
dwirtjes@aegonusa.com
dwisdorf@wamumortgage.com
dwlee@hanabank.com
dwm@ubp.ch
dwmelchi@redcapitalgroup.com
dwmundy@ybs.co.uk
dwolf@meag.com
dwong@dahsing.com
dwong@russell.com
dwoodring@pjc.com
dwoods@jennison.com
dwoodwar@bear.com
dwoolaghan@bllomberg.net
dworkman@frk.com
dworth@bear.com
dwpalmer@wellmanage.com
dwright@leggmason.com
dws2@cornell.edu
dwsmith@ryanbeck.com
dwt@lrcasia.ch
dwydler@pictet.com
dwzjdzi@bh.com.pl
dxb@capgroup.com
dxd@columbus.com
dxjm@capgroup.com
dxp@capgroup.com
dxystus@chicagoequity.com
dyan.lelo-schwartz@alliancebernstein.com
dyan.sotelo@wedbush.com
dyang@mas.gov.sg
dyang1@allstate.com
dyann.kiessling@fmr.com
dyaworsky@dlbabson.com
dye@fftw.com
dyelle@tp-cm.com
dyerh@strsoh.org
dyhe@bloomberg.net

dyke.benjamin@lazard.com
dyl@americancentury.com
dylan.hughes@barclaysglobal.com
dylan.waldron@daiwasectab.ie
dylan.wilson@egg.com
dylanw@mcm.com
dynamike1@bloomberg.net
dyoung@aflac.com
dyoung@fhlbatl.com
dyoung@merctrust.com
dyuen@frk.com
dyyeo@mas.gov.sg
dz@gruss.com
dz6@ntrs.com
dzakaria@frk.com
dzaman@bankofny.com
dzang@allstate.com
dzapp@goldenrule.com
dzarchan@hbk.com
dzee@payden-rygel.com
dzejda@oppenheimerfunds.com
dzhang@fhlbc.com
dzhang@ftci.com
dzigas@standishmellon.com
dzimmerman@eatonvance.com
dzinser@delinvest.com
dzovig.keledjian@sgcib.com
dzuccariello@bloomberg.net
dzulverdi@bi.go.id
dzwirn@dbzco.com
e.a.verhoef@dnb.nl
e.bakker@robeco.nl
e.brandwood@hermes.co.uk
e.calorio@edroth.co.uk
e.cheung@indoverbank.com
e.deacal@bpci.it
e.derose@ifabanque.com
e.dikmans@robeco.nl
e.dubos@macsffinance.com
e.farsoun@olayangroup.com
e.fiorentino@promos.it
e.fragomeni@mwam.com
e.g.fisher@rbsgc.com
e.giesen@robeco.nl
e.goldstein@fnysllc.com
e.grandjean@raborobecobank.lu
e.hermand@noemail.com

e.houston@mwam.com
e.hulsegge@interpolis.nl
e.inegbu@hermes.co.uk
e.j.nijmeijer@robeco.nl
e.j.siermann@robeco.nl
e.kobayashi@aozorabank.co.jp
e.luciani@sace.it
e.m.h.van.leeuwen@robeco.nl
e.maarel@robeco.nl
e.malik@bloomberg.net
e.matsuoka@sumitomotrust.co.jp
e.mccarthy@naspadub.ie
e.mcmullan@hermes.co.uk
e.mihallo@fordfound.org
e.monaghan@hermes.co.uk
e.nilting@gbf.nl
e.noomen@robeco.nl
e.ontopoulou@alphatrust.gr
e.papavoine@robeco.nl
e.paracchini@rai.it
e.pavelle@fnysllc.com
e.provenzano@bipielle.it
e.robinson@chevrontexaco.com
e.roux@probtp.com
e.rovelli@fineco.it
e.sanichar@robeco.nl
e.schmahl@schretlen.com
e.shibao@noemail.com
e.siano@bankofny.com
e.stecher@bloomberg.net
e.stein@nrcl.com
e.stuart@hermes.co.uk
e.tedesco@hermes.co.uk
e.v.hess@indoverbank.com
e.vanaken@snsams.nl
e.vanraes@bbbsa.ch
e.vasbinder@frieslandbank.nl
e.w.lindeijer@dnb.nl
e.webber@fnysllc.com
e.wening@vanlanschot.com
e.x@mail.barilla.it
e.zambini@barilla.it
e_laselva@fairfax.ca
e_miura@nam.co.jp
e2s@storebrand.com
e5s@compassbnk.com
e901246@hanmail.net

eabello@btmna.com
eabraha@frk.com
eabrams@ellington.com
eaccottrell@cazenove.com
eacrowder@fedex.com
eacton@ford.com
ead@brgco.com
eadderson@newstaram.com
eadrion@rnt.com
eafm@capgroup.com
eagnello@iccrea.bcc.it
eaguilar@bppr.com
eah@ntrs.com
eahjerpe@websterbank.com
eaj@coastalsecurities.com
eakane@leggmason.com
ealgan@grneam.com
eallen@bancorio.com.ar
eallen@eagleglobal.com
eallinson@lordabbett.com
ealrashidi@kio.uk.com
ealvarad@allstate.com
ealvarez@bcj.gbancaja.com
eamills@bankofny.com
eamon.b.brennan@aib.ie
eamon.tubridy@moorecap.com
eamon_desacia@glic.com
eamonn.c.hackett@aib.ie
eamonn.english@glgpartners.com
eamonn.long@barclayscapital.com
eamonn.murphy@pioneeraltinvest.ie
eamonn.s.boylan@aib.ie
eamonn.tuohy@ie.dexia.be
eamonnreilly@angloirishbank.ie
eamonoo@princeton.edu
eanderhub@bloomberg.net
eandrie@frk.com
eang18@mail.pscnet.com.tw
eangrisani@autostrade.it
earfvidsson@bloomberg.net
eariasro@cajamadrid.es
earl.delaet@micorp.com
earl.denney@truscocapital.com
earl.gordon@morganstanley.com
earl.green@effem.com
earl.takasaki@wellsfargo.com
earl_robinson@vanguard.com

earnen.fitzpatrick@boigm.com
earnings@farcap.com
earrebola@creditandorra.ad
earrimad@notes.banesto.es
earzinos@alpha.gr
eashea@wellington.com
eason@mail.pscnet.com.tw
eastar@nbg.gr
easteuro@juliusbaer.com
easthosu@samsung.co.kr
eastman.rj@tbcam.com
easton.ragsdale@wpginvest.com
eastwoos@strsoh.org
eatamian@jhancock.com
eaton@nytimes.com
eaugusts@cajamadrid.es
eavan.k.o'connell@aib.ie
eaverbukh@jhancock.com
eawl@ntrs.com
eawatt@bloomberg.net
eb@merganser.com
eb46@ntrs.com
eb50@ntrs.com
ebadger@bankofny.com
ebaggett@oppenheimerfunds.com
ebague@bloomberg.net
ebague@unigestion.com
ebaizman@loomissayles.com
ebanaszynski@northwesternmutual.com
ebanderson@hartfordfinancial.com
ebanko@lordabbett.com
ebarbaneagra@seic.com
ebarca@bloomberg.net
ebargossi@fideuramcapital.it
ebarnes@halcyonllc.com
ebarreda@notes.banesto.es
ebaudendistel@tsocorp.com
ebbin.simon@jpmorgan.com
ebecker@orleanscapital.com
ebecker@waddell.com
ebeije@aegon.nl
eben.vanwyk@barclaysglobal.com
ebennett@metlife.com
eberberich@aegonusa.com
ebergagniini@ofiinstitutional.com
eberglund@kpmg.com
ebergman@blackrock.com

ebergman@kio.uk.com
ebergonzini@credem.it
ebergstrom@cfindustries.com
eberhard.becker@nordlb.de
eberhard.massenbach@ampegagerling.de
eberhardhaug@helaba-invest.de
eberherd.dilger@commerzbankib.com
ebermant@bci.it
ebermingham@loews.com
ebernhardt31@bloomberg.net
ebert_bernard@jpmorgan.com
ebertrand@cpr-am.fr
ebeyrich@loews.com
ebiassette@generali.fr
ebiko@nam.co.jp
ebinns@standishmellon.com
ebisso@blackrock.com
eblee2@bloomberg.net
ebleines@groupe-ccr.com
eblel@oddo.fr
ebloecher@fdic.gov
ebm@dartmouth.edu
ebmartins@dow.com
ebn@capgroup.com
eboaretto@fideuramsgr.it
eboesel@meag.com
ebogaard@aegon.nl
eboh@income.com.sg
eboland@nb.com
ebony_burnettejoseph@freddiemac.com
ebourguignon@ccrgestion.fr
eboyce@hestercapital.com
ebpealman@wellington.com
ebr@bloomberg.net
ebr@capgroup.com
ebracke@aegon.nl
ebragnun@capgrowthmgt.com
ebrandt1@bloomberg.net
ebraz@mfs.com
ebrea@sterling-capital.com
ebridge@co-operativebank.co.uk
ebrodsky@farcap.com
ebrown@browncapital.com
ebrown@harvardbusiness.org
ebrown@hellmanjordan.com
ebrown@jennison.com
ebrowne@nb.com

ebroz@kocbank.com.tr
ebru.basci@yapikredi.com.tr
ebru.gonenc@citi.com
ebryce@bloomberg.net
ebuck@bloomberg.net
ebuckley@bostonprivatebank.com
eburgess@tibsite.com
eburke@eatonvance.com
eburkhalter@bpbtc.com
ebutcher@northernlights.net
ebyers@howeandrusling.com
ec@erstebank.com
ec19@ntrs.com
ec37@ntrs.com
ec51@ntrs.com
ecadams@us.ibm.com
ecagnina@opers.org
ecamacod@notes.banesto.es
ecampos@banxico.org.mx
ecapellari@allmerica.com
ecaralp@chevreux.com
ecaravanos@arabbankusa.com
ecareddu@sisto.uni.net
ecarpenter@lordabbett.com
ecassidy@ustrust.com
ecaywood@provbank.com
ecb2@ntrs.com
ece.yavuz@teb.com.tr
ecesari@bloomberg.net
eceynar@bloomberg.net
ecgriffin@wellington.com
ech3@ntrs.com
echa@brownadvisory.com
echa@oppenheimerfunds.com
echampenois@unigestion.com
echan@evcap.com.sg
echang@babsoncapital.com
echapuis@oddo.fr
echatman@fhlbdm.com
echele@bloomberg.net
echen@adb.org
echen1@worldbank.org
echesculescu@metlife.com
echiabudini@pictet.com
echiang@gsc.com
echipare_rogel@jpmorgan.com
echiu6@bloomberg.net

echng@hkma.gov.hk
echuang@mas.gov.sg
echung@farcap.com
eciancarelli@eatonvance.com
ecimilluca@ing-mag.com
eciulla@oppenheimerfunds.com
ecj@capgroup.com
eckertj@bloomberg.net
eckhard.arndt@dzbank.de
eckhard.helms@fm.nrw.de
eckhard.muenchow@zf.siemens.de
eckhard.pflieger@westam.com
eckhard.sauter@helaba.de
eckhard.ulbrich@cominvest-am.com
eckhoff@bloomberg.net smtp eck
eckiehne@leggmason.com
eckl@dexia.de
eclandsiedel@wellington.com
eclarke@thamesriver.co.uk
eclemens@oppenheimerfunds.com
eclopes@ashmorebrazil.com.br
ecm3@ntrs.com
ecocomments@bailliegifford.com
ecohen@canyonpartners.com
ecohen@nb.com
ecolleran@loomissayles.com
econnell@ftci.com
economic@ti.com
ecook@allstate.com
ecooper@dkpartners.com
ecorcoran@loews.com
ecorey@adelphia.net
ecosgr@ftci.com
ecosio@newsalemcapital.com
ecronin@wellington.com
ecruikshank@jamisonfirst.com
ecs@capgroup.com
ecuellar@westernasset.com
ecuriel@leggmason.com
ecurry@vcallc.com
ecvigsnes@wellington.com
ed.bilek@compassbnk.com
ed.burmester@abnamromellon.com
ed.calejesan-reyes@bwater.com
ed.carlson@wedbush.com
ed.cassens@tradestreetinv.com
ed.cherry@wachovia.com

ed.coach@us.icap.com
ed.corallo@barclaysglobal.com
ed.covington@wachovia.com
ed.cowart@eagleasset.com
ed.cruz@pimco.com
ed.devlin@pimco.com
ed.donofrio@blackrock.com
ed.doyle@pioneerinvest.com
ed.f@gordian.co.uk
ed.furman@fbol.com
ed.gonzalez@db.com
ed.gonzalez@ntrs.com
ed.groote@inginvestment.com
ed.hubbard@xlgroup.com
ed.j.w.coulson@hsbcgroup.com
ed.johnson@allegiantgroup.com
ed.krisko@ntrs.com
ed.manie@ingbank.com
ed.mcgowan@juliusbaer.com
ed.mcquigg@richemont.com
ed.melton@americas.ing.com
ed.miller@threadneedle.co.uk
ed.novak@phoenixwm.com
ed.oetinger@barclaysglobal.com
ed.outen2@evergreeninvestments.com
ed.ross@funb.com
ed.ruggiero@twi.com
ed.savage@jpmchase.com
ed.schriver@ingfunds.com
ed.siegel@philips.com
ed.solari@bmo.com
ed.spelman@mackayshields.com
ed.sporn@deshaw.com
ed.sullivan@gm.com
ed.sun@ppmamerica.com
ed.taylor@ledyardbank.com
ed.urbano@pimco.com
ed.van.wijk@robeco.nl
ed.ziehmer@nisanet.com
ed@incomeresearch.com
ed_baker@acml.com
ed_baldini@scudder.com
ed_burke@perpetual.co.uk
ed_chisholm@scudder.com
ed_demello@ml.com
ed_games@scudder.com
ed_godden@newton.co.uk

ed_grant@inginvestment.com
ed_haldeman@putnam.com
ed_hart@ml.com
ed_posthumus@deltalloyd.nl
edabora@caxton.com
edaehler@esfil.ch
edancona@household.com
edandr@nytimes.com
edaniell@aegonusa.com
edarci@mfs.com
edavis@templeton.com
edawson@smithbreeden.com
edbarrie@microsoft.com
edbevin@bloomberg.ne
edda.agnarsdottir@de.pimco.com
eddd@bloomberg.net
eddie.anderson@wachovia.com
eddie.chan@ers.state.tx.us
eddie.fu@email.chinatrust.com.tw
eddie.goulding@icap.com
eddie.h.o'neill@aib.ie
eddie.hebert@ppmamerica.com
eddie.ko@ubs.com
eddie.villiers@rabobank.com
eddie.willis@cpa.state.tx.us
eddie@cihc.com.tw
eddie@eslinvest.com
eddie_wm_yue@hkma.gov.hk
eddieching@hsbc.com.hk
eddieong@temasek.com.sg
eddiesim@dbs.com
eddy.dekoker@nbb.be
eddy.fung@ibtco.com
eddy.reynebeau@fortisbank.com
eddy.tsoi@asia.bnpparibas.com
eddy.vansantvoort@axa.be
eddy.vataru@barclaysglobal.com
eddy.verbiest@ingim.com
eddy.wauters@interbrew.com
eddyj@deshaw.com
edeka@bloomberg.net
edel.gargan@ibtco.com
edel.m.downey@aibbny.ie
edel.o'leary@pioneeraltinvest.com
edelen@fhlbny.com
edeleon@husic.com
eden_levinson@dpimc.com

edendy@seic.com
edepotter@pictet.com
eder.lam@asia.bnpparibas.com
edereus@bloomberg.net
ederl@otpbank.hu
edervisevic@leggmason.com
edesalvio@bankofny.com
edf@fhlbsea.com
edgar.allen@blackrock.com
edgar.dmello@morleyfm.com
edgar.lemel@mailpoalim.co.il
edgar.loring@pncbank.com
edgar.maichel@schoellerbank.at
edgar.nubert@hvb.de
edgar.rojas@db.com
edgar.taverne@pggm.nl
edgardhabib@chevron.com
edgardo.khafif@asbai.com
edgarp@nationwide.com
edhall@wellington.com
edhannon@bigfoot.com
ediamond@hbk.com
ediana@bi.go.id
edick@hcmny.com
edij@bankbii.com
edimiceli@azoa.com
edise.g.schmitz@dartmouth.edu
edison.hwang@tcw.com
edison.lai@email.chinatrust.com.tw
edite.agolli@hcmny.com
edith.schiller@rzb.at
edith.seingier@canal-plus.com
edith.yue@asia.bnpparibas.com
edith_paetzold@swissre.com
edith_patzold@swissre.com
editkis@natexistx.com
ediver@metlife.com
edjakov@lordabbett.com
edlarsen@houston.rr.com
edlingr@vankampen.com
edlopez@ahorro.com
edmond.granges@ubs.com
edmond.huang@schroders.com
edmond.lezmi@caam.com
edmond_villani@scudder.com
edmondo.bosco@sai.it
edmund.brandt@jpmorganfleming.com

edmund.harvey@usnh.edu
edmund.kim@fbfinance.com
edmund.kunnen@bfg-hyp.de
edmund.onghk@uobgroup.com
edmund.robinson@insightinvestment.com
edmund.towers@daiwausa.com
edmund.wandeler@vontobel.ch
edmund@icbc.com.cn
edmund_hohmann@fanniemae.com
edna.rodriguez@wellsfargo.com
edo.meijerman@ingim.com
edoardo.fugini@ba-ca.com
edoardo.lombardi@mediolanum.it
edoardo.mezza@pioneerinvest.it
edoardo.sirtori@st.com
edoardo.visconti@finlayam.com
edoardo_malpaga@generaliglobal.com
edobbinscm@bloomberg.net
edoganton@aol.com
edoherty1@bloomberg.net
edonald2@bloomberg.net
edonovan@ag-am.com
edosa@mcc.it
edouard.bremond@calyon.com
edouard.darwiche@caam.com
edouard.daryabegui@clf-dexia.com
edouard.davaux@dexia.com
edouard.delanglade@moorecap.co.uk
edouard.desbonnets@fortis.lu
edouard.dubuis@claridenleu.com
edouard.esteve@calyon.com
edouard.gomis@barep.com
edouard.jounet@saint-gobain.com
edouard.klehe@us.socgen.com
edouard.knockaert@caam.com
edouard.mezzena@lodh.com
edouard.petitcollot@dexia-am.com
edouard.senechal@ubs.com
edouard.vidon@banque-france.fr
edpe01@handelsbanken.se
edreus@aegon.nl
edreyfuss@cpr-am.fr
edric.saito@barclaysglobal.com
edrobny@farcap.com
edrucker@us.nomura.com
edsparr_patrik@jpmorgan.com
eduard.cuito@caixacatalunya.es

eduard.frauenfelder@juliusbaer.com
eduard.guito@caixacatalunya.es
eduard.keller@db.com
eduard.prinker@hvb.de
eduard.van.gelderen@ingim.com
eduardo.abejon@grupobbva.com
eduardo.cabral@gs.com
eduardo.calabaza@grupobbva.com
eduardo.costa@finantia.com
eduardo.costa@lazard.com
eduardo.garcia@bnpparibas.com
eduardo.gorostiza@grupobbva.com
eduardo.lalo.torres@cpa.state.tx.us
eduardo.molina@grupobbva.com
eduardo.monteiro@bpi.pt
eduardo.palazzo@bnlmail.com
eduardo.piedra@suntrust.com
eduardo.ratier@barclays.co.uk
eduardo.repetto@dfafunds.com
eduardo.riospita@telefonica.es
eduardo_goya@sumitomobank.com
edulot@cicny.com
edupuy@iberia.es
edurey@gwkinc.com
eduvalsaint@jhancock.com
edvard.major@jpmorgan.com
edward.amberger@honeywell.com
edward.andrews@blackrock.com
edward.atkins@credit-suisse.com
edward.aw@db.com
edward.baker@lloydstsb.co.uk
edward.barrett@db.com
edward.berman@dillonread.com
edward.best@fmr.com
edward.blaha@prudential.com
edward.bliss@db.com
edward.booth@blackrock.com
edward.bozzard@morleyfm.com
edward.browne@citadelgroup.com
edward.brunni@bankofamerica.com
edward.bungey@vtbeurope.com
edward.burns@phxinv.com
edward.butchart@moorecap.co.uk
edward.caputo@thehartford.com
edward.chai@db.com
edward.chan@rlam.co.uk
edward.charles@asbinc.com

edward.chidiac@pnc.com
edward.cole@ashmoregroup.com
edward.conroy@aberdeen-asset.com
edward.debruyn@csfb.com
edward.degraan@lmginv.com
edward.dombrowski@alliancebernstein.com
edward.dove@augustus.co.uk
edward.dowd@blackrock.com
edward.dwek@asbai.com
edward.eichelberger@halliburton.com
edward.ennis@juliusbaer.com
edward.f.coveney@fmr.com
edward.farley@pramericafinancial.com
edward.farrell@hsbcpb.com
edward.filippi@ubs.com
edward.fisher@uk.mizuho-sc.com
edward.flowers@rbccm.com
edward.franks@tcw.com
edward.galbally@citadelgroup.com
edward.garner@gmacrfc.com
edward.gaunt@threadneedle.co.uk
edward.gaylor@morganstanley.com
edward.geyer@prudential.com
edward.gk.cheung@fidelity.com
edward.goldstein@morganstanley.com
edward.graham@ubs.com
edward.ha@ge.com
edward.han@transamerica.com
edward.hart@nestle.com
edward.harvey@bmo.com
edward.hasse@ubs.com
edward.heilbron@fmr.com
edward.hickey@columbiamanagement.com
edward.hutchings@morleyfm.com
edward.kachinski@usbank.com
edward.keating@harrisbank.com
edward.kelly@daiwasectab.ie
edward.kim@tdsecurities.com
edward.kolczynski@aiminvestments.com
edward.kramer@ubs.com
edward.kurmann@novartis.com
edward.kyritz@barcap.com
edward.kyritz@ubsw.com
edward.l.campbell@prudential.com
edward.l.santiago@chase.com
edward.laming@bnpparibas.com
edward.liem@asia.bnpparibas.com

**LBH - Derivatives Counterparty Email Service List**

edward.lightfoot@ikb.de
edward.lim@asia.bnpparibas.com
edward.lupo@alliancebernstein.com
edward.m.dugan@cititgroup.com
edward.maloney@fmr.com
edward.mazzacano@moorecap.com
edward.mccarthy@fmr.com
edward.mcmahon@thehartford.com
edward.meyers@mizuhocbus.com
edward.miller@morganstanley.com
edward.moore@lgim.co.uk
edward.morgan@bnymellon.com
edward.murray@morleyfm.com
edward.niehoff@nl.abnamro.com
edward.nijmeijer@nibcapital.com
edward.o.brien@wamu.net
edward.oppedisano@ubs.com
edward.ory@prudential.com
edward.p.walker@jpmorgan.com
edward.p@gordian.co.uk
edward.parkes@natixis.us
edward.paulinski@westernasset.com
edward.perkin@fmr.com
edward.peterhoblyn@mirabaud-im.com
edward.preston@boigm.com
edward.ramos@morganstanley.com
edward.ritchie@lazard.com
edward.ritchie@schroders.com
edward.robertson@pncadvisors.com
edward.robinet@axa-im.com
edward.rosenfeld@lazard.com
edward.ross@uk.fid-intl.com
edward.rosser@glgpartners.com
edward.rzeszowski@blackrock.com
edward.scheuer@prudential.com
edward.schultze@guarantybank.com
edward.selby@dkib.com
edward.silverstein@mackayshields.com
edward.simmonds@uk.fid-intl.com
edward.smith@genworth.com
edward.t.bell@jpmchase.com
edward.tappan@citigroup.com
edward.vaimberg@thehartford.com
edward.wallace@gartmore.com
edward.wandasiewicz@barclaysglobal.com
edward.werder@bnpparibas.com
edward.werner@vpbank.com

edward.wijnveen@dws.de
edward.wojtowicz@siemens.com
edward.wright@barclaysglobal.com
edward.yoon@fmr.com
edward.yu@bankofamerica.com
edward.zaledonis@credit-suisse.com
edward.zhou@oneamerica.com
edward@rentec.com
edward_bernard@troweprice.com
edward_bronson@freddiemac.com
edward_buonopane@ml.com
edward_caywood@farmermac.com
edward_d'alelio@putnam.com
edward_glesmannjr@ustrust.com
edward_gobora@ml.com
edward_green@blackrock.com
edward_hahn@freddiemac.com
edward_leggett@standardlife.com
edward_martin@fanniemae.com
edward_mcgettigan@vanguard.com
edward_mcnamara@freddiemac.com
edward_ng@ml.com
edward_rayner@acml.com
edward_reilly@ustrust.com
edward_rollins@uk.ibm.com
edward_rosenberg@vanguard.com
edward_shadek@putnam.com
edward_siskin@fleetretail.com
edward_wagner@nacm.com
edward_woods@ntrs.com
edward-1011@email.esunbank.com.tw
edward-cp.fang@aig.com
edwardd@mcm.com
edwarde.moise@wachovia.com
edward-j.haase@ubs.com
edwardo'connor@gic.com.sg
edwardsm@deshaw.com
edwin.brown@jpmchase.com
edwin.chan@lbbwsg.com
edwin.davison@blackrock.com
edwin.denson@ubs.com
edwin.ferrell@4086.com
edwin.ferrell@pacificlife.com
edwin.garcia@rmf.ch
edwin.greenberg@dbzco.com
edwin.gutierrez@aberdeen-asset.com
edwin.j.erne@zkb.ch

edwin.lak@ingim.com
edwin.laws@yadkinvalleybank.com
edwin.leung@uk.fid-intl.com
edwin.mcquiston@usaa.com
edwin.pietersen@utc.rabobank.com
edwin.simon@nl.abnamro.com
edwin.trieblnig@sparinvest.com
edwin.van.oosten@ingim.com
edwin.vanderaalst@meespierson.com
edwin.yoshawirja@cibc.com.sg
edwin_goh@scotiacapital.com
edwin_koeckhoven@bat.com
edwin_slaghekke@deltalloyd.nl
edwinchansl@dbs.com
edwinchoi@gic.com.sg
edwinheng@mas.gov.sg
edwinvanderkruk@optiver.com
edwy.zoonekynd@ubs.com
edy.bernasconi@bsibank.com
edzard.alexandra@uk.fid-intl.com
ee@dd.com
eeb@cgii.com
eedelfelt@groupama-am.fr
eeden@aegonusa.com
eeing@dbs.com
eeisman@nb.com
eellison@miami.edu
eemcevoy@wellington.com
eemmer@bloomberg.net
eeng@kempen.nl
eenglberger@bloomberg.net
eenglish@tiaa-cref.org
eenny@eastwestbank.com
eeodice@tiaa-cref.org
eeorellana@bankinter.es
eepuay@dbs.com
eerni@lfm-ag.ch
eero.ketola@okobank.com
eesh@bok.or.kr
eestanfield@delinvest.com
eeva.niemisto@okobank.fi
eevanouskas@fi.rjf.com
eevans@nationalasset.com
eeverett@oppenheimerfunds.com
eexb@capgroup.com
eeynon@perrycap.com
ee-yung.yip@credit-suisse.com

efarls@bbandt.com
efarras@creditandorra.ad
efavaro@worldbank.org
efayan@elbit.co.il
eferguson@bankfinancial.com
efernando@uss.co.uk
eferreira@oppenheimerfunds.com
eff@americancentury.com
effie.werber@mailpoalim.co.il
effie_yao@hkma.gov.hk
effrosyni.lefka@fortisbank.com
efguna@uss.com
efimovav@evrofinance.ru
efinney@brownadvisory.com
efischman@mfs.com
efisher@trmshedge.com
efitzger@nylim.com
efitzpatrick@loomissayles.com
efjeffries@wellington.com
eflanaganraynaud@statestreet.com
eflockhart@martincurrie.com
eflood@smithbreeden.com
eflores@tiaa-cref.org
efo@nbim.no
efoden@litchfieldcapital.com
efolan@federatedinv.com
eforde@jhancock.com
eforest@bouyguestelecom.fr
eforstall@cisco.com
efox@rockco.com
efr@nbim.no
efraimg@dbs.com
efrain.nunez@jpmorgan.com
efrance@opers.org
efranco@economicnews.ca
efrei@allegiancecapital.com
efrem.meretab@lazard.com
efrey@lmfund.com
efriedland@standishmellon.com
efstathia.nezi@hypovereinsbank.de
efstathios_margonis@westlb.co.uk
efuentes@grupobbva.com
efuhrman@hgk.com
efujimura453962@po.yasuda.co.jp
efurey@metlife.com
efurnish@aegonusa.com
eg@ark.demon.co.uk

ega@nbim.no
egalceran@creditandorra.ad
egalic@meag.com
egamboa@sw.com
egan_peter@jpmorgan.com
egarding@fib.com
egarnier@pictet.com
egarvin@frk.com
egavin@bc.pitt.edu
egbandceb@aol.com
egbersd@bloomberg.net
egbert.cosack@rwe.com
egbert.klinski@postbank.de
egelman@dominickanddominick.com
egercek@lmus.leggmason.com
egerry@ubs.com
egger.fritz@rahnbodmer.ch
eggjieun@bok.or.kr
eggqiang@bloomberg.net
egidio_boni@bancalombarda.it
egil@dow.com
egilletl@entenial.com
egiroux@essexinvest.com
egk1@ntrs.com
egmont.schaefer@bnpparibas.com
egn@capgroup.com
egoard@munder.com
egokgolkline@leggmason.com
egoldberg@bpviinc.com
egolds@us.ibm.com
egoldsbe@ford.com
egoldschmidt@metlife.com
egons.strazdins@hansabanka.lv
egonzalez@hcmlp.com
egoodchild@fcem.co.uk
egoodman@aegonusa.com
egordon@abimltd.com
egorham@faralloncapital.com
egoshi18766@nissay.co.jp
egould@meag-ny.com
egovoni@ssrm.com
egraham@evcap.bm
egraham@federatedinv.com
egraham4@bloomberg.net
egramagl@mediolanum.it
egratcheva@worldbank.org
egravina@painewebber.com

egrecucci@icbpi.it
egreen@penncapital.com
egriffis@hbk.com
egriffith@unumprovident.com
egrumberg@evergreeninvestments.com
egrzybowski@tiaa-cref.org
egs@capgroup.com
egs@nbim.no
eguchi@daiwa-am.co.jp
egunnerson@hcmlp.com
egunning@tiaa-cref.org
eh15@ntrs.com
eha@kommunekredit.dk
ehab.amiri@alliancebernstein.com
ehadzic@ofi-am.fr
ehaentje@bouyguestelecom.fe
ehaik@boh.com
ehamel@hbk.com
ehamley@bankofny.com
ehammes@tiaa-cref.org
ehampton@bloomberg.net
ehanouna@pictet.com
ehargreaves@pictet.com
eharker@natexisny.com
eharris@ubs.com
ehart@walterind.com
eharty1@bloomberg.net
e-hasegawa@nochubank.or.jp
ehass@fhlbc.com
ehassid@smithbreeden.com
ehathaway@voyageur.net
ehavardduclos@oddo.fr
ehazen@mfs.com
eheatwole@steinroe.com
ehedenburg@caxton.com
ehenderson@aamcompany.com
eheneskog@aragon.se
ehennings@perrycap.com
ehenri@cpr-am.fr
eherc@bloomberg.net
ehess@stpaultravelers.com
ehiatt@allmerica.com
ehildner@princeton.edu
ehilzenrath@caxton.com
ehines@jhancock.com
ehirsch@roxcap.com
ehiwario.o.efeyini@jpmorgan.com

eho@blx.com
ehorrnick@btmna.com
ehovey@payden-rygel.com
ehowe@templeton.com
ehoyt@calstrs.com
ehren.stanhope@westernasset.com
ehsan.bashi@pimco.com
ehsu@sandlercap.com
ehughes@vestareurope.com
ehughesc@ford.com
ehunt@atlanticasset.com
ehuq@bloomberg.net
ehurault@groupama-am.fr
ehylarides@aegon.nl
ei.mimura@mizuhocbus.com
eichlerl@wharton.upenn.edu
eicke.reneerkens@union-investment.de
eid.fadi@bnpparibas.com
eiey@statoil.com
eigenhandel@naspa-mail.de
eigenn@jwseligman.com
eigil.dingsor@klp.no
eigil.nyberg@moa.norges-bank.no
eignacio@shb.com.sa
eiichiro_miura@putnam.com
eiiti_yamamoto@am.sumitomolife.co.jp
eija.mutkala@brummer.se
eiji.maeda@boj.or.jp
eiji.nishimura@mizuhocbus.com
eiji.yano@schroders.com
eiji_nagaoka@mitsubishi-trust.co.jp
eike-gerald.goedel@deka.de
eileen.alexanderson@lazard.com
eileen.bynon@gartmore.com
eileen.casey@aig.com
eileen.cook@mackayshields.com
eileen.dodds@usaa.com
eileen.farrell@fmr.com
eileen.hoffmann@janus.com
eileen.keating@ubs.com
eileen.leary@blackrock.com
eileen.levine@fmr.com
eileen.mcguire@abnamro.com
eileen.mckenna@db.com
eileen.mulcaire@blackrock.com
eileen.o.diana@morganstanley.com
eileen.paul@nuveen.com

eileen.perrin@bankofamerica.com
eileen.r.cohen@jpmorganfleming.com
eileen.smith@americas.ing.com
eileen_eichman@putnam.com
eileenp@loopcap.com
eileen-sh.pang@aig.com
eileentan@gic.com.sg
eileenwei@tcbank.com.tw
eilenberg@bessemer.com
eimear.forde@daiwasectab.ie
eimear.moloney@eaglestarlife.ie
eimear.omalley@ge.com
eimear.turley@boigm.com
eimear.walsh@pioneerinvestments.com
eimfeld@bloomberg.net
ei-nakajima@ja-kyosai.or.jp
einats@bll.co.il
eingold@blackrock.com
eiordanova@statestreet.com
eiraniparast@wellington.com
eirene.kontopoulos@fmr.com
eirikur.gudnason@sedlabanki.is
eirini.tsekeridou@juliusbaer.com
eisenbr@mail.nrucfc.org
eismith@tiaa-cref.org
eisoda@daiwasbi.co.jp
eitan@bloomberg.net
eitan_a@rad.co.il
eitan_straisfeld@scotiacapital.com
eitan-m@bloomberg.net
eitanr@bll.co.il
eitskovitz@lordabbett.com
eizaburou_konisi@am.sumitomolife.co.jp
eizirou_ueno@am.sumitomolife.co.jp
eizkovitz@lordabbett.com
eja3@ntrs.com
ejager@perrycap.com
ejamies@frk.com
ejan@babsoncapital.com
ejankowski@fhlbc.com
ejbrennan@delinvest.com
ejd@paradigmasset.com
ejdoherty@wellington.com
ejemetz@rockco.com
ejennings@tswinvest.com
ejerouville@statestreet.com
ejfraser@bloomberg.net

ejk@capgroup.com
ejk1@samsung.co.kr
ejkleinerman@wellington.com
ejlee@mas.gov.sg
ejo@capgroup.com
ejo1@ntrs.com
ejobrien@statestreet.com
ejohnson@apollolp.com
ejolliet@libertyaam.ch
ejones@forwardua.com
ejones@roxcap.com
ejorgoni@tiaa-cref.org
ejouellette@wellington.com
ejshapiro@wellington.com
ejt@dodgeandcox.com
ejtateosian@wellington.com
ek8@ntrs.com
ekalantzis@eatonvance.com
ekane@the-ark.com
ekaragiannis@pacificincome.com
ekass73388@aol.com
ekatarina.diatchenko@sinopia.fr
ekaterina.ametistova@glgpartners.com
ekaterina.diatchenko@sinopia.fr
ekaterina.findlow@axa-im.com
ekaterina.iliouchenko@union-investment.de
ekaterina.svetlova@dit.de
ekatopodi@alpha.gr
ekatz@bocusa.com
ekatz@hdq.iai.co.il
ekeaney@ssrm.com
ekeating@ftci.com
ekeating@seic.com
ekeller@metzler.com
ekestenberg@canyonpartners.com
ekhmelnik@wellington.com
ekhussainova@kkb.kz
ekiehne@lmfunds.com
ekim@canyonpartners.com
ekim@oppenheimerfunds.com
ekim@payden-rygel.com
ekim@tiaa-cref.org
ekinariwala@perrycap.com
ekincaid@blackrock.com
ekio.arai@westernasset.com
ekirby@hbk.com
ekitahara@sompo-japan.co.jp

ekkehard.ernst@ecb.int
ekkehard.link@national-bank.de
ekkwak@chb.co.kr
eklauer@jennison.com
eklee@kdb.co.kr
eklodnicki@caxton.com
eklosky@federatedinv.com
eknath_belbase@freddiemac.com
eknobelspiess@union-investment.de
eknowles@templeton.com
eko@nbim.no
ekogan@allstate.com
ekolin@roxcap.com
ekolinsk@ford.com
ekomla-adzimahe@delinvest.com
ekondo@nochubank.or.jp
ekonk@bot.or.th
ekonopko@halcyonpartnerships.com
ekopera@caxton.com
ekraus@chevychasetrust.com
ekraus@natexisny.com
ekressler@angelogordon.com
ekrueger@meag.com
eks@mn-services.nl
ekuchar@loomissayles.com
ekung@babsoncapital.com
ekwon@westernasset.com
ekwong@calstrs.com
ekyriacou@nb.com
el@gruss.com
ela.onay@finansbank.com.tr
eladd@saw.com
eladio.martinez@db.com
elafage@scor.com
elaina@rentec.com
elaine.a.bryan@aibbny.ie
elaine.bloxham@ge.com
elaine.choo@lehman.com
elaine.christiansen@dnb.no
elaine.coussement@fortisbank.com
elaine.crichton@aegon.co.uk
elaine.crichton@scoteq.co.uk
elaine.dunne@axa-im.com
elaine.fox@britannia.co.uk
elaine.gehnich@bankofamerica.com
elaine.gordon@gartmore.com
elaine.havens@genworth.com

elaine.havens@pacificlife.com
elaine.keenan@pioneerinvest.ie
elaine.lingle@tudor.com
elaine.lorimer@uk.bnpparibas.com
elaine.lu@wamu.net
elaine.m.crehan@aibbny.ie
elaine.mahoney@britannia.co.uk
elaine.miller@6thaveinvest.com
elaine.morgan@aegon.co.uk
elaine.morrison@bailliegifford.com
elaine.mulcahy@biam.boi.ie
elaine.murphy@blb.de
elaine.nigro@himco.com
elaine.obrien@dub.rabobank.com
elaine.oconnor@dub.rabobank.com
elaine.raad@inginvestment.com
elaine.rivera@prudential.com
elaine.rosa@gs.com
elaine.ryan@boi.ie
elaine.skinner@rbccm.com
elaine.tse@wellscap.com
elaine.wang@lazard.com
elaine.wang@wamu.net
elaine_cairns@standardlife.com
elaine_morrison@standardlife.com
elaine_stankiewicz@notes.ntrs.com
elaine-flynn@forum-financial.com
elainekoh@gic.com.sg
elainelewallen@goldcapkc.com
elainem@mcm.com
elalanne@marchpartners.com
elana.farr@threadneedle.co.uk
elana.russell@wcmadvisors.com
elarner@tweedy.com
elarroque@bancogui.com
elarson@aegon.nl
elas@wharton.upenn.edu
elasota@amtrust.com
elaveggi@bloomberg.net
elavender@sunamerica.com
elazcano@bloomberg.net
elba.vasquez@fmr.com
elba_maldonado@acml.com
eldadf@umtb.co.il
eldar_nigmatullin@ssga.com
eldinc@gruppocredit.it
eldredge@cadence.com

Pg 559 of 1500

eleanor.defreitas@barclaysglobal.com
eleanor.innes@mutualofamerica.com
eleanor.mcfarlane@morganstanley.com
eleanor.ogden@morganstanley.com
eleanor.price@insightinvestment.com
eleanor.weille@drkw.com
eleanor.yuen@schroders.com
eleanor_marsh@ssga.com
eleanora_crosby@progressive.com
eleanore.dachicourt@barclays.co.uk
elecexec@glgpartners.com
elecoz@generali.fr
elee@dominickanddominick.com
elee@federatedinv.com
elee@standishmellon.com
elee@wellington.com
elee1@frk.com
elee2@federatedinv.com
elefevre@cicfg.com
elefferm@firstmanhattan.com
elehmann@citadelgroup.com
elena.a.matthews@bankerstrust.com
elena.alvarez@db.com
elena.bellini@ubm.it
elena.dalsoglio@gs.com
elena.daverio@arcafondi.it
elena.dion@dkib.com
elena.doom@honeywell.com
elena.fava@bper.it
elena.ganeva@ge.com
elena.georgiades@blackrock.com
elena.giannini@bancaintesa.it
elena.ginsburg@union-investment.de
elena.gounakis@credit-suisse.com
elena.guglielmin@credit-suisse.com
elena.h.zupfer@pjc.com
elena.harder@axa-im.com
elena.harder@sgam.com
elena.hurtado@interdin.com
elena.josehpson@fhlb-pgh.com
elena.korneeva@wachovia.com
elena.kostova@db.com
elena.krinina@juliusbaer.com
elena.ldehesa@grupobbva.com
elena.leonardi@bgsgr.it
elena.lizzoli@capitalia-am.com
elena.loven@swedbankrobur.se

elena.martin@invercaixa.es
elena.moretti1@intesasanpaolo.com
elena.oblinger@cominvest.de
elena.pacan-zemtsova@ing.lu
elena.perez@bmo.com
elena.stremlin@morganstanley.com
elena.tonti@unicredit.it
elena@fcminvest.com
elena@ikosam.com
elena@pauligroup.com
elena_nikolaeva@troweprice.com
elena_singleton@vanguard.com
eleni.demetriou@jpmorganfleming.com
eleni.poullides@canadalife.co.uk
eleonore.bunel@axa-im.com
eleonore.charrez@claridenleu.com
eleseman@aegon.nl
elevin@dcf.pemex.com
elevy@omega-advisors.com
elewi@banque-france.fr
elgin.tingst@uobgroup.com
elgizh@finansbank.com.tr
elhernandez@bppr.com
elherndon@gkst.com
eli.bass@tdsecurities.com
eli.casdin@alliancebernstein.com
eli.giombi@thehartford.com
eli.koen@fortisinvestments.com
eli.lapp@morganstanley.com
eli.niepoky@delta.com
eli.remolona@bis.org
eli.yones@bnhp.co.il
eli@payden-rygel.com
elia.soutou@insightinvestment.com
elia@israelchemicals.co.il
eliana.cuomo@gestielle.it
eliana.panza@fmr.com
eliane.devillaines@bnpparibas.com
eliane.rouyer@accor.com
elias.a.salami@aibbny.ie
elias.belessakos@inginvestment.com
elias.chrysostomou@ubs.com
elice.pero@nib.int
elie.azar@bmo.com
elie.cukierman@gs.com
elie.elkhoueiri@sinopia.fr
elie.el-khoueri@sinopia.fr

elie.flatters@cail.lu
elie.illouz@axa-im.com
elie.khoueiri@sinopia.com.hk
elif.aktug@gs.com
elif.topcu@fortis.com.tr
elijah.brice@credit-suisse.com
elilli@iccrea.bcc.it
elim@danskebank.dk
elin.berg@nbim.no
elina.ribakova@citi.com
elinasunan@bloomberg.net
elinekin@wrberkley.com
elinor.haynes@glgpartners.com
elinos@bankinter.es
elio.fattorini@nl.abnamro.com
eliot_honaker@invesco.com
elipon@safeco.com
elipsky@soam.com
elis.olsson@seb.se
elisa.ariaspalomero@telefonica.es
elisa.bertolini@eurosgr.it
elisa.costa@gs.com
elisa.olivier@fincantieri.it
elisa.peduzzi@novartis.com
elisa.perna@pioneerinvest.it
elisa.rindini@fhlbboston.com
elisa.sanguanini@mpsgr.it
elisabet.nathhorst@swedbankrobur.se
elisabeth.andreew@danskebank.dk
elisabeth.antensteiner@oenb.co.uk
elisabeth.bossard@claridenleu.com
elisabeth.colleran@sunlife.com
elisabeth.creighton@usbank.com
elisabeth.ernstberger@hvb.de
elisabeth.favrat@rabobank.com
elisabeth.garcia@claridenleu.com
elisabeth.houston@morgankeegan.com
elisabeth.hudgens@pnc.com
elisabeth.jonlet@bbl.be
elisabeth.kaufmann@bawag.com
elisabeth.kruth@ap1.se
elisabeth.manhartsgruber@rvs.at
elisabeth.pauly@banque-france.fr
elisabeth.scott@schroders.com
elisabeth.sellier@saint-gobain.com
elisabeth.stheeman@morganstanley.com
elisabeth.stoeckle@skag.siemens.de

elisabeth.thiolas@axa-franceassurance.fr
elisabeth.volk@bundesbank.de
elisabeth.warland@labanquepostale-am.fr
elisabeth.wenusch@mandg.co.uk
elisabeth.worsching@dit.de
elisabeth_schwan@ustrust.com
elisabetta.carboni@italease.it
elisabetta.franz@am.generali.com
elisabetta.grassi@bancalombarda.it
elisabetta.maggi@am.generali.com
elisabetta.parlanti@caript.it
elisabetta.pellichero@bancaintesa.it
elisabetta.priano@bancaakros.it
elisabetta.rubino@bgsgr.it
elisabetta.spaltni@pioneerinvest.it
elisabetta.toja@mpsgr.it
elisabetta.valentino@bancaintesa.it
elisan@bloomberg.net
elise.baum@blackrock.com
elise.bisio@columbiamanagement.com
elise.coole@commerzbank.com
elise.desmet@depfa.ie
elissa.steinberg@prudential.com
elissar.boujaoude@tcw.com
elitza.lear@prudential.com
eliu@frk.com
eliu@perrycap.com
eliy@umtb.co.il
eliza.lee@cgii.com
elizabeth.a.wai@dartmouth.edu
elizabeth.aheron@jpfinancial.com
elizabeth.allan@db.com
elizabeth.alvarez@alliancebernstein.com
elizabeth.anderson@hvbeurope.com
elizabeth.armstrong@alliancebernstein.com
elizabeth.aycock@pnc.com
elizabeth.b.walton@db.com
elizabeth.bakarich@alliancebernstein.com
elizabeth.baker@axa.co.jp
elizabeth.bernstein@nacm.com
elizabeth.bodisch@morganstanley.com
elizabeth.boilson@dzbank.ie
elizabeth.burnett@pncbank.com
elizabeth.carey@ge.com
elizabeth.cates@fhlb-pgh.com
elizabeth.challenor@credit-suisse.com
elizabeth.cl.wilson@jpmorgan.com

elizabeth.cohen@bcbsma.com
elizabeth.cohen@morganstanley.com
elizabeth.crowley@morganstanley.com
elizabeth.dabbelt@citadelgroup.com
elizabeth.desmond@mondrian.com
elizabeth.dirlam@ubs.com
elizabeth.eaton@credit-suisse.com
elizabeth.ellis@thehartford.com
elizabeth.fisher@fmr.com
elizabeth.garside@columbiamanagement.com
elizabeth.graeber@morganstanley.com
elizabeth.halpin@prudential.com
elizabeth.harvey@bnpparibas.com
elizabeth.haselgrove@morganstanley.com
elizabeth.hattersley@ing.com.au
elizabeth.henne@citadelgroup.com
elizabeth.holly@hcmny.com
elizabeth.hynes@moorecap.com
elizabeth.imrie@uk.abnamro.com
elizabeth.johnson@citadelgroup.com
elizabeth.k.verell@bankofamerica.com
elizabeth.kason@citadelgroup.com
elizabeth.leighton@putnam.com
elizabeth.lewis@commercebank.com
elizabeth.menhenett@fgic.com
elizabeth.moore@lazard.com
elizabeth.morgan@pimco.com
elizabeth.nelligan@pncadvisors.com
elizabeth.newby@morganstanley.com
elizabeth.ott@ubs.com
elizabeth.phillips@schwab.com
elizabeth.potter@rcil.co.uk
elizabeth.raimondi@fmr.com
elizabeth.ramm@cgii.com
elizabeth.rasskazova@gs.com
elizabeth.reilly@mackayshields.com
elizabeth.richardson@wachovia.com
elizabeth.rosero@sc.siemens.com
elizabeth.scott@ubs.com
elizabeth.spomer@bg-northamerica.com
elizabeth.thomas@ppmamerica.com
elizabeth.traster@wachoviasec.com
elizabeth.vale@morganstanley.com
elizabeth.w.vahlkamp@firstar.com
elizabeth.webb@uk.fid-intl.com
elizabeth.weber@inginvestment.com
elizabeth.wilson@wamu.net

elizabeth.xu@mackayshields.com
elizabeth.yum@citigroup.com
elizabeth.zieglmeier@db.com
elizabeth@eslinvest.com
elizabeth_berry@vanguard.com
elizabeth_cady@ustrust.com
elizabeth_carlson@bat.com
elizabeth_clark@invesco.com
elizabeth_collins@ustrust.com
elizabeth_fusco@ml.com
elizabeth_mingle@ssga.com
elizabeth_noble@vanguard.com
elizabeth_obershaw@hp.com
elizabeth_phillips@ml.com
elizabeth_roche@bankone.com
elizabeth_shea@ssga.com
elizabeth_tallmadge@hvbcreditadvisors.com
elizabeth_wesson@swissre.com
elizabeth_wl_choi@hkma.gov.hk
elizabeth_worster@ssga.com
elizabeth_zimler@acml.com
elizabethchau@gic.com.sg
elizabethleong@gic.com.sg
elizabethr@fhlbsea.com
elizah.mclaughlin@fmr.com
elja04@handelsbanken.se
elkan.scheidt@morgankeegan.com
elke.beigel@alliancebernstein.com
elke.blass@helaba.de
elke.felber@winterthur.ch
elke.fick@commerzbank.com
elke.frevert@apobank.de
elke.glismann@hsh-nordbank.com
elke.gruenewald@db.com
elke.hadenfeldt@westam.com
elke.hahn@ecb.europa.eu
elke.hamann@hsh-nordbank.com
elke.heinig@bremerlandesbank.de
elke.heinle@bhf.ing.com
elke.luger@activest.de
elke.pfeiffer@allianz.de
elke.schoeppl@union-investment.de
elke.schummer@saarlb.de
elke.seibel@frankfurt-trust.de
elke.steinel@oppenheim.de
elke.tillmann@dit.de
elke_hunter@hvbamericas.com

elkordym@invest.treas.state.mi.us
ell@nbim.no
ella.brown@csam.com
ella.matt@ubs-oconnor.com
ella_hoxha@ldn.invesco.com
ellaluo@bloomberg.net
ellen.aberson@akzonobel.com
ellen.bakke@ubs.com
ellen.callahan@fmr.com
ellen.choi@capitalglobal.com
ellen.correia@ny.frb.org
ellen.dennis@nisanet.com
ellen.eijking@fimgroup.com
ellen.eijking@fortisinvestments.com
ellen.gaske@prudential.com
ellen.gold@morganstanley.com
ellen.guba@bundesbank.de
ellen.koebler@suntrust.com
ellen.morton@bbh.com
ellen.nicholas@nationwide.co.uk
ellen.odonnell@himco.com
ellen.sahadi@msdw.com
ellen.shimada@pimco.com
ellen.suchar@usbank.com
ellen.t.hanby@state.or.us
ellen.taylor@wachovia.com
ellen.tesler@db.com
ellen.vandergulik@moorecap.co.uk
ellen@clinton.com
ellen_blakborn@deltalloyd.nl
ellen_d_harvey@vanguard.com
ellen_d_miller@vanguard.com
ellen_whittaker@glic.com
ellie.cudmore@uk.fid-intl.com
ellie.lynch@db.com
ellie_brennan@db.com
ellim@gruppocredit.it
elliot.delgado@db.com
elliot.lapan@tmgchicago.com
elliot.mayerhoff@juliusbaer.com
elliot.perny@truscocapital.com
elliot_katz@swissre.com
elliot_leibowitz@freddiemac.com
elliot_wittlin@swissre.com
elliott.flynn@gartmore.com
elliott.solomon@daiwausa.com
elliott_grumer@gmacm.com

elliottb@swcorp.org
ellism1@anz.com
ellisoc@bcj.gbancaja.com
ellmacc@aol.com
elmar.arbert@commerzbank.com
elmar.boelinger@kfw.de
elmar.dumke@cominvest-am.com
elmar.foell@lbbw.de
elmar.juenger@rbscoutts.com
elmar.sieber@bkb.ch
elmar.steurer@bmw.de
elmar.svavarsson@isb.is
elmar.weber@generali.at
elmar.zurek@dws.de
elmars.priksans@hansabanka.lv
elmartinez@bankofny.com
elmeyi@wellington.com
elobato@banxico.org.mx
elodie.avarguez@calyon.com
elodie.solaret@bnpparibas.com
elodieat@kio.uk.com
eloi@cavanalhill.com
eloichot@groupama-am.fr
eloise.eloy@jpmorganfleming.com
eloise.matta@edf.fr
eloise.southward@bg-group.com
elondon@rwjf.org
elonguet@cicny.com
elopez@huffcompanies.com
elopez@wellsfargo.com
elopezbalboa@nb.com
elorber@oppenheimerfunds.com
elorenzen@fhlbdm.com
elovelace@qgcapital.com
eloventorn@russell.com
elovett@oppenheimerfunds.com
eloy.prieto@barclaysglobal.com
eloy@mail.tbb.com.tw
elr@columbus.com
elramel@bancomello.pt
els.briers@fortisbank.com
els.nieuwenhuizen@fandc.com
els.van.muylder@fandc.com
elsa.chang@email.chinatrust.com.tw
elsa.doyle@morganstanley.com
elsachen@hsaml.com
elsasser@citadelgroup.com

elsie.fletcher@bankamerica.com
elster.flore@capitalia-am.com
elt@capgroup.com
elton.guan@schwab.com
elton.vevecka@hshn-securities.com
elucera@eatonvance.com
elugo@browncapital.com
elugo@frk.com
eluis@generali.fr
elunas@repsol-ypf.com
elupo@oppenheimerfunds.com
elva.l.fan@dartmouth.edu
elveus@tiaa-cref.org
elvin_santiago@acml.com
elvira.espejo@gs.com
elvisr.konyaole@ge.com
elwood@bloomberg.net
elwood_langley@smbcgroup.com
elwyn@sgc.com
elya_schwartzman@ssga.com
elyse_k_houser@keybank.com
elzie.h.whitlow_jr@bankamerica.com
em@caxton.com
em@formuepleje.dk
ema@westernasset.com
emac@blaylocklp.com
emacdonald@bailliegifford.co.uk
emacdonald@bloomberg.net
emacek@metlife.com
emackenzie@britannicasset.com
emaclean@lordabbett.com
emad.alsaudi@arabbanking.com
emad.mahmoud@prudential.com
emaddix@williamblair.com
emagda@ftci.com
emagilligan@ing-ghent.com
email@aig.com
e-mail@e.mail
email@email.com
email@fake.com
email@gic.com.sg
email@keb.co.kr
email@provalue.ch
emaisel@vcallc.com
emalone@chargeurs.fr
emaloney@jhancock.com
emanuel.agustoni@mbczh.ch

emanuel.biffiger@lodh.com
emanuel.schoernig@hvbeurope.com
emanuel.werner@bcb.gov.br
emanuela.bellini@enifin.eni.it
emanuela.carpita@bancaakros.it
emanuela.caruzzofeijoo@ca-suisse.com
emanuela.china@intesasanpaoloprivate.it
emanuela.elli@am.generali.com
emanuela.galbiati@bpm.it
emanuela.mossa@lbbw.de
emanuela.sessare@carige.it
emanuela.verri@pioneerinvest.it
emanuele.bertotto@bnlmail.com
emanuele.ceruti@bancaintesa.it
emanuele.delmonte@mpsgr.it
emanuele.rodilossi@commerzbank.ch
emanuele_marciante@generali.com
emanuelle.corbin@lazard.fr
emarder@babsoncapital.com
emaronak@victoryconnect.com
emartel@hbk.com
emartens@tiaa-cref.org
emarti@tiaa-cref.org
emartin@invercaixa.es
emartinez@ahorro.com
emartinez@bloomberg.net
emarty@ccr.fr
emassie@aegon.nl
emast@babsoncapital.com
ematheson@kio.uk.com
emathieu@groupama-am.fr
emattia@mediosim.it
emazen@opcap.com
embi@worldbank.org
emcandrew@lordabbett.com
emcelvaney@bloomberg.net
emcgreen@fhlbdm.com
emcguire@britannicasset.com
emckenna@martincurrie.com
emckinnon@statestreet.com
emcmillan@bloomberg.net
emcnamara@eatonvance.com
emcnany@fmt.com
emcommodities@ssga.com
emd.research@fandc.com
emdebt@aberdeen-asset.com
emeah@bpop.com

emeijide@ahorro.com
emeikleh@princeton.edu
emeir@leumi.ch
emelloul@tiaa-cref.org
emelyne.uchiyama@db.com
emendez@frk.com
emendez@pictet.com
emendum@beutelgoodman.com
emer.m.murphy@aib.ie
emerald.hunt@lazard.com
emerging@pictet.com
emerick.duchene@socgen.com
emerson.a.leacock@chase.com
emestre@ahorrocorporacion.com
emeyers@loomissayles.com
emfitmp1@tcwgroup.com
emi.clarke@uk.mufg.jp
emi.sato@sscims.com
emi_winterer@fleet.com
emiddleton@britannicasset.com
emiel.van.den.heiligenberg@fortisinvestments.com
emikhailov@kkb.kz
emiko.ishikawa@schroders.com
emiko.sakai@db.com
emiko1_nakamura@tr.mufg.jp
emikoa_fukuda@mitsui-seimei.co.jp
emil.babayev@jpmorgan.com
emil.busse@usbank.com
emil.gjester@columbiamanagement.com
emil.skulski@jpmorgan.com
emil_cornejo@hvbamericas.com
emil_molinaro@travelers.com
emile.gosset@axa-im.com
emile.van.der.burg@nibc.com
emile.wentzel@nibcapital.com
emilee.yew@ing.com.my
emilia.colombo@bpmsgr.com
emilia.marisco@pncbank.com
emiliano.fiedler@juliusbaer.com
emilie.barbero@hsbcpb.com
emilie.chauvet@sgam.com
emilie.guillon@socgen.com
emilie.sumera@aig.com
emilie.vankarnebeek@klm.nl
emilio.alvarez@morganstanley.com
emilio.carli@mpsgr.it
emilio.casati@bsibank.com

emilio.orechia@pioneerinvest.it
emilio.torres@bgf.gobierno.pr
emilio.vera@telefonica.es
emilio.viudes@iberdrola.es
emiller@1838.com
emiller@canyonpartners.com
emiller@mrcm.com
emiller@templeton.com
emily.boyd@morganstanley.com
emily.chen@pimco.com
emily.chow@vanguard.com.au
emily.clarke@blackrock.com
emily.davidson@tcw.com
emily.dryden@pncbank.com
emily.eiselein@morganstanley.com
emily.feng@prufunds.com.tw
emily.finkelstein@lazard.com
emily.forde@noonday.com
emily.hoo@uk.pimco.com
emily.kakel@hcmny.com
emily.m.o'connell@aibbny.ie
emily.mccomb@fmr.com
emily.meek@ubs.com
emily.oconnell@citi.com
emily.olson@cunamutual.com
emily.parker@db.com
emily.sun@tw.standardchartered.com
emily.twu@chinatrust.com.tw
emily.young@bbc.co.uk
emily_abernethy@aimfunds.com
emily_cooper@putnam.com
emily_gindel@fleet.com
emily_heller@freddiemac.com
emily_kemp@putnam.com
emily_shei-sadiq@ustrust.com
emily_wiener@acml.com
emily_wong@vanguard.com
emilykramer@bloomberg.net
emilym@westpac.com.au
emilyyeo@gic.com.sg
emin@hbk.com
emingle@wellington.com
emir.baruh@finansbank.com.tr
emitchell@uk.tr.mufg.jp
emlen.harmon@bbh.com
emma.blaylock@us.sony.com
emma.blundell@axa-im.com

**LBH - Derivatives Counterparties Email Service List**

emma.cameron@morleyfm.com
emma.clark@morleyfm.com
emma.cook@credit-suisse.com
emma.giles@commerzbankib.com
emma.harding@db.com
emma.hudson@morleyfm.com
emma.jamieson@bt.com
emma.jones@lloydstsb.co.uk
emma.kober@cba.com.au
emma.loftus@jpmorgan.com
emma.nunn@harrisbank.com
emma.parnell@jpmorgan.com
emma.pearce@icap.com
emma.photis@threadneedle.co.uk
emma.pink@uk.fin-intl.com
emma.ridout@gartmore.com
emma.ritchie@barclaysglobal.com
emma.roche@morganstanley.com
emma.sinclair@morleyfm.com
emma.skipworth@jpmorgan.com
emma.tait@northernrock.co.uk
emma.wilson@rothschild.co.uk
emma.yan@columbiamanagement.com
emma@sek.se
emma_shelton@standardlife.com
emmagrist@angloirishbank.ie
emmalatto@hsbc.com
emmanouil.pytikakis@usbank.com
emmanuel.alisternoel@tt.rbtt.com
emmanuel.arabian@remy-cointreau.com
emmanuel.babeau@pernod-ricard.com
emmanuel.ballande@bayernlb.de
emmanuel.bardeur@creditfoncier.fr
emmanuel.bechet@bred.fr
emmanuel.bellegarde@bnpparibas.com
emmanuel.bocquet@gibuk.com
emmanuel.bourdeix@ca-assetmanagement.fr
emmanuel.bulle@axa-im.com
emmanuel.defigueiredo@sgam.com
emmanuel.delaveau@cnp.fr
emmanuel.desinety@cnce.caisse-epargne.fr
emmanuel.grimee@bgl.lu
emmanuel.hedde@gazdefrance.com
emmanuel.heurtierr@bnpgroup.com
emmanuel.krause@jpmorgan.com
emmanuel.lanos@bgpi.com
emmanuel.leblanc@winterthur.com

emmanuel.lion@dcmc.creditlyonnais.fr
emmanuel.mapaye@paccar.com
emmanuel.martin@caam.com
emmanuel.martin@socgen.com
emmanuel.meyer@cattolicaassicurazioni.it
emmanuel.morano@db.com
emmanuel.n.archampong@jpmorgan.com
emmanuel.painchault@sgam.com
emmanuel.perrin@cnp.fr
emmanuel.philis@axa-im.com
emmanuel.raffner@calyon.com
emmanuel.robinet@sgam.com
emmanuel.saglio@us.socgen.com
emmanuel.simonetto@caam.com
emmanuel.vanderelst@dexia-am.com
emmanuel.vergeynst@lu.abnamro.com
emmanuel.victor@eurizoncapital.lu
emmanuel@axa-im.com
emmanuel_de-martel@hp.com
emmanuel_raymond@blackrock.com
emmanuele.martino@corner.ch
emmanuelle.assouan@banque-france.fr
emmanuelle.bourboulon@caam.com
emmanuelle.bressier@ids.allianz.com
emmanuelle.chastenet@ca-assetmanagement.fr
emmanuelle.olleon@banque-france.fr
emmanuellongo@jhancock.com
emmaward@bloomberg.net
emme@ms1.chb.com.tw
emmeline.kuhn@morganstanley.com
emmerman@nb.com
emmet.a.jackson@jpmorgan.com
emmet@great.net
emmett.dockery@prudential.com
emo@capgroup.com
emoffett@sarofim.com
emojica@arielinvestments.com
emomsen@frk.com
emonahan@rockco.com
emonge@bankpime.es
emoody@westernasset.com
emooney@bankofny.com
emoretti1@bloomberg.net
emorris@ers.state.tx.us
emorrison@martincurrie.com
emosca71@bloomberg.net
empelmann@tk.thyssenkrupp.com

emre.erdogan@inginvestment.com
emre.gebizli@morganstanley.com
emre.tuncer@pioneerinvestments.com
emre_i_duygun@fanniemae.com
em-research@tudor.com
emrice@wellington.com
emtel@troweprice.com
emuehlhauser@deerfieldcapital.com
emura613@dl.dai-ichi-life.co.jp
emurphy@merchantsgroup.com
emw@americancentury.com
emw@bloomberg.net
emyee@ibtco.com
en.gallina@sgsbpvn.it
enakon@investcorp.com
enapel@aegon.nl
encarnacion.ramos@db.com
enda.c.sheridan@aibbny.ie
enda.mulry@dzbank.ie
endou26596@nissay.co.jp
endre.kovacs@credit-suisse.com
endre@dbs.com
endress@bloomberg.net
eneira@ti.com
enell@bbandt.com
enelson@ms.com
eneumayer@westernasset.com
eng.han.ng@dartmouth.edu
engch@income.com.sg
eng-hock.ong@db.com
enghockong@agf.com.sg
engiam@sandellmgmt.com
england@pimco.com
engleong@dbs.com
engli@fiduciarymgt.com
englibert.lequangchieu@bnpparibas.com
engmc@bernstein.com
engr@nybea.com
engw@nationwide.com
engwellv@brinson.com
enid.ellis@db.com
enis.poulton@gibuk.com
enk@capgroup.com
ennio.lamonica@carige.it
ennio.siracusa@enifin.eni.it
enomoto@nam.co.jp
enorton@thestreet.com

enran_shin@tokaitokyo.co.jp
enrico.arrigoni@sanpaoloimi.com
enrico.baroni@sella.it
enrico.bastianelli@ucb-group.com
enrico.bastianon@bkb.ch
enrico.berardo@juliusbaer.com
enrico.biglino@db.com
enrico.bovalini@pioneerinvest.it
enrico.carbonelli@bsibank.com
enrico.cardani@carige.it
enrico.carta_zina@sella.it
enrico.debattista@credit-suisse.com
enrico.denicola@zkb.ch
enrico.marchiori@bancaprofilo.it
enrico.michelotti@bancaprofilo.it
enrico.piccari@capitalia-am.com
enrico.scurati@fondiaria-sai.it
enrico.stacchietti@pioneerinvest.it
enrico.tomaello@passbanca.it
enrico.ugolini@steinonline.it
enrico.vagnoni@antonveneta.it
enrico.vignoli@banca.mps.it
enrico.zadra@popso.ch
enrico.zanollo@credit-suisse.com
enrico.zecchini@geva.fiatgroup.com
enrico_dallavecchia@fanniemae.com
enrico_kuchler@generali.com
enricoklippelarden@intesabci.it
enriley@loomissayles.com
enrique.diaz-alvarez@sgcib.com
enrique.ferrer@storebrand.com
enrique.gomez-tagle@ubs.com
enrique.marazuela@grupobbva.com
enrique.mestre@grupobbva.com
enrique.padilla@hp.com
enrique.santirso@grupobbva.com
enrique_chang@americancentury.com
ensors@firstcharter.com
envy.ayub@pioneerinvestments.com
enzo.aina@italease.it
enzo.bergamini@bpm.it
enzo.cassino@bankofengland.co.uk
enzo.chiesa@bancaakros.it
enzo.chiesa@bpm.it
enzo.maggiolini@bancalombarda.it
enzo.mombelli@bsibank.com
enzo.puntillo@juliusbaer.com

enzo.salvati@arcafondi.it
enzocareddu@intesabci.it
eo@pallmallpartners.com
eo6@ntrs.com
eobrien@troweprice.com
eobrien4@bloomberg.net
eoc@capgroup.com
eoconnell@bankofny.com
eodette@mfs.com
eodonoghue@asbcm.com
eogan@lincap.com
eogard@russell.com
eoghan.doyle@boimail.com
eoh@nbim.no
eohara@vcallc.com
eoin.j.edwards@aibbny.ie
eoin.m.maher@aib.ie
eoin.mast@us.hsbc.com
eoin.murray@omam.co.uk
eoin.p.o'connor@aibbny.ie
eoin.ward@rbccm.com
eoka@us.tr.mufg.jp
eoliver@trmshedge.com
eolsen@stephens.com
eolson@barrowhanley.com
eomalley@wellington.com
eomarov@kkb.kz
eonodugo@princeton.edu
eonukwugha@babsoncapital.com
eorlander@tudor.com
eosborne@chubb.com
epae@canyonpartners.com
epalmer1@metlife.com
epalomarma@bankinter.es
epardo@ahorro.com
eparissi@tiaa-cref.org
eparker@us.nomura.com
epartlan@babsoncapital.com
epaty@groupama-am.fr
epaul@evergreeninvestments.com
epbousa@wellington.com
epco.vanderlende@morganstanley.com
epearlman@standishmellon.com
epellicciaro@blackrock.com
eperis@fultonfinancialadvisors.com
eperks@frk.com
epeters@aegonusa.com

epeters@panagora.com
epetillo@dlj.com
ephamilton@wellington.com
ephifer@er.state.tx.us
ephipps@metlife.com
ephipps@tiaa-cref.org
ephrem.shiu@ubs.com
epierrot@bft.fr
epk@capgroup.com
eplaney@btmna.com
epmgdl@exeulon.lehman.com
epollish@us.mufg.jp
epope@ruanecunniff.com
epopova@lehman.com
epowell@hcmlp.com
epowens@wellington.com
epp@capgroup.com
eppy211@aol.com
epr@bloomberg.net
epremiani@bloomberg.net
eprice@ftci.com
eprieto@uef.es
eprofancik@bartlett1898.com
eps@capgroup.com
epsalazar@wellington.com
epsteam@lehman.com
eqdresearch@gic.com.sg
eqresrch@microsoft.com
eqtpmg@lehman.com
eqtraders@rentec.com
equinn@seic.com
equitiesmeetings@swib.state.wi.us
equity.research@bbl.br
equity.research@jamisonfirst.com
equity@telerate.it
equity-research@nuernberger.de
equitytrading@mcm.com
er@lotsoff.com
er5@ntrs.com
era@bancoinversion.es
era@ubp.ch
eraggioq@invercaixa.es
eragnini@bloomberg.net
eraj.asadi@nyc.rabobank.com
eramirez@westernasset.com
eramos@browncapital.com
eran.sharabi@mailpoalim.co.il

eranf@bankisrael.gov.il
erapone@iccrea.bcc.it
erapp@deerfieldcapital.com
erappa1@bloomberg.net
eray@barbnet.com
eraymond@bbandt.com
erbend@bloomberg.net
erbi.giuseppe@bancagenerali.it
ercolepolloni@unibanca.it
erd@dcalp.com
erdal.aral@isbank.com.tr
erdem.kiciman@citadelgroup.com
ereagan@nb.com
erecord@westernasset.com
ereese@loomissayles.com
ereidy@bloomberg.net
ereither@fdic.gov
erempicci@bloomberg.net
ereny@garanti.com.tr
ereyno@ftci.com
ereznik@wellington.com
erf@nbim.no
erhan.oktay@dfafunds.com
erhard.ammann@winterthur.ch
erhu02@handelsbanken.se
eri.ito@barclaysglobal.com
eri.suzuoka@westernasset.com
erianna.khusainova@lazard.com
eric.a.crawford@dartmouth.edu
eric.a.smith@fmr.com
eric.adriaens@ingim.com
eric.alani@aig.com
eric.alarcon@blackrock.com
eric.alfuth@aig.com
eric.anderson@mx.ing.com
eric.anglin@pnc.com
eric.ardito@piercap.com
eric.arentsen@tcw.com
eric.b.backer@wellsfargo.com
eric.b.moreira@pjc.com
eric.bailey@ppmamerica.com
eric.bak@barclaysglobal.com
eric.banks@kochglobalcapital.com
eric.bar@sgam.com
eric.barthalon@dit.de
eric.bartlete@sscims.com
eric.bartlett@au.pimco.com

eric.baurmeister@morganstanley.com
eric.bergren@nationalcity.com
eric.bergstrom@bmo.com
eric.bernard@cardif.fr
eric.bernhardt@juliusbaer.com
eric.bernum@janus.com
eric.bigot@totalfinaelf.com
eric.blake@icgplc.com
eric.blanchard@rbccm.com
eric.borden@bankofamerica.com
eric.borremans@bnpparibas.com
eric.bouthillier@bnpparibas.com
eric.boyer@ing.be
eric.bramoulle@sgam.com
eric.brard@sgam.com
eric.briggle@aa.com
eric.burgess@bankofamerica.com
eric.bush@westernasset.com
eric.califano@bwater.com
eric.cantagrel@ing.fr
eric.cardona@bnpparibas.com
eric.carlson@morganstanley.com
eric.carlson@ubs.com
eric.chadeyras@thalesgroup.com
eric.charron@lmginv.com
eric.chevallier@ubs.com
eric.chevre@calyon.com
eric.chin@citicorp.com
eric.choi@ftnmidwest.com
eric.chow@hk.fortis.com
eric.clothier@barclaysglobal.com
eric.coinde@bnpparibas.com
eric.colman@lazard.com
eric.conrads@ingim.com
eric.conrads@inginvestment.com
eric.cunningham@citadelgroup.com
eric.d.delomier@jpmorganfleming.com
eric.dannheim@glgpartners.com
eric.de.rouw@ingim.com
eric.de.sangues@jpmorgan.com
eric.debeaud@degroof.be
eric.decooman@dexia.be
eric.de-sangues@db.com
eric.doisteau@bnpparibas.com
eric.domergue@dexia-am.com
eric.duhamel@banquedorsay.fr
eric.dutaud@prudential.com

eric.ebermeyer@meespierson.com
eric.elg@calvert.com
eric.elg@sunlife.com
eric.emmert@robecoinvest.com
eric.engler@deshaw.com
eric.espeseth@fafadvisors.com
eric.f.dickerson@fhlb-pgh.com
eric.fales@bankofamerica.com
eric.farls@pnc.com
eric.fauerbach@inginvestment.com
eric.fellows@schwab.com
eric.fenk@pncadvisors.com
eric.fifer@barclaysglobal.com
eric.fisher@valero.com
eric.flowers@nationalcity.com
eric.foelmli@ubs.com
eric.francon@lodh.com
eric.fry@morganstanley.com
eric.fuller@tcw.com
eric.g.clause@bankofamerica.com
eric.gaillard@alcatel.fr
eric.gerner@calyon.com
eric.gerritse@meespierson.com
eric.gibouleau@agf.com
eric.giza@prudential.com
eric.glass@alliancebernstein.com
eric.glicksman@ubs.com
eric.goerke@lbbw.de
eric.gold@blackrock.com
eric.golden@fmr.com
eric.goldstein@alliancebernstein.com
eric.graham@fmr.com
eric.granat@sunlife.com
eric.greenshields@ge.com
eric.gritzmacher@pacificlife.com
eric.gueller@credit-suisse.com
eric.halverson@schwab.com
eric.hamilton@columbiamanagement.com
eric.havard-duclos@axa-im.com
eric.hebel@interepargne.fr
eric.heleine@etoile-gestion.com
eric.hermitte@caam.com
eric.hewitt@alliancebernstein.com
eric.hiller@bankofamerica.com
eric.hiller@rbsgc.com
eric.hinz@db.com
eric.hofmann@gz-bank.de

eric.hollanders@ing.be
eric.holt@frostbank.com
eric.holt@rlam.co.uk
eric.hottelart@calyon.com
eric.hu@harrisbank.com
eric.huyberechts@dexia-bil.com
eric.iim.anderson@ingim.com
eric.ilardi@gm.com
eric.jacks@wamu.net
eric.jaeger@barcap.com
eric.jesionowski@morganstanley.com
eric.johnson@4086.com
eric.johnson@inginvestment.com
eric.jolliet@bcv.ch
eric.jones@invista.com
eric.joyau@lodh.com
eric.k.blake@aib.ie
eric.kang@citadelgroup.com
eric.kanter@morganstanley.com
eric.kaplan@ubs.com
eric.kirby@morganstanley.com
eric.kirsch@db.com
eric.kisslinger@barclaysglobal.com
eric.klein@robecoinvest.com
eric.koestner@edwardjones.com
eric.kok@achmea.nl
eric.kong@schroders.com
eric.konzerowsky@juliusbaer.com
eric.kuder@socgen.com
eric.kw.wu@chinatrust.com.tw
eric.kwan@morleyfm.com
eric.labbe@cpr-am.fr
eric.lam@tdsecurities.com
eric.lambrecht@citadelgroup.com
eric.laplagne@barep.com
eric.larsson@morganstanley.com
eric.laurie@exane.com
eric.leng@ubs.com
eric.lepage@bnpparibas.com
eric.levy@bnpparibas.com
eric.liegeois@fortis.lu
eric.lindstrom@bmo.com
eric.lobben@db.com
eric.lobet@degroof.lu
eric.lohuis@meespierson.com
eric.lonergan@mandg.co.uk
eric.longphee@raymondjames.com

eric.lowman@csam.com
eric.m.lindsey@conocophillips.com
eric.m.slomer@fhlb-pgh.com
eric.m.weinstein@db.com
eric.mahland@soros.com
eric.maidenberg@ubs.com
eric.malard@cepacr.caisse-epargne.fr
eric.mark@jcam.com
eric.mark@ubs.com
eric.marnandus@jpmorgan.com
eric.marx@soros.com
eric.mathyer@lodh.com
eric.meier@tmjchicago.com
eric.meizlish@citadelgroup.com
eric.meunier@cnp.fr
eric.michel@commerzbank.com
eric.mijot@sgam.com
eric.mimeault@blackrock.com
eric.mintz@eagleasset.com
eric.mitiska@huntington.com
eric.mitofsky@blackrock.com
eric.mogelof@pimco.com
eric.mohr@wamu.com
eric.mollenhauer@fmr.com
eric.moore@insightinvestment.com
eric.morales@prudential.com
eric.n.remole@jpmorgan.com
eric.neis@barclaysglobal.com
eric.nelson@opcap.com
eric.nilles@abnamrousa.com
eric.nishiyama@bwater.com
eric.ochsner@lodh.com
eric.odermatt@lloydsbank.ch
eric.olander@tudor.com
eric.osswald@caam.com
eric.painter@wachovia.com
eric.paul@farmcreditbank.com
eric.pelio@robecoinvest.com
eric.perlyn@morganstanley.com
eric.petersen@americo.com
eric.pettway@mackayshields.com
eric.peyton@wachovia.com
eric.pfeiffer@helaba.de
eric.pfennig@europe.hypovereinsbank.com
eric.pinn@pioneerinvest.com
eric.plantier@bnpparibas.com
eric.ralaimiadana@cades.fr

eric.rangel@impaccompanies.com
eric.reed@aiminvestments.com
eric.renard@bnpparibas.com
eric.rhodes@pncadvisors.com
eric.ribner@nb.com
eric.rizza@bankofamerica.com
eric.rosenberg@alliancebernstein.com
eric.ross@tudor.com
eric.rovick@uk.fid-intl.com
eric.sadoun@fr.rothschild.com
eric.sandstrom@nordea.com
eric.sartorius@opcap.com
eric.scherbarth@thrivent.com
eric.senft@citigroup.com
eric.serra@montepaschi.ch
eric.shea@prudential.com
eric.sontag@blackrock.com
eric.sorensen@prudential.com
eric.staudt@ubs.com
eric.stazzu@caam.com
eric.steffen@barclaysglobal.com
eric.stein@ny.frb.org
eric.stern@blackrock.com
eric.stjernstrom@swedbank.com
eric.stratmoen@westernasset.com
eric.suter@csam.com
eric.swanson@thrivent.com
eric.swearingen@americo.com
eric.szostek@bbh.com
eric.talleux@sgam.com
eric.taze-bernard@caam.com
eric.teal@firstcitizens.com
eric.thaller@schwab.com
eric.thorderson@janus.com
eric.tomas@groupama-am.fr
eric.tournier@sgam.com
eric.traugott@alliancebernstein.com
eric.trepanier@blackrock.com
eric.turjeman@sgam.com
eric.vambert@gazdefrance.com
eric.vandamme@credit-agricole-sa.fr
eric.vauthey@bcv.ch
eric.vergnaud@bnpparibas.com
eric.vidal@bbl.fr
eric.voelckel@sgam.com
eric.w.mchose@db.com
eric.walker@first-franklin.com

eric.watson@citadelgroup.com
eric.weigel@pioneerinvest.com
eric.weiss@gs.com
eric.wiegand@credit-suisse.com
eric.wiegand@csam.com
eric.williamson@bankofamerica.com
eric.wilwant@eagleasset.com
eric.wilwont@eagleasset.com
eric.wise@rbccm.com
eric.wong@barclaysglobal.com
eric.wynkoop@commercebank.com
eric@clinton.com
eric@incomeresearch.com
eric@presidiomanagement.com
eric@sandlercap.com
eric_arinsburg@vanguard.com
eric_bassesen@calpers.ca.gov
eric_blake@ustrust.com
eric_busay@calpers.ca.gov
eric_chao@cathaylife.com.tw
eric_chatron@ssga.com
eric_chen@rsausa.com
eric_chu@troweprice.com
eric_devilbiss@troweprice.com
eric_duskin@ustrust.com
eric_elvekrog@dpimc.com
eric_engebretson@scudder.com
eric_fellen@ml.com
eric_fritzche@conseco.com
eric_graber-lopez@putnam.com
eric_graddy@freddiemac.com
eric_grasinger@ustrust.com
eric_handsman@vanguard.com
eric_harthun@putnam.com
eric_hayes@ustrust.com
eric_hyde@swissre.com
eric_j_planey@mufg.jp
eric_lane@aimfunds.com
eric_langille@cbcm.com
eric_leong@amcm.gov.mo
eric_lo@ml.com
eric_lovetorn@notes.ntrs.com
eric_lutton@conseco.com
eric_meltzer@putnam.com
eric_misenheimer@notes.ntrs.com
eric_p_rasmussen@key.com
eric_pelletier@hvbamericas.com

eric_r_sahadi@fanniemae.com
eric_salzman@freddiemac.com
eric_stewart@putnam.com
eric_tempesta@ssga.com
eric_thorlacius@swissre.com
eric_trouslard@bnpparibas.com
eric_vannoy@vanguard.com
eric_veiel@troweprice.com
eric_veneskey@keybank.com
eric_vetsch@dpimc.com
erica.bergsland@minnesotamutual.com
erica.beswick@usa.dupont.com
erica.e.cailla@fmr.com
erica.ive@fandc.com
erica.jacobson@ge.com
erica.k.bart@jpmorgan.com
erica.king@ca-aipg.com
erica.l.turner@columbiamanagement.com
erica.mole@moorecap.com
erica.olsen@morganstanley.com
erica.piotrowski@prudential.com
erica.r.hoffmaster@dartmouth.edu
erica.rosen@ny.frb.org
erica.stokke@ppmamerica.com
erica.tomlin@lloydstsb.co.uk
ericasetho@gic.com.sg
ericchw@bloomberg.net
ericfang@gic.com.sg
erich.draxler@unicreditgroup.at
erich.gmuer@snb.ch
erich.hackl@pioneerinvestments.at
erich.marquart@web.de
erich.mayer@de.pimco.com
erich.meier@zkb.ch
erich.mueller@lukb.ch
erich.obetzhofer@oenb.co.at
erich.pohn@erstebank.at
erich.waba@omv.com
erich_ebner@hvbamericas.com
erichards@alger.com
ericharper@tagfolio.com
erichaussman@aol.com
ericho@scsb.com.tw
erichter@alaskapermfund.com
erichter@loomissayles.com
erichter@oppenheimerfunds.com
erichuen@whkbk.com

erichwolff@northwesternmutual.com
erick.sooy@db.com
erick_g_miller@vanguard.com
erick_miller@ml.com
erickr@fhlbsea.com
ericobu@hncb.com.tw
ericr@azasrs.gov
ericshih0621@cathaylife.com.tw
ericsmith@evergreeninvestments.com
erictsai@cathaylife.com.tw
ericvergniere@hsbc.com
ericz@waterfield.com
ericzenner@northwesternmutual.com
erieger@meag.com
erifo@statoil.com
erigolro@notes.banesto.es
eriin.clark@citadelgroup.com
erik.aarts@pimcoadvisors.com
erik.akesson@ap1.se
erik.almsparre@folksam.se
erik.ansinger@fortisinvestments.com
erik.aukner@klp.no
erik.bartel@sparkasse-koelnbonn.de
erik.berg@americas.ing.com
erik.bergoo@uk.fid-intl.com
erik.blomberg@nordea.com
erik.bogros@uk.calyon.com
erik.bomans@deminor.com
erik.brakke@dnb.no
erik.brans@nagelmackers.be
erik.brovig@csam.com
erik.callert@alecta.com
erik.davey@gm.com
erik.digiacomo@wamu.net
erik.e.zipf@usa.dupont.com
erik.ferning@storebrand.com
erik.gerestrand@robur.se
erik.haden@sek.se
erik.hallarth@nordea.com
erik.haubold@unicreditgroup.de
erik.haugland@kbank.no
erik.haven@pimco.com
erik.haven@sscims.com
erik.hilde@nbim.no
erik.hulvej@nordea.com
erik.j.black@jpmorgan.com
erik.jacobs@rbccm.com

erik.jensen@ny.invesco.com
erik.johnsen@se.atlascopco.com
erik.karas@tcw.com
erik.keller@pimco.com
erik.kroon@fortisinvestments.com
erik.kuijlaars@morganstanley.com
erik.lam@alliancebernstein.com
erik.lemaire@creditfoncier.fr
erik.maes@axa.be
erik.mahland@soros.com
erik.mckee@lazard.com
erik.moss@blackrock.com
erik.muller@credit-suisse.com
erik.niehus@bhf-bank.com
erik.olesen@agf.com
erik.prakken@achmea.nl
erik.ranberg@gjensidige.no
erik.rhodes@pnc.com
erik.rubingh@fandc.com
erik.schiller@prudential.com
erik.siegel@ubsw.com
erik.simpson@deshaw.com
erik.sjostrom@dnb.se
erik.smith@exchange.quick-reilly.com
erik.sprinchorn@alecta.com
erik.stattin@intesavita.it
erik.steffen@vontobel.ch
erik.stjernstrom@swedbank.se
erik.sylvertsen@dnb.no
erik.thedeen@brummer.se
erik.theyssens@ing.ch
erik.thuestad@orkla.no
erik.u.rolle@transamerica.com
erik.vadeika@pncbank.com
erik.vanbergen@citigroup.com
erik.vandamme@dexia.be
erik.vanhiele@lodh.com
erik.velicer@pimco.com
erik.wallenius@dghyp.de
erik.white@kbcfp.com
erik.willemsen@ingim.com
erik.wredenhagen@dzbank.de
erik_grenade@den.invesco.com
erik_johnson@putnam.com
erik_michaels@nylim.com
erik_tyler@putnam.com
erika.a.lawrence@db.com

erika.belloni@pioneerinvest.it
erika.bogar@spinnakercapital.com
erika.furno@bper.it
erika.lowe@pimco.com
erika.lundquist@setre.mail.abb.com
erika.mobley@transamerica.com
erika.moimas@am.generali.com
erika.nanke@morganstanley.com
erika.rajman@credit-suisse.com
erika.rosado@ubs.com
erika.sakanoshita@schroders.com
erika.spinelli@morganstanley.com
erika.tikka@keva.fi
erika.vlug@lloydstsb.co.uk
erika_helms@rsausa.com
erika_hibino@acml.com
erikaestevan.castro-king@jpmchase.com
eriko.kawai@bis.org
eriko.okamota@jp.abnamro.com
eriksson.henrik@swedbank.com
erikzak@bloomberg.net
erin.b.olphert@westernasset.com
erin.baines@morleyfm.com
erin.bisio@morganstanley.com
erin.browne@moorecap.com
erin.doyle@db.com
erin.duggan@citadelgroup.com
erin.fuller@alliancebernstein.com
erin.james@redwoodtrust.com
erin.langford@pimco.com
erin.lawler@ubs.com
erin.lemberg@citadelgroup.com
erin.mccoig@usaa.com
erin.palian@deshaw.com
erin.palmer@abnamro.com
erin.pulkkinen@phxinv.com
erin.selleck@uboc.com
erin.sistrunk@aa.com
erin.st.john@db.com
erin.stone@midfirst.com
erin.tomlinson@sscims.com
erin.wohlnick@wachovia.com
erin.xie@blackrock.com
erin_aland@bankone.com
erin_c_kelly@vanguard.com
erin_lefkowitz@putnam.com
erin_mccormack@putnam.com

erinb@bgi-group.com
erinchatwoo@provident.com
erinlu@aegon.com.tw
eriunanto@ptbni.com.sg
erivera@delinvest.com
erje@bgbank.dk
erkan.yilmaz@bnpparibas.com
erkebulant@halykbank.kz
erkin.isik@fortis.com.tr
erking@wellington.com
erkko.wennonen@oko.fi
erlambi@wellington.com
erlend_lochen@standardlife.com
erlera@telekom.de
erlichd@umtb.co.il
erm37@cornell.edu
ermaus@laurelsb.com
ermes.caramaschi@db.com
ermina.latic-selimagic@bankofamerica.com
ernesa.skenderi@aigpb.com
ernest.lang@wachovia.com
ernest.maul@db.com
ernest_c_pelaia@victoryconnect.com
ernest_m_zarb@comerica.com
ernestina.rodriguez@tcw.com
ernesto.florio@bwater.com
ernesto.gallardo@grupobbva.com
ernesto.musumeci@fiamm.com
ernesto.ramos@harrisbank.com
ernesto.turnes@credit-suisse.com
ernesto_garzon@putnam.com
ernie.chow@barclaysglobal.com
ernie.friesen@gwl.com
ernie.porchetta@bmo.com
ernie_mammano@scotiacapital.com
ernst .rumpf@at.bacai.com
ernst.auburger@frankfurt-trust.de
ernst.benninghoven@westlb.de
ernst.galavics@rzb.at
ernst.glanzmann@juliusbaer.com
ernst.hagmann@bnpparibas.com
ernst.kaiser@pioneerinvestments.at
ernst.lust@aam.de
ernst.osiander@westam.com
ernst.pullmann@dekabank.de
ernst.riegel@csam.com
ernst.rohner@ubs.com

ernst.wittmann@bayernlb.de
ernst.zbinden@credit-suisse.com
ernst-ludwig.haaks@wwasset.de
ernstneff@helaba-invest.de
ernstrudolf.karner@erstebank.at
eroberts@caxtonadvantage.com
erobie@westernasset.com
eroca@bcj.gbancaja.com
eroeder@aegonusa.com
eroeder@bper.ch
erohde@ford.com
erombach@meag.com
eromyn@delinvest.com
eron.angjele@labanquepostale-am.fr
erong@ifc.org
eros.butti@corner.ch
eros.lupi@bsibank.com
erosa@tiaa-cref.org
erose@bloomberg.net
erosemary@blabla.com
eroth@fountaincapital.com
eroucairol@hsbcame.com
erourke@mdsass.com
erovetti@westernasset.com
eroyen@pictet.com
erp@nbim.no
erre@danskecapital.com
errol_mccutcheon@bnz.co.nz
ers@bankinvest.dk
ers1@ntrs.com
ersekzs@mnb.hu
ershad.e.hossain@aexp.com
ertays@halkbank.kz
ertumasz@wellington.com
eruettinger@meag.com
erussell@vestarcapital.com
erusso1@metlife.com
erwan.bonder@federalgestion.com
erwan.boscher@axa-im.com
erwan.keraudy@sgam.com
erwan.marrec@federalgestion.com
erwin.blaas@fbs.nl
erwin.dewinter@dexia-am.com
erwin.faas@nl.abnamro.com
erwin.feijer@fortisinvestments.com
erwin.hefti@claridenleu.com
erwin.houbrechts@ingim.com

erwin.simons@ing.be
erwin.zeuschner@nb.com
erwin_c_villavicencio@fanniemae.com
erwin_martens@putnam.com
eryan@bloomberg.net
erz@ubp.ch
es@capgroup.com
esa_ylipahkala@freddiemac.com
esaari@tiaa-cref.org
esaito@farcap.com
esaiz@notes.banesto.es
esaldarini@bci.it
esalgado@bancomext.gob.mx
esalim@westernasset.com
esalles@bankpime.es
esalzman@lordabbett.com
esalzman@lordabbott.com
esamkim@kfb.co.kr
esandberg@aegonusa.com
esandstedt@uss.co.uk
esanford@refco.com
esangala@tiaa-cref.org
esantoro@kynikos.com
esapoff@highbridge.com
esaul@bloomberg.net
esavi@metlife.com
esc@ubp.ch
eschaefer@capgrowthmgt.com
escheyer@caxton.com
eschmidt@tiaa-cref.org
eschmidt@torchmarkcorp.com
eschmitt002@bloomberg.net
eschmitz@bloomberg.net
escholt@rfc.com
eschreiber@roycenet.com
eschroeder@loomissayles.com
eschultz@tiaa-cref.org
eschweiler@indoverbank.com
escoledge@essexinvest.com
escura@lordabbett.com
esears@ssrm.com
esedra.chiacchella@bancaprofilo.it
eselenger@frk.com
eserra@ceca.es
esgrace@wellington.com
esh@nbim.no
eshaver@congressasset.com

esheil@loomissayles.com
esheridan@tiaa-cref.org
esherman@blackrock.com
eshill@e-qci.com
eshin@royalasianbank.com
eshinaul@cityutil.com
eshum@jhancock.com
esi@petercam.be
esia@nb.com
esilvergold@cs.com
esimonova@bear.com
esimsolo@tiaa-cref.org
eskanning@standishmellon.com
eskibo@collinsstewartllc.com
eskil.svensson@ap3.se
eskimhk@hanmail.net
esko.lahtinen@pohjola.com
esko.torsti@okobank.fi
eslima@mf.gov.pt
esmeltzer@northsidebank.com
esmiralda.konyuchova@db.com
esmith@jennison.com
esmith@watchhillfunds.com
esmith@wilmingtontrust.com
esobong@rockco.com
esoler@bankpime.es
esorensen@panagora.com
esotiriou@gscpartners.com
esp@baupost.com
esp@dodgeandcox.com
espalioux_jean-marc@accor.fr
espanolp@emigrant.com
espear@presidentiallife.com
espen.furnes@storebrand.com
espen.haug@jpmorganchase.com
espen.skagen@kap.norges-bank.no
espinosa@baylbny.com
esra.joos@ingim.com
essam.elwakil@arabbanking.com
essenhyp@t-online.de
essex_finney@freddiemac.com
est@nykredit.dk
estahr@bloomberg.net
estaley@princeton.edu
estanis@bloomberg.net
esteban.liguori@citi.com
estebang@princeton.edu

estedman@eatonvance.com
esteel@wscapital.com
estefania.tam@morganstanley.com
estefanou@emporiki-asset.gr
esteffelin@gsc.com
estein@eatonvance.com
estella.sidney@micorp.com
estella@iccrea.bcc.it
estelle.adam@bnpparibas.com
estelle.beretta.somody@ingim.com
estelle.bonneau@euro-vl.com
estelle.charron@hsh-nordbank.com
estelle.leroy@total.com
estelle.menard@caam.com
ester.marte@credit-suisse.com
esterdiaz@grupobbva.com
esterling@paychex.com
esternberg@loomissayles.com
esterne@nb.com
esterovr@bpv.it
estertonnin-linic@tinet.ie
estevan.botello@sscims.com
estevens@blackrock.com
esther.baroudy@ge.com
esther.bruessow@baerbms.com
esther.chan@aberdeen-asset.com
esther.chance@aiminvestments.com
esther.dijkman@sgam.com
esther.eglin@bankcoop.ch
esther.gilbert@uk.mufg.jp
esther.ha@dartmouth.edu
esther.hontke@bhf-bank.com
esther.kuna@bhf-bank.com
esther.onoja@sunlife.com
esther.perkins@threadneedle.co.uk
esther.schreiber@csam.com
esther.skutele@gs.com
esther.wahl@us.standardchartered.com
esther.weihnacht@hcmny.com
esther.wijnants@ingim.com
esther.williams@lionhart.net
esther_baur@swissre.com
esthertay@mas.gov.sg
estiles@hbk.com
estirling@statestreet.com
estokes@loomissayles.com
estoltzmann@mfcglobalus.com

estowell@bloomberg.net
estrada_sandra@jpmorgan.com
estrahl@bloomberg.net
estromquist@wellington.com
esu@worldbank.org
esullivan@orixcm.com
esusianto@bi.go.id
esvenson@jhancock.com
esyron@jhancock.com
et44@ntrs.com
etaber@leggmason.com
etacata@invercaixa.es
etai@dlbabson.com
etain.mcmahon@ubs.com
etakaha@frk.com
etakata@invercaixa.es
etang@bloomberg.net
etarchini@pictet.com
etato@farcap.com
etb@dodgeandcox.com
etel.harris@csam.com
ethan.etzioni@discountbank.co.il
ethan.garber@csfb.com
ethan.hugo@fmr.com
ethan.lovell@janus.com
ethan.pride@fmr.com
ethan.reiner@sgam.com
ethan@ellington.com
ethan_case@putnam.com
ethan_t_swartz@vanguard.com
ethanchao@cathaylife.com.tw
ethanhuang@cathaylife.com.tw
ethaute@loomissalyes.com
ethel.salducci@bred.fr
ethielscher@mfs.com
ethomasian@ifc.org
etic@bloomberg.net
etienne.boeziek@ingim.com
etienne.bouaslaurent@axa.com
etienne.chalmagne@fortis.com
etienne.de-coninck@airbus.fr
etienne.demoulin@chq.alstom.com
etienne.deranter@tractebel.be
etienne.dubuc@tres.bnc.ca
etienne.lavigne@nbb.be
etienne.margueritat@sgam.com
etienne.port@ecb.int

etienne.varloot@ubs.com

etienne.weber@bcv.ch

etj@ubp.ch

etn@sitinvest.com

etomacelli@sagitta.com

etorres@us.nomura.com

etournier@bloomberg.net

etoy@tiaa-cref.org

etrach@mfs.com

etradesupport@lehman.com

etrajendran@rbi.org.in

etrigilio@opusinvestment.com

etrita.ibroci@credit-suisse.com

etrita.ibroci@csresearch.us

etroutman@wellington.com

etrussant@ofi-am.fr

etsaknakis@eurobank.gr

etsuko.fuseya.jennings@morganstanley.com

etsuko.kawaguchi@sscims.com

etsuko_kasuga@mitsubishi-trust.co.jp

etsuo_suzuki@mitsui-seimei.co.jp

ett@capgroup.com

ettinger@pfdincome.com

ettore_bianchi@bancalombarda.it

eturou_yamamoto@am.sumitomolife.co.jp

etusetmo@notes.banesto.es

etz@bank-von-ernst.ch

euadne.callendar-david@rbc.com

euan.borland@aberdeen-asset.com

euan.crane@morganstanley.com

euan.matheson@anfis.co.uk

euan.mcneil@aegon.co.uk

euan_munro@standardlife.com

euan_sanderson@standardlife.com

euan_stirling@standardlife.com

euc@capgroup.com

eudes.charpentier@total.com

eugen.hamann@postbank.de

eugen.minkin@dws.de

eugen.puseizer@rzb.at

eugen.weinberg@dzbank.de

eugene.a.ferriss@aibbny.ie

eugene.becker@pncbank.com

eugene.belostotsky@fmr.com

eugene.bidchenco@db.com

eugene.bolton@corporate.ge.com

eugene.burger@moorecap.com

eugene.chen@calvert.com
eugene.didenko@ophedgeny.com
eugene.gullit@shell.com
eugene.j.kelly@aib.ie
eugene.kiernan@ilim.com
eugene.krishnan@lazard.com
eugene.lam@schwab.com
eugene.lancaric@inginvestment.com
eugene.mullen@statestreet.com
eugene.pekelis@morganstanley.com
eugene.philalithis@uk.fid-intl.com
eugene.pillot@pnc.com
eugene.seo@nordea.com
eugene.shuster@db.com
eugene.stone@pncbank.com
eugene.thomas@prudential.com
eugene.wu@lazard.com
eugene.x.netis@jpmorgan.com
eugene@gries.com
eugene@ipgsd.com
eugene_chan@wstlb.com
eugene_choy@mfcinvestments.com
eugene_lundrigan@sunlife.com
eugene_shuster@putnam.com
eugeneb@gic.com.sg
eugenem@mcm.com
eugenesg@bloomberg.net
eugenew@scm-lp.com
eugenia.atrei@mpsgr.it
eugenio.casanova@grupobbva.com
eugenio.cerioni@bnlmail.com
eugenio.giacopini@bsibank.com
eugenio.mantello@bapr.it
eugenio.perez@avmltd.com
eugine.yurist@lbbw.de
eugmartinez@gruposantander.com
euimyungjung@kbstar.co.kr
eun.lee@ubs.com
eunhee11@kbstar.co.kr
eunhyoung.cho@samsung.com
eunice.dong@agf.com
eunice.singh@ubsw.com
eunice.yadi@omam.co.uk
euniceng@mas.gov.sg
eunneland@loews.com
euphoria@cathaylife.com.tw
eur1adl@europe.ups.com

eur1jxd@europe.ups.com
eur1sjf@europe.ups.com
eurban@metlife.com
eurof.uppington@lodh.com
eurogovt.research@fandc.com
european.desk@puilaetco.com
european.equity@vontobel.ch
european_team@ldn.invesco.com
eusebio.garre@postbank.de
eusebio_sanchez@notes.ntrs.com
euwright@bankofny.com
ev1@bloomberg.net
eva .mayr@at.bacai.com
eva.borowski@chase.com
eva.delbarrioarranz@telefonica.es
eva.dolleman@lloydstsb.co.uk
eva.havaldova@generali.at
eva.heffels@lrp.de
eva.hessels@lrp.de
eva.keegan@jpmorgan.com
eva.kleeberg@dit.de
eva.konopka@thehartford.com
eva.leung@nsc.com
eva.luke@creditlyonnais.ch
eva.m.rahmanides@db.com
eva.maerzendorfer@ba-ca.group-treasury.co.at
eva.montalvo@grupobbva.com
eva.mulder@axa-im.com
eva.pettener@am.generali.com
eva.pietsch@sfs.siemens.de
eva.riou@sgam.com
eva.santos@interdin.com
eva.skibicki@raymondjames.com
eva.sohlman-knave@swedbank.com
eva.spitzlay@bhf.com
eva.stroobants@fortisbank.com
eva.svalling@enskilda.se
eva.traber@de.pimco.com
eva.walsh@jpmorgan.com
eva.zlotnicka@morganstanley.com
eva_boratto@merck.com
eva_chan@cathaybank.com
eva_durnermeyer@swissre.com
eva_manimtim@ssga.com
evahe@cmbchina.com
evaldes@templeton.com
evamaria.meese@commerzbankib.com

evan.brown@ny.frb.org
evan.cathey@pimco.com
evan.curtis@pimco.com
evan.davis@bbc.co.uk
evan.glass@rbccm.com
evan.harwood@tcw.com
evan.hornbuckle@fmr.com
evan.kallberg@nuveen.com
evan.kantor@citizensbank.com
evan.kominsky@ubs.com
evan.mccormick@fmr.com
evan.mcculloch@frk.com
evan.mcgee@shenkmancapital.com
evan.moskovit@sunlife.com
evan.pan@dfafunds.com
evan.pan@pimco.com
evan.sauer@alliancebernstein.com
evan.scussel@prudential.com
evan.siamantouras@bbh.com
evan.snyder@aiminvestments.com
evan_evans@prusec.com
evan_gordon@ustrust.com
evan_p_druckman@ml.com
evan_shay@troweprice.com
evangelia.ntagiantas@juliusbaer.com
evangeline.davis@prudential.com
evangeline.drosses@ny.frb.org
evangelos.ioannides@cbve.com
evangelos.x.delimbassis@jpmorgan.com
evans@blackrock.com
evans@pimco.com
evans_ck_lui@hkma.gov.hk
evansart@wellsfargo.com
evansd@mosnar.com
evansdw@wellsfargo.com
evanst@bernstein.com
evantuyll@pictet.com
evantz.perodin@intel.com
evanvalkenburgh@fsbperkasie.com
evapaus@jyskebank.dk
evariste.verchere@barclaysglobal.com
evasilie@allstate.com
evatan@gic.com.sg
eva-ulrike.feldkord@allianzgi.de
evb@ntrs.com
evd@jwbristol.com
eve.bouard@bnpparibas.com

eve.gembarski@threadneedle.co.uk
eve.glatt@morganstanley.com
eve.hampton@gwl.com
eve.scrivener@barclaysglobal.com
eve.tournier@uk.pimco.com
eve.yang@shell.com
eve_cohen@paribas.com
eve_l_benton@bankone.com
evelasco@ceca.es
evelazquez@apolloic.com
evelin.rutten@oppenheim.de
evelin.skultety@allianz.de
eveline.somers@pggm.nl
eveline.van.de.velde@dexia-am.com
evelyn.campanile@gs.com
evelyn.herrera@ge.com
evelyn.infurna@moorecap.com
evelyn.l.poyer@jpmchase.com
evelyn.ong@cibc.com.sg
evelyn.ong@sgam.com
evelyn.ongky@uobgroup.com
evelyn.somers@fmr.com
evelyn@aigfpc.com
evelyn_bourke@standardlife.com
evelyn_erb@progressive.com
evelyn_feliciano@invesco.com
evelyn_williams@agfg.com
evelyne.etienne@ge.com
evelyne_dennijanto@capgroup.com
evelynsit@mas.gov.sg
evelynwong@gic.com.sg
even.bakke@ch.abb.com
eventdriven@hbk.com
everett.grant@bwater.com
everett.reveley@do.treas.gov
everett.schenk@americas.bnpparibas.com
everett.todd@principal.com
everitt.sean@prudential.com
evert.goossens2@commerzbank.com
evgenia.dimitriadou@erstebank.at
evgenia.i.kim@jpmorgan.com
evgeny.nikitin@prudential.com
evguenia.a.sokolova@jpmorgan.com
evie.limas@ubs.com
evilla@fondianima.it
evillain4@caam.com
evimik@delta.gr

evining@aegonusa.com
evipjjb@mandtbank.com
evita.kusumawati@bni.co.id
evk@bankinvest.dk
evm26@cornell.edu
evmd@capgroup.com
evolkeni@colognere.com
evonderlinde@lordabbett.com
evonne.p.kelly@aibbny.ie
evonsauers@bankofny.com
evrard.x.fraise@jpmorgan.com
evrin.cam@hypovbg.at
evsa02@handelsbanken.se
evstan@bloomberg.net
evta01@handelsbanken.se
evulgaris@fhlbc.com
evy_hambro@blackrock.com
ewa.borowska@morganstanley.com
ewa.froidevaux@cspb.com
ewa.kozicz@gs.com
ewa.nicholls@aberdeen-asset.com
ewa.rzeszutek@mail.nbp.pl
ewald.trutmann@rieter.com
ewalk@metzler.com
ewalker@loews.com
ewan.maclean@bailliegifford.com
ewan_markson-brown@newton.co.uk
ewang@mcleanbudden.com
ewar@statoilhydro.com
eward.sonneveld@hk.fortis.com
eward@babsoncapital.com
eward5@bloomberg.net
eweigel@mfs.com
eweigel@pioneer.com
eweiner@mony.com
eweis@opers.org
eweisko@franklintempleton.com
eweisman@mfs.com
ewen.cameron-watt@blackrock.com
ewen.mcdonald@rabobank.com
ewepsic@deshaw.com
ewerner@union-investment.de
ewesteren@hbk.com
ewesteren@martincurrie.com
eweyl@princeton.edu
ewf@juliusbaer.com
ewhite@gwkinc.com

ewhite@standishmellon.com
ewhite@us.tr.mufg.jp
ewiberg@alzus.jnj.com
ewiller@westernasset.com
ewimbush@fhlbatl.com
ewings@nrucfc.org
ewinter@hapoalimusa.com
ewj1@ntrs.com
ewoehrling@martincurrie.com
ewolf@loomissayles.com
ewomansson@bnp.fr
ewoodland@bloomberg.net
ewout.gillissen@dsm.com
ewright@lordabbett.com
ewwebb@wellington.com
ewyatt@hibernia.com
execution_equities@bwater.com
exhow@fhwn.com
exped@bloomberg.net
expkim@hotmail.com
extella.jones@barclaysglobal.com
extern.barta@allianz.de
extern.kroll_tobias@allianz.com
ey@capgroup.com
ey2@ntrs.com
eyad.mashal@juliusbaer.com
eyal.rosenthal@cii.co.il
eyal@ikos.com.cy
eyal@work.com
eyalb@koor.com
eyalpaz@migdal-group.co.il
eyalr@bll.co.il
eyeo@wellington.com
eyeoh2@bloomberg.net
eyepes@fibanc.es
eyingfang@mfs.com
eyjolfur.jonsson@glitnir.is
eynour.boutia@bankofamerica.com
eyouderia@citadelgroup.com
eytan.shapiro@jpmorgan.com
eyup.engin@akbank.com
eyvind.width@abgsc.no
ezaldiva@bankinter.es
ezeff@oppenheimerfunds.com
ezenner@deerfieldcapital.com
ezequiel.nieto@telefonica.es
ezgi.muratoglu.extern@hvb.de

ezikry@vcallc.com
ezine@kdb.co.kr
ezio.castagna@bpubanca.it
ezio.dadalt@bmo.com
ezoe-0f8b@jp.nomura.com
ezollinger@lnc.com
ezral@bloomberg.net
ezuaiter@bloomberg.net
ezuvekas@genre.com
f.abbattista@centrosim.it
f.allevi@fineco.it
f.al-mubaraki@wafra.com
f.amato@olayan.com
f.ambrogi@apioil.com
f.appel@deutschepost.de
f.b.petersen@bloomberg.net
f.baranello@fineco-am.com
f.barigazzi@barilla.it
f.beccali@cofiri.it
f.begic@probtp.com
f.belli@rai.it
f.bertolino@rai.it
f.bosazzo@bimbank.it
f.bovo@eurosim.it
f.bruno@sirti.it
f.c.breen@robeco.nl
f.castelli@kairospartners.com
f.chazanoff@fnysllc.com
f.cirignano@bpi.it
f.cremers@hq.vnu.com
f.dalcerri@bipielle.it
f.denney.voss@citigroup.com
f.diel@frankfurt-trust.de
f.dippold@frankfurt-trust.de
f.egermann@bvv-vers.de
f.eggen@eib.org
f.el.kanfoudi@gbf.nl
f.falch@fearnleys.no
f.fierro@fineco.it
f.fritelli@sace.it
f.froehli@hsbc.guyerzeller.com
f.galez@grupobbva.com
f.ghisellini@comune.roma.it
f.gianatasio@bloomberg.net
f.giavarra@fineco.it
f.gosselink@fmo.nl
f.guffanti@aston-bond.com

f.hiura@aozorabank.co.jp
f.iuri@rpweb.it
f.j.h.vanriel@vanlanschot.com
f.jansen@apoasset.de
f.jungo@innovest.at
f.karisson@swedbank.com
f.kawahara@ny.tr.mufg.jp
f.khan@mwam.com
f.koopmans@gbf-info.nl
f.korver@vanlanschot.com
f.laird@noemail.com
f.macedo@hsbc.guyerzeller.com
f.mahieu@pensioenmail.nl
f.marcon@arcasim.it
f.martina@bimbank.it
f.maspoli@finter.ch
f.matsuo@jahs.or.jp
f.mcgarrity@bspf.co.uk
f.mevis@robeco.nl
f.mitani@xm.mitsui.co.jp
f.mubaraki@wafra.com
f.mwase@afdb.org
f.nico@apioil.com
f.oflynn@naspadub.ie
f.paggi@bimbank.it
f.pietersma@robeco.nl
f.plogmann@lrp.de
f.poschi@barilla.it
f.pozzoli@arcasim.it
f.reich@gbf.nl
f.rigo@delen.lu
f.rossetti@cassalombarda.it
f.sacasa@aozorobank.co.jp
f.sanders@robeco.nl
f.scala@cassalombarda.it
f.schuhbauer@deutschepost.de
f.smyth@aozorabank.co.jp
f.soldi@crsm.it
f.studer@hsbc.guyerzeller.com
f.syed@mwam.com
f.terranti@sanpaolo.fr
f.trifiro@thehartford.com
f.van.weegberg@abp.nl
f.vanerio@hermes.co.uk
f.vanolphen@vanlanschot.com
f.verhees@frieslandbank.nl
f.vezzani@cassalombarda.it

f.w.heerema@ams.rabobank.com
f_bair@troweprice.com
f_ferrario@bloomberg.net
f_lorenzoni@finint.it
f2l@americancentury.com
faahant@bloomberg.net
fab.tr@adia.ae
fab@capgroup.com
fa-ba@generali.nl
fabbasi@nb.com
fabc@capgroup.com
fabel@union-investment.de
fabia.carvalho@bcb.gov.br
fabian.baumann@aigpb.com
fabian.buchmann@ubs.com
fabian.degen@db.com
fabian.deprey@fortisbank.com
fabian.herzog@dresdner-bank.ch
fabian.hildbrand@ubs.com
fabian.jacoma@zkb.ch
fabian.jones@fmr.com
fabian.straub@dzbank.de
fabian.zepeda@nestle.com
fabian_vieth@westlb.com
fabiana.arana@br.schroders.com
fabiano.fossali@antonveneta.it
fabien.bourguignon@caam.com
fabien.brugger@lodh.com
fabien.colussi@uk.fid-intl.com
fabien.delaunay@caam.com
fabien.dersy@dexia-am.com
fabien.frappart@ceidfp.caisse-epargne.fr
fabien.madar@bblam.fr
fabien.savonitto@bnpparibas.com
fabien.stucker@lodh.com
fabien.weber@juliusbaer.com
fabien_conderanne@coface.com
fabienne.beguin@vontobel.ch
fabienne.crayssac@sgam.com
fabienne.de.la.serre@lazard.fr
fabienne.evrard@cpr-am.fr
fabienne.marolle@labanquepostale-am.fr
fabienne.zamfiresco@calyon.com
fabio.alessandrini@lodh.com
fabio.andaku@bcb.gov.br
fabio.barbato@cspb.com
fabio.bartesaghi@vontobel.ch

fabio.bencich@antonveneta.it
fabio.bonacasa@eurosgr.it
fabio.buttazzoni@am.generali.com
fabio.cantatore@bancaprofilo.it
fabio.cardona@bancaakros.it
fabio.carpentieri@capitalia-am.com
fabio.catalano@fondiaria-sai.it
fabio.cavazza@am.generali.com
fabio.cencetti@pioneerinvestments.com
fabio.cleva@am.generali.com
fabio.cortes@bankofengland.co.uk
fabio.depaoli@claridenleu.com
fabio.depaoli@credit.suisse.com
fabio.dezordo@ubm.unicredit.it
fabio.faina@bpm.it
fabio.feitler@ubs.com
fabio.ferrando@caboto.it
fabio.ghezzi-morgalanti@fortisbank.com
fabio.mandirola@am.generali.com
fabio.militello@pnc.com
fabio.minervini@rabobank.com
fabio.mori@eurosgr.it
fabio.mossi@corner.ch
fabio.motta@ing-barings.com.br
fabio.noacco@mediobanca.it
fabio.pervangher@zkb.ch
fabio.riccelli@uk.fid-intl.com
fabio.rumiz@am.generali.com
fabio.stolfa@capitalia-am.com
fabio.stuecheli@lbswiss.ch
fabio.terlevich@morganstanley.com
fabio.torrequadra@hsbcpb.com
fabio.valsassina@enifin.eni.it
fabio_robbiani@swissre.com
fabio_savoldelli@ml.com
fabiola.ravazzolo@ny.frb.org
fabiola_m_gallego@fanniemae.com
fabio-pietro.ferrari@ubs.com
fabiospinolavianna@gmail.com
fabrice.alliaud@mpsgr.it
fabrice.alvaro@caam.com
fabrice.bay@dws.com
fabrice.bock@banque-diamantaire.ch
fabrice.bodinier@lazard.com
fabrice.callet@sqam.com
fabrice.castelein@citigroup.com
fabrice.connin@aberdeen-asset.com

fabrice.constantin@bcvs.ch
fabrice.cuchet@dexia-am.com
fabrice.hermann@socgen.com
fabrice.houze@bred.fr
fabrice.hugon@socgen.com
fabrice.loho@bnpparibas.com
fabrice.lombardo@dexia-am.com
fabrice.malnar@labanquepostale-am.fr
fabrice.miguelez@exane.com
fabrice.pedro-rousselin@ge.com
fabrice.renaut@caam.com
fabrice.romano@cardif.fr
fabrice.schwarzmann@ubs.com
fabrice.sendra@swipartnership.co.uk
fabrice.susini@bnpparibas.com
fabrice.taravant@cardif.fr
fabrice.vallat@claridenleu.com
fabrice.vidal@rabobank.com
fabrice_bay@putnam.com
fabrice_pellous@acml.com
fabricecholet@cholet-dupont.fr
fabrizia.capurro@bescl.co.uk
fabrizia.semboloni@bnlmail.com
fabrizio.antoniotti@sella.it
fabrizio.barbini@am.generali.com
fabrizio.basile@lodh.com
fabrizio.biondo@gestielle.it
fabrizio.boaron@barclayscapital.com
fabrizio.bolognini@credit-suisse.com
fabrizio.bugatti@pioneerinvest.it
fabrizio.caputi@bancaakros.it
fabrizio.carbone@bancacrasti.it
fabrizio.carisi@ingim.com
fabrizio.coiai@hsbcinvestments.com
fabrizio.delongis@banca.mps.it
fabrizio.fabrizi@nuernberger.de
fabrizio.favara@rbscoutts.com
fabrizio.ferrini@ubm.unicredit.it
fabrizio.fiorini@gestielle.it
fabrizio.graziani@bsibank.com
fabrizio.guidi@am.generali.com
fabrizio.lemme@credit-suisse.it
fabrizio.mancini@ankerbank.ch
fabrizio.palermo@fincantieri.it
fabrizio.penso@sella.lu
fabrizio.petrineschi@arcafondi.it
fabrizio.restione@fondiaria-sai.it

fabrizio.sperandini@bancamarche.it
fabrizio.talotti@am.generali.com
fabrizio.tavernari@capitalia-am.com
fabrizio.vallone@bnlmail.com
fabrizio.valzelli@ubibanca.it
fabrizio.viola@am.generali.com
fabrizio.viola@bpmsgr.it
fabrizio.vitiello@ge.com
fabrizio_farinatti@carife.it
fabrizioc@bloomberg.net
fabrizzio.pelfini@ml.com
fac@columbus.com
fad@capgroup.com
fadi.berbari@bnpparibas.com
fadi.ismail@juliusbaer.com
fadi.mitri@shell.com
fadi.nasser@gibbah.com
fadichalouhi@nbk.com
fadule@ellington.com
fady.khallouf@edfgdf.fr
fadzila.amru@maybank.com.my
faezah@maybank.com.my
fagan.nnf@mellon.com
fagnania@gruppocredit.it
fahad.hassan@lgim.co.uk
faharin.j@gordian.co.uk
fahim.razzaque@fmr.com
fairchildt@aetna.com
faisal.ayub@framlington.co.uk
faisal.butt@columbiamanagement.com
faisal.hayat@morganstanley.com
faisal.syed@hcmny.com
faisal@gulfbank.com.kw
faisala@princeton.edu
faisalo@kia.gov.kw
faiselq@cbd.ae
faith.liu@bloomberg.net
faith.naymie@ibtco.com
faith_l_vakil@fanniemae.com
fak.cdu@adia.ae
faktorovich_mikhail@jpmorgan.com
falbus@fsa.com
falci.sa@mellon.com
faldutoc@vankampen.com
faleman@fhlbsf.com
falerb@washpost.com
falfaro@jennison.com

falgun.jariwala@jpmorgan.com
falhumaidah@sama.org.sa
falina@petronas.com.my
falk.jesse@dresdner-bank.com
falk.solbrig@dws.com
falmeida@fandc.co.uk
falonso@troweprice.com
falsallal@bloomberg.net
falston@ncmcapital.com
faltarouti@anb.com.sa
famato@statestreet.com
fambrosi@mws.com
fan.hu@columbiamanagement.com
fan.wang2@jpmchase.com
fan.wu@citadelgroup.com
fan.zhang@citadelgroup.com
fan@ctoc.com.tw
fan_xu@fanniemae.com
fan020@megabank.com.tw
fang.d.li@jpmchase.com
fang.wang@icbc.com.cn
fangeletti@bancaintesa.com.hk
fanghua@gic.com.sg
fangxu@microsoft.com
fangyu_gao@freddiemac.com
fanie.gouws@bbh.com
fanio_maniori@generali.com
fanjc@chevrontexaco.com
fankhauser@irv.ch
fann@kempen.nl
fanny.jacquemont@caam.com
fanny.yy.fung@ing.com.hk
fanny_letona@fleet.com
fanshi_zhao@troweprice.com
fantezan@lehman.com
fantoni@bloomberg.net
fanzhiqiang@citicbank.com
far26@cornell.edu
farah.bouzida@axa-im.com
farah.khan@fandc.com
farah.khan@pnc.com
farah.zakir@bankofamerica.com
farah@sandlercap.com
farah_khan@troweprice.com
faraha@qcb.gov.qa
farahhanim@bnm.gov.my
farberlj@wharton.upenn.edu

farcuhs@telefonica.es
fareeha.arshad@pncadvisors.com
farel@bloomberg.net
farhad.shishbiradaran@bmo.com
farhan.naqvi@ubs.com
fariasgo@cajamadrid.es
fariba.faraji@fandc.com
farid.issaelkhoury@bnpparibas.com
farid.samji@nbad.com
faris.ayoub@jpmorgan.com
faris.hayek@arabbanking.com
farisnab@bloomberg.net
farlekas@us.ibm.com
faroni@capitalgest.it
farook@bloomberg.net
farouki_majeed@calpers.ca.gov
farouqb@kia.gov.kw
farratia@dkpartners.com
farrellw@lotsoff.com
faruk_patel@ssga.com
fasapp@bot.or.th
faslani@ford.com
fatb@bloomberg.net
fateh@bloomberg.net
fati_naraghi@newton.co.uk
fatima.andrews@mortgagefamily.com
fatima.batalvi@calvert.com
fatima.espinosacueva@telefonica.es
fatima.luis@fandc.com
fatima_dickey@ustrust.com
fatimab@bbkonline.com
fatma.gezer@hypovbg.at
fatticcioni@gestielle.it
faubin@bdf-gestion.com
fauregi@cmcic.fr
faustin@bankofny.com
fausto.artoni@azimut.it
fausto.lanfranco@finmeccanica.it
fausto.marcantoni@meliorbanca.com
fawcett.p@whv.com
fawne.doherty@fmr.com
fay.byles@fidelity.com
fay.wong@jpmorganfleming.com
fay_gambee@ustrust.com
faya@chevrontexaco.com
fayadri@bni.co.id
faycal.haddad@axa-im.com

faye.fox@micorp.com
faye.landes@moorecap.com
fayf@jwseligman.com
fayoub@anblondon.com
fayres@roycenet.com
fays@bernstein.com
faysal.arslan@morganstanley.com
faywong@gic.com.sg
fazi@bloomberg.net
fba.tr@adia.ae
fbadini@barbnet.com
fbaier@icbny.com
fbailey@bloomberg.net
fbaker@evcap.com
fbaldan@bloomberg.net
fbalzer@westpac.com.au
fbannatyne03@gsb.columbia.edu
fbarnao@bankofny.com
fbarranc@notes.banesto.es
fbarreda@grupobbva.com
fbarreto@bloomberg.net
fbaseggio@hbk.com
fbe@ubp.ch
fbeck@tiaa-cref.org
fbelak1@bloomberg.net
fbento7@bloomberg.net
fbenzinho@mfs.com
fberg@spfbeheer.nl
fberg1@bloomberg.net
fbertini@iccrea.bcc.it
fbesutti@credem.it
fbexon@fandc.co.uk
fbianchi@princeton.edu
fbicho@bancomello.pt
fbigler@pictet.com
fbitsch@meag-ny.com
fbk00801@fukuibank.jp
fbk00803@fukuibank.jp
fblascosa@bga.gbancaja.com
fbohin@ofivalmo.fr
fboinier@ofi-am.fr
fbonifazi@iccrea.bcc.it
fborgnana@pictet.com
fbortst@aegon.nl
fbosazzi@bloomberg.net
fbotellap@bancopastor.es
fbowerman@oppenheimerfunds.com

fbrimberg@avatar-associates.com
fbrunet@pictet.com
fbruno@bspr.com
fbu@petercam.be
fburgues@bankpyme.es
fcalais@cpr-am.fr
fcallahan@jhancock.com
fcanali@epo.org
fcanciani@oaktreecap.com
fcapanna@bloomberg.net
fcappelli@bloomberg.net
fcarayol@canal-plus.fr
fcarrasco@invercaixa.es
fcarrets@notes.banesto.es
fcaruso@refco.com
fcarvalho@mf.gov.pt
fcasari@bancasempione.ch
fcasas@bankinter.es
fcastro@worldbank.org
fcattaneo@pictet.com
fcaulry@ofi-am.fr
fcavanaugh@jhancock.com
fceccaldi@groupe-ccr.com
fcf@wmblair.com
fcheo@mas.gov.sg
fchia@mas.gov.sg
fchiu@farcap.com
fchogadb@fhlbi.com
fciarniello1@bloomberg.net
fciut@bloomberg.net
fcloppert@opcap.com
fcollecchia@aegonusa.com
fcollechia@aegonusa.com
fcolom@sanostra.es
fcolombo@bancafideuram.it
fcomasf@sanostra.es
fcontarin@bloomberg.net
fcooley@senecacapital.com
fcoraggio@bloomberg.net
fcorti1@bloomberg.net
fcottatelucci@iccrea.bcc.it
fcr@bpi.pt
fcrane@orleanscapital.com
fcrapitti@iccrea.bcc.it
fcribiore@gabelli.com
fcs@bancoinversion.es
fcs@firstmetro.com.ph

fcsg@lehman.com
fcua@perrycap.com
fcuestab@cajamadrid.es
fcui@eatonvance.com
fcuito@bloomberg.net
fcunha@metlife.com
fcusumano@leggmason.com
fdagostino@bimsgr.it
fdaily@sarofim.com
fdaini@bloomberg.net
fdcatrickes@wellington.com
fdevarenne@scor.com
fdevenoges@pembacreditadvisers.com
fdevita@fideuramsgr.it
fdewan@tigerglobal.com
fdiaz@bankatlantic.com
fdiaz@bloomberg.net
fdickson@dadco.com
fdiezcal@notes.banesto.es
fdminnellijr@statestreet.com
fdolfi@pkb.ch
fdsfdsaf@aol.com
fdunnantuono@metlife.com
fduque@tiaa-cref.org
fdurantep@bancopastor.es
feargal.dempsey@pioneerinvest.ie
fedelecova@intesabci.it
feder_abigail@jpmorgan.com
federica.baldan@pioneerinvest.it
federica.ferrari@bper.it
federica.masciaga@pioneerinvest.it
federica.ottavio@ubm.it
federica.tartara@am.generali.com
federici@bpintra.it
federico.bruzzi@mediobanca.it
federico.cornelli@bnlmail.com
federico.focardi@ferragamo.com
federico.hausler@db.com
federico.kaune@morganstanley.com
federico.micheloni@carisp.sm
federico.mosca@arcafondi.it
federico.noera@np.ge.com
federico.odello@gnf.it
federico.perciavalle@intel.com
federico.rey@enifin.eni.it
federico.sarnari@eni.it
federico.trabucco@mpsgr.it

federico.viola@bancaintesa.it
federico.vries@bancoval.es
federico.wynne@morleyfm.com
federico_santilli@troweprice.com
federicomarsili@gic.com.sg
federicoronchi@ingdirect.it
fedra.del-aquila@ubs.com
feeneyp@bernstein.com
feh_gwanyalla@freddiemac.com
fehim.sever@uk.fid-intl.com
fehrich@union-investment.de
fei.chen@nl.abnamro.com
fei.huang@mortgagefamily.com
fei_xu@vanguard.com
fei_zou@americancentury.com
fei-linghu@tcb-bank.com.tw
feisel@firstcarolina.org
feiyin@abocsz.com
fek@nbim.no
feldboy.g@fibi.co.il
feldman@sbcm.com
feldmanj@ebrd.com
felefante@bloomberg.net
felice.degrandi@raiffeisen.ch
felice.giuggioli@bsibank.com
felicia.deng@thehartford.com
felicia.f.ofori@bankofamerica.com
felicia.peng@thehartford.com
felicia.reed@swissfirst.ch
felicia.richardson@db.com
feliciakok@mas.gov.sg
felicie.lhoste@sgam.com
felicity.smith@morganstanley.com
felipe.clara@caixabank.fr
felipe.izpura@delfos.can.es
felipe.moreno@swib.state.wi.us
felipe.ribeiro@bcb.gov.br
felipe.vivacqua-pinto@ubs.com
felisa.dalorto@uk.fid-intl.com
felise.l.agranoff@jpmorgan.com
felix.adrian@cominvest-am.com
felix.blomenkamp@pimco.com
felix.brill@ubs.com
felix.chan@ap.ing.com
felix.csajka@claridenleu.com
felix.dornaus@ba-ca.com
felix.dueregger@schoellerbank.at

felix.fischer@deka.de
felix.fitch@singers.co.im
felix.gasser@rmf.ch
felix.heinser@ubs.com
felix.hey@hypovereinsbank.de
felix.krantz@dbla.com
felix.landsiedl@ubs.com
felix.lempert@citigroup.com
felix.maag@credit-suisse.com
felix.malpartida@bernstein.com
felix.mednikov@sunlife.com
felix.meier@csam.com
felix.prinzenberg@trinkaus.de
felix.schmid@lbswiss.ch
felix.schnella@allianzgi.de
felix.senn@efv.admin.ch
felix.sommerhalder@vanguard.com.au
felix.stadelmann@zurich.com
felix.stauffer@ubs.com
felix.streitferdt@allianz.de
felix.strohmeyer@ikb.de|
felix.tan@credit-suisse.com
felix.tan@sg.ca-assetmanagement.com
felix.walther@db.com
felix_khaychuk@scudder.com
felix_lim@vanguard.com
felix_mason@blackrock.com
felix_niederer@swissre.com
felix_norbut@scudder.com
felix_norbut@scudderr.com
felix_stutz@swissre.com
felixbaker@bbinvestments.com
felixchan@gic.com.sg
felixmomsen@gic.com.sg
felixtan@temasek.com.sg
feliz.gomez@janus.com
felli@bloomberg.net
felmon.bartolome@slma.com
felmon_bartolone@freddiemac.com
femba@unitel.co.kr
femi.adewale@drkw.com
femi_awotesu@ldn.invesco.com
fenella_boyle@putnam.com
feng.chang@morganstanley.com
feng.guo@db.com
feng.sha@alliancebernstein.com
feng.wang@citadelgroup.com

feng.wang@sumitomocorp.co.jp
feng.zhu@bis.org
fengels@thamesriver.co.uk
fengfang@temasek.com.sg
fenghao@bochk.com
feng-shi@deshaw.com
fengxj2000@yahoo.com.cn
fengyuan@mail.cbc.gov.tw
ferda.demir@finansbank.com.tr
ferdi.beck@llb.li
ferdinand.bardoly@juliusbaer.com
ferdinand.kordel@ikb.de
ferdinand.veenman@gmacrfc.nl
ferdinand.verweyen@dws.de
ferdinando.porcellini@group.novartis.com
ferenc.schmidt@apobank.de
fergal.delaney@bbh.com
fergal.doyle@glgpartners.com
fergal.mcgrath@clf-dexia.com
fergie.may@blackrock.com
fergus.j.shiel@fmr.com
fergus.mcguinn@boimail.com
fergus.taylor@uk.nomura.com
fergusmacleod@bp.com
ferguson.bc@mellon.com
ferguson@bwater.com
ferian.juwano@barclaysglobal.com
ferian.juwono@barclaysglobal.com
fermin.aldabe@moorecap.com
fermin.alvarezcarril@telefonica.es
fermin.da.costa.gomez@ingim.com
fernald_thomas@fsba.state.fl.us
fernanda.ojea@allianz.es
fernandezbravoangel@bancsabadell.com
fernandezcastanonana@bancsabadell.com
fernandezm@aeltus.com
fernando.assad@ashmoregroup.com
fernando.cabrales@barclaysglobal.com
fernando.cavalcanti@bcb.gov.br
fernando.cejudo@grupobbva.com
fernando.cristiano@nuveen.com
fernando.defrutos@claridenleu.com
fernando.fernandez@zugerkb.ch
fernando.garza@inginvestment.com
fernando.gomes@bcb.gov.br
fernando.grisales@acml.com
fernando.losada@abnamro.com

fernando.martins.da.silva@bcv.ch
fernando.monar@ecb.int
fernando.orta@dartmouth.edu
fernando.pelaez@sarasin.ch
fernando.ramirez@grupobbva.com
fernando.salvado@finantia.com
fernando.suarez@eu.nabgroup.com
fernando.vicente@bsnp.pt
fernando@rentec.com
fernando_diaz@ssga.com
fernando_vera@sumitomo.com
fernandoperezpiaggio@intesabci.it
fernandoveiga@generali.pt
fernley.dyson@aviva.com
ferran.scott@caixacat.es
ferran.vilalta@mongestio.com
ferranricartuser@company.com
ferreirc@eib.org
ferrell@pimco.com
ferri@capitalgest.it
ferri@matrixlp.com
ferris@bessemer.com
ferrizz@bwater.com
ferruccio.arvedi@geva.fiatgroup.com
ferruccio.viazzi@ersel.it
fershid.aspi@fmr.com
feryal_taki@standardlife.com
festus_marinho@westlb.co.uk
fewings@aigfpc.com
fexil.mellinger@aareal-bank.com
feyzullah.egriboyun@ubs.com
ff@wmblair.com
ffa@danskecapital.com
ffelcon@jhancock.com
ffeldmann@union-investment.de
ffelicelli@frk.com
ffellows@swst.com
ffenner@ufgam.com
ffinlay@jennison.com
ffisher@caxton.com
ffloren@bloomberg.net
ffluteau@scor.com
ffong@fppartners.com
ffong-lopez@ambac.com
ffoy@state.nm.us
ffradin@unigestion.com
ffrassino@insinger.it

ffreund@union-investment.de
ffrick@unigestion.com
ffromm@frk.com
ffurlan@bank-banque-canada.ca
ffusco@astoriafederal.com
fg62@cornell.edu
fgaetani@iccrea.bcc.it
fgaldi@bear.com
fgaliana@gruposantander.com
fgalindo@fibanc.es
fgannon@roycenet.com
fgarciag@fibanc.es
fgarciat@repsol-ypf.com
fgarzilli@cofimo.it
fgeerards@statestreet.com
fgirard.westam@banquedorsay.fr
fgirod@pictet.com
fgjerstad@statestreet.com
fgninv@ctclife.com.tw
fgoddard@silchester.com
fgomez@bancozaragozano.es
fgomezm@bga.gbancaja.com
fgoncalves@banco-privado.pt
fgonza@ftci.com
fgray@sterneagee.com
fgrivory@hottinguer-jph.com
fgrunow@dgbank.de
fgv@statoilhydro.com
fhalili@caxton.com
fharleman1@bloomberg.net
fhatt1@bloomberg.net
fhawrylak@tweedy.com
fhecht@groupama-am.fr
fheise@metzler.com
fheripel@groupama-ccama.tm.fr
fhernandez@alger.com
fhernang@cajamadrid.es
fherrero@marchgestion.com
fhjones1@bloomberg.net
fhmuhsinin@bankbii.com
fhoevermann@meag.com
fhomberger@espiritosanto.com
fhoogveld@fideuramsgr.it
fhoward@aegonusa.com
fhusken@bloomberg.net
fhutchinson@europeancredit.com
fi.brokerresearch@fidelity.com

fi@afaforsakring.se
fianne.chen@wellsfargo.com
fibideal@fibimail.co.il
fibifxit@fibi.co.il
fibigml@fibimail.co.il
fibiilan@fibimail.co.il
ficig@bloomberg.net
fidata@citadelgroup.com
fiddamam@anz.com
fidel.kasikci@credit-suisse.com
fidelma.mcmahon@aig.com
fietzp@dussel-hypo.de
fifi.wong@tcw.com
fikret.kalagoglu@moorecap.com
filiberto.villani@citi.com
filip.boman@dnbnor.com
filip.corten@dexia-am.com
filip.de-coster@ing.be
filip.dierckx@fortis.com
filip.lambrechts@dexia.be
filip.polasz@blackrock.com
filip.saffer@dexia.be
filip.sarovic@credit-suisse.com
filipa.andre.caixagest@cgd.pt
filipe.amado@cgd.pt
filippo.arcieri@aig.com
filippo.cartiglia@gs.com
filippo.corvi@enifin.eni.it
filippo.fucile@cirio.it
filippo.giovannelli@bancaditalia.it
filippo.gromo@italease.it
filippo.mascheroni@pioneerinvestments.com
filippo.rima@credit-suisse.com
filippo.stefanini@gestielle.it
filippo.zamparelli@bancaakros.it
filippos.lemos@longview-partners.com
filipw@chgroup.com
filler@ellington.com
filomena.cambareri@alliancebernstein.com
filomena.villanova@csfb.com
filomeno.calabretto@claridenleu.com
filpil@bloomberg.net
fimktg2@bloomberg.net
fi-mo@hcmny.com
finance.dep@bancadipiacenza.it
financial.institutions@lrp.de
financial-risk@allianz.com

financials@citadelgroup.com
finanza@bpv.it
finanza@carige.it
finbar.m.dowling@aib.ie
finbarr.farrell@bmo.com
finbarr.quirke@boigm.com
finch@bloomberg.net
findata-vendor@tudor.com
finddbpjc@bloomberg.net
findleys@bernstein.com
finefrc1@nationwide.com
finkelstein@willcap.com
finkelstein_stephen@jpmorgan.com
finkelsteins@umtb.co.il
finlay.macdonald@resolutionasset.com
finni.sigurdsson@glitnir.is
finoa.tidswell@aberdeen-asset.com
finola.dogerty@tcw.com
finola.doherty@tcw.com
finstab@nbb.be
finteam@omega-advisors.com
fiona.a.lavelle@aibbny.ie
fiona.badian@db.com
fiona.bensusan@blackrock.com
fiona.bryans@hsh-nordbank.co.uk
fiona.colley@barclaysglobal.com
fiona.craig-smith@eu.nabgroup.com
fiona.davy@uk.fid-intl.com
fiona.deans@morganstanley.com
fiona.e.foley@aibbny.ie
fiona.farrell@glgpartners.com
fiona.flannery@depfa.ie
fiona.hagdrup@mandg.co.uk
Fiona.Harrington@barclaysglobal.com
fiona.lim@pioneerinvest.com.sg
fiona.m.egan@jpmorgan.com
fiona.morrison@db.com
fiona.neill@ubs.com
fiona.neville@gs.com
fiona.o'leary@pfizer.com
fiona.orford-williams@gerrard.com
fiona.rowley@jpmorgan.com
fiona.smith@boimail.com
fiona.wills@bnpparibas.com
fiona_dickinson@standardlife.com
fiona_ellard@blackrock.com
fiona_leonard@troweprice.com

fiona_melville@standardlife.com
fionnan.d.o'sullivan@bankofny.com
fionne.crichton@morganstanley.com
fionnuala.earley@nationwide.com
fioravante.lombardo@bsibank.com
fiorello@ellington.com
fiorentino9@bloomberg.net
firas.askari@bmo.com
firesearch@barrowhanley.com
fi-research@nuernberger.de
firmino.morgado@uk.fid-intl.com
first.last@email.com
first.surname@citigroup.com
firstinitialsurname@cazenove.com
firstinitialsurname@firststate.co.uk
firstinitialsurname@kempen.nl
firstinitialsurname@mfs.com
firstinitialsurname@thamesriver.co.uk
firstname.lastname@isisam.com
firstname.lastname@jpmorganfleming.com
firstname.surname@axa-im.com
firstname.surname@bailliegifford.com
firstname.surname@bankofengland.co.uk
firstname.surname@caam.com
firstname.surname@db.com
firstname.surname@framlington.co.uk
firstname.surname@gs.com
firstname.surname@insightinvestment.com
firstname.surname@lazard.com
firstname.surname@lodh.com
firstname.surname@morganstanley.com
firstname.surname@ubs.com
firstname.surname@worldinvest.com
firstname_lastname@blackrock.com
firstname_surname@acml.com
firstname_surname@ldn.invesco.com
firstname_surname@newton.co.uk
firstname_surname@standardlife.com
firstnamesurname@bapfin.co.uk
firtsnamelastname@gic.com.sg
fischbacher@cimbanque.ch
fischer.deena@principal.com
fischer.janelle@luthbro.com
fishbro@msn.com
fisher_carmen@fsba.state.fl.us
fisherm4@aetna.com
fishman@travelers.com

fitnat.akahan@morganstanley.com
fitz.wickham@inginvestment.com
fitzgerj@strsoh.org
fitzgibbon.sp@tbcam.com
fitzpajw@ucarb.com
fiukig.research@fandc.com
fiw@capgroup.com
fiwasa@us.mufg.jp
fixed.income@juliusbaer.com
fixedincome.be@dexia-am.com
fixedincome@banc-agricol.ad
fixedincomefails@capgroup.com
fixed-prices@deshaw.com
fixincome.bgieurope@barclaysglobal.com
fjaccarino@fftw.com
fjansen3@bloomberg.net
fjavier.miron@grupobbva.com
fjazagra@gruposantander.com
fjboggan@wellington.com
fjennings@oppenheimerfunds.com
fjescobar@gruposantander.com
fjfowler@duke-energy.com
fjiang@waddell.com
fjimenez@notes.banesto.es
fjjamison@leggmason.com
fjo@ubp.ch
fjohnson@westernasset.com
fjones@metlife.com
fjorent.rrushi@finmeccanica.com
fjr.tr@adia.ae
fjr@tchinc.com
fjsbvdvjd@lehman.com
fjungbluth@bloomberg.net
fjw@capgroup.com
fk12@ntrs.com
fkam@templeton.com
fkee@insinger.com
fkhambata@ifc.org
fkim@canyonpartners.com
fkm.tr@adia.ae
fkoechli@krafteurope.com
fkohnen@meag.com
fkondo@dl.dai-ichi-life.co.jp
fkoster@wellsfargo.com
fks@baupost.com
fkunik@dsaco.com
fkurosawa@daiwasbi.co.jp

**LBH - Derivatives Counterparty Email Service List**

fla@topdanmark.dk
flabatt@hestercapital.com
flafortezza@bloomberg.net
flaherty.ag@mellon.com
flahham@saib.com.sa
flahive.j@mellon.com
flamanna@bcp.it
flarrain@hiid.harvard.edu
flaval@oaktreecap.com
flavia.cheong@aberdeen-asset.com
flavien.giacometti@banque-diamantaire.ch
flavio.borghese@antonveneta.it
flavio.testi@bsibank.com
flawless@clinton.com
fle@brgco.com
flee@payden-rygel.com
flee@wellington.com
fleischmann.gerald@erstebank.at
fleisss@hmc.harvard.edu
fleminds@oge.com
flemingr@ebrd.com
flemings@stifel.com
flemming.nielsen@danskebank.dk
flesch@csob.cz
fleuriet@bloomberg.net
fleve@oddo.fr
flexer@fergwell.com
fleyungo@notes.banesto.es
flieblic@ny.ssrrealty.com
flilly@bankofny.com
flint@pmaia.com
flint@zionsbank.com
fllorenf@cajamadrid.es
flml@uk.danskebank.com
flo@gr.dk
flondon@omicorp.com
flopez@dow.com
flopiccolo@hapoalimusa.com
flor.veraart@meespierson.com
flora.giovannetti@bnlmail.com
flora.wang@lehman.com
flora_kim@nacm.com
floralam@icbcasia.com
florence.bonnevay@bnpparibas.com
florence.borel@socgen.co.uk
florence.chen@bmo.com
florence.chin@fhlbboston.com

florence.fonglopez@gmam.com
florence.marty@labanquepostale-am.fr
florence.micheel@haspa.de
florence.nicholas@caam.com
florence.picad@groupama.com
florence.poncharal@cnce.caisse-epargne.fr
florence.reid@prudential.com
florence.rochat@bcv.ch
florence.roegiers@ing.be
florence.s.chan@prudential.com
florence.schnydrig@credit-suisse.com
florence.serpeau@thalesgroup.com
florence.van.tomme@puilaetco.be
florence.velten@uboc.com
florence.wong@aig.com
florence_friedman@pechiney.com
florent.deixonne@axa-im.com
florent.lecam@cnp.fr
florent.lecinq@banque-france.fr
florent.odetto@socgen.com
florent.vallespir@aig.com
florenzio.vargas@pacificlife.com
florian.bardong@barclaysglobal.com
florian.castel@bnpparibas.com
florian.dittmer@bayernlb.de
florian.drexler@bayernlb.com
florian.esterer@swisscanto.ch
florian.friedel@rentenbank.de
florian.glinz@rzb.at
florian.gorbach@hypovbg.at
florian.grandcolas@axa-im.com
florian.greiner@dzbank.de
florian.hanl@erstebank.at
florian.kuebler@zkb.ch
florian.leipacher2@union-investment.de
florian.leisch@rcm.at
florian.marini@lodh.com
florian.riener@vpbank.com
florian.schuhbeck@hafm.de
florian.streiff@zkb.ch
florian.tanzer@db.com
florian.vonoppenheim@gs.com
florian@test.com
florian_burkhardt@swissre.com
florian_komac@swissre.com
florian_merkel@westlb.de
floriandelacomble@siege.thomson-csf.com

floridesa@biam.boi.ie
florina.minciu@axa-im.com
florine.chua@asia.bnpparibas.com
floris.hart@ingim.com
floris.van.den.berg@ingim.com
flossiehua@mas.gov.sg
floyd.greenwood@lazard.com
floyd_griffith@freddiemac.com
flozano@bancozaragozano.es
fls@turner-invest.com
flucibella@jhancock.com
flupica@lordabbett.com
flurin.grond@rmf.ch
flurin.joller@swisscanto.ch
fm.fixedincome.dollar@dnb.nl
fm.forecast@dnb.nl
fm.rn.bbr.pricelist@rn.rabobank.nl
fma@babsoncapital.com
fmac@kempen.nl
fmach@bloomberg.net
fmach1@bloomberg.net
fmadsen@troweprice.com
fmagneto@cajamadrid.es
fmainolfi@worldbank.org
fmaitre@cs.hottinger.fr
fmalcolm@russell.com
fmalfalcone@metlife.com
fmalvetani@intesasanpaolo.us
fmamc@bloomberg.net
fmanna@bci.it
fmanzanilla@bloomberg.net
fmarconi@fideuramcapital.it
fmarconi@fideuramireland.ie
fmarrapodi@willowbridge.com
fmartin@thamesriver.co.uk
fmartra@mutavie.fr
fmason@babsoncapital.com
fmason@hcmlp.com
fmasson@bft.fr
fmata@ceca.es
fmaybank@acsinc.net
fmaybank@bbandt.com
fmb@bankinvest.dk
fmccarthy@delinvest.com
fmcgill@downeysavings.com
fmeda@iccrea.bcc.it
fmeijer@aegon.nl

fmelhem@lehman.com
fmenendez@telefonicamedia.com
fmenezes@gpsbr.com
fmensah@metlife.com
fmerchan@ford.com
fmerlo@iccrea.bcc.it
fmermet@hrbanque.fr
fmerserve@brownadvisory.com
fmertens3@bloomberg.net
fmeschini@mutavie.fr
fmestresb@sanostra.es
fmfeng@mas.gov.sg
fmg@edfd.com
fmh@capgroup.com
fmichali@allianz.gr
fmichel@bft.fr
fmilley@websterbank.com
fminatchy@statestreet.com
fmita@mbna.com
fmk.tr@adia.ae
fml@lrc.ch
fmmrykalo@tre.state.pa.us
fmoglia@bci.it
fmonasterio@bankofny.com
fmonfalcone@metlife.com
fmonterisi@bloomberg.net
fmorant@agfirst.com
fmorosan@notes.banesto.es
fmouhsine@kio.uk.com
fmu@franklintempleton.co.uk
fmustafa@lmcm.com
fmuusse@wolterskluwer.com
fnaim@princeton.edu
fnassetti@bci.it
fnavarro@ahorro.com
fncetinel@ziraatbank.com.tr
fnewtonjr@unumprovident.com
fng@frk.com
fnirawan@bankbii.com
fnm@capgroup.com
fnosal@firstambank.com
fnperng@mail.cbc.gov.tw
fo10@ntrs.com
fod@ubp.ch
fogestion@groupe-ccr.com
foglia.b@mellon.com
fokke.de.vries@nl.abnamro.com

fokke-tann.paradies@wgz-bank.de
foldib@mnb.hu
foleyp@tcwgroup.com
folkert.van.breugel@wolterskluwer.com
folksam@bloomberg.net
follari@nylim.com
fondadministration@postbank.lu
fondicri@bloomberg.net
fondimo@bpv.it
fondsdipo@bloomberg.net
fong.waicheong@uobgroup.com
fong.yoke.peng@icprc.com
fong_jarrod@jpmorgan.com
fong10@bloomberg.net
fongc@princeton.edu
fongkuenyee@gic.com.sg
fongma@bloomberg.net
fongsin@temasek.com.sg
fons.lute@klmpf.nl
fontana@capitalgest.it
foocy@ocbc.com.sg
foog@blomberg.net
fookley.wong@pggm.nl
foort.hamelink@lodh.com
foosc2@income.com.sg
foppe.zwikstra@kasbank.com
foppe-jan.vandermeij@sns.nl
ford.lankford@pncadvisors.com
ford.oneil@fmr.com
ford.young@boius.com
foreign_exchange@dell.com
foreman.phil@edgeassetmgt.com
forename.surname@threadneedle.co.uk
forero@nytimes.com
forex@aigpb.com
forex@bancaakros.it
forex@cial.ch
forget@bloomberg.net
forkner.km@tbcam.com
forno@mpsgr.it
forough.long@allianzcornhill.co.uk
forrest.stclair@fmr.com
forster@aigfpc.com
forsterr@bloomberg.net
fortuna_disanto@acml.com
fortunad@strsoh.org
forza@bloomberg.net

fossemaa@ebrd.com
foster.j.mccoy@db.com
foster@fhlb-of.com
fosterloh@bancopastor.es
fouad.ahmed@tdsecurities.com
fouad.farah@sgcib.com
fouad.hashem@aig.com
fought.catherine@principal.com
foule.diabiancel@axa-im.com
fourhands@bloomberg.net
fournier@pimco.com
fov6173@red.cam.es
fovinci@fergwell.com
fowler.hatley@avmltd.com
foxb@swcorp.org
foxcrk@tdsecurities.com
foxdavid@bloomberg.net
fp@bankinvest.dk
fpacicca@pictet.com
fpackard@hbk.com
fpaez@metlife.com
fpage@britannicasset.com
fpanelli@bloomberg.net
fpaolini@pictet.com
fpapakon@princeton.edu
fparkes704@aol.com
fpascual@tre.wa.gov
fpcmsfacom@fmr.com
fpedretti@sjs-group.com
fpenel@groupe-ccr.com
fperez@bancozaragozano.es
fperez@lehman.com
fpini@fideuramsgr.it
fpires@aegonusa.com
fpisani@cpr.fr
fpitts@bloomberg.net
fpmagee@delinvest.com
fpolimeni@iccrea.bcc.it
fpolito@bankofny.com
fpoon@westernasset.com
fporta@bpdbank.com
fpotente@bloomberg.net
fpozzi@fideuramsgr.it
fpuricelli.consultant@pioneerinvestments.com
fpurnell@keybank.com
fpuryear@wcbarksdale.com
fqueguineur@bloomberg.net

fqueiroz@us.nomura.com
fra@bankinter.es
frabell@mail.vsuarez.com
framza@bper.ch
fran.oconnor@davy.ie
fran.oneill@scotiabank.ie
fran.sheridan@chase.com
fran@shenkman.com
fran_burchman@ustrust.com
fran_migliocco@adp.com
franªois-m.brice@total.com
franca.ruta@arcafondi.it
france.maniaci@pioneerinvest.com
frances.dixon@chase.com
frances.hill@bankofengland.co.uk
frances.j.aylor@ironoakadvisors.com
frances.lee@westernasset.com.sg
frances.regalado@pimco.com
frances.scott@morleyfm.com
frances.wildhaber@group.novartis.com
frances.williams@ubs.com
frances.wong@citigroup.com
frances@hsaml.com
frances_barrett@ustrust.com
frances_dunn@acml.com
frances_fernandez@ustrust.com
frances_raboy@ssga.com
frances_sevilla@ustrust.com
frances_ts_lee@hkma.gov.hk
francesa.ronco@gartmore.com
francesb@bloomberg.net
francesca.ambrosetti@gestielle.it
francesca.assi@banca.mps.it
francesca.barberis@bcl.ch
francesca.battistelli@bgsgr.it
francesca.battisti-davies@morleyfm.com
francesca.borraccino@enel.it
francesca.dicarlo@enel.it
francesca.dicesare@gestielle.it
francesca.fiammengo@sella.it
francesca.fiorita@bpm.it
francesca.fornasari@gs.com
francesca.lograsso@blackrock.com
francesca.massone@tudor.com
francesca.rinaldi@sanpaolowm.com
francesca.rinaldi@sella.it
francesca.sampogna@fondiaria-sai.it

francesca.sanderson@jpmorgan.com
francesca.tonegato@cattolicaassicurazioni.it
francesca.vimercati@gnf.it
francesca_seegy@swissre.com
francescacomar@friuladria.it
francescantonio.candio@dreyfusbank.ch
francesco.agnes@ersel.it
francesco.altilia@bper.it
francesco.badaracco@bsibank.com
francesco.betti@gestielle.it
francesco.bosatra@am.generali.com
francesco.bracchi@pioneerinvestments.com
francesco.bugini@bancalombarda.it
francesco.campominosi@bpmvita.it
francesco.carloni@mediobanca.it
francesco.cecchetti@enifin.emi.it
francesco.ceci@antonveneta.it
francesco.cirieco@chase.com
francesco.colombo.berrettarossa@it.zurich.com
francesco.compostella@bt.com
francesco.conte@jpmorganfleming.com
francesco.cordua@arcafondi.it
francesco.cucinelli@richemont.com
francesco.dall'angelo@pioneerinvest.it
francesco.de@crediop.it
francesco.dibari@t-systems.de
francesco.di-benedetto@ubs.com
francesco.dimeo@sanpaoloimi.com
francesco.diriso@sella.it
francesco.dolfino@mediobanca.it
francesco.donato@bancaprofilo.it
francesco.drudi@ecb.int
francesco.espositof@mpsgr.it
francesco.faraci@credit-suisse.com
francesco.ferrario@capitalia-am.com
francesco.filacchioni@bpbassicurazioni.it
francesco.fonzi@credit-suisse.com
francesco.forni@ubs.com
francesco.frattola@am.generali.com
francesco.giovagnoni@bnlmail.com
francesco.gruosso@pioneerinvest.ie
francesco.ieva@am.generali.com
francesco.luraschi@credit-suisse.com
francesco.mallardo@hsh-nordbank.co.uk
francesco.mameo@saisim.it
francesco.marinaro@meieaurora.it
francesco.marzullo@indesitcompany.com

francesco.merli@arcafondi.it
francesco.metrangolo@enifin.eni.it
francesco.papadia@ecb.int
francesco.perissin@credit-suisse.com
francesco.racheli@np.ge.com
francesco.rizzuto@gestielle.it
francesco.rustici@citicorp.com
francesco.sandrini@pioneerinvest.ie
francesco.sedati@uk.fid-intl.com
francesco.serpilli@bancamarche.it
francesco.tam@antonveneta.it
francesco.venturini@enel.it
francesco_brotto@bpmarostica.it
francesco_p_sinatra@prusec.com
franci.he@morganstanley.com
francie.gallacher@janus.com
francijn.de.ruijter@abpinvestments.nl
francine.bovich@morganstanley.com
francine.hoppe.krasner@mailpoalim.co.il
francine.lenoir@caam.com
francine.minch@kodak.com
francine.perdu@creditlyonnais.fr
francine.perrone@blackrock.com
francine.smith@tcw.com
francine_atiyeh@bankone.com
francine_loomiller@invescofunds.com
francis.aloi@pncbank.com
francis.ambrosi@ugls.com
francis.anner@ubs.com
francis.campeau@uk.nomura.com
francis.chung@schroders.com
francis.coker@capitalonebank.com
francis.delattre@seb.se
francis.dennis@principal.com
francis.fraenkel@nb.com
francis.frecentese@morganstanley.com
francis.heagney@pioneeraltinvest.com
francis.hutchinson@nationwide.co.uk
francis.jacobs@wachovia.com
francis.jaisson@groupe-mma.fr
francis.keene@pncbank.com
francis.kestler@bmo.com
francis.lee@sgam.com
francis.liwanag@barclayscapital.com
francis.maclean@db.com
francis.marois@tres.bnc.ca
francis.mitchell@yesbank.com

francis.o.idehen@intel.com
francis.ogrady@pncbank.com
francis.pirozzi@jpfinancial.com
francis.reid@gartmore.com
francis.sorensen@nuveen.com
francis@mwv.com
francis_everington@commerzbank.com
francis_mckenna@ml.com
francis_ok@nylim.com
francis_sc_chu@hkma.gov.hk
francisc.bataller@d2.grupobbva.com
francisca.riederer@assetmanagement.zh.ch
francisco.bengzon@jpmorgan.com
francisco.blanco@telefonica.es
francisco.bouzas@group.novartis.com
francisco.cruz@bsnp.pt
francisco.deines@telefonica.es
francisco.gochez@glgpartners.com
francisco.magalhaes.carneiro@bancobpi.pt
francisco.marquez@jpmchase.com
francisco.martins@rbc.com
francisco.mochonmorcillo@telefonica.es
francisco.perez@mccombs.utexas.edu
francisco.pinto@bcb.gov.br
francisco.ramalho@dgpatr.pt
francisco.simon@ibercaja.net
francisco_bido@americancentury.com
francisco_salva@den.invesco.com
franciscoch@iadb.org
franciskoo@cmfchina.com
francisli@bochk.com
francist@london.cic.fr
franck.boisson@ap.natixis.com
franck.bruyere@edfgdf.fr
franck.de-vaulx@sgcib.com
franck.heinen@bdl.lu
franck.jusseaume@ingferri.fr
franck.lacour@barclayscapital.com
franck.leroy@sgam.com
franck.luxembourger@dexia-bil.com
franck.moehrel@socgen.com
franck.mongison@axa-im.com
franck.monier@bnpparibas.com
franck.richard@federal-finance.fr
franck.simonnet@caam.com
franck.souillard@ingbank.fr
franck_mercier@ssga.com

franck_morel@coface.com
franco.autizi@bancaakros.it
franco.autizi@bnlmail.com
franco.carelli@bmonb.com
franco.castagliuolo@fmr.com
franco.colombo@mpsgr.it
franco.cugnach@intesasanpaolo.com
franco.d'aulerio@hvbeurope.com
franco.diguardo@bbls.ch
franco.dimario@bnlmail.com
franco.fiameni@interbanca.it
franco.fieni@bpv.it
franco.lapi@fondiaria-sai.it
franco.montano@bsibank.com
franco.ortolani@am.generali.com
franco.panfili@bancaditalia.it
franco.ravaglia@capitalia-am.com
franco.rossi@us.standardchartered.com
franco.scheil@wgz-bank.de
franco.sobrero@pioneerinvest.it
franco.spiccia@ubm.unicredit.it
franco_ferrarese@generali.com
franco_maniaci@putnam.com
francoib@ebrd.com
francoic@jwseligman.com
francois.artignan@uk.bnpparibas.com
francois.brochard@axa-im.com
francois.brun@alcatel-lucent.com
francois.brunault@ubs.com
francois.brunetti@lodh.com
francois.buonomo@marly-gestion.fr
francois.caille@sgcib.com
francois.chauveau@cnce.caisse-epargne.fr
francois.chavanne@ubs.com
francois.dalverny@ch.michelin.com
francois.de.saint-pierre@lazard.fr
francois.deroussy@fr.rothschild.com
francois.dhautefeuille@caam.com
francois.dieryk@puilaetco.com
francois.drouin@citadelgroup.com
francois.duruy@clf-dexia.com
francois.faure@bnpparibas.com
francois.gauvin@rbc.com
francois.haitaian@bnpparibas.com
francois.j.brochard@jpmorgan.com
francois.jaclot@interbrew.com
francois.julia@bcge.ch

francois.karacsony@vontobel.ch
francois.klitting@axa-im.com
francois.laget@sgam.com
francois.lavier@lazard.fr
francois.lehmann@lts.liebherr.com
francois.licoppe@creditlyonnais.lu
francois.luisoni@csfs.com
francois.manivel@ikb.de
francois.marlier@bbh.com
francois.menut@federal-finance.fr
francois.nordhof@bcp-bank.com
francois.otieno@anthem.com
francois.poisson@legrand.fr
francois.rossier@credit-suiss.com
francois.roudet@lazard.fr
francois.ruiz@bnpparibas.com
francois.simond@bcv.ch
francois.soupe@sgam.com
francois.touati@axa-im.com
francois.valette@bnpparibas.com
francois.vandermerwe@bankofbermuda.com
francois.vantichelen@hsbcdewaay.be
francois.verveur@suravenir.fr
francois@work.com
francois_cohas@ml.com
francois_noble@smabtp.fr
francois_siegwart@ml.com
francoise.belleguic@sodexhoalliance.com
francoise.cambilargiu@remy-cointreau.com
francoise.debrus@ca-paris.fr
francoise.dugas-lamotte@bnpparibas.com
francoise.guillaume@sgam.com
francoise.kotur@rmf.ch
francoise.leroy@caam.com
francoise.maret@banquecramer.ch
francoise.prats@caam.com
francoise.watson@swipartnership.co.uk
francoise_labbe@aviva.fr
francois-guillaume.rideau@sgam.com
francoisxavier.aubry@axa-im.com
francois-xavier.chevallier@bnpparibas.com
francois-xavier.deucher@sgam.com
francoisxavier.foucault@axa-im.com
frandim.lndb@bloomberg.net
franek.vercruysse@fortisbank.com
frang@bloomberg.net
franj@danskebank.dk

frank.abraham@bankofamerica.com
frank.accetta@morganstanley.com
frank.accovelli@alliancebernstein.com
frank.aiello@lazard.com
frank.altrock@apobank.de
frank.amberg@meag.com
frank.arlia@alliancebernstein.com
frank.arnold@cominvest-am.com
frank.aschenbach@helaba.de
frank.ashby@ironoakadvisors.com
frank.bambace@daiwausa.com
frank.bartschat@nordlb.de
frank.baumann@oppenheim.de
frank.beardsley@xlgroup.com
frank.berens@fbs.nl
frank.berger@hsh-nordbank.com
frank.bickel@commerzbank.com
frank.biller@bw-bank.de
frank.biondo@csam.com
frank.bisdorf@ubs.com
frank.blass@westam.de
frank.boetzer@wuestenrot.de
frank.braeunig@cominvest-am.com
frank.brandstaetter@ruv.de
frank.bruno@sscims.com
frank.bruttomesso@allianceberstein.com
frank.burke@insightinvestment.com
frank.burri@credit-suisse.com
frank.burschel@bayernlb.de
frank.byrne@nationalcity.com
frank.caccio@hcmny.com
frank.caruso@alliancebernstein.com
frank.catalano@lazard.com
frank.cerveny@dzbank.de
frank.chapman@bg-group.com
frank.chen@swipartnership.co.uk
frank.chiang@wellscap.com
frank.chiofalo@americas.bnpparibas.com
frank.choi@sscims.com
frank.claus@belgacom.be
frank.connaughton@boiss.boi.ie
frank.conti@daiwausa.com
frank.cristiano@fmr.com
frank.crittin@lodh.com
frank.cross@ubs.com
frank.czichowski@kfw.de
frank.de.kleijn@abpinvestments.nl

frank.de.lange@ingim.com
frank.delvecchio@jpmorgan.com
frank.derooij@pmintl.com
frank.desharnais@db.com
frank.devine@lazard.com
frank.d'hondt@fortisinvestments.com
frank.diebold@morganstanley.com
frank.ding@capitalglobal.com
frank.diop@bnpparibas.com
frank.dittrich@naspa.de
frank.domm@kfw.de
frank.donovan@fmr.com
frank.dorka@novartis.com
frank.duplak@prudential.com
frank.ecker@axelspringer.de
frank.eckhardt@dit.de
frank.eisold@lbb.de
frank.else@ubs.com
frank.engels@union-investment.de
frank.eppinger@hypovereinsbank.de
frank.euvrard@dexia.com
frank.fernandes@trs.state.tx.us
frank.fiore@ubs.com
frank.fogiel@bbl.be
frank.fulhan@fmr.com
frank.gaensch@cominvest-am.com
frank.galea@schwab.com
frank.gambino@db.com
frank.gambino@rbc.com
frank.ganserer@siemens.com
frank.gao@westernasset.com
frank.gobrecht@sparkasse-bremen.de
frank.goergen@ubs.com
frank.grehl@activest.de
frank.greisel@bayernlb.com
frank.haering@dsl-bank.de
frank.hall@ffbc-oh.com
frank.hamelijnck@fortisinvestments.com
frank.hansen@allianzgi.de
frank.harris@mhcb.co.uk
frank.hartmann@deka.de
frank.hendricks@sskduessekdorf.de
frank.hermann@bayerninvest.de
frank.hochheimer@aig.com
frank.hoerning.andersen@jyskebank.dk
frank.holsteen@chicagoasset.com
frank.hoppe@hafm.de

frank.huang@chinatrustusa.com
frank.huber@credit-suisse.com
frank.huebner@oppenheim.de
frank.huth@lbbw.de
frank.hvid.petersen@nordea.com
frank.iim.van.etten@ingim.com
frank.isaksen@seb.no
frank.izzo@siemens.com
frank.j.o'kennedy@aib.ie
frank.jesse@hsh-nordbank.com
frank.joachim@trinkaus.de
frank.jolliet@kfw.de
frank.jones@bmo.com
frank.jones@prudential.com
frank.juliano@lodh.com
frank.jung@lrp.de
frank.kaufmann@bw-bank.de
frank.kaup@apobank.de
frank.kemper@oppenheim.de
frank.keough@ibtco.com
frank.klein@oppenheim.de
frank.knapp@ubs.com
frank.kokai@pimco.com
frank.kokai@sscims.com
frank.kolkmann@hsh-nordbank.com
frank.kosiolek@oppenheim.de
frank.kouwenberg@ingim.com
frank.krahn@sparkasse-krefeld.de
frank.kreuzhagen@ikb.de
frank.kuemmet@db.com
frank.lamby@hyporealestate.de
frank.lancia@ftcm.com
frank.lang@kfw.de
frank.laufenburg@sebam.de
frank.law@hk.standardchartered.com
frank.lehrbass@ikb-cam.de
frank.leslie@firstar.com
frank.lubrich@ubs.com
frank.madden@nyc.nxbp.com
frank.manduca@ubs.com
frank.mayer@commerzbankib.com
frank.mccreary@pacificlife.com
frank.mcdonnell@db.com
frank.menn@dzbank.de
frank.mensah@morleyfm.com
frank.mertens@dexia.be
frank.messina@db.com

frank.milligan@pfpc.com
frank.moisson@ing.lux
frank.mueller@postbank.de
frank.muesel@ubs.com
frank.neidert@lbbw.de
frank.neugebauer@westlb.lu
frank.novellino@morganstanley.com
frank.nyffenegger@credit-suisse.com
frank.oberhoff@bhf-bank.com
frank.oconner@aib.ie
frank.oldeweme@fortis.lu
frank.ossino@thehartford.com
frank.osswald@sparkassenversicherung.de
frank.otten@hsh-nordbank.com
frank.otto@dzbank.de
frank.p.mcardle@aib.ie
frank.packard@hsbc.co.jp
frank.packer@bis.org
frank.parensen@lrp.de
frank.pascarella@chase.com
frank.persyn@dexia.be
frank.pradel@trinkaus.de
frank.r.gough@jpmorgan.com
frank.rauber@swissfirst.ch
frank.retzmann@wuestenrot.de
frank.richter@westam.com
frank.rittgen.fr@bayer-ag.de
frank.robleto@us.standardchartered.com
frank.roggow@apobank.de
frank.rowe@fandc.com
frank.rust@deka.de
frank.ryzbarsky@gmam.com
frank.salem@columbiamanagement.com
frank.sassano@avon.com
frank.sauer@activest.de
frank.schaefer@helaba.de
frank.scherpeltz@deka.de
frank.schmitt@boimail.com
frank.schubert@apobank.de
frank.schultz@americas.bnpparibas.com
frank.schuster@dekabank.de
frank.schwarz@db.com
frank.schweitzer@fraspa1822.de
frank.sievert@barmenia.de
frank.sikora@ubs.com
frank.silber@hsh-nordbank.com
frank.smeltink@achmea.nl

frank.sodano@americas.bnpparibas.com
frank.soerensen@jyskebank.dk
frank.stoefer@dghyp.de
frank.suozzo@alliancebernstein.com
frank.tango@jpmorganfleming.com
frank.thoeren@dbv-winterthur.de
frank.thormann@union-investment.de
frank.tibo@hvb.de
frank.tiernan@fhlbtopeka.com
frank.trumbour@prudential.com
frank.tueffers@dzi.lu
frank.umlauf@oppenheim.de
frank.v.d.kant@pggm.nl
frank.vallario@ubs.com
frank.vandenberg@lodh.com
frank.vangansbeke@fortis.com
frank.vanselow@dit.de
frank.verstraeten@raiffeisen.ch
frank.votta@bbh.com
frank.w.hemeter@columbiamanagement.com
frank.waldhaus@dresdner-bank.com
frank.walhoefer@cominvest-am.com
frank.weber@gz-bank.de
frank.wedekind@gartmore.com
frank.wellendorf@oppenheim.de
frank.wiederhold@union-investment.de
frank.wigger@winterthur.ch
frank.willmann@dresdner-bank.com
frank.woglam@asbinc.com
frank.wolfert@activest.de
frank.yu@barclaysglobal.com
frank.zhang@barclaysglobal.com
frank.zhang@nacm.com
frank.zheng@morganstanley.com
frank.zinnecker@zinnecker-consult.com
frank.zschau@deka.de
frank@husic.com
frank@shenkmancapital.com
frank@whbhk.com
frank_a_piacentino@fleet.com
frank_atkins@csx.com
frank_cataldo@conning.com
frank_cesario@vanguard.com
frank_eggers@westlb.de
frank_feng@nacm.com
frank_g_ventola@fleet.com
frank_haggerty@dpimc.com

frank_marckioni@ml.com
frank_mcconville@prusec.com
frank_rachwalski@scudder.com
frank_ronan@swissre.com
frank_rosetti@ustrust.com
frank_s_sileo@prusec.com
frank_salem@ustrust.com
frank_schuermann@westlb.de
frank_sutton@ntrs.com
frank_vetrano@freddiemac.com
frank-2819@email.esunbank.com.tw
frankc@woodstock.cccall.com
frankcao@abcnyoffice.com
frankcst@capgroup.com
frankfong@dahsing.com
frankie.li@bmo.com
frankie.mcgann@dzbank.ie
frankieboy@bloomberg.net
frankieho@dahsing.com
frankiewu@whbhk.com
frankin.rogers@pnc.com
frankji@vankampen.com
frank-karel.snepvangers@uk.abnamro.com
frankl3c@kochind.com
franklin.adatsi@bailliegifford.com
franklin.edochie@gs.com
franklin.leong@db.com
franklin.mccoy@wachovia.com
franklin.wagner@mail.ing.nl
franklin.white@pnc.com
franklin_ayers@bancone.com
franklin_mccoy@freddiemac.com
franklin_rubin@aimfunds.com
franklinpoon@gic.com.sg
frankm@mizuhocap.com
frank-ruediger.griep@schmidtbank.de
franks@oechsle-de.com
frankteri@bloomberg.net
franktsai@mail.cbc.gov.tw
frankwall@angloirishbank.ie
franky_mui@ssga.com
franquescarlos@bansabadell.com
franruch@clinton.com
frans.bedaux@nl.abnamro.com
frans.de.wit@pggm.nl
frans.verhaar@ingim.com
frans_de_jong@deltalloyd.nl

frantisek_kanka@kb.cz
frantoise_darras@pechiney.com
franz.ehrensberger@gx.novartis.com
franz.fohrafellner@erstebank.at
franz.fuchs@oppenheim.de
franz.fuxa@ba-ca.com
franz.gruber@ba-ca.com
franz.herrmann@hsbctrinkhaus.de
franz.hoebel@dit.de
franz.j.loerch@jpmorganfleming.com
franz.kisser@sparinvest.com
franz.madl@ba-ca.com
franz.muehl@bankgesellschaft.de
franz.schmid@slhfp.ch
franz.seow@wellsfargo.com
franz.sturzenegger@claridenleu.com
franz.teizer@ba-ca.com
franz.weis@fandc.co.uk
franz.welsch@hauck-aufhaeuser.de
franz.wenzel@axa-im.com
franz.zlamal@dresdner-bank.com
franz_valencia@putnam.com
franza@bper.ch
franz-christian.mach@rzb.at
franziska.hofweber@vontobel.ch
franziska.liebich@claridenleu.com
franziska-julia.loehmann@db.com
franz-josef.schulte@rwe.com
fras@capgroup.com
fraser.brown@db.com
fraser.fernee@uk.nomura.com
fraser.laird@swip.com
fraser.lundie@fortisinvestments.com
fraser.mackie@socgen.co.uk
fraser.thomas@mhcb.co.uk
fraser_chalmers@standardlife.com
frauke.skudelny@ecb.int
frazer.barrie@swipartnership.co.uk
frazer.macfarlane@glitnir.co.uk
frca03@handelsbanken.se
frcardona@bancamarch.es
frd@ubp.ch
fred sykes@uk.fid-intl.com
fred.chapey@ssmb.com
fred.clatworthy@uk.nomura.com
fred.cohen@alliancebernstein.com
fred.copper@columbiamanagement.com

fred.d.binka@jpmorgan.com
fred.debbane@hsbcpb.com
fred.dopfel@barclaysglobal.com
fred.eis@thehartford.com
fred.engimann@abnamrousa.com
fred.eversmann@telekom.de
fred.feng.wang@morganstanley.com
fred.ferraro@selective.com
fred.goetzke@barclaysglobal.com
fred.herrmann@blackrock.com
fred.hosken@raymondjames.com
fred.just@commerzbank.com
fred.lamberth@alcoa.com
fred.lee@ubs.com
fred.lewis@hsbc.com
fred.lieblich@blackrock.com
fred.loh@jpmorgan.com
fred.massey@db.com
fred.oroke@mn-services.nl
fred.peemoller@db.com
fred.pennekamp@wachovia.com
fred.pietrangeli@do.treas.gov
fred.plautz@thrivent.com
fred.post@bwater.com
fred.robertson@criterion.com
fred.senft@nationalcity.com
fred.shultz@ubs-oconnor.com
fred.siegel@morganstanley.com
fred.small@fmr.com
fred.smith@inginvestment.com
fred.ten.lohuis@us.ing.com
fred.thalmann@jamisonfirst.com
fred.wainwright@tuck.dartmouth.edu
fred.walther@bremerlandesbank.de
fred.weenig@nl.abnamro.com
fred.weinberger@blackrock.com
fred.whaley@raymondjames.com
fred_caparoso@fujibank.co.jp
fred_isleib@putnam.com
fred_maus@westlb.com
fred_mohl@americancentury.com
fred_moore@newton.co.uk
fred_rizzo@troweprice.com
fred_sandifer@freddiemac.com
fred_stuebe@ml.com
fred_tillman@swissre.com
fred_white@keybank.com

fred-02814@email.esunbank.com.tw
fredac@bloomberg.net
freddie.coldham@ibj.co.uk
freddie.napier@ubs.com
freddy.desquenne@dexia-am.com
freddy.huynh@barclaysglobal.com
freddy.susanto@dexia-am.com
frederic.adam@degroof.lu
frederic.anken@credit-suisse.com
frederic.atlan@axa-im.com
frederic.aujard@sgam.com
frederic.bach@axa-im.com
frederic.barroyer@sgam.com
frederic.beaumelou@morleyfm.com
frederic.bert@fortisinvestments.com
frederic.bonard@axa-im.com
frederic.bossens@fortis.com
frederic.boucher@natexisblr.us
frederic.boungnaseng@sgam.com
frederic.boyer@citadelgroup.com
frederic.braun@credit-agricole-sa.fr
frederic.chassot@creditfoncier.fr
frederic.dawance@lodh.com
frederic.de-benoist@db.com
frederic.degembe@ingim.com
frederic.degrange@ethias.be
frederic.destor@caam.com
frederic.devalkeneer@dexia-am.com
frederic.djidetchian@hvbeurope.com
frederic.dossantos@canal-plus.com
frederic.doucet@alcatel.fr
frederic.dubinski@morganstanley.com
frederic.dutry@ing.be
frederic.fauveaux@ing.lux
frederic.favre@barclaysglobal.com
frederic.fayolle@dws.de
frederic.ferminne@ingim.com
frederic.flament@bil-dexia.com
frederic.fretard@caam.com
frederic.gajdos@ubs.com
frederic.gautier@uk.fid-intl.com
frederic.goudonneix@axa-im.com
frederic.goupy@cnce.caisse-epargne.fr
frederic.guesnerot@banquedorsay.fr
frederic.helrebaudt@fortisinvestments.com
frederic.isaac@barclays.fr
frederic.j.hatt@jpmorgan.com

frederic.jallet@bred.fr
frederic.janbon@bnpparibas.com
frederic.jourdren@icgplc.com
frederic.juvy@bnpparibas.com
frederic.labia@caam.com
frederic.lamotte@indosuez.ch
frederic.laurent@caam.com
frederic.lebel@lombardodier.com
frederic.lebrun@degroof.be
frederic.lemeaux@caam.com
frederic.lenoir@lodh.com
frederic.lepetit@sgam.com
frederic.mary@cnp.fr
frederic.merz@dit.de
frederic.methlow@credit-suisse.ch
frederic.michelet@ceifo.caisse-epargne.fr
frederic.mouchel@jpmorgan.com
frederic.nicola@bcv.ch
frederic.olivier@ethias.be
frederic.ottesen@storebrand.no
frederic.pascal@caam.com
frederic.peemans@robeco.be
frederic.philippe@bred.fr
frederic.poizat@amb-generali.de
frederic.pons@sgam.com
frederic.r.lexow@jpmorgan.com
frederic.rebry@fortisinvestments.com
frederic.reubens@mn-services.nl
frederic.rosamond@caam.com
frederic.segur@labanquepostale-am.fr
frederic.servoin@lodh.com
frederic.sonney@bcv.ch
frederic.staub@bnpparibas.com
frederic.suhit@axa-im.com
frederic.surry@bnpparibas.com
frederic.tempel@axa-im.com
frederic.testi@credit-suisse.com
frederic.van.parijs@ingim.com
frederic.vanderschueren@dexia.be
frederic.vercher@mpsa.com
frederic.vilhes@ch.michelin.com
frederic.wuethrich@cial.ch
frederic.x.thomas@bnpparibas.com
frederic_bensimon@par.invesco.com
frederic_jarnet@ssga.com
frederic_mathier@swissre.com
frederic_tassin@aviva.fr

frederick.a.sabetta@jpmorgan.com
frederick.antwi@gs.com
frederick.boos@mbna.com
frederick.briggs@bcbsfl.com
frederick.devries@morleyfm.com
frederick.feuerherm@minnesotamutual.com
frederick.haack@glenmede.com
frederick.hoff@fmr.com
frederick.lang@pnc.com
frederick.marki@westernasset.com
frederick.pollock@morganstanley.com
frederick.poon@westernasset.com
frederick.serck@deutsche-hypo.de
frederick.wongpy@uobgroup.com
frederick_m_bercher@key.com
frederick_w_schwanke@fanniemae.com
fredericks@penntrust.com
fredericperrin@gic.com.sg
fredericue.olivier@ethias.be
frederik.bodin@nordea.com
frederik.bourgeois@dexia.com
frederik.de.jong@eureko.cc
frederik.deblock@credit-suisse.com
frederik.ducrozet@caam.com
frederik.jessen@lbbw.de
frederik.kalff@lodh.com
frederik.mehlitz@allfonds-bkg.de
frederik.plank@lbbw.de
frederik.rubens@mn-services.nl
frederik.stoop@fortisinvestments.com
frederik.vonameln@swisscanto.ch
frederik.wemhoener@cominvest-am.com
frederik.wemhoener@commerzbank.com
frederike.broekhuizen@rabobank.com
frederike.lyncker@uk.fid-intl.com
frederique.bette@dexia-am.com
frederique.dubrion@sgam.com
frederique.dufresnoy@gazdefrance.com
frederique.lavolte@caam.com
frederique.morieux@fortisinvestments.com
frederique_carrier@ldn.invesco.com
fredf@tmgny.com
fredkutten@bloomberg.net
fredric.azar@harrisbank.com
fredric.lingenfelter@nationalcity.com
fredric_levine@putnam.com
fredrik.aberg@carlsberg.com

fredrik.aglo@ap1.se
fredrik.akesson.2@credit-suisse.com
fredrik.altman@dmw.de
fredrik.andersson@swedbank.com
fredrik.attefall@brummer.se
fredrik.axsater@barclaysglobal.com
fredrik.barnekow@seb.se
fredrik.bergvall@afa.se
fredrik.bernold@hp.com
fredrik.bodin@nordea.com
fredrik.forssell@keva.fi
fredrik.fyring@sed.se
fredrik.hardling@nordea.com
fredrik.hedstrom@dnb.se
fredrik.hermansson@nordea.lu
fredrik.hultgren@seb.se
fredrik.jansson@seb.se
fredrik.kallstrom@alfredberg.se
fredrik.lagerbielke@inter-ikea.com
fredrik.lindstedt@amfpension.se
fredrik.lockne@seb.se
fredrik.malmen@brummer.se
fredrik.martenson@dnbnor.com
fredrik.mattsson@swedbankrobur.se
fredrik.myren@swedbankrobur.se
fredrik.nilert2@afa.se
fredrik.nordtrom@amfpension.se
fredrik.oberg@dnbnor.com
fredrik.sundvall@seb.se
fredrik.thor@amfpension.se
fredrik.thulin@swedbank.com
fredrik.walfridsson@westernasset.com
fredrik.wallman@brummer.se
fredrik_gjerstad@putnam.com
fredy.flury@vontobel.ch
freedmac@jwseligman.com
freek.bravenboer@bng.nl
freemanc@rabo-bank.com
freese.chris@principal.com
freeway@keb.co.kr
freichel@tswinvest.com
freida.tayhk@uobgroup.com
fremond@ca-suisse.com
frenk.van.der.vliet@nibc.com
frenklah@smbc-cm.com
frenzj@mail.nrucfc.org
frepoe@bloomberg.net

frestoy@bde.es
freyvogel.bg@mellon.com
fribeiro@servibanca.pt
fridoline.mapakou@sgam.com
fridrich.galavics@ba-ca.group-treasury.co.at
fridrik.magnusson@isb.is
frieda.seynaeve@ing.be
frieder.helbrecht@ubs.com
friedl.john@edgeassetmgt.com
friedman.jf@dreyfus.com
friedman.m@tbcam.com
friedrich.bacmeister@oppenheim.de
friedrich.frickenhaus@ikb.de
friedrich.henne@hypovereinsbank.de
friedrich.maier@pioneerinvestments.at
friedrich.meierjohann@adidas.de
friedrich.munsberg@duesshyp.de
friedrich.munsberg@muenchenerhyp.de
friedrich.piaskowski@dghyp.de
friedrich.prasser@devif.de
friedrich-a.driftmann@db.com
friedrich-wilhelm.kersting@oppenheim.de
friess@vankampen.com
frisbew@nationwide.com
friso.rengers@nl.abnamro.com
fritchiet@ggc.com
frithp@bernstein.com
frits.jetten@abpinvestments.nl
frits.moolhuizen@ingim.com
frits.vogel@lombardodier.com
frits.wielaard@akzonobel.com
frits@epsilonfunds.com
fritz.feldmann@mbczh.ch
fritz.frank@kfw.de
fritz.kandora@helaba.de
fritz.meyer@aiminvestments.com
fritz.otti@aua.com
fritz.schmidt@nuernberger.de
fritz_jeffries@freddiemac.com
fritzb@strsoh.org
fritzd1@nationwide.com
frivera@frk.com
frjcastabar@banamex.com
frla01@handelsbanken.se
frma05@handelsbanken.se
frmdpt@bloomberg.net
frmhorgen@bloomberg.net

frmo01@handelsbanken.se
frmoreno@wellsfargo.com
frocca3@bloomberg.net
frodrigv@bancomext.gob.mx
froebjn@wellsfargo.com
froidevaux.jean-pierre@bpk.ch
fromero@bancopastor.es
frontbdlr@banrep.gov.co
frontoffice@shizuoka.be
frost@aigfpc.com
frosth@bankofbermuda.com
frostt@coned.com
frovida@fideuramsgr.it
frsj03@handelsbanken.se
frsu04@handelsbanken.se
frt@capgroup.com
fru@ubp.ch
frubli@banxico.org.mx
fruehn@bloomberg.net
fryan@bankofny.com
frybinski@aegonusa.com
frydrych@cnb.cz
frysinger.tm@mellon.com
fsainz@ahorro.com
fsalas@strome.com
fsaldan@tudor.com
fsalido@bankinter.es
fsalina@pictet.com
fsanchezs@invercaixa.es
fsands@sarofim.com
fsaraniti@bancorio.com.ar
fsawaf@pictet.com
fschea@stonebridgebank.com
fschulman@fftw.com
fschwart@princeton.edu
fscott@viningsparks.com
fsdchy@gic.com.sg
fsengsiry@groupama-am.fr
fshahrabani@litchfieldcapital.com
fsheikh@atlanticasset.com
fsheikh@forwardua.com
fshepard@ford.com
fsiddiqi@mfs.com
fsilvala@cajamadrid.es
fsimo@us.nomura.com
fsimon@groupe-ccr.com
fsimpson@notes.banesto.es

fsledjeski@loomissayles.com
fsmall@lmfunds.com
fsoares@banco-privado.pt
fsocoloff@bloomberg.net
fsoriano@bloomberg.net
fsoule@nb.com
fspindler@payden-rygel.com
fsporer@metlife.com
fstaerk@meag.com
fsteindler@halcyonllc.com
fstrei@union-investments.de
fstrenger@delinvest.com
fsung@mdsass.com
fsustersic@turnerinvestments.com
fswong@metlife.com
fsyed@fftw.com
ft53@cornell.edu
ftaj@mfs.com
ftaveras@ag-am.com
ftaylor@lordabbett.com
ftaylor@ponderco.com
ftbmw@coralwave.com
fteitscheid@bear.com
fteixeira@wellington.com
ftenbrink@anthos.nl
fth@nbim.no
fth@volksbank.it
fthach@bloomberg.net
ftimons@lordabbett.com
fting3@bloomberg.net
ftinsect@ss.iij4u.or.jp
ftl@bloomberg.net
ftolentino@loomissayles.com
ftriolaire@sinopia.fr
fturcotte@onebeacon.com
fu@bpi.pt
fuad.elmani@citicorp.com
fubingtao@abchina.com
fu-enokiya@ja-kyosai.or.jp
fufei@bloomberg.net
fufidio_eve@jpmorgan.com
fuga.sm@mellon.com
fujicap02@bloomberg.net
fujii.h@daiwa-am.co.jp
fujii@dl.dai-ichi-life.co.jp
fujii_makoto@dn.smbc.co.jp
fujii-0ftw@jp.nomura.com

fujikawa.shingo@kokusai-am.co.jp
fujiko_matsumoto@ssga.com
fujimaru@dlusa.com
fujimaru@tmam.co.jp
fujimi@nochubank.or.jp
fujimori_seiya@dd.smbc.co.jp
fujimori02827@nissay.co.jp
fujimoto.t@daiwa-am.co.jp
fujimoto01773@nissay.co.jp
fujimoto20681@nissay.co.jp
fujinaga_masashi@dn.smbc.co.jp
fujioka.k@daiwa-am.co.jp
fujisan@dl.dai-ichi-life.co.jp
fujishima_akira@takeda.co.jp
fujita@daiwasbi.co.jp
fujiwara@bojny.com
fujiwara@daiwa-am.co.jp
fujiwara@nam.co.jp
fujiwara_nobutomo@dn.smbc.co.jp
fujiwara22503@nissay.co.jp
fujiwara-hi@daiwasbi.co.jp
fujiwara-iso@sumitomometals.co.jp
fukada.hajime@sumitomo-rd.co.jp
fukasawa5936@intra.cosmo-sec.co.jp
fu-komuro@ja-kyosai.or.jp
fukuda-t@daiwasbi.co.jp
fukui@daiwasbi.co.jp
fukumaru873562@sumitomobank.co.jp
fukuta@nam.co.jp
fukutani-toshiyuki@sc.mufg.jp
fulgenzio.jorio@bsibank.com
fulgenzio.jorio@vpbank.com
fullera@uk.ibm.com
fullerj@hmc.harvard.edu
fulvio.colonna@fincantieri.it
fulvio.innella@carifirenze.it
fumei@daiwa-am.co.jp
fumiaki.iwase@sumitomocorp.co.jp
fumiaki.nakao@shinseibank.com
fumie.fujikura@schroders.com
fumihiko.ito@highbridge.com
fumihiko.takahashi@daiwa.co.jp
fumihiko.tsuchida@shinseibank.com
fumihiko_otsuka@putnam.com
fumihiro.anzai@mizuho-bk.co.jp
fumihiro.kawasaki@mizuho-bk.co.jp
fumihito-iwabuchi@am.mufg.jp

fumiko_hagiwara@victoryconnect.com
fumiko_shimazaki@mitsubishi-trust.co.jp
fuminori.asaki@bernstein.com
fumio-motokawa@am.mufg.jp
fumiyasu.yokoo@tokyostarbank.co.jp
fumiyoshi_mano@suntory.co.jp
funatsu.daisuke@kokusai-am.co.jp
fund.selection@bcv.ch
fund@pkb.ch
funda.savci@bcv.ch
fundingdesk@bmonb.com
fundresearch@exane.com
fund-risk@nochubank.or.jp
funds@investcorp.com
fundsop@bloomberg.net
funglail@abchina.com.hk
funso.doherty@pncbank.com
fuochi@psai.com
fupengyu@abchina.com
furbinati@bloomberg.net
furbyo@strsoh.org
furio.francini@mediobanca.it
furuhashi-kazuyoshi@mitsubishi-sec.co.jp
furuichi@daiwasbi.co.jp
furuichi01257@nissay.co.jp
furukawa@daiwa-am.co.jp
furukawa@nochubank.or.jp
furuta.kenji@kokusai-am.co.jp
furuya833@dl.dai-ichi-life.co.jp
fusafumi.saito@westernasset.com
futoshi_iwamoto@mitsui-seimei.co.jp
futures_settlements@westlb.co.uk
fvanderminne@heinekenusa.com
fvarsaki@emporiki-asset.gr
fvasta@bankofny.com
fve@petercam.be
fvegadia@cajamdrid.es
fvgk9532@mb.infoweb.ne.jp
fvicolop@cajamadrid.es
fvrahnos@lordabbett.com
fvwisneski@wellington.com
fvyn@loomissayles.com
fwang@ofiinstitutional.com
fweber@pictet.com
fwettlaufer@lmfunds.com
fwhite@statestreet.com
fwmarketables@oakhillinvestments.com

fwong@fhlbsea.com
fwong@metlife.com
fwouters@spasset.lu
fwreynolds@pera.state.nm.us
fx@cbc.gov.tw
fxa@bpi.pt
fxdept@soppdedd.com
fx-derivatives@bhf-bank.com
fxdevulder@transat.tm.fr
fxg@bis.org
fxmm@discountbank.co.il
fxmm@discountbank.net
fxmorris@delinvest.com
fx-options@hsh-nordbank.com
fxresrch@microsoft.com
fxstaff.markets@ny.frb.org
fxue@standishmellon.com
fyicgopc@aol.com
fylim@mas.gov.sg
f-yokoo@nochubank.or.jp
fz5@dcx.com
fzanini@fhlbc.com
fzappaterra@apollocapital.com
fzheng@federatedinv.com
fzheng@us.nomura.com
g.allen@hermes.co.uk
g.berera@itcgr.net
g.bezzina@sanpaolo.fr
g.bodo@italcementi.it
g.bolan@fnysllc.com
g.boni@bpl.gruppobipielle.it
g.brearley@qic.com
g.brera@kairosinv.com
g.c.m.van.breukelen@robeco.nl
g.caprotti@finpromotion.ch
g.caramia@centrosim.it
g.casoni@fineco.it
g.christiansen@qic.com
g.colacicco@cassalombarda.it
g.conti@cofiri.it
g.debattista@bipielle.it
g.denti@fineco.it
g.desantis@net.mediolanum.it
g.dhalluin@cholet-dupont.fr
g.favero@bipielle.it
g.ferrari@fineco.it
g.fortunoff@fnysllc.com

g.fournier@olayangroup.com
g.fratti@bipielle.it
g.garrone@bipielle.it
g.ghiglieno@westlb.it
g.gloster@fnysllc.com
g.grospierre@bbbsa.ch
g.hawney@hermes.co.uk
g.henricksen@afdb.org
g.herouard@sanpaolo.fr
g.hery@cholet-dupont.fr
g.isak@wieneritalia.com
g.isolani@capitalia-am.com
g.joncheres@cogefi.fr
g.kevin@noemail.com
g.lakios@efgbank.lu
g.leporati@nrcl.com
g.liddell@qic.com
g.lucchelli@cassalombarda.it
g.malerbi@bipielle.it
g.mattioli@romagest.it
g.mcmanus@leggmason.co.uk
g.meserole@westernworld.com
g.michaelides@hellenicbank.com.cy
g.mimms@bancodinapoli.it
g.neville@nyc.rabobank.com
g.noordermeer@macintosh.nl
g.ong@indoverbank.com
g.orgera@hk.bdroma.com
g.quercioli@bancodinapoli.it
g.regoli@sace.it
g.robert.jorgenson@fhlb-pgh.com
g.ruzicka@hsbc.guyerzeller.com
g.sandovala@argentaria.es
g.savoini@volkswagen.de
g.sirks@vanlanschot.com
g.strang@hermes.co.uk
g.supino@astonbank.com
g.tellini@sace.it
g.texier@cogefi.fr
g.torchio@it.agusta.com
g.van.de.paal@robeco.nl
g.van.der.geer@robeco.nl
g.weber@staedtische.co.at
g.zwart@vanlanschot.com
g.zydel@easternbk.com
g_amano@nam.co.jp
g_iguchi@nam.co.jp

g157001@daishi-bank.jp
g157002@daishi-bank.jp
g157004@daishi-bank.jp
g3n@americancentury.com
g811004@daishi-bank.jp
g811006@daishi-bank.jp
g8852014@cathaylife.com.tw
ga13@ntrs.com
ga3@americancentury.com
gaash_soffer@ml.com
gabby.movshovich@mailpoalim.co.il
gabe.anuar@avmltd.com
gabe.bodhi@janus.com
gabe.thornhill@chase.com
gabegoh@bloomberg.net
gabej.feder@jpmorgan.com
gabi.eckard@amg-invest.de
gabjoongkim@hanmail.net
gabjurman@bjurman.com
gabor.poberschin@dzbank.de
gabor.vogel@dzbank.de
gabrams@delinvest.com
gabriel.andraos@dexia-am.com
gabriel.bartholdi@zkb.ch
gabriel.cochmer@citadelgroup.com
gabriel.csendes@ubs.com
gabriel.degen@bkb.ch
gabriel.degen@credit-suisse.com
gabriel.garber@electrolux.se
gabriel.heskin@threadneedle.co.uk
gabriel.kochmer@citadelgroup.com
gabriel.maeder@bonusplus.ch
gabriel.ng@daiwausa.com
gabriel.nolan@sachsenlb.ie
gabriel.panzenboeck@rcm.at
gabriel.presler@nb.com
gabriel.riedel@hcmny.com
gabriel.rivera@blackrock.com
gabriel.roberts@exane.com
gabriel.tissot@bnpparibas.com
gabriel.togneri@pge-corp.com
gabriel.torres@bgf.gobierno.pr
gabriel.wallach@fortisinvestments.com
gabriel.wetter@alfredberg.se
gabriel@bessemer.com
gabriel_solomon@troweprice.com
gabriela.kohler@juliusbaer.com

gabriela.miron@ms.com
gabriela.popescu@ibtco.com
gabriela.schneider@morleyfm.com
gabriela.soppelsa@morganstanley.com
gabriela.stadler@roche.com
gabriela.stefanic@ie.dexia.be
gabriela.ursea@deshaw.com
gabriela.zimmermann@lloydsbank.ch
gabriela@princeton.edu
gabriela_mitchell@putnam.com
gabriela_stadler@swissre.com
gabriele.bedolla@bsibank.com
gabriele.breuer@wmam.com
gabriele.collatz@oppenheim.de
gabriele.galati@bis.org
gabriele.grewe@sarasin.ch
gabriele.horst.gh@bayer-ag.de
gabriele.kapfer-gill@fandc.com
gabriele.lauerer@aam.de
gabriele.manferdini@hyposwiss.ch
gabriele.odone@bbls.ch
gabriele.roolfs@stinnes.de
gabriele.simonetti@unicredit.it
gabriele.ugolini@bper.it
gabriele.wirth@dzbank.de
gabriella.a.barschdorff@jpmorgan.com
gabriella.abderhalden@ubs.com
gabriella.nawi@lazam.co.uk
gabriella_sartor@generali.com
gabrielle.a.o'sullivan@bankofny.com
gabrielle.adam@cnp.fr
gabrielle.boyle@lazard.com
gabrielle.g.croke@aib.ie
gabrielle.perregaux@ubs.com
gabrielneo@dbs.com
gabywilliams@carlton.com
gac@baupost.com
gad.berdugo@lazard.com
gadams@alger.com
gadashek@allstate.com
gadreau@dial.oleane.com
gadvani@metlife.com
gael.dalpan@bpb.barclays.com
gael.desprezdelamorlais@bgpi.com
gael.gauthier@bnpparibas.com
gaele.buffard@deka.de
gaelle.mansard@caam.com

gaelle.philippe@axa-im.com
gaelle.saintdrenant@banque-bpsd.fr
gaelle.trezza@ubs.com
gaetan.couvreur@bbl.be
gaetan.delvaux@fortisag.be
gaetan.herinckx@dexia-am.com
gaetan.laroche@dexia-bil.com
gaetan.obert@bnpparibas.com
gaetane.cej@gov.ab.ca
gaetano.dimicelli@alliancebernstein.com
gafranci@hibernia.com
gagan.singh@pnc.com
gaglynn@uss.com
gagnesl@aetna.com
gagnon.h@bimcor.ca
gaguirre@dcf.pemex.com
gah.na@adia.ae
gaia.resnati@mpsalternative.it
gaiane.oganessian@jpmorgan.com
gail.brazell@huntington.com
gail.g.bownes@jpmorgan.com
gail.grimmett@corp.delta.com
gail.hartley.a4zk@statefarm.com
gail.hosselbarth@sunlife.com
gail.lecoz@bnpparibas.com
gail.russell@syb.com
gail.schaumann@avmltd.com
gail.zilka@pncbank.com
gail@cicinvestments.com
gail_clay@ustrust.com
gail_foresyth@putnam.com
gail_manning@troweprce.com
gail_nastasi@ml.com
gaile.gong@lionhart.net
gainii@halykbank.kz
gaite.ali@morganstanley.com
gaiti_ali@acml.com
gaizka.arrazola@cajalaboral.es
gajdos.vladimir@slsp.sk
gajerawala.jaideep@principal.com
gakim@wellington.com
gakin@deshaw.com
gakins@alliedcapital.com
gaku.furuta@mizuhocbus.com
gala.rp@mellonequity.com
gale.gerrier@bnpparibas.com
galen.lockwood@bbh.com

galfaro@bym.es
galferez@bloomberg.net
galia.velimukhametova@glgpartners.com
galiam@bll.co.il
galizia@eib.org
gallagm@bloomberg.net
gallahue@db.com
gallain@oddo.fr
gallant_bruce@jpmorgan.com
gallen@bradfordmarzec.com
gallen@davenportllc.com
galley.ramsaroop@mizuhocbus.com
gallina@capitalgest.it
gallus@devk.de
galmaller@bloomberg.net
galvin.stacy@gene.com
galway@highbridge.ky
gamackay1@bloomberg.net
gamaliel.blanco@morganstanley.com
gamaurcl@cial.cic.fr
gamblej@strsoh.org
gan@lrcasia.ch
ganas@seas.upenn.edu
ganderko@bloomberg.net
ganderson@deerfieldcapital.com
ganderson@ftadvisors.com
gandrews@mcdinvest.com
ganesh.h.kaulaskar@unb.co.ae
ganesh.nayak@fgb.ae
ganesh.ramachand@lazard.com
ganesh.x.lakshminarayana@jpmchase.com
ganesh@princeton.edu
ganeshs@bankmuscat.com
gang.chang@citadelgroup.com
gang.hu@pimco.com
gang.ma@inginvestment.com
ganghu@bloomberg.net
gannong@aol.com
gantly@bloomberg.net
gantonelli@lordabbett.com
ganttw@bellsouth.net
gao.bo@icbcleasing.com
gaofeng@citicbank.com
gaofeng@citicib.com.cn
gaojinyue@bocgroup.com
gaojun@hhmi.org
gap@ubp.ch

gara@princeton.edu
garani@calstrs.com
garard.brossard@hp.com
garber.gil@nomura-asset.com
garberm@aetna.com
garbuz@vtbam.ru
garcialegaz_m@telefonicamoviles.com
garcije@tiaa-cref.org
gardella_george@jpmorgan.com
gardner@bwater.com
gardner@gkbaum.com
gareth.colesmith@insightinvestment.com
gareth.coombs@bankofamerica.com
gareth.davies@threadneedle.co.uk
gareth.debrunner@mailpoalim.co.uk
gareth.griffith@uk.fid-intl.com
gareth.healey@jpmorgan.com
gareth.henry@resolutionasset.com
gareth.hewie@aegon.co.uk
gareth.isaac@sgam.com
gareth.j.edwards@baesystems.com
gareth.jenkins@alliancebernstein.com
gareth.kiernan@pioneeraltinvest.com
gareth.nicholson@aberdeen-asset.com
gareth.quantrill@swip.com
gareth.ringrose@glgpartners.com
gareth.roberts@bailliegifford.com
gareth.thomas@hsbcib.com
gareth.thomas3@lloydstsb.co.uk
gareth.tilley@gs.com
gareth.turtle@aegon.co.uk
gareth.walker@gs.com
gareth.williams@blackrock.com
gareth.williams@threadneedle.co.uk
gareth.young@bellsouth.com
gareth_gettinby@standardlife.com
garett_plona@conning.com
garfield.johnson.jr@jpmorgan.com
garfield.johnson@bankofamerica.com
garfield.lee@cba.com.au
garg.shalabh@nomura-asset.com
garianna@tiaa-cref.org
garland.hansmann@csam.com
garnerd@swcorp.org
garnet.kanouse@redwoodtrust.com
garnold@metlife.com
garo.norian@blackrock.com

garoffe@bloomberg.net
gaross@wellington.com
garret.m.mcginley@aibbny.ie
garret.overlock@do.treas.gov
garret.tynan@depfa.com
garretmj@oge.com
garrett.berkery@ibtco.com
garrett.falzone@blackrock.com
garrett.fish@jpmorgan.com
garrett.see@tmgchicago.com
garrett.smith@truscocapital.com
garrett.strum@janus.com
garrett.wilson@ge.com
garrett_cooper@freddiemac.com
garrettw@siriusadvisorsllc.com
garriaga@repsol-ypf.com
garrick.smith@bnpparibas.com
garritt.conover@himco.com
garry.a.cipponeri@chase.com
garry.clay@alexanderkey.com
garry.cutright@lowes.com
garry.dreher@daiwasmbc.co.uk
garry.khasidy@uk.ca-indosuez.com
garry.madis@nationalcity.com
garry.mccubbin@nationwide.co.uk
garry.williams@swip.com
garry@ebondtrade.com
garry_fredrickson@scotiacapital.com
garry_shamis@ml.com
garth.flannery@barclaysglobal.com
garth.friesen@avmltd.com
garth.jonson@tudor.com
garth.nisbet@columbiamanagement.com
garth.wahlberg@wellsfargo.com
garth.yettick@janus.com
garth_fealey@vanguard.com
gary.a.dugan@jpmorganfleming.com
gary.alsford@icap.com
gary.anderson@umb.com
gary.aylett@mondrian.com
gary.black@janus.com
gary.blackwell@rabobank.com
gary.botterill@im.bt.com
gary.bramfitt@bmonb.com
gary.brandom@sgam.co.uk
gary.buesser@lazard.com
gary.burkhead@fmr.com

gary.canon@harrisbank.com
gary.cheung@morganstanley.com
gary.cheung@tudor.com
gary.clark@barclaysglobal.com
gary.clarke@gartmore.com
gary.clarke@icap.com
gary.clarke@ppm-uk.com
gary.clunie@ubs.com
gary.collins@prudential.com
gary.cook@raymondjames.com
gary.cooper@osterweis.com
gary.cui@nationalcity.com
gary.cunningham@ubs.com
gary.d.lee2@boeing.com
gary.d.russell@conocophillips.com
gary.dalton@nbak.com
gary.dhein@chicagoasset.com
gary.diaz@stifel.com
gary.downie@barclaysglobal.com
gary.dudman@framlington.co.uk
gary.egloff@nyc.nxbp.com
gary.franklin@chase.com
gary.friend@cazenove.com
gary.german@hcmny.com
gary.goodenough@mackayshields.com
gary.greenberg@gs.com
gary.hatfield@securian.com
gary.herrmann@ubs.com
gary.hickerson@huntington.com
gary.ho@icprc.com
gary.holland@nationwide.co.uk
gary.hopkins@lionhartasia.net
gary.horbacz@prudential.com
gary.house@icap.com
gary.hulbert@bmonb.com
gary.hunter@wamu.net
gary.hutchings@uk.mufg.jp
gary.hyman@shinseibank.com
gary.jarrett@black-river.com
gary.johnson@alliancebernstein.com
gary.jones@vankampen.com
gary.kearns@us.bacai.com
gary.kelly@barclays.co.uk
gary.kendall@rabobank.com
gary.knapp@prudential.com
gary.kobernick@prudential.com
gary.lambert@lodh.com

gary.langton@europe.hypovereinsbank.com
gary.lee@wachovia.com
gary.lequesne@aberdeen-asset.com
gary.li@sgcib.com
gary.liberman@jpmorgan.com
gary.lin@chinatrust.com.tw
gary.linn@daiwausa.com
gary.lipinski@bmo.com
gary.lloyd@lloydtsb.co.uk
gary.low@blackrock.com
gary.madia@citigroup.com
gary.madich@jpmorgan.com
gary.mairs@insightinvestment.com
gary.martin@nwa.com
gary.mcaleese@resolutionasset.com
gary.mcanly@opcap.com
gary.mcguire@threadneedle.co.uk
gary.mckenzie-smith@uk.nomura.com
gary.mcnamara@ppm-uk.com
gary.merrick@omam.co.uk
gary.merrill@umb.com
gary.neale@morleyfm.com
gary.neubeck@prudential.com
gary.ng@ppmamerica.com
gary.nussbaum@peregrinecapital.com
gary.offner@morganstanley.com
gary.olsen@fhlb.com
gary.p.phelan@aib.ie
gary.plummer@ubs.com
gary.r.pollack@db.com
gary.robinson@bailliegifford.com
gary.rolle@transamerica.com
gary.roos@chase.com
gary.rugendorf@clinton.com
gary.russell@aiminvestment.com
gary.saidler@morleyfm.com
gary.savoie1@firstunion.com
gary.schaal@thrivent.com
gary.schnierow@jpmorganfleming.com
gary.sheils@depfa.ie
gary.simonelli@bbh.com
gary.skilton@ahss.org
gary.smith@uk.abnamro.com
gary.southgate@uk.abnamro.com
gary.sparago@aig.com
gary.sullivan@db.com
gary.summers@bailliegifford.com

gary.thomson@isisam.com
gary.thornton@wachovia.com
gary.tichota@bankofthewest.com
gary.tie@stpaul.com
gary.twell@dnbnor.no
gary.wang@wamu.net
gary.westphal@wellsfargo.com
gary.wetterau@mutualofamerica.com
gary.winschel@pnc.com
gary.wu@prudential.com
gary_beauchamp@aimfunds.com
gary_bischoping@dell.com
gary_boston@fanniemae.com
gary_bundsho@scotiatreasury.com
gary_chappenden@blackrock.com
gary_clunie@ntrs.com
gary_coy@gb.smbcgroup.com
gary_ge@ml.com
gary_h_miller@victoryconnect.com
gary_kain@freddiemac.com
gary_malacane@freddiemac.com
gary_o'connor@westlb.co.uk
gary_ratliff@dpsk12.org
gary_s_gage@bankone.com
gary_tang@fanniemae.com
gary_zhang@ssga.com
garybcm@iserve.net
garyc@scm-lp.com
garyd@azasrs.gov
garygreenberg@payden-rygel.com
garykao@mail.bot.com.tw
garyobu@hncb.com.tw
garyobu@ms1.hncb.com.tw
garypeters@lasallebonds.com
garyth.stone@rabobank.com
garywang@dahsing.com
gashton1@bloomberg.net
gaspara@otpbank.hu
gasparri@trefinance.lu
gastaldi@gestielle.it
gaston.kent@ngc.com
gastonasa@bloomberg.net
gasull.moros@caixacatalunya.es
gatayama.minoru@daido-life.co.jp
gately.ka@mellon.com
gates@bloomberg.net
gatesa@rabo-bank.com

gatkins@garnerasset.com
gaubeccr@bloomberg.net
gaubry@bft.fr
gaudenz.schneider@ubs.com
gaudio@deshaw.com
gaudio@pacbell.net
gauhar.wadhera@citadelgroup.com
gaurav.agarwal@ubs.com
gaurav.ahuja@inginvestment.com
gaurav.bana@alliancebernstein.com
gaurav.malhotra@fmr.com
gaurav.rastogi@morganstanley.com
gaurav.shah@citadelgroup.com
gaurav_kishore@fanniemae.com
gautam.kapoor@morganstanley.com
gautamkakar@hsbc.com
gaute.eie@dnb.no
gauthier.ferret@drkw.com
gauthier.serruys@fortisbank.com
gauthier.vasseur@remy-cointreau.com
gautier.bonnecuelle@axa-im.com
gautier.vanhonacker@fortisbank.com
gavan.m.barlow@aib.ie
gavin.andrew@ing.com.au
gavin.baker@fmr.com
gavin.boyd@fidelity.com
gavin.boyle@fil.com
gavin.brown@omam.co.uk
gavin.cartledge@gartmore.com
gavin.feakes@morleyfm.com
gavin.goodhand@aberdeen-asset.com
gavin.grant@uk.dmg.deuba.com
gavin.green@insightinvestment.com
gavin.humphreys@ibtco.com
gavin.kaparis@black-river.com
gavin.m.barlow@aib.ie
gavin.moulton@gibuk.com
gavin.nangle@gs.com
gavin.o'donahue@pfizer.com
gavin.platman@morganstanley.com
gavin.quinn@blackrock.com
gavin.ramsden@bescl.co.uk
gavin.rapp@fhlb-pgh.com
gavin.redmond@statestreet.com
gavin.reilly@gecapital.com
gavin.roseman@deshaw.com
gavin.scott@omam.co.uk

gavin.sewell@morganstanley.com
gavin.stacey@cba.com.au
gavin.wilson1@lloydstsb.co.uk
gavin.x.bailey@jpmchase.com
gavin_burke@hvbamericas.com
gavin_doyle@westlb.co.uk
gavin_fleischman@americancentury.com
gavin_odonoghue@hp.com
gavin_wellington@fanniemae.com
gavincenzo@wellington.com
gavinwang@dbs.com
gavolio@iccrea.bcc.it
gawad@bloomberg.net
gay.cash@suntrust.com
gaye.derman@tcmb.gov.tr
gb63@ntrs.com
gbacchiocchi@massmutual.com
gbaiera@angelogordon.com
gbalasingam@dkpartners.com
gballocchi@pictet.com
gbanbury@bloomberg.net
gbarquin@notes.banesto.es
gbarreto@ftci.com
gbarry@bankofny.com
gbarth@ups.com
gbaumgar@sairgroup.com
gbello@mony.com
gbender@copera.org
gbennett@loomissayles.com
gbennett@mfs.com
gbenoit@westernasset.com
gbensimon@mfs.com
gberg@wscapital.com
gbergantino@insinger.it
gbernstein@vestarcapital.com
gbetts@bear.com
gbf@us.ibm.com
gbhardwaj@wellington.com
gbianchi@bancasempione.ch
gbinkiewicz@lordabbett.com
gbiro@bloomberg.net
gblackman@sarofim.com
gblatz@ljr.com
gbo@deshaw.com
gboehme@metzler.com
gbohlen@wasatchadvisors.com
gbonetti@massmutual.com

gbortone@bancasempione.ch
gbound@westernasset.co.uk
gbowers@frk.com
gboyadjieff@varco.com
gboyan@metlife.com
gbp@ubp.ch
gbrambilla@fondianima.it
gbraun@jhancock.com
gbraylovskiy@svpglobal.com
gbrokaw@perrycap.com
gbrombe@cisco.com
gbroshy@omega-advisors.com
gbrown@azoa.com
gbrown@barbnet.com
gbruebaker@sib.wa.gov
gbruhn@websterbank.com
gbrumen@princeton.edu
gbruzzi1@bloomberg.net
gbryson@lordabbett.com
gbsimson@hartfordfinancial.com
gbt@ntrs.com
gbucaille@pictet.com
gbuchanan@babsoncapital.com
gbucher@bankleumiusa.com
gbuechler@bloomberg.net
gbui@pimco.com
gbumbra@pictet.com
gburr@jennison.com
gbv1@ntrs.com
gbyrnes@seic.com
gc@capgroup.com
gc@gccapitalmarkets.com
gc001@bloomberg.net
gcaan@oppenheimerfunds.com
gcaballerocas@bga.gbancaja.com
gcamas@nabny.com
gcambieri@mcc.it
gcamburn@aegonusa.com
gcamp@groupama-am.fr
gcapasso@atlanticasset.com
gcaplan@mtahq.org
gcaprini@bci.it
gcapron@groupama-am.fr
gcard@reamsasset.com
gcarey@brownadvisory.com
gcarteron@groupama-am.fr
gcasado@schny.com

**LBH - Derivatives Counterparties Email Service List**

gcasgrain@casgrain.ca
gcasillas@banxico.org.mx
gcassoni@pioneeraltinvest.com
gcastagneto@class.it
gcastellano@iccrea.bcc.it
gcastelli@fideuramireland.ie
gcastellucci@autostrade.it
gcc@bancoinversion.es
gcc@summitpartnersllc.com
gcd@capgroup.com
gcecchini@cirgroup.it
gcercet@ecofi.fr
gcevallos@fdic.gov
gcg@bloomberg.net
gch@nbim.no
gcha@putnam.com
gchamorro@pictet.com
gchan@cumberassoc.com
gchan@fftw.com
gchan@wescorp.org
gcharles@templeton.com
gchen@frk.com
gchetan@perrycap.com
gchin@westernasset.com
gchinery@tiaa-cref.org
gcianci3@bloomberg.net
gcleare@templeton.com
gclemente@fideuramsgr.it
gcloud@fciadvisors.com
gclunie@bankofny.com
gcoladangelo@bci.it
gcolaluca@bankofny.com
gcoleman@ci.com
gcolino.bce@cajarural.com
gcollett1@bloomberg.net
gcollins@exchangebk.com
gcolonias@bankofny.com
gcolonna@bloomberg.net
gconner@kio.uk.com
gcooper@westernasset.com
gcopeland@aicm.com
gcordon@bayern-invest.de
gcorona@bear.com
gcorr@thamesriver.co.uk
gcorrias@bancaintesa.us
gcosgrove@cobank.com
gcostantini@piaggioaero.it

gcouceiro@grupobbva.com
gcowie@bloomberg.net
gcoxon@ci-collins-stewart.com
gcracco@pictet.com
gcreed@aegonusa.com
gcristini@bloomberg.net
gcrofton1@bloomberg.net
gcromwell@turnerinvestments.com
gcronin@soam.com
gcrosby@ustrust.com
gcrossland@newstaram.com
gcrowley@fhlbdm.com
gcruz@fhlbc.com
gcuneo@ustrust.com
gcurran@standishmellon.com
gcuyler@seminole-electric.com
gcweirick@westcapinv.com
gczamara@andrew.cmu.edu
gczamara@standishmellon.com
gczoi@iccrea.bcc.it
gd@capgroup.com
gd45@ntrs.com
gda@petercam.lu
gdailey@eatonvance.com
gdainotto@bci.it
gdamond@scsalliance.com
gdanaher@jhancock.com
gdaros@fideuramireland.ie
gdaros@fideuramsgr.it
gdassier@pictet.com
gdavidson@brownadvisory.com
gdavidson@eu.nabgroup.com
gdeascanis@delinvest.com
gdeblonay@newstaram.com
gdefrutos@bloomberg.net
gdellerba@bloomberg.net
gdelong@crawfordinvestment.com
gdesapio@jennison.com
gdeschamps@oddo.fr
gdessing@wolterskluwer.com
gdetanquedec.westam@banquedorsay.fr
gdette@mmwarburg.com
gdevine@metlife.com
gdevoeght1@bloomberg.net
gdgd@hrh.com
gdillman@lmcm.com
gdimagiba@senecacapital.com

gdimitriou@emporiki-asset.gr
gding@bankofcanada.ca
gdisalvo@bci.it
gdj@capgroup.com
gdlevitz@tbpadvisors.com
gdm@americancentury.com
gdodson@fi.rjf.com
gdolianitis@jhancock.com
gdoran@farmcredit-ffcb.com
gdoty@pbucc.org
gdoultremont@delhaize-le-lion.be
gdowell@fhhlc.com
gdpool@wellington.com
gdrahuschak@jmsonline.com
gdreksler@cfm.mc
gdrenn@clinton.com
gdryden@aegonusa.com
gds.morgan.stanley@jpmchase.com
gdubus@scor.com
gducker@mail.state.ne.us
gducouedic@espiritosanto.com
gdunican@halcyonllc.com
gdwedell@uss.com
gdyer@presidiomanagment.com
ge.zhang@alliancebernstein.com
ge33@cornell.edu
geam.research@geam.ge.com
gearoid.neligan@barclaysglobal.com
geb1@ntrs.com
gebert@delinvest.com
ged3@ntrs.com
gedelstein@westcapinv.com
gedwards@rwbaird.com
geeng@hncb.com.tw
geert.debruyne@degroof.lu
geert.deroover@fortisbank.com
geert.gielens@dexia.be
geert.gv.vandenbroeck@dexia.be
geert.junius@dexia.be
geert.kesteleyn@fortisbank.com
geert.nijssen@dsm.com
geert.ruysschaert@fortisbank.com
geert.vanderhaeghe@fortisbank.com
geert.vanderheyden@fortisbank.com
geert.vanthuyne@fortisbank.com
geethan.rayan@bmo.com
geff.gioia@ftnmidwest.com

geguilior@guzman.com
geh@clinton.com
gehan.wanduragala@alliancebernstein.com
gei@capgroup.com
geilr@nationwide.com
geir.almas@klp.no
geir.bergvoll@dnbnor.no
geir.espeskog@barcap.com
geir.vestrum@nbim.no
geir-rune.johnskareng@standardlife.ca
geissmann@bloomberg.net
ge-kawanabe@meijiyasuda.co.jp
geller.a@buckconsultants.com
gellis@wilmingtontrust.com
gem.de.matas@db.com
gem.livingstone@jpmorgan.com
gem@martincurrie.com
gemanuel@dlbabson.com
gemma.burke@credit-suisse.com
gemma.cowie@morleyfm.com
gemma.game@axaframlington.com
gemma.jones@britannia.co.uk
gemma.stevens@janus.com
gemma_hewitt@bat.com
gemma_kingsley@newton.co.uk
gemma_schirrmacher@blackrock.com
gemmawright-casparius@gic.com.sg
gen_metsugi@scotiacapital.com
gene.bailey@fmr.com
gene.barron@cgii.com
gene.c.collins@citigroup.com
gene.caponi@db.com
gene.chin@db.com
gene.chun@lazard.com
gene.davolio@citadelgroup.com
gene.edwards@gmacrfc.com
gene.edwards@valero.com
gene.frieda@moorecap.co.uk
gene.fudge@csam.com
gene.greiman@mutualofomaha.com
gene.jong@bmo.com
gene.kim@scfirstbank.com
gene.ko@ubs.com
gene.mccabe@citizensbank.com
gene.pisasale@pnc.com
gene.tsui@uboc.com
gene@sangamon.com

gene@smbc-si.com
genech@samsung.co.kr
genejets@bloomberg.net
genep@bloomberg.net
genet.solomon@wamu.net
genevieve.cooper@citadelgroup.com
genevieve.gelin@caam.com
genevieve.hamende@dexia-am.com
genevieve.ramsay@wellsfargo.com
genevieve.taytt@uobgroup.com
gengland@us.mufg.jp
genglander@jennison.com
genichiro_chiba@mitsubishi-trust.co.jp
genji.tsukatani@schroders.com
gennaco.j@tbcam.com
gennaro.miccoli@banca.mps.it
gennaro.pucci@mpsfinance.it
gennaro.vicidomini@antonveneta.it
gennaro.viscusi@bnlmail.it
gennellj@aol.com
gennellj@loopcap.com
genny.lynkiewicz@micorp.com
geof_marshall@mfcinvestments.com
geof_pelger@swissre.com
geoff.arens@americas.ing.com
geoff.arseneau@nbimc.com
geoff.ayscough@gartmore.com
geoff.burton@aberdeen-asset.com
geoff.cardner@sunlife.com
geoff.hazard@prudential.com
geoff.jay@janus.com
geoff.keith@barclaysglobal.com
geoff.limroth@ubs.com
geoff.mowery@huntington.com
geoff.rea@prudential.com
geoff.williams@bbandt.com
geoff@inveobwc.com
geoff_burger@americancentury.com
geoff_campbell@blackrock.com
geoff_cooper@alliance-unichem.com
geoff_kelley@putnam.com
geoff_trawick@putnam.com
geoff_wise@americancentury.com
geoffrey.bowers@pimco.com
geoffrey.cornell@aig.com
geoffrey.dailey@pioneerinvestments.com
geoffrey.fila@ge.com

geoffrey.galbraith@glgpartners.com
geoffrey.geis@lionhart.net
geoffrey.gibbs@db.com
geoffrey.graham@sscims.com
geoffrey.gribling@gs.com
geoffrey.keeling@aiminvestments.com
geoffrey.lasry@pimco.com
geoffrey.liu@citadelgroup.com
geoffrey.lunt@hsbcam.com
geoffrey.may@fiamm.com
geoffrey.mcconnell@bmo.com
geoffrey.prent@drkw.com
geoffrey.rodrigue@fortisbank.com
geoffrey.strong@morganstanley.com
geoffrey.sullivan@fmr.com
geoffrey.therville@dexia-am.com
geoffrey.timmermans@puilaetco.com
geoffrey.trzepacz@aberdeen-asset.com
geoffrey.wigington@uk.nomura.com
geoffrey.zeller@53.com
geoffrey_dybas@dpimc.com
geoffrey_hardin@troweprice.com
geoffrey_hauck@acml.com
geoffrey_kenneck@vanguard.com
geoffrey_s_kenneck@vanguard.com
geoffrey_somes@ssga.com
geoffrey_stetler@troweprice.com
geoffreybarker@hsbc.com.hk
geoffreylai@temasek.com.sg
geoffroy.buffetrille@ubs.com
geoffroy.goenen@dexia-am.com
geoffroy.m.houlot@morganstanley.com
geoffroy.moreau@deshaw.com
geogc@strsoh.org
geok-heng.leow@lazard.com
geordie.kidston@jmfinn.com
georg.benes@lazard.com
georg.briele@postbank.de
georg.denoke@mm.mannesmann.de
georg.feldscher@ri.co.at
georg.furger@csam.com
georg.geenen@vbl.de
georg.grodzki@rbccm.com
georg.haas@bayernlb.de
georg.huber1@bayernlb.com
georg.kainhuber@devif.de
georg.kopecek@unicreditgroup.at

georg.lambertz@rwe.com
georg.linzer@rkag.at
georg.marti@zkb.ch
georg.mehring@gehe.de
georg.mueller@stinnes.de
georg.nikolaidis@ubs.com
georg.nitzlader@rcm.at
georg.peters@nordlb.com
georg.plueckhahn@generali.at
georg.reichelmeier@ubs.com
georg.renner@geninvest.de
georg.schachner@national-bank.de
georg.schlueter@essenhyp.com
georg.scholz@oppenheim.de
georg.schuh@db.com
georg.traunfellner@rzb.at
georg.vonwattenwyl@vontobel.ch
georg.wachberger@erstebank.at
georg.winkel@commerzbank.com
george.alevrofas@nab.ch
george.bicher@ge.com
george.bishay@btim.com.au
george.bodine@gm.com
george.bory@jpmorganfleming.com
george.boubouras@hsbcam.com
george.brown@bancaintesa.it
george.c.lai@jpmchase.com
george.calvert@truscocapital.com
george.chalamandaris@investment-bank.gr
george.challenor@credit-suisse.com
george.chris@gs.com
george.chrissikos@allianz.gr
george.cicma@fmglobal.com
george.clapham@fipartners.com.au
george.coheleach@aig.com
george.collins@fhlbboston.com
george.colwell@aig.com
george.cooksey@wamu.net
george.coontz.qhfn@statefarm.com
george.ct.hsu@tw.standardchartered.com
george.deecken@peoples.com
george.domolky@fmr.com
george.dowd@spectrumassetmgmt.com
george.eckerd@blackrock.com
george.edwards@prudential.com
george.englund@sek.se
george.ferguson@blackrock.com

george.fischer@fmr.com
george.friesen@nordea.com
george.gosden@insightinvestment.com
george.gray@bailliegifford.com
george.grimbilas@lazard.com
george.guerrero@sscims.com
george.h.stinnes@british-airways.com
george.halaby@ubs.com
george.hartman@citadelgroup.com
george.henderson@rlam.co.uk
george.hersh@umb.com
george.heyward@sl-am.com
george.holiat@ftnfinancial.com
george.humphreys@lazard.com
george.ibarra@trs.state.tx.us
george.iwanicki@jpmorganfleming.com
george.j.luo@chase.com
george.j.schupp@firstar.com
george.juscsak@wamu.net
george.kappas@tcw.com
george.karidis@fmr.com
george.karvounis@barcap.com
george.kimball@columbiamanagement.com
george.kirkwood@advest.com
george.klein@zurich.com
george.kokkinos@mizuhocbus.com
george.kounelakis@morganstanley.com
george.lacosto@ubs-oconnor.com
george.lamb@rocklandtrust.com
george.lambertson@ubs.com
george.lee@gecapital.com
george.lee@westernasset.com
george.lo@lloydsbank.ch
george.locasto@ubs-oconnor.com
george.luo@columbiamanagement.com
george.lyons@rabobank.com
george.m.robertson@morganstanley.com
george.madrigal@barclaysglobal.com
george.malikov@citadelgroup.com
george.maris@columbiamanagement.com
george.matthews@wellscap.com
george.mccall@wachovia.com
george.mclanahan@capmark.funb.com
george.michalopoulos@citadelgroup.com
george.minett@morganstanley.com
george.mishkin@blackrock.com
george.mix@columbiamanagement.com

george.mokrzan@huntington.com
george.myers@columbiamanagement.com
george.oconnor@barclaysglobal.com
george.pal@hspcpb.com
george.pickvance@bt.com
george.poyiadjis@barclaysglobal.com
george.psyhogeos@fmr.com
george.redfern@db.com
george.rodzki@lgim.co.uk
george.rooney@dsiim.com
george.rose@baesystems.com
george.ross@asbai.com
george.rudawski@fortisinvestments.com
george.schlagmueller@juliusbaer.com
george.schultz@fmr.com
george.scott@wachovia.com
george.selby@harrisbank.com
george.shen@glgpartners.com
george.shilowitz@shinseibank.com
george.sidgwick@pioneerinvest.com
george.speight@bankofengland.co.uk
george.stairs@fmr.com
george.terizakis@db.com
george.tsiamis@norcap.com
george.turner@alexanderkey.com
george.turner@uk.abnamro.com
george.vanderheiden@fmr.com
george.vassiliadis@csam.com
george.verghese@commerzbankib.com
george.waidelich@safeway.com
george.williams@jpmorgan.com
george.wong@pncbank.com
george.wu@db.com
george.x.funganjera@jpmorgan.com
george.xanthakys@hcmny.com
george.yanakiev@uk.mizuho-sc.com
george.zhang@ubs-oconnor.com
george@adic.co.ae
george@ardsley.com
george@capitaltrustltd.com
george@kic.com.kw
george@mail.bot.com.tw
george@primco.com
george@saadgroup.com
george_b_watt@fleet.com
george_cherpelis@nylim.com
george_churchilljr@ustrust.com

george_dernulc@ntrs.com
george_e_silos@newyorklife.com
george_godfrey@putnam.com
george_hoguet@ssga.com
george_isaac@canadalife.com
george_issa@putnam.com
george_king@acml.com
george_lang@ustrust.com
george_lynch@invesco.com
george_marzano@troweprice.com
george_mussalli@putnam.com
george_neofitidis@scotiacapital.com
george_nowack@fanniemae.com
george_sauter@vanguard.com
george_stairs@putnam.com
george_steelman@cbcm.com
george_stephanides@nylim.com
george_suspanic@westlb.com
george_vatore@acml.com
george_walker@standardlife.com
george_whiteley@ustrust.com
george_xiang@ssga.com
georgeg2@anz.com
georgegr@london.cic.fr
georgeh@rentec.com
georgek@bloomberg.net
georgene.huang@clinton.com
georger@nbk.com
georges.choisi@banque-france.fr
georges.culino@banquedorsay.fr
georges.engel@bdl.lu
georges.farre@dexia-am.com
georges.ganuchaud@dexia-bil.com
georges.gedeon@glgpartners.com
georges.karam@bnpparibas.com
georges.khneysser@bsibank.com
georges.lambert@cgii.com
georges.luggen@wkb.ch
georges.marival@ubs.com
georges.nguyen@banque-france.fr
georges.pauget@credit-agricole-sa.fr
georges.pineau@ecb.int
georges.sanches@bnpparibas.com
georges.skouvaklis@bnpparibas.com
georges.spirig@ca-suisse.com
georges.wolff@ing.lu
georgez@microsoft.com

georgi.krustev@ecb.int
georgia.lygerakis@blackrock.com
georgia.pitts@alexanderkey.com
georgia.raphael@bankofamerica.com
georgia@incomeresearch.com
georgianne_latosh@ustrust.com
georgie.rabelle@bnpparibas.com
georgie.skillett@db.com
georgina.hellyer@morleyfm.com
georgina.p.maxwell@jpmorgan.com
georgina.zervudachi@caam.com
georgina_marshall@standardlife.com
georgios.allamanis@pimco.com
georgios.mouskoundi@credit-suisse.com
georgios.sakoulis@ubs.com
geppley@bloomberg.net
ger.leijs@nl.abnamro.com
gerald .gabriel@at.bacai.com
gerald.beeson@citadelgroup.com
gerald.bren@fafadvisors.com
gerald.chaney@alpinvest.com
gerald.charlette@sunlife.com
gerald.chopard@che.dupont.com
gerald.cimador@moorecap.com
gerald.classey@fidelity.com
gerald.claudel@federal-finance.fr
gerald.fiala@oenb.co.at
gerald.filippone@altria.com
gerald.fuchs@amg.co.at
gerald.garvey@barclaysglobal.com
gerald.gromann@unicreditgroup.at
gerald.hansen@wamu.net
gerald.herman@aig.com
gerald.j.jefferson@conocophillips.com
gerald.jordan@credit-suisse.com
gerald.kirshner@morganstanley.com
gerald.klein@ib.bankgesellschaft.de
gerald.koh@pimco.com
gerald.larr@db.com
gerald.link@lbbw.de
gerald.lins@inginvestment.com
gerald.mcinerney@fmr.com
gerald.moore@bmo.com
gerald.morgan@db.com
gerald.noltsch@bnpparibas.com
gerald.pittner@oppenheim.de
gerald.podhorsky@ba-ca.com

LBH - Derivatives Counterparties Email Service List

gerald.podobnik@hypovereinsbank.de
gerald.roessel@dgpanagora.de
gerald.seigmund@mail.psk.co.at
gerald.servais@axa-pm.be
gerald.siegmund@bankwinter.com
gerald.slater@twdb.state.tx.us
gerald.weinhold@deka.de
gerald_calder@ustrust.com
gerald_chapski@fleet.com
gerald_hwang@vanguard.com
gerald_moore@putnam.com
gerald_moran@scudder.com
geraldchristoph.dorsch@postbank.de
geraldengel@gic.com.sg
geraldien.leegwater@nl.abnamro.com
geraldine.bouvet@creditlyonnais.ch
geraldine.boyle@morganstanley.com
geraldine.derescavage@morganstanley.com
geraldine.gunn@blackrock.com
geraldine.hannon@boimail.com
geraldine.lim@aa.com
geraldine.m.green@aibbny.ie
geraldine.m.kidney@bankofny.com
geraldine.savastano@tudor.com
geraldine.stewart@uk.fid-intl.com
geraldine.walsh@wgzbank.ie
geraldine_jimenez@calpers.ca.gov
gerard.b.paulides@si.shell.com
gerard.bailly@caam.com
gerard.bonekamp@achmea.nl
gerard.boulier@ccr.fr
gerard.callahan@bailliegifford.com
gerard.cancelier@car.caissedesdepots.fr
gerard.cella@aigpb.com
gerard.cudzil@nordea.com
gerard.de-maupeou@wanadoo.com
gerard.deplinval@caam.com
gerard.de-senarclens@ubs.com
gerard.doerr@bcv.ch
gerard.fogarty@vankampen.com
gerard.hammond@whartonco.com
gerard.herr@icapfutures.com
gerard.hofmann@infidar.ch
gerard.holinski@ubs.com
gerard.lane@morleyfm.com
gerard.langerhorst@nl.abnamro.com
gerard.lian@morganstanley.com

gerard.mannes@lgt.com
gerard.martin@caam.com
gerard.meier@ubs.com
gerard.nolan@bnymellon.com
gerard.olivier@cail.lu
gerard.oreilly@dfafunds.com
gerard.paul@principal.com
gerard.peters@nl.abnamro.com
gerard.sagnier@caam.com
gerard.sheehan@credit-suisse.com
gerard.sistek@ubs.com
gerard.t.o'brien@aib.ie
gerard.teoky@uobgroup.com
gerard.vanderpol@shell.com
gerard.vankesteren@kuehne-nagel.com
gerard.vanleusden@barclaysglobal.com
gerard.westcott@gs.com
gerard.yeo@ubs.com
gerard_boggio@putnam.com
gerard_lewis@bankone.com
gerardlee@temasek.com.sg
gerardo.arcos@biharko.es
gerardo.garcia@banxico.org.mx
gerardo.palazzo@bancaditalia.it
geraud.desaint-vincent@bnpparibas.com
gerbaldi@princeton.edu
gerben.cuiper@fandc.com
gerben.de.zwart@ingim.com
gerben.jorritsma@nl.abnambro.com
gerben.karkdijk@lasalle.com
gerben_cuiper@deltalloyd.nl
gerberjm@bernstein.com
gerchiko@strsoh.org
gerco.goote@nl.abnamro.com
gerd.dunker@essenhyp.com
gerd.frimmel@rzb.at
gerd.goette@siemens.com
gerd.haeusler@dresdner-bank.com
gerd.lockert@provinzial.com
gerd.mueller@bhf-bank.com
gerd.neitzel@skag.siemens.de
gerd.philippaerts@ingim.com
gerd.ramsperger@sarasin.ch
gerd.rendenbach@allfonds-bkg.de
gerd.sperfeldt@commerzbankib.com
gerd.weller@kfw.de
gerd.woort-menker@jpmorganfleming.com

gerdalois.schaedler@aigprivatebank.com
gerd-henning.beck@westlb.lu
gerejoh.lndb@bloomberg.net
gerhard.aigner@rkag.at
gerhard.andert@bawagpskfonds.at
gerhard.bauer@rcm.at
gerhard.berner@lbbw.de
gerhard.beulig@sparinvest.com
gerhard.boesch@rzb.at
gerhard.grebe@juliusbaer.com
gerhard.gribkowsky@bayernlb.de
gerhard.herda@rzb.at
gerhard.hinterhauser@hvbasia.com
gerhard.hochstrasser@landes.hypobank.at
gerhard.hofer@claridenleu.com
gerhard.koller@rzb.at
gerhard.krueger@sparkasse-krefeld.de
gerhard.langpape@bhf.ing.com
gerhard.meitinger@hyporealestate.de
gerhard.merten@oppenheim.de
gerhard.mischke@telekom.de
gerhard.narbeshuber@unicreditgroup.at
gerhard.neufer@volkswagen.de
gerhard.neustaedter@apk.at
gerhard.ramberger@erstebank.at
gerhard.ruehle@bwinvest.de
gerhard.scharinger@raiffeisenbank.at
gerhard.schmidt@dzbank.de
gerhard.seebacher@bankofamerica.com
gerhard.seifried@dws.de
gerhard.thiele@realestate.de
gerhard.thoms@postbank.de
gerhard.trippner@nordlb.de
gerhard.wagner@swisscanto.ch
gerhard.walther@kfw.de
gerhard.werginz@csam.com
gerhard.wuenstel@ruv.de
gerhard_k_kulzinger@fanniemae.com
gerhard_metzen@fanniemae.com
gerhard_roggemann@westlb.de
gerhardt.herbert@morganstanley.com
geriann.swenarton@rwjuh.edu
gerilyn.tort@prudential.com
gerit.heinz@ubs.com
gerladine.sundstrom@moorecap.co.uk
gerlinde.jetzschke@sparkassenversicherung.de
gerlinde.schwab@de.pimco.com

germain.maillard@credit-suisse.com
germain1@bloomberg.net
germar.knoechlein@lrp.de
germino@tigerglobal.com
gernest@exchange.ml.com
gernot.bremhorst@lampebanl.de
gernot.griebling@lbbw.de
gernot.kleckner@commerzbank.com
gernot.mayr@rcm.at
gernot.nagl@raiffeisenbank.at
gernot.rumpf@pioneeraltinvest.com
gernot.schrotter@sparinvest.com
gernot.specht@trinkaus.de
gernot.weixler@erstebank.at
gernot.zang@dzbank.de
gero.freund@ubs.com
gero.olbertz@db.com
gerold.brandt@blb.de
gerold.koch@db.com
gerold.koeb@rzb.at
gerold.kuehne@llb-ip.li
gerold.pum@unicreditgroup.at
gerold.wirth@aigpb.com
gerrard.bailly@caam.com
gerrard.j.buckley@aib.ie
gerrard.terlouw@novartis.com
gerred_howe@americancentrury.com
gerri@bloomberg.net
gerrian_neeley@aimfunds.com
gerrit.fokke@pggm.nl
gerrit.hop@fortisinvestments.com
gerrit.horstmann@hsh-nordbank.com
gerrit.jan.ten.doesschate@nl.abnamro.com
gerrit.meder@dit.de
gerrit.ooms@ingim.com
gerrit.raupach@helaba.de
gerrit.rohleder@db.com
gerrit.schuurman@nl.abnamro.com
gerrit.weber@commerzbank.com
gerry.chan@opcap.com
gerry.g.gleeson@aib.ie
gerry.gavey@fmr.com
gerry.gillespie@boimail.com
gerry.inow@morleyfm.com
gerry.koolen@fortis.com
gerry.lauro@ftnmidwest.com
gerry.lee@benfinancial.com

gerry.luff@wachovia.com
gerry_dugal@hancockbank.com
gershon_distenfeld@acml.com
gerson.levin@prudential.com
gert.biesmans@nagelmackers.be
gert.demaeyer@dexia-am.com
gert.magis@interbrew.com
gert.vanderjeugt@fortisinvestments.com
gert_fricke@amwestka.de
gertjan.koomen@jpmorgan.com
gertjan.nijhuis@nl.abnamro.com
gertjan.verhoef@nl.fortis.com
gertraudhelena.grupp-bolzen@hvb.de
gertrud.furrer@aigpb.com
gertrude.fitzpatrick@pioneerinvest.ie
gervais.williams@gartmore.com
gerwin.holland@pggm.nl
gesen@ifc.org
geser.lh@dreyfus.com
gesmadrid1@bloomberg.net
gespinosa@nafin.gob.mx
gesposito@erg.it
gestioni.patrimoniali@popso.it
gesualdo.pianciamore@generali.com
getrueb@msg.indianapolislife.com
geurt.szabang@snssecurities.nl
gev.nentin@53.com
gevans@oppenheimerfunds.com
gevbugge@cordius.be
gevert@atlanticinvestment.net
gewaunknown@creditorrelations.com1@handelsbanken.s
gexton@bloomberg.net
gezard@compuserve.com
gezichella@bloomberg.net
gf6@ntrs.com
gfa.dublin-boston@bbh.com
gfabrizio@bankofny.com
gfaedi@tullib.com
gfarmaki@alpha.gr
gfasolino@iccrea.bcc.it
gfeaster@metlife.com
gfeldpau@invest.treas.state.mi.us
gfeltus@stephens.com
gferrari@lehmantest.com
gfet@lehman.com
gfh@columbus.com
gfh3@cornell.edu

gfinegan@firststate.co.uk
gfink@angelogordon.com
gfischer@swissca.ch
gfleming@fhlbc.com
gfluyt.bbl@bloomberg.net
gflynn@europeancredit.com
gfm@bloomberg.net
gfogel@ms.com
gfolgori@fideuramsgr.it
gfortin@beutelgoodman.com
gfox@denveria.com
gfrancfort@nb.com
gfufh@jk.com
gfung@caxton.com
gfw.tr@adia.ae
gg@gruss.com
gg@ubp.ch
gg6@co.miami-dade.fl.us
ggahl@frk.com
ggal@ambac.com
ggallison@wellington.com
ggallo@notes.ambro.it
ggantt@aflac.com
ggarcia@dhja.com
ggattiker@arabbank.ch
ggeloen@bft.fr
ggenere@oddo.fr
ggenoves@nystrs.state.ny.us
ggeorgalas@angelogordon.com
ggeorgiou@alpha.gr
ggianarikas@wellington.com
ggillesp@summitbank.com
ggizzi@delinvest.com
ggjm@capgroup.com
gglass@fhlbatl.com
gglass@lehman.com
gglasser@caxton.com
ggonzalez@fmausa.com
ggonzalez@grupobbva.com
ggonzalez@ohionayional.cl
ggoodykoontz@tswinvest.com
ggoranov@sisucapital.com
ggordon@loews.com
ggore@bbandt.com
ggorman@westernasset.com
ggourgey@mfs.com
ggrassi@bloomberg.net

ggregoire@pershing.com
ggreig@williamblair.com
ggriffith@newstaram.com
ggrim1@bloomberg.net
ggrinstead@perrycap.com
ggrogan1@bloomberg.net
ggroothuis@svb.nl
ggrzegorski@delinvest.com
gguard@dg-g.com
gguemez@banxico.org.mx
gguerisoli@bloomberg.net
gguess@bbandt.com
gguevara@loomissayles.com
gguida@inasim.gruppoina.it
ggulyan@nb.com
ggurfinkiel@ofi-am.fr
ggurl@allstate.com
gguyon@bper.ch
ggwinn@mindspring.com
gh@rg.de
gh98@cornell.edu
ghaight@standishmellon.com
ghalah@strsoh.org
ghall@payden-rygel.com
ghandler@westernasset.com
ghandtmann@provnet.com
ghanem@kuwait-fund.org
ghanot@bloomberg.net
ghara@bloomberg.net
gharakis@europeancredit.com
ghardwick@federatedinv.com
gharriso@invest.treas.state.mi.us
ghartigan@libertyview.com
ghartman@spfbeheer.nl
ghassan.elsaleh@claridenleu.com
ghaviv@bloomberg.net
ghay@firststate.co.uk
ghayrape@cityntl.com
ghb@americancentury.com
ghc@edfd.com
gheffernan@lordabbett.com
gheher3@bloomberg.net
gheilerman_carla@jpmorgan.com
gheineke@blackrock.com
gheller@mfs.com
ghellini.sargenti.barbara@alitalia.it
ghena_zhang@blackrock.com

ghenkel@lehman.com
gherardo.divaira@banca.mps.it
gherardo.divaira@eurosgr.it
gherardo.spinola@azimut.it
ghermida@invercaixa.es
ghernandez@santandersecurities.com
ghernandezg@bancopastor.es
ghetla_vandana@ml.com
ghhan@hanabank.co.kr
ghhan@hanabank.com
ghirai@nb.com
ghislain.schubert@nyc.nxbp.com
ghislaine.orsinet@caam.com
ghita.biaz@axa-im.com
gho@capgroup.com
ghobart@tcw.com
ghodlewsky@whitneybank.com
ghoellerl.security@rbb-bank.co.at
ghofer@meag.com
ghollingsworth@smithbreeden.com
ghong@icbc.com
ghong@nbksg.com.sg
ghorenstein@oddo.fr
ghorner@statestreet.com
ghosokawa@calstrs.com
ghsu@bloomberg.net
ghubbard@us.ibm.com
ghuber@pictet.com
ghublikian.ma@tbcam.com
ghunt@evergreeninvestments.com
ghuske@lmcm.com
ghyim@bok.or.kr
ghz@ellington.com
giacomo.burro@carige.it
giacomo.foglia@ceresiobank.com
giacomo.fumu@guest.bpm.it
giacomo.marzotto@credit-suisse.com
giacomo.picchetto@arnerbank.ch
giacomo.rallo@ubs.com
giacomo_balzarini@swissre.com
giada.cereghetti@vontobel.ch
giada.dazzini@grifogest.it
giada.sonego@bnlmail.com
giada.vello@arcafondi.it
giambattista.pesce@carige.it
giambi@fhlb-of.com
giampaolo.bon@meliorbanca.com

giampaolo.novelli@arcafondi.it
gian.heim@rolex.ch
gian.kull@alliancebernstein.com
gian.oddonemerli@merloni.com
gian_fabbri@putnam.com
gianbattista.pesce@carige.it
giancarlo.agurto@barclaysglobal.com
giancarlo.costi@enifin.eni.it
giancarlo.grasso@finmeccanica.it
giancarlo.lanzotti@sella.it
giancarlo.pompei@banca.mps.it
giancarlo.prada@bsibank.com
giancarlo.preda@bsibank.com
giancarlo.raggi@foyerpatrimonium.com
giancarlo_ciccarone@vanguard.com
gianelle@mpsgr.it
gianfranco.bartellino@citigroup.com
gianfranco.bassi@banca.mps.it
gianfranco.capano@ubm.it
gianfranco.digennaro@pioneerinvest.it
gianfranco.marin@intesasanpaolo.com
gianfranco.niccolai@caript.it
giangrossi.annamaria@enel.it
gianluca.almi@bnlmail.com
gianluca.ambrosio@moorecap.co.uk
gianluca.baldassarri@banca.mps.it
gianluca.baldoni@saisim.it
gianluca.banfi@fondiaria-sai.it
gianluca.baruffaldi@mpsgr.it
gianluca.bergamaschi@am.generali.com
gianluca.calvi@capitalia-am.com
gianluca.caniato@antonveneta.it
gianluca.comin@enel.it
gianluca.demarchi@antonveneta.it
gianluca.follador@bpmsgr.it
gianluca.gianfaldoni@geva.fiatgroup.com
gian-luca.giuntini@credit-suisse.com
gianluca.grugni@gestielle.it
gianluca.guidi@capitalia-am.com
gianluca.magnocavallo@bnlmail.com
gianluca.moltoni@bnlmail.com
gianluca.moneta@mpsgr.it
gianluca.pea@bsibank.com
gianluca.pecoraro.2@credit-suisse.com
gianluca.procino@gestielle.it
gianluca.sanmartino@alleanza.it
gianluca.sanna@banca.mps.it

gianluca.savoldi@hvbeurope.com
gianluca.serafini@alleanza.it
gianluca.tarolli@lodh.com
gianluca.tomei@profilosgr.it
gianluca.tonon@bancaprofilo.it
gianluca.v@remar.it
gianluca.vallosio@sai.it
gianluigi.costanzo@bgsgr.it
gianluigi.damone@bancamarche.it
gianluigi.ferrucci@ecb.europa.eu
gianmarco.cappellari@barclayscapital.com
gianmarco.mondani@arnerbank.ch
gianmario.gasco@gruppobim.it
giannacopoulos.kp@tbcam.com
giannello.lupidi@fiamm.com
gianni.bazzi@juliusbaer.com
gianni.contenta@banca.mps.it
gianni.franciscono@sella.it
gianni.lavigna@claridenleu.com
gianni.movia@bancaintesa.it
gianni.oriani@snamprogetti.eni.it
gianni.romano@mpsgr.it
gianni.rossi@meliorbanca.com
gianni1@bloomberg.net
giannilli@iccrea.bcc.it
giannino.basso@juliusbaer.com
giannisa@intertrust.gr
giannuzzo@bridport.ch
gianoy@citicb.com.cn
gianpaolo.isolani@capitalia-am.com
gianpaolo.marchetti@ge.com
gianpiero.dibattista@rieter.com
gianpiero.zannier@realemutua.it
gianreto.camboni@ubs.com
gianreto.gamboni@ubs.com
giansanti@mpsgr.it
gibson.aj@mellon.com
gibson.dawn.m@principal.com
gibson.smith@janus.com
gicvaluation@gic.com.sg
gideon_pell@newyorklife.com
gier@jyskebank.dk
giesecke@stanford.edu
gifforb@nationwide.com
giffordp@1stsource.com
gig@nbim.no
gigi.chan@threadneedle.co.uk

giglia@offitbank.com
giglig@bloomberg.net
gijs.van.oostrom@ingim.com
gijsbert.plug@ingim.com
gikamran@aol.com
gikosi@fdic.gov
gil.dor-hai@mailpoalim.co.il
gil.mathis@inginvestment.com
gil.yoon@kdb.co.kr
gil@ubp.ch
gilad-b@pia.co.il
gilbefio@exchange.uk.ml.com
gilberk@vankampen.com
gilbert.buzzi@cfm.mc
gilbert.dupuis@nestle.com
gilbert.keskin@caam.com
gilbert.li@scotiabank.com
gilbert.luethy@helvetiapatria.ch
gilbert.ojeda@citi.com
gilbert.ongtc@uobgroup.com
gilbert.rod@bcv.ch
gilbert.ruiz@ubs.com
gilbert.soubie@caam.com
gilbert.tan@ap.ing.com
gilbert.tim@principal.com
gilbert.van.hassel@ingim.com
gilbert.wuelser@rbscoutts.com
gilbert_richard@jpmorgan.com
gilbert_tsang@putnam.com
gilberto.borghi@bper.it
gilbu@bll.co.il
gildayr@delaware.co.uk
gilelliot@litchcap.com
giles.adams@lloydstsb.co.uk
giles.crosthwaite@bankofamerica.com
giles.fitpatrick@uk.abnamro.com
giles.heseltine@juliusbaer.com
giles.keating@credit-suisse.com
giles.money@fandc.com
giles.newell@dixons.co.uk
giles_parkinson@newton.co.uk
gilf@bloomberg.net
gill.andrerson@bof.blabal.com
gill.davison@fidelity.com
gill.graham@btfinancialgroup.com
gill.nacksten-marcusson@swedbank.se
gill.rodman@uk.fid-intl.com

gill.tate@hsbc.com
gillarma@london.cic.fr
gillcham@gene.com
gillen.bryan@corporate.ge.com
gilles.a.garnier@sgam.com
gilles.adam@socgen.com
gilles.alfonse@bnpparibas.com
gilles.barret@barep.com
gilles.begue@francetelecom.fr
gilles.benhamou@bnpparibas.com
gilles.benoist@cnp.fr
gilles.carlier@bbl.be
gilles.corbel@bcv.ch
gilles.d.david@bnpparibas.com
gilles.dauphine@axa-im.com
gilles.demargerie@credit-agricole-sa.fr
gilles.devaugrigneuse@bnpparibas.com
gilles.dubois@ingim.com
gilles.everling@hshn-securities.com
gilles.fabri@dexia.com
gilles.frisch@dexiamfr-dexia.com
gilles.glicenstein@bnpparibas.com
gilles.guesdon@cfm.mc
gilles.guibout@axa-im.com
gilles.hannoun@clf-dexia.com
gilles.lecorsu@caam.com
gilles.lenoir@exane.com
gilles.leroy@bnpparibas.com
gilles.noblet@ecb.int
gilles.pradere@uk.calyon.com
gilles.raynaud@bgpi.com
gilles.schnepp@legrand.fr
gilles.touboul@fibimail.co.il
gilles.wormser@swissinv.com
gilles-andre.bey@ubs.com
gilles-emmanuel_trutat@ml.com
gillespie.ka@dreyfus.com
gillespie@bloomberg.net
gilliaj2@nationwide.com
gillian.bailey@anfis.co.uk
gillian.burns@gs.com
gillian.butler@jpmorgan.com
gillian.chee@morleyfm.com
gillian.elcock@insightinvestment.com
gillian.fuller@hsbc.com
gillian.henderson@aberdeen-asset.com
gillian.mccall@anfis.co.uk

LBH - Derivatives Counterparties Email Service List

gillian.mccall@swip.com
gillian.willard@rothschild.co.uk
gillian_wu@deltalloyd.nl
gilliland.ta@mellon.com
gillsmith1@hotmail.com
gilmorec@delaware.co.uk
gilpin@nytimes.com
gilsec@winstarmail.com
gimbert@bertrandfaure.com
gimbruce@barbnet.com
gimd@capgroup.com
gimiroo@kbstar.co.kr
gina.castro@osterweis.com
gina.derosa@moorecap.com
gina.fenton@morganstanley.com
gina.innarella@prudential.com
gina.leach@citadelgroup.com
gina.parizek@disney.com
gina.saleem@ubs.com
gina.salerno@mackayshields.com
gina.simpson@ameritas.com
gina@ruanecunniff.com
gina_griffin@acml.com
gina_kane@providentcompanies.com
gina_sanchez@americancentury.com
gina_szymanski@putnam.com
gina_toth@acml.com
ginafranco.cuscie@sella.it
ginalim@dbs.com
ginaluca.piacenti@capitalia-am.com
ginfante@dcf.pemex.com
ginger@nytimes.com
ginny_kidd@troweprice.com
gino.boscutti@alliancebernstein.com
gino.delaere@petercam.be
gino.rubbi@bnlmail.com
gintemann@levi.com
gioia.guarini@bancaditalia.it
gion.cavegn@snb.ch
gion.themistokli@nbg.gr
gioner@bloomberg.net
giordano.battaini@bsibank.com
giordano.giuxe@bsibank.com
giordano.lombardo@pioneerinvestments.com
giordano@glic.com
giordano@mpsgr.it
giorgia.fox@gestielle.it

giorgia.ghiglia@sella.it
giorgia.simeone@mediobanca.it
giorgianni.l@mellon.com
giorgio.arfaras@cspb.com
giorgio.cattacin@ubs.com
giorgio.cavicchioli@mpsgr.it
giorgio.cortiana@ubs.com
giorgio.costa@citicorp.com
giorgio.erasmi@bpubanca.it
giorgio.flego@bamcaimi.it
giorgio.frattini@azimut.it
giorgio.gandola@gs.com
giorgio.girelli@bancagenerali.it
giorgio.grossi@antonveneta.it
giorgio.guerra@intesasanpaolo.com
giorgio.incognito@st.com
giorgio.loi@juliusbaer.com
giorgio.masoero@bpubanca.it
giorgio.merlo@hsbcib.com
giorgio.nicola@ersel.it
giorgio.pellagatti@bpm.it
giorgio.radaelli@bsibank.com
giorgio.sala@bsibank.com
giorgio.scognamillo@bpv.it
giorgiov@bloomberg.net
giovanna.angari@meliorbanca.com
giovanna_coen@generali.com
giovanni.baestra@juliusbaer.com
giovanni.bagiotti@mediolanum.it
giovanni.becchere@erm.ie
giovanni.berti@cattolicaassicurazioni.it
giovanni.camerota@bancaroma.it
giovanni.chiovini@bnlmail.com
giovanni.elia@clarima.unicredit.it
giovanni.facchinimartini@pioneerinvest.it
giovanni.fedrigoli@credit-suisse.com
giovanni.fulci@banca.mps.it
giovanni.gornotempini@mittel.it
giovanni.grimaldi@am.generali.com
giovanni.leonardo@juliusbaer.com
giovanni.lombardo@ecb.int
giovanni.mazzariello@pioneerinvestments.com
giovanni.miccoli@claridenleu.com
giovanni.moccajatta@intesasanpaolo.com
giovanni.monticone@realemutua.it
giovanni.multari@ersel.it
giovanni.polastri@swedbankrobur.se

giovanni.prati.de.pellati@bpm.it
giovanni.radicella@arcafondi.it
giovanni.saletta@sanpaoloimi.com
giovanni.sanfelici@sai.it
giovanni.soccodato@finmeccanica.it
giovanni.somajni@geva.fiatgroup.com
giovanni.staunovo@ubs.com
giovanni.totaro@lbbw.de
giovanni.trombello@cominvest-am.com
giovanni.trombetta@am.generali.com
giovanni.vitale@ecb.int
giovanni.zuccarini@enifin.eni.it
giovanni@mrml.ch
giovanni_gentili@generali.com
giovanni_lugato@america.hypovereinsbank.com
giovanni_perissinotto@generali.com
giovanni_villanueva@swissre.com
giri.bogavelli@opcap.com
giri.k.devulapally@jpmorgan.com
giri@bloomberg.net
giridhar.naidana@invesco.com
girish.jain@alliancebernstein.com
girish_murthy@dell.com
girish_narula@westlb.co.uk
girod@bordier.com
girodfe@cial.cic.fr
girodt@bernstein.com
gisber.schulz@ikb.de
gisbert.lang@oppenheim.de
gisele.perreault@caam.com
giselle.l.leon@jpmorgan.com
gishm@wellsfargo.com
gisli.reynisson@isb.is
gita.bal@pimco.com
gita.lad@gs.com
gita.suneja@cidatelgroup.com
gita.suneja@citadelgroup.com
gita_ramakrishnan@putnam.com
gitesh.parmar@glgpartners.com
giucarna@notes.banesto.es
giulia.billard@bnlmail.com
giulia.perenzin@depfa.com
giulia.sanna@zkb.ch
giuliana.giorgio@bnlmail.com
giuliana.luzi@bnlmail.com
giuliano.balducci@bancamarche.it
giuliano.gasparet@am.generali.com

giuliano.mazzoni@lodh.com
giuliano.palumbo@arcafondi.it
giuliano.raso@meliorbanca.com
giulio.benvenuti@am.generali.com
giulio.beretti@drkw.com
giulio.bozzini@saipem.eni.it
giulio.campello@ubae.it
giulio.casuccio@compagnia.torino.it
giulio.delsante@bpmvita.it
giulio.favaretto@am.generali.com
giulio.saitta@realemutua.it
giulio.zaccagnini@capitalia-am.com
giuram@mcdmgmt.com
giuseppe.agogliati@bancaprofilo.it
giuseppe.amodio@st.com
giuseppe.avignone@pioneerinvest.it
giuseppe.balducci@mpsgr.it
giuseppe.bellini@gestielle.it
giuseppe.benigno@gestielle.it
giuseppe.botto@bancaintessa.it
giuseppe.buoncompagni@carisp.sm
giuseppe.cais@gruppobim.it
giuseppe.caltabiano@claridenleu.com
giuseppe.canzoneri@bnlmail.com
giuseppe.cerliani@am.generali.com
giuseppe.ciliberto@pioneerinvest.it
giuseppe.civaschi@italease.it
giuseppe.dado@fincantieri.it
giuseppe.distefano@bancaprofilo.it
giuseppe.dominici@interbanca.it
giuseppe.floreno@bancaintesa.it
giuseppe.giase@credit-suisse.com
giuseppe.giusto@bpmvita.it
giuseppe.ini@bapr.it
giuseppe.lasorda@sanpaoloimi.com
giuseppe.marcato@bpm.it
giuseppe.migliorati@banca.mps.it
giuseppe.miretta@poplodi.it
giuseppe.nava@pioneerinvest.it
giuseppe.notarnicola@st.com
giuseppe.novelli@arcafondi.it
giuseppe.orlando@ing.it
giuseppe.ottaviani@am.generali.com
giuseppe.palmieri@bancalombarda.it
giuseppe.paone@cic.ch
giuseppe.pastorelli@azimut.it
giuseppe.perrucci@capitalia-am.com

giuseppe.pollifrone@rbccm.com
giuseppe.quadri@db.com
giuseppe.quartodipalo@csam.com
giuseppe.rapisarda@unicreditgroup.eu
giuseppe.recchi@corporate.ge.com
giuseppe.sarti@bpmsgr.it
giuseppe.scarabosio@sanpaoloimi.com
giuseppe.semerano@antonveneta.it
giuseppe.toscani@banca.mps.it
giuseppe_magnano@swissre.com
giuseppe_mignogna@cariverona.it
giuseppe_sunseri@generali.com
giuseppina.torno@bancaakros.it
giustiniani@mpsgr.it
givingstone@hotmail.com
givory@beutelgoodman.com
gj24@ntrs.com
gja@mn-services.nl
gjacobe@oppenheimerfunds.com
gjacobsen@tsbjinc.com
gjallott@bloomberg.net
gjames4@bloomberg.net
gjanvier@eutelsat.fr
gjerzyk@bloomberg.net
gjfogarty@washtrust.com
gjg@ntrs.com
gjgarabedian@wellington.com
gjgola@delinvest.com
gjgray@princeton.edu
gjikovski@canyonpartners.com
gjimenel@cajamadrid.es
gjkochanski@wellington.com
gjm@ubp.ch
gjohanson@nb.com
gjohnson@collegesavings.com
gjohnson@frk.com
gjohnson@investmentcounselors.com
gjohnson@lib.com
gjohnston@britannicasset.com
gjones@bear.com
gjones@scottstringfellow.com
gjudge@loews.com
gjunesch@bloomberg.net
gjupp1@bloomberg.net
gjwilson@wellington.com
gk@adia.ae
gk18@ntrs.com

gkalchev@allstate.com
gkalmano@allstate.com
gkaminsky@nb.com
gkarkambasis@bear.com
gkass@westernasset.com
gkavanaugh@hbk.com
gkb@publicbank.com.my
gkdimit@aol.com
gkeith@seabridge.com
gkelly@europeancredit.com
gkerr@newstaram.com
gkhusler@hotmail.com
gkim@loomissayles.com
gkimmes@bloomberg.net
gking@xlserv.com
gkk@veb.ru
gklauer@cumberassoc.com
gklavdianos@apollolp.com
gklein@aegonusa.com
gkleiner@essexinvest.com
gklement@bloomberg.net
gklingler@divinv.net
gkneeland@aegonusa.com
gko@frk.com
gkoltek@aol.com
gkonieczny@templeton.com
gkopacz@allstate.com
gkopsiaftis@westpac.com.au
gkorte@russell.com
gkostakis@halcyonllc.com
gkravchik@nylim.com
gkrejmas@bostonprivatebank.com
gkryskiewicz@wisi.com
gkschaefer@bellsouth.net
gkuchinski@bloomberg.net
gkulaligil@bear.com
gkunz@pictet.com
gkurdziel@seic.com
gkurinsky@mfs.com
gkwnchoi@bok.or.kr
gl@capgroup.com
gl78@cornell.edu
glacalce@fideuramsgr.it
glacek@wellington.com
gladeni@rabo-bank.com
gladieux_jay@jpmorgan.com
gladys.fung@bms.com

gladys.lau@pioneerinvestments.com
gladysl@bloomberg.net
glam@princeton.edu
glambert@loomissayles.com
glambrin1@bloomberg.net
glann.eichen@fleet.com
glasgowc@edfd.com
glasman@mfs.com
glasova.anna@slsp.sk
glassandro@bloomberg.net
glatremoille@beutelgoodman.com
glaumond@lgfrance.com
glaunay@ofivalmo.fr
glavish@lordabbett.com
glb@capgroup.com
gle@petercam.be
gleasot@nationwide.com
gleb.koutepov@morganstanley.com
gleb.sandmann@barcap.com
gleblanc@wellington.com
glee@sarofim.com
gleichman.allison@principal.com
gleizer@bcb.gov.br
glemens@stanford.edu
glen.anderson@nuveen.com
glen.baptist@prudential.com
glen.fukushima@airbus.com
glen.hayashi@aiminvestments.com
glen.hilton@aiminvestments.com
glen.hoffman@rothschild.com.au
glen.manna@eagleasset.com
glen.matz@national-city.com
glen.mceachern@bbh.com
glen.ostrander@funb.com
glen.pratt@uk.fid.intl.com
glen.schneiderman@uboc.com
glen.wisher@juliusbaer.com
glen_c_corbitt@fleet.com
glen_johnson@ssga.com
glen_monnelly@putnam.com
glen_murphy@invesco.com
glen_vanic@aal.org
glencora.senior@bapfim.co.uk
glenda.gonzalez@bspr.com
glenda.horn@gartmore.com
glenda.kao@barcap.com
glenda.l.barina@exxonmobil.com

glenda.levin@pioneeraltinvest.co.uk
glenda_allred@colonialbank.com
glenn.baker@bbh.com
glenn.barry@sunlife.com
glenn.beatham@rothschild.com
glenn.bedwin@uk.fid-intl.com
glenn.christal@tudor.com
glenn.clarke@csfb.com
glenn.degenaars@db.com
glenn.dulieu@us.mizuho-sc.com
glenn.e.johnson@wellsfargo.com
glenn.elsey@inginvestment.com
glenn.gawronski@jpmorgan.com
glenn.gazdik@thehartford.com
glenn.goldstein@gweiss.com
glenn.haberbush@ny.frb.org
glenn.handley@hsbcib.com
glenn.hoggarth@bankofengland.co.uk
glenn.jaffe@wachoviasec.com
glenn.kinen@bwater.com
glenn.koenig@db.com
glenn.livingstone@soros.com
glenn.mackersy@anz.com
glenn.mcafee@morganstanley.com
glenn.medwar@moorecap.com
glenn.metzger@pncbank.com
glenn.mitchell@rbc.com
glenn.n.clarke@aib.ie
glenn.phillips@gibuk.com
glenn.schorr@ubs.com
glenn.shor@deshaw.com
glenn.smith@barclaysglobal.com
glenn.treacy@ilim.com
glenn.wellman@csam.com
glenn.yeaker@morganstanley.com
glenn.zahn@fandc.com
glenn@henrykaufman.com
glenn@ibp.se
glenn@nebomanagement.com
glenn_bowling@invesco.com
glenn_davies@westlb.co.uk
glenn_e_sheay@vanguard.com
glenn_errigo@freddiemac.com
glenn_fogle@americancentury.com
glenn_johnson@ssga.com
glenn_koenig@reservefunds.com
glenn_switzer@ustrust.com

glenn_tetu@mfcinvestments.com
glenn_tso@fsa.com
glenna.anderson@harrisbank.com
glennd@hcmny.com
glennw@scm-lp.com
gleong@arielcapital.com
glevante@bloomberg.net
glevine@statestreet.com
glg.partners.aibbny@aibbny.ie
glgservicegroup@lehman.com
gli@evergreeninvestments.com
gli@oppenheimerfunds.com
gligtenberg@aegon.nl
glilienf@lehman.com
glk1@ntrs.com
gln@ubp.ch
globalfuturesdesk@lehman.com
globalfuturesservice@lehman.com
globalresearch@eatonvance.com
globalteam@oppenheimerfunds.com
globerman_polina@jpmorgan.com
glocraft@mfs.com
glodine.jourdan@chase.com
gloeser@meag.com
glogan@newstaram.com
glonero@fideuramsgr.it
glopezgr@cajamadrid.es
gloria.carlson@inginvestment.com
gloria.h.fu@jpmorgan.com
gloria.hall@icap.com
gloria.li@redwoodtrust.com
gloria.talamantes@fmr.com
gloria.warren@halliburton.com
gloria.wong@bbh.com
gloria_j_waters@notes.ntrs.com
gloria_vogel@swissre.com
gloria-93471.appleby@morganstanley.com
glowe@loomissayles.com
glowe@whitneybank.com
glozano@banxico.org.mx
glp@capgroup.com
glr@bloomberg.net
glubiner@hapoalimusa.com
gluca@bloomberg.net
gluskie@swst.com
gluterman@keyspanenergy.com
glweirick@westcapinv.com

glyn.harrington@icap.com
glyn.thomas@insightinvestment.com
glynch@genre.com
glynis.s.webb@aib.ie
glynn.meth@rothschild.com.au
glynnj1@aetna.com
gm@capgroup.com
gm@edfd.com
gm@tbb.com.hk
gm10@ntrs.com
gma@nbim.no
gmaccord@tiaa-cref.org
gmaccordy@tiaa-cref.org
gmacosko@lordabbett.com
gmadrazo@notes.banesto.es
gmadrigal@nafin.gob.mx
gmaggio@lordabbett.com
gmahmud@hcmlp.com
gmaiatsky@bloomberg.net
gmakoso@mmlassurance.com
gmalanga@bankofny.com
gmallal@evcap.com.sg
gmallejac@groupama-am.fr
gmannes@bankofny.com
gmanon@dcf.pemex.com
gmanseau@bft.fr
gmansell@ofiinstitutional.com
gmarini@iccrea.bcc.it
gmarquardt@bloomberg.net
gmarquardt@nicholasfunds.com
gmarshall@ci.com
gmartin@mfs.com
gmartin@ssrm.com
gmartin@tradersbanking.com
gmartinelli@fondianima.it
gmartino@bony.com
gmartone@bankatlantic.com
gmartore@gcil.gannett.com
gmarzano@credem.it
gmaselli@bci.it
gmass@falconmgt.com
gmata@wasatchadvisors.com
gmaxwell@montag.com
gmay@meijer.com
gmazzilis@sistonet.org
gmbagnoli@delinvest.com
gmcconnell2@bloomberg.net

gmccrickard@troweprice.com
gmccullough@loomissayles.com
gmcdon@bloomberg.net
gmcferrin@fhlbc.com
gmcintosh@britannicasset.com
gmckenzie@bbandt.com
gmelas@lordabbett.com
gmerino@dcf.pemex.com
gmgoldman@wellington.com
gmh@ntrs.com
gmichaels@merctrust.com
gmichalik@ryanlabs.com
gmichalopoulos@alpha.gr
gmicheli@pictet.com
gmikula@seawardmgmt.com
gmillar@bloomberg.net
gmiller@bear.com
gmiller@mdsass.com
gmiller@statestreet.com
gmills@swissca.co.uk
gmilone@bloomberg.net
gminotti@credem.it
gmirante@ifp.ch
gmitchell@fbopcorp.com
gmitkoe@allstate.com
gmitkove@allstate.com
gmivelaz@sjs-group.com
gmk@atalantasosnoff.com
gml2@ntrs.com
gmoerman@aegon.nl
gmolina@bloomberg.net
gmonserrat@lib.com
gmoore@uscentral.org
gmorgan@templeton.com
gmorrison@payden-rygel.com
gmoser@caxton.com
gmotyl@templeton.com
gmoy@ambac.com
gmozzetti@ticino.com
gmr@clinton.com
gmr@edfd.com
gmr1@ntrs.com
gmrieunier@statestreet.com
gms@uk.danskebank.com
gmuffatti@icbpi.it
gmule@us.mufg.jp
gmurphy@fountaincapital.com

gmussalli@panagora.com
gn55@bloomberg.net
gnadalin@bancasempione.ch
gnahory@troweprice.com
gnantie@travelers.com
gnawi@lazard.com
gnbrauni@hibernia.com
gne006@maersk.com
gneavin@federatedinv.com
gnelson@eatonvance.com
gneville@standishmellon.com
gng@dow.com
gni@delinvest.com
gnichols@standish.com
gnicolle@schny.com
gnicolosi@iccrea.bcc.it
gniemczyk@bloomberg.net
gnnietode@bloomberg.net
gno@petercam.be
gnolan@statestreet.com
gnolles@generali.nl
gnorthrop@montag.com
gnrao@kia.gov.kw
go.odette@gene.com
go_ishida@mitsubishi-trust.co.jp
goc.a@mellon.com
goda.keiichiro@kokusai-am.co.jp
goddena@rba.gov.au
goddessk@hmc.harvard.edu
godefroy.tessier@bmonb.com
godlinw@vankampen.com
goebel@rentenbank.de
goerg.kirchner@hvbeurope.com
goetz.alles@wwasset.de
goetz.haue@db.com
goetz.michl@hypovereinsbank.de
goetz.richter@duesshyp.de
goetzke@ui-gmbh.de
gogara@rtiaa-cref.org
goguen.fj@tbcam.com
goh.sansan@uobgroup.com
goh.soomay@uobgroup.com
goh.yumin@uobgroup.com
gohar.bilal@ubk-plc.com
gohkwangmeng@gic.com.sg
gohmienzo@gic.com.sg
gohounknown@creditorrelations.com4@handelsbanken.s

gohpwlinda@ocbc.com.sg
gohwahkiat@gic.com.sg
gokce.ataman@hcmny.com
gokeefe@congressasset.com
goker.orhan@disbank.com.tr
gokhan.ates@bernstein.com
gokhan.erguneyt@fortis.com.tr
gokhan.erkiralp@teb.com.tr
gokhan.i.atilgan@jpmchase.com
golablue@bloomberg.net
golbie.kamarei@blackrock.com
goldiesh@wharton.upenn.edu
goldlust@princeton.edu
goldman@pimco.com
goldman_steve@jpmorgan.com
golodr@vankampen.com
golszowy@itasset.com
gomezj@fsgrhino.com
goncalo.jose.santos@bancobpi.pt
goncalo.reis@estradasdeportugal.pt
gondesen@dit.de
gonenb@cii.co.il
gonisiforou@smithgraham.com
gonsalves.js@mellon.com
gonzalez_raphael@jpmorgan.com
gonzalo.borja@claridenleu.com
gonzalo.hernandodiazambrona@telefonica.es
gonzalo.mahou@bertelsmann.de
gonzalo.ortiz@lodh.com
gonzalo.santillan@bankamerica.com
gonzalo_pangaro@troweprice.com
gonzalpj@vankampen.com
gonzas@bloomberg.net
gonzfit@bloomberg.net
good_luanne@fsba.state.fl.us
goodfellow@bankofny.com
goodmma@exchange.ml.com
goodwin@aigfpc.com
gopal.reddy@fmr.com
gopal_sharathchandra@freddiemac.com
gopalakm@bloomberg.net
gopinath@adic.co.ae
goran.espelund@robur.se
goran.farkas@electrolux.se
goran.farkas@seb.se
goran.fors@seb.se
goran.fransson@enskilda.se

goran.jauk@claridenleu.com
goran.karlsen@nordea.com
goran.maelfeyt@dexia-bil.com
goran.ridic@thehartford.com
goran.vedin@lansforsakringar.se
goran.villner@swedbankrobur.se
goran.wall@dnbnor.com
goran_kaiblinger@swissre.com
gordacha@yahoo.com
gordon.bennett@anfis.co.uk
gordon.brown@bailliegifford.com
gordon.calver@axa-im.com
gordon.chiu@westernasset.com
gordon.delianedis@pacificlife.com
gordon.drysdale@bailliegifford.com
gordon.erb@uboc.com
gordon.f.stransky@jpmorgan.com
gordon.fraser@blackrock.com
gordon.gunnlaugsson@micorp.com
gordon.happell@aegon.co.uk
gordon.harpin@aviva.com
gordon.ibrahim@fandc.com
gordon.loery@morganstanley.com
gordon.readey@barclaysglobal.com
gordon.schonfeld@csam.com
gordon.scott@fmr.com
gordon.shannon@resolutionasset.com
gordon.wallace@insightinvetments.com
gordon.wan@bbh.com
gordon.wright@pncadvisors.com
gordon.wright@ubs-oconnor.com
gordon_boozer@swissre.com
gordon_bryant@westlb.com
gordon_fowler@glenmede.com
gordon_lawrence@putnam.com
gordon_lowson@standardlife.com
gordon_massie@agfg.com
gordon_sk_tsui@hkma.gov.hk
gordonr1@bloomberg.net
gorham@bloomberg.net
gorky.urquieta@ingim.com
gormic@bloomberg.net
gornostaeva@veb.ru
gosavi_haridas@ml.com
gosborne@bankofny.com
gosia.donaldson@lloydstsb.co.uk
goslin.pd@mellonequity.com

gosnell.maggie@principal.com
gospel@bloomberg.net
gossj@swcorp.org
gossman_michele@jpmorgan.com
gosule@deshaw.com
goto-shigeki@mitsubishi-sec.co.jp
gotou_gen@dn.smbc.co.jp
gotou_kenichirou@dn.smbc.co.jp
gottfried.finken@dzbank.de
gottfried.ransmayr@ba-ca.group-treasury.co.at
gottfried.scheer@blb.de
gottfried.x.hoerich@jpmorgan.com
goubeaux@fhlb-of.com
gould@new-york.sl.slb.com
goulden@bloomberg.net
gouldm@jhancock.com
goulven.drevillon@fftw.com
goutmezguine@bloomberg.net
govert.eijsvoogel@nl.abnamro.com
goviatt@munder.com
govie@bloomberg.net
govmann@msn.com
gp.carifirenze@carifirenze.it
gp@seaboardco.com
gpac@compuserve.com
gpagan@ustrust.com
gpaillat@firstate.co.uk
gpalmer@fhlbatl.com
gpalmer@smithbreeden.com
gpalmieri9@aol.com
gpaloni@wilmingtontrust.com
gpang@kio.uk.com
gpaoletti@ifsam.com
gpapin@bpbtc.com
gpardo@safei.es
gpark@blenheiminv.com
gpark@martincurrie.com
gparker@invest.treas.state.mi.us
gparker@lordabbett.com
gparker@westernasset.co.uk
gparodi@refco.com
gpaul@bernstein.com
gpaulette@globalt.com
gpazzanese@federatedinv.com
gpedrie@denveria.com
gpeeke@westernasset.com
gpeelen@irisresearch.nl

gpeig@msdw.es
gpelletier@jhancock.com
gpendleton@mfs.com
gperezri@notes.banesto.es
gperillo@blackrock.com
gperry@worldbank.org
gpestana@banco-privado.pt
gpetre@worldbank.org
gpetruzelli@bloomberg.net
gpfrasca@wellington.com
gph.ie@adia.ae
gphelps@jhancock.com
gpicco@ksmanagement.com
gpickett@fhlbc.com
gpierce@steinroe.com
gpietsch@fbfs.com
gpilc@oppenheimerfunds.com
gpini@europeancredit.com
gpisano@bloomberg.net
gplacek@rwbaird.com
gplume@jhancock.com
gpodhajs@aegonusa.com
gpoesger@bloomberg.net
gpoirier@mfs.com
gpolicar@generali.fr
gportesi@lucchini.it
gpostel@dkpostel.com
gpostic2@bloomberg.net
gpowell@collinsstewartllc.com
gproctor@tiaa-cref.org
gptucker@wellington.com
gpucci@blackrock.com
gpuricelli@bloomberg.net
gpurinton@federatedinv.com
gpusinelli@williamblair.com
gpzegeo@evergreeninvestments.com
gqh@nbim.no
gquint@fdic.gov
gr@capgroup.com
gra@nbim.no
grabate@princeton.edu
grace.ansani@db.com
grace.giselle@dws.de
grace.gu@blackrock.com
grace.ho@sgam.com
grace.jk.lee@scfirstbank.com
grace.kanzaki@abnamro.com

grace.lee@mutualofamerica.com
grace.lee@nb.com
grace.lee@schroders.com
grace.ng@dzbank.com.sg
grace.rutigliano@db.com
grace.su@morganstanley.com
grace.wu@pimco.com
grace.xu@pharma.novartis.com
grace.yao@moorecap.com
grace.yeoph@uobgroup.com
grace.zhang@barclaysglobal.com
grace_huang@americancentury.com
grace_huebscher@fanniemae.com
grace_lim@scotiacapital.com
grace_pineda@ml.com
grace_sone@freddiemac.com
grace_zheng@troweprice.com
grace-anne.wood@fmr.com
gracegao@aegon-cnooc.com
gracelim@gic.com.sg
graceliu65@mail.cbc.gov.tw
gracemychan@hsbc.com.hk
gracewu@gic.com.sg
gracie.c.matsuda@bankamerica.com
graciela.m.bernard@jpmorgan.com
grady.smith@dfafunds.com
gradym@bloomberg.net
graeme.arnold@aberdeen-asset.com
graeme.bencke@aig.com
graeme.carnochan@barclaysglobal.com
graeme.caughey@swip.com
graeme.coll@mondrian.com
graeme.dewar@barclaysglobal.com
graeme.hughes@nationwide.co.uk
graeme.kite@fidelity.com
graeme.lindsay@resolutionasset.com
graeme.lyness@insightinvestment.com
graeme.pollok@montpelier.com
graeme.rockett@fmr.com
graeme.sharp@aberdeen-asset.com
graeme.sinclair@aberdeen-asst.com
graeme.smith@icgplc.com
graeme.troy@swip.com
graeme@sgsfunds.com
graeme_bell@merck.com
graeme_orr@standardlife.com
graghuraman3@bloomberg.net

gragusa@allstate.com
graham.ashby@db.com
graham.barnett@pfam.com
graham.benson@ing.com.au
graham.bentz@harrisbank.com
graham.birch@blackrock.com
graham.black@bailliegifford.com
graham.brazier@bms.com
graham.c.nicol@jpmorgan.com
graham.clapp@uk.fid-intl.com
graham.cohen@ubs.com
graham.cook@rlam.co.uk
graham.crawford@boigm.com
graham.curds@rothschild.co.uk
graham.dewar@barclaysglobal.com
graham.duce@credit-suisse.com
graham.dudden@bpm.it
graham.elliottshircore@morleyfm.com
graham.forster@db.com
graham.forster@lloydstsb.co.uk
graham.glass@ubs.com
graham.halliday@uk.mizuho-sc.com
graham.harrington@mblackrock.com
graham.hepher@barclaysglobal.com
graham.jefferson@db.com
graham.joblin@isisam.com
graham.johnston@norwich-union-life.co.uk
graham.jones@britannia.co.uk
graham.kirk@bapensions.com
graham.lesnick@mhcb.co.uk
graham.m.fagan@aib.ie
graham.m.fagan@aibbny.ie
graham.martin@gartmore.com
graham.martin@metlife.com
graham.moles@lgim.co.uk
graham.nankivell@zurich.com
graham.o'meara@pioneeraltinvest.com
graham.pattle@ubs.com
graham.pearse@ashmoregroup.com
graham.r.lamb@db.com
graham.radford@blackrock.com
graham.rainbow@barcap.com
graham.raward@cba.com.au
graham.rennison@barclayscapital.com
graham.shute@sscims.com
graham.stafford@deshaw.com
graham.taylor@canadalife.co.uk

**LBH - Derivatives Counterparties Email Service List**

graham.taylor@lgim.co.uk
graham.taylor@lloydstsb.co.uk
graham.thorn@nationwide.co.uk
graham.vance@ubs.com
graham.villiers@icgplc.com
graham.walker@fandc.co.uk
graham.whittaker@fandc.com
graham.williams3@lloydstsb.co.uk
graham.wood@swip.com
graham_downie@standardlife.com
grahame.beales@fandc.com
grahame_pilcher@westlb.co.uk
grahamf@fhfb.gov
grahams@brinson.com
grahamwarren@gic.com.sg
grahamyoung@hsbc.com
grahem.meharg@moorecap.co.uk
graig.stettner@national-city.com
graig_nickel@ml.com
graimundo@bloomberg.net
grainne.bolland@ubs.com
grainne.carey@barclaysglobal.com
grainne.m.o'brien@aib.ie
grainne_gilligan@putnaminv.com
gramadi@bear.com
gramlira@cmcic.fr
grandblue@kbstar.co.kr
grandl@meinlbank.com
grangerh@aeltus.com
grangerh@ing-afs.com
grant.carroll@glgpartners.com
grant.chamberlain@ubs.com
grant.davies@hsbcib.com
grant.gibson@rbccm.com
grant.gillan@tdsecurities.com
grant.harrison@lloydstsb.co.uk
grant.mackenzie@hsbc.com
grant.mcdonald@arabbanking.com
grant.nicholson@vw.com
grant.playford@glgpartners.com
grant.rubin@pw.utc.com
grant.saunders@drkw.com
grant.schick@westernasset.com
grant.td@tbcam.com
grant_couch@countrywide.com
grant_davis@nylim.com
grant_joel@gsb.stanford.edu

grantferguson@temasek.com.sg
grantwilson@gic.com.sg
grantyun.cheng@union-investment.de
graphael@wachoviasec.com
graptman@erstebank.com
graskin@bbinvestments.com
gratti@mcc.it
gravem@nuveen.com
gravenes@us.ibm.com
gravest@strsoh.org
gray@ms1.hncb.com.tw
grayma@agf.fr
grayson.witcher@morganstanley.com
grazia.cozzi@bsibank.com
grazia.gulluni@dexia-crediop.it
grazia_mariani@deltalloyd.nl
graziano.deli@bancagesfid.com
graziella.di.trani@de.pimco.com
graziosa@atlanticinvestment.net
grecar@safeco.com
green@ellington.com
green_pat@fsba.state.fl.us
greenertj@vystarcu.org
greenes@vankampen.com
greenje@ebrd.com
greenwaj@jwseligman.com
greer.fry@gsk.com
greg.adair@rbc.com
greg.addicks@inginvestment.com
greg.anderson@reliastar.com
greg.andrews@pioneerinvest.com
greg.asher@barclaysglobal.com
greg.babij@avmltd.com
greg.baker@pioneeraltinvest.com
greg.ball@americas.ing.com
greg.bayvel@nb.com
greg.bell@aamcompany.com
greg.bennet@fid-intl.com
greg.bottjer@pncadvisors.com
greg.bouleris@ge.com
greg.braun@aig.com
greg.brida@schwab.com
greg.camas@wamu.net
greg.capps@morganstanley.com
greg.chmielewski@statestreet.com
greg.coffey@glgpartners.com
greg.cotterrell@bnz.co.nz

greg.cox@credit-suisse.com
greg.croll@db.com
greg.dahlman@associatedbank.com
greg.dawson@wachovia.com
greg.dirkse@micorp.com
greg.eckersley@alliancebernstein.com
greg.ehlinger@irwinfinancial.com
greg.fischer@pncbank.com
greg.flowers@rentech.com
greg.fraser@btfinancialgroup.com
greg.fuss@db.com
greg.gable@gmacrfc.com
greg.gendreau@fmr.com
greg.genung@wellsfargo.com
greg.gorbatenko@firstmidwest.com
greg.gore@pimco.com
greg.gryllakis@fmr.com
greg.guthrie@uk.abnamro.com
greg.hackworth@bankofamerica.com
greg.hadingham@eu.nabgroup.com
greg.haendel@transamerica.com
greg.hallman@truscocapital.com
greg.hamilton@americo.com
greg.hamwi@morganstanley.com
greg.harrington@chase.com
greg.harris@citigroup.com
greg.hartch@corporate.ge.com
greg.hebard@cnh.com
greg.hermanski@osterweis.com
greg.hicks@protective.com
greg.hoelscher@moorecap.com
greg.holborow@glgpartners.com
greg.huning@jamisonfirst.com
greg.ise@nacm.com
greg.jacobs@inginvestment.com
greg.kahofer@pncbank.com
greg.kaplan@cnb.com
greg.kares@wachovia.com
greg.kelly@janus.com
greg.kin@valero.com
greg.kirsh@invescoperpetual.com
greg.kish@highbridge.com
greg.kisiel@chase.com
greg.kitchen@nationalcity.com
greg.konstantinidis@uk.fid-intl.com
greg.kovac@raymondjames.com
greg.kuhnert@investecmail.com

greg.l.tuorto@jpmorgan.com
greg.lai@morganstanley.com
greg.lavallee@wellsfargo.com
greg.lee@fmr.com
greg.lightfoot@lgim.co.uk
greg.matthews@aig.com
greg.mclaren@fhlbtopeka.com
greg.meisenger@thrivent.com
greg.mellone@bankofamerica.com
greg.michel@ingim.com.au
greg.moldovanyi@ppmamerica.com
greg.naso@shenkmancapital.com
greg.neal@nationstarmail.com
greg.olafson@gs.com
greg.pappas@fidelity.com
greg.pappas@fmr.com
greg.peters@truscocapital.com
greg.petryszyn@thrivent.com
greg.raskin@alliancebernstein.com
greg.richmond@isisam.com
greg.rickards@bankofamerica.com
greg.rodetis@corporate.ge.com
greg.rosen@tdsecurities.com
greg.rosenberg@alliancebernstein.com
greg.rye@credit-suisse.com
greg.sharenow@gs.com
greg.shell@columbiamanagement.com
greg.shenkman@shenkmancapital.com
greg.shub@moorecap.com
greg.shull.crlo@statefarm.com
greg.smith@micorp.com
greg.sonderman@commercebank.com
greg.spilberg@aig.com
greg.spyropoulos@sunlife.com
greg.sutton@bis.org
greg.swisher@jpmorgan.com
greg.t.maddox@wellsfargo.com
greg.tanner@bwater.com
greg.thompson@db.com
greg.trinks@ubs.com
greg.vaughn@lloydstsb.co.uk
greg.vogele@53.com
greg.wachsman@ubs.com
greg.walker@bmo.com
greg.weirich@pncbank.com
greg.weirick@transamerica.com
greg.white@opco.com

**LBH - Derivatives Counterparties Email Service List**

greg.wilks@axa-im.com
greg.wilson@gecapital.com
greg.zaludek@bmonb.com
greg@hgk.com
greg@providencefunds.com
greg_aptman@sumitomobank.com
greg_birdsong@troweprice.com
greg_bomash@glic.com
greg_choe@nacm.com
greg_conners@victoryconnect.com
greg_cookson@standardlife.com
greg_depew@cinfin.com
greg_donaldson@troweprice.com
greg_eppley@troweprice.com
greg_fisher@troweprice.com
greg_gorman@invesco.com
greg_gotschall@ml.com
greg_hansen@ml.com
greg_j_deeks@key.com
greg_kersch@ldn.invesco.com
greg_milani@hp.com
greg_r_briskey@aon.com
greg_sivin@scudder.com
greg_trebil@cargill.com
greg_walsh@americancentury.com
greg_wessel@invesco.com
greg_woodhams@americancentury.com
greg_woynarski@scotiacapital.com
greg_ziejewski@ufjbank.co.jp
grega@bgi-group.com
gregan@delinvest.com
gregard.mikkelborg@kbank.no
gregd@bloomberg.net
greger.flodin@rabobank.com
gregfort@aol.com
gregg.bonardi@americas.bnpparibas.com
gregg.bridger@credit-suisse.com
gregg.colburn@citadelgroup.com
gregg.gola@morganstanley.com
gregg.hammer@aig.com
gregg.hrivnak@jpmorgan.com
gregg.m.diliberto@csam.com
gregg.m.rubin@dartmouth.edu
gregg.murrell@barclaysglobal.com
gregg.murrell@barlcaysglobal.com
gregg.o'neel@lazard.com
gregg.smalley@columbiamanagement.com

gregg@amherstsecurities.com
gregg@deerfieldcapital.com
gregg@mcm.com
greggy@deshaw.com
gregk@bgi-group.com
gregoire.anzevui@lodh.com
gregoire.biollaz@credit-suisse.com
gregoire.constantin@gerifonds.ch
gregoire.debaeke@ing.be
gregoire.delouche@dexia-am.com
gregoire.ledoux@sgam.com
gregoire.pesques@sgam.com
gregor.bruckner@bhf-bank.com
gregor.cantieni@credit-suisse.com
gregor.d-adam@ubs.com
gregor.diem@de.pimco.com
gregor.hirt@csam.com
gregor.hirt@schroders.com
gregor.holek@rcm.at
gregor.jourdin@cardif.fr
gregor.kott@bhf-bank.com
gregor.kuhl@kzvk.de
gregor.macdonald@swip.com
gregor.mueller@bsibank.com
gregor.oboth@oppenheim.de
gregor.rudolph-dengel@de.rcm.com
gregor.smart@pioneerinvest.com
gregor.smith@damel.co.uk
gregor.trachsel@credit-suisse.com
gregor.zemp@lukb.ch
gregor@tk.thyssenkrupp.com
gregor_mast@swissre.com
gregori.tchouboukoff@bnpparibas.com
gregorio.defelice@bancaintesa.it
gregorio.milanesi@bancagenerali.it
gregorio_t_druehl@fanniemae.com
gregory.a.mattiko@jpmorgan.com
gregory.aj@mellon.com
gregory.anderson@thrivent.com
gregory.b.luttrell@jpmchase.com
gregory.basil@blackrock.com
gregory.belzer@disney.com
gregory.benac@fmr.com
gregory.berman@xlgroup.com
gregory.bilse@db.com
gregory.blasucci@harrisbank.com
gregory.borenstein@gs.com

gregory.buckley@pioneerinvestments.com
gregory.carlson@fafadvisors.com
gregory.chauviaux@dexia.com
gregory.chemama@axa-im.com
gregory.cipolaro@robecoinvest.com
gregory.claeys@caam.com
gregory.clinton@sg.standardchartered.com
gregory.combes@ing.be
gregory.daniel@inginvestment.com
gregory.diche@credit-suisse.com
gregory.donohue@citadelgroup.com
gregory.drakes@prudential.com
gregory.eisenhart@hcmny.com
gregory.evansky@usbank.com
gregory.feinberg@citadelgroup.com
gregory.feldman@gs.com
gregory.fraser@truscocapital.com
gregory.g.chu@citigroup.com
gregory.g.fowlkes@jpmorgan.com
gregory.habeeb@calvert.com
gregory.hanson@usbank.com
gregory.harris@pncbank.com
gregory.harris@wamu.net
gregory.hart@pnc.com
gregory.hartje@harrisbank.com
gregory.hill@nationalcity.com
gregory.hull@wamu.net
gregory.hung@ubs.com
gregory.hunt@infarmbureau.com
gregory.kettelhack@bsibank.com
gregory.klyne@nlcal.mail.abb.com
gregory.ko@ap.ing.com
gregory.kolb@janus.com
gregory.kuczynski@janus.com
gregory.labuda@deshaw.com
gregory.lewis@db.com
gregory.m.miller@columbiamanagement.com
gregory.m.towner@bankofamerica.com
gregory.marque@ing.be
gregory.martory@uk.bnpparibas.com
gregory.mcclain@cna.com
gregory.mcgreevey@inginvestment.com
gregory.mcneill@eu.nabgroup.com
gregory.molinaro@cpr-am.fr
gregory.murphy@morganstanley.com
gregory.narmont@rbscoutts.com
gregory.nataf@glgpartners.com

gregory.norton@friendsprovident.co.uk
gregory.nutt@barclaysglobal.com
gregory.p.whitby@db.com
gregory.park@usbank.com
gregory.perrin@dcmc.creditlyonnais.fr
gregory.polizotto@prudential.com
gregory.priolo@bcv.ch
gregory.pugliani@jpmchase.com
gregory.raab@ge.com
gregory.richardson@wachovia.com
gregory.rodeheaver@citicorp.com
gregory.rousseau@creditfoncier.fr
gregory.ryanii@fafadvisors.com
gregory.s.liechty@columbiamanagement.com
gregory.savage@barclaysglobal.com
gregory.scott@phs.com
gregory.siegel@credit-suisse.com
gregory.smith@fmr.com
gregory.smith@thehartford.com
gregory.spencer@mackayshields.com
gregory.staples@db.com
gregory.steier@bbh.com
gregory.stoekle@ny.invesco.com
gregory.turnbullschwartz@aegon.co.uk
gregory.weiss@robecousa.com
gregory.whiteley@tcw.com
gregory.wowkun@honeywell.com
gregory.wyss@bankcoop.ch
gregory@bernstein.com
gregory_agrdner@ml.com
gregory_belonogoff@cargill.com
gregory_cavallo@ml.com
gregory_davis@vanguard.com
gregory_e_reed@bankone.com
gregory_ehrhardt@fanniemae.com
gregory_faranello@westlb.com
gregory_gaare@acml.com
gregory_gallagher@putnam.com
gregory_gottschall@ml.com
gregory_j_murdock@fanniemae.com
gregory_j_wipf@fleet.com
gregory_lord@newton.co.uk
gregory_m_mcconahey@fleet.com
gregory_maunz@ml.com
gregory_morillo@putnam.com
gregory_pasieka@notes.ntrs.com
gregory_s_nassour@vanguard.com

gregory_spencer@ml.com
gregory_stoeckle@invesco.com
gregory_taieb@ssga.com
gregory_white@putnam.com
gregorymassaro@chevrontexaco.com
gregoryp@alger.com
gregory-s.adams@db.com
gregoryvanbeek@temasek.com.sg
gregpolk@synovus.com
gregroy.jordan@uboc.com
gregsirotek@northwesternmutual.com
gregt@fhlbsea.com
gregv@tmgchicago.com
gregwhite@hsbc.com.hk
greiche@frk.com
greig.bryson@swip.com
greig.morrish@morganstanley.com
greinerc@lotsoff.com
greiter@worldbank.org
grenetst@cial.cic.fr
grepace@angelogordon.com
greta.clapp@columbiamanagement.com
greta_friel@putnam.com
gretap@waterfield.com
gretchen.bishop@inginvestment.com
gretchen.deignan@nb.com
gretchen.tremblay@pnc.com
gretchen@nytimes.com
gretchen_cupples@putnam.com
gretchen_rodkey@cbcm.com
gretibpel@intranet.etr.it
grevenu@bryangarnier.fr
grey.duddleston@bankofamerica.com
grey.harris@credit-suisse.com
greyes@btmna.com
grhaggarty@uss.com
grice@sterlingpartners.us
griegerj@deutschehypo.de
griff.noble@blackrock.com
griffin.ca@tbcam.com
griffin.john@nomura-asset.com
griffin.m@tbcam.com
griffin@eslinvest.com
griffin21@bloomberg.net
griffind@strsoh.org
griffinj@bwbank.ie
griffinj@rba.gov.au

griffink@swcorp.org
grigg_j@bloomberg.net
grigore.ciorchina@db.com
griina@qgcapital.com
grimleyj@kochind.com
grimm@tk.thyssenkrupp.com
gripka@tiberasset.com
gripo_gina@jpmorgan.com
gritchie@petro-canada.ca
grlawrence@wellington.com
groche@troweprice.com
grolain@northcentraltrust.com
gronau.jarad@principal.com
gros@dcmc.creditlyonnais.fr
grosello1@bloomberg.net
grosenbauer@bloomberg.net
grosetti@bloomberg.net
grosman@bll.co.il
gross.sabine@siemens.com
gross@fhlb-of.com
gross@pimco.com
grossad@wharton.upenn.edu
grosse.ha@mellon.com
grossi5@bloomberg.net
grossman.kelly@principal.com
grosso.francesco@bsibank.com
groth@jyskebank.dk
growj@rba.gov.av
grozenberg@axia-advisors.com
grpeqdqedpm@gic.com.sg
grr@summitpartnersllc.com
grs@dodgeandcox.com
gruber.mark@pennmutual.com
gruborst@cial.cic.fr
grudolph@pimco.com
gruessnerjc@aetna.com
grupsha@gmail.com
grusnak@evergreeninvestments.com
grussell@metlife.com
grussell@us.ca-indosuez.com
grzegorz.bialobrzeski@bph.pl
grzegorz.gut@shell.com
gs@delen.be
gs58@ntrs.com
gsacco@fideuramsgr.it
gsalone@credem.it
gsaltzberg@deerfieldcapital.com

gsantos@banamex.com
gsapio@refco.com
gsaterson@tiaa-cref.org
gsatlas@diethniki.nbg.gr
gsavage@lmfunds.com
gsavoini@juliusbaer.com
gsaya@mps.it
gsbyers@statestreet.com
gscacco@ag-am.com
gsccir@bloomberg.net
gschaal@invesco.com
gschechter@mfs.com
gschneiderman@fmaadvisors.com
gschorderet@sairgroup.com
gschultz@angelogordon.com
gschupak@concordiafunds.com
gschuster@banxico.org.mx
gschwartz@bostonprivatebank.com
gschwartz@bpbtc.com
gscott@waddell.com
gscully@gofen.com
gscurrency@ibtco.com
gseals@smithbreeden.com
g-seino@yasuda-life.co.jp
gseneca@scmadv.com
gsequity@ibtco.com
gserafini@bancafideuram.it
gserrano@canyonpartners.com
gsessions.londres@sinvest.es
gsgloba@ibtco.com
gshaner@allstate.com
gsharma@oppenheimerfunds.com
gshaver@congressasset.com
gshea@denveria.com
gsherry@caxton.com
gshi@eatonvance.com
gshipp@scottstringfellow.com
gsiegfried@barbnet.com
gsierra@invercaixa.es
gsim@statoilhydro.com
gsimcik@pbucc.org
gsimicek@fhlbsea.com
gsimone@bancodisicilia.it
gsimpson@stpaultravelers.com
gsinha@smithbreeden.com
gsint@ibtco.com
gskapin@fftw.com

gskelley@ups.com
gslavin@westernasset.com
gslonaker@metlife.com
gslotosch@bankofny.com
gsmedberg@libertyview.com
gsmith@bailliegifford.co.uk
gsmith@midatlantic.com
gsmithb@wescorp.org
gsnyder@lehman.com
gsodhoffs@farcap.com
gsoeder@seic.com
gsonies@umwafunds.org
gspivak@nb.com
gsrinivas@rbi.org.in
gstabbert@metlife.com
gstamnos@bloomberg.net
gstampfel@bayernlbny.com
gstandridge@stephens.com
gstein@ocwen.com
gstewart@btmna.com
gstewart@us.mufg.jp
gstiel1@bloomberg.net
gstratte@indiana.edu
gstuecheli@hcmlp.com
gsuardiaz@grupobbva.com
gsummers@jefco.com
gsumner@boh.com
gsuttie@martincurrie.com
gsvoboda@allstate.com
gswank@plainscapital.com
gswart@farcap.com
gswenson@blaylocklp.com
gt7@dcx.com
gtagi@cmb.mc
gtaillard@sinopia.fr
gtakacs@babsoncapital.com
gtall@azoa.com
gtauber@cprus.com
gtbauer@wellington.com
gtedds@kio.uk.com
gtelfer@voyageur.net
gtell@metlife.com
gtewari@hcmlp.com
gth@ubp.ch
gthibod@grneam.com
gthomas@frostbank.com
gthomas@hbk.com

gthomas@troweprice.com
gtmcgraw@bloomberg.net
gtolaini@mcc.it
gtollinchi@bankofny.com
gtom@bloomberg.net
gtomlinson@alliancebernstein.com
gtomolillo@bloomberg.net
gtornga@payden-rygel.com
gtornquist@cenlar.com
gtournant@pimcoequity.com
gtowner@bbandt.com
gtranchik@bloomberg.net
gts@statoil.com
guaitihowe@gic.com.sg
gualtiero.castiglioni@bancaakros.it
guan@sigchina.com
guancioj@jwseligman.com
guang.x.huang@jpmchase.com
guanghi_peng@conseco.com
guang-liang.he@tudor.com
guanyi@fullerton.com.sg
guanyi@temasek.com.sg
guatcheng@fullerton.com.sg
gubaghs@pictet.com
gubonnie@wooribank.com
guccione@pt.lu
guchi@dl.dai-ichi-life.co.jp
guclug@garanti.com.tr
gudeal@hanvitbank.co.kr
gudika@bpsd.fr
guding@bloomberg.net
gudjon@rentec.com
gudrun.hollender@oppenheim.de
gudrun.schartner@deka.de
gueniade@boi.gov.il
guenter.bitschnau@hypovbg.at
guenter.dieterich@db.com
guenter.diezel@hsh-nordbank.de
guenter.dunkel@nordlb.com
guenter.ferstl@ffandp.com
guenter.fritz@hvbasia.com
guenter.graw@dws.com
guenter.hertle@trinkaus.de
guenter.hoellerl@rzb.at
guenter.koehne@hsh-nordbank.com
guenter.kosnopfl@erstebank.at
guenter.nieden@apobank.de

**LBH - Derivatives Counterparties Email Service List**

guenter.oberzaucher@rlb-tirol.at
guenter.philipp@pioneerinvestments.com
guenter.pless@essenhyp.com
guenter.schubert@hvb.de
guenter.senftleben@ib.bankgesellschaft.de
guenther.arnberger@omv.com
guenther.barth@icn.siemens.de
guenther.bergauer@schelhammer.at
guenther.diewald@bw-bank.de
guenther.dratlehner@oberbank.at
guenther.hain@raiffeisenbank.at
guenther.herndlhofer@fin4cast.com
guenther.hotz@vpbank.com
guenther.poettler@rzb.at
guenther.schaefer@helaba.de
guenther.schiendl@apk.at
guenther.schmitt@rcm.at
guenther.smisch@erstebank.at
guenther.winklhofer@wuestenrot.at
guenther.wurm@reuschel.com
guenther_welter@westam.de
guerrero@miami.edu
guerritore.piero@enel.it
guertler@tk.thyssenkrupp.com
guest@adelphi-capital.com
guetl@meinlbank.com
gugali@mfs.com
guglielmo.mazzarino@bancaroma.it
guglielmo.paolo.morini@bancalombarda.it
guido.allehoff@helaba.de
guido.behrendt@postbank.de
guido.bellmann@saarlb.de
guido.biasia@gruppobim.it
guido.bigger@ubs.com
guido.billstein@fandc.com
guido.bolliger@juliusbaer.com
guido.braem@fortisbank.com
guido.bugiel@oppenheim.de
guido.bunte@fortisinvestments.com
guido.cameron@trinkaus.de
guido.casella@azimut.it
guido.damian@ahbr.de
guido.deascanis@morganstanley.com
guido.dette@gerling.de
guido.e.vanderven@slma.com
guido.fabbri@bper.it
guido.goretti@cominvest-am.com

guido.graninger@pioneerinvestments.at
guido.graupner@activest.de
guido.grossi@bnlmail.com
guido.guzzetti@capitalia-am.com
guido.kruedenscheidt@aigpb.com
guido.lavia@intesasanpaolo.com
guido.marveggio@juliusbaer.com
guido.miglietta@mediobanca.it
guido.ostermeier@oppenheim.de
guido.pardini@bancaprofilo.it
guido.pella@sella.it
guido.petruzzelli@siemens.com
guido.ruoss@rmf.ch
guido.schaffarik@ba-ca.com
guido.schickentanz@juliusbaer.com
guido.schlichting@bremerlandesbank.de
guido.schmidt@hauck-aufhaeuser.de
guido.schulte@depfa.com
guido.sibilia@capitalia-am.com
guido.vandemaele@fortis.com
guido.vandemaele@fortisbank.com
guido.willems@oppenheim.de
guido.wolswijk@ecb.int
guido_mundt@westlb.de
guido_rust@swissre.com
guido_stubenrauch@troweprice.com
guidonep@jwseligman.com
guila.israel@bgpi.com
guilherme.pini@ubs.com
guilherme_schmidt@cargill.com
guillame.taylor@lodh.com
guillaume.bellin@bnpparibas.com
guillaume.boccara@sgcib.com
guillaume.boulanger@axa-im.com
guillaume.cendrier@americas.bnpparibas.com
guillaume.chieusse@banquedorsay.fr
guillaume.courtines@calyon.com
guillaume.dambrine@axa-im.com
guillaume.de-carpentier@sgcib.com
guillaume.defrance@axa-im.com
guillaume.de-lafarge@bred.fr
guillaume.deparscau@nyc.nxbp.com
guillaume.dhamelincourt@jpmchase.com
guillaume.di-paolantonio@calyon.com
guillaume.dupin@calyon.com
guillaume.dupin@sgcib.com
guillaume.duthu@dexia.com

guillaume.engles@bbh.com
guillaume.friedel@sgcib.com
guillaume.hollier-larousse@bnpparibas.com
guillaume.jamain@bred.fr
guillaume.janssen@ingim.com
guillaume.jeanroy@caam.com
guillaume.kovarcik@bnpparibas.com
guillaume.lattaignant@uk.calyon.com
guillaume.legal@axa-im.com
guillaume.perret@bred.fr
guillaume.pothier@axa-im.com
guillaume.quibel@clf-dexia.com
guillaume.rambourg@gartmore.com
guillaume.rigeade@sgam.com
guillaume.robiolle@axa-im.com
guillaume.simonneau@labanquepostale-am.fr
guillaume.thiolon@caam.com
guillaume.trentin@caam.com
guillaume_chezaud@lazard.fr
guillaume_detournemire@ustrust.com
guillaume_giacomino@smabtp.fr
guillermo.besaccia@ar.schroders.com
guillermo.bublik@ubs.com
guillermo.carrascosa@andbanc.com
guillermo.delascasas@fmr.com
guillermo.donadini@aig.com
guillermo.felices@bankofengland.co.uk
guillermo.mondino@yale.edu
guillermo.osses@pimco.com
guillermo.serrano@tcw.com
guillermo.viveros@hp.com
guillermo_saenger@cargill.com
guillermo_tello@fleet.com
guimbell@fhlbsf.com
guineym@ms.com
guiseppe.condello@credi-suisse.com
guiseppe.mellerio@interbanca.it
guiseppe.scarabosio@sanpoaloimi.com
guiseppe.scifo@eu.fastnetgroup.com
guiseppe_franceschetti@cariverona.it
guizzardi@simgest.it
gujost@union-investment.de
gul@ubp.ch
gulasky.sm@mellonequity.com
gulcan.elmas@fandc.com
guldal.secener@disbank.com.tr
gulen.indomenico@phxinv.com

gulen.indomenico@thehartford.com
gunar.lietz@ikb.de
gunawan.wijaya@uobgroup.com
gundula.oehlke@westam.com
gunes_kulaligil@fanniemae.com
guneyi@ebrd.com
gunkel.jackie@principal.com
gunnar.batelsson@sandvik.com
gunnar.birkeland@klp.no
gunnar.blix@dnb.se
gunnar.dahlfors@dnb.se
gunnar.friede@db.com
gunnar.gustafsson@seb.se
gunnar.lindberg@lansforsakringar.se
gunnar.miller@allianzgi.de
gunnel.lindkvist@ap1.se
gunner@hestercapital.com
gunnie.mathis@inginvestment.com
guns.elizabeth@principal.com
gunsbourg@bloomberg.net
gunter.coenen@ecb.int
gunter.eckner@lbbw-am.de
gunter.klaffke@bbl.be
gunter.schnaitt@ba-ca.com
gunter.vanrossem@degroof.be
gunterman@gemcapitalmgmt.com
gunther.adam@unicreditgroup.at
gunther.faber@gsk.com
gunther.hahn@ids.allianz.com
gunther.hahn@wwk.de
gunther.kramert@union-investment.de
gunther.kruse@drkw.com
gunther.plohr@hsh-nordbank.com
gunther.schmigalle@db.com
gunther.treffer@ing.ch
gunther.westen@wmam.com
guobin@watermarkgroup.com
guojin@icbc.com.cn
guojun_chu@symantec.com
guoqing_yan@fanniemae.com
guotao.lu@mackayshields.com
guoxing.wang@spinnakerasia.com
gupta.siddharth@credit-suisse.com
gurdeep@hansra.co.uk
guren@ftci.com
guro.knapstad@moa.norges-bank.no
gurry.rn@dreyfus.com

gus.flores@sce.com
gus.guinther@silvantcapital.com
gus.moriana@jpmorgan.com
gus.robertson@aig.com
gus.robertson@ingim.com
gus.stathos@moorecap.com
gus_fleites@ssga.statestreet.com
gust@fundadministration.com
gustaf.frithz@brummer.se
gustaf.gronhagen@nordea.com
gustaf.hagerud@ap1.se
gustaf.sjogren@catella.se
gustav.bengtsson@nordea.com
gustav.biner@ubs.com
gustav.dekment@kfw.de
gustav.fyring@seb.se
gustav.hail@claridenleu.com
gustav.humbert@airbus.com
gustav.inglin@credit-suisse.com
gustav.krantz@commercebank.com
gustav.schuler@mbczh.ch
gustave.seasongood@huntington.com
gustavo.bursztyn@shell.com
gustavo.bussinger@bcb.gov.br
gustavo.magno@umb.com
gustavo.ottoni@bcb.gov.br
gustavo.quesada@tibom.com
gustavo.salomao@credit-suisse.com
gustavus.bahr@nationalcity.com
gutblas@bloomberg.net
gutierrf@eib.org
gutley@hbk.com
guus.vermont@nibcapital.com
guy.antonelli@aig.com
guy.barba@chase.com
guy.beeston@hvbeurope.com
guy.benton@fandc.com
guy.berger@bankofamerica.com
guy.busain@dexia.be
guy.cameron@bailliegifford.com
guy.combot@cnp.fr
guy.delbarre@ingferri.fr
guy.dunham@jpmorgan.com
guy.gd.delandsheer@dexia-bil.com
guy.harris@bescl.co.uk
guy.holbrook@columbiamanagement.com
guy.johnston@sgcib.com

LBH - Derivatives Counterparties Email Service List

guy.lakonishok@blackrock.com
guy.levy-rueff@banque-france.fr
guy.lodewyckx@sgam.com
guy.longueville@bnpparibas.com
guy.lutz@ch.abnamro.com
guy.mclean@mhcb.co.uk
guy.parent@db.com
guy.pope@columbiamanagement.com
guy.raeves@dexia.be
guy.rutherfurd@morganstanley.com
guy.scheiwiller@claridenleu.com
guy.scott@janus.com
guy.sidiki@sgam.com
guy.skinner@swip.com
guy.steinegger@lodh.com
guy.stern@csam.com
guy.thomas@sgam.com
guy.thornewill@alliancebernstein.com
guy.trust@isisam.com
guy.uding@ap.ing.com
guy.vandendorpe@ucb-group.com
guy.vandeneynde@dexia.be
guy.vandereecken@dexia.be
guy.wagner@bdl.lu
guy.williams@fortisinvestments.com
guy.wynter@blackrock.com
guy_davidson@acml.com
guy_pennisi@tigersharklp.com
guy_yeakley@conning.com
guybeeston@commerzbank.com
guybridge@hsbc.com
guyh@capraasset.com
guyhayes@bapfin.co.uk
guylay@barbnet.com
guym@migdal-group.co.il
guyot.van.meer@ingim.com
guyu@citicib.com.cn
guyvcraene@bloomberg.net
guzmane@wpginvest.com
guzzo@bpintra.it
gvadasdi@bennettmgmt.com
gvalencv@cajamadrid.es
gvalentine@bankofny.com
gvalentine@croftleo.com
gvandrunen@dow.com
gvaneeten1@bloomberg.net
gvaquell@notes.banesto.es

gvellahn@bankofny.com
gvera@assegurances.sanostra.es
gverveniotis@fftw.com
gvg@bancoinversion.es
gvismara@poplodi.it
gvitagli@jefco.com
gvogelman@highbridge.com
gvolpe@lehman.com
gvondrashek@wellington.com
gvouters1@bloomberg.net
gvoyles@frk.com
gvsanjay@us.ca-indosuez.com
gw39@ntrs.com
gwafford@bloomberg.net
gwagmbh@aol.com
gwagner@royalbankamerica.com
gwahlen@bpscapital.com
gwallent@loomissayles.com
gwalsh@lkcm.com
gwaltz@temgweb.com
gwanningen@bloomberg.net
gward@state.tn.us
gwark@frk.com
gwarnke@bankofny.com
gwarren@gofen.com
gwatts@ryanbeck.com
gwebb@fhlbdm.com
gwebber@valance.us
gwee@mas.gov.sg
gweitzel@sovereignbank.com
gwen.evans@boimail.com
gwen_o_ronald@national-city.com
gwen_woodson@ci.richmond.ca.us
gwenael.allouche@ubs.com
gwenael.lecarvennec@banquedorsay.fr
gwenaelle.balcon@caam.com
gwenaelle.vanhoutte@bbl.be
gwenda.jenkins@worldinvest.com
gwendeltung@temasek.com.sg
gwen-maud.de-souter@ing.be
gwenny.tse@citicorp.com
gwerner@ikbcc.com
gwest.saltonstall@db.com
gwestervelt@mfs.com
gwestpha@us.oracle.com
gwheeler@worldbank.org
gwilliams@bear.com

gwilliams@llic.com
gwilliams@uk.tr.mufg.jp
gwilson@hbk.com
gwilson@munder.com
gwilym.jennett@rabobank.com
gwinr1@nationwide.com
gwion.m.moore@jpmorgan.com
gwisbey1@bloomberg.net
gwl1@cornell.edu
gwolf@angelogordon.com
gwolf@lordabbett.com
gwr@gwrwealth.com
gwri@kempen.nl
gwright@federatedinv.com
gwu@lmcm.com
gwuelser@bloomberg.net
gww@capgroup.com
gxantho@gmail.com
gxiang@loomissayles.com
gxn@capgroup.com
gxqian@hkma.gov.hk
gy25@cornell.edu
gyang@bloomberg.net
gyavner@firstnyllc.com
gyca01@handelsbanken.se
gyeong_kim@amrcorp.com
gyimesisj@bernstein.com
gyliane.morgan@prudential.com
gylow@bloomberg.net
gyo_kawata@tr.mufg.jp
gyoder@metlife.com
gyonker@litchfieldcapital.com
gyorgy.kovacs@dzbank-cee.com
gyovan@comerica.com
gyu@frk.com
gyu@westernasset.com
gyulvesa@ebrd.com
gyunny@kdb.co.kr
gzappa@alenia.finmeccanica.it
gzefi@fideuramsgr.it
gzhang@delinvest.com
gzhilyaev@templeton.com
gzime.hidiasani@claridenleu.com
gzinn@waddell.com
gzucchini@bpvifondi.it
gzuffi@fideuramcapital.it
gzzs@capgroup.com

h.altoubaji@ncbc.com
h.attar@alahli.com
h.aurousseau@cogefi.fr
h.bafaqeeh@alahli.com
h.beltman@vanlanschot.com
h.beyhum@olayan.com
h.bodenez@cholet-dupont.fr
h.brackmann@deutschepost.de
h.brakmann@deutschepost.de
h.brian.diener@blackrock.com
h.clark@fordfound.org
h.de.visser@hq.vnu.com
h.dieperink@schretlen.com
h.dijkstra@dr.utc.rabobank.com
h.elmers@robeco.nl
h.evans@sumitomotrust.co.jp
h.fairag@alahli.com
h.folkers@gbf.nl
h.funatsu@aozorabank.co.jp
h.g.schokker@dnb.nl
h.galavazi@hq.vnu.com
h.goetz@commerzbank.com
h.grootveld@robeco.nl
h.h.j.van.der.hoorn@dnb.nl
h.haruta@noemail.com
h.heimburger@guh-vermoegen.de
h.hendriks@zwitserleven.nl
h.hollenweger@hsbc.guyerzeller.com
h.hsuan@hsbc.guyerzeller.com
h.ibaraki@jabank kyoto.or.jp
h.ishikawa@noemail.com
h.iwai@noemail.com
h.j.baumann@bluewin.ch
h.jager@dnb.nl
h.jaindl@staedtische.co.at
h.kajitani@aozorabank.co.jp
h.kempen@oyens.nl
h.khan@mwam.com
h.kroon@bouwfonds.nl
h.kubota@mitsubishi-trust.co.uk
h.kuroda@aozorabank.co.jp
h.leifeld@donner.de
h.m.smits@vanlanschot.com
h.mahaud@telefonica.es
h.miyazaki@skam.co.jp
h.mizukami@aozorabank.co.jp
h.molenaar@zwitserleven.nl

**LBH - Derivatives Counterparties Email Service List**

h.nagashima@ny.tr.mufg.jp
h.nakaya@aozorabank.co.jp
h.nishikawa@jahs.or.jp
h.noeding@aozora-invmgmt.com
h.nomura@skam.co.jp
h.olayan@olayangroup.com
h.ototake@noemail.com
h.p.johnson.alcv@statefarm.com
h.platschorre@hq.vnu.com
h.redha@ncbc.com
h.sakamoto@noemail.com
h.saylor@ny.frb.org
h.scott.cunningham@pncbank.com
h.sevdican@robeco.nl
h.shah@sumitomotrust.co.jp
h.smart@bspf.co.uk
h.sufian@fnysllc.com
h.szafranski@dowcorning.com
h.takaichi@noemail.com
h.thome@bcee.lu
h.trueb@ny.tr.mufg.jp
h.vanginneken@dpfs.nl
h.vanneerbos@dpfs.nl
h.veugelers@vanlanschot.com
h.vorstenbosch@robeco.nl
h.westra@robeco.nl
h.winch@hermes.co.uk
h.yagi@noemail.com
h.yamazaki@plaza-am.co.jp
h.yorifuji@jahs.or.jp
h.yoshida@noemail.com
h.zeibak@olayangroup.com
h_ellenbogen@troweprice.com
h_kitagawa@nam.co.jp
h_kubotani@nam.co.jp
h_nishikawa@nam.com
h_sato@nam.co.jp
h_saxena@ml.com
h_yamaoka@nam.co.jp
h_yokoyama@nam.co.jp
h1.watanabe@bloomberg.net
h1-endo@nissay.co.jp
h1-takeuchi@nissay.co.jp
h2.kinoshita@aozorabank.co.jp
h2c@americancentury.com
h3986052@kdb.co.kr
h77haya@dl.dai-ichi-life.co.jp

h8315262@hcb.co.kr
h8515@chol.net
ha.sakai@uedayagi.co.jp
haakon.kjaernes@glitnir.lu
haasm@michigan.gov
habdalla@aaib.com
habib.elam@hpfb.com
habib.ferchichi@ch.abnamro.com
habib_annous@capgroup.com
habib_subjally@ldn.invesco.com
habtamu.bekele@blackrock.com
hacavedo@oppenheimerfunds.com
hach@kempen.nl
hachidai.ueda@aig.com
hachigian@cooperindustries.com
hackett@bloomberg.net
h-adachi@nliinter.com
hades.liang@chinatrust.com.tw
hadi.kabalan@gs.com
hadiza.lair@axa-im.com
hadley.clark@bbh.com
hae.man.chu@us.hsbc.com
haedo@pictet.com
haekyun@wooribank.com
hafez.ayeva@fortisinvestments.com
hafida.akanour@ing-im.fr
hafidzyakob@brunet.bn
hafizul@bnm.gov.my
hag@sitinvest.com
hagen.ernst@oppenheim.de
hagen.sinodoru@ib.bankgesellschaft.de
hagen-jens_braun@westlb.de
hagenp@bloomberg.net
hagestad@stanford.edu
hagey@bessemer.com
haggi@citicorp.com
hagino@netntt.fr
hagit.feldman@discountbank.co.il
hagit@bll.co.il
hagr04@handelsbanken.se
hagstromr@aol.com
hague@pimco.com
hah@carnegieam.dk
hah@kpc.com.kw
haha3730@wooribank.com
hahn@deshaw.com
hai.chen@moorecap.com

hai.cui@icbc.com.cn
hai.do@frankfurt-trust.de
hai.zhang@novartis.com
haibo.chen@alliancebernstein.com
haicheng.li@tcw.com
haider_raja@standardlife.com
haigh.jason@principal.com
haigka.lndb@bloomberg.net
haileyferg@bloomberg.net
haim.fisher@mailpoalim.co.il
haim.sion@leumiusa.com
haim_israel@ml.com
haimabraham@bankleumi.co.il
haimiao.bao@storebrand.com
haiwei.li@barclaysglobal.com
haiwen.hsu@csam.com
haj@swcorp.org
haj@ubp.ch
hajeong@kbstar.co.kr
haji_young@acml.com
hajime.kawada@uk.mufg.jp
hajime.motomiya@mizuho-bk.co.jp
hajime.ozawa@mizuhocbus.com
hajime.saito@mizuho-bk.co.jp
hajime.sato@daiwa.co.jp
hajime_ishigami@tr.mufg.jp
hajime-nozaki@am.mufg.jp
hajnalka.gaal@dit.de
hakama@worldbank.org
hakan.beygo@wellsfargo.com
hakan.borgedahl@swedbank.com
hakan.ewerklou@nordea.com
hakan.falk@foreningsbanken.se
hakan.kartal@isbank.com.tr
hakan.sesle@rbscoutts.com
hakan.yildiz@hypovbg.at
hakan@adelphi-capital.com
hakan@sfc-uk.com
hakankuy@garanti.com.tr
hakem.saidi@union-investment.de
hakimoto@lf.mufg.jp
hakki.arslan@btconnect.com
hakyoung.lee@samsung.com
hal.candland@usaa.com
hal.clark@aiminvestments.com
hal.clark@jpmorganfleming.com
hal.goldstein@fafadvisors.com

hal.kotowsky@wellsfargo.com
hal.lambert@fairfaxcounty.gov
hal_barr@aimfunds.com
halamsyah@bi.go.id
halea@wellsfargo.com
haleenj@lotsoff.com
halek@bloomberg.net
halfouzan@kio.uk.com
halina.bernard@pmintl.com
haliza@bnm.gov.my
hall@bessemer.com
hall_randy@fsba.state.fl.us
hallberg@jyskebank.dk
hallerph@bloomberg.net
hallg@brinson.com
hallison@tiaa-cref.org
hallowh@nationwide.com
hallpm@bp.com
hallw@domres.com
halsey.morris@blackrock.com
halsey@fhlb-of.com
halsne.crystal@principal.com
halter.pat@principal.com
haltong@mondrian.com
haluk.burumcekci@disbank.com.tr
haluk.burumcekci@fortis.com.tr
hama.toru@sojitz.com
hamada.yoshio@tepco.co.jp
hamada@daiwa-am.co.jp
hamao@usc.edu
hamazaki_koji@yk.smbc.co.jp
hamberger@tk.thyssenkrupp.com
hamblinb@firsthorizon.com
hambrose@newstaram.com
hamdan@taicobu.com
hamdi.karray@sgam.com
hamecs@clinton.com
hameczi@mnb.hu
hamed_kone@vanguard.com
hamemiya@ambac.com
hamerlev@gmail.com
hamet@wharton.upenn.edu
hamhedging.mt@dlh.de
hamid.elkhlifi@socgen.com
hamid@bnm.gov.my
hamidah.thanawala@nyc.rabobank.com
hamilton.davis@funb.com

hamiltonm@washpost.com
hamish.chamberlayne@gartmore.com
hamish.dingwall@bailliegifford.com
hamish.findlater@juliusbaer.com
hamish.fitzsimons@bernstein.com
hamish.johnstone@gmacrfc.co.uk
hamish.mcloughlin@rabobank.com
hamish.parker@mondrian.com
hamish.robertson@resolutionasset.com
hamm_eric@jpmorgan.com
hammer@bankofengland.co.uk
hammonds@strsoh.org
hampus.lundh@blackrock.com
han.altink@fandc.com
han.de.jong@nl.abnamro.com
han.li@credit-suisse.com
han.mesters@nl.abnamro.com
han.rijken@ingim.com
han.s@tbcam.com
han.song@icbcleasing.com
han.van.manen@pggm.ml
han.van.manen@pggm.nl
han.vanderdong@juliusbaer.com
han.vanderhoorn@ecb.int
han.wang@bankofamerica.com
han@pimco.com
hanachang@tcenterprise.com.tw
hanako_yoshimi@putnam.com
hanan.levin@umb.com
hanao@daiwasbi.co.jp
hanauerjbh@bloomberg.net
hanboon@temasek.com.sg
hance.thurston@suntrust.com
hancia@tskb.com.tr
handan.fahmy@citizensbank.com
handel@mmwarburg.ch
handel@sparkasse-pforzheim.de
handel@tkb.ch
handerson@templeton.com
hane18756@nissay.co.jp
hanf@jwseligman.com
hanford@atlanticinvestment.net
hangtuah@bnm.gov.my
hanh.huynh@alliancebernstein.com
hanh.luu@pacificlife.com
hanhu@wharton.upenn.edu
hanhweechin@gic.com.sg

**LBH - Derivatives Counterparties Email Service List**

hani.mansour@statestreet.com
hani.zahdeh@lloydstsb.co.uk
hani@wharton.upenn.edu
hanilbk@aol.com
hank.boot@allianz.de
hank.j.delvecchio@bankofamerica.com
hank_greenleaf@ustrust.com
hanke@jhu.edu
hanlee2@hanmail.net
hanley@smbc-si.com
hanline@hhmi.org
hanna.ahrens@oppenheim.de
hanna.assayag@sgam.com
hanna.berglund@ikb-cam.de
hanna.bobyk@dartmouth.edu
hanna.hiidenpalo@tapiola.fi
hanna.sievinen@nokia.com
hanna106@groupwise.umn.edu
hannah.beacon@commerzbankib.com
hannah.charlick@fandc.com
hannah.cheng@ge.com
hannah.chung@sscims.com
hannah.cunliffe@union-investment.de
hannah.reeves@citadelgroup.com
hannah.shaw@chase.com
hannah.skeates@barclaysglobal.com
hannah.thomson@bbc.co.uk
hannah.winterhalder@aberdeen-asset.com
hannah@sandlercap.com
hannah_chiang@americancentury.com
hannah-may.hawkins@jpmorgan.com
hanne.moesenbacher@ba-ca.com
hanne.rongsted@nordea.com
hanneke.velthuis.oude@pggm.nl
hannelore.kazek@cominvest-am.com
hannes.david@claridenleu.com
hannes.honnegger@ubs.com
hannes.leitgeb@hypovbg.at
hannes.loacker@rcm.at
hannes.marschalek@sparkasse-ooe.at
hannes.roubik@amg.co.at
hanno.hirvinen@okobank.com
hanns.grad@lbsh-int.com
hanns-christian.vonschuler@hshn-securities.com
hanochf@bll.co.il
hanosej@nationwide.com
hanqing.tian@barclaysglobal.com

LBH - Derivatives Counterparties Email Service List

hans.aasnaes@storebrand.com
hans.abate@dbla.com
hans.allmandinger@sparkassenversicherung.de
hans.berger@hsh-nordbank.com
hans.bernhard.trinius@sachsenlb.de
hans.bill@sandvik.com
hans.boije@credit-suisse.com
hans.christensen@mjxam.com
hans.dahringer@dzbank.de
hans.danielsson@aig.com
hans.dramm@ubs.com
hans.engelhard@unilever.com
hans.ericsson@ap3.se
hans.fischer@zkb.ch
hans.forssman@skandia.se
hans.frey@swisscanto.ch
hans.gannestad@dnb.no
hans.grootjen@soros.com
hans.gustafson@ap1.se
hans.hansen@hsh-nordbank.com
hans.hoelzl@union-investment.de
hans.huff@ib.bankgesellschaft.de
hans.hurschler@rmf.ch
hans.itburrun@ing.ch
hans.jakob@bankhaus-loebbecke.de
hans.jansen@volkswagen.de
hans.jansson@swedbank.com
hans.johnsson@dnb.se
hans.kamminga@blackrock.com
hans.koeck@pioneerinvestments.at
hans.krajewski@db.com
hans.leitner@sparinvest.com
hans.lindberg@ap3.se
hans.lindh@swedbankrobur.se
hans.liska@at.bacai.com
hans.lofgreen@banco.se
hans.mendrala@hsh-nordbank.com
hans.moerman@bng.nl
hans.molenaar@sns.nl
hans.nowusch@deka.de
hans.obel@danskebank.dk
hans.ochsner@efv.admin.ch
hans.ola.meyer@atlascopco.se
hans.olav.husum@storebrand.com
hans.oostindien@nl.abnamro.com
hans.optveld@pggm.nl
hans.peters@fortisinvestments.com

**LBH - Derivatives Counterparties Email Service List**

hans.plukas@fmr.com
hans.postmus@ingim.com
hans.rademaker@mn-services.nl
hans.reckers@bundesbank.de
hans.reich@kfw.com
hans.rettl@rzb.at
hans.ruebel2@de.bosch.com
hans.sanders@ubs.com
hans.sattler@hvb.de
hans.schoonderwoerd@fandc.nl
hans.simaeys@fortisbank.com
hans.slomp@sns.nl
hans.speich@vontobel.ch
hans.spikker@pggm.nl
hans.starrenburg@nibc.com
hans.staveren@ingbank.com
hans.steyaert@fortisinvestments.com
hans.stoter@ingim.com
hans.stoter@inginvestments.com
hans.strueder@lbbw.de
hans.stuebi@lukb.ch
hans.thurnheer@uebgroup.com
hans.troger@gx.novartis.com
hans.ulinder@brummer.se
hans.utech@helaba.de
hans.valer@zkb.ch
hans.van.de.weg@ingim.com
hans.van.ee@pggm.nl
hans.van.iim.zwol@ingim.com
hans.van.leeuwen@nibc.com
hans.van.rijn@meespierson.com
hans.vandenberg@morganstanley.com
hans.vanderknaap@fortisinvestments.com
hans.vanerp@csm.nl
hans.vermeulen@ingim.com
hans-albert.eberhard@dgzbank.de
hans-andre.koenigs@cominvest-am.com
hans-andrea.disch@csfb.com
hans-bernhard.schreiber@helaba.de
hans-christian.juergensen@dit.de
hans-christian.kuehl@hsh-nordbank.com
hans-christoph.groscurth@bayernlb.de
hanse.ringstrom@seb.se
hansense@wellscap.com
hansethb@columbiamanagement.com
hansford.warner@pimco.com
hans-fredo.list@aam.de

**LBH - Derivatives Counterparties Email Service List**

hans-georg.otten@commerzbank.com
hans-georg.vetterlin@credit-suisse.com
hans-guenter.schmidt@cominvest.de
hans-heinrich.pahl@volkswagen.de
hans-helmut.kotz@bbk-zentrale.de
hans-herbert.wascholl.ikb.de@ikb.de
hans-joachim.gille@lrp.de
hans-joachim.klockers@ecb.int
hansjoachim.koenig@union-investment.de
hans-joachim.otto@hsh-nordbak.com
hans-joachim.otto@hsh-nordbank.com
hans-joachim.rohde@nordlb.de
hans-joachim.staats@wuestenrot.de
hansjoachim.thoenes@gerling.de
hansjoerg.b.germann@credit-suisse.com
hansjoerg.bitta@geninvest.de
hansjoerg.borutta@ubs.com
hansjoerg.ertl@rbgt.raiffeisen.at
hansjoerg.kaser@mhs.swissbank.com
hansjoerg.luethi@claridenleu.com
hansjoerg.pack@dws.de
hansjoerg.schmidt@zkb.ch
hans-joerg.stamm@oppenheim.de
hansjoerg.walther@union-investment.de
hans-josef_peusquens@westlb.de
hans-juergen.kremer@trinkaus.de
hans-juergen.reuvers@postbank.de
hans-juergen.schmidtke@siemens.com
hans-jurg.lips@hsh-nordbank.co.uk
hanskaspar.denzler@roche.com
hanskim@bok.or.kr
hans-martin.presterud@dnbnor.no
hans-martin.thorsen@storebrand.com
hanson@fhlb-of.com
hans-peter.arweiler@saarlb.de
hans-peter.bandur@oppenheim.de
hanspeter.barth@ska.com
hanspeter.dolf@gkb.ch
hans-peter.fliegel@oppenheim.de
hans-peter.goth@blb.de
hans-peter.hausheer@ubs.com
hanspeter.huber@juliusbaer.com
hanspeter.karstens@haspa.de
hans-peter.kellenberger@bkb.ch
hans-peter.kolb@dresdner-bank.com
hans-peter.leisten@dzbank.de
hans-peter.mathe@hypovereinsbank.de

**LBH - Derivatives Counterparties Email Service List**

hans-peter.mewes@hsh-nordbank.com
hans-peter.murmann@helaba.de
hans-peter.rathjens@adig.de
hans-peter.rub@vomagfinanz.ch
hans-peter.rupprecht@siemens.com
hanspeter_haessig@swissre.com
hans-ronald.schieb@ids.allianz.com
hanssprenger@helaba-invest.de
hansstuke@helaba-invest.de
hansueli.gasser@swisscanto.ch
hans-ulrich.furger@winterthur.ch
hans-ulrich.jost@ubs.com
hans-ulrich.mayer@oppenheim.de
hans-ulrich.nigg@vpbank.com
hansungkim@bok.or.kr
hans-werner.seidel@nordlb.com
hanvit03@netvigator.com
hanvit04@netvigator.com
hany.gobreial@pacificlife.com
hany.saleeb@ge.com
hanying.ye@bankofamerica.com
hanzawah@bloomberg.net
hao.kang@icbccs.com.cn
hao.li@novartis.com
hao.wu@aig.com
hao.wu@storebrand.com
haov@nykredit.dk
haoxiang.zhu@stanford.edu
happyday@mail.tbb.com.tw
happyhome@wooribank.com
har@nbim.no
hara.masahide@daido-life.co.jp
hara@boj.co.uk
hara26729@nissay.co.jp
harada.k@daiwa-am.co.jp
harada.michiko.hn@daiichisankyo.co.jp
harada_yasushi@ay.smbc.co.jp
harada-h@daiwasbi.co.jp
haraguchi@nam.co.jp
harald.bachmaier@siemens.com
harald.besser@kathrein.at
harald.brandl@csam.com
harald.buchholz@dghyp.de
harald.edele@trinkaus.de
harald.elgaaen@gjensidige.no
harald.fischer@vkb.de
harald.floeter@sparkasse-koelnbonn.de

harald.fuerst@db.com
harald.greiner@rewe-group.com
harald.hagenauer@vatech.at
harald.helbing@deka.de
harald.henke@union-panagora.de
harald.hild@hvb.de
harald.kaiser@bayernlb.de
harald.kjessler@ohman.se
harald.kober@sparinvest.com
harald.kreuzmair@ba-ca.group-treasury.co.at
harald.kuznik@hsh-nordbank.com
harald.kvaale@us.hsbc.com
harald.larsson@electrolux.se
harald.limberger@oberbank.at
harald.lohr@commerzbankib.com
harald.lohre@union-investment.de
harald.moog@devif.de
harald.mueller@lbbw.de
harald.nutz@erstebank.at
harald.pointecker@schoellerbank.at
harald.raffay@bawagpsk.com
harald.riedler@rzb.at
harald.ruppelt@ hauck-aufhaeuser.de
harald.schenk@hannover-re.com
harald.schlick@unicreditgroup.at
harald.schmidlin@commerzbank.com
harald.schoenauer@rzb.at
harald.sporleder@allianzgi.de
harald.staudinger@pioneerinvestments.com
harald.tanzer@bayernlb.de
harald.undis@bmw.de
harald.wenzel@oppenheim.de
harald.wilhelm@airbus.com
harald.witte@lrp.de
harald.woelfle@lbbw-am.de
hardee.mills@jpfinancial.com
hardeep.rai@gartmore.com
hardeep_parmar@ssga.com
hardeepbhutani@gic.com.sg
hardendl@ensignpeak.org
hardwick@atlanticinvestment.net
hardy.butt@lbb.de
hareesh.jayanthi@db.com
harel.sender@alliancebernstein.com
haresh.sheth@sgcib.com
harg@us.danske.com
hargrovm@us.ibm.com

harhe@statoilhydro.com
hari.sandhu@sgam.co.uk
hari.srinivasan@nb.com
hari.thrivikramji@pharma.novartis.com
hari_sven.krishnan@novartis.com
harie@daiwasbi.co.jp
h-ariga@nochubank.or.jp
harijs@bloomberg.net
harinder.dhillon@axa-im.com
haris.skaliotis@jpmorganfleming.com
harish.kaushal@novartis.com
harish.vaghjiani@uk.nomura.com
harish_kumar@nylim.com
harisha@scm-lp.com
harith.abussaud@samba.com
hariyadi@bi.go.id
harjan.kuiper@ikb-cam.de
harjan.kuiper@rabobank.com
harjeet.drubra@uk.tesco.com
harjeet.heer@csam.com
harjinder.bihal@lgim.co.uk
harkend@wellsfargo.com
harkes@tcwgroup.com
harknessm@ufji.com
harlakshmi.chandrashekar@gs.com
harlan.bennett@delta.com
harlan.carere@fmr.com
harlan.sonderling@columbiamanagement.com
harle.mossman@citigroup.com
harley.esposito@ubs.com
harley.lank@fmr.com
harm.carstens@dws.com
harmbrus@tiaa-cref.org
harmon.research@fmr.com
harmsen.tami@principal.com
harmut.schuz@dzbank.de
harnet.gaim@ibtco.com
harnett@templeton.com
harold.birk@natixis.us
harold.birk@nyc.nxbp.com
harold.hawkins@thehartford.com
harold.holding@db.com
harold.johnson@po.state.ct.us
harold.kooch-hagen@im.storebrand.no
harold.la@capitalglobal.com
harold.lorenzo@wachovia.com
harold.nachtrieb@commercebank.com

harold.siegel@hcminvest.com
harold.singleton@aig.com
harold.singleton@ubs.com
harold.snow@canadalife.co.uk
harold.troxel@conocophillips.com
harold.weilbold@aua.com
harold.yoon@inginvestment.com
harold_weiss@swissre.com
harold-clifford.meye@ubs.com
haroon.chaudhry@fgb.ae
haroon.iqbal@db.com
haroon.shaikh@augustus.co.uk
haroonor.rashid@bwater.com
harpal.maini@americas.bnpparibas.com
harpal.maini@gmacrfc.com
harpeet@temasek.com.sg
harpel@halpel.com
harpole_john@jpmorgan.com
harpreet_singh@mfcinvestments.com
harri.kuosmanen@okobank.fi
harri.piipponen@sampo.fi
harri.siira@sampo.fi
harrie.dielen@pggm.nl
harriet.little@glgpartners.com
harriet.parker@morleyfm.com
harriet.phillips@barclays.co.uk
harriet.waley-cohen@fandc.com
harriet.wintzer@kfw.de
harriet_uhlir@victoryconnect.com
harriett.gordon@soros.com
harriett.m.richmond@jpmorganfleming.com
harris.bernstein@hawthorn-pnc.net
harris.leviton@fmr.com
harris.r.arch@usa.dupont.com
harrisb@kochind.com
harriscd@bloomberg.net
harrish.bajaj@ibtco.com
harrish@bnm.gov.my
harrison.alexander@nomura-asset.com
harrison.j.davies@dartmouth.edu
harrison.luvai@wamu.net
harrison.quitman@fmr.com
harrison.r@tbcam.com
harrison@deshaw.com
harrisonmichaeluser@company.com
harrisot@kochind.com
harropt@nationwide.com

harry.barman@citadelgroup.com
harry.blanchard@wachovia.com
harry.carrel@aig.com
harry.epstein@db.com
harry.eyre@uk.mufg.jp
harry.hummel@bernstein.com
harry.illouz@grupobbva.com
harry.jaeaeskelaeinen@rothschildbank.com
harry.kohli@adlerbank.ch
harry.lange@fmr.com
harry.mackinnon@swip.com
harry.martin@bbh.com
harry.melandri@aberdeen-asset.com
harry.mueller@cibasc.com
harry.murray@thehartford.com
harry.norman@thehartford.com
harry.nullet@sgcib.com
harry.paschalidis@gcm.com
harry.radovich@blackrock.com
harry.schoett@lbbw-am.de
harry.sim@honeywell.com
harry.sun@alliancebernstein.com
harry.tan@icprc.com
harry.thurairatnam@swift.com
harry.trip@ingim.com
harry.tscharner@hapoalim.ch
harry.vandriel@sns.nl
harry.vermeij@hollandbeleggingsgroep.nl
harry.verschoren@ingim.com
harry.vlandis@ge.com
harry.williams@nationalcity.com
harry@tcb-bank.com.tw
harry_breda@aimfunds.com
harry_gakidis@putnam.com
harry_nimmo@standardlife.com
harry65@hanmail.net
harryholt@mercuryin.es
harrys@emigrant.com
harrytan@dbs.com
harsh.bansal@honeywell.com
harsh.chugh@us.ibm.com
harsha.patel@investecmail.com
hartadi@bi.go.id
hartj@emigrant.com
hartk@bloomberg.net
hartley@fhlb-of.com
hartma@vankampen.com

hartman5@stanford.edu
hartmant@blb.de
hartmut.deglmann@bayernlb.de
hartmut.gogol@devif.de
hartmut.issel@ubs.com
hartmut.leibrock@union-investment.de
hartmut.rock@lri.lu
hartmut.strauss@hsh-nordbank.com
hartmut.wagener@amgam.de
hartvig.rygaard@alfredberg.se
hartwic@nationwide.com
hartwig.oberfeld@postbank.de
hartwig.ruell@icn.siemens.de
hartwig.schneidereit@bahn.de
haruna.endo@mizuhocbus.com
haruyuki.toyama@boj.or.jp
harvey.hammonds@bailliegifford.com
harvey.hirschhorn@bankofamerica.com
harvey.sidhu@sinopia-group.com
harvey.young@shinseibank.com
harvey_fram@nylim.com
harvey_g@jpmorgan.com
has.eu@adia.ae
hasamura@us.mufg.jp
hasan.uzun@pmintl.com
hasan@fhlbny.com
hasan_latif@freddiemac.com
hasd@pggm.nl
hase22733@nissay.co.jp
hasegawa@daiwa-am.co.jp
hasegawa@noemail.com
haselhoff@bloomberg.net
hasem@deshaw.com
hasenaka.n@daiwa-am.co.jp
hashbeer.ali@fgb.ae
hashida@nam.co.jp
hashiguchi@daiwa-am.co.jp
hashimoto.a@daiwa-am.co.jp
hashimoto-takao@marubeni.com
hashimoto-takeshi@mitsubishi-sec.co.jp
hashimura02458@nissay.co.jp
hashino@daiwasbi.co.jp
hashnann.rahman@bia.com.bn
hasmet.akgun@daiwausa.com
hasmik.vardanyan@columbiamanagement.com
hasnal@bloomberg.net
hass.rachel@principal.com

hassan.elmasry@morganstanley.com
hassan.esper@picardie.caisse-epargne.fr
hassan.hamadi@nbad.ae
hassan.johaadien@morleyfm.com
hassan.lahlou@sgam.com
hassan.mian@fortisinvestments.com
hassan.zein@bcv.ch
hassan_thalji@freddiemac.com
hasse.nilsson@nordea.com
hassim.dhoda@moorecap.com
hasso.rahmsdorf@commerzbank.com
hastingsc@emigrant.com
haszeri@bnm.gov.my
hata_kazuhiro@mail.nikko.co.jp
hatanaka@nochubank.or.jp
hatano.h@daiwa-am.co.jp
hatano.m@daiwa-am.co.jp
hatem.jerad@ae.abnamro.com
hatjoulg@ebrd.com
hattori.t@daiwa-am.co.jp
hattowse@fhlbcin.com
hau.pham@aiminvestments.com
haugaard@jyskebank.dk
hauke.finger@ikb.de
haukur.baldvinsson@isb.is
hauptmann@optimix.nl
hautat@dbs.com
hautd@robecousa.com
havard.tveit@fortisinvestments.com
havard.tveit@hsbcinvestments.com
haverims@mizrahi.co.il
hawk@norcap.com
hayakawa-1np1@jp.nomura.com
hayakawa-shunsuke@mitsubishi-sec.co.jp
ha-yamana@ja-kyosai.or.jp
hayami01735@nissay.co.jp
hayashi.k@daiwa-am.co.jp
hayashi.kazumasa@kokusai-am.co.jp
hayashi_toshitake@hh.smbc.co.jp
hayashi-a@marubeni.com
hayashida@tr.mufg.jp
hayata@bloomberg.net
hayatullah.sadiq@daiwausa.com
haydar.colakoglu@teb.com.tr
hayden.briscoe@schroders.com
hayden.lutz@pnc.com
hayden.richmond@aberdeen-asset.com

haydenm@hhmi.org
haydn.davies@barclaysglobal.com
haydn.davies@morleyfm.com
haydn.moth@citicorp.com
haydn.moth@jpmchase.com
hayes.cp@tbcam.com
hayesh@bessemer.com
hayesj@vankampen.com
hayley.bewg@insightinvestment.com
hayley.boesky@moorecap.com
hayley.featherstone@sgam.co.uk
hayley.kluman@sixcontinents.com
hayley.ormrod@bt.com
hayley.sage@nationwide.co.uk
hayley.williams@db.com
hayley.x.shaw@jpmchase.com
hayley.xuereb@bbh.com
hays@ymcaret.org
haytham.abualreesh@riyadbank.com
hazel.jones@morrisons.plc.uk
hazel.sim@lbbwsg.com
hazel_murray@standardlife.com
hazelton@dukecap.co.uk
hazen@fhlb-of.com
hazime_isii@am.sumitomolife.co.jp
hazimi@bnm.gov.my
hazlina.abdullah@bia.com.bn
hb.king@fmr.com
hb@carnegieam.dk
hb2@smith.williamson.co.uk
hbaby@hollandcap.com
hbachman2@bloomberg.net
hbadawy@bloomberg.net
hbaensch@bloomberg.net
hbagai@tiaa-cref.org
hbain@globalt.com
hbartel@europeancredit.com
hbateman@sirachcap.com
hbaumbach@maplepartners.com
hbe@nbim.no
hberlin@nb.com
hbg@carnegieam.dk
hbhodes@templeton.com
hbishai@deerfieldcapital.com
hblake@prudential.com
hboscheinen@bayern-invest.de
hboss@richmondcap.com

hbouali@saib.com.sa
hbouhia@worldbank.org
hboutros@rockco.com
hbowersox@kishbank.com
hboyd@europeancredit.com
hbrackett@ncmcapital.com
hbrans@bloomberg.net
hbright@gruposantander.com
hbrison@frostbank.com
hbrooks@stephens.com
hbrown@londonstockexchange.com
hbrueren@bloomberg.net
hbryerman@evergreeninvestments.com
hbstucky@state.nm.us
hbueno@youngstovall.com
hbundy@williamblair.com
hbuppert@brownadvisory.com
hbush@lordabbett.com
hcabanac@spgestion.fr
hcacanando@qgcapital.com
hcalder@scor.com
hcallahan@merctrust.com
hcameron@travelers.com
hcarey@fcem.co.uk
hcaughy@merctrust.com
hcburnett@aegonusa.com
hce@petercam.be
hchang@fhlbc.com
hchi@chinarockcapital.com
hchiu@merctrust.com
hchm@capgroup.com
hchu@massport.com
hchyung@canyonpartners.com
hck@nbim.no
hck1964@kbstar.co.kr
hclay@tre.state.ma.us
hclifford@bradfordmarzec.com
hclight@comerica.com
hcminc@gte.net
hco@mn-services.nl
hcohen@bear.com
hcondez@troweprice.com
hcovington@newstaram.com
hctang@bancaintesa.com.hk
hcuthbert@kempen.nl
hcuthbert@svmonline.com
hcwan@mas.gov.sg

hcyang@cnb.co.kr
hd35@cornell.edu
hdaigre@ofivalmo.fr
hdambach@oaktreecap.com
hdana@bloomberg.net
hdavda@sisucapital.com
hdavis@tiaa-cref.org
hdecharsonville@global-equities.com
h-deguchi@nissay.co.jp
hdekergrohen@hotmail.com
hdepree@bloomberg.net
hdhruv@isifunds.com
hdixon@newstaram.com
hdl@centrumbank.li
hdoak@utimco.org
hdoek@westernasset.co.uk
hdohni@groupe-ccr.com
hdoley@aol.com
hdonahue@montag.com
hdoumenc@bft.fr
headley@wharton.upenn.edu
heah01@handelsbanken.se
healy_margaret@jpmorgan.com
healym@ubk.net
healyt@bessemer.com
hean04@handelsbanken.se
heath.bogin@alliancebernstein.com
heath@whartonco.com
heathcliffe.burrough@db.com
heathe.clark@wachovia.com
heather.anderson@gmacrfc.com
heather.arnold@gs.com
heather.auguste@morganstanley.com
heather.beam@ibtco.com
heather.bentley@inginvestment.com
heather.bergman@tcw.com
heather.caldwell.lx95@statefarm.com
heather.carlson@himco.com
heather.clayton@swip.com
heather.crain@rabobank.com
heather.degarmo@barclaysglobal.com
heather.dunham@phxinv.com
heather.h.mootz@norwest.com
heather.hagerty@fmr.com
heather.hoyack@fmr.com
heather.hurley@alliancebernstein.com
heather.ibrahim@csfb.com

heather.lawrence@fmr.com
heather.mckay@swip.com
heather.mendenhall@avmltd.com
heather.olah@fmr.com
heather.rooke@barclaysglobal.com
heather.sexton@huntington.com
heather.tomkinson@tilney.com
heather.toto@mackayshields.com
heather.trunick@pnc.com
heather.watts@statestreet.com
heather.woody@pncadvisors.com
heather@gothamcapital.com
heather_brun@putnam.com
heather_cheney@ustrust.com
heather_fraser@scotiacapital.com
heather_g_ragazino@keybank.com
heather_margolies@cargill.com
heather_mcpherson@troweprice.com
heather_roberts@putnam.com
heatherr@sigmacap.com
heberle.dj@mellon.com
hebr@unibank.dk
hecken@tdusa.com
hecker@tk.thyssenkrupp.com
hecole@delinvest.com
hector.negroni@us.sgcib.com
hector.teran@gmacfs.com
hector_kilpatrick@standardlife.com
hectorxu@aegon-cnooc.com
hedan.wang@icbc.com.cn
heddy_elbedewe@scudder.com
hedging@koreaexim.go.kr
hedi.kallal@citadelgroup.com
hedi.katz@barclaysglobal.com
hedi.reynolds@morgankeegan.com
heduffy@wellington.com
hedy.tan@gs.com
heedonkang@bok.or.kr
heejin.baek@cba.com.au
heejoonyoon@yahoo.co.kr
heena.lakhani@uk.fid-intl.com
heena_patel@blackrock.com
heenal.patel@ubs.com
heeralal.choudhary@ubs.com
hees02@handelsbanken.se
hee-seok.oh@citicorp.com
hef@nbim.no

heffernanm@bloomberg.net
heflim@tcwgroup.com
hefty@wharton.upenn.edu
hege.marthinussen@im.storebrand.no
heggens@aegon.nl
heguangbei@bank-of-china.com
hehj@nykredit.dk
hehn@pimco.com
heid_chan@swissre.com
heide.albrecht@hypointernational.com
heide.jimenezdavila@lodh.com
heidelinde.gross@rzb.at
heidi.becker@fmr.com
heidi.dallamore@barclaysglobal.com
heidi.haili@leonia.com
heidi.hoeppner@cominvest-am.com
heidi.hu@transamerica.com
heidi.laukkanen@blackrock.com
heidi.rauber@uk.fid-intl.com
heidi.riedel@essenhyp.com
heidi.stephens@columbiamanagement.com
heidi.stevens@usbank.com
heidi.sulin@uk.fid-intl.com
heidi.westland@harrisbank.com
heidi.wynants@dexia.be
heidi@epsilonfunds.com
heidi_adelman@victoryconnect.com
heidi_l_cornish@key.com
heidi_subjack@ml.com
heidi_turner@swissre.com
heidih@mcm.com
heidrun.gerecke@hvb.de
heidrun.heutzenroeder@cominvest-am.com
heike.fornefett@dws.de
heike.gregorzewski@dit.de
heike.mueller@cominvest-am.com
heike.otten@dit.de
heike.schuerings@gs.com
heike.staudacher@ikb-cam.de
heike.unger@allianzgi.de
heike.vogeler@db.com
heike.wannich@fraspa1822.de
heike_halsinger@swissre.com
heike_hollands@hp.com
heike_juergens@westam.com
heikei@metzlerpayden.com
heikki.halkilahti@valio.fi

heikki.nordman@sampo.fi
heikki.ruoppa@danskebank.com
heikki.valli@ba-ca.com
heiko.bartsch@hypointernational.com
heiko.dech@westimmobank.com
heiko.falke@nordlb.de
heiko.feber@lampebank.de
heiko.fleer@wgz-bank.de
heiko.jagemann@protection-re.com
heiko.klebing@dzbank.de
heiko.lang@bw-bank.de
heiko.leschhorn@lbbw.de
heiko.mayer@db.com
heiko.reinhardt@fundmaster.de
heiko.schnitgerhans@dit.de
heiko.siede@essenhyp.com
heiko.starossom@sparkasse-bremen.de
heiko.wagner@oppenheim.de
heiko.woessner@haam.de
heiko_goetz@dgbank.de
heiland_gunter@jpmorgan.com
heilert@bloomberg.net
heimo.rottensteiner@erstebank.at
heimo.scherer@blb.de
heimo.stauchner@omv.com
hein.bulter@nibc.com
hein.hanekom@ceredexvalue.com
hein.stam@mn-services.nl
hein.wielen@nbad.ae
heinen@colognere.com
heiner.luz@uk.fid-intl.com
heiner.speich@aigpb.com
heiner.speich@ubs.com
heinerich.hardy@fortisinvestments.com
heinfred.fehling@hsh-im.com
heini.sutter@csam.com
heinie.hakker@fandc.com
heino.hoch@centrumbank.com
heinrich.ey@allianzgi.de
heinrich.flueckiger@swisscanto.ch
heinrich.siegmann@lbbw-am.de
heinrich.strack@essenhyp.com
heins1@bloomberg.net
heinz.bauer@dzbank.de
heinz.gawlak@amg-invest.de
heinz.giger@ch.abnamro.com
heinz.haemmerli@ubs.com

heinz.henggeler@juliusbaer.com
heinz.hilgert@dzbank.de
heinz.hofer@rlb-tirol.at
heinz.jaeger@dghyp.de
heinz.jeranko@philips.com
heinz.kaiser@ubs.com
heinz.kurzmann@rzb.at
heinz.leibbrand@claridenleu.com
heinz.meidlinger@ba-ca.com
heinz.merkens@oppenheim.de
heinz.merz@lbbw.de
heinz.muehlebach@lloydsbank.ch
heinz.mueller@mbczh.ch
heinz.nesshold@rothschildbank.com
heinz.roetheli@ing.ch
heinz.rother@sk-koeln.de
heinz.ruettimann@ubs.com
heinz.tschabold@credit-suisse.com
heinz.wassmann@fm.nrw.de
heinz_pfister@swissre.com
heinz-bernd.schmitz@nordlb.de
heinz-guenter.wickenhaeuser@cominvest-am.com
heinz-joachim.hengesbach@lampebank.de
heinz-josef.stenten@amgam.de
heinz-juergen.scheid@ecb.int
heinz-juergen.wohlgemuth@dzbank.de
heinzk@fhlbsf.com
heinz-peter.roehle@interbrew.com
heinz-peter_welter@gothaerre.de
heinz-rudolf.sabel@ahbr.de
heinz-werner.firmenich@lrp.de
heinz-wilhelm.fesser@dws.de
heinz-za.schumacher@ubs.com
heischmann@bloomberg.net
heja@nykredit.dk
heje02@handelsbanken.se
hejg@dpbank.dk
hejz@bernstein.com
hek.cdu@adia.ae
helen.aitchison@db.com
helen.archer@db.com
helen.brodison@swip.com
helen.chan@blackrock.com
helen.chan@jwseligman.com
helen.chen@tcw.com
helen.chiang@morganstanley.com
helen.corbett@bmonb.com

helen.cord@jpmorganfleming.com
helen.cottrell@baesystems.com
helen.davies@alliancebernstein.com
helen.distefano@morganstanley.com
helen.donald@lgim.co.uk
helen.e.wild@jpmorgan.com
helen.eun@barclaysglobal.com
helen.eydens@barclays.com
helen.froyan@prudential.com
helen.guillemot@bnpparibas.com
helen.ho@ap.nxbp.com
helen.hotis@csam.com
helen.illingworth@northernrock.co.uk
helen.kim@citigroup.com
helen.krause@morganstanley.com
helen.lam@hk.rcm.com
helen.lee@aig.com
helen.lee@fmr.com
helen.lintern@glgpartners.com
helen.long@lgim.co.uk
helen.m.shaughnessy@aib.ie
helen.mackay@glgpartners.com
helen.macleod@resolutionasset.com
helen.millmore@uk.fid-intl.com
helen.odomirok@bankofamerica.com
helen.phillips@threadneedle.co.uk
helen.ree2@hansa.ee
helen.reed@lombardodier.com
helen.roberts@fandc.com
helen.s.hui@tw.standardchartered.com
helen.scott@gibuk.com
helen.short@nationwide.co.uk
helen.smith@morganstanley.com
helen.smith@muncybank.com
helen.stuart@lgim.co.uk
helen.taylor@chase.com
helen.vaughan@slcam.co.uk
helen.webster@aegon.co.uk
helen.windischbauer@union-investment.de
helen.xing@csfb.com
helen.xing@pimco.com
helen.y.weng@jpmorgan.com
helen.zha@barclaysglobal.com
helen@bj.icbc.com.cn
helen_chan@ssga.com
helen_christie@newton.co.uk
helen_dell@folksamerica.com

**LBH - Derivatives Counterparty Email Service List**

helen_di.bartolomeo@state.co.us
helen_driver@standardlife.com
helen_groves@newton.co.uk
helen_hope@blackrock.com
helen_jones@dgbank.de
helen_longhurst@notes.ntrs.com
helen_macdonell@ntrs.com
helen_mcnally@fanniemae.com
helen_parsons@freddiemac.com
helen_pulm@commerzbank.com
helen_roesch@ustrust.com
helen_romeo@ssga.com
helen_rowan@csx.com
helen_vlassis@newyorklife.com
helen_wong@ustrust.com
helena.clijsters@dexia-am.com
helena.kardell@ap1.se
helena.kent@barclaysglobal.com
helena.nordell@amfpension.se
helena.song@gecapital.com
helena@work.com
helena_mercer@gb.smbcgroup.com
helena_morrissey@newton.co.uk
helene.barzoukas@saint-gobain.com
helene.baudchon@caam.com
helene.carregenoud@calyon.com
helene.chua@hvbasia.com
helene.dina@disney.com
helene.duchatellier@bdl.lu
helene.e.pettersson@seb.se
helene.ecalle@caam.com
helene.falchier@ecuvie.caisse-epargne.fr
helene.gunnarson@sandvik.com
helene.harasty@lodh.com
helene.j.nottin@bnpparibas.com
helene.moehlman@mony.com
helene.ouimet@morganstanley.com
helene.williamson@fandc.com
helene@martincurrie.com
helenitsa.mentavlos@usbank.com
helen-x.wang@db.com
helen-yw.lau@pharma.novartis.com
helga.indridadottir@glitnir.is
helga.oskarsdottir@glitnir.is
helge.arnesen@klp.no
helge.forfang@dnbnor.no
helge.gjertsen@inter-ikea.com

LBH - Derivatives Counterparties Email Service List

helge.heyd@sp-sa.de
helge.lange@dresdner-bank.com
helge.m.skibeli@jpmorgan.com
helge.schulze@hsh-nordbank.com
helge.ullmann@ruv.de
heli_erickson@symantec.com
heli04@handelsbanken.se
hellen_madden@troweprice.com
hellmuth.bauer@rzb.at
helmut.allgaeuer@lgt.com
helmut.bartsch@lbbw-am.de
helmut.buechel@lgt.com
helmut.fause@blb.de
helmut.flieh@bawag.com
helmut.gruber@oenb.co.at
helmut.h.cardon@si.shell.com
helmut.hipper@union-investment.de
helmut.kaiser@db.com
helmut.kiener@dws.com
helmut.krebber@dzbank.de
helmut.kroboth@erstebank.at
helmut.nuhn@henkel.com
helmut.osswald@lbbw.de
helmut.osterauer@aam.de
helmut.paulus@union-panagora.de
helmut.possienke@deka.de
helmut.risel@commerzbank.com
helmut.schmitt@bayerninvest.de
helmut.stermann@l-bank.de
helmut.wenninger@aam.de
helmut.wimmer@aam.de
helmuthmueller@metzler.com
helmut-schmitt@lrp.de
help@nb.com
helpdesk.be@dexia-am.com
helpdesk@tudor.com
helsing@pimco.com
hemanshu.mandalia@pimco.com
hemmo.hemmes@fortismeespierson.nl
hence.orme@citadelgroup.com
henderling@adelphi-capital.com
hendersonk@deshaw.com
hendersontd@aetna.com
hendri.wijaya@bni.co.id
hendric.junker@adidas-group.com
hendricksontl@fhlbcin.com
hendrik.breitenstein@vpbank.com

hendrik.pfaff@uk.fid-intl.com
hendrik.pfiester@dzbank.de
hendrik-jan.boer@ingim.com
hendro.moestadja@ingim.com
hendrt@tdsec.co.uk
hendy_s@bi.go.id
heng.zhu@icbc.com.cn
heng_lay@fanniemae.com
hengemstephanie@ocbc.com
hengsweekeat@mas.gov.sg
henhaf@safeco.com
henhas@safeco.com
henik.horsolov.larsen@nordea.com
henk.aardema@utc.rabobank.com
henk.becker@de.bosch.com
henk.rozendaal@rabobank.com
henk.stenneberg@snssecurities.nl
henk_de_glint@meespierson.com.sg
henk-jan.rikkerink@uk.fid-intl.com
henneisa@exhange.ie.ml.com
hennessm@fhlbsf.com
hennie.brink@fortisinvestments.com
hennie@danskebank.dk
henning.eckhof@dghyp.de
henning.flender@westam.com
henning.fock@de.pimco.com
henning.gebhardt@dws.de
henning.haugerudbraten@norges-bank.no
henning.heinrich@t-systems.com
henning.kelch@cominvest-am.com
henning.kosmack@siemens.com
henning.lenz@westam.com
henning.mettler@concordia.com
henning.padberg@nordea.com
henning.potstada@db.com
henning.rosendahl@helaba.de
henning.stein@juliusbear.com
henning.thiel@oppenheim.de
henning.vollbehr@hsh-nordbank.com
henning.vonderforst@nuernberger.de
henning.zirkel@essenhyp.com
henning@blomberg.net
henning-mortensen@jyskebank.dk
henny_ruritan@fleet.com
henri.bernard@bis.org
henri.fromont@edf.fr
henri.jongschaap@fandc.com

henri.kuppers@calyon.com
henri.lalanne@sgcib.com
henri.riey@barclays.co.uk
henri.tran@credit-agricole-sa.fr
henri_fouda@putnam.com
henri_fouda@ssga.com
henri_proutt@conning.com
henrietta.pacquement@barclaysglobal.com
henrietta_fraser@putnam.com
henrik.aas@wamu.net
henrik.adam@drkw.com
henrik.arle@finnair.fi
henrik.asland@dnbnor.no
henrik.b.thomsen@nordea.com
henrik.baum@nordea.com
henrik.baun@nordea.com
henrik.buescher@dit.de
henrik.de-koning@sgam.com
henrik.eriksson@ersab.se
henrik.forsberg@robur.se
henrik.grunditzs@swedbank.com
henrik.hackenberg@inter-ikea.com
henrik.hoffmann@uk.danskebank.com
henrik.holmin@swedbank.se
henrik.hviid@inter-ikea.com
henrik.jensen@ikano.nl
henrik.jernstrom@electrolux.se
henrik.johansson@brummer.se
henrik.johansson@dnbnor.com
henrik.munk-nielsen@bapensions.com
henrik.muthel@carnegie.dk
henrik.norby@nordea.com
henrik.normann@danskebank.dk
henrik.oh@amfpension.se
henrik.ostergaard@nordea.com
henrik.pedersen@nordea.com
henrik.sandell@nordea.com
henrik.sandell@swedbankrobur.se
henrik.schmidt-lund@nordea.com
henrik.schwetje@hsh-nordbank.com
henrik.segerberg@alfredberg.se
henrik.skogsfors@electrolux.se
henrik.sode@nordea.lu
henrik.theil@nordea.com
henrik.therkildsen@seb.se
henrik.trulsson@sebprivatebanking.com
henrikhenriksen@jyskebank.dk

henri-pierre.barone@morganstanley.com
henripierre.goux@francetelecom.fr
henry.asare@hvb.de
henry.b.berg@jpmorgan.com
henry.balbirer@prudential.com
henry.bedford@moorecap.co.uk
henry.blagden@bbh.com
henry.choi@morganstanley.com
henry.choon@schroders.com
henry.coolidge@bg-group.com
henry.d.kirkland@bankofamerica.com
henry.d'alessandro@morganstanley.com
henry.darakhovskiy@wamu.net
henry.defreitas@an.rbtt.com
henry.digby@jpmorganfleming.com
henry.dk@tbcam.com
henry.gray@dfafunds.com
henry.ho@lazard.com
henry.hoffman@pnc.com
henry.hom@prudential.com
henry.hooi@nabasia.com
henry.hummel@pncbank.com
henry.hund@morganstanley.com
henry.keller@ge.com
henry.kenner@db.com
henry.lee@ubs.com
henry.manifold@gm.com
henry.mitchell-innes@resbank.co.za
henry.munster@bil-dexia.com
henry.naah@wellsfargo.com
henry.nurminen@mandatum.fi
henry.park@soros.com
henry.parker@glgpartners.com
henry.reynders@azl-group.com
henry.sanchez@bmo.com
henry.schmeltzer@ubs.com
henry.soetanto@gmacrfc.com
henry.stalder@lodh.com
henry.stalder@ubs.com
henry.stipp@threadneedle.co.uk
henry.tang@ubs.com
henry.tran@statestreet.com
henry.walker@fmb.com
henry.wiersing@novartis.com
henry.withinshaw@gb.abb.com
henry.wong@prudential.com
henry.wu@aiminvestments.com

henry_cassidy@freddiemac.com
henry_f_cheng@hkma.gov.hk
henry_j_hajdas@comerica.com
henry_jim@ssga.com
henry_lanza@ssga.com
henry_lee@acml.com
henry_mitchell@ml.com
henry_roman@ml.com
henryc@fmaadvisors.com
henryga@sce.com
henrynguyen@dbs.com
henrys@hcmny.com
henryu@wharton.upenn.edu
henza.tukel@teb.com.tr
heo@bankinvest.dk
heol03@handelsbanken.se
heongchye@dbs.com
hepe@unibank.dk
heras.mendaza@axa-im.com
herb.kim@impaccompanies.com
herb.small@bankleumi.co.il
herb_achey@ustrust.com
herbert.berger@dresdner-bank.de
herbert.fuchs@rwe.com
herbert.fuchs@winterthur.ch
herbert.geist@lrp.de
herbert.hainer@adidas.de
herbert.hrdlicka@rzb.at
herbert.huesman@53.com
herbert.koller@hvb.de
herbert.kumbartzki@cial.ch
herbert.kupferschmied@suva.ch
herbert.marxen@bayernlb.com
herbert.matzinger@sparinvest.com
herbert.messinger@hypocapital.at
herbert.meyer@de.heidelberg.com
herbert.naef@credit-suisse.com
herbert.neuhauser@raiffeisenbank.at
herbert.pauritsch@ba-ca.com
herbert.perus@rcm.at
herbert.ruf@activest.de
herbert.saller@ashmoregroup.com
herbert.scheidt@vontobel.ch
herbert.steiner@credit-suisse.com
herbert.stepic@rzb.at
herbert.suess@sachsenlb.de
herbert.virag@pioneerinvestments.at

herbert.weimer@duesshyp.de
herbert.weinmann@saarlb.de
herbert.wertz@amgam.de
herbert@epsilonfunds.com
herbert_jackel@westlb.de
herendp@wclabs.com
hergen.dieckmann@essenhyp.com
hergo.bhangal@credit-suisse.com
heribert.fromm@devif.de
herickson@tiaa-cref.org
herky.dialdas@bbvauk.com
herleif.haavik@barcap.com
herma.boom-conradi@meespierson.com
herman.barber@trs.state.tx.us
herman.barten@nl.abnamro.com
herman.daley@db.com
herman.guelovani@nibcapital.com
herman.kleeven@ingim.com
herman.klein@ingim.com
herman.loys@inter-ikea.com
herman.martina@trs.state.tx.us
herman.riva@fblfinancial.com
herman.santiago@db.com
herman.vanderloos@degroof.be
herman@ctnbank.com.tw
hermann.collmann@hsh-nordbank.com
hermann.kallwey@wl-bank.de
hermann.neusuess@centrumbank.li
hermann.rangamana@bnpparibas.com
hermann.rittmeyer@ubs.com
hermann-josef.abelen@sparkassenversicherung.de
hermiek@bloomberg.net
hernandez.javier@principal.com
hernani.defaria@akb.ch
herold.rohweder@dit.de
herr.meisner@berliner-volksbank.de
herrera-f1@telefonicamoviles.com
herrigo@asbcm.com
herry@ptbni.com.sg
hersh.parikh@gmacrfc.com
hersheyd@lotsoff.com
herskovitz.m@tbcam.com
hertam@calyon.com
hertzel@ibi.co.il
hertzel@ili.co.il
herve.aubree@axa-im.com
herve.becker@marly-gestion.fr

herve.besnard@bnpparibas.com
herve.boiral@caam.com
herve.bourquin@ebc.int
herve.croset@hsbcpb.com
herve.de-bonduwe@ceidfp.caisse-epargne.fr
herve.decampigneulles@calyon.com
herve.dejonghe@dexia-am.com
herve.dumesny@remy-cointreau.com
herve.duteil@americas.bnpparibas.com
herve.freylinger@etoile-gestion.com
herve.garnier@cnce.caisse-epargne.fr
herve.gonsard@banque-france.fr
herve.gugler@ing.ch
herve.jaskulke@totalfinaelf.com
herve.kias@socgen.com
herve.knafo@fibimail.co.il
herve.lamy@givaudan.com
herve.lievore@axa-im.com
herve.loup@bnpparibas.com
herve.mangin@axa-im.com
herve.prettre@credit-suisse.com
herve.sumi@vontobel.ch
herve.thoumiand@banque-france.fr
herve1.labbe@francetelecom.com
herwig.haidn@raiffeisenbank.at
herwig.krist@oberbank.at
herwig.maertel@allfonds-bkg.de
herwig_couvreur@be.ibm.com
hesa06@handelsbanken.se
heschs@nationwide.com
hesham.khonji@gibbah.com
hester.bae@morganstanley.com
hester.blaauw@kasbank.com
hester.s.muis@jpmorganfleming.com
hetafm@nbk.com
hetal_raithatha@hvbamericas.com
heuychullee@hanabank.com
hevans@troweprice.com
heweisheng@gic.com.sg
hewinsrr@bp.com
hewsonri@london.cic.fr
hexiaoliang@icbc.com.cn
hey@colognere.com
hf@nationalbanken.dk
hfallegger@bloomberg.net
hfallow@britannicasset.com
hfarid@apicorp-arabia.com

hfbourse@iprolink.ch
hfeil@meag.com
hfeng@fhlbc.com
hferrier@europeancredit.com
hfh@nbim.no
hfields@allstate.com
hfigee@aegon.nl
hfnotes@gmail.com
hfops@juliusbaer.com
hford@kio.uk.com
hfoster@asbcm.com
hfoster@fhlbatl.com
hfourn@mutavie.fr
hfreeman@smithnyc.com
hfrench@lib.com
hfresearch@lotsoff.com
hfreye@mwam.com
hfriedrich@union-investment.de
hfrisch@jennison.com
hfujii@nochubank.or.jp
hfujikake@nissay.co.uk
hfujiwara@daiwasbi.co.jp
hfukuda10@sompo-japan.co.jp
h-fukuro@ufjtrustbank.co.jp
hg26@ntrs.com
hganek@nb.com
hgarciaarmero@servexternos.gruposantander.com
hgaudart@pictet.com
hgbender@wellington.com
hgeron@bloomberg.net
h-ggrossmann@ahb-ag.de
hghudson@us.fortis.com
hgibboney@lmfunds.com
hgiuliano@nyc.rr.com
hgl@samsung.co.kr
hgloor@bloomberg.net
hgm@coastalsecurities.com
hgoigouxbecker@ofivalmo.fr
hgplu1@ticino.com
hgr@bankinvest.dk
hgraham@ofina.on.ca
hgreenleaf@ustrust.com
hgreiner@meag.com
hgroat@loomissayles.com
hgru@kempen.nl
hgu@nbim.no
hgu@pimco.com

hguelovani@ing-capadv.com
hgulati@perrycap.com
hh@carnegieam.dk
hh@dl.dai-ichi-life.co.jp
hhaas@homeside.com
hhaidar@mfs.com
hh-aikawa@kddi.com
hhansen@lordabbett.com
hharo@russell.com
hharris@federatedinv.com
h-hasegawa@nochubank.or.jp
hhawkins@essexinvest.com
h-hayashide@nissay.co.jp
hhayssen@lib.com
hhedder@provinzial-online.de
hheerink@spfbeheer.nl
hheikenfeld@oppenheimerfunds.com
hhemphill@hourglasscapital.com
hhermann@wellsfargo.com
hhermsen@spfbeheer.nl
hherrmann@waddell.com
hhhwang@koreaexim.go.kr
hhill@babsoncapital.com
hhirani@litchfieldcapital.com
hhjensen@jyskebank.dk
hhknudsen@bloomberg.net
hhong@eatonvance.com
hhong@princeton.edu
hhoning@spfbeheer.nl
hhorz@union-investment.de
hhs@bankinvest.dk
hhsiung@us.nomura.com
hhuang@panagora.com
hhuang@teleos.com
hhuang@wellington.com
hhunt@fandc.co.uk
hhwong@mas.gov.sg
hhyslop@sfbcic.com
hi.okamoto@mitsui.com
hi.takeuchi@mitsui.com
hi1-ishii@meijiyasuda.co.jp
hi1-watanabe@meijiyasuda.co.jp
hi2-nishimura@ja-kyosai.or.jp
hi2-okamoto@ja-kyosai.or.jp
hi2-yoshida@ja-kyosai.or.jp
hiao.sakai@ibjbank.co.jp
hibino.takayo@kokusai-am.co.jp

hicham.lahbabi@caam.com
hicham.saliba@qnb.com.qa
hicham.zemmouri@shell.com
hicham_hajhamou@countrywide.com
hidai.barmor@fortis.com
hide.yamakawa@ppmamerica.com
hide_suzuki@nochubank.or.jp
hideaki.maehara@uk.mufg.jp
hideaki.mizushima@sumitomocorp.co.jp
hideaki.nagai@tokyostarbank.co.jp
hideaki.suntani@mizuho-cb.co.jp
hideaki.tomiyama@mizuho-cb.co.jp
hideaki_inoue@tr.mufg.jp
hideaki_kondo@mitsubishi-trust.co.jp
hideaki_sasaki@tr.mufg.jp
hideaki_sugita@am.sumitomolife.co.jp
hideaki_takaki@tr.mufg.jp
hidefumi.kobayashi@mizuho-cb.co.jp
hideharu_nozawa@mitsubishi-trust.co.jp
hidehiko.tanabe@mizuho-bk.co.jp
hidekazu_kimura@am.sumitomolife.co.jp
hidekazu_maejima@mitsubishi-trust.co.jp
hideki.kubo@mizuho-bk.co.jp
hideki.kubota@ge.com
hideki_nukanobu@tr.mufg.jp
hideki_ota@tr.mufg.jp
hideki_teranishi@am.sumitomolife.co.jp
hidemasa.funada@axa.co.jp
hide-nakano@nochubank.or.jp
hidenobu.itou@mizuho-cb.co.jp
hidenobu_takiguti@am.sumitomolife.co.jp
hidenori.ikezawa@mhcb.co.uk
hidenori-ito@gm.shokochukin.go.jp
hideo.kawashima@mizuho-cb.co.jp
hideo.kazusa@uk.mufg.jp
hideo.samura@mizuho-cb.co.jp
hideo.ueki@morganstanley.com
hideo.watanabe@mizuhocbus.com
hideo_fukui@tr.mufg.jp
hideo_hasegawa@daiwa-am.co.jp
hideo_ito@mitsui-seimei.co.jp
hideo_machida@mitsubishi-trust.co.jp
hideo_mine@scotiacapital.com
hideo_miyagawa@mitsubishi-trust.co.jp
hideo_shimomura@tr.mufg.jp
hideo-namiki@am.mufg.jp
hideo-shimomura@am.mufg.jp

hideo-wakabayashi@gm.shokochukin.go.jp
hidetaka.tomita@sumitomocorp.co.jp
hidetaka_shinohara@mtwm.co.jp
hidetom@dl.dai-ichi-life.co.jp
hidetomo_yoshizawa@tr.mufg.jp
hidetoshi.arakawa@shinseibank.com
hidetoshi.honda@mhcb.co.uk
hidetoshi.kawamoto@amashin.co.jp
hidetoshi.minamisawa@pimco.com
hidetoshi.soda@mizuho-cb.co.jp
hidetoshi_fuwa@mitsubishi-trust.co.jp
hidetsugu_minami@tr.mufg.jp
hide-watanabe@meijiyasuda.co.jp
hideyuki.koshiyama@mizuho-bk.co.jp
hien.delestrange@caam.com
hien.nguyen@fmr.com
hienhao.hoang@lloydstsb.co.uk
higashi@zenkyoren-usa.com
higashi_shuntaro@ck.smbc.co.jp
higashirayujiuser@company.com
higgins.cm@tbcam.com
higgins@pfdincome.com
highbury@bloomberg.net
highsmj@wellsfargo.com
highyield@dexiamfr-dexia.com
highyield@fifl.com
higuchi.tatsuya@kokusai-am.co.jp
hihikss@bok.or.kr
hi-hirano@ja-kyosai.or.jp
hi-iida@ja-kyosai.or.jp
hi-ishii@nochubank.or.jp
hijung@hanastock.co.kr
hikaru.kozuki@citigroup.com
hil.davis@citadelgroup.com
hilandera@mizrahi.co.il
hilario-ramos@deshaw.com
hilary.aldridge@fandc.com
hilary.c.patterson@aibny.com
hilary.devendorf@bwater.com
hilary.keeney@morganstanley.com
hilary.kermode@swipartnership.co.uk
hilary.lopez@insightinvestment.com
hilary.moffett@citadelgroup.com
hilary.natoff@uk.fid-intl.com
hilary.oneill@morganstanley.com
hilary.p.donegan@db.com
hilary.park@credit-suisse.com

hilary.paul@claridenleu.com
hilary.speller@gartmore.com
hilary@mginvestors.com
hilary_m_branson@fanniemae.com
hilary_oconnor@standardlife.com
hilaryc@mcm.com
hilaryleung@hsbc.com.hk
hildamelendez@uamc.com
hilde.hanssens@fortisag.be
hilde.veelaert@sns.nl
hildyard@aigfpc.com
hilger@tk.thyssenkrupp.com
hilgert.aj@mellon.com
hill@bwater.com
hill_ken@fsba.state.fl.us
hilla@cooperindustries.com
hilla@rabo-bank.com
hillary.shane@isisam.com
hillary.smith@corporate.ge.com
hillel.d@bimcor.ca
hillg@fhlbsf.com
hillocks@bloomberg.net
hill-wah.chan@moorecap.co.uk
hilmar.baumann@deka.de
hilmar.jeschke@telekom.de
hilmar.langensand@suva.ch
hilmar.schlenzka@morganstanley.com
himali.upadhya@rzb.at
himanshu.lukha@citicorp.com
himanshu.lukha@credit-suisse.com
himanshu.parmar@fidelity.co.in
himanshu.patel@csam.com
himcresearch@heritageinvestors.com
himesin1@mb.infoweb.ne.jp
himin.patel@gs.com
hi-minami@ja-kyosai.or.jp
himre@bankofny.com
hi-naito@ja-kyosai.or.jp
hindria.listyadi@bni.co.id
hinerleamons@dartmouth.edu
hing.cheng@dartmouth.edu
hinker@metro.de
h-inoue@kokusai.co.jp
hinrich.holm@nordlb.com
hinzmanna@deutschehypo.de
hi-oota@ufjtrustbank.co.jp
hippolyte.de-weck@ubs.com

hirai@daiwa-am.co.jp
hirai@shizuokabkny.com
hirai@sumitomotrust.co.jp
hiramatsu-daisuke@mitsubishi-sec.co.jp
hiramine@diam.co.jp
hiranaka@daiwasbi.co.jp
hirano@bloomberg.net
hirano_kenzo@ub.smbc.co.jp
hiranotz@bernstein.com
hiraoka-2nhp@jp.nomura.com
hiraokar@di.dai-ichi-life.co.jp
hiratsuka@nochubank.or.jp
hiren.g.patel@gsk.com
hiren.r.patel@wellsfargo.com
hiroaki.hayashi@fi.fukoku-life.co.jp
hiroaki.hoshino@meijiyasuda.co.jp
hiroaki.mohri@db.com
hiroaki.momose@surugabank.co.jp
hiroaki.sato@sumitomotrust.co.jp
hiroaki.toba@mizuho-cb.co.jp
hiroaki_baba@tr.mufg.jp
hiroaki_kurokawa@mitsubishi-trust.co.jp
hiroaki_saito@tr.mufg.jp
hirofumi.kouda@boj.or.jp
hirofumi_aso@mitsubishi-trust.co.jp
hirofumi_horikoshi@tr.mufg.jp
hiroharu_ryoke@tr.mufg.jp
hirohiko_sato@mitsubishi-trust.co.jp
hirohiko-sato@am.mufg.jp
hirohumi_miyahara@am.sumitomolife.co.jp
hirohumi-yagi@am.mufg.jp
hiroi-a@nochubank.or.jp
hirokatsu_yoshida@tr.mufg.co.jp
hirokazu.kawachi@schroders.com
hirokazu_kubo@tr.mufg.jp
hirokazu-masuoka@nochubank.or.jp
hiroki.gomi@bankofamerica.com
hiroki.inaba@boj.or.jp
hiroki.takatori@lehman.com
hiroki_norimura@tr.mufg.jp
hiroki-masuoka@tr.mufg.jp
hiroko.niwa@mitsubishicorp.com
hiroko_muramatu@am.sumitomolife.co.jp
hiroko_tanaka@putnam.com
hiromasa.saiki@ntt-finance.co.jp
hiromasu@bloomberg.net
hiromi.fukuda@schroders.com

hiromi.mori@schroders.com
hiromi.okase@mail.mol.co.jp
hiromi.oohashi.hs@kyocera.jp
hiromi_nisino@am.sumitomolife.co.jp
hiromichi.shimada@mizuho-cb.co.jp
hiromichi-tsuyukubo@am.mufg.jp
hiromi-kitamura@am.mufg.jp
hiromitsu_watanabe@tr.mufg.jp
hironobu_takeda@tr.mufg.jp
hironobu_ueda@yamaguchibank.co.jp
hironori.a.shiragaki@mizuho-bk.co.jp
hironori_katou@mitsui-seimei.co.jp
hiroo.mizuno@boj.or.jp
hiroo_huzita@am.sumitomolife.co.jp
hirose24469@nissay.co.jp
hirose-2ncv@jp.nomura.com
hiroshi.a.hasegawa@mizuho-cb.co.jp
hiroshi.a.shimada@mizuho-bk.co.jp
hiroshi.ishii02@shinseibank.com
hiroshi.kuno@jp.pimco.com
hiroshi.kuno@pimco.com
hiroshi.matsumoto@db.com
hiroshi.morioka@uk.mufg.jp
hiroshi.nakaso@boj.or.jp
hiroshi.shima@mizuho-cb.co.jp
hiroshi.sogou@mizuho-bk.co.jp
hiroshi.sonoda@shinseibank.com
hiroshi.takagi@sumitomocorp.co.jp
hiroshi.tamura@schroders.com
hiroshi.tanizawa@morganstanley.com
hiroshi.utsumi@avmltd.com
hiroshi.yokouchi@axa.co.jp
hiroshi.yokoyama@ufj-partners.co.jp
hiroshi.yumura@westernasset.com
hiroshi_hashimoto@tr.mufg.jp
hiroshi_ishiga@ho.rokinrenbank.or.jp
hiroshi_kanae@mitsubishi-trust.co.jp
hiroshi_kato@putnam.com
hiroshi_kurihara@tr.mufg.jp
hiroshi_minagawa@tr.mufg.jp
hiroshi_mori@mlgam.co.jp
hiroshi_nagai@mitsui-trust.co.jp
hiroshi_nagoya@mitsubishi-trust.co.jp
hiroshi_nakamura@mitsui-seimei.co.jp
hiroshi_nakamura@tr.mufg.jp
hiroshi_nishida@mtam.co.jp
hiroshi_nishida@tr.mufg.jp

hiroshi_okawa@gb.smbcgroup.com
hiroshi_otsuki@tr.mufg.jp
hiroshi_saito@mitsubishi-trust.co.jp
hiroshi_umayahara@tr.mufg.jp
hiroshi-hayashi@am.mufg.jp
hiroshima@nam.co.jp
hiroshi-miyamoto@am.mufg.jp
hiroshi-morohoshi@am.mufg.jp
hiroshinakamoto@nochubank.or.jp
hirosi_nagai@am.sumitomolife.co.jp
hirosi-kojima@ioi-sonpo.co.jp
hirotaka.inoue@boj.or.jp
hirotaka.yamashita@amashin.co.jp
hiroto.uehara@boj.or.jp
hirouye.teshome@pnc.com
hiroya.uchimura@mizuhocbus.com
hiroyasu.andou@boj.or.jp
hiroyasu_nakano@am.sumitomolife.co.jp
hiroyasu_omura@tr.mufg.jp
hiroyo_hozaki@tokaitokyo.co.jp
hiroyo_tanuki@acml.com
hiroyuki.kimura@westernasset.com
hiroyuki.masuda@mizuhocbus.com
hiroyuki.okuyama@tokyostarbank.co.jp
hiroyuki.tani@tokyostarbank.co.jp
hiroyuki.terashita@mizuho-cb.co.jp
hiroyuki.uchiyama@shinseibank.com
hiroyuki.uekusa@mdam.co.jp
hiroyuki.watanabe@shinseibank.com
hiroyuki_bando@tr.mufg.jp
hiroyuki_hayashi@mitsui-seimei.co.jp
hiroyuki_inoue@mitsubishi-trust.co.jp
hiroyuki_kajiyama@mitsui-seimei.co.jp
hiroyuki_kobayashi@tr.mufg.jp
hiroyuki_koide@sakura.co.jp
hiroyuki_kurokawa@mitsubishi-trust.co.jp
hiroyuki_machiyama@tokaitokyo.co.jp
hiroyuki_shimizu@tr.mufg.jp
hiroyuki_suetugu@am.sumitomolife.co.jp
hiroyuki_tomiyama@am.sumitomolife.co.jp
hiroyuki_yoshimura@yamaguchibank.co.jp
hiroyuki_yoshino@tr.mufg.jp
hiroyuki_yuasa@mitsubishi-trust.co.jp
hiroyuki-kajii@am.mufg.jp
hi-sagara@ja-kyosai.or.jp
hisakata_isomura@mitsubishi-trust.co.jp
hisako_koyabu@mail.toyota.co.jp

hisanori_sugahara@am.sumitomolife.co.jp
hisao.chida@db.com
hisao_nishimura@mitsui-seimei.co.jp
hisashi.ichikawa@mizuho-cb.co.jp
hisashi_hosokawa@po.fujisawa.co.jp
hisato_doi@am.sumitomolife.co.jp
hisato_yasuda@tr.mufg.jp
hisatomo.harada@mizuho-cb.com
hisato-ono@nochubank.or.jp
hisham_arahim@petronas.com.my
hishikawa@aigfpc.com
hi-suzuki@nochubank.or.jp
hit@capgroup.com
hi-tamura@ja-kyosai.or.jp
hitan.patel@uk.standardchartered.com
hi-tanaka@ja-kyosai.or.jp
hitesh.bharkhda@zurichscudder.co.uk
hitesh.dharamshi@bmo.com
hitesh.k.mistry@bankofamerica.com
hitesh.mehta@uboc.com
hitesh.patel@allegiantgroup.com
hitomi.a.suzuki@mizuho-cb.co.jp
hitomi.yutaka@nisshoiwai.com
hitomis@dl.dai-ichi-life.co.jp
hitoshi.ishikawa@mitsubishicorp.com
hitoshi.itou@shinseibank.com
hitoshi.mio@boj.or.jp
hitoshi.nishiyama@db.com
hitoshi_shinto@tr.mufg.jp
hitoshi-kawamura@am.mufg.jp
h-iwasaki@taiyo-seimei.co.jp
hiwatasi@dl.dai-ichi-life.co.jp
hizuka@daiwa-am.co.jp
hj.ullrich@frankfurt-trust.de
hj@jyskebank.dk
hj_yin@cmbchina.com
hj5288@cmbchina.com
hjai@metlife.com
hjames@invest.treas.state.mi.us
hjcho@kdb.co.kr
hjdelacruz@adb.org
hjekim@kfb.co.kr
hjg@danskecapital.com
hjjeon@keb.co.kr
hjmm@bi.go.id
hjo@ubp.ch
hjoerdis.bessen@lbbw.de

hjonsson@delphifinanz.com
hjoy@standishmellon.com
hjp5@pge.com
hjpark@hanabank.com.hk
hjpark@soeulbank.net
hjung@websterbank.com
hk.treasury@aexp.com
hk@cgii.com
hk@nationalbanken.dk
hkambara@us.mufg.jp
h-kamikawa@nochubank.or.jp
hkanai@dl.dai-ichi-life.co.jp
hkanda@bloomberg.net
hkaya@princeton.edu
hkazazian@fhlbatl.com
hkcho@kookminbank.com
hkcorp@natexis.com.hk
hkdavidl@nomura.com.hk
hkearney@loomissayles.com
hkeller@yorktraditionsbank.com
hkerrich@tiaa-cref.org
hkerzel@meag.com
hkfundho@bloomberg.net
hkg_apac_derivatives_processing_westlbhongkong@westlb.com.hk
hkgcorreaa@mail.nomura.com.hk
hkiekens@anthos.nl
hkiguchi@dl.dai-ichi-life.co.jp
hkillen@westpac.com.au
hkilpatrick@svmonline.com
hkim@canyonpartners.com
hkim@fsa.com
hkims@bok.or.kr
hkofman@halcyonpartnerships.com
hkorenvaes@hbk.com
hkpuar@mas.gov.sg
hkreider@pobox.upenn.edu
hkrhu@bok.or.kr
h-kumagai@nochubank.or.jp
hkumar@babsoncapital.com
hkurachi@sompo-japan.co.jp
hkusumoto1@bloomberg.net
hl366@cornell.edu
hl377@cornell.edu
hladickj@fhlbsf.com
hladik.lubomir@slsp.sk
hlair@bloomberg.net
hlalva@wellington.com

hlbdesa@bloomberg.net
hlbjbart@bloomberg.net
hlbjwend@bloomberg.net
hlbjwhit@bloomberg.net
hlbmschw@bloomberg.net
hlbrown@sfbli.com
hlbscho@bloomberg.net
hld39@cornell.edu
hlearner@meag-ny.com
hlee@lordabbett.com
hlee@ofii.com
hlee@tiaa-cref.org
hleguen@oddo.fr
hlehr@caxton.com
hleong@fftw.com
hleung3@bloomberg.net
hlh@bankinvest.dk
hliebes@alger.com
hlim2@templeton.com
hling@opcap.com
hllewellyn@thamesriver.co.uk
hln@americancentury.com
hlouaheb@groupama-am.fr
hlynch@scudder.com
hm.tranchimand@dexia-am.com
hma.eu@adia.ae
hma.na@adia.ae
hma@jwbristol.com
hma@loomissayles.com
hma@nbim.no
hmachado@summafs.com
hmaeda@ctcbjp.com
hmaeta@sompo-japan.co.jp
hmair@martincurrie.com
hmaltese@soam.com
hmanabe1@sompo-japan.co.jp
hmann@tiaa-cref.org
hmasaki@dl.dai-ichi-life.co.jp
hmatch@bloomberg.net
hmathieson@mfs.com
hmatsu@daiwasbi.co.jp
h-matsu@nochubank.or.jp
hmatsubara@bloomberg.net
hmatsumoto@dlusa.com
hmatsumoto@metzler.com
hmavis@bloomberg.net
hmb@capgroup.com

hmccaffrey@aamcompany.com
hmccrystal@babsoncapital.com
hmcguirk@troweprice.com
hmchan@federatedinv.com
hmchatt@templeton.com
hmck3@allstate.com
hmcmeekin@turnerinvestments.com
hmcneill@cabotsquare.com
hmd.pe@adia.ae
hmehlman@mfcglobalus.com
hmellin@frk.com
hmerida@grupobbva.com
hmessiter1@bloomberg.net
hmiao@hkma.gov.hk
hmiller@mdsass.com
hmizukaki@bloomberg.net
hmkwon@kdb.co.kr
hmm.em@adia.ae
hmm@hapoalimusa.com
hmm1@ntrs.com
hmo@capgroup.com
hmo@petercam.be
hmoehlman@metlife.com
hmoehlmann@meag.com
hmolog@statestreet.com
hmontgomery@adbl.org
hmorris@ssrm.com
hmoss@jennison.com
hmost@glic.com
hmoudachirou@sinopia.fr
hmt@ubp.ch
hmw@dodgeandcox.com
hmyers1@bloomberg.net
hn_kim@hanabank.com
hn07000@hncb.com.tw
hn07000@ms.hncb.com.tw
hn07000@msl.hncb.com.tw
hn6@ntrs.com
h-nagai@ufjtrustbank.co.jp
h-nakahara@meiji-life.co.jp
hnakao@dl.dai-ichi-life.co.jp
hnancy@bloomberg.net
hnarrillos@bcj.gbancaja.com
hnathan@senecacapital.com
hnbui@sterling-capital.com
hnewman@nb.com
hnewman@warburgpincus.com

**LBH - Derivatives Counterparties Email Service List**

hng@tiaa-cref.org
hni@tudor.com
hnishi@nissay.co.uk
hnobuyuki@bloomberg.net
h-nogawa@yasuda-life.co.jp
hnorris@pimco.com
hnorton@loomissayles.com
hnudelman@tudor.com
ho.yewweng@uobgroup.com
ho_ho@calpers.ca.gov
hoaglane@jwseligman.com
hoangan@sdm.cic.fr
hoang-my.n'guyen@sgam.com
hobbertm@us.ibm.com
hobie.hodge@wellsfargo.com
hobor.n@grainger.com
hocheehau@gic.com.sg
hochen@bankofny.com
hock.soon.lee@hsbcpb.com
hockchan.h.sen@aexp.com
hockleong@temasek.com.sg
hockmeng.foong@pimco.com
h-odajima@kokusai.co.jp
hodgee@vankampen.com
hodgett@babsoncapital.com
hoerner@blackrock.com
hoesoon@temasek.com.sg
hoey.rb@dreyfus.com
hof@vpv.nl
hofbak@nordea.com
hoffmann.bernhard@siemens.com
hoffmaw@tillinghast.com
hofmann.patrick@rahnbodmer.ch
hofmanne@eurofima.com
hogi7973@intra.cosmo-sec.co.jp
hogstrom@adelphi-capital.com
hohashi@dl.dai-ichi-life.co.jp
hohenstt@strsoh.org
hohinwah@gic.com.sg
h-ohyanagi@nochubank.or.jp
h-ohzaki@nissay.co.jp
hoi.shuntang@lodh.com
hojaechoi@hanabank.com
hojung.kang@de.pimco.com
hojung82@naver.com
hokabayashi@sonpo-japan.co.jp
hokao@daiwa-am.co.jp

hokugo@sbcm.com
holak_tim@jpmorgan.com
holaph@tdsec.co.uk
holding.financement-bourse@total.com
holger.basler@dresdner-bank.com
holger.beck@hsh-nordbank.com
holger.boerner@fmr.com
holger.bosse@frankfurt-trust.de
holger.brauer@feri.de
holger.cassens@seb.de
holger.claessen@hsh-nordbank.com
holger.dahlke@postbank.lu
holger.feegel@dekabank.de
holger.fertig@bayernlb.de
holger.fitzke@db.com
holger.geissler@db.com
holger.genuneit@drkw.com
holger.haedrich@hypovereinsbank.de
holger.huber@sl-am.com
holger.janssen@hypovereinsbank.de
holger.jensen@devif.de
holger.kahlert@dzbank.de
holger.kammel@bayerninvest.de
holger.kindsgrab@dws.com
holger.kleinbrahm@helaba.de
holger.kollmer@novartis.com
holger.lang@karlsruher.de
holger.lunden@nordea.com
holger.mahncke@hypovereinsbank.de
holger.mueller@lbbw.de
holger.pfieffer@oppenheim.de
holger.poetschke@siemens.com
holger.pudimat@vuw.de
holger.rabelt@ikb.de
holger.rambach@telekom.de
holger.reske@sparkasse-koelnbonn.de
holger.riedel@wgz-bank.de
holger.risse@union-investment.de
holger.sahner@gz-bank.de
holger.sauerbier@hauck-aufhaeuser.de
holger.schad@dzbank.de
holger.scharpenack@helaba.de
holger.schick@activest.de
holger.schmidt@bhf-bank.com
holger.schmitt@oppenheim.de
holger.schulz@credit-suisse.de
holger.seib@bhf-bank.com

holger.seib@credit-suisse.com
holger.sepp@deka.de
holger.steppack@ubs.com
holger.tober@deka.de
holger.wasem@deka.de
holger.weeda@fortisinvestments.com
holger.wiesenberg@lbbw.de
holger.ziemer@hsh-nordbank.com
holger_b.mueller@novartis.com
holim@bok.or.kr
holiwen@gic.com.sg
holley.huang@wamu.net
hollway_richard@jpmorgan.com
holly.a.lissner@usa.dupont.com
holly.a.maffei@maine.gov
holly.abitz@blackrock.com
holly.barton@fandc.com
holly.blackstock@firstunion.com
holly.cook@drkw.com
holly.fullam@us.schroders.com
holly.gotnic@fmr.com
holly.grainger@morleyfm.com
holly.grotnik@fmr.com
holly.hollub@ubs.com
holly.johnson@pimco.com
holly.koch@janus.com
holly.s.thompson@columbiamanagement.com
holly.shen@chevron.com
holly.smith@barclaysglobal.com
holly.tillman@wellsfargo.com
holly.wang@tdsecurities.com
holly_barber@troweprice.com
holly_clifford@ssga.com
holly_sabourin@ssga.com
holly_sze@acml.com
holmess@ebrd.com
holonoff@mlcinternational.com
holt@dpbank.dk
holtk@vankampen.com
holton.m@tbcam.com
holtta@aetna.com
holttg@aetna.com
hom.tu@adia.ae
home@aol.com
homefr@cial.cic.fr
homerhou@hotmail.com
homero_radway@troweprice.com

homscheid@aigfpc.com
hon.to@uboc.com
hona04@handelsbanken.se
honcheongwu@whbhk.com
hon-cheung.man@shell.com
honda460@dl.dai-ichi-life.co.jp
hondas@fhlbsf.com
honeycutt@roxcap.com
hong.chen@prudential.com
hong.xu@morganstanley.com
hong.zhang@icbc.com.cn
hong.zhao@ge.com
hong.zhu@halliburton.com
hong_zeng@ssga.com
hongbing.hsu@ubs.com
hongleng.chuah@barclaysglobal.com
hongwai.ma@dzbank.de
hongyan.x.zhang@jpmorgan.com
hongyuzhao@icbc.com.cn
hon-hoong.chong@ubs.com
honig_paul@jpmorgan.com
honluong_ly@swissre.com
honma@nam.co.jp
honore.kouam@dexia.com
hon-wai.wong@bloomberg.net
honyee.wu@db.com
hoo@bessemer.com
hook@mcm.com
hooman.yaghoobi@morganstanley.com
hoomori@nochubank.or.jp
hoon@bok.or.kr
hoon@fxstructuring.com
hoonhoontan@dbs.com
hoonlee@kfb.co.kr
hooper@adamsexpress.com
hoorn@bloomberg.net
hooverl@strsoh.org
hooverm@saccounty.net
hope.lundt@ubs.com
hope.woodhouse@bwater.com
hopkindl@wellsfargo.com
hopkins.ta@dreyfus.com
horace.cheng@schroders.com
horacio_valeiras@nacm.com
horakb@swcorp.org
horgasze@mnb.hu
hori@daiwa-am.co.jp

**LBH - Derivatives Counterparties Email Service List**

horie@daiwasbi.co.jp
horiguchi.akira@kokusai-am.co.jp
horii.masataka@kokusai-am.co.jp
horikawa@dl.dai-ichi-life.co.jp
horiuchi.t@daiwa-am.co.jp
horiuchi_shigeto@zn.smbc.co.jp
horloff@wellington.com
horn@meinlbank.com
horne@dukestreetcapital.com
hornickel.maggie@principal.com
horst.buschmann@bankhaus-loebbecke.de
horst.dick@spaengler.at
horst.kuepker@postbank.de
horst.lechner@bawag.com
horst.luszczyk@apobank.de
horst.reichert@db.com
horst.seissinger@kfw.de
horst.willemse@postbank.de
horst.wittig@lbbw.de
horst-kaspar.greven@westlb.com
hortense@mail.cbc.gov.tw
horton.jp@mellon.com
horvathj@allampapir.hu
hosaka-y@daiwasbi.co.jp
hosangli@samsung.co.kr
hosfield@princeton.edu
hoshea@turnerinvestments.com
hoshi@daiwa-am.co.jp
hoshi_nishikawa@tr.mufg.jp
hoshrav.patel@tcw.com
hoshuiwei@yahoo.com
hosoe@nam.co.jp
hosoi_koutarou@mail.asahi-life.co.jp
hosoi_mihoko@gsb.stanford.edu
hosseinzadeh@apolloic.com
hostettler.sascha@rahnbodmer.ch
hostettler.ueli@rahnbodmer.ch
hotchi@daiwa-am.co.jp
hotchi@daiwa-am.cp.jp
hotchkiss.terry@principal.com
hotntot@bloomberg.net
hotsuchi689@dl.dai-ichi-life.co.jp
hotta@nam.co.jp
hotta_koji@mail.asahi-life.co.jp
houchin.jeff@principal.com
houghton@bancsabadell.com
houmann@jyskebank.dk

hourfali@bloomberg.net
houseyb@vankampen.com
houston.bb@mellon.com
houstonmalden@northwesternmutual.com
hovik.mazedjian@sgam.com
hovik.tumasyan@nationalcity.com
howard goldstein@invesco.com
howard.atkinson@bbg.co.uk
howard.berkowitz@blackrock.com
howard.booth@hsbcam.com
howard.booth@robecoinvest.com
howard.breyerman@db.com
howard.brooks@nomura-asset.co.uk
howard.burdett@uk.abnamro.com
howard.chak@wellsfargo.com
howard.davis@novartis.com
howard.dodd@boots-plc.com
howard.downs@blackrock.com
howard.f.searing@usa.dupont.com
howard.feitelberg@highbridge.ky
howard.ford@bt.com
howard.g.cohen@ms.com
howard.goodwin@citadelgroup.com
howard.gorman@us.hsbc.com
howard.gunton@massmutual.com
howard.hassen@morganstanley.com
howard.house@raymondjames.com
howard.jones@bankofengland.co.uk
howard.jones@morganstanley.com
howard.kaplan@columbiamanagement.com
howard.koh@fmr.com
howard.liang@chinatrust.com.tw
howard.lodge@inginvestment.com
howard.lothrop@ftcm.com
howard.mattsson@wpginvest.com
howard.mccalip@national-city.com
howard.mooth@robecousa.com
howard.soley@ppm-uk.com
howard.spector@tudor.com
howard.surfleet@juliusbaer.com
howard.udis@truscocapital.com
howard.weiss@pioneerinvestments.com
howard.williams@jpmorganfleming.com
howard.wimpory@barclays.co.uk
howard.wu@barclaysglobal.com
howard.wu@creditsuisse.com
howard@watermarkgroup.com

howard_c_hunt@bankone.com
howard_chin@glic.com
howard_cunningham@newton.co.uk
howard_damian@cat.com
howard_lacy@scotiacapital.com
howard_mason@freddiemac.com
howard_schloss@msdw.com
howard_woodward@troweprice.com
howardbennett@isisam.com
howardj22@bloomberg.net
howardstern@northwesternmutual.com
howardtsai@cathaylife.com.tw
howe.ng@barclaysglobal.com
howeld19@nationwide.com
howie.kennedy@schwab.com
howie.rubin@soros.com
howingwong@bochk.com
howphuang.goh@schroders.com
hoyeun.han@scfirstbank.com
h-ozawa@nochubank.or.jp
hozef.arif@pimco.com
hp.van.asselt@abnamro.com
hp@pallmallpartners.com
hp14@ntrs.com
hpacquement@europeancredit.com
hpagazani@cpr-am.fr
hpark@wmcdirect.com
hparker@frostbank.com
hpatel@babsoncapital.com
hpatel@concordiafunds.com
hperrin@tiaa-cref.org
hpeterson@bloomberg.net
hphu@danskebank.dk
hpieterse@optiver.com
hpike@thamesriver.co.uk
hportner@pictet.com
hprielipp1@bloomberg.net
hprose2@bloomberg.net
hpw@titan.gr
hq.chen@wamu.net
hqiang@bochk.com
hradecky@ellington.com
hramallo@nb.com
hrams@bpop.com
hrao@tudor.com
hrauser@bankofny.com
hraymond@amfam.com

hrbreck@the-ark.com
hre@lrc.ch
hreenpaa@pictet.com
hreichelt@worldbank.org
hreid@uss.co.uk
hren@ellington.com
hrg@gruss.com
hrh@dodgeandcox.com
hrh@nbim.no
hriter@metlife.com
hrkim@bok.or.kr
hrocha.lisboa@sinvest.es
hrocha@icecanyon.com
hroekel@spfbeheer.nl
hroper@sentinelinvestments.com
hrubin@nb.com
hrubinstein@vcallc.com
hrutt@frk.com
hs267@cornell.edu
hs79040@glaxowellcome.co.uk
hsachs@canyonpartners.com
hsafonoff@westernasset.com
hsakal@mellon-investor.com
hsakuma@dl.dai-ichi-life.co.jp
hsamuel@bankofny.com
hsanchis@bcj.gbancaja.com
hsao@qualcomm.com
hsardanis@blenheiminv.com
hsauer@metlife.com
hsauve1@bloomberg.net
h-sawashima@tmam.co.jp
hsb.tr@adia.ae
hsbcmyp@bloomberg.net; yuen.peng.mok@hsbcpb.com
hsbyun@kookmin.co.kr
hsc3@ntrs.com
hscha@danskebank.dk
hschaefer@aegonusa.com
hschang@cathaylife.com.tw
hschoo@bok.or.kr
hschreider1@bloomberg.net
hschun@kdb.co.kr
hscott@westernasset.co.uk
hsd.eu@adia.ae
hsenyehwu@cathaylife.com.tw
hseun@bloomberg.net
hsharon@lordabbett.com
hsheppard@chevrontexaco.com

hshigenobu@tiaa-cref.org
h-shijmizu@yasuda-life.co.jp
h-shimozato@ufjtrustbank.co.jp
hshin@frk.com
h-shintani@nochubank.or.jp
hsiam@mail.cbc.gov.tw
hsierra@worldbank.org
hsilien_aw@tokaitokyo.co.jp
hsingh@bankofny.com
hsinyiw@bloomberg.net
hsiuping.tu@email.chinatrust.com.tw
hsiu-wen_wu@fanniemae.com
hsiu-yun@tcb-bank.com.tw
hsjunghs@dreamwiz.com
hsk@wooribank.com
hsl3@cornell.edu
hslee@bok.or.kr
hslminam@knbank.co.kr
hsmgenii@goodbank.com
hsoh@hanabank.com
hsorel@quilweb.com
hsoykan@wellington.com
hsp@baupost.com
hspencer@bloomberg.net
hspencer@ihc-geneve.com
hsshin@bok.or.kr
hsshin@princeton.edu
hst@nbim.no
hstarrett@aamcompany.com
hstcyr@allmerica.com
hsteindorfer@bloomberg.net
hstern@mailbox.lacity.org
hstevens@jmsonline.com
hstewart@russell.com
hstirrat@kio.uk.com
hstruthoff@mmwarburg.com
hsuan@hncb.com.tw
hsucc@scsb.com.tw
h-suginaka@ja-kyosai.or.jp
h-sugita@ikedabank.co.jp
hsuj@jwseligman.com
hsumarj@wellsfargo.com
hsuter@vaudoise.ch
hsyoon@koreaexim.go.kr
ht.chen@tw.standardchartered.com
ht@americancentury.com
ht18@ntrs.com

htajima@btmna.com
h-takahashi@nochubank.or.jp
h-takano@nissay.co.jp
htakano6@sompo-japan.co.jp
htakehisa@mmsa.com
h-takigawa@tmam.co.jp
h-takimoto@nissay.co.jp
htam@temasek.com.sg
htan@allstate.com
htang@steinroe.com
htat@bloomberg.net
hteslow@moneygram.com
hthakrar@newstaram.com
hthirumalai@bloomberg.net
hthreadgill@fandc.co.uk
hthunt@cambinv.com
htimmins@tea.state.tx.us
htk@bok.or.kr
htomita@perrycap.com
htomita1@bloomberg.net
htsubota@worldbank.org
htyser@newstaram.com
hu.david@pennmutual.com
hua.1.yang@gmam.com
hua.chen@citadelgroup.com
huaiyu.xiong1@wachovia.com
huananbkny@aol.com
huang.rui@icbcleasing.com
huang.y@tbcam.com
huang_winston@jpmorgan.com
huangj5@nationwide.com
huanglin@ftsfund.com
huaruor@bloomberg.net
huay-imm.poh@citicorp.com
huaying_qiu@freddiemac.com
hubbard.e@mellon.com
hubbard1@bloomberg.net
huber2u@bloomberg.net
huberr2@nationwide.com
hubert.allemani@db.com
hubert.dejesus@barclaysglobal.com
hubert.dekock@ingim.com
hubert.duplessix@rolex.com
hubert.figl@rzb.at
hubert.goye@bnpparibas.com
hubert.konrad@juliusbaer.com
hubert.langer@ikb.de

hubert.lee@barclaysglobal.com
hubert.le-liepvre@socgen.co.uk
hubert.lienhard@ubs.com
hubert.niggli@suva.ch
hubert.parzecki@lazard.com
hubert.pilgerstorfer@omv.com
hubert.rotivel@bnpparibas.com
hubert.shen@wamu.net
hubert.suehr@lrp.de
hubert.turrettini@lodh.com
hubert.vannier@caam.com
hubert_rodarie@smabtp.fr
hubert_stiles@troweprice.com
hubertus.roll@lbb.de
hubertus.underberg@oppenheim.de
hubertus.vonblomberg@cgi.de
huckje@bp.com
hudak@somersettrust.com
hudsonmj@bernstein.com
hue.moser@ers.state.tx.us
hueifung@bloomberg.net
hueseyin.ordu@credit-suisse.com
hueston.middleton@occ.trs.gov
huey.juien.tan@asia.ing.com
huey.peuttman@dws.de
huey@atlanticinvestment.net
huff.mike@principal.com
huffman.cherie@principal.com
huffmbc@huffcompanies.com
hufner@bloomberg.net
hug.kurt@rahnbodmer.ch
hug@suva.ch
hugh.burnaby@bankofbermuda.com
hugh.cutler@barclaysglobal.com
hugh.denning@rothschild.com.au
hugh.graham@barclays.co.uk
hugh.greves@gartmore.com
hugh.grieves@sgam.co.uk
hugh.maclean@rbc.com
hugh.male@db.com
hugh.nickola@jpmorgan.com
hugh.oneill@sunlife.com
hugh.rainey@chase.com
hugh.scott-barrett@abnamro.com
hugh.sergeant@sgam.co.uk
hugh.serjeant@mondrian.com
hugh.whelan@himco.com

hugh.whelan@inginvestment.com
hugh.young@aberdeen-asset.com
hugh@cathaylife.com.tw
hugh@stw.com
hugh_p_watters@vanguard.com
hughes.geslin@barcap.com
hughes@bloomberg.net
hughesc@wellsfargo.com
hugo.alexander@jpmorgan.com
hugo.baartman@ingim.com
hugo.banziger@db.com
hugo.barth@prudential.com
hugo.graafland@meespierson.com
hugo.houtman@kbc.be
hugo.komatsu@sscims.com
hugo.lavallee@fmr.com
hugo.lewne@swedbankrobur.se
hugo.neuhold@ba-ca.com
hugo.pedro@mcfundos.pt
hugo.sauerland@ingbank.com
hugo.schneider@lodh.com
hugo.tudor@blackrock.com
hugo.van.kattendijke@nibcapital.com
hugo.vanvredenburch@gs.com
hugo.westerink@nl.abnamro.com
hugo-0284@email.esunbank.com.tw
hugolini@sinopia.fr
hugop@bloomberg.net
hugo-pedro@mcfundos.pt
hugues.bernamonti@sgam.com
hugues.rialan@robeco.com
hugues@bloomberg.net
huhjinho@bok.or.kr
hui.wu@schroders.com
hui_jin@ssga.com
huib.morelisse@rwe.com
huib.wurfbain@corp.ahold.nl
huiberg.boumeester@ukabnamro.com
huichien@google.com
huichun@tcbank.com.tw
huifang.liu@cspb.com
huihoon@fullerton.com.sg
huihoon@temasek.com.sg
huijun.che@sun.com
huilaine_yang@putnam.com
huilee@princeton.edu
huimin.ng@uobgroup.com

huimin_wu@ssga.com
hulandd@strsoh.org
hull.ra@tbcam.com
hulya.erbas@wachovia.com
hum.eu@adia.ae
humaidan@bloomberg.net
humaira.sanders@aberdeen-asset.com
humaira.sheikh@aberdeen-asset.com
humbert.demaillynesle@fandc.com
humberto.pinto@bsnp.pt
humphriesm@brinson.com
hung.ngo@wamu.net
hungja@swib.state.wi.us
hunter.jamieson@chq.alstom.com
hunter.payne@fmr.com
hunter.schwartz@citigroup.com
hunter_hackney@invesco.com
hunterp@wharton.upenn.edu
huntg@bloomberg.net
huntjr@bloomberg.net
huntm@jwseligman.com
hunzikst@bloomberg.net
huohlynn@mail.bot.com.tw
huong.belpedio@csresearch.us
huqjrsc@icbc.com.cn
hurleyj@lottsoff.com
hurleym@lotsoff.com
hurlowm@jwseligman.com
husam.nazer@tcw.com
hussain_albanna@bbkonline.com
hussaind@delaware.co.uk
hussam.syed@sunlife.com
hussein.safa@barclaysglobal.com
hussmann@bloomberg.net
hutch.bryan@aig.com
hutch@blackrock.com
hutchij@lloydstsb-offshore.com
hutchip@vbloomberg.net
hutchison.la@mellon.com
hutta@bloomberg.net
huttonpw@bernstein.com
huub.van.der.riet@ingim.com
huw.davies@nationwide.co.uk
huw.pill@ecb.int
huwb@jsfund.cn
huylao.derungs@ubs.com
h-uzukawa@kobelco.jp

huzun@oyakbank.com.tr
hvaldes@banxico.org.mx
hvallejo@metlife.com
hvan@danskebank.dk
hvandenberg@1838.com
hvbeek@aegon.nl
hveit@metzler.com
hvernon@brownadvisory.com
hvliu@bloomberg.net
hvmamelak@uss.com
hvoelker@bloomberg.net
hvs-flow@deshaw.com
hvu@jhancock.com
hvu@westernasset.com
hwaddell@templeton.com
hwang@ellington.com
hwang@fhlbdm.com
hwang@glic.com
hwang@tiaa-cref.org
hwang@wellilngton.com
hwangcs@bloomberg.net
hwangmt@kbstar.co.kr
hwangnh@gic.com.sg
hwanjoolee@hanabank.com
hwatson@mfs.com
hwb@citicib.com.cn
hwchew@mas.gov.sg
hwchow@mas.gov.sg
hweber@capgroup.com
hweejoo@dbs.com
hweeli.ho@schroders.com
hweierbach@hncbank.com
hweifern@temasek.com.sg
hweissler@hapoalimusa.com
hwessel@obb.com
hwhiles@wellington.com
hwhitworth@tswinvest.com
hwiegmann@bloomberg.net
hwild@metzler.com
hwilliams1@worldbank.org
hwinokur@statestreet.com
hwolfe@ofii.com
hwong@jhancock.com
hwoodson@gabelli.com
hwp@berbens.nl
hxchabadel@groupama-am.fr
hy@mackayshields.com

**LBH - Derivatives Counterparties Email Service List**

hy223@cornell.edu
h-yamagata@taiyo-seimei.co.jp
hyarbrough@alger.com
hyashiro@daiwasbi.co.jp
hyates@babsoncapital.com
hyde_chow@swissre.com
hyejin0610.kim@samsung.com
hyemin.ryu@himco.com
hyen@mail.cbc.gov.tw
hyeongon.yun@scfirstbank.com
hyla.holmes@ppm.com
hylee@hanvitbank.co.kr
hylee@kdb.co.kr
hym@jwbristol.com
hym@jwvbristol.com
hyokota@westernasset.com
hyomin.ahn@scfirstbank.com
hyon@kdb.co.kr
hyowook.kim@samsung.com
hypa01@handelsbanken.se
hyu@perrycap.com
hyuk@bok.or.kr
hyunbae.kim@hanabank.com
hyunchang78@bok.or.kr
hyunchoi@princeton.edu
hyunduks@chb.co.kr
hyung-ja.dezeeuw@snsam.nl
hyungjunan@hanabank.com
hyungonnoh@hanabank.com
hyunjong.jung@samsung.com
hywel.franklin@ubs.com
hywel.george@morganstanley.com
hz54@cornell.edu
hzaman@princeton.edu
hzeng@loomissalyes.com
hzhang@fsa.com
hzhang@millertabak.com
hzhao@waddell.com
hzhou@bear.com
hzhu@delinvest.com
hzhuo@bocusa.com
hzimmerman@fcem.co.uk
hzimmermann@btmna.com
hzimmermann@us.mufg.jp
hzwu@princeton.edu
i.alqubaisi@adic.ae
i.cetiner@dhbbank.com

i.colomo@fonditel.es
i.darcy@fnysllc.com
i.f.graat@robeco.nl
i.gambelli@sace.it
i.j.s.laudy@robeco.nl
i.j.w.p.vanoudenhoven@vanlanschot.com
i.kappas@efgbank.lu
i.kirby@hermes.co.uk
i.kubo@plaza-am.co.jp
i.maartense@robeco.nl
i.mouallim@probtp.com
i.nagashima@ldn.tr.mufg.jp
i.ogura@noemail.com
i.r.y.van.herpt@dnb.nl
i.rigo@bloomberg.net
i.ryabov@ufgam.com
i.uno@noemail.com
i.valke@dpfs.nl
i.w.geluk@robeco.nl
i.wace@mwam.com
i.watanabe@mitsui.com
i_romero@bancourquijo.es
i_sasaki@nam.co.jp
i_yoshioka@nochubank.or.jp
i59135@firstbank.com.tw
i62118@mail.firstbank.com.tw
i63200@mail.firstbank.com.tw
i64145@mail.firstbank.com.tw
i69012@firstbank.com.tw
i70025@firstbank.com.tw
i75054@firstbank.com.tw
i79083@firstbank.com.tw
i79213@firstbank.com.tw
i80116@firstbank.com.tw
i83231@firstbank.com.tw
i86182@firstbank.com.tw
i87174@firstbank.com.tw
i87200@firstbank.com.tw
i88124@firstbank.com.tw
i88156@firstbank.com.tw
i90023@mail.firstbank.com.tw
i90026@mail.firstbank.com.tw
i90050@mail.firstbank.com.tw
i90117@firstbank.com.tw
i90150@firstbank.com.tw
i91095@firstbank.com.tw
i91111@firstbank.com.tw

i91209@firstbank.com.tw
i91259@firstbank.com.tw
i92045@firstbank.com.tw
i92080@firstbank.com.tw
i93047@mail.firstbank.com.tw
i93065@firstbank.com.tw
i93086@mail.firstbank.com.tw
i93087@firstbank.com.tw
i93096@firstbank.com.tw
i93117@firstbank.com.tw
i93135@firstbank.com.tw
i93145@firstbank.com.tw
i94003@firstbank.com.tw
i94033@mail.firstbank.com.tw
i94080@firstbank.com.tw
i94095@firstbank.com.tw
i94111@firstbank.com.tw
i94138@firstbank.com.tw
i94192@firstbank.com.tw
i94194@firstbank.com.tw
i94672@firstbank.com.tw
i94734@firstbank.com.tw
i94740@firstbank.com.tw
i94741@firstbank.com.tw
i94743@mail.firstbank.com.tw
i94756@firstbank.com.tw
i94772@firstbank.com.tw
i95064@firstbank.com.tw
i96022@mail.firstbank.com.tw
i97015@firstbank.com.tw
ia37@cornell.edu
iabellan@cam.es
iabukhlal@westernasset.co.uk
iabyzov@hbk.com
iac.tr@adia.ae
iacopini@fideuramgestions.lu
iacosta@reamsasset.com
iacovacc@bellatlantic.net
iain.anderson@glgpartners.com
iain.armstrong@elas.co.uk
iain.bremner@labanquepostale-am.fr
iain.brown@insight.investment.com
iain.buckle@aegon.co.uk
iain.campbell@bailliegifford.com
iain.davies@nationwide.co.uk
iain.de.weymarn@bankofengland.co.uk
iain.donovan@boimail.com

iain.fulton@aegon.co.uk
iain.hannah@resolutionasset.com
iain.havard@swipartnership.co.uk
iain.lanaghan@firstgroup.com
iain.macdonald@mandg.co.uk
iain.mcmillan@resolution.com
iain.mcneill@insightinvestment.com
iain.t.stealey@jpmorgan.com
iain.wallace@statestreetnl.com
iain.wells@aegon.co.uk
iain_burnett@westlb.co.uk
iain_galloway@standardlife.com
iain_maccormick@standardlife.com
iain_mason@standardlife.com
iain_stewart@newton.co.uk
i-akiyama@nochubank.or.jp
iali@mfs.com
ialonso@bankinter.es
ialperstein@berkeleydelta.com
ian.adelson@sgcib.com
ian.am.clarke@db.com
ian.ashment@ubs.com
ian.aylward@insightinvestment.com
ian.b.fagan@aibbny.ie
ian.banwell@bankofamerica.com
ian.beattie@newstaram.co.uk
ian.berry@scotiabank.com
ian.black@ubs.com
ian.boyland@uk.fid-intl.com
ian.brissette@innocap.com
ian.burns@citigroup.com
ian.c.mcdonald@aibbny.ie
ian.calame@swib.state.wi.us
ian.campbell-laing@db.com
ian.carey@robeco.com
ian.cash@uk.mizuho-sc.com
ian.chapman@zurich.com
ian.clare@bmo.com
ian.clarke@lgim.co.uk
ian.cowan@blackrock.com
ian.craston@gcc.royalsun.com
ian.cross@ubs.com
ian.d.cassese@bankofamerica.com
ian.davies@uk.mufg.jp
ian.duckworth@uk.abnamro.com
ian.ellis@hsh-nordbank.co.uk
ian.f.cooke@aib.ie

ian.farley@threadneedle.co.uk
ian.firth@morleyfm.com
ian.fishwick@fidelity.com
ian.fitzgerald@lloydstsb.co.uk
ian.g.cully@jpmorgan.com
ian.garrison@greenwichnatwest.com
ian.goodhand@omam.co.uk
ian.gordon@alliancebernstein.com
ian.gordon@ny.frb.org
ian.grant@morleyfm.com
ian.greenwood@arabbank.co.uk
ian.griffiths@uk.mizuho-sc.com
ian.hally@morleyfm.com
ian.hally@swip.com
ian.harnett@ubsw.com
ian.hart@fmr.com
ian.heslop@omam.co.uk
ian.hodges@barclays.co.uk
ian.hogg@sarasin.co.uk
ian.hooker@bnpparibas.com
ian.howick@ba.com
ian.hunter@barcap.com
ian.hutchinson@lgim.co.uk
ian.j.brown@jpmorgan.com
ian.jamieson@blackrock.com
ian.jarvie@icap.com
ian.jefferies@friendsprovident.co.uk
ian.johnson@icap.com
ian.johnston@7bridgescap.com
ian.jones@bmo.com
ian.keller@ch.abb.com
ian.kelly@jm.rbtt.com
ian.kernohan@rlam.co.uk
ian.kirwan@alliancebernstein.com
ian.lubelsky@caam.com
ian.lyngen@ny.frb.org
ian.macdonald@insightinvestment.com
ian.martin@bernstein.com
ian.mcfarlane@isisam.com
ian.mcgonigle@asbai.com
ian.mcintosh@ubs.com
ian.murdoch@opcap.com
ian.owen@mailpoalim.co.uk
ian.paczek@ubs.com
ian.panton@swip.com
ian.patterson@london.entoil.com
ian.peddle@threadneedle.co.uk

ian.pitfield@ubs.com
ian.quek@ubs.com
ian.r.barnes@citigroup.com
ian.r.butler@jpmorgan.com
ian.r.henderson@jpmorgan.com
ian.raftell@robur.se
ian.richardson@ikb.de
ian.robinson@fandc.com
ian.rosenthal@uk.danskebank.com
ian.samson@nordlb.com
ian.sharman@rlam.co.uk
ian.smart@lazard.com
ian.spreadbury@fidelity.com
ian.stephenson@axa-im.com
ian.t.l.tay@hsbcpb.com
ian.tabberer@swip.com
ian.trundle@db.com
ian.tyree@moorecap.com
ian.vose@swip.com
ian.wagstaff@aegon.co.uk
ian.williams@barclaysglobal.com
ian.williamson@uk.nomura.com
ian.winship@aberdeen-asset.com
ian.wood@credit-suisse.com
ian.wright@arabbanking.com
ian.wylie@glgpartners.com
ian@adia.co.uk
ian_anderson@fanniemae.com
ian_brady@hen.invesco.com
ian_carew@calpers.ca.gov
ian_chitterer@acml.com
ian_crowther@bankofscotland.co.uk
ian_frost@blackrock.com
ian_griffin@westlb.co.uk
ian_kelson@troweprice.com
ian_larkin@putnam.com
ian_lokkerbol@cargill.com
ian_macdonald@bankofscotland.co.uk
ian_mcdonald@troweprice.com
ian_robertson@standardlife.com
ianarnof@aol.com
ianctaylor@bloomberg.net
iand@scm-lp.com
ianharviewatt@btopenworld.com
ianpatrick.englert@hvb.de
ianseow@gic.com.sg
iansilva@bloomberg.net

iapicella@the-ark.com
iayala@westernasset.com
ib@cathaylife.com.tw
ib301048@public.ibercaja.es
ib302031@public.ibercaja.es
ib7@ntrs.com
ibader@tiaa-cref.org
ibahena@tiaa-cref.org
ibakrac@ftci.com
ibanez_m@telefonicamoviles.com
ibattye@russell.com
ibazzoli@ifam.it
ibcr@berliner-volksbank.de
ibeeseo@dreamwiz.com
ibej@danskebank.dk
ibertomeuyca@bhw.de
ibetz@bloomberg.net
ibeyer@bft.fr
ibg.obu@mail.chinatrust.com.tw
ibg@saikyobank.co.jp
ibigney@mcleanbudden.com
ibing.moor@email.chinatrust.com.tw
ibitner@bear.com
ibjhattori@bloomberg.net
ibkny@bloomberg.net
iblanco@bankinter.es
iblanco@bloomberg.net
ib-madsen@jyskebank.dk
ibmc@bloomberg.net
ibo.sanz@t-interactiva.com
ibobryshev@vtb.ru
iboroditsky@hbk.com
ibosnjak@russell.com
ibra.wane@ca-assetmanagement.fr
ibrahim.bitar@wachovia.com
ibrahim.toprak@akbank.com
ibrito@finibanco.pt
ibruce@ambac.com
ibtcalreconnightteam@statestreet.com
ic14@ntrs.com
icanabate@crediinvest.ad
icapriello@dkpartners.com
icarnathan@jennison.com
icb@bpi.pt
icbctky@bloomberg.net
ichanana@wellington.com
ichen@us.nomura.com

icheng@princeton.edu
ichi@dl.dai-ichi-life.co.jp
ichiba673@dl.dai-ichi-life.co.jp
ichiei.kuki@uk.mufg.jp
ichikawa17950@nissay.co.jp
ichiki@nam.co.jp
ichikura@feo.fuji-ric.co.jp
ichimura-m@marubeni.com
ichino@nam.co.jp
ichiro.kusaka@gpn.mizuho.cb.com
ichirou.iy.yamada@fi.fukoku-life.co.jp
ichirou.mutou@boj.or.jp
ichirou-oaku@kyocera.co.jp
ichitaro-akita@am.mufg.jp
ichun@mail.cbc.gov.tw
ichung@eatonvance.com
iclanford@bankofny.com
icolquhoun2@bloomberg.net
icorwin@ellington.com
id@capgroup.com
id@caxton.com
ida.farina@uk.bnpparibas.com
ida.karymy@lgim.co.uk
ida.lindgren@swedbank.com
ida.thorbek@columbiamanagement.com
ida_fiori@generali.com
idalis.negron@investment.com
idalton@babsoncapital.com
idary@iccrea.bcc.it
idb@bankinvest.dk
ideharo@westernasset.com
idelevska@dkpartners.com
idellamorte@fideuramcapital.it
idelorme@generali.fr
idham.runizam@bni.co.id
idham@bnm.gov.my
idir.louadj@axa-im.com
idjung@bok.or.kr
idl@capgroup.com
ido.degeus@pggm.nl
ido.eisenberg@jpmorgan.com
idonthaveanemail@noaddress.com
idotan@bloomberg.net
idriss.tchapdadjamen@bnpparibas.com
ids@capgroup.com
iduggento@icbpi.it
idyott@nb.com

iedelblum@bear.com
iedmonds@westernasset.co.uk
ieki806573@sumitomobank.co.jp
iepstein@caxton.com
iequities@bsibank.com
iergovic@jhancock.com
ievola@fideuramcapital.it
ievola@ifam.it
if011020@kentaku.co.jp
ifaasee@russell.com
ifaryar@metzler.com
ifascia@uaf-fr.com
ifernandez@halcyonllc.com
ifill@sgcowen.com
ifinnegan@bankofny.com
iflores@bbandt.com
iftikar.ahmed@fmr.com
iftikhar.ali@bankofamerica.com
ifundo@metlife.com
ig@bawag.com
ig12@ntrs.com
ig16@ntrs.com
igarashi@daiwa-am.co.jp
igarcia@wellington.com
igarciag@notes.banesto.es
igarrido@bancozaragozano.es
igerland@bhw.de
igino.beverini@lazard.com
iglesiasc@bancsabadell.com
iglesiasjordi@bancsabadell.com
ignacio.blanch@barclaysglobal.com
ignacio.carnicero@ampegagerling.de
ignacio.cuenca@iberdrola.es
ignacio.diaz@bancoval.es
ignacio.galaz@pimco.com
ignacio.garciallacerbort@bnpparibas.com
ignacio.onrubia.soler@ingim.com
ignacio.portillo@antar.es
ignacio.villanue@grupobbva.com
ignacio.zarza@interdin.com
ignacio_benlloch_bce@cajarural.com
ignacio_rojas_bce@cajarural.com
igneso@nbg.gr
ignino.napoli@bancaprofilo.it
igoh@russell.com
igoicochea@caxton.com
igor.axenov@genworth.com

igor.axenov@wachovia.com
igor.beretta@juliusbaer.com
igor.bury@ing.fr
igor.calcio@bancareale.it
igor.drozdov@mn-services.nl
igor.lasun@ubs.com
igor.nicolay@ubs.com
igor.nikolay@ubs.com
igor.ojereliev@threadneedle.co.uk
igor.pozdniakov@lloydsbank.ch
igor.ribaric@seb.de
igor.socchi@credit-suisse.com
igor.souvorov@mosnar.com
igor.zizic@dzbank.de
igor@rentec.com
igor_tesinsky@conning.com
igoyeneche@bancogui.com
igrassin@axa-im.co.uk
igribbin1@bloomberg.net
iguchi.seiichi@tepco.co.jp
iguchi_fumio@dn.smbc.co.jp
iguenard@cpr-am.fr
iguillaume@groupe_ccr.com
igunes@jhancock.com
igutim@jsf.co.jp
iguzman@generali.es
igyoengyoesi@metzler.com
ihab.saidi@bnpparibas.com
ihaley@adb.org
ihaley@mail.asiandevbank.org
iharker@westernasset.com
iharris@metlife.com
ihawkins@mmlassurance.com
ihideko@dl.dai-ichi-life.co.jp
ihirschbach@loews.com
ihle@lbbw.de
ihmin@kdb.co.kr
iholden@europeancredit.com
iholm@lordabbett.com
iholmes@europeancredit.com
ihs.na@adia.ae
ihsan.goerec@rzb.at
ihu@babsoncapital.com
ihussain@blackrock.com
ihwang@gscpartners.com
iiandiorio@bloomberg.net
iida522@dl.dai-ichi-life.co.jp

iida569649@sumitomobank.co.jp
iijima@sumitomotrust.co.jp
iimaz@kutxa.es
iino@nam.co.jp
iishii1@sompo-japan.co.jp
iitaliano@spasset.lu
iizuka.makoto@kokusai-am.co.jp
ij007@kbstar.co.kr
ijc@ntga.ntrs.com
ijeter@montag.com
ijimenez@bloomberg.net
ijustice@westernasset.co.uk
ik@jwbristol.com
ika.na@adia.ae
ikapadwala@tiaa-cref.org
ikaplan@metlife.com
ikast@privat.dk
ikawa.akira@daido-life.co.jp
ikawa@nam.co.jp
ikbtrading3@bloomberg.net
ike_michaels@calpers.ca.gov
ikebk@bloomberg.net
ikeda@nam.co.jp
ikeda_karen@jpmorgan.com
ikeda-0fb2@jp.nomura.com
iki26838@nissay.co.jp
ikiefer@fftw.com
ikikoich@dl.dai-ichi-life.co.jp
ikim12@bloomberg.net
ikizawa@nochubank.or.jp
ik-jun.choi@lacrosseglobal.com
ikka.poyhonen@nordea.com
iklinger@canyonpartners.com
iklingler@canyonpartners.com
ikohlbacher@hbk.com
ikook@bloomberg.net
ikram.yaya@commerzbank.com
ikushima.dli@dial.pipex.com
ila.eckhoff@blackrock.com
ilan.botbol@sgcib.com
ilan.friedman@credit-suisse.com
ilan.heimann@gs.com
ilan.solot@ny.frb.org
ilan.stern@soros.com
ilan.weiss@wellscap.com
ilan.wurmser@hapoalim.ch
ilance@newstaram.com

ilanv@bll.co.il
ilario.dibon@uk.fid-intl.com
ilazarov@bft.fr
ileiser@federatedinv.com
ileon@oppenheimer.com
ileria.chan@btfinancialgroup.com.au
ilga.haubelt@union-investment.de
ilgen.ertug@finansbank.com.tr
ilhoahn@wooribank.com
iliana.nikolova@morganstanley.com
ilija.murisic@ubs.com
ilin.ng@us.hsbc.com
iljung@kdb.co.kr
ilka.heckenmueller@aam.de
ilka.quiring@saarlb.de
ilkka.aitero@sampo.com
ilknur.dumanli@tcmb.gov.tr
illan.shellef@mailpoalim.co.uk
illya.lebedynets@credit-suisse.com
ilmars@bank.lv
ilnicki@statestreet.com
ilocher@bayern-invest.de
ilona.korsch@hauck-aufhaeuser.de
ilona.monz@vontobel.ch
ilona.nichols@bmo.com
ilona_k_daw-krizman@progressive.com
iloui@lmfunds.com
ilourie@jennison.com
ilowitt@lehman.com
ils@nbim.no
ilse.deenik.scholtens@ingim.com
ilubelza@bloomberg.net
ilw@capgroup.com
ilya.de-lannoy@bbl.be
ilya.karmilov@juliusbaer.com
ilya_figelman@acml.com
ilya_siegelman@acml.com
ilzes@hbl.lv
im47909@deere.com
im7544@kornet.net
ima@meag-ny.com
imachi.m@daiwa-am.co.jp
imada@tmam.co.jp
imade_alhaji@troweprice.com
imai@daiwa-ny.com
imalis@lmcm.com
imamura@ja-bank-fukui.or.jp

iman.brivanlou@tcw.com
iman@adia.co.uk
imanari_akira@dn.smbc.co.jp
imanishi@sumitomotrust.co.jp
imarquine@bft.fr
imarsee@bradfordmarzec.com
imartin@public.ibercaja.es
imartinm@bbk.es
imas@ing.ch
imatthew@tiaa-cref.org
imazawa-y@itochu.co.jp
imazzella@apolloic.com
imbo@nordea.com
imbodenj@strsoh.org
imcc@sanpaolo.fr
imccann3@bloomberg.net
imccarty@calstrs.com
imccombie@bailliegifford.co.uk
imelda.orange@boiss.boi.ie
imelda.s.sexton@aib.ie
imendelson@worldbank.org
imene.rahmouni@banque-france.fr
imhoff@agf.fr
imichalzik@metzler.com
i-minegishi@nochubank.or.jp
imiranda@symantec.com
imittet@blackrock.com
immerzeel@bloomberg.net
immo.querner@gerling.de
imo.homfeld@helaba.de
imoen@optimix.nl
imontepietra@credem.it
imoraino@tiaa-cref.org
imran.khan@uobgroup.com
imran.mirza@fgb.ae
imran.rizvi@tdsecurities.com
imran.sattar@blackrock.com
imsingh@cisco.com
imunoz@bloomberg.net
imurphy@loomissayles.com
in.soonok@principal.com
in_cheon.park@samsung.com
ina.decker@ppm-uk.com
ina.meyer@dit.de
ina.riskin@activest.de
ina_goedhart@deltalloyd.nl
inaba@daiwasbi.co.jp

inada-y@marubeni.com
inagaki@dl.dai-ichi-life.co.jp
inagakimz@bernstein.com
inaki.sanjuan@cajalaboral.es
inalkc@bernstein.com
inamura@tmam.co.jp
inaoka@nam.co.jp
inata-kzh@sumitomometals.co.jp
inatomi@daiwa-am.co.jp
inauen.michael@rahnbodmer.ch
inbalb@bll.co.il
income@fandc.com
incorrect@jp.com
indecs@bigpond.com
index_feedback@lehman.com
indexpet@db.com
indexresearch@fidelity.com
indhira.urrutia@bankofamerica.com
india7ok@n05.itscom.net
indira.korte@morganstanley.com
indra.tan@aegon.com
indraneel.karlekar@aig.com
indraneel_das@americancentury.com
indrani_chakraborty@ml.com
indranil.barari@barclaysglobal.com
indranilchakraborty@rbi.org.in
industry@cathayconsult.com.tw
indy.bhattacharya@moorecap.co.uk
indy_weerasinghe@freddiemac.com
ines.chaves@caixabi.pt
ines.degiorgio@piaggio.com
ines.depascale@meliorbanca.com
ines.krol@lamondiale.com
ines.moeller@dit.de
ines.moser@stinnes.de
ines.prevot-leygonie@axa-im.com
ines.prevot-leygonie@ca-assetmanagement.fr
ines.raessler@dit.de
ines.rueberg@apobank.de
ines.rueberg@sachsenlb.ie
ines.schmid@blb.de
ines.x.risques@jpmorgan.com
inessa.grinn@daiwausa.com
info@bansel.it
info@bcihongkong.com.hk
info@brederode.be
info@carisp.sm

info@catfinance.ch
info@dqwest.com
info@eurofima.org
info@info.com
info@salamercati.it
info@skibofin.com
info@synchrony.ch
information.manager@bankofengland.co.uk
infos@iam.ch
inga.rohwer@hsh-nordbank.co.uk
inga.smolyar@fgic.com
ingaalam@bloomberg.net
inga-lill.carlberg@nordea.com
ingbakker@bloomberg.net
inge.andersson@ap3.se
inge.anno@dexia-am.com
inge.bohne@hsbctrinkaus.de
inge.hirschauer@de.pimco.com
inge.hofman@dexia.be
inge.van.elk@ingim.com
inge_cosby@den.invesco.com
ingeborg.schumacher@ubs.com
ingeborg.warschke@helaba.de
inge-lise.mackaay@db.com
ingemar.syrehn@robur.se
inger.standanger@swedbank.se
inger.trooien@thrivent.com
ingim.emd@ingim.com
ingmar.kaptein@nl.abnamro.com
ingmar_schaefer@deltalloyd.nl
ingo.altenrath@ksk-koeln.de
ingo.curdt@helaba.de
ingo.fender@bis.org
ingo.gefeke@db.com
ingo.hansen@hyporealestate.de
ingo.holzwarth@dzbank.de
ingo.klamroth@feri.de
ingo.klamroth@weberbank.de
ingo.koch@oppenheim.de
ingo.koczwara@hsh-nordbank.com
ingo.kuerpick@db.com
ingo.kugel@sparkassenversicherung.de
ingo.loehrl@postbank.de
ingo.mainert@cominvest.de
ingo.molitor@db.com
ingo.schneider@bhf-bank.com
ingo.speich@union-investment.de

ingo.stechmann@hsh-nordbank.com
ingo.steffenhag@sachsenlb.de
ingo_wichelhaus@westlb.de
ingold.geist@lbbw.de
ingolf.schalko@rzb.at
ingolf.starke@dit.de
ingolfur.bender@glitnir.is
ingolfur.ingolfsson@glitnir.is
ingolfur.kristjansson@glitnir.is
ingram.amanda@principal.com
ingrid.albinsson@swedbankrobur.se
ingrid.allemand@caam.com
ingrid.binet-tarbe@bnpparibas.com
ingrid.blase@juliusbaer.com
ingrid.burkardt@cominvest-am.com
ingrid.gerner@spaengler.at
ingrid.haar-stoehr@oenb.co.at
ingrid.holm@prudential.com
ingrid.iversen@insightinvestment.com
ingrid.lacey@aib.ie
ingrid.lehmann@nordlb.de
ingrid.pino@swip.com
ingrid.strasser@spaengler.at
ingrid.turley@shell.com
ingrid.yang@ucop.edu
ingrid_nowak@cguusa.com
ingrid_thomas@bankone.com
ingrida.bluma@hansabanka.lv
ingsveldt@bloomberg.net
ingunn.gurvin@storebrand.no
ingvild.van.lysebetten@belgacom.be
inicolay@aigpb.com
inigo.chivite@grupobbva.com
inigo_mijangos@troweprice.com
initials@capgroup.com
initials@edfd.com
initialsurname@britannicasset.com
inka.michallek@trinkaus.de
inma.ansoleaga@grupobbva.com
inma.pena@barclaysglobal.com
inna.etinberg@dartmouth.edu
inna.okounkova@db.com
inna.semenchuk@jpmorgan.com
inna.y.berrue@chase.com
inna_okounkova@db.com
inon.dafni@discountbank.co.il
inoue.teruhiko@kokusai-am.co.jp

inoue@nam.co.jp
inoue_kazuo@dn.smbc.co.jp
inoue_tsutomu@dn.smbc.co.jp
inoue_yoshihisa@mail.asahi-life.co.jp
inoue-n@daiwasbi.co.jp
ins.park@samsung.com
insulj@tcwgroup.com
int.casv@memo.volvo.se
int.deals@bll.co.il
intermediazione@popso.it
intern@lkcm.com
international.finance@hsh-nordbank.com
intidb@discountbank.co.il
intidb@discountbank.net
intl@kyongnambank.co.kr
intlresearch@wmblair.com
intmobiliare@bper.it
intoppa.d@tbcam.com
inv@bankersbankusa.com
invercaixagestion@mad.servicom.es
invest@bawag.com
invest@bbbsa.ch
invest@ix.netcom
invest@mofne.gov.bh
invest@nationalwesternlife.com
invest@pobox.upenn.edu
investcash@bloomberg.net
investimenti@crsm.it
investment.fim@bcee.lu
investment.it@bancodisicilia.it
investment@ecb.int
investment_team@aberdeen-asset.com
investmentgroup@penntrust.com
investments@ipers.org
investor.relations@akzonobel.com
investor.relations@bankaustria.com
investor.relations@bnsf.com
investor.relations@carlsberg.com
investor.relations@enel.it
investor.relations@eni.it
investor.relations@merck.de
investor.relations@nokia.com
investor.relations@omv.com
investor@stinnes.de
invfacil@ers.state.tx.us
invops_reconciliation@troweprice.com
inv-stgy_post@mitsubishi-trust.co.jp

invtfrep@manulife.com
inwoojung@hanabank.com
ioana.lefebvre-vornic@sgam.com
ioana.mihut@bnpparibas.com
ioannis.capras@allianz.de
ioannis.drikos@ubs.com
ioannis.papassavvas@allianzgi.de
iobrien@mfs.com
iodonovan@kio.uk.com
iondan@allegiancecapital.com
io'neill@bankofny.com
iordanis_chatziprodromou@swissre.com
iota@generali.fr
ioulia.vorona@alliancebernstein.com
ipedersen@bloomberg.net
ipek.ersak@finansbank.com.tr
iperalta@banxico.org.mx
ipeters@ustrust.com
ipindado@notes.banesto.es
ipo.desk@credit-suisse.com
ipooe@seic.com
ipras@gfh.generali.fr
iprior@ustrust.com
iproshutinskaya@manubank.com
iprzewlocka@meag.com
iqbal.lambat@reemtsma.de
iqbal@bnm.gov.my
ir.coop@ofina.on.ca
ir.nyc@total.com
ir@aegonusa.com
ir@bankgesellschaft.de
ir@bezeq.com
ir@hypovereinsbank.de
ira.artman@jpmchase.com
ira.braunstein@inginvestment.com
ira.gorsky@asbai.com
ira.selig@ny.frb.org
ira_carnahan@troweprice.com
ira_nicholson@acml.com
irace.ja@dreyfus.com
iradmilo@fhlbc.com
iraida.l.figueroa@bgf.gobierno.pr
irakli.menabde@shell.com
irang_im@freddiemac.com
irankin@westpac.com.au
irbabush@nb.com
ircoop@ofina.on.ca

ird2@cornell.edu
irehm@tullib.com
irem.sukan@aig.com
irenam@bgi-group.com
irenartg@cajamadrid.es
irene.amarena@morganstanley.com
irene.b.puettner@claridenleu.com
irene.backx@snsreeal.nl
irene.cheng@lazard.com
irene.costello@citadelgroup.com
irene.eddy@ge.com
irene.eppers@postbank.lu
irene.koh@bloomberg.net
irene.lai@email.chinatrust.com.tw
irene.lisyansky@db.com
irene.luu@barep.com
irene.moshouris@avon.com
irene.raposo@hydro.com
irene.sy@nyc.nxbp.com
irene.yc.chen@citicorp.com
irene.yip@blackrock.com
irene_hennelly@glenmede.com
irene_luelingduffy@swissre.com
irenen@wellscap.com
irenesim@temasek.com.sg
ireneus.wenzel@deka.de
irf@capgroup.com
irfan.janmohamed@ashmoregroup.com
irg.buehrer@ubs.com
irina.bogatcheva@aig.com
irina.budnikova@ubs.com
irina.chistyakova@agf.com
irina.pacheco@harrisbank.com
irina.sidorovitch@oppenheim.de
irina.slutsker@soros.com
irina.topa-serry@axa-im.com
irina.valcheva@db.com
irina_goedemans@capgroup.com
irina_koval@fanniemae.com
irina_torelli@americancentury.com
irinam@mcm.com
irindlisbacher@juliusbaer.com
iris.awerbuch@us.hsbc.com
iris.chau@bankofbermuda.com
iris.clay@aig.com
iris.hanking@jpmorganfleming.com
iris.heher-milkowits@sparinvest.com

iris.kaltenhaeuser@bayernlb.de
iris.kern@sfs.siemens.de
iris.ngo@sscims.com
iris.secker@wmam.com
iris.speth@hsh-nordbank.com
iris.tuil@creditfoncier.fr
iris.watts@ibtco.com
iris_foster-denieuwe@bankone.com
iris_yu@ml.com
irisawa@nam.co.jp
irischang@mail.pscnet.com.tw
irishs@bloomberg.net
irlink@wellington.com
irma.tome@alliancebernstein.com
irma_jacinto@ml.com
irmgard.soeder@dws.de
irmin.haucke@bayernlb.de
irmin.hauke@bayernlb.com
irobot@bok.or.kr
irohe@fnni.com
irojas@ohionational.cl
irosenweig@mdsass.com
iruis@spfbeheer.nl
irvin.lee@westernasset.com
irvine@wgz-bank.ie
irvingt@anz.com
irvingz@aeltus.com
irye@smud.org
is@capgroup.com
isa.scheunpflug@ubs.com
isaac.demming@csam.com
isaac.gamble@avmltd.com
isaac.lowenbraun@morganstanley.com
isaac.tak@citadelgroup.com
isaac_lowenbraun@glic.com
isaac_lowenbraun@ml.com
isaac-ww.lo@aig.com
isaak.inoyatov@us.hsbc.com
isabel.beltranespana@telefonica.es
isabel.buccatelli@alliancebernstein.com
isabel.castelo.branco@bancobpi.com
isabel.cmartinez@grupobbva.com
isabel.coelho@mackayshields.com
isabel.dubra-paramos@jpmorgan.com
isabel.goiri@grupobbva.com
isabel.hackenbroch@kfw.de
isabel.knight@csam.com

isabel.luo@carval.com
isabel.macalintal@mutualofamerica.com
isabel.t.curatolo@dartmouth.edu
isabel.vilela@cookson.co.uk
isabela.maia@bcb.gov.br
isabell.albus@allianzgi.de
isabell.caldway@inginvestment.com
isabella.bertolas@raiffeisenbank.at
isabella.l.corso@fhlb-pgh.com
isabella.marani@dexia-crediop.it
isabella.merrina@gruppobim.it
isabella.petalas@juliusbaer.com
isabella.soon@soros.com
isabella.zinck@hypovereinsbank.de
isabelle.ardon@sgam.com
isabelle.bonnault@snecma.fr
isabelle.boussiquet@caam.com
isabelle.brancart@db.com
isabelle.chalon@bgl.lu
isabelle.colombo@cpr-am.fr
isabelle.crutzen@ethias.be
isabelle.danet@calyon.com
isabelle.degavoty@sgam.com
isabelle.drinkuth@nordlb.com
isabelle.dubos@erstebank.at
isabelle.erimo@caam.com
isabelle.gaudrat@ceidfp.caisse-epargne.fr
isabelle.guilhot@socgen.com
isabelle.hohenlohe@glgpartners.com
isabelle.horen-lestang@caam.com
isabelle.jacobs@puilaetco.com
isabelle.jarry@caam.com
isabelle.job@caam.com
isabelle.kerreveur@edf.fr
isabelle.lafargue@caam.com
isabelle.lefevre@interbrew.com
isabelle.leguay@caam.com
isabelle.lemee-martin@total.com
isabelle.letalnet@ibtco.com
isabelle.m.monahan@aibbyn.ie
isabelle.mast@uk.fid-intl.com
isabelle.mayor@ch.abnamro.com
isabelle.pajot@axa-im.com
isabelle.philippon@axa-im.com
isabelle.rome@dexia.com
isabelle.schirmer@uk.bp.com
isabelle.sutter@bhf-bank.com

**LBH - Derivatives Program Email Service List**

isabelle.tufenkjian@axa-im.com
isabelle.vic-philippe@caam.com
isabelle_armanville@swissre.com
isabelle-caroline.weber@bcv.ch
isaezgar@cajamadrid.es
isainzar@cajamadrid.es
isak.ahlbom@ubs.com
isalem@frk.com
isalib@federatedinv.com
isam@kapital.folksam.se
isao.hishikawa@boj.or.jp
isao.isoe@ufj-partners.co.jp
isao_ikegami@tr.mufg.jp
isarap@bot.or.th
i-sasaki@nissay.co.jp
isastriques@bcj.gbancaja.com
isaura.costa@bcf.pt
isb@investmentsb.com
isbella.dinstl@erstebank.at
isbir.sl@mellon.com
isemerdjiev@bank-banque-canada.ca
isenberg.i@fibi.co.il
isender@aposcapital.com
ishan.kapur@calyon.com
ishani.dezoysa@cibc.ca
ishay.emkies@barep.com
ishibashid@lazard.com
ishida_shigeru@yd.smbc.co.jp
ishide@daiwasbi.co.jp
ishigatz@bernstein.com
ishii.hiroshi@kokusai-am.co.jp
ishii.yoshihito@kokusai-am.co.jp
ishii@dlusa.com
ishii@nam.co.jp
ishii008@dl.dai-ichi-life.co.jp
ishii02867@nissay.co.jp
ishii-0d55@jp.nomura.com
ishii772@dl.dai-ichi-life.co.jp
ishijima_takashi@mail.nikko.co.jp
ishikawa_hirofumi@dn.smbc.co.jp
ishikita0139@intra.cosmo-sec.co.jp
ishikure@bloomberg.net
ishimaru@daiwa-am.co.jp
ishimura02856@nissay.co.jp
ishizaka7385@intra.cosmo-sec.co.jp
ishizaki20751@nissay.co.jp
ishizaki-k@marubeni.com

ishizuka@nam.co.jp
ishmael.mcghee@citadelgroup.com
ishuans@mail.cbc.gov.tw
isiah.zhang@credit-suisse.com
isida@dl.dai-ichi-life.co.p
isidet@jsf.co.jp
isidro.jovelar@grupobbva.com
isira.perera@sinopia.fr
isirovich@inasim.gruppoina.it
isisogar@notes.banesto.es
isley.erika@principal.com
ismadii@petronas.com.my
ismael.lourabi@cnp.fr
ismael.miled@caam.com
ismail.alan@ingim.com
ismail.kazanc@isbank.com.tr
ismas@bloomberg.net
ismith@thamesriver.co.uk
isn2@cornell.edu
isobel.lee@insightinvestment.com
isolde.kreissig@caam.com
isolde.lindorfer-kubu@pioneerinvestments.at
isomura@mtbcny.com
isono@daiwasbi.co.jp
ispinelli@fideuramsgr.it
israel.l@tbcam.com
israel_s@bll.co.il
isreal.sendrovic@ny.frb.org
isreal.solares-moya@uk.fid-intl.com
isringh@colognere.com
issa.dabbo@socgen.com
issei.kitamura@ufj-partners.co.jp
issei.shinohara@mizuho-bk.co.jp
isshiki-07ns@jp.nomura.com
issra.battash@fgb.ae
istewart@westpac.au.com
istp@sarasin.ch
istubbe@bloomberg.net
isust@bankpyme.es
isuzuki@wharton.upenn.edu
itai.ben-zeev@bankleumi.co.il
itai.yosha@mailpoalim.co.il
itai_benosh@freddiemac.com
itaif@bll.co.il
itakahashi@kyowa.co.jp
itanenbaum@metlife.com
itang@stanford.edu

itaran@ufgam.com
itaru_takahashi@yamaguchibank.co.jp
itatani6148@intra.cosmo-sec.co.jp
itay.moshenberg@bernstein.com
itay.stolovy@dbs.co.il
ithanthrilage@groupama-am.fr
itkim@bok.or.kr
ito.h@daiwa-am.co.jp
ito.m@daiwa-am.co.jp
ito@dl.dai-ichi-life.co.jp
ito_yoshikazu@vr.smbc.co.jp
itoigawatetsushiuser@company.com
itom@nochubank.or.jp
ito-s@daiwasbi.co.jp
ito-ta@daiwasbi.co.jp
itou159@dl.dai-ichi-life.co.jp
itousignant@caxton.com
itri.u@adr.it
itsakiris@eurobank.gr
itsope@nbg.gr
it-support@brummer.se
ittiphan.jearkjirm@barclaysglobal.com
ittnerd@hhmi.org
ituo_wakao@am.sumitomolife.co.jp
iturkedjiev@gscpartners.com
iturkington@bloomberg.net
iturmcgl@notes.banesto.es
itwinn@ifc.org
itzik.shalev@mailpoalim.co.il
iulca.giussani@ubm.it
iurquiza@notes.banesto.es
iva.alexandrova@axa-im.com
ivailo.petkov@gs.com
ivan.alves@ecb.int
ivan.bouillot@blfram.lu
ivan.bouillotmontero@bdl.lu
ivan.caiola@ubs.com
ivan.capriello@db.com
ivan.cheng@vontobel.ch
ivan.comerma@caixacatalunya.es
ivan.delloye@cnp.fr
ivan.dong@citadelgroup.com
ivan.fadel@ing-barings.com
ivan.franceschi@capitalia-am.com
ivan.francis@standardlife.ca
ivan.frechard@ebc.int
ivan.k.h.ng@hsbcrepublic.com

ivan.larin@blackrock.com
ivan.lin@cathaylife.com.tw
ivan.m.gjaja@bofasecurities.com
ivan.marabotto@alpitour.it
ivan.marinkovic@credit-suisse.com
ivan.migliozzi@azfund.com
ivan.rynders@ing.be
ivan_jiang@nylim.com
ivan_varga@kb.cz
ivanderveen@aegon.nl
ivandijk@bloomberg.net
ivania.dobles@barclaysglobal.com
ivanlin@tcbank.com.tw
ivano.colanero@ubs.com
ivano.masiero@bpf.com
ivanova@atlanticinvestment.net
ivantan@gic.com.sg
ivanwang@cathaylife.com.tw
ivanyeo@gic.com.sg
ivar.qvist@storebrand.no
ivar.stromberg@tele1europe.se
ivascyn@pimco.com
ivaylo.dimitrov@glgpartners.com
ivazquez@notes.banesto.es
ivelin.millet@sgcib.com
ivelina.nilsson@lloydstsb.co.uk
iven.gernetzke@apobank.de
iverson.troy@principal.com
iversonin@ensignpeak.org
ives.kupferschmid@blkb.inet.ch
ivette.iacueo@sanpaoloimi.com
ivette.soto@firstbankpr.com
ivey_wade@protective.com
ivinci@genre.com
iviza.orsolic@commerzbankib.com
ivka_kalus@ssga.com
ivo.baelli@juliusbaer.com
ivo.butler@raiffeisen.ch
ivo.de.bondt@dexia-am.com
ivo.dierick@dexia-am.com
ivo.iliev@westernasset.com
ivo.kaufmann@csprivateadvisors.com
ivo.klein@nl.abnamro.com
ivo.prokop@rb.cz
ivo.westera@db.com
ivogtle@scsalliance.com
ivonne.gessinger@postbank.lu

Pg 810 of 1500

ivor.pether@rlam.co.uk
ivs.tr@adia.ae
ivy.nguyen@pimco.com
ivy.s.y.lam@hsbc.com.hk
ivy@bloomberg.net
ivyloh@gic.com.sg
ivylun@temasek.com.sg
ivyong@dbs.com
iw12@ntrs.com
iwabuchi.r@daiwa-am.co.jp
iwai_kazushi@ub.smbc.co.jp
iwaki@nam.com
iwakiri_masaru@mail.nikko.co.jp
iwales@uk-dexia.com
iwama@daiwasbi.co.jp
iwan.kurniawan@bni.co.id
iwan.peters@pggm.nl
iwao.ito@mizuhocbus.com
iwao_matsumoto@am.sumitomolife.co.jp
iwasa02885@nissay.co.jp
iwasaki.h@daiwa-am.co.jp
iwasaki.hidehiro@kokusai-am.co.jp
iwasaki.o@daiwa-am.co.jp
iwasaki@sumitomotrust.co.jp
iwashina037@dl.dai-ichi-life.co.jp
iwata@daiwa-am.co.jp
iwatters@templeton.com
iweil@canyonpartners.com
iweinrub@templeton.com
iwickramasinghe@invictafinancial.com
iwilk@bgcfx.com
iwilkins@bankofny.com
iwona.cholewa@dimensional.com
iwona.murphy@umb.com
iwright@fhlbatl.com
iws1@ntrs.com
ixenitides@metlife.com
iyad.farah@morleyfm.com
i-yajima@nochubank.or.jp
iykang@wooribank.com
iylleraa@notes.banesto.es
iyoda.toshiro@kokusai-am.co.jp
iyu@wescorp.org
izabela.klejnowska@bph.pl
izak.swanepoel@alliancebernstein.com
izana.wanahmad@jpmorgan.com
izelenko@worldbank.org

izinn@hcmny.com
iz-ishiwata@ja-kyosai.or.jp
izumi.todoroki@mizuhocbus.com
izumi.uematsu@axa.co.jp
izumi.yamashtia@boj.or.jp
izumi.yonezawa@ufj-partners.co.jp
j.a.c.horsten@vanlanschot.com
j.a.h.van.dijk@robeco.nl
j.a.m.m.geurts@robeco.nl
j.a.p.molenaar@vanlanschot.com
j.abbott@mwam.com
j.alvarez@prsint.com
j.arnold@prsint.com
j.balodimas@fnysllc.com
j.bergmans@robeco.nl
j.bianchi@ssmb.com
j.bitner@easternbk.com
j.brian.hunter@jpmorgan.com
j.briceno@wafra.com
j.c.kobes@rn.rabobank.nl
j.c.skiera@noemail.com
j.carter@mwam.com
j.chan@aig.com
j.chan@indoverbank.com
j.chidekel@provalue.ch
j.cortazar@grupobbva.com
j.d.rieber@inginvestment.com
j.date@meijiyasudany.com
j.david.germany@morganstanley.com
j.davila3@gfbemail.bbva.bancomer.com
j.delaire@abc-arbitrage.com
j.demberio@ppmamerica.com
j.deoliveira@firsteuro.com
j.dezagon@eib.org
j.dicoum@afdb.org
j.divito@wafra.com
j.duguid@olayangroup.com
j.duyvesteyn@robeco.nl
j.e.berndsen@dnb.nl
j.e@hythesecs.com
j.f.vanboxmeer@heineken.com
j.f.zhao@icbc.com.cn
j.fauvel@e-multifonds.com
j.fiorello@aozorabank.co.jp
j.fox@easternbk.com
j.garri@grupobbva.com
j.giangrasso@olayangroup.com

j.gifford@mwam.com
j.gillies@wafra.com
j.green@glgpartners.com
j.guinea@grupobbva.com
j.h.g.m.dollevoet@vanlanschot.com
j.hahn@proequity.com
j.haines@ingim.com
j.hart@mwam.com
j.hata@aozorabank.co.jp
j.hesano@mnco.com
j.hiller@staedtische.co.at
j.hisham@maybank.com.my
j.hodgkins@bloomberg.net
j.hoek@robeco.nl
j.hoffmann@inka-kag.de
j.holland@mwam.com
j.hoogeveen@dbv.nl
j.hottinga@robeco.nl
j.hussain@ncbc.com
j.ibarra@grupobbva.com
j.idema@sl-am.nl
j.j.angow@indoverbank.com
j.j.p.m.dood@schretlen.com
j.j.van.duijn@robeco.nl
j.jewett@wafra.com
j.kakebeeke@gbf.nl
j.kattar@easternbk.com
j.knight@leggmasoninvestors.com
j.koestle@bloomberg.net
j.krandel@fnysllc.com
j.kwon@lcfr.co.uk
j.litschke@bloomberg.net
j.loison@finance-concept.mc
j.lorese@grupobbva.com
j.m.moutin@lvmh.fr
j.m.thoolen@dnb.nl
j.m.tieman@robeco.nl
j.m.van.der.hart@robeco.nl
j.m.vanderheijden@pensioenstork.nl
j.martin@fordfound.org
j.mayor@hermes.co.uk
j.mccloskey@aozorabank.co.jp
j.mccourt@easternbk.com
j.mcelroy@hermes.co.uk
j.mckinlay@easternbk.com
j.meesters@dnb.nl
j.milke@frankfurt-trust.de

j.montella@robeco.nl
j.morito@mitsui.com
j.mudie@aozorabank.co.jp
j.murphy@hermes.co.uk
j.muyrers@azl-group.com
j.nakazeki@ny.tr.mufg.jp
j.neele@robeco.nl
j.netherthorpe@mwam.com
j.nguessan@afdb.org
j.norberg@mfs.com
j.p.f.vanrhee@vanlanschot.com
j.p.vanwijngaarden@vanlanschot.com
j.pang@robeco.nl
j.peperkamp@robeco.nl
j.pollard@lcfr.co.uk
j.potocki@eib.org
j.r.robinson@mail.utexas.edu
j.rasmussen@nordea.com
j.roca_ll@generali.es
j.ruizenveld@robeco.com
j.ruizeveld@robeco.nl
j.s.mosselaar@robeco.nl
j.sage@fordfound.org
j.sainz@iberdrola.es
j.scarfone@frankfurt-trust.de
j.schuurman@robeco.nl
j.sender@efxcap.com
j.sengera@westlb.de
j.sfiroudis@olayangroup.com
j.smit@robeco.nl
j.stam@vanlanschot.com
j.steven.evans@csam.com
j.storm@vanlanschot.com
j.sun@ny.tr.mufg.jp
j.t.underwood@ledyardbank.com
j.tate@noemail.com
j.teo@shell.com
j.thompson@bouwfonds.nl
j.tillotson@hermes.co.uk
j.tobin@dowcorning.com
j.v.hinchey@sepiv.shell.com
j.v.hinchley@sepiv.shell.com
j.van.ijserloo@robeco.nl
j.van.t.veer@fmo.nl
j.vanbavel@vanlanschot.com
j.vanbuchanan@pncbank.com
j.vandectaats@pensioenstork.nl

j.vonsceiver@bbh.com
j.w.de.moor@robeco.nl
j.w.vollack@nyc.rabobank.com
j.ward@easternbk.com
j.weinhold@sskhan.de
j.whitehorn@wafra.com
j.wood@nrcl.com
j.wright@bspf.co.uk
j?rg.sittner@db.com
j_bruce_martin@vanguard.com
j_carter@freddiemac.com
j_fedderly@putnam.com
j_guiroga@bancourquijo.es
j_kutin@putnam.com
j_kuzan@ml.com
j_maruyama@nam.co.jp
j_whelan@ml.com
j2z@americancentury.com
j4crawford@crawfordinvestment.com
j5p@americancentury.com
ja256@cornell.edu
jaa7@ntrs.com
jaana.myllynen@nokia.com
jaap.bastiaansen@philips.com
jaap.spruyt@mn-services.nl
jaap.van.dam@pggm.nl
jaap.veerman@nl.abnamro.com
jab@bankinvest.dk
jab15@ntrs.com
jabaldwin@bloomberg.net
jabari.magnus@blackrock.com
jabaz.mathai@barclaysglobal.com
jabers@kia.gov.kw
jabitbol@invercaixa.es
jaboselli@wellington.com
jac.kragt@pggm.nl
jac@artemisinvest.com
jac@columbus.com
jac@jwbristol.com
jacadrwell@mmm.com
jacastillero@gruposantander.com
jacco.koopmans@pggm.nl
jacco.maters@lodh.com
jacek.jurczynski@bph.pl
jacek.ostas@bph.pl
jacek.treter@bsibank.com
jach04@handelsbanken.se

LBH - Derivatives Counterparties Email Service List

jacinta.wagner@hyporealestate.com
jacinta_saldanah@acml.com
jack.ablin@harrisbank.com
jack.ahlert@wellsfargo.com
jack.ambrosio@prudential.com
jack.bernard@dresdnerrcm.com
jack.bolick@honeywell.com
jack.broeren@pncbank.com
jack.crawford@jpmorgan.com
jack.cunha@chase.com
jack.d.obrien@lazard.com
jack.f.ogrady@fhlb-pgh.com
jack.falconi@guarantygroup.com
jack.fan@aberdeen-asset.com
jack.fatica@pncadvisors.com
jack.fischer@huntington.com
jack.g.barlage@columbiamanagement.com
jack.gaston@prudential.com
jack.geltosky@bms.com
jack.georgeson@morleyfm.com
jack.gillette@pncbank.com
jack.graham@uk.fid-intl.com
jack.haley@fmr.com
jack.hattem@blackrock.com
jack.jazmadarian@uboc.com
jack.kane@bmo.com
jack.kelley@alliancebernstein.com
jack.kelly@uk.abnamro.com
jack.kerivan@fmr.com
jack.koch@nationalcity.com
jack.lee@aig-huatai.com
jack.lee@credit-suisse.com
jack.lequertier@cpr-am.fr
jack.lin@avmltd.com
jack.m.mcneily@dartmouth.edu
jack.mcgrath@harrisbank.com
jack.mcnally@csfb.com
jack.o'grady@fhlb-pgh.com
jack.pai@email.chinatrust.com.tw
jack.pease@fnbmd.com
jack.peene@sebny.com
jack.powell@libertysavingsbank.com
jack.purcell@suntrust.com
jack.rainer@morgankeegan.com
jack.rasmusson@clark.wa.gov
jack.s.crawford@jpmorgan.com
jack.spross@ftnfinancial.com

LBH - Derivatives Counterparties Email Service List

jack.sullivan@wachovia.com
jack.tsai@email.chinatrust.com.tw
jack.tse@fmr.com
jack.waters@bnpparibas.com
jack.weiner@daiwausa.com
jack.werne@morgankeegan.com
jack.zehner@db.com
jack@adelphi-capital.com
jack@email.esunbank.com.tw
jack@incomeresearch.com
jack@ksmanagement.com
jack_alvo@canadalife.com
jack_b_lake@victoryconnect.com
jack_bannister@troweprice.com
jack_bohn@cargill.com
jack_donnelly@sunlife.com
jack_erbeck@ml.com
jack_jonk@deltalloyd.nl
jack_keil@fanniemae.com
jack_koltes@acml.com
jack_lanphar@bankone.com
jack_loudoun@ldn.invesco.com
jack_macdonald@ml.com
jack_mcgowan@putnam.com
jack_plym@acml.com
jack_rosa@reservefunds.com
jack_tate@prusec.com
jack95@ctnbank.com.tw
jackaman@bloomberg.net
jackb@chgroup.com
jackbrown@oppenheimerfunds.com
jackchen@mail.cbc.gov.tw
jackchen67@bloomberg.net
jackerly@davenportllc.com
jackerman@mail.pnm.com
jackharrison@hsbc.com
jackie.a.francis@gsk.com
jackie.bernstein@inginvestment.com
jackie.carr@morganstanley.com
jackie.doeler@swib.state.wi.us
jackie.glenn@huntington.com
jackie.gross@hp.com
jackie.jessen@midstates.org
jackie.kogler@capmark.funb.com
jackie.lee@asia.ing.com
jackie.m.senat@morganstanley.com
jackie.messerschmidt@thrivent.com

jackie.morris@bmo.com
jackie.reid@barcap.com
jackie.vazquez@us.standardchartered.com
jackie_ayoub@ml.com
jackie_cheung@ml.com
jackie_lucas@protective.com
jacklin@mail.cbc.gov.tw
jackman_jeffrey@jpmorgan.com
jackson.kwan@citadelgroup.com
jackson.yu@citicorp.com
jackson@dbs.com
jackson-j@1stsource.com
jacksonjz@bernstein.com
jacksonyuen@whkbk.com
jacky.cheung@credit-suisse.com
jacky.chow@allegiantgroup.com
jacky.prudhomme@bnpparibas.com
jacky.rezzonico@lodh.com
jacky.stockman@gallaherltd.com
jacky_ah_fong@bankofscotland.co.uk
jacla@danskebank.dk
jaclyn.donaldson@morganstanley.com
jaclyn.roster@aig.com
jaclyn.simard@fmr.com
jaclyn_simpson@putnam.com
jaco.a.venter@jpmorgan.com
jaco.jordaan@pncadvisors.com
jaco.rouw@ingim.com
jacob.albo@caixacatalunya.es
jacob.bjorheim@ubs.com
jacob.bolin@riksbank.se
jacob.dewit@fandc.com
jacob.dowden@bankofamerica.com
jacob.gemmel@swedbankrobur.se
jacob.greer@morgankeegan.com
jacob.gyntelberg@bis.org
jacob.lester@nordea.com
jacob.lundbeck.serup@nordea.com
jacob.mase@aig.com
jacob.miller@ubs.com
jacob.nelson@bis.org
jacob.procuniar@pimco.com
jacob.rojdmark@industrivarden.se
jacob.saumure@pnc.com
jacob.silady@blackrock.com
jacob.topp@nordea.com
jacob.truelsen@nordea.com

LBH - Derivatives Counterparties Email Service List

jacob.w.gibson@jpmorgan.com
jacob.weinstein@fmr.com
jacob_gilman@ssga.com
jacob_habibi@invesco.com
jacob_kleehamer@invesco.com
jacob_manczyk@westlb.com
jacob_williams@countrywide.com
jacobb@fhlbsea.com
jacober.toni@rahnbodmer.ch
jacobgelfand@northwesternmutual.com
jacobo.penaranda@barclays.co.uk
jacobo.sanroman@telefonica-msolutions.com
jacobs@aigfpc.com
jacobsen@bear.com
jacobus.louw@wellsfargo.com
jacooper@bloomberg.net
jacopo.g.saccheri@jpmorgan.com
jacopo.moresco@pioneerinvestments.com
jacopo.turolla@gestielle.it
jacquafondata@fhlb-pgh.com
jacquelien.coes@pggm.nl
jacqueline.a.mihalik@jpmorgan.com
jacqueline.connor@morganstanley.com
jacqueline.evers@ingim.com
jacqueline.flake@jpmorgan.com
jacqueline.flippin@fin.sccgov.org
jacqueline.hay-primus@inginvestment.com
jacqueline.jacques@blackrock.com
jacqueline.johnson@ers.state.tx.us
jacqueline.kelly@pnc.com
jacqueline.kuek@schroders.com
jacqueline.lambert@caam.com
jacqueline.lawarre@pncadvisors.com
jacqueline.ledergerber@credit-suisse.com
jacqueline.mclelland@ercgroup.com
jacqueline.mok@uobgroup.com
jacqueline.pasquarello@morganstanley.com
jacqueline.peinaud@sgam.com
jacqueline.ponti@bsibank.com
jacqueline.redmond@scottishpower.plc.uk
jacqueline.sabella@mutualofamerica.com
jacqueline.schimenti@credit-suisse.com
jacqueline.simpson@rlam.co.uk
jacqueline.smith@ubs.com
jacqueline.sprenger@vontobel.ch
jacqueline.swaine@us.standardchartered.com
jacqueline.vide@bnpparibas.com

jacqueline.walsh@fandc.com
jacqueline.wilhelmy@alliancebernstein.com
jacqueline.x.white@jpmorgan.com
jacqueline.zimmermann@sarasin.ch
jacqueline_bell@ml.com
jacqueline_peterson@troweprice.com
jacqueline_rogers@ml.com
jacqueline_tenuta@freddiemac.com
jacqueline_wan@merck.com
jacquelinequek@dbs.com
jacquelinewang@gic.com.sg
jacquelyn.baker@uk.fid-intl.com
jacquelyn.benson@kemper.com
jacquelyn.kirkland@ssmb.com
jacquelyn.laux@ubs.com
jacquelyn.rush@morganstanley.com
jacquelyne.cavanaugh@janus.com
jacquerioz@bloomberg.net
jacques.beuchat@ubs.com
jacques.bofferding@bgl.lu
jacques.busquet@clamericas.com
jacques.cacheux@bnpparibas.com
jacques.chazelle@caam.com
jacques.crabbe@fortisag.be
jacques.de.marnix@fr.abnamro.com
jacques.dejong@snssecurities.nl
jacques.demaurex@tetral.com
jacques.deraeymaeker@kbc.be
jacques.desaussure@pictet.com
jacques.d'hondt@bnpparibas.com
jacques.dursel@fortisinvestments.com
jacques.favre@lodh.com
jacques.fedorowsky@banquecramer.ch
jacques.gabillon@gs.com
jacques.gerbi@magdebourg.asso.fr
jacques.hautefeuille@creditlyonnais.fr
jacques.hirsch@glgpartners.com
jacques.lucciani@drkw.com
jacques.marmier@nestle.com
jacques.massin@fortisbank.com
jacques.molgo@alcatel.fr
jacques.protin@groupe-mma.fr
jacques.rachi@caam.com
jacques.reich@dexia-bil.com
jacques.skovgaard@danskebank.dk
jacques.souquieres@creditfoncier.fr
jacques.sterck@dexia-am.com

jacques.vallon@credit-suisse.com
jacques.vandenbossche@dexia.be
jacques.vandenherrwewegen@fortisbank.com
jacques.van-leeuwen@ch.michelin.com
jacques.werenn@caam.com
jacques_aigrain@swissre.com
jacques_longerstaey@putnam.com
jacqui.m.gleeson@aib.ie
jacqui.megran@uk.fid-intl.com
jacqui_peachey@ml.com
jacquie.loh@schroders.com
jacueline.dentner@morganstanley.com
jad@nytimes.com
jadam@meag.com
jadamo@fhlbdm.com
jadams@cantor.com
jadams@genre.com
jadams@munder.com
jadams@vartanbank.com
jaday@lehman.com
jaddeo@mfs.com
jade.mondschein@alliancebernstein.com
jade@keb.co.kr
jadelavega@nafin.gob.mx
jadem@princeton.edu
jadidjaja@sunamerica.com
jadran.trevisan@eni.it
jadwiga.bialkowska@bbg.co.uk
jadygan@lmus.leggmason.com
jae.ahn@barcap.com
jae.choi@lehman.com
jae.kim@ubs.com
jae@jwbristol.com
jae@sandlercap.com
jae_yoon@nylim.com
jae83@cornell.edu
jaechoonl@seoulbank.net
jaeger.g@mail.hk.g-bank.nl
jaehwanlee@hanabank.com
jaehyun.jo@samsung.com
jaeiklee@hanabank.com
jaejinyang@hanabank.com
jaejpark@kfb.co.kr
jaekimny@gmail.com
jaesuk.yang@samsung.com
jaewonpark@hanabank.com
jaf@baupost.com

LBH - Derivatives Counterparties Email Service List

jafarrar@russell.com
jaferrari@tiaa-cref.org
jaffar.rizvi@unb.ae
jafiorilla@delinvest.com
jafriedman@chevychasebank.net
jag.em@adia.ae
jag.ie@adia.ae
jag@baupost.com
jag@dodgeandcox.com
jaga.bukowska@db.com
jagadish_kakumanu@putnam.com
jaganmohan@rbi.org.in
jagatnarine.churaman@lazard.com
jagdeep.ghuman@fafadvisors.com
jagdeep_bachher@manulifeusa.com
jagdip.gill@db.com
jage@pggm.nl
jageller@russell.com
jaggiha@exchange.ml.com
jagoglia@refco.com
jagramonte@nb.com
jagruber@amfin.com
jagudo@bloomberg.net
jaguilar@invercaixa.es
jah@danskecapital.com
jah@nbim.no
jahangir.aka@sg.standardchartered.com
jaharkav@exchange.ml.com
jahern@angelogordon.com
jahh@capgroup.com
jahorowitz@wellington.com
jahsler@msfi.com
jai.jacob@lazard.com
jai.tanwar@inginvestment.com
jai.wall@solvay.com
jaidip.singh@morganstanley.com
jaiello@certusmgt.com
jaijit_kumar@newyorklife.com
jaime.amselem@barclays.com
jaime.before@ibtco.com
jaime.frade@sbafla.com
jaime.halligan@statestreet.com
jaime.lee@barclaysglobal.com
jaime.llano@trs.state.tx.us
jaime.lykes@prudential.com
jaime.moreno@allianz.es
jaime.nicolasmoure@telefonica.es

jaime.vieser@db.com
jaime.villa@pimco.com
jaime@mwvinvest.com
jaime_hanson@mgic.com
jaime_kiehn@putnam.com
jaime-anne.fabio@pimco.com
jaimi.goodfriend@citadelgroup.com
jaimie.lowe@unilever.com
jaimin_patel@ml.com
jain.kim@statestreet.com
jain@deshaw.com
jainsworth@babsoncapital.com
jaiwish.nolan@db.com
jaj@montier.co.uk
jakbe@danskebank.dk
jake.a.gehret@bbh.com
jake.abry@ccastrategies.com
jake.borbridge@aiminvestments.com
jake.gaul@lodh.com
jake.hindelong@credit-suisse.com
jake.lee@uboc.com
jake.lowery@inginvestment.com
jake.moloznik@pnc.com
jake.nartey@csam.com
jake.newman@insightinvestment.com
jake.pham@alliancebernstein.com
jake.robbins@insightinvestment.com
jake.sudbery@db.com
jake.thomson@morganstanley.com
jake.zelnick@wachovia.com
jake@incomeresearch.com
jake@moorecap.com
jake_rehor@putnam.com
jakewill75@bloomberg.net
jakewilliams@keybanccm.com
jakhtar@hbk.com
jakob.bak@paretopartners.com
jakob.baumgartner@juliusbaer.com
jakob.bothmann@llbw.de
jakob.frauenschuh@pioneerinvestments.at
jakob.grinbaum@nb.se
jakob.holm@janus.com
jakob.krummenacher@ubs.com
jakob.larsen@jyskebank.dk
jakob.norgaard@danskebank.dk
jakob.poggensee@telekom.de
jakob.schoechli@claridenleu.com

jakob.skjold.vejlo@storebrand.com
jakob.vonkalckreuth@credit-suisse.com
jakob.zgraggen@credit-suisse.com
jakobson_patrick@jpmorgan.com
jakoh@bok.or.kr
jaku@chevron.com
jakub.crhonek@citadelgroup.com
jakub.janicki@de.pimco.com
jakub.koscielski@bph.pl
jalal.akhavein@barclaysglobal.com
jalal@bbkonline.com
jalbeck@bayernlbny.com
jalbright@waddell.com
jaldave@troweprice.com
jale.ataman@tcmb.gov.tr
jale@danicapension.dk
jalel.kallel@axa-im.com
jaleman@banamex.com
jalexander@bear.com
jalil_patel@conseco.com
jalissan@tiaa-cref.org
jallan@cantor.com
jalletto@arielinvestments.com
jallsopp@newstaram.com
jalord@wellington.com
jalston@russell.com
jaltitis@notes.banesto.es
jalusick@millertabak.com
jalvarado@bloomberg.ne
jalvarezranz@grupobbva.com
jam@sitinvest.com
jama@nykredit.dk
jamaang@riyadbank.com
jamagsila@bci.it
jamal.barnes@citadelgroup.com
jamal.benerroua@axa-im.com
jamand@congressasset.com
jamaoma@exchange.ml.com
jamarke@bloomberg.net
jamato@lehman.com
jambrose@hcmlp.com
jame_e_fargis@fleet.com
jame_j_balazsy@victoryconnect.com
jameagher@ibtco.com
jamee.smith@fmr.com
jameilia@kuwait-fund.org
jamenta@sscinc.com

james.a.brown@jpmorganfleming.com
james.a.combias@us.hsbc.com
james.a.murphy@aibbny.ie
james.a.pitkin@jpmorgan.com
james.a.robinson@state.tn.us
james.a.stouse@ncmi.com
james.a.tomlin@jpmchase.com
james.a.waters@gs.com
james.abbey@mackayshields.com
james.accurso@capitalmanagmentcorp.com
james.ahn@jpmorgan.com
james.anglin@db.com
james.armstrong@raymondjames.com
james.arnold@db.com
james.athey@aberdeen-asset.com
james.attwell@barclaysglobal.com
james.b.freeze@bankofamerica.com
james.bailey-house@chase.com
james.barber@gs.com
james.barratt@nomura.co.uk
james.barrett@nationalcity.com
james.barrett@omam.co.uk
james.barrineau@alliancebernstein.com
james.batterman@lazard.com
james.beam@pncadvisors.com
james.berger@glgpartners.com
james.bergin@ny.frb.org
james.bernier@pncbank.com
james.bis@inginvestment.com
james.blake@threadneedle.co.uk
james.bondelid@pncbank.com
james.bristow@blackrock.com
james.broderick@citigroup.com
james.brotherston@intesasanpaolo.co.uk
james.burchett@national_city.com
james.burke1@wachovia.com
james.burns@tcw.com
james.burzotta@pnc.com
james.c.chen@hsbcrepublic.com
james.c.chen@morganstanley.com
james.c.chu@aexp.com
james.c.dunne@aibbny.ie
james.c.ho@jpmorgan.com
james.cairns@gm.com
james.camp@eagleasset.com
james.canney@fhlbboston.com
james.cannon@morleyfm.com

james.cantrell@mercantile.com
james.carey@bankofamerica.com
james.cassidy@ubs.com
james.catling@gs.com
james.catudal@fmr.com
james.cavanagh@fandc.com
james.chandler@credit-suisse.com
james.chao@ubs.com
james.chiu@chinatrust.com.tw
james.choi@yale.edu
james.cielinski@gs.com
james.clark@midfirst.com
james.clark@ny.frb.org
james.clifford@black-river.com
james.clunie@swip.com
james.connell@cba.com.au
james.conrad@allianz.de
james.conroy@citigroup.com
james.cooke@colonialfs.co.uk
james.cooke@tudor.com
james.cooper@sgcib.com
james.cortez@schwab.com
james.coughlin@us.mizuho-sc.com
james.coutts@morganstanley.com
james.cowan@morganstanley.com
james.coyne@pncadvisors.com
james.craft@ubs.com
james.creighton@db.com
james.cure@barclays.co.uk
james.d.mcnerny@jpmorgan.com
james.d.pierce@schwab.com
james.d.richard@db.com
james.damron@ppmamerica.com
james.danza@moorecap.com
james.darch@db.com
james.d'arcy@columbiamanagement.com
james.davidson@db.com
james.debunsen@insightinvestment.com
james.delmedico@ubs-oconnor.com
james.denton@daiwausa.com
james.depierre@columbiamanagement.com
james.devins@alliancebernstein.com
james.dezellar@chicagoequity.com
james.diedrich@fafadvisors.com
james.dier@thrivent.com
james.dolby@bnlmail.com
james.donald@lazard.com

james.dorment@inginvestment.com
james.douthitt@wamu.net
james.dow@bailliegifford.com
james.dowding@hsbcam.com
james.dowling@aig.com
james.downey@cazenove.com
james.doyle@capmark.funb.com
james.dunigan@pncbank.com
james.dunn@harrisbank.com
james.dunne@harrisbank.com
james.dykstal@commercebank.com
james.e.bauman@jpmorgan.com
james.e.bayne@exxon.com
james.e.cook@bankofamerica.com
james.e.gibson@jpmorgan.com
james.e.rossman@us.hsbc.com
james.edwards@socgen.com
james.evans@bbh.com
james.f.drake@jpmorgan.com
james.f.jackson@himco.com
james.farrell@citadelgroup.com
james.fell@lgim.co.uk
james.fellows@columbiamanagement.com
james.fernandes@lazard.com
james.ferrarelli@morganstanley.com
james.fitzgerald@citizensbank.com
james.flood@fandc.com
james.foley@bms.com
james.forster@ahliunited.com
james.foster@silvantcapital.com
james.furman@ubs.com
james.g.faunce@db.com
james.gala@fremontbank.com
james.gale@hsbcib.com
james.gallagher@drkw.com
james.gallant@fmr.com
james.galliland@barclaysglobal.com
james.gannon@swib.state.wi.us
james.garvey@lazard.com
james.gaul@bostonadvisors.com
james.gegg@aberdeen-asset.com
james.geiger@minnesotamutual.com
james.gerard@fmr.com
james.gertie@yesbank.com
james.gildersleeve@citadelgroup.com
james.goldberg@tcw.com
james.gonzalez@hp.com

james.grady@db.com
james.gregory@jpmorgan.com
james.griffin@inginvestment.com
james.griffin@uk.fid-intl.com
james.grigg@alliancebernstein.com
james.grigg-euro@db.com
james.guptill@wachovia.com
james.h.scott@morganstanley.com
james.h.stothard@jpmorgan.com
james.hadfield@mondrian.com
james.hagedorn@harrisbank.com
james.hallisey@bnymellon.com
james.halloran@nationalcity.com
james.hamby@everbank.com
james.han@rabobank.com
james.hanson@jpmorganfleming.com
james.harrigan@ny.frb.org
james.hassett@tcw.com
james.hasso@inginvestment.com
james.healy@pioneerinvest.com
james.hedley@ubs.com
james.herbst@prudential.com
james.hill@himco.com
james.hille@trs.state.tx.us
james.hnilo@ubs.com
james.hogan@rothschild.com.au
james.hordern@gs.com
james.hotchkiss@firstmidwest.com
james.hughes@uk.abnamro.com
james.hummel@mortgagefamily.com
james.hurley@icap.com
james.hutchinson@pncbank.com
james.illsley@jpmorgan.com
james.j.croyle@norwest.com
james.j.hayes@fmr.com
james.j.hollis@bankofamerica.com
james.j.hollis@citizensbank.com
james.j.howie@jpmorgan.com
james.j.kovach@morganstanley.com
james.jacoby@aiminvestments.com
james.jakobek@libertymutual.com
james.johnson@wachovia.com
james.joicey-cecil@credit-suisse.com
james.jones@harrisbank.com
james.jopio@nationstarmail.com
james.jordan@db.com
james.joyce@mondrian.com

james.kanos@moorecap.com
james.kauffmann@inginvestment.com
james.keen@commerzbankib.com
james.keenan@blackrock.com
james.kenney@morleyfm.com
james.kent@bmonb.com
james.kim@fmr.com
james.kim@mizuhocbus.com
james.king@thrivent.com
james.klusmeier@4086.com
james.kolovos@pncbank.com
james.kubaney@pncbank.com
james.kumpf@blackrock.com
james.kwok@sgam.com
james.laing@aberdeen-asset.com
james.lark@rbc.com
james.lavan@fandc.com
james.law@ubs.com
james.lazzara@inginvestment.com
james.leasure@pacificlife.com
james.lee@janus.com
james.lee@sunamerica.com
james.leighton@citicorp.com
james.liewcs@uobgroup.com
james.liljedahl@ibtco.com
james.lim@barclaysglobal.com
james.lin@cba.com.au
james.livingstone-wallace@sgam.com
james.lowery@gwl.com
james.lyons@uk.mufg.jp
james.m.ireland@jpmorgan.com
james.m.mcloughlin@jpmorgan.com
james.m.nguyen@intel.com
james.m.yang@jpmorganfleming.com
james.maciver@pnc.com
james.mahon@jpmorgan.com
james.maino@wachovia.com
james.malgier@bnymellon.com
james.malles@ubs.com
james.manders@hk.nomura.com
james.martinos@lazard.com
james.mason@glgpartners.com
james.maul@mhcb.co.uk
james.maun@uk.fid-intl.com
james.mcalevey@augustus.co.uk
james.mcalevey@juliusbaer.com
james.mccabe@us.standardchartered.com

james.mccrane@prudential.com
james.mccunn@whartonco.com
james.mcelligott@fmr.com
james.mcevoy@sachsenlb.ie
james.mcgovern@bnymellon.com
james.mcintosh@gartmore.com
james.mcintyre@moorecap.com
james.mckean@insightinvestment.com
james.mclaren@blackrock.com
james.mclellan@ubs.com
james.mcmahon@rbc.com
james.menzies@lasmo.com
james.michie@lgim.co.uk
james.middleton@barclaysglobal.com
james.millward@sgcib.com
james.mitchell.jr@corporate.ge.com
james.moffett@umb.com
james.moi@dkib.com
james.monroe@carolinafirst.com
james.moody@utc.com
james.moore@hcmny.com
james.morrow@fmr.com
james.morton@pncbank.com
james.moynihan@pioneerinvestments.com
james.mr.saunders.watson@fleming.com
james.mudie@shinseibank.com
james.munoz@ibtco.com
james.naklicki@bbh.com
james.neill@westlb.co.uk
james.nicholas@ubs-oconnor.com
james.nielson@fmr.com
james.nisbet@hsbcib.com
james.nisbet@uk.btmeurope.com
james.nolan@philips.com
james.oakley@lehman.com
james.oatham@lgim.co.uk
james.o'connor@bankofengland.co.uk
james.ogilvy@axa-im.com
james.o'grady@lazard.com
james.oliver@glgpartners.com
james.ong@himco.com
james.p.rutzen@wellsfargo.com
james.p.shanahan@jpmorgan.com
james.palmer@usbank.com
james.palmieri@ge.com
james.parry@fidelity.com
james.passavant@prudential.com

james.paviolitis@capmark.funb.com
james.pearson@norwich-union-life.co.uk
james.pennell@bloomberg.com
james.persico@ge.com
james.peterson@ncmcapital.com
james.peyton@gm.com
james.pienta@tmgchicago.com
james.pieri@rabobank.com
james.pitt@axa-im.com
james.pollock@moorecap.com
james.pomery@barclaysglobal.com
james.potesky@credit-suisse.com
james.proudman@bankofengland.co.uk
james.pulsford@db.com
james.purisky@pncadvisors.com
james.r.andrew@jpmorgan.com
james.r.elliot@jpmorgan.com
james.r.fries@dartmouth.edu
james.r.kerr@jpmorgan.com
james.r.knudsen@conocophillips.com
james.r.mckeever@aib.ie
james.r.ryan@lmco.com
james.r.stevens@gartmore.com
james.r.walker@jpmorgan.com
james.r.wetschka@wellsfargo.com
james.radke@ubs-oconnor.com
james.ramsay@mackayshields.com
james.reed@umb.com
james.reidy@jpmorganfleming.com
james.repard@jpmorgan.com
james.revere@lgim.co.uk
james.rich@beverlynational.com
james.rigney@fmr.com
james.ritchie@nationalcity.com
james.rochat@ceridian.com
james.roche@rbccm.com
james.rolfs@thrivent.com
james.rudd@lloydstsb.co.uk
james.ruskin@us.bnpparibas.com
james.russo@alliancebernstein.com
james.ryan@pnc.com
james.saunders@glgpartners.com
james.savage@ironoakadvisors.com
james.schmank@6thaveinvest.com
james.schuler@bmo.com
james.scott@cba.com.au
james.scott@prudential.com

james.semler@fandc.co.uk
james.sena@inginvestment.com
james.serhant@thehartford.com
james.sharer@bpd.treas.gov
james.shelton@hsbcib.com
james.sherman@ubs.com
james.shervington@halbis.com
james.shevlet@tcw.com
james.shore@lazard.com
james.sias@usbank.com
james.smith@resolutionasset.com
james.snelgrove@moorecap.co.uk
james.sperans@morganstanley.com
james.squires@bailliegifford.com
james.strecker@bbh.com
james.stubbs@ncfcorp.com
james.sullivan@pnc.com
james.sullivan@prudential.com
james.sweet@national-city.com
james.swindler@umb.com
james.t.green@gsk.com
james.tadion@lodh.com
james.talbot@bankofengland.co.uk
james.tatera@lazard.com
james.taylor@gibuk.com
james.telders@rabobank.com
james.templeman@barclaysglobal.com
james.thalacker@hcmny.com
james.thompson@aberdeen-asset.com
james.thorneley@aberdeen-asset.com
james.thorpe@moorecap.co.uk
james.todd@fmr.com
james.tresler@us.socgen.com
james.tsang@aig.com
james.tsang@bbh.com
james.turner@morleyfm.com
james.upton@morganstanley.com
james.vail@inginvestment.com
james.vellanti@kochglobalcapital.com
james.vokins@morleyfm.com
james.w.king@citi.com
james.w.leong@gmail.com
james.w.paulsen@wellscap.com
james.wagenhofer@abnamro.com
james.walker@gibuk.com
james.wallin@alliancebernstein.com
james.walsh@cornell.edu

james.walter@national-city.com
james.waring@rbsgc.com
james.white@ny.frb.org
james.wigley@ffandp.com
james.willison@msdw.com
james.wilson@aberdeen-asset.com
james.wipf@credit-suisse.com
james.wipf@csam.com
james.witterschein@pncadvisors.com
james.wohler@bancaintesa.it
james.wolf@mackayshields.com
james.wong@bmonb.com
james.wong@sumitomotrust.co.jp
james.wt.fisher@jpmorgan.com
james.wulforst@fmr.com
james.wykes@tdsecurities.com
james.x.madison@jpmorgan.com
james.y.wu@chase.com
james.y.yao@us.hsbc.com
james.young@pncadvisors.com
james.z.ford@jpmorgan.com
james.zbach@pnc.com
james.ziegler@advantuscapital.com
james@adia.co.uk
james@ardsley.com
james@caxtonrvh.com
james@citadelgroup.com
james@findlaypark.com
james@fortisinvestments.com
james_agostisi@nylim.com
james_bailey@keybank.com
james_bean@freddiemac.com
james_beechler@fanniemae.com
james_callahan@freddiemac.com
james_callahan@ssga.com
james_canney@ssga.com
james_carney@dom.com
james_cataldo@fhlbboston.com
james_chang@calpers.ca.gov
james_conklin@putnam.com
james_conner@acml.com
james_contis@ssga.com
james_cooney@ml.com
james_d_troyer@vanguard.com
james_damian@troweprice.com
james_donahue@ssga.com
james_doolittle@notes.ntrs.com

james_eckler@putnam.com
james_erven@msdw.com
james_faulker@vanguard.com
james_faulkner@ssga.com
james_fetch@putnam.com
james_g_brown@fleet.com
james_g_dempsey@ustrust.com
james_gallant@scotiacapital.com
james_glascock@providentcompanies.com
james_gregory@notes.ntrs.com
james_groins@ci.richmond.ca.us
james_harries@newton.co.uk
james_havrilla@freddiemac.com
james_herbst@prudential.com
james_johnson@fanniemae.com
james_k_kaesberg@keybank.com
james_k_pollock@comerica.com
james_karpowicz@mgic.com
james_klocek@ssga.com
james_kramer@ssga.com
james_kramer@ssga.statestreet.com
james_lamb@putnam.com
james_landers@ustrust.com
james_lee@agc.com
james_lenton@blockrock.com
james_li@cpf-aa.com
james_li@nacm.com
james_lowen@newton.co.uk
james_m_albers@victoryconnect.com
james_macmillan@blackrock.com
james_macmiller@troweprice.com
james_macpherson@blackrock.com
james_macri@acml.com
james_mason@hilton.com
james_mauro@ssga.com
james_mchugh@vanguard.com
james_menapace@acml.com
james_mitro@putnam.com
james_molloy@swissre.com
james_nielson@putnam.com
james_osborne@keybank.com
james_pagano@ml.com
james_pitman@americancentury.com
james_polk@putnam.com
james_prusko@putnam.com
james_r_moser@putnam.com
james_reichert@ssga.com

james_revere@mfcinvestments.com
james_rosenstock@sonyusa.com
james_roth@agfg.com
james_rowan@hsb.com
james_russell@ml.com
james_shannon@sunlife.com
james_slater@cibcmellon.com
james_smith@nylim.com
james_t_anderson@fleet.com
james_tayler@swissre.com
james_taylor@nochubank.or.jp
james_thomas@putnam.com
james_tolento@ml.com
james_tomlins@blackrock.com
james_turner@westlb.co.uk
james_wilhelm@riggsbank.com
james_willis@invesco.com
james_zhan@ml.com
james_zucco@fanniemae.com
james1.pearson@hsbcgroup.com
james3.nolan@citigroup.com
james3.russell@prudential.com
jamesa@jwseligman.com
jamesb.bis@inginvesstments.com
jamescap@bloomberg.net
jameschia@mas.gov.sg
james-db.henderson@db.com
jamesh@fhlbsea.com
jameshsueh@cathaylife.com.tw
jamesj@hcmny.com
jamesk08@bloomberg.net
jameskhoo@ocbc.com
jamesklee@gar-ltd.com
jamesl.farrell@harrisbank.com
jamesliew@temasek.com.sg
jamesmanning@statestreet.com
james-mg.patterson@db.com
jameson.hick@rbccm.com
jameson.r.miller@bankofamerica.com
jamesr.meyers@himco.com
jamesra@iadb.org
jamess@mcm.com
jamesshih@fpg.com.tw
jamessin@mas.gov.sg
jamestankh@dbs.com
jameswhite@bloomberg.net
jamesxu@tudor.com

james-y.lee@db.com
jamesyang@megabank.com.tw
jamey.thompson@citadelgroup.com
jamie.a.baum@db.com
jamie.adams@morganstanley.com
jamie.augustine@morgankeegan.com
jamie.bebb@cis.co.uk
jamie.behar@gmam.com
jamie.bianchi@fmr.com
jamie.c.stephens@jpmorgan.com
jamie.carter@alliancebernstein.com
jamie.choi@lloydstsb.co.uk
jamie.cornell@fmr.com
jamie.coutts@ubs.com
jamie.cox@commerzbankib.com
jamie.cumming@aberdeen-asset.com
jamie.day@aberdeen-asset.com
jamie.dixon@pramericafi.com
jamie.ferbrache@credit-suisse.com
jamie.frederick@pnc.com
jamie.grant@axa-im.com
jamie.gregory@wachovia.com
jamie.guenther@db.com
jamie.guild@t-mi.com
jamie.gurton@barclaysglobal.com
jamie.habegger@huntington.com
jamie.hooper@fandc.com
jamie.horvat@agf.com
jamie.j.streeter@jpmorganfleming.com
jamie.jenkins@fandc.com
jamie.k.johnson@wellsfargo.com
jamie.kanterman@soros.com
jamie.kelner@prudential.com
jamie.klatsky@citi.com
jamie.lewin@gartmore.com
jamie.matlack@dillonread.com
jamie.mcconnachie@chase.com
jamie.michaels@gecapital.com
jamie.milne@moorecap.co.uk
jamie.mitchell@thehartford.com
jamie.morris@seb.se
jamie.murdoch@aegon.co.uk
jamie.oneill@wachovia.com
jamie.pagliocco@fmr.com
jamie.pasterick@bankofamerica.com
jamie.plantenberg@gmacrfc.com
jamie.pratt@db.com

jamie.reilly@prudential.com
jamie.silk@jpmorgan.com
jamie.smiles@gcm.com
jamie.swain@inginvestment.com
jamie.swisher@wachovia.com
jamie.tucker@aig.com
jamie.weiss@bmonb.com
jamie.wise@bmonb.com
jamie.zendel@mutualofamerica.com
jamie@cambinv.com
jamie@primco.com
jamie_colvin@cargill.com
jamie_kiggen@acml.com
jamie_korner@newton.co.uk
jamie_kudrako@swissre.com
jamiec@bgi-group.com
jamieg@wharton.upenn.edu
jamieh@tcbank.com.tw
jamiep.wood@biam.boi.ie
jamiesc@vankampen.com
jamiesont@aetna.com
jamil.bahous@juliusbaer.com
jamil.hallak@barep.com
jamil.hamdan@db.com
jamil.marques@ubs.com
jamil@bnm.gov.my
jamison.vanniel@tcw.com
jamoore@russell.com
jamsallem@etoilegestion.fr
jamzidi@petronas.com.my
jan.ahlander@sandvik.com
jan.andersen@al-bank.dk
jan.anderson@nordstrom.com
jan.andreassen@moa.norges-bank.no
jan.avonts@ingim.com
jan.b.bronselaer@fortisbank.com
jan.baars@morganstanley.com
jan.bassewitz@warburg-ai.com
jan.berg@credit-suisse.com
jan.bockelmann@bankgesellschaft.de
jan.bottermann@national-bank.de
jan.boudewijns@dexia-am.com
jan.breivik@sparebank1.no
jan.brickey@ercgroup.com
jan.brunn@swedbankrobur.se
jan.bryding@seb.dk
jan.daems@dexia.be

**LBH - Derivatives Counterparties Email Service List**

jan.dash@moorecap.com
jan.debruijn@threadneedle.co.uk
jan.dehn@ashmoregroup.com
jan.dejonge@nordlb.com
jan.deroost@fortisinvestments.com
jan.dewit@nbb.be
jan.dhondt@nbb.be
jan.eibich@hsh-nordbank.com
jan.elischberger@sfs.siemens.de
jan.erik.saugestad@im.storebrand.no
jan.faller@hcmny.com
jan.faltin@allianzgi.de
jan.fischer@bw-bank.de
jan.focken@sparkasse-bremen.de
jan.friedli@aiminvestments.com
jan.friske@westlbtrust.com
jan.gregor@sarasin.ch
jan.grindrod@himco.com
jan.groen@bankofengland.co.uk
jan.grootendorst@achmea.nl
jan.grunow@sl-am.com
jan.harmsen@uk.abnamro.com
jan.hedges@tudor.com
jan.heesters@eu.effem.com
jan.ho@jpmorganfleming.com
jan.hofmeister@lbbw.de
jan.ivar.klausen@dnbnor.no
jan.jansens@unilever.com
jan.juretzka@oppenheim.de
jan.kennedy@deka.de
jan.kilbak@hsh-nordbank.com
jan.klype@orkfin.no
jan.koczwara@helaba.de
jan.kolstad@dnb.no
jan.kotatko@sl-am.com
jan.kraemer@commerzbank.com
jan.krueger@lbbw.de
jan.kvalsvik@klp.no
jan.lamme@nl.abnamro.com
jan.lebbe@ing.be
jan.liden@foreningssparbanken.se
jan.lilja@foreningssparbanken.se
jan.lissaker@sandvik.com
jan.loeys@jpmorganfleming.com
jan.longeval@degroof.be
jan.lundquist@swedbank.com
jan.luschen@ingim.com

jan.maass@westimmobank.de
jan.mathiasen@nordeasecurities.com
jan.maurits.de.vries@achmea.nl
jan.meyer@usbank.com
jan.muench@drkw.com
jan.nellemann@jyskeinvest.dk
jan.o.andersson@swedbank.com
jan.oertzen@condor-versicherungsgruppe.de
jan.olsson@db.com
jan.ooms@fortisinvestments.com
jan.parsons@seb.se
jan.pedersen@nordea.lu
jan.peterhans@ubs.com
jan.peters@carval.com
jan.pieterse@westam.com
jan.plesar@juliusbaer.com
jan.poser@sarasin.ch
jan.qvigstad@norges-bank.no
jan.ritter@nordea.com
jan.rosenzweig@hsh-nordbank.co.uk
jan.ruecker@volkswagen.de
jan.salih@uk.fid-intl.com
jan.sarlvik@nb.se
jan.sauter@nordea.se
jan.scherer@ubs.com
jan.schneider@graffenried-bank.ch
jan.schommartz@nlcal.mail.abb.com
jan.schopen@de.pimco.com
jan.schubert@hsh-nordbank.com
jan.sijssens@fortisinvestments.com
jan.skovsby@nordea.com
jan.smedts@dexia.com
jan.sommerhalder@aigpb.com
jan.stevens@lombardodier.com
jan.straatman@ingim.com
jan.striepke@hsh-nordbank.com
jan.theo.varkevisser@pggm.nl
jan.tradgardh@fsb.se
jan.treuren@db.com
jan.trompell@hsh-nordbank.com
jan.vanermen@fortis.com
jan.vantomme@puilaetco.com
jan.vedersoe@danskebank.dk
jan.vennemo@dnbnor.no
jan.verbrugge@fortisinvestments.com
jan.verhaeghen@vanlanschot.be
jan.viebig@dws.de

jan.wassenaar@barclayscapital.com
jan.westring@se.abb.com
jan.wicke@dbv-winterthur.de
jan.wiessner@dit.de
jan.willem.cartens@mn-services.nl
jan.willem.meulenkamp@nl.fortis.com
jan.willem.van.oostveen@pggm.nl
jan.willem.vis@fortisinvestments.com
jan.willemsen@fandc.nl
jan.wim.derks@ingim.com
jan.winnefeld@db.com
jan.wurslin@modern-woodmen.org
jan.zimmermann@union-investment.de
jan@ardsley.com
jan_drahota@kb.cz
jan_elberse@chiron.com
jan_jaeger@swissre.com
jan_kupfer@hvbamericas.com
jan_luytjes@freddiemac.com
jan_nejedly@kb.cz
jan_vejmelek@kb.cz
jana.benesova@moorecap.co.uk
jana.petrovcic@credit-suisse.com
jana.ritter@ahbr.de
jana_wolfova@putnam.com
janahan.rajaratnam@advantuscapital.com
janak.patel@blackrock.com
janakinath.rao@fhlbny.com
janakraj@rbi.org.in
jan-alexander.posth@lbbw.de
janan_boehme@americancentury.com
jan-christoph.breiter@db.com
janchristoph.gebhardt@unicreditgroup.at
janders2@bloomberg.net
janderson@arco.com
janderson@bailliegifford.co.uk
janderson@standishmellon.com
jandreou@bankofcanada.ca
jandrews@newstar.com
jandrews2@bloomberg.net
jandrucko_b@jpmorgan.com
jane.attwell@citicorp.com
jane.barr@glgpartners.com
jane.brown@db.com
jane.buyers-russo@jpmorgan.com
jane.coffey@rlam.co.uk
jane.collins@csam.com

LBH - Derivatives Counterparties Email Service List

jane.cosmas@uk.fid-intl.com
jane.graham@axacs.com
jane.grulke@pacificlife.com
jane.hackney@ge.com
jane.hamblin@glgpartners.com
jane.heenan@uk.fid-intl.com
jane.henderson@cgii.com
jane.hsu@pacificlife.com
jane.kenny@fmr.com
jane.kizhner@moorecap.com
jane.knight@insightinvestment.com
jane.leung@barclaysglobal.com
jane.liou@fidelity.com
jane.loo@sg.standardchartered.com
jane.low@hvbasia.com
jane.lundquist@rocklandtrust.com
jane.mcdevitt@pncbank.com
jane.michael@pncbank.com
jane.montana@barclaysglobal.com
jane.moulding@group.novartis.com
jane.neill@biam.boi.ie
jane.o'brien@uk.fid-intl.com
jane.repensek@wamu.net
jane.rowell@northernrock.co.uk
jane.s.bennett@jpmorgan.com
jane.s.scott@chase.com
jane.schneirov@alliancebernstein.com
jane.shakespeare@aberdeen-asset.com
jane.snorek@fafadvisors.com
jane.stedman@fmr.com
jane.watters@newstaram.com
jane.xia@opcap.com
jane.zhang@mackayshields.com
jane@alfacapital.co.uk
jane_edmondson@nacm.com
jane_harps@westlb.com
jane_mcmanus@troweprice.com
jane_sibley@cgnu.net
jane_somerville@standardlife.com
jane_winchester@newton.co.uk
jane_wride@ldn.invesco.com
jane_xu@ml.com
janeen.donati@tudor.com
jan-eike.ehlers@neelmeyer.de
janek.wichtowski@tdsecurities.com
janeleung@wwinv.com.hk
janell.mcdowell@tcw.com

janelle_joaquim@ustrust.com
janellecheng@dbs.com
janelow@mas.gov.sg
janenielsen@nordea.com
janepia.andersen@danskesecurities.com
jan-eric.fillieule@sinopia.fr
jan-erik.schulien@dws.de
janerik.warneryd@tudor.com
janet.a.bushick@usa.dupont.com
janet.campbell@au.pimco.com
janet.campbell@oracle.com
janet.chow@barclaysglobal.com
janet.clay@lmginv.com
janet.crowe@prudential.com
janet.derossett@nationalcity.com
janet.grangaard@thrivent.com
janet.hurkett@gwl.com
janet.ige@pioneeraltinvest.com
janet.kay@schroders.com
janet.kube@marshallfunds.com
janet.mangano@pncbank.com
janet.mccormick@fmr.com
janet.mullen@bankofamerica.com
janet.murphy@paretopartners.com
janet.oram@barclaysglobal.com
janet_acheatel@nacm.com
janet_as@bankisrael.gov.il
janet_cockey@troweprice.com
janet_mason-1@sbphrd.com
janet_walsh@acml.com
janet_white@hancockbank.com
janetcorbin@hsbc.com
janetko@gic.com.sg
janetlawlor@bankofny.com
janetta.chung@swip.com
janette.buehler@vpbank.com
janette.parry@bankofengland.co.uk
janette_c_young@fanniemae.com
janey.clarckson@uk.fid-intl.com
janey.clarkson@hsbcam.com
janeyin@dbs.com
jangelo@angelogordon.com
jan-hendrik.bornemann@hsh-nordbank.com
jan-hendrik.walloch@ikb-cam.de
jan-henrik.rufer@ikb.de
jani.laitinen@aktia.fi
jani.lindholm@bof.fi

jani.partanen@op.fi
janice.a.wallis@wellsfargo.com
janice.daly@ubs.com
janice.diamond@schwab.com
janice.koshida@rbc.com
janice.r.piggee@bankofamerica.com
janice.s.ho@americas.bnpparibas.com
janice.stratton@pnc.com
janice.tsai@chinatrust.com.tw
janice.turek@clamericas.com
janice_fugler@freddiemac.com
janice_jones@ldn.invesco.com
janice_kary@nacm.com
janina.groschupp@dexia.de
janina.macswayed@csam.com
janine.afflitto@thrivent.com
janine.airey@lazard.com
janine.belahbib@banquecramer.ch
janine.guillot@barclaysglobal.com
janine.hofer@bankofamerica.com
janine.leola@morganstanley.com
janine.miller@aig.com
janine.rosa@hcmny.com
janinebrezovar@northwesternmutual.com
janis.chan@hsbcrepublic.com
janis.hydak@trs.state.tx.us
janis.voldins@fmr.com
jan-jaap.meindersma@nibc.com
janjoost.maas@stroeve.nl
jan-marc.fergg@ubs.com
janmichiel.hessels@fortisbank.com
jann.molnes@dnb.no
janna.honing@morganstanley.com
janna.miller@fafadvisors.com
janne.uski@mandatum.fi
janneskou@jyskebank.dk
jannet_aminov@ustrust.com
jannicelli@millburncorp.com
janniel@microsoft.com
janniequek@gic.com.sg
jannika.nilsson@lansforsakringar.se
jannis.asdres@ap3.se
jano01@handelsbanken.se
janoliver.bell@lampebank.de
janos.csirik@deshaw.com
janos.soos@ecb.int
jan-otto.nilsson@foreningssparbanken.se

janpaul.vanderent@snssecurities.nl
janpeter.jp.duijvestijn@si.shell.com
jan-peter.otto@helaba.de
jan-reinert.kallum@norges-bank.no
janrune.skorpen@seb.se
jansenar@interbrew.nl
janssenb@ebrd.com
jant@bloomberg.net
jantheo.varkevisser@pggm.nl
janus.yeo@cibc.com.sg
janusz.mosakowski@inginvestment.com
janusz.zielinski@mail.nbp.pl
jan-willelm.verhulst@dit.de
janwillem.acket@juliusbaer.com
jan-willem.van.tongeren@nibc.com
janzalone@primco.com
jap@nykredit.dk
jap234@cornell.edu
japarton@leggmason.com
japp.slotema@utc.rabobank.com
japruzzese@ustrust.com
jar.ef@adia.ae
jar@gruss.com
jarad.vasquez@wellscap.com
jaramirez@bankinter.es
jaramos@wellington.com
jarard.blake@ubs.com
jarbeeny@opcap.com
jarcosar@cajamadrid.es
jarechederra@bloomberg.net
jared.barton@sscims.com
jared.bean@microsoft.com
jared.epstein@morganstanley.com
jared.frandle@tcw.com
jared.guay@fmr.com
jared.harsha@charteronebank.com
jared.heine@ubs.com
jared.hudson@himco.com
jared.knote@opcap.com
jared.kutner@bwater.com
jared.mann@nb.com
jared.wingard@protective.com
jared_wallace@putnam.com
jarek.karpinski@westernasset.com
jarguello@pictet.com
jari.eklund@tapiola.fi
jari.jarvinen@tapiola.fi

jari.puhakka@oko.fi
jarich@aegonusa.com
jarid.king@edwardjones.com
jarka.saidi@ca-suisse.com
jarl.ginsberg@columbiamanagement.com
jarl_kristensen@westlb.de
jarmanp@gruppocredit.it
jarmita@bloomberg.net
jarno.ilves@bof.fi
jarnoff@rencap.com
jarnold@europeancredit.com
jarnoldy@faralloncapital.com
jarocki@bloomberg.net
jarome@wellington.com
jaromir.malak@erstebank.at
jaroslaw.grabczynski@mail.nbp.pl
jaroslaw.morawiec@alliancebernstein.com
jarred.mayrosh@orix.com
jarred.sherman@jpmorgan.com
jarrod.deakin@hsbcam.com
jarrod_pelletier@putnam.com
jarroyo@banxico.org.mx
jartiedg@cajamadrid.es
jarullo@wellington.com
jarumanr@bot.or.th
jarumant@bot.or.th
jarvelak@swcorp.org
jarvis.seaman@philips.com
jarvisj@anz.com
jaryl.frazer@thehartford.com
jas.jalaf@xlgroup.com
jas.mahil@bloomberg.net
jas.singh@morleyfm.com
jas@columbus.com
jas192bv@bloomberg.net
jas2@smith.williamson.co.uk
jas384@cornell.edu
jasa@unibank.dk
jasa09@handelsbanken.se
jasante2@firststate.co.uk
jasb@capgroup.com
jascampbell@tiaa-cref.org
jascinthatang@gic.com.sg
jasemah@kia.gov.kw
jasenjoh@notes.banesto.es
jasher@barbnet.com
jashurst@pictet.com

jasimon@bear.com
jaslyntan@gic.com.sg
jasmeet-s.chadha@ubs.com
jasmin.patel@pharma.novartis.com
jasmin.weg@dit.de
jasmina.koleva@uk.fid-intl.com
jasmina.milicevic@ubs.com
jasmina_lepetic@ml.com
jasmine.huang@columbiamanagement.com
jasmine.n.beharry@db.com
jasmine.pong@morganstanley.com
jasmine.uecker@juliusbaer.com
jasmine_ng@acml.com
jasmith@fandc.co.uk
jasmith@garlandisd.net
jasmith@westernasset.com
jason.a.king@jpmorgan.com
jason.adams@us.cibc.com
jason.appleson@alliancebernstein.com
jason.audette@bnymellon.com
jason.austin@pimco.com
jason.b.chrein@jpmorgan.com
jason.baichtal@citadelgroup.com
jason.baichtal@wfg.com
jason.baits-tomlin@gallahergroup.com
jason.ballsrud@peregrinecapital.com
jason.bastedo@ubs.com
jason.batch@ge.com
jason.beckett@gcm.com
jason.bennett@genworth.com
jason.benowitz@morganstanley.com
jason.block@alpinvest.com
jason.bohrer@suntrust.com
jason.breckenridge@royalbank.com
jason.bristow@corporate.ge.com
jason.bryan@usaa.com
jason.c.omalley@jpmchase.com
jason.carnibella@glgpartners.com
jason.channell@uk.fid-intl.com
jason.chen@tcbank.com.tw
jason.cheng@banca.mps.it
jason.clague@jpmorganfleming.com
jason.clark@edwardjones.com
jason.clark@hsbcpb.com
jason.collins@db.com
jason.conlin@bwater.com
jason.cordeiro@inginvestment.com

jason.cornish@resolutionplc.com
jason.crawford@bbh.com
jason.dahl@asbai.com
jason.danen@usbank.com
jason.dangelo@aig.com
jason.d'angelo@aig.com
jason.doctor@citicorp.com
jason.doiron@citigroup.com
jason.draut@barclaysglobal.com
jason.drennan@iibbank.ie
jason.e.chen@jpmchase.com
jason.e.wright@gwl.com
jason.edwards@glgpartners.com
jason.ekaireb@gs.com
jason.esplin@inginvestment.com
jason.feinstein@blackrock.com
jason.feller@ubs.com
jason.fields@commercebank.com
jason.forster@lgim.co.uk
jason.fredman@insightinvestment.com
jason.gedraitis@gmacrfc.com
jason.gerstein@highviewcap.com
jason.gilbert@gs.com
jason.gordon@barclaysglobal.com
jason.green@moorecap.com
jason.groom@janus.com
jason.gruhot@citi.com
jason.hach@nationalcity.com
jason.hamilton@citizensbank.com
jason.hans@harrisbank.com
jason.herried@associatedbank.com
jason.holzer@aimfunds.com
jason.hsiao@us.calyon.com
jason.hsueh@mortgagefamily.com
jason.huang@ff.com
jason.hughes@fmr.com
jason.hutt@bbh.com
jason.iannuzzi@prudential.com
jason.j.thelen@wellsfargo.com
jason.jackal@ubs.com
jason.jennaro@tudor.com
jason.k.hempel@jpmorgan.com
jason.kastner@barcap.com
jason.kennard@lionhart.net
jason.kennedy@ppmamerica.com
jason.ko@jpmorgan.com
jason.krcmery@infarmbureau.com

**LBH - Derivatives Counterparties Email Service List**

jason.kritzer@blackrock.com
jason.l.babb@db.com
jason.l.minkler@jpmorgan.com
jason.lacy@hsh-nordbank.co.uk
jason.lai@ubs.com
jason.lamacchia@barclaysglobal.com
jason.lapkins@glgpartners.com
jason.lawrence@sgcib.com
jason.lehman@citadelgroup.com
jason.lewis@blackrock.com
jason.lilly@rocklandtrust.com
jason.lina@jpfinancial.com
jason.lindeman@rbccm.com
jason.lovelace@ny.frb.org
jason.lye@ing.com.au
jason.m.george@conocophillips.com
jason.mackay@glgpartners.com
jason.markowitz@bbh.com
jason.marshall@pncbank.com
jason.matz@state.mn.us
jason.maxwell@tcw.com
jason.mcdonald@commerzbankib.com
jason.mcrae@aamcompany.com
jason.melo@rbc.com
jason.merritt@frostbank.com
jason.miller@benfinancial.com
jason.mitchell@glgpartners.com
jason.miu@ny.frb.org
jason.modine@ubs.com
jason.moggeridge@uk.bnpparibas.com
jason.montecucco@columbiamanagement.com
jason.morris@citadelgroup.com
jason.moutray@redwoodtrust.com
jason.muenzen@gs.com
jason.mullins@pioneeraltinvest.com
jason.ng@abnamro.com
jason.norris@msdw.com
jason.obrien@usbank.com
jason.osier@roundtableimc.com
jason.park@bmo.com
jason.pearl@morganstanley.com
jason.perlioni@ubs.com
jason.pinto@fmr.com
jason.prest@avmltd.com
jason.r.fletcher@jpmorgan.com
jason.randolph@ubs-oconnor.com
jason.rausch@inginvestment.com

jason.regalado@db.com
jason.revland@morganstanley.com
jason.rhodes@fmr.com
jason.rich@tdsecurities.com
jason.riehle@4086.com
jason.rogers@barclayscapital.com
jason.rosendhal@uobgroup.com
jason.rotenberg@bwater.com
jason.s.kass@jpmorganfleming.com
jason.sammet@nisanet.com
jason.schenker@wachovia.com
jason.schmidt@midstates.org
jason.schultz@swib.state.wi.us
jason.schumacher@pnc.com
jason.schwartz@53.com
jason.sensat@citadelgroup.com
jason.sessions@juliusbaer.com
jason.singer@gs.com
jason.sissel@morganstanley.com
jason.smith@blackrock.com
jason.spieler@ubs.com
jason.storsley@rbc.com
jason.straker@jpmorganfleming.com
jason.strofs@barclaysglobal.com
jason.stuart@blackrock.com
jason.tang@barclaysasia.com
jason.tauber@nb.com
jason.thorell@us.mizuho-sc.com
jason.toussaint@ntrs.com
jason.troller@email.publix.com
jason.tsadilas@citadelgroup.com
jason.tseng@email.chinatrust.com.tw
jason.ulrich@rbscoutts.com
jason.vaitukaitis@jpmorgan.com
jason.vassil@db.com
jason.vickery@morganstanley.com
jason.votruba@umb.com
jason.wallis@truscocapital.com
jason.walsh@abnamro.com
jason.wang@cpic-ing.com.cn
jason.wang@glgpartners.com
jason.weber@mercantile.com
jason.weinberg@allstate.com
jason.weiner@fmr.com
jason.weiner@micorp.com
jason.williams@lazard.com
jason.woerz@bms.com

jason.woerz@bwater.com
jason.wu@citadelgroup.com
jason.x.hall@jpmorgan.com
jason.yan@schroders.com
jason.yee@janus.com
jason.yeung@morganstanley.com
jason.young@tdsecurities.com
jason.yu@tcbank.com.tw
jason.zambanini@pimco.com
jason.zeman@sunlife.com
jason.zollinger@bnymellon.com
jason@heliosgrp.com
jason@shenkmancapital.com
jason_a_pinnix@fanniemae.com
jason_a_white@troweprice.com
jason_byrom@blackrock.com
jason_c_boyd@fleet.com
jason_carter@fanniemae.com
jason_clark@rsausa.com
jason_collins@troweprice.com
jason_crowley@rhco.com
jason_dwen@bnz.co.nz
jason_e_putman@victoryconnect.com
jason_fromer@putnam.com
jason_goldstein@acml.com
jason_hannon@vanguard.com
jason_hickey@firstar.com
jason_jarema@conning.com
jason_jeffers@ssga.com
jason_krasilovsky@fanniemae.com
jason_kritzer@putnam.com
jason_ley@acml.com
jason_m_mirr@victoryconnect.com
jason_mandel@ml.com
jason_maud@axa-slim.co.uk
jason_mcaleer@newton.co.uk
jason_mclean@aimfunds.com
jason_middough@freddiemac.com
jason_moshos@acml.com
jason_murray@conning.com
jason_nogueira@troweprice.com
jason_pappalardi@acml.com
jason_pidcock@newton.co.uk
jason_polun@troweprice.com
jason_randlett@ssga.com
jason_rosenthal@westlb.co.jp
jason_rottinger@victoryconnect.com

jason_russell@nacm.com
jason_tedor@keybank.com
jason_thayer@fanniemae.com
jason_toussaint@conseco.com
jason_tw_lo@hkma.gov.hk
jason_vaillancourt@putnam.com
jason_w_bear@aul.com
jason_weaver@keybank.com
jason-03972@email.esunbank.com.tw
jason-04424@email.esunbank.com.tw
jasona.weiss@aig.com
jasonb@bgi-group.com
jasoncd@wharton.upenn.edu
jasonchiu@bankofny.com
jasond@sfc-uk.com
jasondrennan@angloirishbank.ie
jasone@highbridge.com
jasonho@mail.bot.com.tw
jasonlow@gic.com.sg
jasonproctor@commercialfed.com
jasons@wvimb.org
jasonschultz@northwesternmutual.com
jasonsmith@northwesternmutual.com
jasonsteigman@northwesternmutual.com
jasonting@tcbank.com.tw
jasontkrueger@northwesternmutual.com
jasontriplitt@gic.com.sg
jasontsai@cathaylife.com.tw
jaspal.bindra@sg.standardchartered.com
jaspal.tuli@ubs.com
jasper.boersma@barclayscapital.com
jasper.hennessey@axa-im.com
jasper.hoek@do.treas.gov
jasper.huitsing@mn-services.nl
jasper.jan.meijerink@citigroup.com
jasper.kemme@philips.com
jasper.thomas@skandia.co.uk
jasper.van.den.eshof@mn-services.nl
jassem.khan@fgb.ae
jassem@adic.co.ae
jast@capgroup.com
jastarloa@gruposantander.com
jasterrc@ensignpeak.org
jaston@nb.com
jasullivan@stifel.com
jasvinder.mahil@bnpparibas.com
jaswinder.sandher@bbg.co.uk

jatd@sek.se
jati.banerjee@hsbcpb.com
jatin.doktor@ubs.com
jatin.vara@barclaysglobal.com
jatin@heliosgrp.com
jatin_misra@putnam.com
jatomas@uef.es
jatyre@neuberger.com
jau@fleetsecurities.com
jaugustine@vmfcapital.com
jauyeung@metlife.com
javas@bankinter.es
javery@fhlbatl.com
javholsb@cordius.be
javier.carrallo@axa-im.co.uk
javier.delgadomartinez@telefonica.es
javier.dominguez@interdin.com
javier.garcia@juliusbaer.com
javier.gil-burgui@fonditel.es
javier.gonzalezhelly@bnpparibas.com
javier.gorronogoitia@cajalaboral.es
javier.gozalo@csam.com
javier.lamelas@credit-suisse.com
javier.latorre@allianzgi.de
javier.lopezmanzano@telefonica.es
javier.medina@grupobbva.com
javier.requena@grupobbva.com
javier.revelo@blackrock.com
javier.rillo@ibercaja.net
javier.rodriguez@barclaysglobal.com
javier.rodriguez@firstbankpr.com
javier.uriguen@andbanc.com
javier.urquidi@iberdrola.es
javier.x.martin-artajo@jpmorgan.com
javier_garay@ml.com
javier_otoya@cathaybank.com
javier_portella@freddiemac.com
javiero@iadb.org
jaw@ubp.ch
jax@bloomberg.net
jay.a.weinberg@pnc.com
jay.baek@samsung.com
jay.braden@funb.com
jay.bray@checmail.com
jay.briganti@sachsenlb.ie
jay.bryson@wachovia.com
jay.buckley@blackrock.com

jay.burden@honeywell.com
jay.cristello@inginvestment.com
jay.cunningham@aiminvestments.com
jay.cushing@putnam.com
jay.daniel@eagleasset.com
jay.dietrich@ppmamerica.com
jay.fisher@wellsfargo.com
jay.gerard@tcw.com
jay.gould@huntington.com
jay.hedstrom@fmr.com
jay.ireland@ge.com
jay.k.morrison@jpmchase.com
jay.kanani@creditlyonnais.co.uk
jay.ladieu@fmr.com
jay.levy@mackayshields.com
jay.luong@schroders.com
jay.morley@harrismycfo.com
jay.nakahara@db.com
jay.nix@inginvestment.com
jay.novatney@citadelgroup.com
jay.owen@fmr.com
jay.p.cilione@jpmchase.com
jay.petit@ubsw.com
jay.plaskett@edwardjones.com
jay.plum@charteronebank.com
jay.preston@fmr.com
jay.r.goldenstein@credit-suisse.com
jay.ritter@harrisbank.com
jay.rosenberg@usbank.com
jay.rw@mellon.com
jay.sands@us.socgen.com
jay.sangha@eu.nabgroup.com
jay.sashti@jpmorgan.com
jay.schreyer@drkw.com
jay.schwartzberg.@fmr.com
jay.simons@checmail.com
jay.small@4086.com
jay.strohmaier@peregrinecapital.com
jay.suskind@ryanbeck.com
jay.vansciver@bbh.com
jay.villanueva@jpmorgan.com
jay.vyas@barclaysglobal.com
jay.weed@fmr.com
jay.young@moorecap.com
jay@columbus.com
jay_baumgardner@ustrust.com
jay_boyd@invesco.com

jay_buckley@ml.com
jay_jeong@calpers.ca.gov
jay_ladieu@ssga.com
jay_markowitz@troweprice.com
jay_mortenson@capgroup.com
jay_platt@freddiemac.com
jay_post@ml.com
jay_taparia@am.fcnbd.com
jayant.rikhye@hsbc.com
jaybrian_springer@ustrust.com
jaybun@safeco.com
jaychoi@templeton.com
jaydawgz@bloomberg.net
jaydm@mmcgrand.com
jayesh.mukundan@deshaw.com
jayesh.odedra@bis.org
jayesh.patel@barclaysglobal.com
jayesh.patel@uk.bnpparibas.com
jayesh.shah@disney.com
jayme.burdiek@fhlbtopeka.com
jayme.dirienzo@pimco.com
jaymeen.patel@morganstanley.com
jaymie.sullivan@moorecap.com
jayn@bloomberg.net
jayne.clayson@threadneedle.co.uk
jayne.forbes@axa-im.com
jayne.kemble@uk.fid-intl.com
jayne.welling-wolf@hsh-nordbank.com
jayne.winthrop@aig.com
jayne_shontell@fanniemae.com
jayolson@cargill.com
jayres@fdic.gov
jayson.vowles@morganstanley.com
jayson@chandlerasset.com
jazelten@delinvest.com
jb.heuvel@quicknet.nl
jb.long@everbank.com
jb@bearbull.ch
jb@mfs.com
jb@stw.com
jb@wasatchadvisors.com
jb_holding@juliusbaer.com
jb127@ntrs.com
jb136@notes.ntrs.com
jb204@ntrs.com
jb254@ntrs.com
jb84@ntrs.com

jba@bpi.pt
jba1@bloomberg.net
jba53@bloomberg.net
jbachman@genre.com
jbacon@mfs.com
jbader@halcyonpartnerships.com
jbadwan@bloomberg.net
jbagaglio@bear.com
jbaicich@nb.com
jbaik3@bloomberg.net
jbailey@aegonusa.com
jbailey@davenportllc.com
jbaity@fhlbboston.com
jbak@standishmellon.com
jbaker@nb.com
jbalas@eatonvance.com
jbalchandani@metlife.com
jbalder@ssrm.com
jbalestrino@federatedinv.com
jbalfour@loomissayles.com
jbalkind@soam.com
jball@rockco.com
jbaltora@groupama-am.fr
jbamford@newstaram.com
jbanas@babsoncapital.com
jbarak@bloomberg.net
jbaraona@perrycap.com
jbarbe@pictet.com
jbarbera@bankofny.com
jbarbollag@bloomberg.net
jbard@vestarden.com
jbarfels@fhlbdm.com
jbarker@nb.com
jbarker1@metlife.com
jbarlow@parknatl.com
jbarlow@wellington.com
jbarne@ftci.com
jbarnea@bloomberg.net
jbarnett@tiaa-cref.org
jbarone@resurgencellc.com
jbarone@standishmellon.com
jbarr@loomissayles.com
jbarraza@exchange.ml.com
jbarreiros@grupobbva.com
jbarrenechea@invercaixa.es
jbarrett@fhlb-of.com
jbarrett@turnerinvestments.com

jbarrow@barrowhanley.com
jbarton@russell.com
jbarzideh@canyonpartners.com
jbaskin@aegonusa.com
jbasterra@worldbank.org
jbatra@metlife.com
jbattag@frk.com
jbatten@turnerinvestments.com
jbaumgar@blackrock.com
jbaumgardner@mcglinncap.com
jbaumhoegger@bloomberg.net
jbaumsta@allstate.com
jbaur@eatonvance.com
jbaxter@sunamerica.com
jbaylor@aegonusa.com
jbb@capgroup.com
jbbf@capgroup.com
jbblanthorne@hsbc.com
jbc3@ntrs.com
jbcollado@bankinter.es
jbcraig@wellscap.com
jbeaman@apollorealestate.com
jbeard@evergreeninvestments.com
jbeaudou@dresdner.com
jbeaulieu@massmutual.com
jbeauparlant@loomissayles.com
jbeaver@congressasset.com
jbecker@gsc.com
jbeckett@sirachcap.com
jbeguelin@pictet.com
jbehar@gm.com
jbehar@invest.treas.state.mi.us
jbehnke@ford.com
jbehrend@phillyinvest.com
jbeil@blackrock.com
jbelardi@sunamerica.com
jbelbeck1@bloomberg.net
jbelk@frk.com
jbelk@qualcomm.com
jbell@fhlbatl.com
jbell@guildinvestment.com
jbell@guzman.com
jbell@loomissayles.com
jbell@pictet.com
jbeloin@caxton.com
jbendt@copera.org
jbenetti@pictet.com

jbenhamida@pictet.com
jbennett@bechtel.com
jbennett@bennettmgmt.com
jbennick@delinvest.com
jbenson@fhlbc.com
jberding@amfin.com
jberg@bear.com
jberges@gardnerrich.com
jbergolios@troweprice.com
jberk@divinv.net
jberlinger@adelphia.net
jbernardo111@aol.com
jbernaus@sanostra.es
jbernstein@meag-ny.com
jbernstein@us.nomura.com
jberrie@nisi.net
jbertolo@notes.banesto.es
jbesse@atlasventure.fr
jbevilacqua@wellington.com
jbezon@cobank.com
jbfields@delinvest.com
jbgauzere@wbfinance.com
jbhansal@tiaa-cref.org
jbhawkes@eatonvance.com
jbiechy@groupama-am.fr
jbiernat@europeancredit.com
jbies@meag.com
jbiggs@caxton.com
jbiggs@ftci.com
jbilodeau@standishmellon.com
jbimmidoffice@juliusbaer.com
jbiondich@northcentraltrust.com
jbirchall@dlbabson.com
jbishop@colonialfiststate.co.uk
jbishop@scmadv.com
jbitter@wilmingtontrust.com
jbj@bloomberg.net
jbj@dodgeandcox.com
jbk@juliusbaer.com
jbl@notes.ntrs.com
jblack@beutelgoodman.com
jblack@mfs.com
jblackin@bloomberg.net
jblackman@hestercapital.com
jblackwell@stephens.com
jblair@tiaa-cref.org
jblanchette@mfs.com

jblanco@bbvany.com
jblanco@invercaixa.es
jblancod@notes.banesto.es
jblasini@bppr.com
jblecher@yorktraditionsbank.com
jblevins@fhlbdm.com
jbloomfield@pictet.com
jblopez@iberdrola.es
jblue@opers.org
jblumberger@nb.com
jbmccourtney@bremer.com
jbn@fm.dk
jbnicholson@bbandt.com
jbo@petercam.be
jboers@aegon.nl
jboffa@bankofny.com
jbogen@bear.com
jbohmsil@banrep.gov.co
jbohnsack@swst.com
jbolton@nb.com
jbonatucci@bloomberg.net
jbond@evergreeninvestments.com
jbond@websterbank.com
jboneno@incomeresearch.com
jbonet@ceca.es
jbongard@pictet.com
jbonmato@cajamadrid.es
jbonnell@oppenheimerfunds.com
jbonomo@aamcompany.com
jborder@carnival.com
jborovsky@gofen.com
jborrasto@bga.gbancaja.com
jbosworth@babsoncapital.com
jbotterb@homeside.com
jbouffier@oddo.fr
jboulliat@sinopia.fr
jbourgeois@jhancock.com
jboushelle@opers.org
jbousma@frk.com
jbouterse@aegon.nl
jbova@jhancock.com
jbowen@ftportfolios.com
jbower@bankcnb.com
jbower@standishmellon.com
jboydell@oppenheimerfunds.com
jboyer@princeton.edu
jboylan@whitepinecapital.com

jbr.na@adia.ae
jbraasch@suburbanonline.org
jbradshaw@evcap.bm
jbradshaw3@bloomberg.net
jbraeuti@invest.treas.state.mi.us
jbrand@washfed.com
jbrandenburg@spfbeheer.nl
jbrando@frk.com
jbrandser@fiduciarymgt.com
jbratschi@seawardmgmt.com
jbraverman@aegonusa.com
jbray@hbk.com
jbreaks@mcglinncap.com
jbreaux@aegonusa.com
jbreen@steinroe.com
jbreslin@federatedinv.com
jbresnahan@bbandt.com
jbreuil@groupe-ufg.com
jbrinati@allstate.com
jbrinckerhoff@deerfieldcapital.com
jbriones@apolloic.com
jbristow@europeancredit.com
jbroadfoot@ivyfunds.com
jbrogna@mfs.com
jbronchetti@delinvest.com
jbrook@crtllc.com
jbrooks@laidlaw.com
jbrooks@tiaa-cref.org
jbroome@eatonvance.com
jbrorson@nb.com
jbroscius@allegiancecapital.com
jbrothers@bradfordmarzec.com
jbrowlette@ibtco.com
jbrown@aegonusa.com
jbrown@loomissayles.com
jbrown@recordcm.com
jbrown@stephens.com
jbrown@us.mufg.jp
jbrown35@bloomberg.net
jbrownfield@lkcm.com
jbruce@ameritech.net
jbrueckmann@meag.com
jbruno@thehartford.com
jbryan@collins-stewart.com
jbryan@novelluscapital.com
jbs.tr@adia.ae
jbt2@ntrs.com

jbt23501@glaxowellcome.co.uk
jbueno@gruposantander.com
j-buick@fairfax.ca
jbuick@vegapartners.com
jbulpitt@payden-rygel.com
jbunch@montag.com
jbundy@fhlbi.com
jbunyak@oppenheimerfunds.com
jburdass@uk.tr.mufg.jp
jburellseb@bloomberg.net
jburger@alaskapermfund.com
jburian@tiaa-cref.org
jburke@amica.com
jburke@bloomberg.net
jburke@morrisons.co.uk
jburke@oppenheimerfunds.com
jburke83@bloomberg.net
jburkett@mfs.com
jburns4@franklintempleton.co.uk
jburque@loomissayles.com
jburrow@crewsfs.com
jburrow@sterneagee.com
jbutler@browncapital.com
jbutler@ustrust.com
jbuxbaum@meag-ny.com
jbwagnon@unumprovident.com
jbwhite@wachoviasec.com
jbyerly@ttcpa.sbcounty.gov
jbyron@sric.net
jbyron2@bloomberg.net
jc.arnoux@groupe-mma.fr
jc@abacuscapitalfund.com
jc_sanchez@bancourquijo.es
jc108@ntrs.com
jc143@ntrs.com
jc2@wmblair.com
jc495@cornell.edu
jc68@ntrs.com
jcabanas@atlantico.com
jcacho@princeton.edu
jcadley@blx.com
jcadogan@bloomberg.net
jcadunzi@bankofny.com
jcaggiano@babsoncapital.com
jcahill@kbw.com
jcain@cainbrothers.com
jcain@firsthorizon.com

jcain@ingdelta.com
jcaldas@nb.com
jcaldeira@espiritosanto.ch
jcaldwell@mcdinvest.com
jcallaghan@ftci.com
jcallaghan@troweprice.com
jcallahan@bbandt.com
jcallen@dlj.com
jcallet@lincap.com
jcallies@meag.com
jcallow@thamesriver.co.uk
jcalmas@mfs.com
jcalvin@arvest.com
jcalvo@pressprich.com
jcampagna@bayernlbny.com
jcampagna@tiaa-cref.org
jcampbell@firststate.co.uk
jcampbell@parknatl.com
jcampilb@notes.banesto.es
jcanals@creditandorra.ad
jcanavatec@gestimed.cam.es
jcanman@bloomberg.net
jcannon@allstate.com
jcannon@metlife.com
jcantera@notes.banesto.es
jcantey@tiaa-cref.org
jcanto@arcocapital.com
jcantrell@provbank.com
jcantrell2@bloomberg.net
jcantwell2@bloomberg.net
jcanty@fhlbc.com
jcanziani@membertrade.com
jcao11@bloomberg.net
jcapons@sanostra.es
jcapps@bokf.com
jcardillo@mcdinvest.com
jcardillo@oppenheimerfunds.com
jcardon@wasatchadvisors.com
jcarey@fftw.com
jcarieri@westernasset.com
jcarl@metlife.com
jcarlisle@vigilantcap.com
jcarlos@us.mufg.jp
jcarlson@deerfieldcapital.com
jcarlson@westernasset.com
jcarmel@angelogordon.com
jcarpenter@bankhnb.com

**LBH - Derivatives Counterparty Email Service List**

jcarrera@banxico.org.mx
jcarrion@notes.banesto.es
jcarroll@hertz.com
jcarroll@loomissayles.com
jcarroll@pressprich.com
jcarroll@stephens.com
jcarter@rgbk.com
jcarter@westpac.com.au
jcarty@hcmlp.com
jcaruso@standishmellon.com
jcasey@compassbank.com
jcasey@eatonvance.com
jcashe@wellington.com
jcashmore@stephens.com
jcaskin@transamerica.com
jcasper@orleanscapital.com
jcasson@fandc.co.uk
jcastellon@suburbanonline.org
jcastro@fncb.com
jcate@prospectsecurities.com
jcattier@samgmt.com
jcave@fandc.co.uk
jcave@fhlbc.com
jcaylo@angelogordon.com
jcb@bpi.pt
jcbeard@adelphia.net
jcbouchard@wellington.com
jcc@baupost.com
jcc1@ntrs.com
jccaballero@bde.es
jcconrad@statestreet.com
jccrawford@calstrs.com
jceastman@wellington.com
jcecil@caxton.com
jceleste@groupama-am.fr
jcelestine@osc.state.ny.us
jcerra@tiaa-cref.org
jcfm@capgroup.com
jcgalt@midamerican.com
jcha@bloomberg.net
jchacon@jennison.com
jchadwick@metlife.com
jchaikin@nb.com
jchalker@lmcapital.com
jchambers@cisco.com
jchan@alpshk.com
jchan2@metlife.com

jchan21@bloomberg.net
jchandy@lehman.com
jchang@rockco.com
jchang@tiaa-cref.org
jchang@westernasset.com
jchang@wga.com
jchang3@bloomberg.net
jchanis@caxton.com
jchap@bloomberg.net
jchapin@metlife.com
jcharles@deerfieldcapital.com
jcharles@thamesriver.co.uk
jchatman@bpmny.com
jcheatham@summitbank.com
jchelmu@federatedinv.com
jchen@cumberassoc.com
jchen@dsaco.com
jchen@manubank.com
jchen@wellington.com
jchen154@bloomberg.net
jcheney@ponderco.com
jcheng@bradfordmarzec.com
jcheng@perrycap.com
jcheng@wellington.com
jcheung@mdsass.com
jchigounis@rnt.com
jchinnici@mcdinvest.com
jchisholm@bancaintesa.us
jcho@mfs.com
jchon@oppenheimerfunds.com
jchong@martincurrie.com
jchr@nykredit.dk
jchristensen@kayne.com
jchristin@pictet.com
jchu@frk.com
jchua@muis.com.hk
jchuff@jmsonline.com
jchung@dsaco.com
jchung@wellington.com
jchyde@bloomberg.net
jci@artemisinvest.com
jciacciarelli@bankofny.com
jcicirel@allstate.com
jcifuentes@hcmlp.com
jcinque@leggmason.com
jcipriani@bankofny.com
jcjensen@wellington.com

jckeller@us.nomura.com
jckeogh@wellington.com
jclancy@bbandt.com
jclark@cabotsquare.com
jclark@mfs.com
jclark@turnerinvestments.com
jclark3@worldbank.org
jclaude.grynberg@francetelecom.fr
jclaude@ecofi.fr
jclausen@msfi.com
jclaveria@ahorro.com
jclayton@fhlbatl.com
jcleary@westpac.com.au
jclerc@pictet.com
jclifford@omega-advisors.com
jcltwo@princeton.edu
jcmekil@fr.ebsworld.com
jcmello@montepiogeral.pt
jcoates@mtildn.co.uk
jcoates@templeton.com
jcoburn@fdic.gov
jcoccaro@apollodif.com
jcodina@andornet.ad
jcoene@aegon.nl
jcoffman@bokf.com
jcoirollo@caxton.com
jcolbert@bloomberg.net
jcolbert@sandleroneill.com
jcoleman@perrycap.com
jcollins@nb.com
jcolucci@sarofim.com
jcolville@calstrs.com
jcompt@coair.com
jcomunia@cajamadrid.es
jconcepcion@cifunds.com
jconklin@hbk.com
jconn@frk.com
jconners@beneficialsavingsbank.com
jconnolly@ivyfunds.com
jconnolly@mfcglobalus.com
jconnor@pjc.com
jconstantino@mfs.com
jconte@perrycap.com
jcontreg@cajamadrid.es
jcontrerasa@bcj.gbancaja.com
jcook@seawardmgmt.com
jcook@tiaa-creff.org

jcoppola@halcyonllc.com
jcopsidas@cimfra.com
jcorchard@wisi.com
jcorcoran@ustrust.com
jcorkran@ucm.utendahl.com
jcornett@arvest.com
jcornwell@pacholder.com
jcorrato@prudentialsavingsbank.com
jcorrenti@whummer.com
jcosta@icbny.com
jcostel2@ford.com
jcostello@siebertnet.com
jcotoole@wellington.com
jcoull@martincurrie.com
jcountryman@leggmason.com
jcoury@jamisonfirst.com
jcousins@bankleumi.co.uk
jcox@uscentral.org
jcoxon@nystrs.state.ny.us
jcoyle007@bloomberg.net
jcp@usabancshares.com
jcp68@cornell.edu
jcparsons@bloomberg.net
jcpca356@yahoo.com
jcpernas@ahorrocorporacion.com
jcr@bpi.pt
jcrangle@bostonis.com
jcrea@federatedinv.com
jcroft@eatonvance.com
jcroghan@lincap.com
jcrone@fcem.co.uk
jcrone3@bloomberg.net
jcronin@wellington.com
jcrooks@troweprice.com
jcross2@frk.com
jcrowley@eatonvance.com
jcrowley@ffbonline.com
jcruickshank@jhancock.com
jcrystal@rockco.com
jcsaboliauskas@wellington.com
jcsanderson@hancock.com
jcsanderson@jhancock.com
jcschmidt@dow.com
jcscott@the-ark.com
jcsemple@us.ibm.com
jctorres@tritonglobalcapital.com
jcuccia@meag-ny.com

**LBH - Derivatives Counterparty Email Service List**

jcucunato@bfm.com
jcunniff@tiaa-cref.org
jcurd@smithbreeden.com
jcurry@alger.com
jcurry@ibjwhitehall.com
jcurti1@frk.com
jcushin@ftci.com
jcushman@mcleanbudden.com
jcusser@waddell.com
jcutrone@exchange.ml.com
jcw2@ntrs.com
jcwillis@bbandt.com
jd.d.dwane@aibbny.ie
jd@falconmgt.com
jd9@ntrs.com
jdacosta@wellington.com
jdagena@templeton.com
jdahl@victoryconnect.com
jdaire@cpr-am.fr
jdalton@websterbank.com
jdamian@oppenheimerfunds.com
jdamon@oechsle.com
jdaniels@ifsam.com
jdaniels1@bloomberg.net
jdaniszewski@lib.com
jdann@uss.co.uk
jdanton@frk.com
jdapietro@citadelgroup.com
jdarling@btmna.com
jdavid.moore@aig.com
jdavid@allstate.com
jdavies@templeton.com
jdavis@canyonpartners.com
jdavis@odec.com
jdavis@rockco.com
jdavis@tjim.com
jdavolio@mdsass.com
jdawson@scmadv.com
jdb@petercam.be
jdbateman@leggmason.com
jdboer@optimix.nl
jdcurtiss@statestreet.com
jdd3@ntrs.com
jdean@cazenove.com
jdean@loomissayles.com
jdeans@aegonusa.com
jdearce@bloomberg.net

jdeardorff@buffalofunds.com
jdebono@alcatel-lucent.com
jdecarlo@ceca.es
jdecker@royalbankamerica.com
jdecouto@nefm.com
jdediego@gruppobbva.com
jdeeringer@frk.com
jdefrino@barbnet.com
jdefty@russell.com
jdelano@oppenheimerfunds.com
jdeleon@bank-banque-canada.ca
jdelgado@troweprice.com
jdelibes@notes.banesto.es
jdellavalle@metlife.com
jdelpalacio@bancamarch.es
jdeluca@calstrs.com
jdemarco@blackrock.com
jdemasi@loomissayles.com
jdemetrick@metlife.com
jdemichele@allegiancecapital.com
jdemontety@groupama-am.fr
jdenci@caxton.com
jdeneher@tiaa-cref.org
jdennehy@btmna.com
jdepalma@babsoncapital.com
jderufino@grupobbva.com
jdesiderio@leggmason.com
jdesrosiers@sisucapital.com
jdestefano@ipohome.com
jdetmer@dsaco.com
jdetzi@penncapital.com
jdevaney@tiaa-cref.org
jdeverell@aegonusa.com
jdevito@federatedinv.com
jdevry@ofivalmo.fr
jdeweese@lkcm.com
jdeysher@roycenet.com
jdezagor@notes.banesto.es
jdf@baupost.com
jdf222@cornell.edu
jdfitch@ssb.com
jdg@nbim.no
jdhartney@fedex.com
jdhawan@wellington.com
jdiamond@lordabbett.com
jdicapua@acml.com
jdichiaro@lordabbett.com

jdickerhof@bci.it
jdickinson@penncapital.com
jdickson@frontierbank.com
jdicus@capfed.com
jdiedesch@calstrs.com
jdiehl@metzler.com
jdiezfer@cajastur.es
jdifucci@bear.com
jdigney@metlife.com
jdimario@loomissayles.com
jdingler@metlife.com
jdiogostine@wisi.com
jdipaolo@fujisec.com
jdisanto@ceca.es
jdistasio@eatonvance.com
jdjones@oppenheimerfunds.com
jdkoch@charteronebank.com
jdl2@ntrs.com
jdmiller@petro-canada.ca
jdmoitra@blaylocklp.com
jdomingofo@bcj.gbancaja.com
jdomings@cajamadrid.es
jdomingu@notes.banesto.es
jdominick@babsoncapital.com
jdondero@hcmlp.com
jdoney@oppenheimerfunds.com
jdonfeld@canyonpartners.com
jdonnelly@loomissayles.com
jdonohue@deerfieldcapital.com
jdooley@fhlbdm.com
jdorfman@bear.com
jdorfman@hcmny.com
jdorgan@blackrock.com
jdorosk@pacificincome.com
jdorsey@smithmgtllc.com
jdoucas@fhlbc.com
jdoucette@ssrm.com
jdougherty@hcmlp.com
jdougherty@ingalls.net
jdowd@bear.com
jdowden@bartlett1898.com
jdownes@faralloncapital.com
jdoyas@frk.com
jdoyle@1838.com
jdoyle@luminentcapital.com
jdoyle@ofii.com
jdp@turner-invest.com

jdp228@cornell.edu
jdpark21@yahoo.co.kr
jdr@petercam.be
jdr3@ntrs.com
jdraaisma1@worldbank.org
jdramsta@ullico.com
jdraves@scm-lp.com
jdresser@snwsc.com
jdrexel@tiaa-cref.org
jdreyes@bear.com
jdriscoll@bear.com
jdriscoll@delinvest.com
jdriscoll@dsaco.com
jdroubay@russell.com
jdrury@hardingllc.com
jdsimon@bloomberg.net
jdsteele@norrybank.com
jdtrujillo@metlife.com
jdubarbier@groupama-am.fr
jduberly@russell.com
jdubeshter@sierraglobal.com
jducey@bankofny.com
jduclaud@banxico.org.mex
jduensing@smithbreeden.com
jduffield@newstaram.com
jduhon@denveria.com
jduko@lordabbett.com
jdulude@azoa.com
jdunlap@mfs.com
jdunn@princeton.edu
jdupond@statestreet.com
jdurante@pictet.com
jdutkiewicz@ci.com
jduverge@lvmh.fr
jduvignaux@cogema.fr
jdwek@wellington.com
jdworak@bankofthewest.com
jdyer@lehman.com
jdziwura@tiaa-cref.org
je1@americancentury.com
jean.baram@tres.bnc.ca
jean.barden@essenhyp.com
jean.barnard@janusfunds.com
jean.barnum@morganstanley.com
jean.beaubois@morganstanley.com
jean.bergeret@bnpparibas.com
jean.bertrand@lexmark.ch

jean.brady@uk.bnpparibas.com
jean.carberry@ilim.com
jean.chan@barcap.com
jean.charbonneau@agf.com
jean.cheval@banqueaudi.com
jean.chevalley@bcv.ch
jean.clark@pattersoncapital.com
jean.darsses@americas.bnpparibas.com
jean.de-lavalette@sgcib.com
jean.dessain@fortisinvestments.com
jean.dewinter@degroof.lu
jean.dominjon@bnpparibas.com
jean.drouffe@axa-uk.co.uk
jean.dulude@rbccm.com
jean.dumas@caam.com
jean.ebbott@morganstanley.com
jean.eyraud@edfgdf.fr
jean.francois.cardinet@lazard.fr
jean.francois_boulier@aviva.fr
jean.gagnon@bmo.com
jean.hertenstein@helvetiapatria.ch
jean.j.lu@jpmorgan.com
jean.jameson@thehartford.com
jean.lehmann@nordlb.com
jean.louis.de.hasque@delen.be
jean.m.walshe@jpmorgan.com
jean.maddaloni@inginvestment.com
jean.marie.bertin@nordea.com
jean.mink@rbccm.com
jean.mouroukian@caam.com
jean.nicolet@dexiamfr-dexia.com
jean.nussbaumer@hsbcpb.com
jean.onken@aiminvestments.com
jean.park@fmr.com
jean.paul.van.straalen@nl.abnamro.com
jean.picon@caam.com
jean.plas@dexia.be
jean.price@huntington.com
jean.rappe@tractebel.com
jean.reynolds@morganstanley.com
jean.richards@fmglobal.com
jean.rosenbaum@blackrock.com
jean.rousselot@caam.com
jean.sennett@thehartford.com
jean.sorasio@axa.co.jp
jean.spanjersberg@nibcapital.com
jean.steinacher@edf.fr

jean.stephenne@gskbio.com
jean.stgermain@mortgagefamily.com
jean.touyet@dassault-aviation.fr
jean.wall@ibtco.com
jean_c_palmariello@fleet.com
jean_callaway@thrivent.com
jean_horenstein@victoryconnect.com
jean_hsu@calpers.ca.gov
jean_liao@toyota.com
jean_liu@keybank.com
jean_liu@newyorklife.com
jean_lu@vanguard.com
jean_marc.cornet@agf.be
jean_marie.vichot@sudameris.fr
jean_medecin@troweprice.com
jean_michel_garrigue@carrefour.com
jean_pierre_albin@westlb.co.uk
jean_sievert@putnam.com
jean_vandewalle@acml.com
jean_whittaker@ml.com
jean-baptiste.baezner@ubs.com
jean-baptiste.degorostarzu@caam.com
jean-baptiste.teissier@bnpparibas.com
jean-bernard.gruenberger@pharma.novartis.com
jean-calude.brunet@saint-gobain.com
jeanchang@cpy.com.hk
jeanchang@mail.bok.com.tw
jeancharles.delaire@bgpi.com
jean-charles.delcroix@sgam.com
jean-charles.gand@sgam.com
jean-charles.grezault@dexia-bil.com
jean-charles.naudin@etoile-gestion.com
jean-charles.sambor@tcw.com
jean-christophe.bonassies@creditlyonnais.fr
jeanchristophe.desainthilaire@schroders.com
jean-christophe.gerard@hsbcpb.com
jean-christophe.guillou@bnpparibas.com
jeanchristophe.reocreux@bnpparibas.com
jeanchristophe.rochat@lodh.com
jean-christophe.rubinstein@edfgdf.fr
jean-christophe_beaulieu@ssga.com
jean-claude.amstutz@cial.ch
jean-claude.attar@caam.com
jean-claude.climeau@thalesgroup.com
jean-claude.coulima-sammouill@credit-suisse.com
jean-claude.fracheboud@lloydsbank.ch
jean-claude.kaltenbach@caam.com

jean-claude.langer@bnpparibas.com
jean-claude.wilfrid@bnpparibas.com
jean-claude.wolferstatter@aam.de
jean-claude_amiet@ml.com
jean-claude-1.stadelmann@cibasc.com
jean-daniel.muon@cnp.fr
jean-dominique.seta@labanquepostale-am.fr
jeanette.chuene@resbank.co.za
jeanette.hauff@dnb.se
jeanette.hollenberg@lodh.com
jeanette.m.l.choo@hsbcpb.com
jeanette.simmons@towersperrin.com
jeanette_duras@ustrust.com
jean-eudes.gautrot@bunge.com
jean-eudes.leleu@ecuvie.caisse-epargne.fr
jean-francois.blottiere@federal-finance.fr
jean-francois.bouglon@blb.de
jean-francois.bousson@labanquepostale-am.fr
jeanfrancois.broquet@lodh.com
jean-francois.bunlon@ubs.com
jean-francois.cirelli@gazdefrance.com
jeanfrancois.cotting@lodh.com
jean-francois.dion@rbc.com
jean-francois.dreyfus@lloydsbank.ch
jean-francois.gagneux@bnpparibas.com
jean-francois.guillaume@edf.fr
jean-francois.ipwan@tres.bnc.ca
jean-francois.laudet@dassault.fr
jean-francois.legoux@ubs.com
jean-francois.masure@dexia.be
jean-francois.pigeon@alcatel.com.cn
jean-francois.rigaudy@bis.org
jean-francois.ruggieri@cardif.fr
jean-francois.saudrais@cnce.caisse-epargne.fr
jean-francois.schmitt@sinopia-group.com
jean-francoise.descaves@ingferri.fr
jeanie.auyeung@blb.de
jeanie.maldonado@tcw.com
jeanie@tcb-bank.com.tw
jeanine.morroni@janus.com
jeaninne.ballabio@credit-suisse.com
jean-jacques.scheidegger@rbc.com
jeanjoseph.memeteau@sgam.com
jean-louis.angelini@calyon.com
jean-louis.cart@hsbcpb.com
jean-louis.delhay@interepargne.fr
jean-louis.kandala@cnp.fr

jean-louis.lacoux@caam.com
jeanlouis.laforge@axa-im.com
jean-louis.lanaute@sgam.com
jean-louis.leclinche@lamondiale.com
jean-louis.lumia@ubs.com
jean-louis.marchand@usinor.com
jeanlouis.piers@ifp.ch
jeanlouis.schirmann@ecb.int
jean-louis.stoefs@ing.be
jean-louis.tissot@caam.com
jean-loup.texier@fortisinvestments.com
jeanloup.texier@groupe-mma.fr
jean-luc.alexandre@bnpparibas.com
jean-luc.beauchu@saint-gobain.com
jean-luc.drugeon@sncf.fr
jean-luc.enguehard@labanquepostale-am.fr
jean-luc.guillermou@cnp.fr
jeanluc.lamarque@calyon.com
jean-luc.maillard@bcv.ch
jean-luc.paraire@caam.com
jean-luc.petitpont@clf-dexia.com
jean-luc.thomas@caam.com
jean-marc.anciaux@ing.be
jean-marc.bernon@ubs.com
jean-marc.bianchi@lodh.com
jean-marc.bohl@caam.com
jean-marc.bottazzi@jpmorgan.com
jeanmarc.buis@axa-im.com
jeanmarc.castan@lodh.com
jean-marc.devolder@bnpparibas.com
jean-marc.divoux@barclays.co.uk
jeanmarc.guillot@lodh.com
jean-marc.harfoucne@moorecap.com
jeanmarc.magner@bnpparibas.com
jeanmarc.maillard@juliusbaer.com
jeanmarc.maringe@axa-im.com
jean-marc.martin@credit-suisse.com
jean-marc.montlahuc@ca-suisse.com
jean-marc.pasquet@bnpparibas.com
jean-marc.pinaud@calyon.com
jeanmarc.piques@axa-im.com
jeanmarc.sanchez@lodh.com
jean-marc.schneider@ubs.com
jean-marc.smal@degroof.lu
jean-marc.tanguy@labanquepostale-am.fr
jean-marc.vichard@caylon.com
jean-marc.vichard@uk.calyon.com

jean-marie.bernollin@socgen.com
jean-marie.boudet@clf-dexia.com
jean-marie.boutroue@edfgdf.fr
jean-marie.capelle@morganstanley.com
jean-marie.coquoz@bcv.ch
jean-marie.garreau@creditfoncier.fr
jean-marie.lamay@hsh-nordbank.com
jean-marie.laurent@socgen.com
jeanmarie.louis@bbl.be
jeanmarie.martin@lodh.com
jean-marie.riva@lodh.com
jean-marie.schmit@lu.abnamro.com
jeanmarie_reahl@symantec.com
jean-mark.lueder@bnpparibas.com
jean-matthieu.vermosen@banque-france.fr
jean-maurice_ladure@paribas.co
jean-max.rouchon@caam.com
jean-michel.bourdoux@ethias.be
jean-michel.bourgoin@caam.com
jean-michel.combaret@euro-vl.com
jean-michel.gagnier@alcatel.fr
jean-michel.galster@lodh.com
jean-michel.maingain@federalgestion.com
jean-michel.oneyser@rbscoutts.com
jean-michel.paul@caam.com
jean-michel.sanchez@labanquepostale-am.fr
jeanmichel.serre@orange-ftgroup.com
jean-michel.starck@db.com
jean-michel.tricot@axa-im.com
jean-michel.vallas@sgam.com
jean-michel_fatovic@ufjbank.co.jp
jeanna.adcock@pnc.com
jeanna.m.howard@jpmorgan.com
jeanne.asseraf@rothschild-cie.fr
jeanne.follet@axa-im.com
jeanne.gribbin@db.com
jeanne.mancheff@bmo.com
jeanne.redelius@usbank.com
jeanne.short@mbna.com
jeanne.simmons@micorp.com
jeanne.symonds@inginvestment.com
jeanne_cruz@nylim.com
jeanne_l_ranaivoson@fanniemae.com
jeanne_russo@freddiemac.com
jeanne-marie.maffa@fmr.com
jeannette.drucker@thehartford.com
jeannette.gloge@morganstanley.com

jeannette.moehlenbrock@oppenheim.de
jeannette.muller@lodh.com
jeannette.witte@hyporealestate.de
jeannie.moy@prudential.com
jeannie_collins-ardern@elliottandpage.com
jeannine.moreland@trs.state.tx.us
jeannire@sdm.cic.fr
jean-noel.odier@lombardodier.ch
jean-patrick.marquet@creditlyonnais.co.uk
jeanpatrick.poulin@tres.bnc.ca
jean-paul.anoh@cnb.com
jeanpaul.bonvin@lodh.com
jean-paul.cheve@cardif.fr
jean-paul.paradis@db.com
jean-paul.parmentier@ethias.be
jean-paul.poggi@labanquepostale-am.fr
jean-paul.trotet@barclays.co.uk
jeanpaul_desrochers@ustrust.com
jean-philippe.bailly@fortisinvestments.com
jean-philippe.barbey@nestle.com
jean-philippe.barras@bcv.ch
jean-philippe.bertschy@swissfirst.ch
jean-philippe.blua@jpmorgan.com
jeanphilippe.chabanel@bnpparibas.com
jean-philippe.f.odunlami@jpmorgan.com
jean-philippe.foucher@bred.fr
jean-philippe.guigon@ing.be
jeanphilippe.guillerault@calyon.com
jean-philippe.hechel@vontobel.ch
jean-philippe.hervieu@caam.com
jeanphilippe.levilain@axa-im.com
jean-philippe.marchand@banquedorsay.fr
jean-philippe.pfulg@credit-suisse.com
jean-philippe.scholler@barclays.fr
jean-philippe.stijns@ing.lu
jean-philippe.vernier@caam.com
jeanpierre.abdalian-sireki@bsibank.com
jean-pierre.diels@kbc.be
jean-pierre.gaillard@bnpparibas.com
jeanpierre.hellebuyck@axa-im.com
jeanpierre.hunziker@szkb.ch
jeanpierre.leoni@axa-im.com
jean-pierre.mounho@caam.com
jeanpierre.pfenninger@juliusbaer.com
jeanpierre.ryser@lodh.com
jean-pierre.steiner@nestle.com
jean-pierre.vincent@sgam.com

jean-pierre_banzet@lazard.fr
jean-pierre_salles@aviva.fr
jean-renaud.viala@caam.com
jean-rene.laurette@edf.fr
jean-rene.varone@lodh.com
jean-roger@saadgroup.com
jean-sebastien.minetti@socgen.com
jean-yves.de-longevialle@ota.fr.socgen.com
jean-yves.dumont@dexia-am.com
jean-yves.dumontier@bnpparibas.com
jean-yves.fillion@americas.bnpparibas.com
jean-yves.korenian@mhcb.co.uk
jeasler@tiaa-cref.org
jeaton@mfs.com
jebbentley@northwesternmutual.com
jeberlin@hcmlp.com
jeberlin@metlife.com
jeberly@pop.net
jebo@nykredit.dk
jebr@nykredit.dk
jec6@ntrs.com
jeca@danskebank.dk
jechaide@notes.banesto.es
jechols@copera.org
jechung@lehman.com
jeckert@barclayi.com
jecybulski@statestreet.com
jed.barron@fmr.com
jed.fogdall@dfafunds.com
jed.latkin@inginvestment.com
jed.weiss@fmr.com
jed@capgroup.com
jeddob@rabo-bank.com
jedwards@asbcm.com
jeeg@capgroup.com
jeegar.jagani@rlam.co.uk
jeetendra.solanki@uk.btmeurope.com
jeetendra_naidu@ssga.com
jeetu_panjabi@capgroup.com
jeewon.ha@samsung.com
jeeyoung.jyk.kim@scfirstbank.com
jef@mn-services.nl
jef_kinney@fanniemae.com
jef989@ms1.chb.com.tw
jeff.a.myers@wellsfargo.com
jeff.acquafondata@fhlb-pgh.com
jeff.agne@aig.com

**LBH - Derivatives Counterparties Email Service List**

jeff.alexander@csam.com
jeff.barry@bbh.com
jeff.bellisario.q06w@statefarm.com
jeff.berry@ibtco.com
jeff.bigden@jpmorgan.com
jeff.black@rbsgc.com
jeff.boswell@icgplc.com
jeff.brimhall@nationalcity.com
jeff.brooks@moorecap.co.uk
jeff.brown@bankofamerica.com
jeff.brown@fmr.com
jeff.brown@uk.abnamro.com
jeff.c.kay@aib.ie
jeff.canavan@janus.com
jeff.carlson@highbridge.com
jeff.carson@firstunion.com
jeff.casson@swipartnership.co.uk
jeff.chowdhry@fandc.com
jeff.clapp@barclaysglobal.com
jeff.coil@lgim.co.uk
jeff.cook@wachovia.com
jeff.corbett@agf.com
jeff.currier@kochfinancial.com
jeff.currington@csam.com
jeff.dawson@ny.frb.org
jeff.delcaire@bnpparibas.com
jeff.dober@ubk-plc.com
jeff.dutra@inginvestment.com
jeff.ellis@fblfinancial.com
jeff.feingold@fmr.com
jeff.fitts@ge.com
jeff.gallo@shenkmancapital.com
jeff.gary@blackrock.com
jeff.geib@barclaysglobal.com
jeff.grant@sscims.com
jeff.grow@fandc.com
jeff.hairston@fhlbtopeka.com
jeff.hanna@citizensbank.com
jeff.he@wamu.net
jeff.hertel@allegiantgroup.com
jeff.hilton@barclaysglobal.com
jeff.hochman@uk.fid-intl.com
jeff.hoernemann@ubs.com
jeff.hord@barclaysglobal.com
jeff.huang@sscims.com
jeff.hulett@rocklandtrust.com
jeff.huther@do.treas.gov

**LBH - Derivatives Counterparties Email Service List**

jeff.idler@bbh.com
jeff.jackson@ftnfinancial.com
jeff.kerrigan@gartmore.com
jeff.king@swipartnership.co.uk
jeff.l.mcdonald@fmr.com
jeff.lambert@statestreet.com
jeff.lenamon@barclaysglobal.com
jeff.lenamon@dzbank.de
jeff.lifschin@hp.com
jeff.lorenzen@amcore.com
jeff.lucas@swib.state.wi.us
jeff.luttrell@libertysavingsbank.com
jeff.machaj@citadelgroup.com
jeff.markunas@ironoakadvisors.com
jeff.mcmahonj@pilkington.com
jeff.mcpeek@53.com
jeff.melvin@morgankeegan.com
jeff.meys@ingim.com
jeff.micallef@lu.abnamro.com
jeff.miller@cdrfp.com
jeff.mitchell@fmr.com
jeff.moore@fmr.com
jeff.moran@ppmamerica.com
jeff.morrison@gm.com
jeff.morsman@wellsfargo.com
jeff.muehlethaler@pimco.com
jeff.nevins@nb.com
jeff.newman@soros.com
jeff.nicholson@inginvestment.com
jeff.nordstrom@peregrinecapital.com
jeff.ogle@fhlbtopeka.com
jeff.oneill@bbh.com
jeff.parker@opcap.com
jeff.pearson@ahss.org
jeff.pinals@bwater.com
jeff.polakow@db.com
jeff.popock@moorecap.com
jeff.randolph@morganstanley.com
jeff.reback@db.com
jeff.reda@raymondjames.com
jeff.reed@aiminvestments.com
jeff.resnik@fmr.com
jeff.richardson@wachovia.com
jeff.richmond@ubs.com
jeff.roderick@exar.com
jeff.roop.l31z@statefarm.com
jeff.rosen@morganstanley.com

jeff.rosenbaum@deshaw.com
jeff.sakamoto@uboc.com
jeff.santos@ubs.com
jeff.sarrett@deshaw.com
jeff.scharf@nuveen.com
jeff.shen@barclaysglobal.com
jeff.silverman@tudor.com
jeff.slack@firstcitizens.com
jeff.smiley@everbank.com
jeff.smisek@coair.com
jeff.smith@treasurer.state.nc.us
jeff.song@ubs.com
jeff.sowden@mbna.com
jeff.swiatek@aig.com
jeff.t.willoughby@bankofamerica.com
jeff.toner@mizuhocbus.com
jeff.trocin@raymondjames.com
jeff.vancavage@eagleasset.com
jeff.vanschaick@westernasset.com
jeff.welday@morganstanley.com
jeff.williams@chase.com
jeff.witmer@ubs.com
jeff.wong@roundtableimc.com
jeff.woodard@ubs.com
jeff.woolsey@gibuk.com
jeff@capitalgateway.com
jeff@chotingroup.com
jeff@dicksteinlp.com
jeff@eslinvest.com
jeff@esunbank.com.hk
jeff@gries.com
jeff@pacificassets.com
jeff@provnet.com
jeff@watermarkgroup.com
jeff_arricale@troweprice.com
jeff_bonaldi@ml.com
jeff_bourke@americancentury.com
jeff_boyce@nylim.com
jeff_brewer@americancentury.com
jeff_campbell@rhco.com
jeff_cheng@sunlife.com
jeff_deetsch@invesco.com
jeff_dewolfe@putnam.com
jeff_graff@victoryconnect.com
jeff_john@americancentury.com
jeff_klepacki@nacm.com
jeff_knight@putnam.com

jeff_lorenz@oldnational.com
jeff_mcclory@putnam.com
jeff_mcphail@putnam.com
jeff_munroe@newton.co.uk
jeff_nie@ml.com
jeff_otto@americancentury.com
jeff_riechman@cinfin.com
jeff_rottinghaus@troweprice.com
jeff_sacknowitz@putnam.com
jeff_slater@cguusa.com
jeff_st_peters@ssga.com
jeff_starrick@bankone.com
jeff_straebler@hvbamericas.com
jeff_tyler@americancentury.com
jeff_upperman@ctxmort.com
jeff_weishaar@putnam.com
jeff_zoller@troweprice.com
jeff21@keb.co.kr
jeff21@shinbiro.com
jeffasher2@yahoo.com
jeffb@scm-lp.om
jeffc@scm-lp.com
jeffconrad@tmgchicago.com
jeffdeangelis@northwesternmutual.com
jeffery.amato@bis.org
jeffery.atherton@tcw.com
jeffery.chen@hncb.com.tw
jeffery.elswick@frostbank.com
jeffery.ghergo@pncadvisors.com
jeffery.keys@usbank.com
jeffery.rahm@swib.state.wi.us
jeffery.volrath@uboc.com
jeffery.weaver@tdsecurities.com
jeffery.zieba@alliancebernstein.com
jeffery@fnb-corp.com
jeffery_j_weaver@keybank.com
jefferynelson@northwesternmutual.com
jefferyyi@gic.com.sg
jefffcm.johnson@fmr.com
jeffk@ardsley.com
jeffkrumenauer@northwesternmutual.com
jeffkrygiel@northwesternmutual.com
jeffn@constitutioncorp.org
jeffn@csccu.com
jeffn@foothillcapital.com
jeffp@denveria.com
jeffperry45@aol.com

jeffrey.a.binette@jpmorgan.com
jeffrey.a.byer@jpmchase.com
jeffrey.adams@bbh.com
jeffrey.alvino@bankofamerica.com
jeffrey.angtuaco@prudential.com
jeffrey.baird@moorecap.com
jeffrey.bakalar@ingfunds.com
jeffrey.banker@fmr.com
jeffrey.baun@dzbank.de
jeffrey.bencik@alliancebernstein.com
jeffrey.berman@blackrock.com
jeffrey.bianchi@inginvestment.com
jeffrey.blazek@trs.state.tx.us
jeffrey.boundy@inginvestment.com
jeffrey.brasse@pncadvisors.com
jeffrey.brewster@midstates.org
jeffrey.bryant@pnc.com
jeffrey.buell@columbiamanagement.com
jeffrey.bulacan@morganstanley.com
jeffrey.burger@columbiamanagement.com
jeffrey.capone@himco.com
jeffrey.chu@bbva.com.hk
jeffrey.chubb@rabobank.com
jeffrey.cicirelli@4086.com
jeffrey.clarke@lazard.com
jeffrey.collins@morganstanley.com
jeffrey.constantino@ubs.com
jeffrey.crossley@mortgagefamily.com
jeffrey.cutshall@ubs.com
jeffrey.danforth@fafadvisors.com
jeffrey.dobro@towersperrin.com
jeffrey.ebert@usbank.com
jeffrey.essam@db.com
jeffrey.farabaugh@pnc.com
jeffrey.faunce@nationalcity.com
jeffrey.feldgoise@fmr.com
jeffrey.feliciano@genworth.com
jeffrey.fina@abnamro.com
jeffrey.fountain@jpmorgan.com
jeffrey.galloway@aiminvestments.com
jeffrey.garnett@thehartford.com
jeffrey.gundlach@tcw.com
jeffrey.healy@prudential.com
jeffrey.heil@ucop.edu
jeffrey.hibbeler@columbiamanagement.com
jeffrey.hill@ubs.com
jeffrey.hiraishi@uboc.com

jeffrey.hobbs@4086.com
jeffrey.holman@citadelgroup.com
jeffrey.hoo@transamerica.com
jeffrey.huffman@columbiamanagement.com
jeffrey.hugo@jnli.com
jeffrey.hutz@jpmorgan.com
jeffrey.ignall@jpmorgan.com
jeffrey.ives@bms.com
jeffrey.j.grills@jpmorganfleming.com
jeffrey.jones@westernasset.com
jeffrey.jw.ha@kr.standardchartered.com
jeffrey.kan@schroders.com
jeffrey.kanter@ubs.com
jeffrey.katz@uboc.com
jeffrey.kelly@nationalcity.com
jeffrey.kigner@lazard.com
jeffrey.klein@weyerhaeuser.com
jeffrey.kleintop@pncbank.com
jeffrey.knopping@gecapital.com
jeffrey.kong@ny.frb.org
jeffrey.krumpelman@53.com
jeffrey.l.moering@bankofamerica.com
jeffrey.larsen@fmr.com
jeffrey.laughman@ubs.com
jeffrey.leader@ubs.com
jeffrey.lee@tcw.com
jeffrey.lin@tcw.com
jeffrey.lindsey@blackrock.com
jeffrey.looby@ge.com
jeffrey.lucia@transamerica.com
jeffrey.lupoff@gecapital.com
jeffrey.m.abbott@bob.hsbc.com
jeffrey.m.braun@jpmorgan.com
jeffrey.m.engelhardt@csam.com
jeffrey.macdonald@thehartford.com
jeffrey.manton@tdsecurities.com
jeffrey.marcus@barclayscapital.com
jeffrey.martin@wachovia.com
jeffrey.mayberry@tcw.com
jeffrey.mcmanuis@fmr.com
jeffrey.megar@fortisinvestments.com
jeffrey.menapace@us.schroders.com
jeffrey.meyer@gartmore.com
jeffrey.meyerhofer@gmacrfc.com
jeffrey.myres@citadelgroup.com
jeffrey.nepote@harrisbank.com
jeffrey.pascarella@prudential.com

jeffrey.peek@csfb.com
jeffrey.phlegar@alliancebernstein.com
jeffrey.plotnik@usbank.com
jeffrey.pond@db.com
jeffrey.putman@ubs.com
jeffrey.r.lovell@jpmorgan.com
jeffrey.r.lovell@jpmorganfleming.com
jeffrey.roach@bankofamerica.com
jeffrey.roberts@lehman.com
jeffrey.ross@dillonread.com
jeffrey.russo@blackrock.com
jeffrey.saeger@db.com
jeffrey.sanders@morganstanley.com
jeffrey.sapp@fhlb-pgh.com
jeffrey.saxon@mackayshields.com
jeffrey.schippers@kasbank.com
jeffrey.schleppy@fmr.com
jeffrey.schmitz1@fafadvisors.com
jeffrey.seifert@csam.com
jeffrey.shen@jpmorganfleming.com
jeffrey.shepard@columbiamanagement.com
jeffrey.sherman@tcw.com
jeffrey.skinner@ge.com
jeffrey.smart@aig.com
jeffrey.smith@fedex.com
jeffrey.soar@rothschilds.co.uk
jeffrey.sooy@sunlife.com
jeffrey.sperling@ubsw.com
jeffrey.stakel@alliancebernstein.com
jeffrey.steck@nationalcity.com
jeffrey.stemmermann@inginvestment.com
jeffrey.stevens@fmr.com
jeffrey.stevens@opcap.com
jeffrey.thiemann@schwab.com
jeffrey.thomas@eagleasset.com
jeffrey.tornick@pnc.com
jeffrey.van.impe@artesiabc.be
jeffrey.van.wettum@fortisinvestments.com
jeffrey.wantman@columbiamanagement.com
jeffrey.wolfanger@pncbank.com
jeffrey.wong@cibc.com.sg
jeffrey.wu@hk.fortis.com
jeffrey.x.zhu@jpmorgan.com
jeffrey.zhang@ubs.com
jeffrey.ziglar@ubs.com
jeffrey_a_jacobs@ml.com
jeffrey_beach@ssga.com

jeffrey_bergren@invesco.com
jeffrey_boland@scotiacapital.com
jeffrey_bradacs@mfcinvestments.com
jeffrey_buyak@ustrust.com
jeffrey_carter@ssga.com
jeffrey_chamberlain@freddiemac.com
jeffrey_dibuono@putnam.com
jeffrey_f_bauer@fleet.com
jeffrey_ferris@hvbamericas.com
jeffrey_forney@vanguard.com
jeffrey_gallo@invesco.com
jeffrey_hewson@ml.com
jeffrey_jaro@calpers.ca.gov
jeffrey_johnson@vanguard.com
jeffrey_kaufman@putnam.com
jeffrey_kuzbel@freddiemac.com
jeffrey_ladestro@ssga.com
jeffrey_law@freddiemac.com
jeffrey_martin@glic.com
jeffrey_megar@ssga.com
jeffrey_morrissey@ssga.com
jeffrey_morse@nylim.com
jeffrey_mulder@deltalloyd.nl
jeffrey_nelson@putnam.com
jeffrey_nichols@putnam.com
jeffrey_p_hatton@bankone.com
jeffrey_plante@putnam.com
jeffrey_r_buyak@fleet.com
jeffrey_santerre@putnam.com
jeffrey_saunders@putnam.com
jeffrey_shue@freddiemac.com
jeffrey_stought@putnam.com
jeffrey_taylor@hen.invesco.com
jeffrey_turkanis@putnam.com
jeffrey_wheeler@fanniemae.com
jeffrey_yellin@vanguard.com
jeffreyc@mcm.com
jeffreyj@gic.com.sg
jeffreylueken@northwesternmutual.com
jeffreysiegel@northwesternmutual.com
jeffreystein@nb.com
jeffreytan@gic.com.sg
jeffreyz@mcm.com
jeffriesc@dfs.state.fl.us
jeffsamuel@ftportfolios.com
jeffw@shbank.com
jeffyu@cathaylife.com.tw

jeffz@mcm.com
jefoley@bankofny.com
jefr03@handelsbanken.se
jefrem.hutzezon@kasbank.com
jefsch@safeco.com
jefwyll@nb.com
jeg@capgroup.com
jegana@kutxa.es
jeggli@i-cv.ch
jegodtka@de.ibm.com
jeh27@cornell.edu
jehadtashkandi@sabb.com
jehanne.dewalque@dexia-am.com
jehling.jr@mellon.com
jehyeongyu@hanabank.com
jeisenberger@loews.com
jeisenstadt@dreyfus.com
jeisenstodt@perrycap.com
jek1@ntrs.com
jekim@wellington.com
jekstrom@alfacapital.ru
jelena.melesenko@ers.state.tx.us
jelena.schmidt@deka.de
jelena_petrovic@invesco.com
jelkayam@evergreeninvestments.com
jelle.beenen@pggm.nl
jellegard@pjc.com
jellermeyer@metlife.com
jelles.vanas@pfhoogovens.nl
jellington@bbandt.com
jelliott@halliburtonir.com
jellis@westernasset.com
jelmar.everwijn@meespierson.com
jelrod@vestarcap.com
jeluck@ibtco.com
jem.f.tien@jpmorgan.com
jem@kommunekredit.dk
jem@paradigmasset.com
jemandujar@gruposantander.com
jemery@tiaa-cref.org
jemma.cho@dartmouth.edu
jemma.malster@commerzbankib.com
jemoore@aegonusa.com
jemullane@the-ark.com
jen.oconnor@advantuscapital.com
jen.piettsch@db.com
jen.robertson@transamerica.com

jenair@lehman.com
jencinger@berkeleyvc.com
jenckes@atlanticinvestment.net
jendrockthomas@hotmail.com
jenell.witkowski@morganstanley.com
jenelle.dito@barclaysglobal.com
jeng_chou@ssga.com
jengel@westpac.com.au
jenglund@bostonprivatebank.com
jenh@moorecap.com
jeni.beet@db.com
jenifer.k.garvey@jpmorgan.com
jeniffer.k.lee@jpmorgan.com
jenine.langrish@hsbc.com
jenkinsonje@aetna.com
jenla@danskecapital.com
jen-lun.yuan@fmr.com
jenna.lee@alliancebernstein.com
jenna.mylne@glgpartners.com
jenna.simon@ubs.com
jenna_beazley@commerzbank.com
jenna_giannelli@ssga.com
jennap@scm-lp.com
jennelyn.tanchua@ubs.com
jennette.ducloo@pncadvisors.com
jenney.zhang@gartmore.com
jenni.bines@uk.fid-intl.com
jenni.hunter@db.com
jennie.edlin@alexanderkey.com
jennie.nilsson@alliancebernstein.com
jennie.phelon@alliancebernstein.com
jennie_nilsson@blackrock.com
jenniewang@dbs.com
jennieyang@aegon-cnooc.com
jennifer.a.kiefaber@us.hsbc.com
jennifer.ahearn@tudor.com
jennifer.ahn@fhlbboston.com
jennifer.anderson@gmacrfc.com
jennifer.anderson@westernasset.com
jennifer.avara@columbiamanagement.com
jennifer.avery@inginvestment.com
jennifer.b.press@jpmorgan.com
jennifer.band@ubs.com
jennifer.barker@barclaysglobal.com
jennifer.bialobrzeski@sunlife.com
jennifer.blachford@roundtableimc.com
jennifer.breese@wellfargo.com

jennifer.bridwell@pimco.com
jennifer.brown3@aig.com
jennifer.burque@sunlife.com
jennifer.bustard@fmr.com
jennifer.byron@fandc.com
jennifer.cavalieri@fmr.com
jennifer.cawley@lgim.co.uk
jennifer.chaney@janus.com
jennifer.chao@email.chinatrust.com.tw
jennifer.chin@csfb.com
jennifer.chirrey@resolutionasset.com
jennifer.comparato@ubs.com
jennifer.connolly@truscocapital.com
jennifer.constine@truscocapital.com
jennifer.craig@harrisbank.com
jennifer.crane@westernasset.com
jennifer.crimmins@pncbank.com
jennifer.defiebre@advantuscapital.com
jennifer.dinapoli@pimco.com
jennifer.donnellan@ibtco.com
jennifer.douglas@swipartnership.co.uk
jennifer.driscoll@blackrock.com
jennifer.failla@highbridge.com
jennifer.farrelly@fmr.com
jennifer.fierstein@corporate.ge.com
jennifer.fiorella@rocklandtrust.com
jennifer.flavin@raymondjames.com
jennifer.fleming@uk.bnpparibas.com
jennifer.gafvels@nordea.com
jennifer.gao@fhlb.com
jennifer.gaulrapp@db.com
jennifer.giammarino@morganstanley.com
jennifer.gillespie@swipartnership.co.uk
jennifer.grabowski@citadelgroup.com
jennifer.graff@ceredexvalue.com
jennifer.greenslade@bankofengland.co.uk
jennifer.gubbins@uk.fid-intl.com
jennifer.gurr@barclaysglobal.com
jennifer.haidu@ppmamerica.com
jennifer.haidu@ubs.com
jennifer.hamel@fmr.com
jennifer.hammarlund@nationalcity.com
jennifer.hardeman@sscims.com
jennifer.haskins@fhlb-pgh.com
jennifer.helle@bankofamerica.com
jennifer.hole@barclaysglobal.com
jennifer.hong@citadelgroup.com

jennifer.hsieh@pimco.com
jennifer.hsui@barclaysglobal.com
jennifer.huang@credit-suisse.com
jennifer.hynes@moorecap.com
jennifer.ibrahim@blackrock.com
jennifer.jacob@tcw.com
jennifer.jolly@gcm.com
jennifer.jue@disney.com
jennifer.katona@genworth.com
jennifer.kozak@insightinvestment.com
jennifer.kwai@barclaysglobal.com
jennifer.l.ferguson@csam.com
jennifer.labrecque@fmr.com
jennifer.lawn@axacs.com
jennifer.liang@morganstanley.com
jennifer.lippincott@mortgagefamily.com
jennifer.liu@janus.com
jennifer.lukas@columbiamanagement.com
jennifer.m.o'loughlin@aibbny.ie
jennifer.martin@fmr.com
jennifer.matheny@ge.com
jennifer.mcauliffe@fidelity.com
jennifer.milacci@morganstanley.com
jennifer.miller@ubs.com
jennifer.moore@lgim.co.uk
jennifer.morris@ibtco.com
jennifer.murphy@hartfordlife.com
jennifer.ni@blackrock.com
jennifer.nixon@associatedbank.com
jennifer.oldham@cidatelgroup.com
jennifer.oliva@pimco.com
jennifer.o'shea@ge.com
jennifer.paulson@citadelgroup.com
jennifer.peda@prudential.com
jennifer.perez@bgf.gobierno.pr
jennifer.peters@db.com
jennifer.phillippe@db.com
jennifer.pomerantz@hcmny.com
jennifer.prentiss@morganstanley.com
jennifer.prince@pimco.com
jennifer.pryor@morganstanley.com
jennifer.quisenberry@grneam.com
jennifer.r.beighley@fhlb-pgh.com
jennifer.ray@citi.com
jennifer.richards@bmo.com
jennifer.rogers@schwab.com
jennifer.rossi@prudential.com

jennifer.rowe@erstebank.at
jennifer.saper@americas.bnpparibas.com
jennifer.smith@uk.fid-intl.com
jennifer.solin@morganstanley.com
jennifer.sposato@pncadvisors.com
jennifer.stewart@silvantcapital.com
jennifer.stock@wamu.net
jennifer.stone@cubist.com
jennifer.sung@novartis.com
jennifer.swanson@alliancebernstein.com
jennifer.tabak@jpmorgan.com
jennifer.trowbridge@53.com
jennifer.turner@osterweis.com
jennifer.uhrig@fmr.com
jennifer.voitle@lazard.com
jennifer.vraney@wellsfargo.com
jennifer.wacker@columbiamanagement.com
jennifer.wells@gartmore.com
jennifer.wisinski@funb.com
jennifer.wolfert@national-city.com
jennifer.worthington@sscims.com
jennifer.wright@rbccm.com
jennifer.yang@pimco.com
jennifer.youde@gs.com
jennifer.yung@mizuho-cb.com
jennifer.zlimen@thrivent.com
jennifer.zlotorzynski@pnc.com
jennifer@bll.co.il
jennifer_anastasia@americancentury.com
jennifer_bloomfield@scudder.com
jennifer_bryne@ustrust.com
jennifer_c_chung@fleet.com
jennifer_charlebois@ustrust.com
jennifer_clayton@ml.com
jennifer_dowty@mfcinvestments.com
jennifer_gouslin@nacm.com
jennifer_harsey@putnam.com
jennifer_hebert@putnam.com
jennifer_hinman@capgroup.com
jennifer_kossuth@putnam.com
jennifer_kwon@vanguard.com
jennifer_louison@troweprice.com
jennifer_m_anderson@bankone.com
jennifer_m_seay@notes.ntrs.com
jennifer_martin@troweprice.com
jennifer_mevans@fleet.com
jennifer_morrissey@invesco.com

jennifer_mui@acml.com
jennifer_plaza@ssga.com
jennifer_sheppard@invesco.com
jennifer_sjostedt@ssga.com
jennifer_sloan@aimfunds.com
jennifer_tabak@bankone.com
jennifer_tarozzi@westlb.com
jennifer_tricot@ml.com
jennifer_vanetten@invesco.com
jennifer_waden@putnam.com
jennifera.johnson@53.com
jenniferb@constitutioncorp.org
jenniferc@woodstockcorp.com
jenniferk@mcm.com
jennifermclennan@richemont.com
jenniferr@woodstockcorp.com
jennifr.pape@ubs-oconnor.com
jennine.sogluizzo@bnlmail.com
jenny.bright@barclaysglobal.com
jenny.brindell@ftnfinancial.com
jenny.campuzano@aamcompany.com
jenny.chang@fmr.com
jenny.chang@sumitomotrust.co.jp
jenny.chung@barcap.com
jenny.j.pace@si.shell.com
jenny.jiang@huntington.com
jenny.keeling@axa-im.com
jenny.ljunghammar@threadneedle.co.uk
jenny.malmstrom@swedbank.se
jenny.murkes@barclaysglobal.com
jenny.norris@alliancebernstein.com
jenny.r.waychoff@db.com
jenny.ramstedt@seb.se
jenny.rudd@finsbury.com
jenny.scott@bbc.co.uk
jenny.solis@alliancebernstein.com
jenny.thompson@inginvestment.com
jenny.tung@aig.com
jenny.vasconez@citigroup.com
jenny.zachrisson@foreningssparbanken.se
jenny@ipgsd.com
jenny@keb.co.kr
jenny_allan@swissre.com
jenny_gullen@ldn.invesco.com
jenny_slater@swissre.com
jenny_tham@scotiacapital.com
jenny_wilson@ml.com

**LBH - Derivatives Counterparties Email Service List**

jenny_wong@acml.com
jenny_wong@putnam.com
jennylee@hanabank.com
jennyliu@hncb.com.tw
jennyphoon@gic.com.sg
jennyszeto@daiwa-am.com.hk
jens.a.werner@zurich.ch
jens.annerczok@ubs.com
jens.barnevik@amfpension.se
jens.berkenhagen@union-investment.de
jens.bernhardt@dit.de
jens.birkmann@caam.com
jens.deidersen@dit.de
jens.dierksen@nordlb.de
jens.doering@helaba.de
jens.ebert@commerzbankib.com
jens.ebinger@dekabank.de
jens.erler@credit-suisse.com
jens.finkbeiner@ubs.com
jens.gerbers@hsh-nordbank.com
jens.glomb@hsh-nordbank.com
jens.gottsman@devif.de
jens.gronemann@helaba.de
jens.haberkost@hsh-nordbank.com
jens.hammann@siemens.com
jens.hansen@union-investment.de
jens.hellerup@nib.int
jens.hennesser@bayernlb.de
jens.hoffmann@bankgesellschaft.de
jens.hogh@nordea.lu
jens.isaksson@swedbank.com
jens.jirvell@electrolux.se
jens.kaessner@postbank.de
jens.kersting@ikb.de
jens.kirchof@commerzbank.com
jens.kirsten@nordlb.de
jens.klein@ruv.de
jens.kramarczik@seb.de
jens.kummer@cominvest-am.com
jens.leerssen@columbiamanagement.com
jens.lieser@hsh-nordbank.com
jens.lindhout@dws.de
jens.lund@nordea.com
jens.meyer@dghyp.de
jens.moos@danskecapital.com
jens.mumme@hamburglb.co.uk
jens.nystedt@glgpartners.com

jens.punstein@ksk-koeln.de
jens.raiser@trinkaus.de
jens.rasmussen@nordea.com
jens.remmers@essenhyp.com
jens.rowohlt@oppenheim.de
jens.rygaard@nordea.com
jens.schott@hauck-aufhaeuser.de
jens.schulte@siemens.com
jens.sefland@abgsc.no
jens.stuehmeier@commerzbank.com
jens.ulbrich@bundesbank.de
jens.weissmann@lbb.de
jens.wetter@feri.de
jens.wildermuth@wwasset.de
jens.wissel@hauck-aufhaeuser.de
jens.wittrin@sfs.siemens.com
jens_langewand@fra.invesco.com
jens_linder@dgbank.de
jensen@bwater.com
jensena@aeltus.com
jens-friedrich.schneider@deka.de
jens-georg.nawrath@commerzbank.com
jenshen@microsoft.com
jens-holger.schott@frankfurt-trust.de
jens-kristian.hoenen@westlb.com
jenslin@caxton.com
jens-peter.stein@moorecap.co.uk
jens-peter.vosseler@nordlb.de
jens-petter.olsen@kap.norges-bank.no
jens-uwe.lutzhoeft@hsh-nordbank.de
jens-uwe.wachter@dekabank.de
jeongeun@hanabank.com
jeong-ho.hwang@samsung.com
jeonghochoi@wooribank.com
jeongweon.han@nasf-ca.com
jeongwonchoi@hanabank.com
jepete@danskebank.dk
jeplett@metlife.com
jepp@bloomberg.net
jeppe.jensen@maersk-contractors.com
jer@capgroup.com
jerb@aegonusa.com
jere.mcguffee@morgankeegan.com
jerel@apothcap.com
jeremi.dehainaut@pncbank.com
jeremiah.buckley@janus.com
jeremie.honvault@uk.bnpparibas.com

jeremie.pessayre@sinopia.fr
jeremy.anderson@thrivent.com
jeremy.aston@trs.state.tx.us
jeremy.baker.2@credit-suisse.com
jeremy.baldwin@aig.com
jeremy.blair@firstmidwest.com
jeremy.bliss@illinois.gov
jeremy.brown@dnb.no
jeremy.browne@au.pimco.com
jeremy.burns@ubs.com
jeremy.burton@aig.com
jeremy.church@uk.fid-intl.com
jeremy.conlin@state.tn.us
jeremy.cote@fmglobal.com
jeremy.cox@ing.com.au
jeremy.d.preddy@bankofamerica.com
jeremy.darroch@dixons.co.uk
jeremy.dent@ge.com
jeremy.dunford@raymondjames.com
jeremy.fand@tudor.com
jeremy.gagnon@uk.fid-intl.com
jeremy.ghose@mhcb.co.uk
jeremy.gibbs@socgen.co.uk
jeremy.gleeson@axaframlington.com
jeremy.gutbrod@ambgf.de
jeremy.hamblin@morganstanley.com
jeremy.heer@ubs.com
jeremy.helme@britannia.co.uk
jeremy.henrich@nationalcity.com
jeremy.hill@fmr.com
jeremy.hughes@db.com
jeremy.humphreys-davies@bnpparibas.com
jeremy.humphries@pioneerinvestments.com
jeremy.hyatt@alliancebernstein.com
jeremy.ip@jpmorganfleming.com
jeremy.j.field@credit-suisse.com
jeremy.javidi@columbiamanagement.com
jeremy.klein@jpmorganfleming.com
jeremy.klein@winterthur.ch
jeremy.lew@janus.com
jeremy.loewendahl@rbccm.com
jeremy.may@tcw.com
jeremy.mayes@ubs-oconnor.com
jeremy.medland@blackrock.com
jeremy.mercer@aberdeen-asset.com
jeremy.moss@bnymellon.com
jeremy.podger@threadneedle.co.uk

jeremy.pozen@fmr.com
jeremy.r.goebel@wellsfargo.com
jeremy.raccio@ubs.com
jeremy.richards@ppm-uk.com
jeremy.roman@pncadvisors.com
jeremy.rosen@americas.bnpparibas.com
jeremy.s.kelton@jpmorgan.com
jeremy.scacco@53.com
jeremy.schweppe@inginvestment.com
jeremy.sitruk@citadelgroup.com
jeremy.soutter@morleyfm.com
jeremy.spain@bpm.it
jeremy.spillers@everbank.com
jeremy.sterngold@alliancebernstein.com
jeremy.stokes@wellsfargo.com
jeremy.stuby@lodh.com
jeremy.sussman@mercantile.com
jeremy.taylor@lazard.com
jeremy.tisdall@uk.abnamro.com
jeremy.turner@lloydsbank.ch
jeremy.vessels@capassurance.com
jeremy.wells@gartmore.com
jeremy.wells@jpmorgan.com
jeremy.whitley@aberdeen-asset.com
jeremy.willaume@fortis.lu
jeremy.wilson@barclays.co.uk
jeremy.wong@scotiabank.com
jeremy.wood@nationwide.co.uk
jeremy.zirin@ubs.com
jeremy_alford@acml.com
jeremy_cunningham@blackrock.com
jeremy_ellis@troweprice.com
jeremy_hodges@gb.smbcgroup.com
jeremy_keller@conseco.com
jeremy_llewelyn@cargill.com
jeremy_mathias@vanguard.com
jeremy_stjean@ustrust.com
jeremy_stuber@newton.co.uk
jeremychan@gic.com.sg
jeremyhartman@gic.com.sg
jeremyknezek@synovus.com
jeremykoh@dbs.com
jeremykok@dbs.com
jeremym@scm-lp.com
jeremyuk.payne@jpmorgan.com
jeremywong@dbs.com
jerf@uk.danskebank.com

jerickson@ftportfolios.com
jerimy_horner@conseco.com
jerk.matero@ap3.se
jermaine.pierre@barclaysglobal.com
jermey.baldwin@aig.com
jeroen.a.heemskerk@ingim.com
jeroen.bos@ingim.com
jeroen.brand@ingim.com
jeroen.gailly@fortisinvestments.com
jeroen.gierveld@fortisinvestments.com
jeroen.harderwijk@nl.abnamro.com
jeroen.hendrickx@ing.be
jeroen.hoogveld@ingim.com
jeroen.k.huysinga@jpmorgan.com
jeroen.knol@fortisinvestments.com
jeroen.mostert@klm.nl
jeroen.rodigas@ingim.com
jeroen.rutte@pggm.nl
jeroen.van.rooij@ingim.com
jeroen.van.zoelen@ingim.com
jeroen.verstraete@fortisinvestments.com
jeroen.visser@us.fortis.com
jeroen.wiercx@ingim.com
jeroen.wilbrink@fandc.com
jeroen.zevering@ingbank.com
jeroen_van.hessen@nibcapital.c
jerold_anderson@nacm.com
jerome.allouche@sinopia.fr
jerome.antonini@ca-assetmanagement.fr
jerome.attali@uk.ca-indosuez.com
jerome.baillaud@lodh.com
jerome.barkate@caam.com
jerome.benathan@swisscanto.ch
jerome.berton@lodh.com
jerome.bire@ge.com
jerome.booth@ashmoregroup.com
jerome.broustra@axa-im.com
jerome.buret@axa-im.com
jerome.cavard@oppenheim.ch
jerome.cazaux@sgam.com
jerome.chanton@lodh.com
jerome.cohen-scali@hsbcgroup.com
jerome.daviron@francetelecom.fr
jerome.dg@tbcam.com
jerome.egan@tcw.com
jerome.fourtanier@bgpi.com
jerome.gaidet@axa-im.com

jerome.galiotto@hsbcpb.com
jerome.garnache@creditfoncier.fr
jerome.grenie@labanquepostale-am.fr
jerome.guiot-dorel@bred.fr
jerome.gunther@caam.com
jerome.hemard@lodh.com
jerome.henry@ecb.int
jerome.karkulowski@credit-agricole-sa.fr
jerome.lejamtel@us.calyon.com
jerome.lemue@bnpparibas.com
jerome.muldowney@aig.com
jerome.olivier@bred.fr
jerome.philpott@wellsfargo.com
jerome.raffaldini@ubs.com
jerome.reed@gs.com
jerome.roulin@ingim.com
jerome.schneider@pimco.com
jerome.spichiger@synchrony.ch
jerome.strecker@lodh.com
jerome.taravella@bnpparibas.com
jerome.tavernier@banque-bpsd.fr
jerome.vierling@axa-im.com
jerome.w.aboucaya@jpmorgan.com
jerome_clark@troweprice.com
jerome_haegeli@swissre.com
jerome_lienhard@freddiemac.com
jeromebaier@northwesternmutual.com
jerometeo@bloomberg.net
jeronimo.bremer@gs.com
jerri.kallam@funb.com
jerry.albright@trs.state.tx.us
jerry.alston@wachovia.com
jerry.altilio@conagrafoods.com
jerry.anderson@brummer.se
jerry.bayer@thrivent.com
jerry.brewin@morleyfm.com
jerry.burton@wachovia.com
jerry.burzynski@kodak.com
jerry.campbell@gartmore.com
jerry.chafkin@schwab.com
jerry.chao@aiminvestments.com
jerry.connor@bmo.com
jerry.cubbin@bbh.com
jerry.dupont@avmltd.com
jerry.f.kircher@lmco.com
jerry.fowden@interbrew.com
jerry.gowling@gamgb.com

jerry.guo@dartmouth.edu
jerry.hartzog@comcast.net
jerry.hsieh@bankofbermuda.com
jerry.igou@ge.com
jerry.jin@gecapital.com
jerry.keefe@wachovia.com
jerry.keen@email.publix.com
jerry.lee@rbccm.com
jerry.liu@lazard.com
jerry.lyphout@modern-woodmen.org
jerry.mccarron@aig.com
jerry.millendorf@barclaysglobal.com
jerry.pawloski@stephens.com
jerry.son@hanabank.com
jerry.steiinger@dws.de
jerry.stock@barclays.co.uk
jerry.toner@investecmail.com
jerry.williams@barcap.com
jerry_funk@merck.com
jerry_gleason@america.hypovereinsbank.com
jerry_graber@calpers.ca.gov
jerry_hsin@cathaylife.com.tw
jerry_knowles@providentcompanies.com
jerry_koljenovic@tigerfund.com
jerry_long@westlb.co.uk
jerry_scheel@aal.org
jerrykoh@mas.gov.sg
jers@gwl.com
jerven@oppenheimerfunds.com
jervis.smith@citi.com
jeryne_a_peterson@mail.bankone.com
jeryun.lee@samsung.com
jes.staley@jpmorgan.com
jesbezanilla@gruposantander.com
jescribano@grupobbva.com
jesimkin@wellington.com
jeslynlee@gic.com.sg
jeslynng@mas.gov.sg
jesp@danskebank.dk
jesper.akerlind@fip.se
jesper.bo@catella.dk
jesper.christiansen@nordea.com
jesper.gulstad@nordea.com
jesper.hansen@danskebank.dk
jesper.hofde@nordea.com
jesper.karlsen@nordea.com
jesper.klitgaard.frederiksen@jyskebank.dk

jesper.madsen@barclaysglobal.com
jesper.norgaard@nordea.com
jesper.sandin@ap1.se
jesper.termansen@nordea.com
jesper.wormstrup@bis.org
jesperaway@yahoo.com
jesperchristensen@nordea.com
jespinosa@tiaa-cref.org
jespinoza@wellington.com
jesposito@loomissayles.com
jesquibel@barbnet.com
jess.nuttridge@barclaysglobal.com
jess@bloomberg.net
jess@capgroup.com
jessamyn.larrabee@fmr.com
jesschen@nb.com
jesse.abraham@wellsfargo.com
jesse.chang@sscims.com
jesse.collmann@inginvestment.com
jesse.cox@barclaysglobal.com
jesse.garza@ctxmort.com
jesse.greene@kodak.com
jesse.haifley@swib.state.wi.us
jesse.horsfall@4086.com
jesse.laflamme@ibtco.com
jesse.liu@bernstein.com
jesse.mcdougall@barcap.com
jesse.mcdougall@barclayscapital.com
jesse.nolan@ibtco.com
jesse.phillips@ucop.edu
jesse.picunko@state.tn.us
jesse.pricer@pimco.com
jesse.sable@natixis.us
jesse.torres@bnlmail.com
jesse_fisher@nylim.com
jesse_singh@americancentury.com
jessica.alberti@moorecap.com
jessica.andrews@insightinvestment.com
jessica.badillo@jpmorganfleming.com
jessica.burriss@morganstanley.com
jessica.chien@ap.nxbp.com
jessica.curran@morganstanley.com
jessica.david@tudor.com
jessica.davis@fmr.com
jessica.frattura@pioneerinvest.com
jessica.fu@pacificlife.com
jessica.gillmor@tcw.com

jessica.guignard@bcv.ch
jessica.ho@soros.com
jessica.jasko@williamblair.com
jessica.khamsyvoravong@gs.com
jessica.klein@lazard.com
jessica.lawrence@baring-asset.com
jessica.lee@alliancebernstein.com
jessica.madura@ge.com
jessica.matheron@axa-im.com
jessica.mitchell@pioneerinvest.com
jessica.moore@glgpartners.com
jessica.morillon@andbanc.com
jessica.robinson@bbg.co.uk
jessica.rutledge@lazard.com
jessica.schultz@morganstanley.com
jessica.upchurch@wellington.com
jessica.younes@dexia-am.com
jessica.yuan@schwab.com
jessica_cheung@standardlife.com
jessica_edwards@nylim.com
jessica_fedderly@vanguard.com
jessica_feldman@putnam.com
jessica_m_mendez@vanguard.com
jessica_mcmullin@ustrust.com
jessica_scoon@putnam.com
jessica_snow@freddiemac.com
jessica_wirth@putnam.com
jessica_wk_szeto@hkma.gov.hk
jessicalin@ftsfund.com
jessicalin@tcbank.com.tw
jessie.pang@sgp.dupont.com
jessie.puchon@genworth.com
jessie.pui@hk.fortis.com
jessie.robinson@westernasset.com
jessie.su@corporate.ge.com
jessie.wedel@lacrosseglobal.com
jessie@ctnbank.com.tw
jessiechia@gic.com.sg
jessiem@bloomberg.net
jessiewong@gic.com.sg
jessyyang@hsbc.com.hk
jestella@mfs.com
jestes@hbk.com
jestrada@morganstanley.es
jesus.aparicio@interdin.com
jesus.apariciojerez@juliusbaer.com
jesus.asenjo@batlantico.es

jesus.madrigal@ibtco.com
jesus.reyes@grupobbva.com
jesus_arguelles@calpers.ca.gov
jesy.boales.nonemployee@pnc.com
jet@mn-services.nl
jeti@nykredit.dk
jetkang@bok.or.kr
jetrust@leggmason.com
jett@capgroup.com
jette.holm.jensen@dexia-bil.com
jeung.hyun@morganstanley.com
jevans@mdsass.com
jeverhart@rwbaird.com
jevers@munder.com
jeverson@fhlbatl.com
jevin.fan@tw.standardchartered.com
jew2@ntrs.com
jew24@cornell.edu
jewald@westernasset.com
jewhitehead@aegonusa.com
jewing@loomissayles.com
jewong@bloomberg.net
jexposit@notes.banesto.es
jey@capgroup.com
jeyb@capgroup.com
jez.bezant@morleyfm.com
jezell@bbandtcm.com
jf.thevoz@iam.ch
jf@continuumgrp.com
jfadams@newalliancebank.com
jfahey@wilmingtontrust.com
jfahrenbruch@barrowhanley.com
jfairchild@denveria.com
jfairweather@martincurrie.com
jfakhry@farcap.com
jfallon@mfs.com
jfallon@tiaa-cref.org
jfarago@lehman.com
jfarley@smithbreeden.com
jfarr@bankofny.com
jfarrace@harchcapital.com
jfarrar@ncmcapital.com
jfarrell@cumb.com
jfarrell@eur.ko.com
jfauconnier@groupama-am.fr
jfausto@congressasset.com
jfaverill@wellington.com

jfay@erstebank.com
jfbergeron@lacaisse.com
jfcahill@wellington.com
jfcarter@rgbk.com
jfclement@unigestion.com
jfcleren@ccrgestion.fr
jfeaster@bloomberg.net
jfeccko@waterfield.com
jfeeley2@bloomberg.net
jfeeney@us.mufg.jp
jfei@franklintempleton.ca
jfeinberg@panagora.com
jfelderman@aegonusa.com
jfeldstein@lordabbot.com
jfenn@dummy.com
jfergus@aegonusa.com
jferguson@chicagoequity.com
jferguson@firststate.co.uk
jferguson@ucm.utendahl.com
jferna07@cajamadrid.es
jfernandez@tiaa-cref.org
jfernanj@cajamadrid.es
jferrario@thamesriver.co.uk
jferrell@hcmlp.com
jferrier@metlife.com
jferriero@bloomberg.net
jferro@pilgrimfunds.com
jfetterman@canyonpartners.com
jfevola@dlj.com
jfgreen@travelers.com
jfh@turnerinvestments.com
jfhealy@leggmason.com
jfhedgefund@aol.com
jfhowell@bloomberg.net
jfidacaro@lordabbett.com
jfiducia@fnbl.com
jfield@bankofthewest.com
jfields@azoa.com
jfields@babsoncapital.com
jfields@wisi.com
jfigurel@bfm.com
jfina@bloomberg.net
jfinkler1@bloomberg.net
jfinnegan@chubb.com
jfisher@halcyonllc.com
jfitzgerald@mfs.com
jfitzpat@allstate.com

**LBH - Derivatives Counterparties Email Service List**

jfitzpatri11@bloomberg.net
jfitzsimmons@sisucapital.com
jfj@capitalworld.com
jfj@danskebank.dk
jfjammes@caixabank.ad
jfjohnson@russell.com
jfkelkel@wellington.com
jfkw@thamesriver.co.uk
jflaherty@essexinvest.com
jflaherty@mfs.com
jflaherty@statestreet.com
jfletche@uss.co.uk
jflick@westernasset.com
jflomenhaft@ag-am.com
jflopez@bankinter.es
jflowy@ahorrocorporacion.es
jflynn@art-allianz.com
jflynn@firstbrands.com
jfm@baupost.com
jfmackin@gkst.com
jfmarvan@wellington.com
j-f-mcdonald@statestreet.com
jfn@bankinvest.dk
jfollosco@bankofny.com
jfoltz@bbandt.com
jfong@income.com.sg
jfoote@bankofny.com
jforbes@caxton.com
jforbes1@bloomberg.net
jford@barbnet.com
jforde@bloomberg.net
jforeman@bbandt.com
jforrest@fhlbi.com
jfortner@farcap.com
jfoste@ftci.com
jfoster@ftci.com
jfoster@ofiinstitutional.com
jfox@gwkinc.com
jfox@trmshedge.com
jfox@wellington.com
jfpaschoud@vonwiller.ch
jfpowell@unumprovident.com
jfr@capgroup.com
jfra@kempen.nl
jfraile@invercaixa.es
jfrancis@montag.com
jfrancis@worldbank.org

jfrank@apollocapital.com
jfrankel@bloomberg.net
jfranklin@investcorp.com
jfranz@citysecurities.com
jfraser@angelogordon.com
jfreeman@perrycap.com
jfrewald@statestreet.com
jfrey@aegonusa.com
jfrice@wellington.com
jfriedman@canyonpartners.com
jfrisch@dow.com
jfritchman@ofii.com
jfrost@chittenden.com
jfruin@denveria.com
jfuerstenberger@meag.com
j-fujimori@nochubank.or.jp
jfukuji@hei.com
jfuller@htlf.com
jfung@delinvest.com
jfurmato@nb.com
j-furukawa@nochubank.or.jp
jg.bae@samsung.com
jg@gruss.com
jg@jyskebank.dk
jg@pallmallpartners.com
jg18@ntrs.com
jgagen@fhlbatl.com
jgala@calsavings.com
jgalante@hcmlp.com
jgalindoh@bankinter.es
jgallag9@ford.com
jgallagher@delinvest.com
jgallastegui@bankoa.es
jgallic@babsoncapital.com
jgallop@bloomberg.net
jgallow@thamesriver.co.uk
jgalloway@smithbreeden.com
jgalowski@cedarbarn.com
jgana@nyc.nxbp.com
jgandolfo@worldbank.org
jganung@russell.com
jgapay@rzbfinance.com
jgarci40@cajamadrid.es
jgarcia@bcn.ahorro.com
jgarcia@invercaixa.es
jgarcia@lordabbett.com
jgarcia@mfs.com

jgarciaa@grupobbva.com
jgarciac@ahorro.com
jgarciamu@bga.gbancaja.com
jgarciap@cajamadrid.es
jgarfield@fsa.com
jgarita@notes.banesto.es
jgarrett@bear.com
jgarrido@invercaixa.es
jgarrison@jhancock.com
jgartland@nb.com
jgassman@rwbaird.com
jgately@standishmellon.com
jgaul@standishmellon.com
jgaunt@mfs.com
jgay@whitneybank.com
jgazzini@blenheiminv.com
jgb1@ntrs.com
jgbong@hncbworld.com
jgbullion@wellington.com
jgcarter@wellington.com
jgebhard@babsoncapital.com
jgeffen@valueline.com
jgeissinger@bear.com
jgelb@lehman.com
jgent@bloomberg.net
jgentry@federatedinv.com
jgfitzgibbon@statestreet.com
jgh@nykredit.dk
jghammashi@corpone.org
jgi@mn-services.nl
jgianetta@morval.ch
jgiasi@metlife.com
jgibbons@bradfordmarzec.com
jgibson@erg.it
jgibson@farcap.com
jgibson@payden-rygel.com
jgibson@westernasset.com
jgilchrist@loomissayles.com
jgilday@barrowhanley.com
jgiles@foresters.biz
jgillioz@leumi.ch
jgillis@nytimes.com
jgilmartin@sanostra.es
jgilmore6@bloomberg.net
jgilsanu@cajamadrid.es
jgilsenan@websterbank.com
jginsberg@loomissayles.com

jgiraldo@lordabbett.com
jgiro@bloomberg.net
jgiroux@ssrm.com
jgivens@divinv.net
jgj@nbim.no
jgj@wmblair.com
jglacy@allstate.com
jgladieux@smithbreeden.com
jgleason@wilmingtontrust.com
jgledhill@newstaram.com
jglee@opers.org
jglen@ifc.org
jglionna@wellington.com
jglossberg@gofen.com
jglover@ofii.com
jglover@ofiinstitutional.com
jgmelch@metlife.com
jgo@ubp.ch
jgodley@halcyonllc.com
jgoebeler@na.cokecce.com
jgoglia@bloomberg.net
jgohara@leggmason.com
jgolan@williamblair.com
jgoldber@lehman.com
jgoldner@hcmny.com
jgolter@fdic.gov
jgomberg@williamblair.com
jgomezd@assegurances.sanostra.es
jgomezg@ceca.es
jgonzall@cajamadrid.es
jgonzare@notes.banesto.es
jgood@rwbaird.com
jgood@wellington.com
jgordin@tiaa-cref.org
jgordon@federatedinv.com
jgordon@rnt.com
jgorsky@us.nomura.com
jgos1@allstate.com
jgotell@frk.com
jgould@ag-am.com
jgould@bloomberg.net
jgovender@bloomberg.net
jgowens@ibtco.com
jgpjr@bloomberg.net
jgraf@rentec.com
jgraf@springhousecapital.com
jgramm@loews.com

**LBH - Derivatives Counterparties Email Service List**

jgrant@chotingroup.com
jgrant@federatedinv.com
jgrant@groupama-am.fr
jgraves@bear.com
jgraves@rockco.com
jgray@msfi.com
jgreco@jennison.com
jgreen@hcmlp.com
jgreenan@westernasset.co.uk
jgreene@halcyonllc.com
jgreenwald@alger-ny.com
jgreenwald@moneygram.com
jgreer@fhlbc.com
jgreffin@allstate.com
jgregory@westernasset.co.uk
jgriffin@fhlbc.com
jgriffin@fhlbi.com
jgriffin@panagora.com
jgroesbeek@ifc.org
jgrosse@bankofny.com
jgrott@bloomberg.net
jgrubben@insinger.com
jgruet@eatonvance.com
jgruvel@bloomberg.net
jgsong@hanabank.com
jgualy@eagleglobal.com
jguasch@invercaixa.es
jguillory@soros.com
jgulli@lordabbett.com
jgurski@babsoncapital.com
jgutierrez@dsaco.com
jgutierrez@tiaa-cref.org
jguyton@mfs.com
jgwang@princeton.edu
jh.cheong@hanabank.com
jh@ark.demon.co.uk
jh1120.kim@samsung.com
jh149@ntrs.com
jh31@ntrs.com
jh432@cornell.edu
jh5@ntrs.com
jh64@ntrs.com
jhaan@dow.com
jhaboucha@rockco.com
jhackstein@bloomberg.net
jhagan@fnni.com
jhagan@grneam.com

jhaggerty@scottstringfellow.com
jhagood@montag.com
jhahn@homeside.com
jhakansson1@bloomberg.net
jhaleen@deerfieldcapital.com
jhall@soam.com
jhalliday@tiberasset.com
jhamann@up.com
jhamey@calstrs.com
jhamilto@aegonusa.com
jhamilton@federatedinv.com
jhamilton@wescorp.org
jhan@bocusa.com
jhan@jhancock.com
jhan@tiaa-cref.org
jhandley@evergreeninvestments.com
jhanf@macm.com
jhanglee@kfb.co.kr
jhanley@kbw.com
jhanna@nb.com
jhanrahan@jhancock.com
jhanuscin@royalbankpa.com
jhardin@noonday.com
jhardt@utilicorp.com
jharloe@barrowhanley.com
jharper2@templeton.com
jharr@smithbreeden.com
jharrington@crtllc.com
jharrington@tiaa-cref.org
jharris@aflac.com
jharris@federatedinv.com
jharris@oppenheimerfunds.com
jharris@sterne-agee.com
jharrison@frk.com
jharrison@standishmellon.com
jhart@troweprice.com
jharte@sandleroneill.com
jhartigan@fandc.co.uk
jhartman@firstmanhattan.com
jhartviksen@westernasset.com
jhartwell@standishmellon.com
jharubin@oppenheimerfunds.com
jharvey@roycenet.com
jhatch@ftci.com
jhattesrley.sypa@syorks-ja.gov.uk
jhauser@troweprice.com
jhautant@groupama-am.fr

jhaveri.sanjiv@nomura-asset.com
jhavriluk@nb.com
jhawillemsen@aegon.nl
jhawkins@essexinvest.com
jhayes@fandc.co.uk
jhayes@senecacapital.com
jhayes@ustrust.com
jhayward@uss.co.uk
jhazarika@bloomberg.net
jhazen@sscinc.com
jhbahng@kfb.co.kr
jhc237@cornell.edu
jhchung@bok.or.kr
jhd@baupost.com
jhd@dodgeandcox.com
jhd@jdj.com
jhe@metlife.com
jhealy@ifsam.com
jhealy@leggmason.com
jhealy@nb.com
jhealy@wmgf.net
jheary@metlife.com
jheath@watrust.com
jhecht@img-dsm.com
jheffernan2@bloomberg.net
jhegarty@essexinvest.com
jheitkemper@bradfordmarzec.com
jheldman@nb.com
jhelmers@tudor.com
jhempel@hcmny.com
jhendrickson@fsa.com
jhennegan@hcmlp.com
jhennessy@abbey.com
jhenry@russell.com
jhenry@us.ca-indosuez.com
jherliby@worldbank.org
jherlihy@presidentiallife.com
jhermance@hbk.com
jhernandezr@uef.es
jhernanm@cajamadrid.es
jherndon@denveria.com
jhersch@canyonpartners.com
jhervy@ofivalmo.fr
jhesselbein@eatonvance.com
jheun@hanabank.com
jheyns@aegon.nl
jhgrossman@bloomberg.net

jhhill@delinvest.com
jhhong11@hncbworld.com
jhhoogendoorn@gkst.com
jhhuh@bok.or.kr
jhibbard@hbk.com
jhiggins@ofii.com
jhiggins@tiaa-cref.org
jhiguera@ceca.es
jhill@jennison.com
jhill@vcallc.com
jhill1@metlife.com
jhill4@aflac.com
jhilu@frk.com
jhinojot@cajamadrid.es
jhirsch@troweprice.com
jhirschmann@westernasset.com
jhirschtritt@dkpartners.com
jhirt@perrycap.com
jhjoo@bok.or.kr
jhjung@kfb.co.kr
jhkim@bok.or.kr
jhl46@cornell.edu
jhlee62@knbank.co.kr
jhlynch@statestreet.com
jhmatson@gkst.com
jhmoehling@yahoo.com
jhmoore@ftb.com
jhn@nykredit.dk
jhn24@cornell.edu
jhn6184@red.cam.es
jho@bankofthewest.com
jhobbs@jennison.com
jhochhauser@metlife.com
jhodgman@metlife.com
jhoerle@rnt.com
jhoff@federatedinv.com
jhoffman@blackrock.com
jhoffman@cwhenderson.com
jhoffman@russell.com
jhogan@panynj.gov
jholbrook@frk.com
jholihan@ustrust.com
jholland@ers.state.tx.us
jholley@halcyonllc.com
jholley@us.nomura.com
jhollins@munder.com
jholloman@bokf.com

jholmes@fftw.com
jhom@opers.org
jhon@unibank.lu
jhonore@gr.dk
jhony.oropeza@grupobbva.com
jhopp@frk.com
jhoppe@meag.com
jhoran@lincap.com
jhorowitz@perrycap.com
jhosa@standishmellon.com
jhosler@ofii.com
jhouse@smithgraham.com
jhow@fandc.co.uk
jhowell@londonstockexchange.com
jhoyer@fmausa.com
jhoyos@bankoa.es
jhoyosoc@notes.banesto.es
jhpaek@kookminbank.com
jhpark@hanabank.com
jhplunkett@tbpadvisors.com
jhromco@lincap.com
jhs11@cornll.edu
jhschwartz@wellington.com
jhshakin@wellington.com
jhshin@delinvest.com
jhsin@tiaa-cref.org
jht@bankinvest.dk
jht@jyskebank.dk
jhu@gr.dk
jhubbard@loews.com
jhubbard@tea.state.tx.us
jhuber@voyageur.net
jhughes@allstate.com
jhull@fdic.gov
jhull@osc.state.ny.us
jhullar@wellsbrokerage.com
jhunt@integrabank.com
jhunt@loomissayles.com
jhuntington@hcmlp.com
jhuntzinger@bokf.com
jhusain@leggmason.com
jhussey@russell.com
jhutchinson@fhlbc.com
jhuther@bloomberg.net
jhuvesh.sobrun@bis.org
jhuynh@westernasset.com
jhyang29@stanford.edu

jhyde@europeancredit.com
jhyll@loomissayles.com
jhynes@nylim.com
ji.chung@db.com
ji.fei@icbcleasing.com
ji.hua@deshaw.com
ji@nbim.no
jia.fu@db.com
jian.m.yao@jpmorgan.com
jian.yang@wamu.net
jian.zhang@ubs.com
jian_chen@fanniemae.com
jian_lin@ml.com
jian_zhou@fanniemae.com
jiang@caxtonrvh.com
jiangxu@research.ge.com
jianhua_yuan@fanniemae.com
jianlin.zhai@gmacrfc.com
jianlin_zhai@fanniemae.com
jianming.kou@barclaysglobal.com
jianting_hu@fanniemae.com
jianzhuang@adb.org
jianzhuang_cai@ssga.com
jia-yia.heng@gartmore.com
jiaying.huang@pimco.com
jiayu.li@ubs.com
jiazhi.chenseiler@vontobel.ch
jiazhimin@citicib.com.cn
jibell@tiaa-cref.org
jibraev@westernasset.com
jichun_wu@freddiemac.com
jidema@spfbeheer.nl
jie.gong@morganstanley.com
jie.wan@citigroup.com
jie.yang@wamu.net
jie.yao@gmam.com
jie_bai@freddiemac.com
jie_huang@putnam.com
jif@bloomberg.net
jigami@sumitomotrust.co.jp
jigar.x.jain@jpmorgan.com
jige@boh.com
jigisha.patel@db.com
jigruksh.trivedi@deshaw.com
jiha01@handelsbanken.se
jihoon2.park@hanabank.com
jihoonkim@wooribank.com

jihui.zhang@aig.com
jihwan.choi@barclaysglobal.com
jilee@hanabank.com
jiles@jhancock.com
jill.cassells@northernrock.co.uk
jill.cetina@do.treas.gov
jill.dodds@ubs.com
jill.enzmann@wachovia.com
jill.fine@ubs.com
jill.frankle@tdcapital.com
jill.giovanello@blackrock.com
jill.groshek@micorp.com
jill.hamilton@wachovia.com
jill.holton@morganstanley.com
jill.huggett@fmr.com
jill.jacobson@us.socgen.com
jill.kavanagh@ie.dexia.be
jill.ling@usbank.com
jill.maxwell@fmr.com
jill.mcgarvey@pimco.com
jill.monaghan@prudential.com
jill.ocleary@daiwasectab.ie
jill.pemberton@delta.com
jill.petersen@conocophillips.com
jill.reisner@db.com
jill.sanderson@citadelgroup.com
jill.suh@pimco.com
jill.thomas@ppmamerica.com
jill.walsh@morleyfm.com
jill.witkin@pnc.com
jill_hirsch@troweprice.com
jill_iannetta@acml.com
jill_k_leach@am.fcnbd.com
jill_mcknight@americancentury.com
jilla.thompson@53.com
jillgrueninger@northwesternmutual.com
jillian.amaral@pharma.novartis.com
jillian.sowole@morganstanley.com
jillmahon@bloomberg.net
jillosborne@quilter.co.uk
jilvento@bloomberg.net
jim.adkin@barclayscapital.com
jim.amorella@barclaysglobal.com
jim.angelo@thehartford.com
jim.arnold@usbank.com
jim.beck@wachovia.com
jim.berges@ers.state.tx.us.com

jim.bertles@bbh.com
jim.brownfieldjr@commercebank.com
jim.bryant@ibtco.com
jim.buckham@fmr.com
jim.burr@wachovia.com
jim.byrd@rbccm.com
jim.cadman@friendsprovident.co.uk
jim.campbell@flemings.com
jim.chan@barclaysglobal.com
jim.chartrand@53.com
jim.chassen@chase.com
jim.chen@prudential.com
jim.chin@barclaysglobal.com
jim.claire@columbiamanagement.com
jim.coder@kochglobalcapital.com
jim.coffman@inginvestment.com
jim.coleman@nbs.co.uk
jim.colquitt@aiminvestments.com
jim.connolly@thehartford.com
jim.cox@ppmamerica.com
jim.coyne@mhcb.co.uk
jim.craig@janus.com
jim.davis@tigerfund.com
jim.diskin@prudential.com
jim.dolan@wachovia.com
jim.dolce@prudential.com
jim.dunlea@fmr.com
jim.e.dabroi@wellsfargo.com
jim.e.furr@ncmi.com
jim.e.michaels@bankofamerica.com
jim.elliott@ppmamerica.com
jim.essert@inginvestment.com
jim.ferguson@aig.com
jim.fox@ulsterbank.com
jim.francis@db.com
jim.gannon@ge.com
jim.garrison@schwab.com
jim.gibboney@huntington.com
jim.gibbons@nationwide.co.uk
jim.gibbons@ubs-oconnor.com
jim.gilligan@vankampen.com
jim.gilliland@barclaysglobal.com
jim.glen@hcmny.com
jim.goff@janus.com
jim.goudie@axa-im.com
jim.griffin@uboc.com
jim.grossman@thrivent.com

jim.h.chiang@hp.com
jim.haas@aigfpc.com
jim.halliday@bmonb.com
jim.hamby@everbank.com
jim.hamil@lloyds.co.uk
jim.hayes@fhlbboston.com
jim.heizer@bbh.com
jim.hentges@aig.com
jim.hoeg@citadelgroup.com
jim.hwang@barclaysglobal.com
jim.keagy@barclaysglobal.com
jim.kean@barclays.co.uk
jim.keller@pimco.com
jim.kellerk@ge.com
jim.kellerman@westam.com
jim.kelsoe@morganasset.com
jim.kieffer@artisanpartners.com
jim.kinsman@pncbank.com
jim.kofron@truscocapital.com
jim.kragenbring@advantuscapital.com
jim.krekeler@edwardjones.com
jim.kurtz@aig.com
jim.lewis@barclaysglobal.com
jim.liljedahl@ibtco.com
jim.linford@swedbank.com
jim.lombardi@huntington.com
jim.longley@threadneedle.co.uk
jim.luke@truscocapital.com
jim.m.murphy@prudential.com
jim.mackey@deshaw.com
jim.mahnke@reliastar.com
jim.makhlouf@wachovia.com
jim.mallory@ironoakadvisors.com
jim.malloy@impaccompanies.com
jim.malott@valero.com
jim.maze@pncbank.com
jim.mccaughan@csam.com
jim.mcdaniel@raymondjames.com
jim.mcdonald@jpfinancial.com
jim.mcdougall@wamu.net
jim.mcgrath@firstunion.com
jim.mckeever@ubs.com
jim.mcnaught@hp.com
jim.mcsweeney@mortgagefamily.com
jim.millard@barclaysglobal.com
jim.miller@fmr.com
jim.morris@trs.state.tx.us

jim.mullins.jywg@statefarm.com
jim.murphy@barcap.com
jim.myers@national-city.com
jim.nield@midfirst.com
jim.odell@morleyfm.com
jim.odoherty@scotiabank.ie
jim.o'grady@lazard.com
jim.osullivan@glgpartners.com
jim.ouzts@wachovia.com
jim.p.arigho@aib.ie
jim.p.o'neill@aibbny.ie
jim.pallotta@tudor.com
jim.pearson@standardlife.com
jim.phelan@tudor.com
jim.phillips@bbh.com
jim.pulaski@tudor.com
jim.r.schrader@smithbarney.com
jim.r.snow@jpmorganfleming.com
jim.ragusa@soros.com
jim.ramsay@robecoinvest.com
jim.rice@ubs.com
jim.rogers@inginvestment.com
jim.rolfs@ci.shreveport.la.us
jim.ross@peregrinecapital.com
jim.ryan@depfa.ie
jim.shanahan@fcbw.com
jim.sherman@avmltd.com
jim.sherwin@ers.state.tx.us
jim.sickling@raymondjames.com
jim.skufca@capmark.funb.com
jim.strickler@hanovercapital.com
jim.stride@axa-im.com
jim.toth@ftnmidwest.com
jim.tyler@bankofthewest.com
jim.valencia@bipiemmesgr.com
jim.vanek@ubs-oconnor.com
jim.vos@csam.com
jim.wang@barclaysglobal.com
jim.williams@tradestreetinv.com
jim.wolf@mackayshields.com
jim.wood-smith@barclays.co.uk
jim.young@ppmamerica.com
jim.zhao@opcap.com
jim@bartlettinvestors.com
jim@bpviinc.com
jim@dearden.com
jim@gries.com

jim@incomeresearch.com
jim@inveobwc.com
jim@ruanecunniff.com
jim@turner-invest.com
jim_anderson@sunlife.com
jim_brefeld@notes.ntrs.com
jim_conway@standardlife.com
jim_crandall@scotiacapital.com
jim_cull@standardlife.com
jim_d_mitchell@dlc.dqe.com
jim_doran@americancentury.com
jim_fayen@fujibank.co.jp
jim_feenick@freddiemac.com
jim_heisler@vanguard.com
jim_heyer@ml.com
jim_hopkins@ssga.com
jim_hudgins@ucbi.com
jim_keegan@ubs.com
jim_kennedy@acml.com
jim_kourkoulakos@calpers.ca.gov
jim_miller@gb.smbcgroup.com
jim_murphy@troweprice.com
jim_odonnell@nacm.com
jim_pendergast@acml.com
jim_reilly@acml.com
jim_schetakis@mfcinvestments.com
jim_schmidt@oldnational.com
jim_schwartz@ml.com
jim_siccardi@oxy.com
jim_snave@rhco.com
jim_st._john@putnam.com
jim_stowers@americancentury.com
jim_tzitzouris@troweprice.com
jim_wiess@putnam.com
jimbarry@angloirishbank.ie
jimbcm@iserve.net
jimbrown@chittenden.com
jimd@apollotrust.com
jimdorwaldt@synovus.com
jimgilmartin@bloomberg.net
jimgreek@bloomberg.net
jimh@capgroup.com
jimhof@russell.com
jimieram@wellscap.com
jiminpark@bok.or.kr
jimkoulos@aol.com
jiml@wasatchadvisors.com

jimlin@bloomberg.net
jimliu@ms1.hncb.com.tw
jimm@capelcuresharp.co.uk
jimm@fhlbsea.com
jimm@ibbfla.com
jimmcr@tmgchicago.com
jimmeil@eaton.com
jimmie.wilson@wachovia.com
jimmie_irby@bankone.com
jimmy.ch.wang@email.chinatrust.com.tw
jimmy.chew@icbc.com.sg
jimmy.furlong@biam.boi.ie
jimmy.huang@barclaysglobal.com
jimmy.k.adams@protective.com
jimmy.karalis@citadelgroup.com
jimmy.lau@schroders.com
jimmy.mcgillicuddy@glgpartners.com
jimmy.ng@aig.com
jimmy.poh@drkw.com
jimmy.ren@dartmouth.edu
jimmy.rizos@citadelgroup.com
jimmy.stenstrom@sormlandssparbank.se
jimmy@caxtonrvh.com
jimmy@lionhartusa.net
jimmy_huang@rsausa.com
jimmyaueong@dbs.com
jimmyg@firstindiana.com
jimmyk@oppenheimerfunds.com
jimmykuo@ms1.chb.com.tw
jimmykwpun@hsbc.com.hk
jimmyphoon@temasek.com.sg
jimp@mizuhocap.com
jimr@loopcap.com
jimyang@cathaylife.com.tw
jimz@fhlbsea.com
jin.binliang@hotmail.com
jin.chen@db.com
jin.kim@westernasset.com
jin.wong@resolutionasset.com
jin.wu@wamu.net
jin.yan@dartmouth.edu
jin_toppi@fleet.com
jinal.sheth@ubs.com
jinbo_shuhei@dn.smbc.co.jp
jindaln@nationwide.com
jineshchandarana@gic.com.sg
jing.ning@aig.com

LBH - Derivatives Contracts Email Service List

jing.sun@inginvestment.com
jing.yang@pimco.com
jing.zhou@blackrock.com
jing.zhou@westernasset.com
jing.zhujrsc@icbc.com.cn
jing_liu@ml.com
jing_min.li@westlb.com
jing2.liu@ge.com
jingbo.zhang@bbh.com
jingjing.hu@gs.com
jingjinz@princeton.edu
jingminl@bloomberg.net
jingqi.xu@morganstanley.com
jingram@hbk.com
jingshan.fu@trs.state.tx.us
jinguji@afz.crane.jal.co.jp
jingy@us.ibm.com
jinheecho@hanabank.com
jinhei.park@citigroup.com
jinjoo.ok@hanabank.com
jinjoong.nam@samsung.com
jinjung@gmail.com
jinki.hong@barcap.com
jinl@capgroup.com
jinleixu@icbc.com.cn
jinnes@hcmlp.com
jinny.choi@corporate.ge.com
jinny.kim@morganstanley.com
jinping.yao@hotmail.com
jinsip@kdb.co.kr
jinsong.liu@icbc.com.cn
jintkim@wooribank.com
jinuk_kim@lebldn.co.uk
jinwook.suh@scfirstbank.com
jinyan@princeton.edu
jinyuenyee@gic.com.sg
jinzhushi@citicbank.com
jiong.yu@alliancebernstein.com
jiqiong.dai@ubs-oconnor.com
jir@mn-services.nl
jiri.baert@agf.be
jiro_morita@mitsui-seimei.co.jp
jiro_omori@tr.mufg.jp
jiro_saito@mail.toyota.co.jp
jirons@hbk.com
jiroutek.bob@principal.com
jisa01@handelsbanken.se

jisherwood@bankofny.com
jit@artemisinvest.com
jitania.kandhari@morganstanley.com
jiten.manglani@morganstanley.com
jiten.samani@barclaysglobal.com
jitendertokas@gic.com.sg
jitendra.d.bhanap@nabasia.com
jitu@bloomberg.net
jiunn@bloomberg.net
jivey@napanet.net
jixin.dai@soros.com
jiyanmin@abchina.com
jiyeon.eppler-kim@dekabank.de
jiyoung.kim@credit-suisse.com
jiyunchoi@wooribank.com
jj.berney@citadelgroup.com
jj.kirby@state.mn.us
jj.walsh@aib.ie
jj@calpers.ca.gov
jj@danskebank.dk
jj@gruss.com
jj@optiver.com
jj_mckoan@acml.com
jj_shan@mail.cbc.gov.tw
jj8@ntrs.com
jja1@ntrs.com
jjacaruso@refco.com
jjacks@bloomberg.net
jjacobe@sarofim.com
jjacobi@scmadv.com
jjacobs@blackrock.com
jjacod@princeton.edu
jjahn@bloomberg.net
jjalade@partnerstatestreet.com
jjamal@burgan.com
jjang11@tkit.co.kr
jjangro@wscapital.com
jjangrow@wscapital.com
jjansen7@bloomberg.net
jjara@bloomberg.net
jjaramillo@hcmlp.com
jjash@wellington.com
jjasko@msfi.com
jjbalboni@wellington.com
jjbc@bloomberg.net
jjcardello@bloomberg.net
jjcronin@statestreet.com

jjeffcoate@statestreet.com
jjeffers@btmna.com
jjeffers@us.mufg.jp
jjeffery@aflac.com
jjenkins@metlife.com
jjenkins@tswinvest.com
jjennings1@metlife.com
jjerkovich@rnt.com
jjew@standish.com
jjewell@millertabak.com
jjg2@ntrs.com
jjguilherme@milleniumbcp.pt
jjimeneu@cajamadrid.es
jjimenez@hcmlp.com
jjingraham@us.fortis.com
jjinpark@bok.or.kr
jjjacob@groupama-am.fr
jjkrementowski@aeltus.com
jjlandry@statestreet.com
jjlee@westernasset.com
jjlegg@ppmamerica.com
jjofre@fibanc.es
jjohanse@aegonusa.com
jjohanss@notes.banesto.es
jjohara@wellmanage.com
jjohn@buffalofunds.com
jjohns@protective.com
jjohns13@amfam.com
jjohnson@bpscapital.com
jjohnson@invest.treas.state.mi.us
jjohnson@lnc.com
jjohnsoncalari@worldbank.org
jjohnst@frk.com
jjones@fhlbc.com
jjones@fountaincapital.com
jjones@jennison.com
jjones@oppenheimerfunds.com
jjones2@federatedinv.com
jjones3@federatedinv.com
jjordan@hellmanjordan.com
jjoseph@mfs.com
jjoseph@tiaa-cref.org
jjoseph@wachoviasec.com
jjostrand@williamblair.com
jjoyner@us.tr.mufg.jp
jjplum@provident-bank.com
jjprietoa@bankinter.es

jjristau@statestreet.com
jjs@dodgeandcox.com
jjs@summitpartnersllc.com
jjsuarez@dcf.pemex.com
jjsullivan@bloomberg.net
jjt@domcap.com
jjtrentacoste@comerica.com
jjuara1@bloomberg.net
jjui@downeysavings.com
jjunge@pictet.com
jjunior@josephthal.com
jjurich@mail.state.ne.us
jjustitz@pasche.ch
jjvaucher@pictet.com
jjwalshboi@bloomberg.net
jjyoung@bok.or.kr
jk.kang@aig.com
jk739@cornell.edu
jk947@cornell.edu
jka@lrc.ch
jkabel2@bloomberg.net
jkahn@loews.com
jkahn@orix.com
jkaliberda@tiaa-cref.org
jkameno@jefco.com
jkamil@bear.com
jkamil@ucm.utendahl.com
jkammerlohr@munichre.com
jkaniclides@standishmellon.com
jkapadia@bloomberg.net
jkaplan@hapoalimusa.com
jkaplan@roycenet.com
jkaplan@valueline.com
jkaplan@williamblair.com
jkappe@spfbeheer.nl
jkapsar@perrycounty.com
jkaram@faralloncapital.com
jkarger@mcmorgan.com
jkarlis@williamblair.com
jkarr1@bloomberg.net
jkaspar@hcmlp.com
jkatakur@boh.com
jkatz@westernasset.com
jkatz1@metlife.com
jkauffmann@nb.com
jkaufmann@nb.com
jkaufthal@rnt.com

jkautz@pwmco.com
jkavanaugh@allmerica.com
jkblair@bankofny.com
jkcameron@aegonusa.com
jkd@capgroup.com
jkearney@bcbsm.com
jkeating@mcleanbudden.com
jkeenan@bankofny.com
jkeenan@blackrock.com
jkeers@babsoncapital.com
jkeller@dlbabson.com
jkeller@fhlbsea.com
jkellersmann@union-invest.de
jkelley@apollorealestate.com
jkelly@farcap.com
jkelly@ihc-geneve.com
jkelly@loomissayles.com
jkelly@olympiacapital.com
jkelly@walterind.com
jkenary@metlife.com
jkennedy@heritageinvestors.com
jkennedy@metzler.com
jkennedy@troweprice.com
jkepel@fortisbank.com
jkern@co.sarasota.fl.us
jkerner@tiaa-cref.org
jkerrigan@lkcm.com
jkerrigan@moorecap.com
jkeuppens@bloomberg.net
jkhan@opcap.com
jkhng@wellington.com
jkhodarahmi@eatonvance.com
jkhuang@bloomberg.net
jki.na@adia.ae
jkiang@alger.com
jkiani@payden-rygel.com
jkieburtz@sirachcap.com
jkiff@bank-banque-canada.ca
jkim@babsoncapital.com
jkim@fftw.com
jkim@kfb.co.kr
jkim@mailbox.lacity.org
jkim@ofiinstitutional.com
jkim@westernasset.com
jkim6@ifc.org
jking@banxico.org.mx
jkinglavinder@na.cokecce.com

jkinnel@nicholasfunds.com
jkirshbaum2@bloomberg.net
jkiss@bartlett1898.com
j-kitami@taiyo-seimei.co.jp
jkitovitz@creditandorra.ad
jkjt0007@wooribank.com
jkk.na@adia.ae
jkk@sitinvest.com
jkkang@bloomberg.net
jklaperman@perrycap.com
jkleban@evcap.bm
jklein@ebkgroup.com
jklein@standishmellon.com
jklima@ford.com
jklimas@invest.treas.state.mi.us
jklinger@penncapital.com
jklingsporn@evcap.com
jkmcdonough@jhancock.com
jkn@americancentury.com
jknight@cajamadrid.es
jknox@ustrust.com
jknuth@genre.com
jkocab@mcdinvest.com
jkoch@mwamllc.com
jkoegel@crownbank.com
jkoenigsberg@evergreeninvestments.com
jkoerner@farcap.com
jkohler@aegon.nl
jkohli@frk.com
jkojima4@sompo-japan.co.jp
jkok@bloomberg.net
jkokemor@tswinvest.com
jkolter@payden-rygel.com
jkomives@wi.rr.com
jkopensky1@bloomberg.net
jkorhonen@brownadvisory.com
jkorn@esperio.co.uk
jkorngold@schny.com
jkorval@apollodif.com
jkosaka@bloomberg.net
jkostohryz@wellington.com
jkosty@mfs.com
jkovanda@steinroe.com
jkox@bloomberg.net
jkozak@parknationalbank.com
jkozlowski@refco.com
jkramer@nb.com

jkrantz@williamblair.com
jkranz@hcsbnj.com
jkrasner@exchange.ml.com
jkrause@moneygram.com
jkreiter@munder.com
jkrist@lordabbett.com
jkrocheski@turnerinvestments.com
jkruger@faralloncapital.com
jkruger@fhlbi.com
jkrumplys@waddell.com
jkruni@bloomberg.net
jkuhn@aegonusa.com
jkunkle@allstate.com
jkupfer@cybertrader.com
jkurdek@summitbank.com
jkuriger@luminentcapital.com
jkurniawan@apple.com
jkutasov@kayne.com
jkvantas@bbandt.com
jkw@merganser.com
jkwan@mtr.com.hk
jkwang@bok.or.kr
jkwock@ftci.com
jl.chenut@cogefi.fr
jl.chicha@americas.bnpparibas.com
jl.jacquinod@dbtc.ch
jl.richard@iam.ch
jl.sanpedro@iberdrola.es
jl@efgfp.com
jl@pallmallpartners.com
jl101@ntrs.com
jl18@ntrs.com
jl70@ntrs.com
jl888@cornell.edu
jlabusch@bloomberg.net
jlacombe@ifc.org
jladge@appletonpartners.com
jlafferty@ustrust.com
jlafronz@bayernlbny.com
jlaing@tiaa-cref.org
jlake@opers.org
jlalex@bloomberg.net
jlam@ambac.com
jlam@payden-rygel.com
jlamarre@ofivalmo.fr
jlamb@loomissayles.com
jlamensdorf@hcmlp.com

jlammers@voyageur.net
jlan@mfs.com
jlandau@bankofny.com
jlandau@berkeleyvc.com
jlandau@nb.com
jlandreth@provnet.com
jlandy@hvbank.com
jlane@lordabbett.com
jlane@nb.com
jlane@torchmarkcorp.com
jlang@troweprice.com
jlangebrekke@russell.com
jlanigan@bloomberg.net
jlanktree@dkpartners.com
jlantz7@bloomberg.net
jlanzotti@lordabbett.com
jlapalm@williamblair.com
jlaplace@metlife.com
jlaporte@troweprice.com
jlarge@farmcreditbank.com
jlarizza@bloomberg.net
jlarkin@incomeresearch.com
jlarregola@bloomberg.net
jlarroche@bloomberg.net
jlarsen@wasatchadvisors.com
jlarsson@pictet.com
jlasser@nb.com
jlatino@oppenheimerfunds.com
jlau@metlife.com
jlau@mtr.com.hk
jlautant@groupama-am.fr
jlavender@wellington.com
jlawson@lmfunds.com
jlawson@tiaa-cref.org
jlay@agfirst.com
jlb17@ntra.com
jlb17@ntrs.com
jlblazquet@rental4.es
jlc@baupost.com
jlcoleman@aegonusa.com
jlcraney-reppert@delinvest.com
jld@capgroup.com
jldominguez@grupobbva.com
jle@petercam.be
jle4@ntrs.com
jleach@mfs.com
jleale@caxton.com

jleberon@bloomberg.net
jleblanc@ubs.com
jlecubarri@uef.es
jlecube@invercaixa.es
jlederman@ohiosavings.com
jlee@allstate.com
jlee@btmna.com
jlee@hcmlp.com
jlee@perrycap.com
jlee@pictet.com
jlee@voyageur.net
jlee@wellington.com
jlee126@bloomberg.net
jlee22@unitel.co.kr
jlee254@bloomberg.net
jlee4@metlife.com
jleffler@us.mufg.jp
jleinberger@bankofny.com
jleinwand@metlife.com
jleitao@servibanca.pt
jleitch@bloomberg.net
jleite@banco-privado.pt
jleitner@falconmgt.com
jlemaitre@gwkinc.com
jleman@templeton.com
jlemchak@bloomberg.net
jlemke@aegonusa.com
jlemle@eatonvance.com
jlendi@mapfre.com
jlengal@sis.cz
jlenzo@russell.com
jleonard@deerfieldcapital.com
jleone@presidentiallife.com
jleopold@lmfunds.com
jlernercig@bloomberg.net
jleslie@deweysq.com
jletourneau@jhancock.com
jlevan@divinv.net
jleverenz@oppenheimerfunds.com
jleverett@russell.com
jlevy@bft.fr
jlewerenz@maplepartners.com
jlewis@ellington.com
jlewis@stonehillcap.com
jlf@capgroup.com
jlg6@ntrs.com
jlgarcia@notes.banesto.es

**LBH - Derivatives Counterparties Email Service List**

jlgarcia@safei.es
jlh@bankinvest.dk
jli@macm.com
jli@metlife.com
jli@websterbank.com
jli5@bear.com
jlieberman@angelogordon.com
jliebow@jhancock.com
jlieu@metlife.com
jlim@evcap.com.sg
jlima@metlife.com
jlimandibrata@mail.asiandevbank.org
jlin@farcap.com
jlin@tiaa-cref.org
jlin16@ford.com
jlindenthal@opcap.com
jlindholm@delinvest.com
jlinehan@troweprice.com
jlinehan@ullico.com
jlingbe@frk.com
jlipchin@eatonvance.com
jliptak@copera.org
jlirving@delinvest.com
jlisiewski@alger-ny.com
jlisle@1838.com
jliso@panynj.gov
jlitchfi@tiaa-cref.org
jliu@blenheiminv.com
jliu@hcmlp.com
jliu@tiaa-cref.org
jlivengood@oppenheimerfunds.com
jlivewell@penncapital.com
jlizana@bcentral.cl
jlj9@ntrs.com
jlkripke@wellington.com
jllavin@leggmason.com
jlmera@bankofny.com
jlmontesin@fibanc.es
jlmunozv@repsolypf.com
jlnc@capgroup.com
jlnettesheim@wellington.com
jloccisano@canyonpartners.com
jlocker@tigerglobal.com
jloeb@lordabbett.com
jloehr@denveria.com
jloh@mas.gov.sg
jlohman@babsoncapital.com

jlohman@dhja.com
jlokey@midstatebank.com
jlombardero@bloomberg.net
jlombardo@loomissayles.com
jlong@ibtco.com
jlongley@jennison.com
jlonski@babsoncapital.com
jlooney@panagora.com
jlopes@loomissayles.com
jlopez@bayernlbny.com
jlopez@bear.com
jlopez@cajamadrid.es
jlopez@payden-rygel.com
jlopez3@templeton.com
jlopezdi@cajamadrid.es
jlopezru@cajamadrid.es
jlora@lordabbett.com
jlorenzen@img-dsm.com
jlormiston@statestreet.com
jlott@blackrock.com
jlotto@ifc.org
jlovito@nb.com
jlowden@bbandt.com
jlowe@roycenet.com
jlowry@bbandt.com
jlowry@hbk.com
jlpare@ecofi.fr
jlpo@capgroup.com
jlrogers@bankofny.com
jls24@dcx.com
jlsabatern@cam.es
jltartack@bloomberg.net
jltissot@bloomberg.net
jlu@ftci.com
jlu@lrc.ch
jlu@petercam.be
jlubin@hymanbeck.com
jludbrook@munichre.com
jluetkenhaus@fnni.com
jluiz.fernandes@bcb.gov.br
jluke@bbandt.com
jlukens@russell.com
jlundgr@rfc.com
jlusk@frk.com
jlusk@gemcapitalmgmt.com
jluster@bankofny.com
jlutz@frostbank.com

jlvovich@hcmlp.com
jlwolf@bankofny.com
jlydotes@wellington.com
jlyle@qualcomm.com
jlyman@fftw.com
jlynagh@troweprice.com
jlynch@ssrm.com
jm.chapus@tcw.com
jm.cunniff@wachovia.com
jm@evcap.com
jm113@ntrs.com
jm36@ntrs.com
jm744@cornell.edu
jma@alaskapermfund.com
jma3@ntrs.com
jma87@cornell.edu
jmaalouf@gulfbank.com.kw
jmac@princeton.edu
jmacdonald@tre.state.ma.us
jmacdougall@mfs.com
jmachado@invercaixa.es
jmadden@nb.com
jmadden@rwbaird.com
jmadonna@teleos.com
jmaguire@penncapital.com
jmah@capgroup.com
jmahoney9@bloomberg.net
jmain@microsoft.com
jmair@thamesriver.co.uk
jmak@us.mufg.jp
jmakin@caxton.com
jmalcolm@metlife.com
jmalesardi@hvbank.com
jmalet@paladininvestments.com
jmalley@angelogordon.com
jmallolnieto@telefonica.es
jmallory@allstate.com
jmalloy@wilmingtontrust.com
jmalmquist@martincurrie.com
jmaloney@fandc.co.uk
jmalooly@wasatchadvisors.com
jmalves@bportugal.pt
jmancino@roslyn.com
jmandeville@utimco.org
jmandrews@bloomberg.net
jmandy@bloomberg.net
jmandzij@oppenheimerfunds.com

LBH - Derivatives Counterparties Email Service List

jmaney@amfin.com
jmangan@lehman.com
jmangion@bloomberg.net
jmangione@opcap.com
jmann@adb.org
jmann@apolloic.com
jmann1@bloomberg.net
jmano@hcmlp.com
jmanoo@ftci.com
jmanres@templeton.com
jmanry@pictet.com
jmanske@metlife.com
jmanz@denveria.com
jmarabar@ceca.es
jmaraluce.madrid@sinvest.es
jmarcus@metlife.com
jmardon@bloomberg.net
jmargenz@ibtco.com
jmarguy@jhancock.com
jmariani@martincurrie.com
jmariconti@nb.com
jmarino@msfi.com
jmarion@barbnet.com
jmark@russell.com
jmarkows@blackrock.com
jmaroney@statestreet.com
jmarovich@tigerglobal.com
jmarquez@deerfieldcapital.com
jmarquez@westernasset.com
jmarren@fhlbdm.com
jmarrojo@uef.es
jmarrone@bloomberg.net
jmarsh@mfs.com
jmarston@mfs.com
jmartielli@seic.com
jmartin@blaylockabacus.com
jmartin@caxton.com
jmartin@cminvest.com
jmartin@ohionatl.com
jmartin@steinroe.com
jmartinez@finatlas.com
jmartinezal@kutxa.es
jmarting@mtahq.org
jmartinriva@bloomberg.net
jmartins@notes.banesto.es
jmas@bloomberg.net
jmason@cvcap.com

jmassey@bear.com
jmasuda@btmna.com
jmatsui@westernasset.com
jmatz@microsoft.com
jmau@chevron.com
jmauceli@standish.com
jmauceli@standishmellon.com
jmauer@lordabbett.com
jmaurer@dlbabson.com
jmaurer@levi.com
jmaurer@lordabbett.com
jmaurer@mfs.com
jmaxwell@rnt.com
jmaxwell@waddell.com
jmay@nicholasfunds.com
jmay@opers.org
jmayer@munichre.com
jmayesh@lbfc.com
jmaynard@lkcm.com
jmazanec@wasatchadvisors.com
jmazejy@tiaa-cref.org
jmazigi@metlife.com
jmazon@metlife.com
jmazzullo@metlife.com
jmb@sitinvest.com
jmb21@ntrs.com
jmb23@ntrs.com
jmb329@cornell.edu
jmbbt@bloomberg.net
jmberger@wellington.com
jmberteaux@wellington.com
jmbrammer@midamerican.com
jmcadams@pacificincome.com
jmcallister@loomissayles.com
jmcarr@statestreet.com
jmcarthy@bloomberg.net
jmcastanom@repsolypf.com
jmcauliffe@bankofny.com
jmcauliffe@hcmlp.com
jmccaffrey@williamblair.com
jmccain@voyageur.com
jmccaleb@ftci.com
jmccann@statestreet.com
jmccarthy@caxton.com
jmccarthy@jpchase.co.uk
jmccartney@britannicasset.com
jmccary@gsc.com

LBH - Derivatives Contracts Email Service List

jmccauley@beneficialsavingsbank.com
jmccay@martincurrie.com
jmccloskey@kbw.com
jmccloud@aegonusa.com
jmcclung@bbandt.com
jmccluskey@bear.com
jmccolley@babsoncapital.com
jmccorkle@aegonusa.com
jmccormack@loomissayles.com
jmccourt@westernasset.com
jmccoy@netbank.com
jmccoy@tsocorp.com
jmccullough@oppenheimerfunds.com
jmccullough@tiaa-cref.org
jmcdonald@bloomberg.net
jmcdonald@rockco.com
jmcdonnell@oppenheimerfunds.com
jmcdonnell5@bloomberg.net
jmcelroy@whitneybank.com
jmcfadden@caxton.com
jmcgan@martincurrie.com
jmcginle@blackrock.com
jmcginley@bear.com
jmcglaun@aegonusa.com
jmcgovern@oppenheimerfunds.com
jmcgrath@wrberkley.com
jmcgraw@loomissayles.com
jmcguire@vcallc.com
jmcinerney@standishmellon.com
jmcintosh@loomissayles.com
jmckay@hopewellcapital.com
jmckenna@britannicasset.com
jmckenna@perrycap.com
jmclane@delinvest.com
jmclaughlin@russell.com
jmcmahan@ups.com
jmcmanus@mwam.com
jmcmillin@lordabbett.com
jmcnay@essexinvest.com
jmcneer@ellington.com
jmcneilis@sterling-capital.com
jmcnichols@standishmellon.com
jmcpeake@alger.com
jmcswiggan@royalbankpa.com
jmctague@bancaintesa.us
jmd347@cornell.edu
jmdelave@banamex.com

jmdugan@cavcap.com
jmdunker@midamerican.com
jmead@aegonusa.com
jmeehan@babsoncapital.com
jmehta@wisi.com
jmendez@mfs.com
jmendez@oppenheimerfunds.com
jmenozzi@utendahl.com
jmentzer@fultonfinancialadvisors.com
jmenzin@nb.com
jmerbel@heineken.nl
jmercadante@amphenol.com
jmercer@voyageur.net
jmerchant@sunamerica.com
jmerkelson@tiaa-cref.org
jmermelstein@the-ark.com
jmerry@volcorp.org
jmessina@deerfieldcapital.com
jmestek@copera.org
jmeusen@citco.com
jmeyer@bcentral.cl
jmeyer@cuprum.cl
jmeyer@libertyview.com
jmeyer@pvf.nl
jmeyer@state.wy.us
jmeyers@hbk.com
jmeyers@orixcm.com
jmf@clinton.com
jmf@jwbristol.com
jmfleming@midamerican.com
jmg@clinton.com
jmgoins@wellington.com
jmherman@fhhlc.com
jmhynes@wellington.com
jmigdal@ubs.com
jmihaltian@sterling-capital.com
jmikus@ameritas.com
jmilan@oppehmeimerfunds.com
jmilano@troweprice.com
jmiles@certusmgt.com
jmilin@washfed.com
jmillar@btmna.com
jmillar@martincurrie.com
jmillar@us.mufg.jp
jmiller@arco.com
jmiller@arielinvestments.com
jmiller@chicagoequity.com

jmiller@eatonvance.com
jmiller@firstindiana.com
jmiller@mdsass.com
jmiller@millertabak.com
jmiller49@bloomberg.net
jmilligan@duqlight.com
jmilton@bloomberg.net
jminaya@tiaa-cref.org
jminpark@bok.or.kr
jminuesa@cajamadrid.es
jmitchell@loomissayles.com
jmitchell@mapension.com
jmitchell@mfs.com
jmitchell@putnamlovell.com
jmitro@loomissayles.com
jmitsubori@uk.tr.mufg.jp
jmjefski@ibtco.com
jmkb@capgroup.com
jmkelliher@wellington.com
jmlaidlaw@aegon.co.uk
jmlangton@wellington.com
jmm6@ntrs.com
jmmajadass@bancopastor.es
jmmartin@caixatarragona.es
jmmassare@groupama-am.fr
jmmena@generali.es
jmnjm@aol.com
jmo@danskebank.dk
jmo@ms.com
jmoehling@inv.uchicago.edu
jmoeller@capis.com
jmoffet@hourglasscapital.com
jmogg@umwafunds.org
jmol@kempen.nl
jmolack@loomissayles.com
jmoleti@omega-advisors.com
jmoment@faralloncapital.com
jmonacelli@presidentiallife.com
jmonaghan@sunamerica.com
jmonahan@bloomberg.net
jmondini@pictet.com
jmontemayor@payden-rygel.com
jmontgom@fhhlc.com
jmoody@firstusbank.com
jmoore@1838.com
jmoore@bradfordmarzec.com
jmoore@standishmellon.com

jmoore@ustrust.com
jmoore@waddell.com
jmoorhead@jhancock.com
jmoraitis@imsi.com
jmoranier@finama-am.com
jmorbeck@first-wash.com
jmorel@essexinvest.com
jmoreno@blackrock.com
jmorgan@crawfordinvestment.com
jmorgan@hcmlp.com
jmorgan@josephthal.com
jmorishita@nochubank.or.jp
jmorita@nochubank.or.jp
jmoroney5@bloomberg.net
jmorris@dkpartners.com
jmorris@essexinvest.com
jmorris@europeancredit.com
jmorris@mercantilcb.com
jmorris2@harleysvillegroup.com
jmorriss@tiaa-cref.org
jmorrow@aj.co.nz
jmorton@fftw.com
jmorton@wellington.com
jmoschitz@wellington.com
jmosier@sunamerica.com
jmoss@eudaimonia-invest.com
jmoss@trees-invest.com
jmosseri@ubspainewebber.com
jmoten@roxcap.com
jmotulsky@stonehillcap.com
jmoule@co-operativebank.co.uk
jmounce@lehman.com
jmowbray@voyageur.net
jmoy@apollorealestate.com
jmp@capgroup.com
jmpernas@bancopastor.es
jmpohl@lmus.leggmason.com
jmr@premierassetmanagement.com
jms@columbus.com
jms31@ntrs.com
jmsanchez@grupobbva.com
jmschaller@household.com
jmseo@bok.or.kr
jmst@bpi.pt
jmstraus@carac.fr
jmstrele@ibtco.com
jmthomas@transat.tm.fr

jmtishman@leggmason.com
jmtop.lee@samsung.com
jmueller6@bloomberg.net
jmuench1@bloomberg.net
jmulchy@bankofny.com
jmulligan@ssrm.com
jmullings@bgcpartners.com
jmullins@mdsass.com
jmullman@jennison.com
jmunnoz@generali.es
jmurcio@standishmellon.com
jmurillo@banxico.org.mx
jmurphy@bankofny.com
jmurphy@lmfunds.com
jmurphy@mtahq.org
jmurray@aicm.com
jmurray@fhlbdm.com
jmurray1@frk.com
jmuys@europeancredit.com
jmycka@federatedinv.com
jmyers@jennison.com
jn.pagnoux@interdin.com
jn@capgroup.com
jnabi@ambac.com
jnadal@kayne.com
jnadell@nb.com
jnadler1@bloomberg.net
jnagle@pennlibertybank.com
jnahas@penncapital.com
jnajar@bankofny.com
jnash2@bloomberg.net
jnathanson@loews.com
jnavarra@ahorrocorporacion.com
jnavarrette@ohionational.cl
jnaya@gruposantander.com
jnberg@wellington.com
jne@ubp.ch
jnedoss@williamblair.com
jneil@deshaw.com
jneil@jhancock.com
jneisler@lendleaserei.com
jnelson@loomissayles.com
jnelson@williamblair.com
jnemchenok@loomissayles.com
jnew@hbk.com
jnewberry@mfs.com
jnewbery@westernasset.co.uk

jnewdigate@thamesriver.co.uk
jnewman14@bloomberg.net
jnewton@fnbl.com
jng@frk.com
jngambi@ers.state.tx.us
jnguyen@tsocorp.com
jn'guyenton@statestreet.com
jni@dodgeandcox.com
jniblo@patmedia.net
jnichol@federatedinv.com
jnicholas.smith@columbiamanagement.com
jnicholas_smith@ustrust.com
jnicholson@lincap.com
jnicholson@mfs.com
jnicolosi@jhancock.com
jnield@ford.com
jnin@bankpyme.es
jnin@creditandorra.ad
jninni@fhlbc.com
jninobla@standishmellon.com
jnjuni@bloomberg.net
jnlh@capgroup.com
jnmbs@bloomberg.net
jnmordy@wellington.com
jnmurray@standishmellon.com
jnolan@babsoncapital.com
jnolan@dlbabson.com
jnoonan@appletonpartners.com
jnordeman@merrill.com
jnorquay@metlife.com
jnorton@us.nomura.com
jnorungolo@voyageur.net
jnosek@aegonusa.com
jnoss@bankofny.com
jnoto@caxton.com
jnunley@allmerica.com
jnuruki@westernasset.com
jnutt@standishmellon.com
jnuzzo@anchorcapital.com
jnward@bloomberg.net
jny@capgroup.com
jnycz@metlife.com
jo.alma@gs.com
jo.boorman@uk.tesco.com
jo.carral@bmo.com
jo.demil@nagelmackers.be
jo.edwards@uk.fid-intl.com

jo.guano@sixcontinents.com
jo.hargreaves@uk.fid-intl.com
jo.kitahara@mizuho-bk.co.jp
jo.machtelinckx@fortisbank.com
jo.paley@compassbank.com
jo.parker@bankofamerica.com
jo.pink@ppm-uk.com
jo_anne.maarten@bankofamerica.com
jo_anne_ferullo@ssga.com
jo_bowen@newton.co.uk
jo_howley@blackrock.com
jo_jermyn@ml.com
joab.tjiungwanara@ge.com
joachim.brand@ubs.com
joachim.buddendick@union-investment.de
joachim.coche@bis.org
joachim.flasnoecker@westimmobank.de
joachim.friese@hyporealestate.de
joachim.froehlich@wuestenrot.de
joachim.fuelber@dgzbank.de
joachim.gauglitz@basf.com
joachim.gielens@dghyp.de
joachim.henssler@sfs.siemens.de
joachim.huefken@lrp.de
joachim.inkmann@sfs.siemens.de
joachim.jaeckle@henkel.com
joachim.klaehn@db.com
joachim.klement@ubs.com
joachim.koehne@haspa.de
joachim.krueger@bhf.ing.com
joachim.loebb@ubs.com
joachim.lorenz@hsh-nordbank.com
joachim.maedler@bhf-bank.com
joachim.pflaumer@db.com
joachim.preusker@dit.de
joachim.rahbek@amagerbanken.dk
joachim.schaefer@saarlb.de
joachim.schneegans-extern@hsh-nordbank.com
joachim.schneider@telekom.de
joachim.schuetz@lukb.ch
joachim.schumak@fraspa1822.de
joachim.skorge@dnbnor.no
joachim.spehr@dws.de
joachim.spranger@lbbw.de
joachim.vonwirth@oppenheim.de
joachim_wettermark@gap.com
joah01@handelsbanken.se

joakim.blomqvist@if.se
joakim.bunzli@banque-diamantaire.ch
joakim.gaverstrom@danskebank.se
joakim.gustafson@nordea.com
joakim.oskarsson@dnb.se
joakim.slettvoll@ubsw.com
joakim.strom@seb.se
joakim.westerdal@lansforsakringar.se
joal06@handelsbanken.se
joan.anglione@db.com
joan.bloom@fmr.com
joan.bonet@db.com
joan.calott@usbank.com
joan.cianciarulo@mortgagefamily.com
joan.dillon@inginvestment.com
joan.e.blume@bankofny.com
joan.farrell@uboc.com
joan.frith@rbcdexia-is.com
joan.ilagan@ladwp.com
joan.jackson@ubs.com
joan.l.huggins@jpmorganfleming.com
joan.malcolm@db.com
joan.okogun@ge.com
joan.wichterich@oppenheim.de
joan_ellis@ustrust.com
joan_lanius-nichol@ustrust.com
joan_mcmullen@den.invesco.com
joan_nimon@blackrock.com
joan_r._gregory@scudder.com
joana.gouveia@finantia.com
joana.guerreiro@santander.pt
joanders@pimco.com
joann.barry@db.com
joann.fisher@bankerstrust.com
jo-ann.sadleir@fidelity.com
joann@ruanecunniff.com
joann_ingalls@co.harris.tx.us
joann_morano@prusec.com
joanna.anderson@vankampen.com
joanna.awad@aig.com
joanna.bewick@fmr.com
joanna.dziubak@gs.com
joanna.e.girardin@db.com
joanna.gloeggler@union-investment.de
joanna.gridley@uk.fid-intl.com
joanna.kalmer@ashmoregroup.com
joanna.kolis@fmr.com

joanna.l.bewick@jpmorgan.com
joanna.moon@aig.com
joanna.morris@corporate.ge.com
joanna.munro@axa-im.com
joanna.ong@ppm-sing.com
joanna.pamphilis@ubs.com
joanna.poon@westernasset.com
joanna.roberts@schwab.com
joanna.samolej@prudential.com
joanna.turner@axa-im.com
joanna.vanogle@schwab.com
joanna.waldron@hsbcib.com
joanna.wotlinski@morganstanley.com
joanna.young@ge.com
joanna@scsb.com.tw
joanna_dormer@standardlife.com
joanna_forakis@troweprice.com
joanna_ng@ml.com
joanne.barrington@juliusbaer.com
joanne.baxter@ashmoregroup.com
joanne.bianco@ppmamerica.com
joanne.buresh@schwab.com
joanne.cutler@bankofengland.co.uk
joanne.edwards@barclaysglobal.com
joanne.elkins@investecmail.com
joanne.fisher@piog.com
joanne.froud@jpmorgan.com
joanne.gilbert@csam.com
joanne.grech@bov.com
joanne.heintz@prudential.com
joanne.irvine@aberdeen-asset.com
joanne.larkin@schwab.com
joanne.lauch@uobgroup.com
joanne.lee@rothschild.co.uk
joanne.melville@bapensions.com
joanne.moody@hsbchalbis.com
joanne.newman@bmonb.com
joanne.norvell@harrisbank.com
joanne.parfrey@lgim.co.uk
joanne.perez@bankofengland.co.uk
joanne.perkins@icap.com
joanne.ricca@wpginvest.com
joanne.smetham@uk.fid-intl.com
joanne.tan@asia.ing.com
joanne.tobin@statestreet.com
joanne.wright@bmo.com
joanne_driscoll@putnam.com

**LBH - Derivatives Counterparty Email Service List**

joanne_jung@nylim.com
joanne_ma@asia.hypovereinsbank.com
joanne_macphail-walsh@putnam.com
joanne_sanders@nylim.com
joanne_sisson@troweprice.com
joanne_slack@ufjbank.co.jp
joanne_stewart@capgroup.com
joanne_whittier@ulyss.com
joanne_wilson@troweprice.com
joanne-a.smith@db.com
joannelee@gic.com.sg
joanny.dalloz@ubs.com
joant@msfi.com
joantit@mas.gov.sg
joao.aleixo.silveira@bpi.pt
joao.amaral@bnpparibas.com
joao.antas.martins@bancobpi.pt
joao.cunhamartins@bcp.pt
joao.eufrasio@fandc.com
joao.freire@pimco.com
joao.marques.caixagest@cgd.pt
joao.n.moutaliz@jpmorgan.com
joao.oliveira@gb.smbcgroup.com
joaobatista.crispinianogarcia@dexia.com
joaol@swisscapital.net
joaquim.agut@corp.terra.com
joaquim.pires@millenniumbcp.pt
joaquin.lujan@state.nm.us
joaquin.segura@ibercaja.net
joaquin-a.gonzalez@db.com
joaquinmario.oloriz@cajanavarra.es
job.hekhuis@shell.com
job.van.boxtel@ingim.com
joba01@handelsbanken.se
joba01@shb.se
jobelius@dpg.de
jobevington@hsbc.com
jobos@kempen.nl
jo'brien@emarquettebank.com
jobrown@waddell.com
jobru@us.danskebank.com
jobst.vonsteinsdorff@hvb.de
jobst-christian.kasten@hsh-nordbank.co.uk
jobu02@handelsbanken.se
joby03@handelsbanken.se
jocdonohue@allmerica.com
jocelyn.d.wright@chase.com

jocelyn.friel@prudential.com
jocelyn.ngassa@fandc.com
jocelyn.thayer@evergreeninvestments.com
jocelyne.ngassa@fandc.com
joceyln.debourmont@bnpparibas.com
jochem.bassin@dekabank.de
jochem.in.t.velt@nl.abnamro.com
jochen.bonk@raiffeisenbank.at
jochen.breiltgens@dzbank.de
jochen.cerny@commerzbank.com
jochen.dannemann@dzbank.de
jochen.dittel@lbbw.de
jochen.friedrich@hsh-nordbank.com
jochen.geus@bayernlb.de
jochen.guessow@commerzbank.com
jochen.guessow@union-investment.de
jochen.hannemann@cominvest-am.com
jochen.hausmann@allianz.de
jochen.kirst@westlb.com
jochen.klaproth@hsh-nordbank.com
jochen.koepf@siemens.com
jochen.kottmann@oppenheim.de
jochen.krawietz@gz-bank.de
jochen.leubner@kfw.de
jochen.lucht@ingim.com
jochen.lueck@blb.de
jochen.lueck@hvb.de
jochen.menssen@eon-energie.com
jochen.moeller@dresdner-bank.lu
jochen.petersen@rwe.com
jochen.veith@wwasset.de
jochen_meyers@paribas.com
jochenhuengerle@helaba-invest.de
jochi9@bloomberg.net
joconnell@bostonprivatebank.com
jocwilliams@russell.com
joda04@handelsbanken.se
jodi.baabdaty@morganstanley.com
jodi.chase@citadelgroup.com
jodi.furman@bofasecurities.com
jodi.smith@prudential.com
jodi.vanvoorhis@calvert.com
jodi_tan@merck.com
jodon@nysif.com
jody.cook@nifa.org
jody.hrazanek@inginvestment.com
jody.leung@credit.suisse.com

jody.longhurst@morganstanley.com
jody.melhuish@glgpartners.com
jody.rose@fafadvisors.com
jody.schaffman@pnc.com
jody.simes@fmr.com
jody@blackrock.com
jody_toombs@invescofunds.com
jodylowery@synovus.com
joe.a.naughton@aib.ie
joe.basset@inginvestment.com
joe.bender@nb.com
joe.benevento@db.com
joe.bond@compassbank.com
joe.bowman@hsam.co.uk
joe.bracken@btfinancialgroup.com
joe.brady@kpsp.com
joe.brambil@jpmorgan.com
joe.bresnahan@mortgagefamily.com
joe.buechler@wachovia.com
joe.caiola@gcm.com
joe.campanie@wachovia.com
joe.capone@credit-suisse.com
joe.carson@alliancebernstein.com
joe.celentalo@pacificlife.com
joe.chien@email.chinatrust.com.tw
joe.cole@gartmore.com
joe.cox@lazard.com
joe.cue@coair.com
joe.day@fmr.com
joe.dedominicis@ff.cm
joe.dedominicis@ff.com
joe.devlin@fmr.com
joe.dolan@pimco.com
joe.eppers@anthem.com
joe.estes@raymondjames.com
joe.famoso@allegiantgroup.com
joe.faraday@bailliegifford.com
joe.fernando@gibuk.com
joe.freihammer@osterweis.com
joe.galligan@tcw.com
joe.ganley@bankofengland.co.uk
joe.garcia@tcw.com
joe.geli@rbccm.com
joe.gogola@advantuscapital.com
joe.guenther@phxinv.com
joe.hall@db.com
joe.harpster@us.hsbc.com

joe.huang@alliancebernstein.com
joe.huesman@depfa.com
joe.indelicato@morganstanley.com
joe.jackson@eagleasset.com
joe.kaemper@damel.co.uk
joe.kelderman@tmgchicago.com
joe.kennedy@phxinv.com
joe.kolerich@dfafunds.com
joe.kowal@db.com
joe.kuschke@usbank.com
joe.lawlor@biam.boi.ie
joe.lee@hp.com
joe.lemanowicz@prudential.com
joe.lombardi@prudential.com
joe.mcconnell@jpmorganfleming.com
joe.mcdonnell@shell.com
joe.mcgoldrick@philips.com
joe.mckendry@kbcbank.ie
joe.morgan@cnb.com
joe.mosca@us.hsbc.com
joe.muskatel@rbccm.com
joe.nastasi@bernstein.com
joe.neuberger@usbank.com
joe.norena@bwater.com
joe.nowinski@ubs.com
joe.oneill@cw.com
joe.overdevest@fmr.com
joe.p.simpson@aib.ie
joe.panessa@upbna.com
joe.platt@nab.co.uk
joe.plonski@blackrock.com
joe.portera@mackayshields.com
joe.prior@deshaw.com
joe.r.york@wellsfargo.com
joe.ransom@silvantcapital.com
joe.reiff@ubs-oconnor.com
joe.ren@email.chinatrust.com.tw
joe.roseman@moorecap.com
joe.rosenfelt@sscims.com
joe.rossa@guarantygroup.com
joe.russell@citadelgroup.com
joe.salcido@sscims.com
joe.scavone@ftnfinancial.com
joe.schohn@ppmamerica.com
joe.selner@associatedbank.com
joe.sondheimer@bwater.com
joe.suter@mortgagefamily.com

joe.tan@fortis.com
joe.tannehill@columbiamanagement.com
joe.thomas@moorecap.co.uk
joe.thompson@lloydstsb.co.uk
joe.toh@bns.com.sg
joe.tomczak@lgim.co.uk
joe.vari@himcap.com
joe.viola@tcw.com
joe.ward@ridgeworth.com
joe.waterfill@wachovia.com
joe.white@wellsfargo.com
joe.williamsiii@commercebank.com
joe.woerner@swib.state.wi.us
joe.wong@db.com
joe.zaid@aig.com
joe@ardsley.com
joe@danainvestment.com
joe@nbim.no
joe_arnold@jwhmail.com
joe_bilko@gmacm.com
joe_carroll@nylim.com
joe_hagler@aimfunds.com
joe_higgins@swissre.com
joe_hurley@scotiacapital.com
joe_icabelli@keybank.com
joe_joseph@putnam.com
joe_jusay@ml.com
joe_kaseta@gmacm.com
joe_kavey@ssga.com
joe_kong@americancentury.com
joe_lutkevitch@ssga.com
joe_mantineo@acml.com
joe_pilla@ml.com
joe_reiland@americancentury.com
joe_rice@acml.com
joe_sterling@americancentury.com
joeboorman@btopenworld.com
joec@csccu.com
joec@hbss.com
joedoherty@bloomberg.net
joeg@trdlnk.com
joegolf@bloomberg.net
joehong320@bloomberg.net
joei@danskecapital.com
joekohmann@westfieldgrp.com
joel.ashman@53.com
joel.broillet@ing.ch

joel.brown@ppmamerica.com
joel.cann@aberdeenpropertyinvestors.com
joel.carlson@wellscap.com
joel.cramer@aamcompany.com
joel.crevecoeur@degroof.be
joel.damiani@tcw.com
joel.dignadice@westernasset.com
joel.f.parrish@jpmorgan.com
joel.heymsfeld@blackrock.com
joel.kallman@prudential.com
joel.karsch@aberdeen-asset.com
joel.karsch@db.com
joel.kohli@credit-suisse.com
joel.le-carpentier@socgen.com
joel.lepard@lmginv.com
joel.ludwig@ibtco.com
joel.mahler@prudential.com
joel.marks@swipartnership.co.uk
joel.meshel@hsbcpb.com
joel.ng@pioneerinvestments.com
joel.prussky@bmo.com
joel.r.denney@pjc.com
joel.reuland@bdl.lu
joel.salloum@bmo.com
joel.schprechman@sterlingbancorp.com
joel.silva@barclaysglobal.com
joel.sklar@prudential.com
joel.smalley@chase.com
joel.soroos@aiminvestments.com
joel.stainton@drkw.com
joel.strauch@pimco.com
joel.taitt@fafadvisors.com
joel.tillinghast@fmr.com
joel@msfi.com
joel_b_steinberg@vanguard.com
joel_c_seiboldt@bankone.com
joel_case@ssga.com
joel_faircloth@ml.com
joel_goodwin@ssga.com
joel_johnson@aal.org
joel_lebowitz@merck.com
joel_m_dickson@vanguard.com
joel_serebransky@acml.com
joela@fhlbsea.com
joelco@microsoft.com
joelin@cathaylife.com.tw
joelkim@bloomberg.net

joelle.bisschop@ingim.com
joelle.crugnola@credit-suisse.com
joelle.harb@dexia-am.com
joelle.mekers@cba.com.au
joelle.pennanech@sncf.fr
joelle.selmer@axa-im.com
joelle.viatte@bnpparibas.com
joelle_antmann@bankofscotland.co.uk
joelle_boucher@acml.com
joelle_mcphail@ssga.com
joem@capgroup.com
joemueller@bloomberg.net
joeong@dbs.com
joep.huntjens@ingim.com
joep@transtrend.com
joerg.angele@bayernlb.de
joerg.arndt@hsh-nordbank.com
joerg.babelotzky@bayernlb.de
joerg.bachtler@boiuk.com
joerg.backes@saarlb.de
joerg.baldauf@allianz.com
joerg.biebel@allianz.de
joerg.boche@ruv.de
joerg.boysen@union-investment.de
joerg.breedveld@db.com
joerg.ceh@lbbw.de
joerg.daiker@lbbw.de
joerg.dehning@activest.de
joerg.devries-hippen@allianzgi.de
joerg.diedrich@ubs.com
joerg.drischel@lloydstsb.co.uk
joerg.einfeldt@hsh-nordbank.com
joerg.fangmeier@hsh-nordbank.com
joerg.fiebiger@cominvest-am.com
joerg.fischer@ksk-koeln.de
joerg.ganter@claridenleu.com
joerg.geissler@commerzbank.com
joerg.gubler@lukb.ch
joerg.hanpeter@hsh-nordbank.com
joerg.heierli@credit-suisse.com
joerg.henrich.kranz@helaba.de
joerg.herlan@allianzgi.de
joerg.hoeller@oppenheim.de
joerg.hotz@ch.abb.com
joerg.huber@lbbw.de
joerg.hundhausen@oppenheim.de
joerg.jansen@nordlb.de

joerg.keller@sachsenlb.de
joerg.kerler@detecon.com
joerg.kesting@postbank.de
joerg.krollmann@dresdner-bank.com
joerg.ladwein@allianz.de
joerg.lappoehn@blb.de
joerg.lausberg@oppenheim.de
joerg.lehmann@cbve.com
joerg.lentes@oppenheim.de
joerg.linda@duesshyp.de
joerg.lindenberg@sparkasse-bremen.de
joerg.lorenz@vpbank.com
joerg.ludewig@trinkaus.de
joerg.marienhagen@bayerninvest.de
joerg.moshuber@amg.co.at
joerg.mueller@oppenheim.de
joerg.oehmig@ubs.com
joerg.oswald@union-panagora.de
joerg.pergande@t-mobile.net
joerg.philipsen@ubs.com
joerg.puetz@oppenheim.de
joerg.raichle@henkel.de
joerg.ruehmann@commerzbank.com
joerg.schaefer@union-investment.de
joerg.schlinghoff@cominvest-am.com
joerg.schneider@union-investment.de
joerg.sittmann@citigroup.com
joerg.spelz@lri.lu
joerg.triesch@db.com
joerg.walti@oppenheim.ch
joerg.weirich@commerzbank.com
joerg.wenz@ib.bankgesellschaft.de
joerg.willig@dekabank.de
joerg.zimmer@lrp.de
joerg.zimmermann@helaba.de
joerg_brinkmann@westlb.co.uk
joerg_hicking@goam.de
joerg_huber@dgbank.de
joerg2@bloomberg.net
joerg-andreas.duerr@kfw.de
joergen.hartmann@db.com
joergen.soerensen@inter-ikea.com
joergen.staf@sebprivatebanking.com
joerg-peter.cauko@apobank.de
joerg-peter.mueller@db.com
joergstumpf@bloomberg.net
joern.carsten.schmid@seb.de

joern.felgendreher@db.com
joern.heidrich@dresdner-bank.com
joern.kleinhans@pimco.com
joern.lange@dresdner-bank.com
joern.lange@rcm.at
joern.spillman@union-investment.de
joern.steuernagel@csam.com
joern.steuernagel@db.com
joern.svedelius@fskag.de
joern.wasmund@dws.de
joes@oechsle.com
joesepha.s.chong@bankofamerica.com
joey.boaen@avmltd.com
joey.javier@aig.com
joey.sams@lionhart.net
joey.speyrer@raymondjames.com
joey@dartmouth.edu
jofranco@erstebank.com
jofuer@nytimes.com
joger@ofi-am.fr
jogo@daiwa-am.co.jp
jogrdon@perrycap.com
jogu01@handelsbanken.se
johan.akesson@thrivent.com
johan.alenius@rpm.se
johan.alm@robur.se
johan.b.sandberg@swedbankrobur.se
johan.beckers@fortisbank.com
johan.blyweert@dexia.be
johan.bygge@notes.electrolux.se
johan.bynelius@ohman.se
johan.cederin@folksam.se
johan.cok@degroof.lu
johan.ekwall@nordea.com
johan.elmquist@swedbankrobur.se
johan.erikson@dnbnor.se
johan.eriksson@swedbankrobur.se
johan.evenepoel@dexia.com
johan.forskund@robur.se
johan.garmann@dnbnor.no
johan.govers@ingim.com
johan.grabe@brummer.se
johan.grip@brummer.se
johan.grunditz@spavm.se
johan.gunnarson@se.abb.com
johan.hamstrom@aktia.fi
johan.heden@robur.se

johan.jonson@setre.mail.abb.com
johan.kastengren@nordea.com
johan.kinannder@brummer.se
johan.larsson@seb.se
johan.levavasseur@socgen.com
johan.lindqvist@barclayscapital.com
johan.mendels@dsm.com
johan.moeschlin@riksbank.se
johan.mortensen@nordea.com
johan.munnik@mn-services.nl
johan.pea@bcv.ch
johan.reybroeck@dexia-am.com
johan.robbens@puilaetco.com
johan.rosen@sedbank.se
johan.rydelius@seb.se
johan.rydqvist@credit-suisse.com
johan.setterblad@ap1.se
johan.sidenmark@brummer.com
johan.sornas@fip.se
johan.staff@alecta.com
johan.stein@nordea.com
johan.strand@swedbankrobur.se
johan.torngren@sas.se
johan.van.der.ende@ing.nl
johan.vandenheever@resbank.co.za
johan.vanderbiest@dexia-am.com
johan.vankelecom@dexia.com
johan.vervaeke@fortisbank.com
johan.wallenborg@seb.se
johan.wennerholm@seb.se
johan.wistrom@nordea.com
johan@ibp.se
johan@ksc7.th.com
johancla@wellsfargo.com
johann.achard@lbb.de
johann.ferrando@bov.com
johann.gaber@dresdner-bank.com
johann.geiginger@bayernlb.de
johann.glaw@sarasin.ch
johann.hainzinger@hypovereinsbank.de
johann.kernbauer@pioneerinvestments.at
johann.oberlechner@rzb.at
johann.p.hartmann@db.com
johann.pruckner@sparinvest.com
johann.ropers@banque-worms.fr
johanna.brodbeck@aig.com
johanna.denboer@advantuscapital.com

johanna.e.anderson@advantuscapital.com
johanna.gustafsson@outokumpu.com
johanna.keller@lodh.com
johanna.nahkuri.hogfeldt@riksbank.se
johannah_mcgowan@troweprice.com
johanne.s.fagan@aib.ie
johanne.sognnaes@pw.utc.com
johannes.braun@amgam.de
johannes.ciesla@bankhaus-loebbecke.de
johannes.geiginger@blb.de
johannes.grausgruber@ubs.com
johannes.haidl@helaba.de
johannes.hoff@gs.com
johannes.huth@juliusbaer.com
johannes.jehmiller@fm.nrw.de
johannes.klumpp@saarlb.de
johannes.koch@kfw.de
johannes.kraemer@inter.de
johannes.maier@postbank.de
johannes.mueller@dws.de
johannes.nagy@bawag.com
johannes.neethling@fandc.com
johannes.pretorius@barclaysglobal.com
johannes.raneburger@sandoz.com
johannes.reinhard@allianzgi.de
johannes.rhomberg@rzb.at
johannes.ries@cominvest-am.com
johannes.scheel@westlb.lu
johannes.schwab@ubs.com
johannes.stadler@erstebank.at
johannes.stattmann@bawag.com
johannes.voelkl@ba-ca.com
johannes.wagner@augustus.co.uk
johannes.winkler@drkw.com
johannes.wolvius@mail.ing.nl
johannes_jooste@ml.com
johannesjorg.riegler@nordlb.de
johar@bloomberg.net
johayon@tiaa-cref.org
johb@uk.danskebank.com
johesrohan.shanmugarajah@ubs.com
john.1.scott@hsbc.com
john.a.allen@chase.com
john.a.murphy@aberdeen-asset.com
john.a.o'brien@jpmorgan.com
john.abendroth@lehman.com
john.abunassar@allegiantgroup.com

john.achenbach@moorecap.com
john.ackler@bbh.com
john.agyeman@statestreet.com
john.ahern@gecapital.com
john.albright@ms.com
john.allen@trs.state.tx.us
john.aratruda.b@bayer.com
john.aronsohn@gecapital.com
john.avery@fmr.com
john.axtell@db.com
john.b.hynes@aib.ie
john.b.young@tdsecurities.com
john.babson@fmr.com
john.baker@jpmorgan.com
john.balassi@ubs.com
john.bale@swipartnership.co.uk
john.baley@ubs.com
john.ball@ibtco.com
john.banitt@pncadvisors.com
john.barber@citadelgroup.com
john.barden@aig.com
john.barker@icgplc.com
john.barlow@funb.com
john.barnas@prudential.com
john.barrett@columbiamanagement.com
john.barry@boigm.com
john.basler@blackrock.com
john.bates@bailliegifford.com
john.baylis@citadelgroup.com
john.bearman@insightinvestment.com
john.beaven@fmr.com
john.beecham@bms.com
john.beekman@fmr.com
john.begley@gs.com
john.behar@claf.com
john.belbol@daiwausa.com
john.bender@lgim.co.uk
john.benevides@ccoinvest.com
john.bethell@db.com
john.biasuzzi@citizensbank.com
john.bierwaczonek@notes.ntrs.com
john.birch@nordea.com
john.birnstengel@bankofamerica.com
john.blackmoresquires@barclaysglobal.com
john.blase@himco.com
john.bobek@jci.com
john.bocchino@aberdeen-asset.com

john.bodker@seb.se
john.boffelly@pnc.com
john.bolton@csam.com
john.bonino@gecapital.com
john.boritzke@micorp.com
john.botham@morleyfm.com
john.boudreau@fhlbboston.com
john.boyle@aberdeen-asset.com
john.bradley@chase.com
john.brady1@wachovia.com
john.brandon@aig.com
john.brennan@boigm.com
john.brennan@db.com
john.bright@fmr.com
john.brock@interbrew.com
john.brock@ubs.com
john.brougham@bt.com
john.brownlie@bbh.com
john.brynjolfsson@pimco.com
john.buck@barclaysglobal.com
john.buckley@morleyfm.com
john.burger@blackrock.com
john.burgum@abbeylife.co.uk
john.burke@bailliegifford.com
john.butler@mackayshields.com
john.bye@glenmede.com
john.c.bradley@jpmorgan.com
john.c.broderick@morganstanley.com
john.c.hamilton@blackrock.com
john.c.nelson@jpmchase.com
john.c.warren@jpmorgan.com
john.cahill@barclayscapital.com
john.cahill@fandc.com
john.callaghan@db.com
john.callen@micorp.com
john.calzolaio@sgcib.com
john.camacho@usaa.com
john.campos@corporate.ge.com
john.canally@pncbank.com
john.cannon@pncadvisors.com
john.carey@pioneerinvest.com
john.carmen@rlam.co.uk
john.carolan@himco.com
john.carson@morgankeegan.com
john.cassedy@db.com
john.cassidy@fmr.com
john.cavalieri@pimco.com

**LBH - Derivatives Counterparties Email Service List**

john.cenedella@glgpartners.com
john.chamberlain@sunlife.com
john.cheng@barclaysglobal.com
john.cholakis@nyc.nxbp.com
john.chozen@abnamro.com
john.chun@ge.com
john.church@glenmede.com
john.cieslowski@avmltd.com
john.cinelli@drkw.com
john.clark@ny.frb.org
john.clements@schwab.com
john.clouthier@gwl.com
john.colan@alliancebernstein.com
john.colleemallay@remy-cointreau.com
john.collins@gmacrfc.com
john.conlon@aberdeen-asset.com
john.connor@thehartford.com
john.corron@pioneerinvest.com
john.cortese@genworth.com
john.coscia@cnb.com
john.cossey@uk.nomura.com
john.costas@dillonread.com
john.cotton@inginvestment.com
john.cotton@ubs.com
john.coultrap@axa-im.com
john.coyle@blackrock.com
john.crawford@upbna.com
john.critchfield@wellsfargo.com
john.cryan@ubsw.com
john.culbertson@pncbank.com
john.cummings@pimco.com
john.cupelo@pncbank.com
john.curry@lloydstsb.co.uk
john.curtin@fmr.com
john.cusack@kbcbank.ie
john.cusack@leumiusa.com
john.d.foy@aib.ie
john.d.hines@bancone.com
john.d.hodges@jpmorgan.com
john.d.lutkehaus@bankofamerica.com
john.d.mulligan@aibbny.ie
john.d.naud@chase.com
john.d.noble@fmr.com
john.d.stafford@jpmorgan.com
john.d.vincent@sunlife.com
john.dacles@hcmny.com
john.dale@peregrinecapital.com

john.daly@pioneerinvestments.com
john.davies@mizuhocbus.com
john.davis.2@csam.com
john.davis@blackrock.com
john.davy@uk.fid-intl.com
john.dawe@lloydstsb.co.uk
john.deacon@dillonread.com
john.deane@northernrock.co.uk
john.defrancesco@nationalcity.com
john.degaris@csam.com
john.demaine@moorecap.com
john.demastri@db.com
john.demeo@prudential.com
john.demichele@trs.state.tx.us
john.desroches@bankofamerica.com
john.detweiler@alliancebernstein.com
john.devlin@axa-im.com
john.dewey@barclaysglobal.com
john.dewey@pncbank.com
john.dibenedetto@db.com
john.dikeman@usbank.com
john.dillie@janus.com
john.dinoto@peoples.com
john.dipaolo@prudential.com
john.dirocco@citadelgroup.com
john.dischiavi@soros.com
john.dittemer@prudential.com
john.dobson@swib.state.wi.us
john.doherty@hsbcinvestments.com
john.doherty@prudential.com
john.dolan@tudor.com
john.dolder@aberdeen-asset.com
john.domingues@db.com
john.domingues@prudential.com
john.donovan@sunlife.com
john.dowd@fmr.com
john.downey@alliancebernstein.com
john.doyle@uobgroup.com
john.drastal@wamu.net
john.driscoll@bbh.com
john.duarte@db.com
john.dunlevy@aig.com
john.e.beckwith@rbccm.com
john.edwards@inginvestment.com
john.einwalter@anheuser-busch.com
john.eisinger@janus.com
john.elliott@ingim.com

john.elster@wachovia.com
john.emanuel@ubsw.com
john.endres@gecapital.com
john.esk@alecta.com
john.estrada@db.com
john.f.brophy@us.hsbc.com
john.f.burke@citigroup.com
john.faigle@fmr.com
john.falb@firstar.com
john.farrace@aibla.com
john.farrall@nationalcity.com
john.fedele@fac.com
john.feigl@credit-suisse.com
john.fekete@tcw.com
john.fell@ecb.int
john.ferencz@ge.com
john.fields@janus.com
john.fisher@suntrust.com
john.fitch@hsh-nordbank.co.uk
john.fitzgerald@mackayshields.com
john.fitzgibbon@fac.com
john.flynn2@ge.com
john.foff@fhlb-pgh.com
john.fogarty@alliancebernstein.com
john.fogerty@moorecap.com
john.ford@schroders.com
john.fournier@finansbank.ch
john.foy@mandg.co.uk
john.franks@pioneerinvest.com
john.fraser@ubs.com
john.freda@clinton.com
john.friedman@tcw.com
john.fruit@fafadvisors.com
john.g.leibach@ncmi.com
john.g.lowry@aib.ie
john.g.popp@credit-suisse.com
john.galakis@nl.abnamro.com
john.gallagher@blackrock.com
john.gambla@nuveen.com
john.garner@fmr.com
john.gernon@morganstanley.com
john.gibbons@tcw.com
john.gillbe@ltsb-finance.co.uk
john.gisborne@tdsecurities.com
john.gleeson@davy.ie
john.glover@hvbeurope.com
john.godley@sarasin.co.uk

LBH - Derivatives Counterparties Email Service List

john.golden@putnam.com
john.gomez@pimco.com
john.goodacre@morganstanley.com
john.goodreds@tiaa-cref.org
john.goossens@belgacom.be
john.graves@commercebank.com
john.graves@usagbank.com
john.gregory@uk.fid-intl.com
john.griffiths@aon.co.uk
john.groton@thrivent.com
john.groves@rbc.com
john.grucza@prudential.com
john.gu@citadelgroup.com
john.h.carlson@fmr.com
john.h.tobin@jpmorganfleming.com
john.hagan@pncbank.com
john.hall@firstcitizens.com
john.halter@cunamutual.com
john.hammond@rreef.com
john.hancock@53.com
john.hancock@morgankeegan.com
john.hanecak@thehartford.com
john.hansen@zkb.zh
john.harkins@rbccm.com
john.harrison@ubs.com
john.hart@alliancebernstein.com
john.hatch@db.com
john.hayes@morleyfm.com
john.heffernan@moorecap.com
john.hegarty@ubs.com
john.heldman@db.com
john.henderson@bankofengland.co.uk
john.hendricks@thehartford.com
john.herdje@bbh.com
john.hernander@amfpension.se
john.heshelman@ppmamerica.com
john.hevner@morganstanley.com
john.higgins.qcaq@statefarm.com
john.hildebrand@investecmail.com
john.hindman@nationalcity.com
john.hinrichs@fmb.com
john.hintz@thrivent.com
john.ho@barclaysglobal.com
john.ho@citadelgroup.com
john.hodges@pncbank.com
john.hoeting@53.com
john.holmes@conocophillips.com

john.hope@halifax.co.uk
john.hopper@barcap.com
john.hopper@barclays.com
john.houston@fmr.com
john.howard@credit-suisse.com
john.huber@transamerica.com
john.humphries@gartmore.com
john.hunter@rothschild.co.uk
john.hwang@tcw.com
john.hwang@westernasset.com
john.hynes@fmr.com
john.imbriale@morganstanley.com
john.indellicate@umb.com
john.ingram@jpfinancial.com
john.ip@morleyfm.com
john.isbrandtsen@redwoodtrust.com
john.j.crawford@gm.com
john.j.griffiths@aibbny.ie
john.j.kennedy@pjc.com
john.j.mckenna@fmr.com
john.j.regan@bankofamerica.com
john.jankowski@hjheinz.com
john.janney@chelanpud.org
john.jemielewski@cbve.com
john.johnson@avmltd.com
john.johnson@inginvestment.com
john.jordan@eagleasset.com
john.jordan@janus.com
john.jurek@wachovia.com
john.jurkovic@moorecap.com
john.juslin@aktia.fi
john.k.bigley@jpmorgan.com
john.k.griffith@aibbny.ie
john.kapustiak@bankofamerica.com
john.kaslyn@bmo.com
john.kearney@gs.com
john.keegan@mnco.com
john.kelly-jones@morganstanley.com
john.kenyon@db.com
john.kerslake@barcap.com
john.kim@aiminvestments.com
john.king@aig.com
john.king@biomail.com
john.kingsbury@gartmore.com
john.kirchin@aegon.co.uk
john.kirkowski@pimco.com
john.knox@inginvestment.com

john.kogel@citadelgroup.com
john.kolling@nordea.com
john.korbis@mutualofamerica.com
john.kowalski@chase.com
john.krause@thrivent.com
john.krementowski@himco.com
john.krum@ch.abb.com
john.kwan@bmo.com
john.l.nielsen@lu.danskebank.com
john.labadia@lazard.com
john.ladd@thehartford.com
john.lagratta@nyc.nxbp.com
john.lahman@swib.state.wi.us
john.lake@bankofamerica.com
john.lam@bayernlb.de
john.lambert@gartmore.com
john.lammers@moorecap.com
john.langrish@rothschild.co.uk
john.langston@smiths-group.com
john.larish@thrivent.com
john.larun@ubs.com
john.lau@citigroup.com
john.lauber@wamu.net
john.laudier@slma.com
john.lawrence@transamerica.com
john.leahy@airbus.com
john.lee@americas.ing.com
john.lee@blackrock.com
john.lee@lazard.com
john.leitch@blr.natixis.com
john.leiviska@minnesotamutual.com
john.leonard@scotiabank.ie
john.leonard@ubs.com
john.li@framlington.co.uk
john.lie@cibc.com.sg
john.likos@cigna.com
john.lin@bernstein.com
john.lindars@csam.com
john.lingbeck@citadelgroup.com
john.lippincott@lmginv.com
john.lister@norwich-union-life.co.uk
john.lloyd@janus.com
john.lockhardt@pncadvisors.com
john.logie@rbc.com
john.longo@hsbc.com
john.lupton@fortisinvestments.com
john.lyons@swipartnership.co.uk

john.lyons@ubs.com
john.m.donahue@fmr.com
john.m.guarino@morganstanley.com
john.m.harris@fmr.com
john.m.murphy@fmr.com
john.m.scukas@usa.dupont.com
john.maack@columbiamanagement.com
john.macdougall@bailliegifford.com
john.macfarlane@tudor.com
john.mack@shinseibank.com
john.macmahon@citadelgroup.com
john.madziyire@axa-im.com
john.mahedy@bernstein.com
john.mahon@barcap.com
john.maierhofer@schwab.com
john.maley@prudential.com
john.malito.h3gt@statefarm.com
john.mangold@fenb-us.com
john.manning@morleyfm.com
john.mannion@morganstanley.com
john.marian@53.com
john.mariano@db.com
john.marino@alliancebernstein.com
john.marlow@rabobank.com
john.marshall@cbimd.co.uk
john.marshall@ubs.com
john.martin@tres.bnc.ca
john.maskell@barclaysglobal.com
john.mason@lospadresbank.com
john.mason@oneamerica.com
john.massey@sunamerica.com
john.mathai@jpmorgan.com
john.matsikas@inginvestment.com
john.matthews@bapensions.com
john.matthews@swedbank.com
john.mattimore@omam.co.uk
john.maurer@commercebank.com
john.mazanec@morganstanley.com
john.mcanulty@richemont.com
john.mcauliffe@bmo.com
john.mcconnell@socgen.com
john.mccormack@morganstanley.com
john.mccoy@treasurer.state.nc.us
john.mcdevitt@bbh.com
john.mcdowell@fmr.com
john.mcellin@boiss.boi.ie
john.mcelravey@aamcompany.com

john.mcgovern@nb.com
john.mcguire@fhhl.com
john.mcintyre@prudential.com
john.mcloughlin@wachovia.com
john.mcmanus@union-investment.de
john.mcneill@aegon.co.uk
john.mecca@morganstanley.com
john.melvin@db.com
john.mercante@wachovia.com
john.metzinger@firstcitizens.com
john.meyer@53.com
john.meyers@soros.com
john.mikros@honeywell.com
john.milani@wachovia.com
john.milberg@pacificlife.com
john.miller@frostbant.com
john.miller@nuveen.com
john.miller@pimco.com
john.milner@lgim.co.uk
john.minsker@pncbank.com
john.mirshekari@fmr.com
john.mohr@bcbsma.com
john.molino@huntington.com
john.molloy@nuveen.com
john.monaghan@bankofbermuda.com
john.moon@morganstanley.com
john.mooney@westernasset.com
john.moore@ubs-oconnor.com
john.morgan@ing.com.au
john.moroney@rabobank.com
john.morrison@pimco.com
john.morton@sgam.com
john.moten@mackayshields.com
john.mousseau@cumber.com
john.mowat@lgim.co.uk
john.mowatt@lgim.co.uk
john.muller@bankofamerica.com
john.murdzek@genworth.com
john.murphy@fhlb-pgh.com
john.murphy@highbridge.com
john.myers@ge.com
john.n.hale@morganstanley.com
john.n.lux@jpmchase.com
john.n.lux@jpmorgan.com
john.nagel@citadelgroup.com
john.napolitano@asbai.com
john.nasser@4086.com

john.neff@bbh.com
john.nelson@bbh.com
john.nelson@swib.state.wi.us
john.nelson@tcw.com
john.nena@ubs.com
john.ng@blackrock.com
john.niblo@dillonread.com
john.nicholl@lloydstsb.co.uk
john.nichols@calvert.com
john.noorlander@helvetiapatria.ch
john.norris@pimco.com
john.novak@schwab.com
john.oakes@abnamro.com
john.obrien@ilim.com
john.o'connell@lloydstsb.co.uk
john.o'connor@thehartford.com
john.odonnell@dzbank.ie
john.odonnell@tetral.com
john.o'mahony@boigm.com
john.orfanos@simmonsfirst.com
john.orr@cibc.com
john.ortega@nationstarmail.com
john.osborne@truscocapital.com
john.osman@norwich-union-life.co.uk
john.osterweis@osterweis.com
john.outland@gecapital.com
john.ovens@cibc.ca
john.p.borchert@fhlb-pgh.com
john.p.deluca@us.hsbc.com
john.p.gibbons@wellsfargo.com
john.p.read@jpmchase.com
john.p.sargent@bankofamerica.com
john.pairaktaridas@inginvestment.com
john.pairaktaridis@inginvestment.com
john.paladino@degroof.be
john.papas@gmacbank.com
john.pappas@fmr.com
john.paterson@cibc.com
john.patin@moorecap.com
john.patterson@harrisbank.com
john.paulsen@jpmorganfleming.com
john.paulsen@prudential.com
john.pavela1@evergreeninvestments.com
john.pearce@morganstanley.com
john.peckham@pioneerinvest.com
john.peetz@wellscap.com
john.penhale@cibc.ca

john.perlmutter@daiwausa.com
john.peterson@rocklandtrust.com
john.philbin@bankofamerica.com
john.phillips@insightinvestment.com
john.philpott@omam.co.uk
john.piccard@ubs.com
john.pickard@ubs.com
john.pickering@thrivent.com
john.pirone@barclaysglobal.com
john.plumpton@aberdeen-asset.com
john.polcari@mutualofamerica.com
john.pollock@aig.com
john.poole@ubs.com
john.porro@januscapital.com
john.porter@barcap.com
john.porter@fmr.com
john.potter@moorecap.com
john.praveen@prudential.com
john.psoklas@cna.com
john.putz@tahomacapital.com
john.q.wang@wellsfargo.com
john.quackenbush@ubs.com
john.r.gray@jpmorgan.com
john.randolph@gmacrfc.com
john.ravalli@moorecap.com
john.rebuth@db.com
john.redmond@uk.fid-intl.com
john.reen@boigm.com
john.regan@flemingsus.com
john.reichardt@bng.nl
john.reid@suntrust.com
john.reilly@funb.com
john.reinsberg@lazard.com
john.reynolds@abbeynational.co.uk
john.rhee@crlykor.co.kr
john.rhinelander@royalusa.com
john.rhodes@ers.state.tx.us.com
john.riccardi@lazard.com
john.ricci@barclaysglobal.com
john.rice@uboc.com
john.rich@nctrust.com
john.richards@sgam.co.uk
john.richardson@janus.com
john.rif@nordea.com
john.ritter@trs.state.tx.us
john.robertson@pncbank.com
john.robinson@vallourec.fr

john.rocchio@tcw.com
john.rochford@chase.com
john.roddan@moorecap.com
john.rodrigues@prudential.com
john.roesle@protective.com
john.roth@fmr.com
john.rountree@citadelgroup.com
john.rowell@ge.com
john.royle@glgpartners.com
john.rustum@deshaw.com
john.s.mccarthy@aib.ie
john.s.pau@columbiamanagement.com
john.s.quinn@morganstanley.com
john.sack@tudor.com
john.sadlon@thehartford.com
john.sagan@ubs.com
john.schaetzl@ge.com
john.schardin@barclaysglobal.com
john.schiavetta@alliancebernstein.com
john.schmucker@jpmorganfleming.com
john.schnitzius@everbank.com
john.schoel@aiminvestments.com
john.scruggs@barclaysglobal.com
john.scuello@mackayshields.com
john.sealy@rothschild.co.uk
john.segner@aiminvestment.com
john.senesac@lazard.com
john.shain@prudential.com
john.shannon@ophedgeny.com
john.sheehy@fmr.com
john.sheehy@pimco.com
john.shellard@chase.com
john.shelton@schwab.com
john.shope@wachovia.com
john.simpson@barclaysglobal.com
john.sinclair@fmr.com
john.sinden@juliusbaer.com
john.skelly@bnpparibas.com
john.slatter@lloydstsb.co.uk
john.slocum@sunlife.com
john.small@gartmore.com
john.smigelsky@prudential.com
john.smith@schwab.com
john.snider@tcw.com
john.snowden@ubs.com
john.sofis@pncbank.com
john.soper@daiwausa.com

john.sorbo@bwater.com
john.sorrell@btfinancialgroup.com
john.sousa@redwoodtrust.com
john.spear@usaa.com
john.spellman@rabobank.com
john.stack@us.socgen.com
john.stafford@sgam.co.uk
john.stainsby@jpmorganfleming.com
john.stark@ppmamerica.com
john.stavis@uk.fid-intl.com
john.stefanelli@blackrock.com
john.stern@usbank.com
john.stevens@gm.com
john.stewart@finmeccanica.it
john.stewart@japan.gartmore.com
john.stewart@us.standardchartered.com
john.stipanovich@db.com
john.stoj@ocwen.com
john.straniero@nationalcity.com
john.street@ceridian.com
john.sue@csam.com
john.sullivan@columbiamanagement.com
john.sulski@barclaysglobal.com
john.sun@morganstanley.com
john.sung@ubs.com
john.sunu@ppmamerica.com
john.surridge@dimensional.com.au
john.sutorius@micorp.com
john.swaim@columbiamanagement.com
john.szwed@morganstanley.com
john.t.donohue@jpmorgan.com
john.t.mcdevitt@morganstanley.com
john.t.williams@fmr.com
john.talbert@alliancebernstein.com
john.tan@arabbank.com.sg
john.taphorn@db.com
john.taylor@alliancebernstein.com
john.taylor@ers.state.tx.us
john.teague@columbiamanagement.com
john.tessar@us.icap.com
john.thayer@associatedbank.com
john.thierfelder@db.com
john.thomas@glenmede.com
john.thomason@valeo.com
john.thornton@aiminvestments.com
john.thornton@gartmore.com
john.tickle@lgim.co.uk

john.tirone@chase.com
john.tompkins@citadelgroup.com
john.toohey@aig.com
john.torell@tudor.com
john.tornatore@ge.com
john.townley@uk.abnamro.com
john.trapnell@gmacrfc.com
john.traynor@pncadvisors.com
john.turbitt@fmr.com
john.updegraff@chase.com
john.updegraff@jpmorgan.com
john.urdman@mortgagefamily.com
john.utz@uboc.com
john.v.reilly@db.com
john.van.den.berg@azl-group.com
john.van.grootel@nibcapital.com
john.vanbelle@prudential.com
john.vantassel@ubs.com
john.vaught@morganstanley.com
john.venusti@selective.com
john.verheul@lodh.com
john.vetter@fmr.com
john.vibert@blackrock.com
john.vinci@ubs.com
john.voneschenbach@huntington.com
john.vonheim@dnbnor.no
john.w.ingraham@citigroup.com
john.w.simmons@morganstanley.com
john.w.wong@jpmorgan.com
john.wake@barclayscapital.com
john.walding@ppmamerica.com
john.walsh@raymondjames.com
john.wambold@sgcib.com
john.wang@seb.se
john.ward@pncbank.com
john.watkins@trs.state.tx.us
john.watras@smhgroup.com
john.weber@granitegrp.com
john.wenker@usbank.com
john.whelihan@sunlife.com
john.wherton@lgim.co.uk
john.white@glgpartners.com
john.white@hsbcam.com
john.white@ubs.com
john.whorwood@group.landg.com
john.wilbourn@morgankeegan.com
john.wilhelm@nuveen.com

john.wilmot@chase.com
john.wilson@columbiamanagement.com
john.wilson@morleyfm.com
john.wolack@morganstanley.com
john.wollen@ubs.com
john.wong@daiwausa.com
john.wong@insightinvestment.com
john.wong@wellsfargo.com
john.woods@bnpparibas.com
john.wooten@wachovia.com
john.x.williams@uk.bnpparibas.com
john.young@barclays.co.uk
john.young@rbnz.govt.nz
john.yovanovic@aig.com
john.zembsch@aberdeen-asset.com
john@befreeinvestments.com
john@buffalofunds.com
john@email.com
john@incomeresearch.com
john@jyskebank.dk
john@mginvestors.com
john@moorecap.com
john@nijobs.com
john@sandlercap.com
john@silchester.demon.co.uk
john@watermarkgroup.com
john_a_keil@fanniemae.com
john_b_mortensen@fleet.com
john_bacso@nylim.com
john_balder@ssga.com
john_barrasso@swissre.com
john_bell@newton.co.uk
john_bennett@fanniemae.com
john_bergia@acml.com
john_blaney@glic.com
john_brice@cargill.com
john_burger@ml.com
john_c_malley@vanguard.com
john_c_wilson@standardlife.com
john_canady@merck.com
john_carey@ustrust.com
john_carlson@bankofscotland.co
john_caron@putnam.com
john_chiodi@acml.com
john_choe@ssga.com
john_cibbarelli@nylim.com
john_claybon@oldnational.com

john_cleary@ldn.invesco.com
john_clymer@ustrust.com
john_coe@troweprice.com
john_conley@ntrs.com
john_corcoran@ustrust.com
john_craddock@invesco.com
john_crees@fleet.com
john_criezis@troweprice.com
john_cronin@ssga.com
john_csarietti@nacm.com
john_cullen@scotiacapital.com
john_cummins@standardlife.com
john_d_diefenbach@notes.ntrs.com
john_d_fitzpatrick@fleet.com
john_d_nicely@mail.bankone.com
john_dalton@freddiemac.com
john_davidson@swissre.com
john_dimitri@freddiemac.com
john_doppman@ustrust.com
john_doyle@kyfbins.com
john_e_barris@fleet.com
john_e_case@keybank.com
john_easter@cgnu.net
john_ewen@newton.co.uk
john_ferry@putnam.com
john_fleming@agfg.com
john_ford@troweprice.com
john_freeman_randall_iii@fleet.com
john_fruit@aal.org
john_furtado@ssga.com
john_galante@vanguard.com
john_gargana@glic.com
john_gauthier@conning.com
john_ge@fanniemae.com
john_geremia@westlb.com
john_giangiorgi@nacm.com
john_giaquinta@acml.com
john_gilbert@grneam.com
john_granholm@acml.com
john_graves@nacm.com
john_greenwood@ldn.invesco.com
john_grelsch@aal.org
john_grimes@vanguard.com
john_hair@newton.co.uk
john_harris@ustrust.com
john_hart@dell.com
john_hendricks@nylim.com

john_hollyer@vanguard.com
john_huang@acml.com
john_hughes@standardlife.com
john_hynes@scotiacapital.com
john_i_blakely@mail.bankone.co
john_irwin@notes.ntrs.com
john_isquith@fanniemae.com
john_j_cullinane_jr@fleet.com
john_jackson@fanniemae.com
john_jackucyk@am.fcnbd.com
john_jennings@ml.com
john_jukoski@gmacm.com
john_julian@msdw.com
john_kane@nacm.com
john_keisler@bankone.com
john_kennedy@merck.com
john_kennington@freddiemac.com
john_kern@keybank.com
john_kichula@glenmede.com
john_kim@ulyss.com
john_kirby@ssga.com
john_kowalik@calpers.ca.gov
john_krieg@ntrs.com
john_l_kim@freddiemac.com
john_lafferty@ustrust.com
john_lagedrost@aon.com
john_lanius@vanguard.com
john_laposta@ssga.com
john_lau@ssga.com
john_lent@ustrust.com
john_leonard@blackrock.com
john_longhurst@ssga.com
john_lyons@hsbcsecuritiesinc.c
john_m_carbone@vanguard.com
john_m_ryan@key.com
john_marshall@invesco.com
john_mason@keybank.com
john_mccraw@nacm.com
john_mcdermott@ustrust.com
john_mclanahan@putnam.com
john_metcalfe@standardlife.com
john_minogue@ustrust.com
john_morale@scotiacapital.com
john_morcombe@blackrock.com
john_morgan@putnam.com
john_morton@ssga.com
john_murphy@conning.com

john_murphy@glic.com
john_murray@putnam.com
john_nunziato@ml.com
john_ogrodnick@glic.com
john_o'rourke@putnam.com
john_page@standardlife.com
john_pagliuca@bernstein.com
john_penny@westlb.co.uk
john_peterson@conning.com
john_phillips@glenmede.com
john_poelker@oldnational.com
john_powell@blackrock.com
john_r_hall@keybank.com
john_r_rodehorst@fleet.com
john_rabroker@americancentury.com
john_rendinaro@ustrust.com
john_rich@ustrust.com
john_richard@ssga.com
john_robertson@tigerfund.com
john_ryan@scotiacapital.com
john_s_jenkins@bankone.com
john_sajdak@bankone.com
john_scanlon@conning.com
john_schiavo@freddiemac.com
john_sherman@troweprice.com
john_small@americancentury.com
john_smet@capgroup.com
john_somers@ldn.invesco.com
john_soto@putnam.com
john_spellman@ml.com
john_staudenraus@symantec.com
john_surplice@hen.invesco.com
john_sykora@americancentury.com
john_t_brown@ml.com
john_t_fucigna@ml.com
john_t_mcdevitt@vanguard.com
john_thelosen@fanniemae.com
john_thomas@glenmede.com
john_thorburn@ml.com
john_tilney@putnam.com
john_timms@gb.smbcgroup.com
john_tucker@ssga.com
john_tylor@acml.com
john_van_tassel@putnam.com
john_w_sandrock@comerica.com
john_ward@bankone.com
john_waskiewicz@ssga.com

john_weber@onebeacon.com
john_wertz@vanguard.com
john_westby@aviva.com
john_whelan@standardlife.com
john_white@ssga.com
john_wilson@fanniemae.com
john_wright@ustrust.com
john_yen@putnam.com
john_zhang@ustrust.com
johnalexander@northfieldsb.com
johnark.lee@uboc.com
johnathan.prest@daiwasectab.ie
johnathan.tang@pacificlife.com
johnathan_cheung@westlb.com
johnb@fhlbsea.com
johnbi@fhlbsea.com
john-bosco.walsh@db.com
johnbowe@angloirishbank.ie
johnc@nacm.com
johnchen@us.nomura.com
johncoast.sullenger@lodh.com
johncobb@hotmail.com
johncroberts@northwesternmutual.com
john-d.willis@db.com
johnd@sandlercap.com
johnd@scm-lp.com
john-daniel.laurence@fidelity.com
johndd@mcm.com
john-douglas.shires@bayernlb.de
john-e.ford@db.com
johnett.ryans@ngc.com
john-f.moody@db.com
johng@goldengateway.com
johngre@smart.net
johnh@clinton.com
johnhall@uamc.com
johnhaney@westfieldgrp.com
john-j.kelly@ubs.com
johnj_howard@msdw.com
johnjames.bayer@cic.ch
johnjjkramer@yahoo.com
johnk@mcm.com
johnkendall@northwesternmutual.com
johnkennedy1@bloomberg.net
john-kenneth.gillbanks@nestle.com
johnkoh@daiwa-am.com.hk
johnl.graves@verizon.net

johnl@scm-lp.com
johnlagman@dbs.com
johnld@asrs.state.az.us
johnloh@mas.gov.sg
johnlynch@evergreeninvestments.com
johnm@ikos.com.cy
johnm@oechsle.com
john-morton@idexx.com
johnna.m.godwin@jpmorgan.com
johnna.perko@citadelgroup.com
johnnam@chol.com
johnniep@bloomberg.net
johnny.chan@capitalglobal.com
johnny.debuysscher@petercam.be
johnny.heng@cornucopia-capital.com
johnny.ht.lee@email.chinatrust.com.tw
johnny.mak@prudential.com
johnny.russell@swip.com
johnny.summers@gamgb.com
johnny.tam@hk.fortis.com
johnnyluga@bloomberg.net
johno@bgi-group.com
johnpascal.vanhouden@pimco.com
john-patrik.gilgen@stg.ch
john-paul.bruneau@fmr.com
john-paul.burke@barings.com
johnpaul.drew@bbh.com
john-paul.omeara@adidas-group.com
johnphillips@ftportfolios.com
johnpoh@gic.com.sg
johnpt@martincurrie.com
johnr@loopcap.com
johnr@mcm.com
johnryan@hotmail.com
johns@oechsle.com
johnschlifske@northwesternmutual.com
john-schmidt@jyskebank.dk
johnshin@kfb.co.kr
johnson.fred@luthbro.com
johnson.guo@credit-suisse.com
johnson.ia@tbcam.com
johnson.mike@principal.com
johnson.stace@principal.com
johnson.tim@luthbro.com
johnson.wang@icbcasia.com
johnson@braeburncapital.com
johnson@wmich.edu

johnson_ang@ml.com
johnson_john@gsb.stanford.edu
johnsonjen@ensignpeak.org
johnsonra@bernstein.com
johnsonsl@bernstein.com
johnsonwong@dbs.com
johnston@offitbank.com
johnstone.j@mellon.com
johnw@imsi.com
johnwoo@kdb.co.kr
johnyu@mail.cbc.gov.tw
joi.simpson@sunlife.com
joice.shih@email.chinatrust.com.tw
joji.maki@barings.com
jojo07@handelsbanken.se
jojs@capgroup.com
joka01@handelsbanken.se
jokada@ftci.com
j-okamoto@nochubank.or.jp
jokarma@wi.rr.com
jokray@oppenheimerfunds.com
jokrings@bloomberg.net
j-okuno@nochubank.or.jp
jolack@lineq.com
jolanta.skevington@chase.com
jolcay@fftw.com
jole.tabacchi@bsibank.com
jolene.madurzak@harrisbank.com
jolene.seetohsa@uobgroup.com
jolesky@barbnet.com
joline.ortiz@pimco.com
jolintang@bloomberg.net
joliver@capfed.com
jolszowy@mcdinvest.com
jolway.li@bmo.com
jom@bloomberg.net
jom@capgroup.com
jom6@georgetown.edu
joma21@handelsbanken.se
jomah@bloomberg.net
jomalley@hbk.com
jomatha@bloomberg.net
jombura@ifc.org
jomdyer@allmerica.com
jon.adams@ubs.com
jon.b.jonsson@jpmorgan.com
jon.b.jonsson@jpmorganfleming.com

jon.barnes@bankofamerica.com
jon.behar@bwater.com
jon.bentsson@glitnir.is
jon.bernstein@nomura.co.uk
jon.boorman@scudder.co.uk
jon.burgess@eu.nabgroup.com
jon.centurino@bankofamerica.com
jon.centurino@gmacfs.com
jon.cunliffe@uk.abnamro.com
jon.currier@wachovia.com
jon.denfeld@alliancebernstein.com
jon.dwiar@db.com
jon.farrin@wachovia.com
jon.fisher@53.com
jon.gilman@blackrock.com
jon.goldberg@chase.com
jon.gresham@barcap.com
jon.guinness@uk.fid-intl.com
jon.hallson@glitnir.is
jon.hantler@bwater.com
jon.holsteen@chicagoasset.com
jon.hook@trs.state.tx.us
jon.hopkins@gmacrfc.com
jon.horne@pimco.com
jon.j.ingram@jpmorgan.com
jon.jamen@fmr.com
jon.jiang@pimco.com
jon.karcsh@delta.com
jon.katovsky@britannia.co.uk
jon.lippin@honeywell.com
jon.lloyd@bnpparibas.com
jon.loth@usbank.com
jon.lowes@barclays.co.uk
jon.lucia@gecapital.com
jon.m.herbert@lloydstsb.co.uk
jon.m.morgan@columbiamanagement.com
jon.marsden@omam.co.uk
jon.mawby@europeancredit.com
jon.metcalf@columbiamanagement.com
jon.mills@insightinvestment.com
jon.mitchell@uk.fid-intl.com
jon.moehl@sscims.com
jon.molesworth@ledyardbank.com
jon.novak@nationalcity.com
jon.omarsson@glitnir.is
jon.p.debow@jpmorgan.com
jon.perregaux@columbiamanagement.com

jon.peter@vontobel.ch
jon.savas@shenkmancapital.com
jon.sigurgeirsson@sedlabanki.is
jon.stevens@fafadvisors.com
jon.super@phoenix.gov
jon.t.ender@abnamro.com
jon.taylor@ubs.com
jon.thompson@advantuscapital.com
jon.thorsteinsson@nib.int
jon.w.salmon@wellsfargo.com
jon.wilcox@us.socgen.com
jon.workman@wedbush.com
jon.yip@pimco.com
jon@eksportfinans.no
jon_bell@newton.co.uk
jon_brickman@americancentury.com
jon_christiansen@troweprice.com
jon_houttekier@fanniemae.com
jon_jankus@glic.com
jon_klein@ml.com
jon_lewis@americancentury.com
jon_monnery@newton.co.uk
jon_simonian@hsb.com
jon_thiel@acml.com
jon_underwood@ml.com
jon_updike@fanniemae.com
jonah.jiang@citadelgroup.com
jonah_andrew_white@vanguard.com
jonallen@bloomberg.net
jonas.birk@snb.ch
jonas.diedrich@citadelgroup.com
jonas.enstrom@bcv.ch
jonas.erikson@brummer.se
jonas.g.larsson@seb.se
jonas.gardmark@electrolux.se
jonas.granholm@skanska.se
jonas.jansson@ap1.se
jonas.kolk@morganstanley.com
jonas.lindholm@electrolux.se
jonas.lindstrom@banco.se
jonas.lycksell@hiab.com
jonas.malm@ericsson.com
jonas.martin-lof@electrolux.co.uk
jonas.nilsson@afa.se
jonas.nilsson@morganstanley.com
jonas.palmqvist@swedbankrobur.se
jonas.patrikson@columbiamanagement.com

jonas.pripp@robur.se
jonas.romlin@amfpension.se
jonas.sandefeldt@ohman.se
jonas.shum@nordea.com
jonas.sohlman@electrolux.se
jonas.strom@portcapital.com
jonas.ulvsback@swedbankrobur.se
jonas.victorsson@swedbankrobur.se
jonas.x.lundberg@seb.se
jonas_misteli@swissre.com
jonas_vonoldenskioeld@swissre.com
jonasf@compuserve.com
jonatan-a@pia.co.il
jonathan.a.day@morganstanley.com
jonathan.a.seabrook@sb.com
jonathan.abrahams@morleyfm.com
jonathan.abshire@ingim.com
jonathan.adams@bbh.com
jonathan.adams@citicorp.com
jonathan.adams@investecmail.com
jonathan.adams@opcap.com
jonathan.allison@aberdeen-asset.com
jonathan.anderson@citadelgroup.com
jonathan.arthurs@aareal-bank.com
jonathan.asante@framlington.co.uk
jonathan.baker@barclaysglobal.com
jonathan.barber@threadneedle.co.uk
jonathan.beaulieu@fhlbboston.com
jonathan.beck@ubs.com
jonathan.berger@citadelgroup.com
jonathan.bilby@ubs.com
jonathan.bilzin@soros.com
jonathan.blob@rbsgc.com
jonathan.bloom@us.bdroma.com
jonathan.blum@ubs.com
jonathan.burne@vanguard.com.au
jonathan.burrows@barclaysglobal.com
jonathan.butler@nibcapital.com
jonathan.byrne@statestree.com
jonathan.caldwell@lmginv.com
jonathan.carroll@statestreet.com
jonathan.ching@deshaw.com
jonathan.chung@jpmorgan.com
jonathan.cloke@lgim.co.uk
jonathan.cocks@aberdeen-asset.com
jonathan.cohen@barclaysglobal.com
jonathan.coleman@janus.com

LBH - Derivatives Counterparties Email Service List

jonathan.crown@threadneedle.co.uk
jonathan.cummins@fandc.com
jonathan.curry@barclaysglobal.com
jonathan.dalle@dexia-am.com
jonathan.davies@llodstsb.co.uk
jonathan.davies@ubs.com
jonathan.davis@fmr.com
jonathan.dent@sachsenlb.ie
jonathan.domineck@inginvestment.com
jonathan.duggan@fmr.com
jonathan.eckersley@bankofamerica.com
jonathan.edwards@aiminvestments.com
jonathan.faulkner@uk.bnpparibas.com
jonathan.fieldsend@insightinvestment.com
jonathan.fischer@lehman.com
jonathan.fisher-hindle@morleyfm.com
jonathan.g.warwick@jpmorgan.com
jonathan.gale@tetrapak.com
jonathan.garrett@kofc.org
jonathan.gauntt@citadelgroup.com
jonathan.glaser@himco.com
jonathan.graves@barclaysglobal.com
jonathan.gray@wellsfargo.com
jonathan.groom@insightinvestment.com
jonathan.halioua@sgam.com
jonathan.hargrove@fmr.com
jonathan.harrington@aiminvestments.com
jonathan.harrison@firststate.co.uk
jonathan.hart2@citadelgroup.com
jonathan.hoffman@btinternet.com
jonathan.horner@gs.com
jonathan.howe@barclaysglobal.com
jonathan.hunt@prudential.com
jonathan.j.obrien@jpmorgan.com
jonathan.jackson@insightinvestment.com
jonathan.jacob@bmo.com
jonathan.jacoby@fmr.com
jonathan.jennings@pnc.com
jonathan.julian@inginvestment.com
jonathan.k.simon@jpmorgan.com
jonathan.kasen@fmr.com
jonathan.kilbey@gem360.com
jonathan.kilbey@hapoalim.ch
jonathan.lamb@barclaysglobal.com
jonathan.lansing@barclaysglobal.com
jonathan.ledden@citadelgroup.com
jonathan.lee@scudder.com

jonathan.lewis@eagleasset.com
jonathan.lewis@ers.state.tx.us
jonathan.lewis@pncbank.com
jonathan.ligon@barclaysglobal.com
jonathan.linden@jpmorgan.com
jonathan.luff@nationwide.co.uk
jonathan.m.cummings@jpmorgan.com
jonathan.m.kelly@fmr.com
jonathan.m.schwarz@jpmchase.com
jonathan.macdonald@aviva.com
jonathan.mann@fandc.com
jonathan.marcus@tcw.com
jonathan.marocco@ubs.com
jonathan.martin@isisam.com
jonathan.masse@barclaysglobal.com
jonathan.mcadams@aiminvestments.com
jonathan.mckenzie@columbiamanagement.com
jonathan.mclaughlin@nordlb.com
jonathan.mclure@rlam.co.uk
jonathan.mcwilliams@ge.com
jonathan.mir@lazard.com
jonathan.moorhouse@lloydstsb.co.uk
jonathan.morford@db.com
jonathan.morgan@barclaysglobal.com
jonathan.morin@fmr.com
jonathan.morris@lazard.com
jonathan.moulds@bankofamerica.com
jonathan.mueller@aiminvestments.com
jonathan.mundy@barclaysglobal.com
jonathan.murray@morganstanley.com
jonathan.murrell@fmr.com
jonathan.nace@suntrust.com
jonathan.napora@ubs.com
jonathan.newman@axa-im.com
jonathan.noonan@bankofamerica.com
jonathan.ogier@uk.fid-intl.com
jonathan.overland@lazard.com
jonathan.p.carlson@columbiamanagement.com
jonathan.parry-jones@lloydstsb.co.uk
jonathan.passmore@ge.com
jonathan.platt@rlam.co.uk
jonathan.pye@barclaysglobal.com
jonathan.r.terry@wellscap.com
jonathan.rainford@mercantile.com
jonathan.rand@bankofengland.co.uk
jonathan.reed@wachovia.com
jonathan.relph@uk.fid-intl.com

jonathan.rotenstreich@citigroup.com
jonathan.s.beshel@jpmorgan.com
jonathan.scriven@uk.fid-intl.com
jonathan.sebag@lloydstsb.co.uk
jonathan.segal@hcmny.com
jonathan.seligson@blr.natixis.com
jonathan.sellers@aiminvestments.com
jonathan.sharkey@pioneerinvestments.com
jonathan.sharpe@gartmore.com
jonathan.siegmann@fmr.com
jonathan.sissen@barclaysglobal.com
jonathan.soto@firstunion.com
jonathan.spitzer@asbai.com
jonathan.spread@mondrian.com
jonathan.stanley@phxinv.com
jonathan.staples@threadneedle.co.uk
jonathan.sweeney@db.com
jonathan.taylor@carolinafirst.com
jonathan.terlizzi@morganstanley.com
jonathan.tierney@omam.co.uk
jonathan.totaram@nyc.nxbp.com
jonathan.treat@db.com
jonathan.tricker@lgim.co.uk
jonathan.trinidad@inginvestment.com
jonathan.turnbull1@wachovia.com
jonathan.twine@uk.fid-intl.com
jonathan.w.saunders@nordstrom.com
jonathan.webb1@wachovia.com
jonathan.williams@pncadvisors.com
jonathan.willis@barclaysglobal.com
jonathan.wilson@citigroup.com
jonathan.windust@gartmore.com
jonathan.winton@uk.fid-intl.com
jonathan.woloshin@ubs.com
jonathan.x.weinberg@jpmchase.com
jonathan.zang@fmr.com
jonathan@apam.com
jonathan@migdal-group.co.il
jonathan@ms1.hncb.com.tw
jonathan_b_berkeley@fanniemae.com
jonathan_bauer@progressive.com
jonathan_bell@newton.co.uk
jonathan_bergner@ustrust.com
jonathan_brandt@putnam.com
jonathan_bridges@putnam.com
jonathan_brock@ldn.invesco.com
jonathan_brook@ml.com

jonathan_chirunga@troweprice.com
jonathan_chou@troweprice.com
jonathan_cobb@uk.fid-intl.com
jonathan_dye@newton.co.uk
jonathan_e_gross@fanniemae.com
jonathan_eng@blackrock.com
jonathan_forman@ssga.com
jonathan_francis@putnam.com
jonathan_g_harris@fanniemae.com
jonathan_gabriel@putnam.com
jonathan_gibbs@standardlife.com
jonathan_glen@westlb.co.uk
jonathan_harris@blackrock.com
jonathan_i_shulman@keybank.com
jonathan_jacoby@vanguard.com
jonathan_jenkins@gb.smbcgroup.com
jonathan_lemco@vanguard.com
jonathan_mackay@blackrock.com
jonathan_maietta@putnam.com
jonathan_nye@acml.com
jonathan_popper@mfcinvestments.com
jonathan_rowe@standardlife.com
jonathan_scher@rhco.com
jonathan_sharkey@putnam.com
jonathan_stanley@ustrust.com
jonathan_topper@putnam.com
jonathan_veum@freddiemac.com
jonathan_wilkenfeld@vanguard.com
jonathan_yan@nylim.com
jonathan_yudt@riggsbank.com
jonathanang@temasek.com.sg
jonathangaiser@commercialfed.com
jonathanjones@bankofny.com
jonathanlau@dbs.com
jonathanprod@northwesternmutual.com
jonathanweber@fnni.com
jonathon.a.brachle@jpmorgan.com
jonathon.daniels@mandg.co.uk
jonathon.hansson@alliancebernstein.com
jonathon.josey@rothschild.co.uk
jonathon.maslen@fandc.com
jonathon.rabinowitz@morganstanley.com
jonathon.rogoff@ubs.com
jonathon_green@blackrock.com
jonathon_o'donnell@calpers.ca.gov
jonc@moorecap.com
joncarlo_mark@calpers.ca.gov

jones.c1@mellon.com
jones.clint@principal.com
jones.michael@columbiamanagement.com
jones@bridportjersey.net
jones@willcap.com
jonesd@bloomberg.net
joneshenrylee@aol.com
joneshr@bernstein.com
jonesl@ufji.com
joneslj@vankampen.com
jong.frochaux@axa-im.com
jong_c_bahk@vanguard.com
jongen@adelphi-capital.com
jonghwa.park@scfirstbank.com
jongsoo6537@hanmail.net
joni.jones@daiwausa.com
jonine.mostert@bis.org
jonker.j@mail.hk.g-bank.nl
jonna.pursiainen@tapiola.fi
jonnathan_wong@acml.com
jonne.sandstrom@aktia.fi
jonny.browne@bnymellon.com
jonny.gordon@abbey.com
jonny.sylven@swedbank.com
jono.tunney@hp.com
jonp@mcm.com
jon-paul.viviani@db.com
jonsattler@northwesternmutual.com
jonthan.l.tse@jpmorgan.com
jonty.bloom@bbc.co.uk
jonty_starbuck@troweprice.com
j-onuki@nochubank.or.jp
joo6@cornell.edu
joohee.lee@oppenheim.de
jooheon_yoon@ml.com
joohong.min@samsung.com
joon.chang@citadelgroup.com
joon.park@citadelgroup.com
joong.kang@columbiamanagement.com
joongsiklee@bok.or.kr
joonsong.kim@lehman.com
joop_bresser@deltalloyd.nl
joos.grapperhaus@sns.nl
joost.bergsma@uk.abnamro.com
joost.bilkes@credit-suisse.com
joost.lobbes@ingim.com
joost.sprokel@ecb.int

joost.strickx@lu.abnamro.com
joost.van.der.does.de.willebois@mail.ing.nl
joost.wijstma@ingim.com
joostdegraaf@bloomberg.net
jootjers@statestreet.com
jor@perrycap.com
joram.friedman@us.hsbc.com
joran_laird@acml.com
jordan.alexander@mackay.com
jordan.barrow@shenkmancapital.com
jordan.d.culp@usa.dupont.com
jordan.floriani@morganstanley.com
jordan.gershuny@morganstanley.com
jordan.low@credit-suisse.com
jordan.lupu@tdsecurities.com
jordan.miller@credit-suisse.com
jordan.miller@hcmny.com
jordan.schreiber@blackrock.com
jordan@pimco.com
jordan_a_segue@fanniemae.com
jordan_barnett@jwhmail.com
jordan_m_stitzer@travelers.com
jordan_winder@freddiemac.com
jordana.marston@uk.fid-intl.com
jordana_nester@ml.com
jordanb8@nationwide.com
jordans@nationwide.com
jordi.martret@andbanc.com
jordi.orriols-gil@rbccm.com
jordi.riera@andbanc.com
jordon.lupu@bmo.com
joreilly@congressasset.com
jorg.hampel@uk.fid-intl.com
jorg.jacobs@ruv.de
jorg.motel@commerzbank.com
jorg.wenzel@db.com
jorg@continuum.bm
jorge.araujo@jpmorgan.com
jorge.c.alvarez@aexp.com
jorge.cunha@bpvn.lu
jorge.diaz-silva@nisanet.com
jorge.dorta-monzo@lbbw.de
jorge.eduardo.marcal@bportugal.pt
jorge.espinoza@inginvestment.com
jorge.filipe.nunes@bancobpi.pt
jorge.gallardo@jpmorgan.com
jorge.ibarra-rivera@bbh.com

jorge.julio@principal.com
jorge.larangeira@drkw.com
jorge.macias@kbcfp.com
jorge.martin@batlantico.es
jorge.nieves@moorecap.com
jorge.otero@db.com
jorge.perez@aig.com
jorge.portugal@gcm.com
jorge.puente@alliancebernstein.com
jorge.ramirez@ubs.com
jorge.rios@hsbcrepublic.com
jorge.rosas@spinnakercapital.com
jorge.sancho@grupobbva.com
jorge.sepulveda@eurobankpr.com
jorge.torea@csadvisorypartners.com
jorge@epsilonfunds.com
jorge_reis@freddiemac.com
jorgejair_botina@generali.com
jorgen.hoholt@nordea.com
jorgen.kjaersgaard@alliancebernstein.com
jorgen.olofsson@swedbankrobur.se
jorie.widener@us.schroders.com
joris.debeul@fortisinvestments.com
joris.janssen@eu.effem.com
joris.tolenaar@nl.abnamro.com
joris.verhoeven@ingim.com
joris.workel@mn-services.nl
jorja.iwaszko@advantuscapital.com
jorleans2@bloomberg.net
jorma.alanne@okobank.com
jorma.komulainen@oko.fi
jorma.korhonen@uk.fid-intl.com
jorma.ollila@nokia.com
jormsby@smithbreeden.com
jorn.deboeck@fortisinvestments.com
jorn.jensen@klp.no
jorn.p.jensen@carlsberg.com
jorringer@halcyonllc.com
jorrit.arissen@fandc.com
jorrit.vanspaendonck@sns.nl
jorser@lkcm.com
jortega@accival.com.mx
jortiz@rgonline.com
jorussell@frk.com
jorvananos@banamex.com
jorvre@bloomberg.net
jos.gisbergen@mn-services.nl

jos.kroon@kasbank.com
jos.limmen@snssecurities.nl
josa12@handelsbanken.se
josalaza@banamex.com
josapia@tiaa-cref.org
josc03@handelsbanken.se
josc04@handelsbanken.se
joschr@safeco.com
jose.a.ellenberger@credit-suisse.ch
jose.antonio.galeano@bcv.ch
jose.antonio.ortiz@jpmorgan.com
jose.aragon@aig.com
jose.arcilla@credit-suisse.com
jose.arellano@towerbrook.com
jose.barros@bcb.gov.br
jose.blanco@ubs.com
jose.cabiedes@grupobbva.com
jose.calvo@rnb.it
jose.canepa@gibuk.com
jose.castellon@barclays.co.uk
jose.cea@telefonica-data.com
jose.ceajimenez@telefonica.es
jose.concha@inginvestment.com
jose.cuervo@halbis.com
jose.drago@sella.it
jose.garcia@bde.ed
jose.gomez@ubs.com
jose.gonzales@publica.ch
jose.gonzalez@ca-suisse.com
jose.gonzalez@hcmny.com
jose.gonzalez-heres@morganstanley.com
jose.gonzalo@francetelecom.fr
jose.j.sifontes@conoco.com
jose.jimenez@bde.es
jose.luis.borges@bancobpi.pt
jose.luis.escudero@groupama.es
jose.mazas@gcm.com
jose.michan@credit-suisse.com
jose.pereirasilva@bcp.pt
jose.persoz@banquecramer.ch
jose.rodrigo@panglobalfunds.com
jose.rodrigues@cgd.pt
jose.rodriguez@csam.com
jose.rodriguez1@usbank.com
jose.rovalino@ubsw.com
jose.ruiz@boigm.com
jose_carlos_h_doherty@fleet.com

**LBH - Derivatives Counterparties Email Service List**

jose_de_leon@dgbank.de
jose_fernandez@ustrust.com
jose_garzon_bce@cajarural.com
jose_louis_duran@carrefour.com
jose_perez@westlb.com
josearc@public.ibercaja.es
josec.duran@t-interactiva.com
josee.kui@alliancebernstein.com
joseeduardo.homemdemontes@juliusbaer.com
joseemilio.gumiel@ecb.int
josef.bernhard@rcm.at
josef.falzberger@schoellerbank.at
josef.gollwitzer@mail.psk.co.at
josef.graber@ubs.com
josef.gruber@bayernlb.de
josef.helmes@aam.de
josef.holzer@bhf-bank.com
josef.hutter@kzvk.de
josef.kerschbaumer@amg.co.at
josef.kobler@lbbw.de
josef.pfleger@erstebank.at
josef.rest@ubs.com
josef.ruettimann@lgt.com
josef.stadler@kathrein.at
josefa.llinares@db.com
josefine.tuppeck@dresdner-bank.com
josefpitera@bankofny.com
josefrancisco.diaz@cajaduero.es
joseignacio.uriarte@cajalaboral.es
joseja.diez@grupobbva.com
joselle.duncan@barclaysglobal.com
jose-luis.bilbao@bnpparibas.com
jose-luis.vega@ubs.com
josemanuel.jimenezm@santalucia.es
jose-manuel.uribarren@barclays.co.uk
josemarin.arcas@ecb.int
josemario.dominguezoutomuro@antar.es
josenrique.sola@telefonica.es
joseoh.petco@merck.com
josep.garcia@caixacatalunya.es
josepantoni.cerdan@andbanc.com
joseph.a.vicich@credit-suisse.com
joseph.alvarez@siemens.com
joseph.andrews@fidelity.com
joseph.axtell@db.com
joseph.b.tully@usa.dupont.com
joseph.bacchi@morganstanley.com

joseph.ballaera@morganstanley.com
joseph.bargdill@4086.com
joseph.baumeler@csam.com
joseph.bechara@barclayscapital.com
joseph.belew@usbank.com
joseph.betlej@advantuscapital.com
joseph.blair@advest.com
joseph.bossong@wachovia.com
joseph.bow@reuters.com
joseph.braccia@morganstanley.com
joseph.brehl@pnc.com
joseph.brennan@alliancebernstein.com
joseph.brophy@prudential.com
joseph.caminiti@barclaysglobal.com
joseph.carchidi@rbsgc.com
joseph.cardello@moorecap.com
joseph.carvin@db.com
joseph.castanza@citi.com
joseph.chapey@ubs.com
joseph.chi@dfafunds.com
joseph.chi@dimensional.com
joseph.ciufo@pncbank.com
joseph.connors@pncadvisors.com
joseph.crowell@corporate.ge.com
joseph.crutchley@jpmchase.com
joseph.curley@fmr.com
joseph.d.cauthen@bankofamerica.com
joseph.d'abruzzo@credit-suisse.com
joseph.dangelo@prudential.com
joseph.davidson@sscims.com
joseph.deane@ssmb.com
joseph.deluca@hcmny.com
joseph.denski@nationalcity.com
joseph.deperio@clinton.com
joseph.dona@alliancebernstein.com
joseph.donner@citadelgroup.com
joseph.dutkiewicz@associatedbank.com
joseph.dutton@statestreet.com
joseph.eichler@ge.com
joseph.elegante@alliancebernstein.com
joseph.emgelhart@allianz.de
joseph.f.nevins@db.com
joseph.fabre@jpmorgan.com
joseph.ferretti@alliancebernstein.com
joseph.fersedi@alliancebernstein.com
joseph.fioretta@hcmny.com
joseph.fortier@schwab.com

joseph.g.mcmahon@wellsfargo.com
joseph.gaffoglio@mutualofamerica.com
joseph.gallivan@alexanderkey.com
joseph.genco@westernasset.com
joseph.geronimo@db.com
joseph.giammerella@rbccm.com
joseph.gieker@wachovia.com
joseph.giunta@moorecap.com
joseph.gorder@valero.com
joseph.greenwald@pimco.com
joseph.grisejr@alliancebernstein.com
joseph.guirguis@pimco.com
joseph.h.chia@jpmorgan.com
joseph.h.huston@dartmouth.edu
joseph.hamilton@insightinvestment.com
joseph.hartswell@aig.com
joseph.hayek@alliancebernstein.com
joseph.hazelwood@fandc.com
joseph.hensen@dexia-bil.com
joseph.hissong@swissre.com
joseph.holinka@usbank.com
joseph.hondros@msdw.com
joseph.hong@deshaw.com
joseph.hughes@boimail.com
joseph.hughes@depfa.com
joseph.igoe@bankofamerica.com
joseph.janocko@bcbsfl.com
joseph.jiang@clinton.com
joseph.jordan@pnc.com
joseph.khalil@soros.com
joseph.kim@db.com
joseph.kippels@barclaysglobal.com
joseph.knecht@harrismycfo.com
joseph.knisely@pnc.com
joseph.kulczuckj@lazard.com
joseph.kung@db.com
joseph.lantz@pncbank.com
joseph.lavorgna@db.com
joseph.lemanowicz@prudential.com
joseph.linhares@barclaysglobal.com
joseph.logiudice@alliancebernstein.com
joseph.m.harrigan@aib.ie
joseph.macku@ubs.com
joseph.madrid@nationalcity.com
joseph.mancini@ubs.com
joseph.mares@glgpartners.com
joseph.marini@columbiamanagement.com

joseph.markovich@columbiamanagement.com
joseph.mauro@gs.com
joseph.mcalinden@morganstanley.com
joseph.mccabe@gm.com
joseph.mcfadden@aberdeen-asset.com
joseph.mcquade@corporate.ge.com
joseph.mehlman@morganstanley.com
joseph.mirsky@bbh.com
joseph.mollica@prudential.com
joseph.montalto@jpmorgan.com
joseph.mullally@ubs.com
joseph.myers@aig.com
joseph.narens@pimco.com
joseph.naughton@aib.ie
joseph.nestor@citigroup.com
joseph.newell@ubs-oconnor.com
joseph.nocera@genworth.com
joseph.ofei@bankofamerica.com
joseph.palowich@fmr.com
joseph.panchamsingh@bbh.com
joseph.peddrick@harrisbank.com
joseph.philips@aig.com
joseph.pittman@ubs.com
joseph.portera@mackayshields.com
joseph.posillico@ny.frb.org
joseph.prial@corporate.ge.com
joseph.quirk@lehman.com
joseph.r.butler@csam.com
joseph.r.dewhirst@citizensbank.com
joseph.ritter@soros.com
joseph.robison@nationalcity.com
joseph.rodgers@blackrock.com
joseph.rotter@citadelgroup.com
joseph.russo@lbbwus.com
joseph.rys@erieinsurance.com
joseph.s.jang@jpmorgan.com
joseph.saberito@daiwausa.com
joseph.savino@prudential.com
joseph.scanlan@advantuscapital.com
joseph.schatz@prudential.com
joseph.schwaba@fhlb-pgh.com
joseph.scoby@ubs-oconnor.com
joseph.seo@americas.bnpparibas.com
joseph.shaposhnik@fmr.com
joseph.siano@jpmchase.com
joseph.soukp@fmr.com
joseph.sueke@morganstanley.com

joseph.swanson@cbcf.com
joseph.tamboli@bmo.com
joseph.tascone@rocklandtrust.com
joseph.tessmer1@usbank.com
joseph.travaglione@us.hsbc.com
joseph.treadway@fmr.com
joseph.trmarchi@morganstanley.com
joseph.tully@prudential.com
joseph.ulrey@fafadvisors.com
joseph.ulrey@usbank.com
joseph.valade@fmr.com
joseph.van.den.heuvel@nl.abnamro.com
joseph.vessecchia@siemens.com
joseph.vultaggio@inginvestment.com
joseph.w.dvirgilio@jpmorganfleming.com
joseph.w.walden@jpmorgan.com
joseph.wassong@fmr.com
joseph.wong@chase.com
joseph.yacone@pnc.com
joseph.yallop@blackrock.com
joseph.yeon@pimco.com
joseph.zalewski@ubs.com
joseph.zhang@sg.pimco.com
joseph.zimbalist@db.com
joseph.zymroz@pnc.com
joseph@cfam.com
joseph@ruanecunniff.com
joseph_arcieri@morganstanley.com
joseph_brennan@vanguard.com
joseph_byrne@putnam.com
joseph_carroll@westlb.com
joseph_casal@putnam.com
joseph_castelluccio@prusec.com
joseph_conklin@ml.com
joseph_croteau@troweprice.com
joseph_d_polsinelli@key.com
joseph_davis@freddiemac.com
joseph_davis@vanguard.com
joseph_e_camp@fmgc.com
joseph_fath@troweprice.com
joseph_ferrari@vanguard.com
joseph_fischer@ohionational.com
joseph_forgie@nacm.com
joseph_gallagher@ustrust.com
joseph_gardino@ustrust.com
joseph_geraghty@hvbamericas.com
joseph_jelincic@calpers.ca.gov

joseph_laspina@acml.com
joseph_lee@scudder.com
joseph_m_szabo@bankone.com
joseph_marus@ssga.com
joseph_matteo@ml.com
joseph_mayo@conning.com
joseph_mchale@freddiemac.com
joseph_meawad@newton.co.uk
joseph_modica@ml.com
joseph_molloy@ntrs.com
joseph_morano@canadalife.com
joseph_mouridy@nylim.com
joseph_muscarella@putnam.com
joseph_r_dewhirst@fleet.com
joseph_rohm@troweprice.com
joseph_rosenblum@acml.com
joseph_rotondo@invesco.com
joseph_stagi@fanniemae.com
joseph_stephan@keybank.com
joseph_torres@freddiemac.com
joseph_towell@putnam.com
joseph_v_keltz@vanguard.com
joseph_vayda@keybank.com
joseph_zhu-carnevale@progressive.com
joseph-0080@email.esunbank.com.tw
joseph-anthony.sawe@ubs.com
josephd@jwseligman.com
joseph-emmanuel.a.trojman@socgen.com
josephina.maguigad@pnc.com
josephine.chu@barclaysglobal.com
josephine.jimenez@wellsfargo.com
josephine.learmond-criqui@morganstanley.com
josephine.lenehan@uk.fid-intl.com
josephine.martinez@db.com
josephine.mui@mandg.co.uk
josephine.newman@prudential.com
josephine.shea@himco.com
josephine_sullivan@bankofscotland.co.uk
josephine_th_wong@hkma.gov.hk
josephm@qualcomm.com
josephs@tmgny.com
josephsheer@clinton.com
josephyeh@dbs.com
josep-ramon.aixela@caixacat.es
joserac@public.ibercaja.es
joses@mcm.com
joses@princeton.edu

josesanchezuser@company.com
josette.nowicki@citadelgroup.com
josette.tapponier@bbls.ch
josh.blacher@db.com
josh.bodin@pnc.com
josh.bouchard@bwater.com
josh.buffolino@kochfinancial.com
josh.burwick@moorecap.com
josh.d.bales@wellsfargo.com
josh.dapice@faralloncapital.com
josh.davis@pimco.com
josh.denzinger@rbccm.com
josh.evans@calvert.com
josh.h.brunner@jpmorgan.com
josh.hall@pnc.com
josh.kao@chinatrust.com.tw
josh.kapp@columbiamanagement.com
josh.lane@ssmb.com
josh.lavik@wamu.net
josh.mahon@inginvestment.com
josh.mastin@lgim.co.uk
josh.passman@citadelgroup.com
josh.shannon@honeywell.com
josh.silverstein@hcmny.com
josh.smith@mortgagefamily.com
josh.spencer@fmr.com
josh.taft@barclaysglobal.com
josh@caxtonrvh.com
josh@sandlercap.com
josh_byrne@putnam.com
josh_c_barrickman@vanguard.com
josh_fiennes@ntrs.com
josh_lisser@acml.com
josh_mcauliffe@invesco.com
josh_nash@ulyss.com
josh_spencer@troweprice.com
josh_taylor@cargill.com
josh_tyson@troweprice.com
joshea@fnni.com
josheffendi@dbs.com
joshi.dhavel@jpmorganfleming.com
joshi.dhiren@barcap.com
joshi.r@sicapital.com
joshi.venugopal@novartis.com
joshua.alpert@moorecap.com
joshua.denham@delta.com
joshua.duhl@bernstein.com

joshua.farber@barcap.com
joshua.fox@tudor.com
joshua.friedberg@blackrock.com
joshua.friedman@st.com
joshua.frost@ny.frb.org
joshua.galaun@db.com
joshua.gatmaitan@aig.com
joshua.givelber@morganstanley.com
joshua.goldstein@aiminvestments.com
joshua.gravel@ibtco.com
joshua.grumer@tcw.com
joshua.hawkins@pimco.com
joshua.hodgson@mortgagefamily.com
joshua.hunt@micorp.com
joshua.kakel@pnc.com
joshua.katz@pimco.com
joshua.kazdin@lazard.com
joshua.klaetsch@advantuscapital.com
joshua.kramer@hcmny.com
joshua.krasner@ubs.com
joshua.lavender@gm.com
joshua.lavender@gmam.com
joshua.linder@deshaw.com
joshua.margulies@barclaysglobal.com
joshua.mccallum@ubs.com
joshua.mcinerney@tudor.com
joshua.overholt@usbank.com
joshua.p.golden@jpmorgan.com
joshua.phillips@mac.com
joshua.shaskan@transamerica.com
joshua.smith@ehy-us.com
joshua.stone@ubs.com
joshua.tan@mail.ing.nl
joshua.thimons@rbsgc.com
joshua.turkington@hk.nomura.com
joshua.vollertsen@credit-suisse.com
joshua.white@citadelgroup.com
joshua.wilkes@db.com
joshua.winchester@inginvestment.com
joshua.wright@ny.frb.org
joshua.yelsey@pimco.com
joshua.zwass@yahoo.com
joshua.zwick@blackrock.com
joshua_a_peterson@keybank.com
joshua_adler@glic.com
joshua_botnick@nylim.com
joshua_brenner@countrywide.com

joshua_brooks@putnam.com
joshua_cooney@invesco.com
joshua_cummings@putnam.com
joshua_holden@countrywide.com
joshua_m_seiff@fanniemae.com
joshua_nelson@troweprice.com
joshuafan@yahoo.com
josiane.pensier@saint-gobain.com
josianne.bonnet@caam.com
josianne.nanchen@bcv.ch
josie_cy_wong@hkma.gov.hk
josiely.hermida@pioneerinvest.com
josien.piek@ingim.com
josier@wbcap.net
joslyn.suriel@pioneerinvest.com
josney@bcee.lu
josp01@handelsbanken.se
jossef.assis@uk.fid-intl.com
josselin.lecuyer@bnpparibas.com
joswan@safeco.com
joudijk@generali.nl
jouh.sun@ibtco.com
jouji.ishikawa@boj.or.jp
jouke.douma@zugerkb.ch
jouni.jarviluoma@okobank.com
jouni.parviainen@sampo.fi
jouni.salmenkivi@nordea.com
jouni.timonen@ecb.int
jovan.avramovic@caam.com
jovany_larroche@acml.com
jovillan@notes.banesto.es
jow_doris@jpmorgan.com
jowalker@microsoft.com
jowe03@handelsbanken.se
jowens@gwkinc.com
joy.belle@7bridgescap.com
joy.das@sgcib.com
joy.gruber@firstmidwest.com
joy.holmes-anckle@morleyfm.com
joy.kiely@bnpparibas.com
joy.kousoulas@rbsgc.com
joy.mahato@fmr.com
joy.mukherjee@swib.state.wi.us
joy.sumner@sscims.com
joy.yang@insightinvestment.com
joy_furmick@ml.com
joyce.cacal@hp.com

joyce.chiang@wcmadvisors.com
joyce.choi@tudor.com
joyce.condon@prudential.com
joyce.johnson@rochester.edu
joyce.libby@waypointbank.com
joyce.manalo@drkw.com
joyce.ollunga@bankofamerica.com
joyce.r.starks@bankofamerica.com
joyce.tanml@uobgroup.com
joyce.zacks@phs.com
joyce_diaz@ml.com
joyce_dragone@putnam.com
joyce_gallie@capgroup.com
joyce_kuo@cathaybank.com
joyce_newman@prusec.com
joyce_rowan@calpers.ca.gov
joyce_sin@commerzbank.com.sg
joyce_taylor@westlb.co.uk
joyceho@gic.com.sg
joycelee@cathaylife.com.tw
joycelyn_byers@bankone.com
joycelynlee@mfs.com
joyceng@mas.gov.sg
joyli@bloomberg.net
joyner.joanne@nomura-asset.com
joyolin_brown@dpimc.com
joyp@capgroup.com
joytay@gic.com.sg
joywong@bankofny.com
joyyxu@wharton.upenn.edu
jozef_bala@generali.com
jozef_hoschek@koba.sk
j-p.bry@caam.com
jp.burki@bbbsa.ch
jp.darque@uk.danskebank.com
jp.eyok@probtp.com
jp.yarusinski@truscocapital.com
jp@jyskebank.dk
jp@mcm.com
jp135@ntrs.com
jpackard@jhancock.com
jpadilla@abasesores.es
jpage@steinroe.com
jpaladino@ustrust.com
jpalazola@loomissayles.com
jpalermo@chicagoequity.com
jpalmela@servibanca.pt

jpalmer@websterbank.com
jpalmieri@refco.com
jpalomar@public.ibercaja.es
jpalomero@grupobbva.com
jpalumbo@concordiafunds.com
jpan@fhlbc.com
jpanastasia@delinvest.com
jpangallozzi@amre.com
jpankratz@bloomberg.net
jpannel@ssm.com
jpaquette@copera.org
jparascandola@bci.it
jparchidec@yahoo.fr
jpardos@iberdrola.es
jparise@alaskapermfund.com
jpark@bok.or.kr
jpark@fhlbsea.com
jpark@leggmason.com
jpark@loomissayles.com
jpark@manubank.com
jpark@us.nomura.com
jpark@westernasset.com
jparker@bpbtc.com
jparker@unumprovident.com
jparker@wellington.com
jparker2@bloomberg.net
jparrot@perrycap.com
jparsons@bloomberg.net
jparsons@eatonvance.com
jparsons@the-ark.com
jpasko@federatedinv.com
jpatafio@tudor.com
jpatel@bear.com
jpattalino@allegiancecapital.com
jpattit@jennison.com
jpavao@standishmellon.com
jpbansal@rbi.org.in
jpbowman@stifel.com
jpbrillaud@eutelsat.fr
jpbruhin@bper.ch
jpbry@mcleanbudden.com
jpc@ahorro.com
jpccfa@aol.com
jpcollin@groupe-ufg.com
jpd@ntrs.com
jpd1@ntrs.com
jpe@bancoinversion.es

jpeaslee@chotin.com
jpeck@bankofny.com
jped@nykredit.dk
jpedrero@ceca.es
jpedro@babsoncapital.com
jpellegrino@hellerfin.com
jpeng@ryanlabs.com
jpenner@refco.com
jperalgu@bankinter.es
jperalta@banco-privado.pt
jperez@calstrs.com
jperez@dsaco.com
jperez1@bspr.com
jpergolin@royalbankamerica.com
jperina@csob.cz
jperkin@siebertnet.com
jperkins@mfs.com
jperri@apollocapital.com
jperry@dominickanddominick.com
jperuyero@metlife.com
jpeter@maninvestments.com
jpeterson5@bloomberg.net
jpetramale1@metlife.com
jpetrides@bear.com
jpetsoul@princeton.edu
jpetty@loomissayles.com
jpetzold@calstrs.com
jpfeketie@leggmason.com
jpfertner@hcmlp.com
jpgalichon@terex.com
jph@summitpartnersllc.com
jph4@ntrs.com
jphcpa@aol.com
jpheinrich@mcm.com
jphelan@deerfieldcapital.com
jphilbin@standishmellon.com
jphillips@fultonfinancialadvisors.com
jphipps@university-lending.com
jphoffman@wellington.com
jphoffmann@wellington.com
jpiampiano@hbk.com
jpiccard@lordabbett.com
jpickart@state.st.com
jpickens@bloomberg.net
jpickler@tswinvest.com
jpiedrah@ford.com
jpienta@tmgchicago.com

jpierce@farcap.com
jpinto@essexinvest.com
jpiotrowski@mfs.com
jpipia@tiaa-cref.org
jpjette@lacaisse.com
jpk@ntrs.com
jpkalia@comerica.com
jplaga@canyonpartners.com
jplamour@ofina.on.ca
jplasco@collins-stewart.com
jplock@fdic.gov
jplush@websterbank.com
jpluta@jhancock.com
jpm@atalantasosnoff.com
jpm@dodgeandcox.com
jpmahaney@nb.com
jpmarion@berkeleycm.com
jpmarson@bnpparibas.com
jpmccarthy@delinvest.com
jpmim.us.equity.traders@jpmorgan.com
jpn@wmblair.com
jpobletm@cajamadrid.es
jpobrien@bankofny.com
jpoglitsch@hcmlp.com
jpolk@lasers.state.la.us
jpolseno@statestreet.com
jpolsky@metlife.com
jpomeroy@frk.com
jpontone@the-ark.com
jpoot@aegon.nl
jporti@ftci.com
jposner@matrixassetadvisors.com
jpost@hbk.com
jpotee@troweprice.com
jpotenta@metlife.com
jpotgieter2@bloomberg.net
jpotter@fhlbc.com
jpoulsen@worldbank.org
jpowell@babsoncapital.com
jpowers@denveria.com
jpowers@ups.com
jpoxon@llic.com
jpozharny@tiaa-cref.org
jprado@troweprice.com
jpratt@atlanticasset.com
jprendergast@smithbreeden.com
jprestine@roxcap.com

jprestine@senecacapital.com
jprey@troweprice.com
jprice@kishbank.com
jprice@nittanybank.com
jprin@bear.com
jprince@babsoncapital.com
jpruskowski@blackrock.com
jpsanchez@uef.es
jpsbraga@bportugal.pt
jpscandalios@frk.com
jpsmith@pictet.com
jpt1@bloomberg.net
jpuchon@metlife.com
jpugh@ustrust.com
jputnam@mt.gov
jputnam@oppenheimerfunds.com
jpv.ef@adia.ae
jpv.tu@adia.ae
jpweaver@mcglinncap.com
jpx@americancentury.com
jpxhonneux@bloomberg.net
jpxw@capgroup.com
jqc@wharton.upenn.edu
jqfan@princeton.edu
jqh3@cornell.edu
jqiao@bear.com
jql@capgroup.com
jqm@bpi.pt
jquadrado@banco-privado.pt
jquartarolo@mdsass.com
jquingert@abimltd.com
jquinn@bankofny.com
jquinn@wellingtonmgt.com
jquinn1@bear.com
jquirosm@cajamadrid.es
jqx@capgroup.com
jr114@ntrs.com
jr69@ntrs.com
jrabineau@aegonusa.com
jrada@invercaixa.es
jradick@fult.com
jradick@thecolumbiabank.com
jradtke@templeton.com
jragan@kbw.com
jrailey@sirachcap.com
jraine@coair.com
jrallo@manubank.com

jralward@uss.com
jramachandran@westernasset.com
jramey@us.ca-indosuez.com
jramirez@accival.com.mx
jramirez7@bloomberg.net
jramos@ambac.com
jramsay@sunamerica.com
jrandolph@cantor.com
jrangi@mfs.com
jrank@aegonusa.com
jrao@caxtonhealth.com
jraphael@nylb.org
jrath@voyageur.net
jrav@capgroup.com
jraval@ftci.com
jravida@bpbtc.com
jraxter@rbmg.com
jraymon@frk.com
jraymundo@fftw.com
jrazzano@babsoncapital.com
jrb@dodgeandcox.com
jrbaxter@delinvest.com
jrbigger@papl.com
jrcoco@statestreet.com
jrd9@ntrs.com
jrdemoss@aegonusa.com
jread@hanson.co.uk
jreddick@babsoncapital.com
jredding@eatonvance.com
jreddy@aicm.com
jreed@barbnet.com
jreed@ofii.com
jregan@cantor.com
jregueiro@bbvnet.com
jrehor@thirdave.com
jreid@btmna.com
jreid@everestcapital.com.au
jreilly@millburncorp.com
jreiter@oppenheimerfunds.com
jreitler@bloomberg.net
jreitz@fnbalaska.com
jrejas@bankofny.com
jremillard@bradfordmarzec.com
jremmert@ftci.com
jren@concordiafunds.com
jrengar@templeton.com
jrevitz@bayharbour.com

jreyes@sdcera.org
jreyes@sterlingpartners.us
jreynolds@sarofim.com
jrfc@pge.com
jrg1@ntrs.com
jrg9@ntrs.com
jrgannon@bankofny.com
jrgarcia@banxico.org.mx
jrgonzalez@bankofny.com
jrguerra@ahorro.com
jrh@bankinvest.com
jrha@danskebank.dk
jrhee@canyonpartners.com
jrhee@mfs.com
jrhodes@ag-am.com
jrhodes@bankofny.com
jriccardo@bear.com
jrice@dadco.com
jrichard@invest.treas.state.mi.us
jrichardson@firststate.co.uk
jrichardson@munder.com
jrichardson@sunbankpa.com
jrichter@fhlbc.com
jrickels@aegonusa.com
jricome@bloomberg.net
jridgewell@newstaram.com
jrieger@caxton.com
jriepe@troweprice.com
jriley@mtildn.co.uk
jrisner@sunamerica.com
jritchie@loomissayles.com
jrivkin@nb.com
jrj@jyskebank.dk
jrlee@mas.gov.sg
jrlh@bloomberg.net
jrm@capgroup.com
jrm@dodgeandcox.com
jrmac@bloomberg.net
jrmahoney@bloomberg.net
jrmcampbell@scotiabank.ie
jrmyers@bloomberg.net
jrn@bankinvest.dk
jrnogues@caixatarragona.es
jroberts@fdic.gov
jroberts@hestercapital.com
jroberts@mcdinvest.com
jroberts@williamblair.com

jrobins@kbw.com
jrobinson@charles-stanley.co.uk
jrobinson@hcmlp.com
jrobredo@bbk.es
jrocafort@mdsass.com
jrocca@williamblair.com
jrochwerg@apollocapital.com
jrodrig@dcf.pemex.com
jrodriguez@orientalfg.com
jrodriguezmelager@grupobbv.com
jroele@europeancredit.com
jrogan@jefco.com
jrogowsky@meag-ny.com
jrojas@princeton.edu
jrol@aegon.nl
jrolander@bloomberg.net
jrolston@tiaa-cref.org
jroman@jhancock.com
jromano@tiaa-cref.org
jromao@generali.pt
jromero@grupobbva.com
jronda@cajadeburgos.es
jrorke@angelogordon.com
jrosenberg@citadel.com
jrosenberg@ihc-geneve.com
jrosenberg@loews.com
jrosenberg@sterlingpartners.us
jrosenthal@metlife.com
jrosner@deerfieldcapital.com
jrossi@bofa.com
jrossi@smithmgtllc.com
jroth@bloomberg.net
jrothenberg@metlife.com
jrothman@nabny.com
jrouse@jennison.com
jrowen@rentec.com
jrowlett@oppenheimerfunds.com
jrowley@opcap.com
jrowlinson@westernasset.co.uk
jrozali-wathooth@hcmlp.com
jrp@danskebank.dk
jrpercival@bloomberg.net
jrr@columbus.com
jrroberts@wellington.com
jrryan@wellington.com
jrryan@wellmanage.com
jrsantos@metlife.com

jrsiraki@nochubank.or.jp
jrt@turnerinvestments.com
jrtutino@lazard.com
jru@nbim.no
jru@soam.com
jrubenstein@caxton.com
jrubin@nyl.com
jrubin@resurgencellc.com
jrudy@frk.com
jruez@pictet.com
jrugen@bloomberg.net
jruiz@pictet.com
jrunnion@erstebank.com
jrupp@inv.uchicago.edu
jrushin@sunamerica.com
jrussel@mfs.com
jrusso@bankofny.com
jrutig@bloomberg.net
jruz@ahorro.com
jruzicka@federatedinv.com
jrw9343@gsk.com
jryu@tudor.com
jryvicker@metlife.com
js.paley@whartonco.com
js131@ntrs.com
js142@ntrs.com
js201@ntrs.com
js243@georgetown.edu
js5@americancentury.com
js97@ntrs.com
jsa@ubp.ch
jsaavedra@schny.com
jsabat@hbk.com
jsacks@russell.com
jsacks@stonehillcap.com
jsadeghi@oppenheimerfunds.com
jsafran@bradfordmarzec.com
jsage@mfs.com
j-sakasaki@nissay.co.jp
jsala@fibanc.es
jsalavert@bcj.gbancaja.com
jsalmeri@firstmanhattan.com
jsalsbery@troweprice.com
jsalsgiv@genre.com
jsalzwed@amfam.com
jsamet@ellington.com
jsampson@foxasset.com

jsamuel@babsoncapital.com
jsanberg@tigerglobal.com
jsanchez@creditandorra.ad
jsanchez@rgcrownbank.com
jsanchez@ubs.com
jsanchor@repsolpf.com
jsander@waddell.com
jsanders@bokf.com
jsanders@husic.com
jsanderson2@bloomberg.net
jsandoval@rgonline.com
jsandt@essabank.com
jsanford@babsoncapital.com
jsankovic@bloomberg.net
jsansone@wellington.com
jsantero@ti.telefonica.es
jsantiago@merctrust.com
jsantmar@notes.banesto.es
jsanzc@repsolypf.com
jsarff@davisham.com
jsaryan@eatonvance.com
jsasanfar@moneygram.com
jsassoon@rockfound.org
jsatkins@ftb.com
jsaunders@jennison.com
jsaunders@martincurrie.com
jsaurina@bde.es
jsauvez@bloomberg.net
jsavarese@westernasset.com
jsayegh@nysif.com
jsaz@bloomberg.net
jsb.eu@adia.ae
jsb@capgroup.com
jsb92@cornell.edu
jsbecker@ibtco.com
jsblout@wellington.com
jsboyd-secu@att.net
jsbyrd@us.fortis.com
jsc5@ntrs.com
jscalise@mcglinncap.com
jscanlon@kbw.com
jsch@danskebank.dk
jscha@bok.or.kr
jschaefer@aamcompany.com
jschaefer@nb.com
jschaeffer@aegonusa.com
jschappe@bbandt.com

jscharf@caxton.com
jscheibel@rnt.com
jscheir@apollocapital.com
jschets@saralee-de.com
jschier@mmwarburg.com
jschillaci@jhancock.com
jschilling@farcap.com
jschimmer@dkpartners.com
jschleif@allstate.com
jschlein@metlife.com
jschlicher@loomissayles.com
jschloss@aegonusa.com
jschmic@frk.com
jschmidt@union-investment.de
jschmidt-radtfeldt@meag.com
jschmitt@hbk.com
jschnabel@tiaa-cref.org
jschnitzius@everbank.com
jschnorr@bankofny.com
jschock@trmshedge.com
jschoenmaker@bloomberg.net
jscholnick@westernasset.com
jschori@bear.com
jschouwey@bloomberg.net
jschristensen@wellscap.com
jschrotberger@turnerinvestments.com
jschuber@amfin.com
jschultz@loomissayles.com
jschultz14@bloomberg.net
jschuster@mfs.com
jschwartz@payden-rygel.com
jschwartz@willowbridge.com
jscordia@bankofny.com
jscott@microsoft.com
jscott@sagitta.co.uk
jscotty@us.ibm.com
jscowcroft@wasatchadvisors.com
jscullion@federatedinv.com
jscurran@wellington.com
jsd.eu@adia.ae
jsdofshjef@lahjgoh.com
jseguino@ford.com
jseigel@princeton.edu
jseitz@meag.com
jself@tiaa-cref.org
jsellers@atlanticasset.com
jselman@oppenheimerfunds.com

jsempere@cam.es
jseppala@sisucapital.com
jsergeant@hbk.com
jserocca@mandtbank.com
jserrato@fhlbatl.com
jsetzenfand@federatedinv.com
jseveral@ag-am.com
jseward@europeancredit.com
jsf2@ntrs.com
jshafer@wellington.com
jshalala@essexinvest.com
jshames@mfs.com
jshanaha@roxcap.com
jshanahan@pacholder.com
jshane@tiaa-cref.org
jshannon@babsoncapital.com
jshannon@metlife.com
jshapiro@jennison.com
jsharp@loomissayles.com
jsharpe@westernasset.com
jshaskon@westcapinv.com
jshaughnessy@hellmanjordan.com
jsheeha@templeton.com
jshelbourne@westpac.co.au
jsheridan@templeton.com
jsherren@ftportfolios.com
jsherwin@ers.state.tx.us
jshi@bear.com
jshiel@wrberkley.com
jshields@oppenheimerfunds.com
jshilkett@hcmlp.com
jshimizu@jp.statestreet.com
jshimmachi@ibjus.com
jshock@efib.state.id.us
jshort@farcap.com
jshort@ustrust.com
jsidawi@federatedinv.com
jsiegel@troweprice.com
jsieren@smithbreeden.com
jsiew@perrycap.com
jsifert@fsa.com
jsigmon@hcmlp.com
jsimpson@canyonpartners.com
jsinaikin@evcap.com
jsinclair@houston.rr.com
jsindelar@nylim.com
jsindelar@xroadcapital.com

jsinger@dsaco.com
jsingh@metlife.com
jsinghal@farmermac.com
jsingson@canyonpartners.com
jsinks@sib.wa.gov
jsitek@wilmingtontrust.com
jsitzmann@buffalofunds.com
jsivigny2@bloomberg.net
jsjuan@kdb.co.kr
jsjun2@hotmail.com
jsk@capgroup.com
jsk@knbank.co.kr
jskinner@barrowhanley.com
jskinner@roycenet.com
jskornicka@munder.com
jslankas@bloomberg.net
jslater@municrest.com
jslater@troweprice.com
jslavik@loomissayles.com
jsleigh@recordcm.com
jslijkerman@aegon.nl
jslipher@fhlbi.com
jsloane@century-bank.com
jslocum@ingalls.net
jsm.tr@adia.ae
jsmalen@wolterskluwer.com
jsmarino@metlife.com
jsmeltzer@lordabbett.com
jsmigiel@seic.com
jsmith@acml.com
jsmith@canyonpartners.com
jsmith@caxton.com
jsmith@lincap.com
jsmith@oppenheimerfunds.com
jsmith@stephens.com
jsmith@ustrust.com
jsmith@wga.com
jsmith4@tiaa-cref.org
jsmith58@bloomberg.net
jsn@mfs.com
jsnaidu@wellington.com
jsnyder@deerfieldcapital.com
jsnyder@frk.com
jsnyder@jhancock.com
jso@westernasset.com
jsobremazas@grupobbva.com
jsokol@sarofim.com

jsolis@ahorrocorporacion.com
jsomers@tiaa-cref.org
jsommariva@standishmellon.com
jsong@aegonusa.com
jsong@fftw.com
jsordoni@troweprice.com
jsorensen@lbfc.com
jsoroeta@bppr.com
jsorrentino@perrycap.com
jsoto@ofii.com
jsoukas@wellington.com
jsoutter@bloomberg.net
jspagoletti@atgsystems.com
jspark@hanabank.co.kr
jspencer@tiaa-cref.org
jspeterson@wellington.com
jspi@uk.danskebank.com
jspice@ci.com
jspicer@glic.com
jspidle@loomissayles.com
jspirgel@bankofny.com
jsprow@smithbreeden.com
jsr@danskecapital.com
jsrosen@aegonusa.com
jsrosen@oppenheimerfunds.com
jss_shin@yahoo.co.kr
jsstevens@metlife.com
jstabile@lordabbett.com
jstack@csas.cz
jstack@opers.org
jstaggs@hcmlp.com
jstallings@hbk.com
jstamler@millertabak.com
jstapleton@ifc.org
jstarbird@loomissayles.com
jstarks@metlife.com
jstarrick@mfs.com
jstaskel@yesbank.com
jstathos@midstatebank.com
jste@us.danskebank.com
jstebner@bloomberg.net
jstecher@gm.com
jsteeds@bloomberg.net
jsteel@federatedinv.com
jsteinberg@sprintmail.com
jsteiner@sternagee.com
jsteinkirchner@bankofthewest.com

jstella@bofa.com
jstelwagon@dlbabson.com
jstemmle@globeop.com
jstep@nysif.com
jstephan@wellington.com
jstephens@fhlbdm.com
jstewart@farmcredit-ffcb.com
jstewart@soam.com
jstewart@wasatchadvisors.com
jstiles@birchhilladvisors.com
jstill@btmna.com
jstit@voyageur.net
jstocks@mfs.com
jstofkoper@lordabbett.com
jstolze@woodman.com
jstout@bayharbour.com
jstreun@ers.state.tx.us
jstuart@hcmlp.com
jsu@nbim.no
jsuber@unumprovident.com
jsulecki@nb.com
jsullivan@doil.com
jsullivan@lincap.com
jsullivan@standishmellon.com
jsummers@tiaa-cref.org
jsun@citadelgroup.com
jsundeen@waddell.com
jsung@loomissayles.com
jsurles@waddell.com
jsv6173@red.cam.es
jswain@caltrust.com
jswalker@mfs.com
jswanson@mfs.com
jswatkins@bankofny.com
jsweeney@blackrock.com
jsweet@iidpower.com
jswiatek@jennison.com
jswon@bok.or.kr
jswong@delinvest.com
jswu@blackrock.com
jsykes@halcyonpartnerships.com
jsykes@us.nomura.com
jsylvia@jhancock.com
jt.ir@ims.jti.co.jp
jt@gruss.co.uk
jt16@ntrs.com
jtaber@babsoncapital.com

jtaillie@dlbabson.com
jtaliaferro@samgmt.com
jtaliaferro@tprice.com
jtang@icbc.com.tw
jtanguis@bloomberg.net
jtantorres@delinvest.com
jtanyeri@metlife.com
jtao@metlife.com
jtapper@metlife.com
jtarnoff@opcap.com
jtarpey@frk.com
jtattwood@bloomberg.net
jtaussik@icbny.com
jtavolieri@bloomberg.net
jtay@aamcompany.com
jtaylor@loomissayles.com
jtaylor@roycenet.com
jtaylor-firth@sfim.co.uk
jtaymuree@tiaa-cref.org
jtazawa@us.mufg.jp
jtb@dodgeandcox.com
jtchong@aegonusa.com
jtebeka@oddo.fr
jtempleton@bankofny.com
jtereshenko@bnp.com
jterlau@the-ark.com
jterry@ftci.com
jterry@hcmlp.com
jterzis@nb.com
jtesar@fnni.com
jtessin@princeton.edu
jtessler@bankofny.com
jtesta@dsaco.com
jtg@americancentury.com
jth.na@adia.ae
jthalleron@lmus.leggmason.com
jtheunissen@brgco.com
jthibault@gwkinc.com
jthieme@dresdner.com
jthiron@oppenheimerfunds.com
jthom@deerfieldcapital.com
jthomas@wescorp.org
jthompson@ameritas.com
jthompson@bankofny.com
jthompson@orecm.com
jthomson@thamesriver.co.uk
jthomson@wellington.com

jthorne@mandtbank.com
jthornton@fhlbc.com
jthornton@stephens.com
jthorpe@loews.com
jthorton@fhlbc.com
jthrash@firstmerchants.com
jthurm@aegonusa.com
jtibbitts@granada.co.uk
jtico@creditandorra.ad
jtierney@mtbcusa.com
jtigerman@deerfieldcapital.com
jtighe@bloomberg.net
jtillman@blackrock.com
jtilquin@scor.com
jtina@tiaa-cref.org
jtinker@sandlercap.com
jtj3@daimlerchrysler.com
jtk@kfondene.no
jtk28@cornell.edu
jtnb@ptd.net
jtobin@hourglasscapital.com
jtocio@standishmellon.com
jtoda@bloomberg.net
jtom@hbk.com
jtom@matrixassetadvisors.com
jtomasulo@panynj.gov
jtomkinson@impaccompanies.com
jtomlin@hcmlp.com
jtor@danskebank.dk
jtormey@tudor.com
jtout@bancaintesa.us
jtr@edfd.com
jtrain@ftci.com
jtravia@northwesternmutual.com
jtremayne@trilon.com
jtribolet@tiaa-cref.org
jtrogina@delinvest.com
jtroiano@bloomberg.net
jtroy@walterind.com
jtrujillano@invercaixa.es
jtrutter@deerfieldcapital.com
jtruzman@ahorro.com
jts@premierassetmanagement.com
jtsang@tiaa-cref.org
jtse@tiaa-cref.org
jttan@wellington.com
jtuck@bear.com

jtufts@mcm.com
jtugman@pwmco.com
jturner@oaktreecap.com
jturner@uss.co.uk
jtuzzo@ftci.com
jty@dodgeandcox.com
jtycon@nylb.org
jtyler@arielinvestments.com
jtyler1@bloomberg.net
jtyolken@leggmason.com
jtzmitrovich@leggmason.com
juaa@capgroup.com
juan.acevedo@morganstanley.com
juan.barriobero@dws.com
juan.bautista.ferrer@hsbcpb.com
juan.blasco@grupobbva.com
juan.cortes@bnlmail.com
juan.dasilva@bnpparibas.com
juan.devinck@lloydsbank.ch
juan.doural@kredietbank.ch
juan.eraso@hp.com
juan.espinoza@prudential.com
juan.hartsfield@aiminvestments.com
juan.hernandez@americas.bnpparibas.com
juan.landazabal@uk.fid-intl.com
juan.lorencio@grupobbva.com
juan.martini@sarasin.ch
juan.medina-mora@barclaysglobal.com
juan.mendoza@claridenleu.com
juan.parra@citadelgroup.com
juan.poswick@fortisinvestments.com
juan.suarez@ap1.se
juan.sueiro@fortisbank.com
juan.valenzuela@swip.com
juan.vasquez@blackrock.com
juan.vidaurrazaga@telefonicamoviles.cl
juan.wu@publica.ch
juan_carlos_sosa@putnam.com
juan_garces@putnam.com
juan_luis.vega@bde.es
juan_martinez@hvbamericas.com
juan_puigdevall@countrywide.com
juan_trujillo@vanguard.com
juanantonio.mielgocarrizo@telefonica.es
juan-antoniosebastianuser@company.com
juanc.sanchezh@grupobbva.com
juanfco.garcia@cajalaboral.es

juanita_collins@notes.ntrs.com
juanita_morales@usbank.com
juanluis.mallo@bsibank.com
juanm.guerrero@grupobbva.com
jubao.zhang@fmr.com
judah.rifkin@alliancebernstein.com
juday@bankofny.com
juddb@towers.com
jude.delosreyes@moorecap.com
jude.swampilli@bmo.com
jude.volcy@db.com
judelhofen@wscapital.com
judi.fuoti@us.fortis.com
judi.gledhill@pharma.novartis.com
judi.kosub@usaa.com
judi.vining@jpmorgan.com
judi_devivo@acml.com
judi_swirbalus@putnam.com
judicwk@bloomberg.net
judie@mail.cbc.gov.tw
judit.nemenyi@axelero.hu
judit.van.der.geest@ingim.com
judith.anderson@citadelgroup.com
judith.childerstone@anfis.co.uk
judith.dekker@shell.com
judith.hamilton@rabobank.com
judith.houlihan@ubs.com
judith.irish@db.com
judith.irish@thehartford.com
judith.keefe@inginvestment.com
judith.mercer@anfis.co.uk
judith.murphy@usbank.com
judith.oliver@uobgroup.com
judith.pressat@bbh.com
judith.robertson@bglobal.com
judith.schiller@erstebank.at
judith.studer@ge.com
judith.vanderven@fandc.com
judith.wider@zkb.ch
judith.x.bromfield@jpmchase.com
judith_cranna@ustrust.com
judith_gullota@agc.com
judith_keefe@nylim.com
judith_tomo@ustrust.com
judithaso@gic.com.sg
judson.baskfield@citadelgroup.com
judy.blaha@prudential.com

judy.chamberlin@janus.com
judy.chan@pimco.com
judy.gau@corporate.ge.com
judy.gau@credit-suisse.com
judy.helsel@huntington.com
judy.jones@pnc.com
judy.krasomil@nifa.org
judy.lenhardt@ge.com
judy.leung@morganstanley.com
judy.liu@sumitomotrust.co.jp
judy.mathieson@aberdeen-asset.com
judy.rice@blackrock.com
judy.varnado@usbank.com
judy.wong@barclaysglobal.com
judy.yu@alliancebernstein.com
judy.yu@swib.state.wi.us
judy@judycalder.com
judy_a_jones@keybank.com
judy_bustamante_beard@americancentury.com
judy_cao@agfg.com
judy_eng@acml.com
judy_lk_cheung@hkma.gov.hk
judy_reed@invescofunds.com
judy_sun@freddiemac.com
judyanna_chau@tr.mufg.jp
judyauld@earthlink.net
judyruff@commercialfed.com
judysun8@bloomberg.net
jue.wang@ge.com
juenishi@kayne.com
juerg.althaus@hyposwiss.ch
juerg.blattner@juliusbaer.com
juerg.bollinger@aigpb.com
juerg.buetzer@sarasin.ch
juerg.egli@juliusbaer.com
juerg.gutzwiler@rmf.ch
juerg.heiz@ch.schindler.com
juerg.huegli@vontobel.ch
juerg.kramis@claridenleu.com
juerg.kramis@ubs.com
juerg.mannhart@lgt.com
juerg.maurer@rieter.com
juerg.mettler@juliusbaer.com
juerg.mueller@sarasin.ch
juerg.nager@ubs.com
juerg.peng@sarasin.ch
juerg.reichen@zkb.ch

juerg.rimle@juliusbaer.com
juerg.ruf@szkb.ch
juerg.stadelmann@credit-suisse.com
juerg.sterchi@ubs.com
juerg.stoessel@nab.ch
juerg.sudry@nestle.com
juerg.syz@credit-suisse.com
juerg.syz@zkb.ch
juerg.wiederkehr@claridenleu.com
juerg.wilden@cic.ch
juerg.zimmermann@ubs.com
juerg_hess@swissre.com
juerg_steiger@swissre.com
juergalexander_gutzwiller@swissre.com
juergen.adamitza@bayernlb.de
juergen.anders@sarasin.ch
juergen.baer@dekabank.de
juergen.becker@dzbank.de
juergen.berg@lbbw.de
juergen.birnbaum@hvbeurope.com
juergen.blesius@debeka.de
juergen.borcherdt@dresdner-bank.com
juergen.bruhn@hsh-nordbank.com
juergen.buchsteiner@stinnes.de
juergen.dahlhoff@de.pimco.com
juergen.dolle@nordlb.de
juergen.dreier@db.com
juergen.euba@activest.de
juergen.fenk@hypointernational.com
juergen.fischer@lbbw.de
juergen.fitschen@db.com
juergen.foerster@db.com
juergen.geib@bayerninvest.de
juergen.griesbach@lbbw.de
juergen.groth@lbbw.de
juergen.hackenberg@union-investment.de
juergen.hagedorn@devif.de
juergen.hawlitzky@allianzgi.de
juergen.heinz@westam.com
juergen.hildebrand@allianzgi.de
juergen.hoeffle@oberbank.at
juergen.hofer@helaba.de
juergen.homola@cominvest.de
juergen.jann@dit.de
juergen.jh.huber@dresdner-bank.com
juergen.kapp@nordea.com
juergen.karcher@depfa.com

juergen.klaus@postbank.de
juergen.mahler@commerzbankib.com
juergen.maier@allianz.de
juergen.maier@rcm.at
juergen.mann@westimmobank.com
juergen.meyer@sebam.de
juergen.muser@db.com
juergen.negele@vpbank.com
juergen.neumuth@hvb.de
juergen.neuner@lbbw.de
juergen.nitsch@rzb.at
juergen.nott@dws.de
juergen.petri@hsh-nordbank.com
juergen.pohle@novartis.com
juergen.rauhaus@activest.de
juergen.rauschmeier@rzb.at
juergen.rautenberg@db.de
juergen.rothhammer@blb.de
juergen.sattler@ba-ca.com
juergen.scharnowske@dzbank.de
juergen.schillinger@union-investment.de
juergen.schmidt@bhf-bank.com
juergen.seifert@dzbank.de
juergen.seitz@cominvest-am.com
juergen.staerk@ubs.com
juergen.stettner@telekom.de
juergen.suess@trinkaus.de
juergen.tetzlaff@credit-suisse.com
juergen.thode@dresdner-bank.com
juergen.voss@allianz.de
juergen.wetzel@bb-invest.de
juergen.wollitzer@bayernlb.de
juergen.wunner@deka.de
juergen_mueller@swissre.com
juergen_paul.frank@bhf-bank.com
juergencorbet@helaba-invest.de
juergen-h.lange@hsh-nordbank.com
juerg-za.mueller@ubs.com
juerg-zb.schmid@ubs.com
juha.hakala@outokumpu.com
juha.korpela@citadelgroup.com
juha.kotajoki@nib.int
juha.niemela@ilmarinen.fi
juha.raitanen@sampo.fi
juha.rouhiainen@nesteoil.com
juha.viitanen@keva.fi
juhan.sartor@aguil.se

juheda@wharton.upenn.edu
juhee.khetrapal@barclaysglobal.com
juho.tiri@danskebank.com
juhrig@standishmellon.com
juiying@bloomberg.net
j-ujiie@taiyo-seimei.co.jp
jukka.hakola@wartsila.com
jukka.taskinen@keva.fi
jukoh@bloomberg.net
jukuntz@bloomberg.net
julee@apcm.net
julee@us.mufg.jp
jules.copson@chase.com
jules.green@ashmoregroup.com
jules.luethy@sarasin.ch
jules.mort@threadneedle.co.uk
jules.naters@pimco.com
juli_kao@standardlife.com
julia.a.roberts@jpmorgan.com
julia.balandina@aigpb.com
julia.barreca@hyposwiss.ch
julia.belford@barclaysglobal.com
julia.chernyak@gm.com
julia.choi@tigerasiafund.com
julia.clark@friendsis.com
julia.domoradzka@bwater.com
julia.dorn@aig.com
julia.forde@morganstanley.com
julia.gallagher@morganstanley.com
julia.gurke@deshaw.com
julia.hale@suntrust.com
julia.hubertus@ikb-cam.de
julia.juwono@tcw.com
julia.kehoe@london.entoil.com
julia.kelting@de.pimco.com
julia.klein@dws.com
julia.laskaris@alliancebernstein.com
julia.m.godino@hsbc.com
julia.martin@pge-corp.com
julia.mclean@prudential.com
julia.ollig@db.com
julia.pollard@morganstanley.com
julia.roulet@axa-im.com
julia.scardova@ubm.unicredit.it
julia.short@truscocapital.com
julia.smith@uk.fid-intl.com
julia.truong@alliancebernstein.com

julia.uebeleis@erstebank.at
julia.wane@kasl.co.uk
julia.woolf@paretopartners.com
julia.wu@barclaysglobal.com
julia_igoshin@acml.com
julia_nolen@aimfunds.com
julia_smith@vanguard.com
julia_tucker@agfg.com
julia_yoo@putnam.com
julia_yung@scotiacapital.com
julia26@bloomberg.net
julialo@ms1.hncb.com.tw
julian.abel@gs.com
julian.baca@state.nm.us
julian.barrell@db.com
julian.beard@credit-suisse.com
julian.bishop@insightinvestment.com
julian.cane@fandc.com
julian.chorley@closewealth.co.uk
julian.cooke@aibgovett.co.uk
julian.daley@swedbank.com
julian.denicolas@bancoval.es
julian.donlad@bae.co.uk
julian.evans@db.com
julian.fischer@barclaysglobal.com
julian.goldberg@bailliegifford.com
julian.green@uk.nestle.com
julian.hance@wgo.royalsun.com
julian.hantrais@gecapital.com
julian.harding@lgim.co.uk
julian.harris@axa-im.com
julian.kox@commerzbank.com
julian.le.beron@jpmorgan.com
julian.leslie@jpmorgan.com
julian.maizels@aig.com
julian.marks@barclaysglobal.com
julian.marks@drkw.com
julian.mcmanus@janusfunds.com
julian.mittag@sebam.de
julian.moore@dkib.com
julian.morgan@ecb.int
julian.murray@db.com
julian.murray@morleyfm.com
julian.pick@janus.com
julian.potenza@fmr.com
julian.rifat@moorecap.co.uk
julian.roberts@janus.com

julian.s.heslop@qsk.com
julian.smith@sgcib.com
julian.stewart@moorecap.co.uk
julian.taylor@hsbcib.com
julian.temes@aig.com
julian.thompson@threadneedle.co.uk
julian.webber@axa-im.com
julian@bnm.gov.my
julian_allen@ml.com
julian_buchynski@hvbamericas.com
julian_wellesley@putnam.com
juliana.ferrell@deshaw.com
juliana.garbalinska@blackrock.com
juliana.hastings@barclaysglobal.com
juliana_heitz@fanniemae.com
julianbaker@bbinvestments.com
juliane.silberhorn@hvb.de
julianne.bass@usaa.com
julianne_kortz@troweprice.com
juliaye@microsoft.com
julie.a.hansen@bankofamerica.com
julie.abbett@db.com
julie.anderson@bbh.com
julie.anderson@pimco.com
julie.bech@nordea.com
julie.benedict@fmr.com
julie.bialek@nuveen.com
julie.bouhuys@capmark.funb.com
julie.boyd@jpmorgan.com
julie.callahan@westernasset.com
julie.casey@uk.rid-intl.com
julie.cataldo@db.com
julie.chen@email.chinatrust.com.tw
julie.choi@westernasset.com
julie.claydon@morganstanley.com
julie.clement@jpmorganfleming.com
julie.condron@fmr.com
julie.dechaume@morganstanley.com
julie.diiorio@janus.com
julie.donovan@fmr.com
julie.ellneby@seb.se
julie.evans@rbccm.com
julie.fagart@unibail.fr
julie.ford@pncbank.com
julie.golhen@ie.dexia.be
julie.graham@thehartford.com
julie.haim@morganstanley.com

julie.hale@icomd.com
julie.hale@lehman.com
julie.harnett@jpmorgan.com
julie.hillier@barclaysglobal.com
julie.infanti@pnc.com
julie.lamirel@axa-im.com
julie.leahy@bnymellon.com
julie.lentini@rainierfunds.com
julie.liu@allegiantgroup.com
julie.m.coleman@bankofny.com
julie.marc@ubs.com
julie.mardelle@bcv.ch
julie.martin@morganstanley.com
julie.mcchesney@lloydsbautolease.co.uk
julie.mcdaniel@pimco.com
julie.mcgrath@harrisbank.com
julie.mcnamara@bnpparibas.com
julie.mooney@sgcib.com
julie.morrone@morganstanley.com
julie.ng@db.com
julie.nguyen@sscims.com
julie.noel@dexia.be
julie.owen@commerzbankib.com
julie.pandolfi@jpmorgan.com
julie.perks@sunlife.com
julie.porter@fmr.com
julie.quinn@morleyfm.com
julie.r.bean@bankofamerica.com
julie.remache@ny.frb.org
julie.s.ho@jpmorgan.com
julie.saussier@jpmorgan.com
julie.sheehan@db.com
julie.skedd@gartmore.com
julie.southern@fly.virgin.com
julie.steinhagen@gmacrfc.com
julie.sylvestre@ny.frb.org
julie.teng@hk.fortis.com
julie.thomas@threadneedle.co.uk
julie.vancleave@db.com
julie.vinar@truscocapital.com
julie.winterburn@barclaysglobal.com
julie.young@pncadvisors.com
julie@marquettesavings.com
julie_carey@newton.co.uk
julie_cowart@agfg.com
julie_jackson@ustrust.com
julie_kroll@em.fcnbd.com

julie_ledford@rsausa.com
julie_lee@putnam.com
julie_liang@symantec.com
julie_mason@standardlife.com
julie_peng@nylim.com
julie_richard@conning.com
julie_waples@troweprice.com
julie_yoo@vanguard.com
julieann.remache@robecoinvest.com
julieaw@seas.upenn.edu
julieb@rsa.state.al.us
juliec@qualcomm.com
julien.bonjour@lodh.com
julien.bonnin@caam.com
julien.bordeaux@bnpparibas.com
julien.boy@fr.rothschild.com
julien.carmona@bnpparibas.com
julien.creismeas@axa-im.com
julien.cuisinier@insightinvestment.com
julien.dumas-pilhou@putnam.com
julien.fourtou@axa-im.com
julien.green@icap.com
julien.gueissaz@credit-suisse.com
julien.gueissaz@hsbcpb.com
julien.haddad@caam.com
julien.houdain@lgim.co.uk
julien.jacob@glgpartners.com
julien.jarmoszko@sgam.co.uk
julien.joachim@sncf.fr
julien.kleiner@hsh-nordbank.com
julien.krieger@ubs.com
julien.leegenhoek@morganstanley.com
julien.levykern@cpr-am.fr
julien.lippmann@credit-suisse.ch
julien.marie@db.com
julien.mutin@gibbah.com
julien.petit@uk.calyon.com
julien.petitpas@axa-im.com
julien.pincet@bnpparibas.com
julien.puvilland@morganstanley.com
julien.renoncourt@sinopia.fr
julien.sallmard@jpmorgan.com
julien.sebban@lazard.fr
julien.stouff@bsibank.com
julien.tourchon@sinopia.fr
julien.vannier@sgam.com
julien_reynolds@blackrock.com

julienne.daglish@lloydstsb.co.uk
julien-pierre.nouen@lazard.fr
juliet.davis@insightinvestment.com
juliet.ellis@aiminvestments.com
juliet.murphy@thehartford.com
julieta.sinisgalli@ge.com
juliett@temasek.com.sg
juliette.auboin@commerzbank.com
juliette.declercq@jpmorgan.com
juliette.lim-fat@credit-suisse.com
juliette_laquerriere@ds-fr.com
julieziepe@hsbc.com
julinda@bnm.gov.my
juline@bloomberg.net
julio.arriaza@whartonco.com
julio.fuentes@columbiamanagement.com
julio.kumai@bcb.gov.br
julio.lorenzo@soros.com
julio.o.gil@dartmouth.edu
julio.obeso@mackayshields.com
julio.rojas@us.standardchartered.com
julio_fuentes@statestreet.com
julirch@bloomberg.net
julissa.vasquez@intel.com
julius.charoensook@westernasset.com
julius.duncan@finsbury.com
julius.hechtl@pioneerinvestments.at
julius.williams@morganstanley.com
jullrich1@bloomberg.net
jumbravo@gruposantander.com
jumehara@nochubank.or.jp
jumezu@dl.dai-ichi-life.co.jp
jumpei_tsushima@sbcm.com
jun.gao@suncapadv.com
jun.han@himco.com
jun.huan@hsh-nordbank.com.hk
jun.iwasaki@boj.or.jp
jun.ma@inginvestment.com
jun.ma@wamu.net
jun.morita@fi.fukoku-life.co.jp
jun.morita@mizuho-bk.co.jp
jun.onuma@axa.co.jp
jun.oonaka@mizuho-bk.co.jp
jun.xia@fandc.com
jun.zang@jpmorgan.com
jun.zheng@icbc.com.cn
jun.zhou@fmr.com

jun_kang@yahoo.com
jun_li@tigerasiafund.com
jun_miyajima@mitsui-seimei.co.jp
jun_shimamoto@orix.co.jp
junahn@samung.co.kr
juncai.yang@usa.dupont.com
june.blackman@inginvestment.com
june.campbell@gecapital.com
june.giroux@columbiamanagement.com
june.hayes@fmr.com
june.kim@db.com
june.liao@ge.com
june.soo@email.chinatrust.com.tw
june.walker@aegon.co.uk
june_martin@putnam.com
juneau@bok.or.kr
junefoo@gic.com.sg
junelim@mas.gov.sg
junelong@gic.com.sg
jung.cho@barclaysglobal.com
jung_lieu@troweprice.com
jung-chiang.chang@prudential.com
jung-eun.kim@caam.com
jungkyunghan@bankofny.com
jungmincha@hanabank.com
jungsooha@wooribank.com
jungsun@seas.upenn.edu
jungyun@verizon.net
junia.oliveira@bcb.gov.br
junichi.minami@schroders.com
junichi.nakamura@uk.mizuho-sc.com
junichi.saito@axa.co.jp
junichi.sayato@sumitomotrust.co.jp
junichi_amemiya@mitsubishi-trust.co.jp
junichi_ito@mitsubishi-trust.co.jp
junichi_nakano@tr.mufg.jp
junichi_narikawa@mitsubishi-trust.co.jp
junichi_ono@tr.mufg.jp
junichi-ito@am.mufg.jp
junichirou.miki@mizuho-bk.co.jp
junichirou.yoshiyama@mhcb.co.uk
junius_davenport@ustrust.com
junji_takei@mitsubishi-trust.co.jp
junjkim@hotmail.com
junko.ishikawa@boj.or.jp
junko.tanigawa@boj.or.jp
junko.torikai@shinseibank.com

junko.tsuruoka@lehman.com
junko_ichikawa@putnam.com
junko_odakura@tr.mufg.co.jp
junmin.hu@barclaysglobal.com
junseo@bok.or.kr
juntate@dl.dai-ichi-life.co.jp
juny_sridhara@ml.com
junya-ota@am.mufg.jp
juraj.podracky@erstebank.at
jurbina@williamblair.com
jurciuoli@samipfd.com
jurepa@cmcic.fr
jureta@bcentral.cl
jurgen.detroy@fortisinvestments.com
jurgen.druckner@db.com
jurgen.thomas@airbus.fr
jurgen.vandenhove@ingim.com
jurgen.veenbergen@nibc.com
jurgen.vernimmen@mn-services.nl
jurgen_grieb@kb.cz
juri.sarbach@claridenleu.com
juri.yamamoto@shinseibank.co.jp
juribees@banrep.gov.co
jurij.ovsepyan@ids.allianz.com
jurik.w@tbcam.com
jurraca@gruosantander.com
jurriaan-de.jonge@klm.com
jurrien.timmer@fmr.com
jurrien_de_boer@deltalloyd.nl
jusceline.diaz@tcw.com
ju-shiraishi@ja-kyosai.or.jp
jussi.karppinen@sampo.fi
justen_carter@fanniemae.com
justin.amand@fafadvisors.com
justin.barnum@pimco.com
justin.bennett@fmr.com
justin.bertram@pncbank.com
justin.besterman@juliusbaer.com
justin.bowles@japan.gartmore.com
justin.boyer@deshaw.com
justin.braiker@tcw.com
justin.brauer@mutualofomaha.com
justin.carley@fblfinancial.com
justin.cleator@bbh.com
justin.dailey@nationalcity.com
justin.denham@ubs.com
justin.dillashaw@funb.com

justin.eeles@ngm.co.uk
justin.fox@nationwide.co.uk
justin.griggs@tuck.dartmouth.edu
justin.h.garrison@columbiamanagement.com
justin.harwood@rabobank.com
justin.hatch@bapensions.com
justin.herlihy@barclaysglobal.com
justin.j.eagan@db.com
justin.jones@credit-suisse.com
justin.jordan@credit-suisse.com
justin.kane@rainierfunds.com
justin.kane@ranierfunds.com
justin.kavan@mutualofomaha.com
justin.kim@aig.com
justin.kim@hk.caam.com
justin.kobe@mizuhocbus.com
justin.kurkiewicz@pnc.com
justin.lessard@suncapadv.com
justin.lessard@sunlife.com
justin.lines@omam.co.uk
justin.lo@hsbcib.com
justin.london@bmo.com
justin.lone@edwardjones.com
justin.louis@barclaysglobal.com
justin.lung@ubs.com
justin.matviya@fmr.com
justin.mckie@db.com
justin.mcwhorter@inginvestment.com
justin.partington@ubs.com
justin.r.reed@ge.com
justin.roberts@moorecap.com
justin.rozek@barclaysglobal.com
justin.rozke@ibtco.com
justin.s.goldstein@jpmorgan.com
justin.segalini@fmr.com
justin.sham@morganstanley.com
justin.shead@fhlb.com
justin.shelman2@commercebank.com
justin.simler@barclays.co.uk
justin.simpson@morganstanley.com
justin.sliney@nyc.rabobank.com
justin.speer@vankampen.com
justin.stach@inginvestment.com
justin.sullivan@pnc.com
justin.t.howell@jpmorgan.com
justin.tabellione@ubs.com
justin.tan@aberdeen-asset.com

justin.wolcott@moorecap.com
justin.wu@inginvestment.com
justin.wu@stableriver.com
justin.young@bwater.com
justin@incomeresearch.com
justin_a_judd@vanguard.com
justin_brown@americancentury.com
justin_cass@nacm.com
justin_egan@acml.com
justin_gates@putnam.com
justin_gerbereux@troweprice.com
justin_guo@freddiemac.com
justin_hwang@fanniemae.com
justin_kass@nacm.com
justin_mandeville@vanguard.com
justin_melendez@putnam.com
justin_pearson@freddiemac.com
justin_schneider@putnam.com
justin_schwartz@vanguard.com
justin_scripps@calpers.ca.gov
justin_thomson@troweprice.com
justina.iuga@pimco.com
justina_chung@putnam.com
justine.anderson@blackrock.com
justine.battle@insightinvestment.com
justine.obrien-holmes@pncbank.com
justinh@bgi-group.com
justinhill@bloomberg.net
justinsng@gic.com.sg
justin-y.tan@db.com
justogomez@notes.banesto.es
justti@bok.or.kr
justus.hedeen@stpaul.com
jutendahl@utendahl.com
jutta.friedrich@aareal-bank.com
jutta.gieseler@nordlb.com
jutta.grimberger@lbbw.de
jutta.kruft@oppenheim.de
jutta.merzdorf@bayerhealthcare.com
jutta.miedenberger@helaba.de
jutta.schaetzle-schmidt@baloise.ch
jutta.schneider@cominvest-am.com
juuso.atrila@okobank.fi
juuso.rantala@aktia.fi
juvet@bordier.com
juyen_tan@troweprice.com
juylee@bok.or.kr

juyoung.lee@lodh.com
juzar.gadiwala@sscims.com
jv228@cornell.edu
jvaitukaitis@bankofny.com
jvale@nb.com
jvalentino@wellington.com
jvalentino1@metlife.com
jvallade@bper.ch
jvanalen@jmsonline.com
jvancleave@loomissayles.com
jvanderbom1@bloomberg.net
jvanderoord@victoryconnect.com
jvandeven@espiritosanto.com
jvandewalle@acml.com
jvandiver@waddell.com
jvanek@apollocapital.com
jvankooten@kempen.nl
jvanleeuwen@nb.com
jvanroden@delinvest.com
jvanryswyk@fhlbdm.com
jvaron@firstmanhattan.com
jvarrati@federatedinv.com
jvasconceldos@caixa-geral.pt
jvb@petercam.be
jvc@bsiifabanque.com
jve@nbim.no
jveen@tiaa-cref.org
jvega1@bloomberg.net
jvelamaz@ceca.es
jvelasco@servibanca.pt
jvelazq@templeton.com
jvelazquez@bloomberg.net
jvelis@russell.com
jvenusti@kynikos.com
jverdis@wdwitter.com
jverdugo@ceca.es
jvertz@oppenheimerfunds.com
jvg@petercam.be
jvhbxl@bloomberg.net
jvhuni@bloomberg.net
jvi@kommunekredit.dk
jvieira@rnt.com
jvijverberg@aegon.nl
jviladrosa@invercaixa.es
jvildoso@notes.banesto.es
jvillal@msdw.es
jvillanueva@invercaixa.es

jvillaro@notes.banesto.es
jvillela@ssrm.com
jvillela@standishmellon.com
jvinas@metlife.com
jvinchur4@bloomberg.net
jvirtane@nystrs.state.ny.us
jvisokom@princeton.edu
jvlosich@brownadvisory.com
jvnelson@westernasset.com
jvogler@union-investment.de
jvogt@pictet.com
jvoss@dsaco.com
jvossen@fnni.com
jvpalowich@wellington.com
jvricella@bankofny.com
jvs@atalantasosnoff.com
jvthol@statetreet.com
jvulliez@perrycap.com
jvy24058@gsk.com
jw.baan@dpfs.nl
jw1@americancentury.com
jwachter@dkpartners.com
jwagenseller@metlife.com
jwagenseller@wellington.com
jwager@federatedinv.com
jwaghorn1@bloomberg.net
jwagner@bloomberg.net
jwahn@kbstar.co.kr
jwailes@bpbtc.com
jwakelin@mfs.com
jwakeman@troweprice.com
jwakim@blaylocklp.com
jwalburg@bartlett1898.com
jwaldman@rockco.com
jwaldrep@hourglasscapital.com
jwaldron@tre.state.ma.us
jwalker@allstate.com
jwalker@martincurrie.com
jwalker@pressprich.com
jwallace@smithbreeden.com
jwallace@ssrm.com
jwallis@babsoncapital.com
jwalter@metis-am.com
jwaltl.security@rbb-bank.co.at
jwand@metlife.com
jwang@delinvest.com
jwang@hbk.com

LBH - Derivatives Contract parties SOL Email Service List

jwang@loews.com
jwang@perrycap.com
jwang@teleos.com
jwang1@worldbank.org
jward@libfungrp.com
jward@viningsparks.com
jware@omega-advisors.com
jwarmath@sra.state.md.us
jwarncke@union-investment.de
jwarren@faralloncapital.com
jwarszawski@federatedinv.com
jwashing3@mbna.com
jwasserman@loomissayles.com
jwatson@santandersecurities.com
jway@mulvihill.com
jwbalsley@divinv.net
jwchua@statestreet.com
jwcoffey@wellington.com
jwcraig@bondinvestor.com
jwdiben@tmgny.com
jweaver@fhlbc.com
jweber@azoa.com
jwebster@snwsc.com
jweemhoff@aegon.nl
jweidman@bloomberg.net
jweinberger@fdic.gov
jweintraub@ofii.com
jweiser@barbnet.com
jweisstub@perrycap.com
jwekselblatt@angelogordon.com
jwells@blackrock.com
jwells@troweprice.com
jwells10@bloomberg.net
jwelsh@gwkinc.com
jwelsh@oppenheimerfunds.com
jwen@ambac.com
jwerner@farcap.com
jwexler@staceybraun.com
jwf.mingels@abp.nl
jwhalen@dol-fin.com
jwhatcott@wasatchadvisors.com
jwheeler@babsoncapital.com
jwheeler@smithbreeden.com
jwheuer@wellington.com
jwhincup@westernasset.co.uk
jwhite@standishmellon.com
jwhite@toddinvestment.com

jwhite@wisi.com
jwhitney@gwkinc.com
jwhitney@montag.com
jwhitti@templeton.com
jwi.pr@adia.ae
jwidhalm@copera.org
jwiesner@seacapinvests.com
jwilcox@nystrs.state.ny.us
jwiley@frk.com
jwilhelm@union-investment.de
jwilkinson@aegon.nl
jwilkinson@bankofny.com
jwilkinson@smithbreeden.com
jwillard@babsoncapital.com
jwilli92@ford.com
jwilliams@ofii.com
jwilliams@pimco.com
jwilling@munichre.com
jwillis@tiaa-cref.org
jwilloughby@deloitte.co.uk
jwills@metlife.com
jwilson@capitaladv.com
jwilson@ivymackenzie.com
jwilson@montag.com
jwilson9@metlife.com
jwilton@farcap.com
jwimbish@ifsam.com
jwinderl@bloomberg.net
jwindham@standishmellon.com
jwing@blackrock.com
jwinter1@allstate.com
jwinterberg@metlife.com
jwintrob@sunamerica.com
jwiviott@bloomberg.net
jwiviott@metlife.com
jwj@chgroup.com
jwjeong@hanabank.com
jwjeong@wellington.com
jwk@bankinvest.dk
jwk@bok.or.kr
jwkenefic@delinvest.com
jwlodek@bradfordmarzec.com
jwm@wmblair.com
jwm6@ntrs.com
jwogram@coatesvillesavings.com
jwoh@chbny.com
jwohlmacher@blenheiminv.com

jwolf@capstonefinancial.com
jwolf@fsa.com
jwolfe@caxton.com
jwolfson@mailbox.lacity.org
jwolk@summitbank.com
jwolnick@halcyonllc.com
jwong@aareal-capital.com
jwong@ftci.com
jwong@hkhses.hkb.com
jwong@payden-rygel.com
jwong@us.nomura.com
jwong102@bloomberg.net
jwong3@templeton.com
jwoo@lehman.com
jwood@wewill4u.com
jwood1@statestreet.com
jwoodley@munder.com
jwooley@bloomberg.net
jwootton@hcmlp.com
jwotton@loomissayles.com
jwpatel@tiaa-cref.org
jwreisert@bloomberg.net
jwrexford@delinvest.com
jwright@opers.org
jwright@rjobrien.com
jwrigley@europeancredit.com
jwturn@greatsouthernbank.com
jwu@oppenheimerfunds.com
jwuest@union-investment.de
jwvalone@wellington.com
jwyant@rwbaird.com
jwyles@europeancredit.com
jx@sitinvest.com
jxd@columbus.com
jxiao@loews.com
jxk@americancentury.com
jxm8@ntrs.com
jxseto@bechtel.com
jxu@delinvest.com
jxue@ttc.ocgov.com
jxue@wescorp.org
jxw@capgroup.com
jxw2@ntrs.com
jxwaechter@lgfrance.com
jy3@ntrs.com
jyang@allegiancecapital.com
jyang@caxton.com

jyang@hcmlp.com
jyang@perrycap.com
jyap@evcap.com.sg
jyatsko@caxton.com
jychen@mail.cbc.gov.tw
jychoi@bok.or.kr
jyeager@us.mufg.jp
jyearwood@tiaa-cref.org
jyee@jhancock.com
jyew@ejdelarosa.com
jyin@wellington.com
jyiu@fftw.com
jyjeon@hanabank.com
jykim@wellington.com
jynnong@dbs.com
jyoh@wellington.com
jyokiel@fhlbdm.com
jyoon@mcm.com
jyoon@provnet.com
jyoshii@dl.dai-ichi-life.co.jp
j-yoshioka@ikedabank.co.jp
jyoti.diwan@deshaw.com
jyoti.gupta@trs.state.tx.us
jyoti.lalit@fmr.com
jyoung@allegiancecapital.com
jyoung@mmsa.com
jyoung@wooribank.com
jyoung777@bloomberg.net
jyoungers@wbcap.net
jyounglee@bloomberg.net
jyoungman@griffinasset.com
jypark@blackrock.com
jyrki.makela@tapiola.fi
jys22@cornell.edu
jyu@lmcm.com
jyuen@nb.com
jyung@lordabbett.com
jyunger@hbk.com
jyunk@templeton.com
jyw26@cornell.edu
jywang@wellington.com
jz@bankinvest.dk
jz242@cornell.edu
jzaehringer@loomissayles.com
jzambrano@commercebankfl.com
jzarzycki@tiaa-cref.org
jzelko@evergreeninvestments.com

jzeman@ofii.com
jzeman@opcap.com
jzeng@bocusa.com
jzhang@evergreeninvestments.com
jzhang@templeton.com
jzhang@tigerglobal.com
jzhao@fftw.com
jzhao@panagora.com
jzhayes@ybs.co.uk
jzhou@wellington.com
jzhukovs@hcmny.com
jziegler@hcmlp.com
jziegler@westernasset.com
jziemba@jennison.com
jzimmermann@hcmlp.com
jzinkula@allstate.com
jzinner@jhancock.com
jzollo@wmcdirect.com
jzorgdrager@oppenheimerfunds.com
jzubretsky@massmutual.com
jzupan@us.ca-indosuez.com
jzurovchak@fhlbc.com
jzzg@capgroup.com
k.a.van.dijkhuizen@dnb.nl
k.abe@noemail.com
k.adachi@bloomberg.net
k.altena@sl-am.nl
k.aziz@kairospartners.com
k.baldauf@wafra.com
k.bussy@iam.ch
k.engelaender@deutschepost.de
k.faulkner@mwam.com
k.flatt@edwardjones.com
k.funaki@noemail.com
k.furuta@aozorabank.co.jp
k.ganesh@philips.com
k.girmann@naspadub.ie
k.hamahashi@uboc.com
k.harigai@mitsui.com
k.hasukawa@bloomberg.net
k.hayashi@noemail.com
k.hirn@bloomberg.net
k.hoffmann@commerzbank.com
k.horikawa@aozorabank.co.jp
k.hosono@aozorabank.co.jp
k.hughes@martincurrie.com
k.ihara@ldn.tr.mufg.jp

k.j.van.paddenburg@dnb.nl
k.johnson@wamu.net
k.katase@noemail.com
k.kawadoko@noemail.com
k.kawara@jabankkyoto.or.jp
k.king@pfpc.com
k.king@qic.com
k.kobayashi@skam.co.jp
k.kricks-brunnlieb@apoasset.de
k.kume@noemail.com
k.lally@easternbk.com
k.lew@fordfound.org
k.mckale@hermes.co.uk
k.miller@hermes.co.uk
k.morita@ja-asset.co.jp
k.nakamae@jahs.or.jp
k.nakase@jabankkyoto.or.jp
k.napolitano@fnysllc.com
k.noguchi@noemail.com
k.noumi@noemail.com
k.ochi@ny.tr.mufg.jp
k.ono@ny.tr.mufg.jp
k.otake@aozorabank.co.jp
k.ozaki@aozorabank.co.jp
k.pettam@hermes.co.uk
k.rao@olayangroup.com
k.richards@barcap.com
k.rogers@bloomberg.net
k.royer@bipielle.co.uk
k.sangha@robeco.nl
k.sato@jp.statestreet.com
k.shan@rebeco.nl
k.shiotsuki@meijiyasudany.com
k.smits@robeco.nl
k.steffens@robeco.nl
k.sueyasu@noemail.com
k.tanaka@jahs.or.jp
k.toriumi@noemail.com
k.uno@noemail.com
k.van.de.luijtgaarden@robeco.nl
k.van.trigt@robeco.nl
k.wilkes@qic.com
k.yamahara@meiji-life.co.jp
k.yamakoshi@aozorabank.co.jp
k.yarwood@bspf.co.uk
k_brent_somers@keybank.com
k_hiromitsu@putnam.com

k_nakatani@nam.co.jp
k_suzuki@nam.co.jp
k_yamashita@daiwasbi.com.hk
k_yoshioka@nam.co.jp
k1-shimizu@nissay.co.jp
k2.ono@aozorabank.co.jp
k2-nakajima@ioi-sonpo.co.jp
k3.nomura@aozorabank.co.jp
k4.tanaka@aozorabank.co.jp
k723349@kepco.co.jp
k9304@netvigator.com
ka@aigfpc.com
ka@cgii.com
kaan.candar@hvb.de
kaare.andersen@nib.int
kaas@capgroup.com
kabdulaziz@bloomberg.net
kabel@leggmason.com
kabiancanelli@leggmason.com
kablondi@bostonprivatebank.com
kabrams@wellington.com
kaburakimcb@bloomberg.net
kachintsev_dmitrii@jpmorgan.com
kachtar@pictet.com
kacosta@faralloncapital.com
kacy.gambles@pncadvisors.com
kaczmarek_bryce_e@cat.com
kadams@aamcompany.com
kadams@freedom-capital.com
kadar@cooperindustries.com
kado@daiwa-am.co.jp
kadokura@daiwa-am.co.jp
kadota@mitsubishicorp.com
kae.yamamoto@ntt-finance.co.jp
kaelyn.abrell@janus.com
kaga_ichio@mail.asahi-life.co.jp
kagami@nam.co.jp
kagaoanc@jwseligman.com
kagawa_youichi@mail.nikko.co.jp
kagiwada@daiwasbi.co.jp
kagobank2@bloomberg.net
kagobank3@bloomberg.net
kagobank4@bloomberg.net
kahchuen@temasek.com.sg
kahmed5@worldbank.org
kahn@gothamcapital.com
kahn@roxcap.com

kahung.cheung@lgim.co.uk
kai.chan@lgt.com
kai.drewe@credit-suisse.de
kai.fang@citadelgroup.com
kai.fisher@boigm.com
kai.grube@ksk-koeln.de
kai.huang@deshaw.com
kai.leifert@csam.com
kai.mlodzik@lbb.de
kai.pflughaupt@hvb.de
kai.poerschke@dzbank.de
kai.rudolph@credit-suisse.com
kai.sotamaa@bof.fi
kai.stengle@ikb.de
kai.strand@fhlbboston.com
kai.strothmann@db.com
kai.su@wachovia.com
kai.teschner@amgam.de
kai.trinkies@dbi.de
kai.wildfoerster@de.pimco.com
kai.wong@bnymellon.com
kai.zhang@gmacrfc.com
kai@cathaylife.com.tw
kai@nochubank.or.jp
ka-ichinoma@nochubank.or.jp
kaichuen@dbs.com
kaida@nam.co.jp
kaihei.ishiwata@mizuho-bk.co.jp
kailash.chhaya@westernasset.com
kailun.zhou@alliancebernstein.com
kain.scott@principal.com
kainala@bloomberg.net
kai-oliver.brand@dzbank.de
kaiping.su@pimco.com
kais.marrakchi@axa-im.com
kais.mbarek@sgam.com
kaiser@jyskeinvest.dk
kaiserb@kochind.com
kaitlin.godfrey@citadelgroup.com
kaitlin.mulryan@ibtco.com
kaitlin.yount@aig.com
kaitlyn.j.sheehan@dartmouth.edu
kaitlyn.mcsweeney@ibtco.com
kai-ulrich.doerries@nordlb.de
kai-uwe.pohl@dit.de
kaivan_gill@acml.com
kaiyee.wong@ntrs.com

kaj.bergenhill@folksam.se
kaj.forsstrom@nordea.com
kaj.kvaavik@se.abb.com
kaj.martensen@nl.abnamro.com
kaj@carnegieam.dk
kaje@lmcm.com
kaji-0ghx@jp.nomura.com
kajung@hanabank.com
kak.pr@adia.ae
kakichi@bloomberg.net
k-akimot@nochubank.or.jp
kakinuma@daiwasbi.co.jp
kakuta.tominbank@nifty.com
kakyz@bernstein.com
kalapi.darmeci@dnbnor.no
kalbb@nationwide.com
kalee@bloomberg.net
kalfusova@zinobanka.cz
kali_ramachandran@ssga.com
kalidoss.sivasamy@citadelgroup.com
kalioto@loomissayles.com
kalisa_hines@troweprice.com
kalkhattaf@sama.org.sa
kalle.kuokka@sampopankki.fi
kallen@troweprice.com
kalliope@omega-advisors.com
kalmany@mizrahi.co.il
kalmgren2@bloomberg.net
kalmogahwi@kio.uk.com
kaloring@wellington.com
kalpana.bhat@barclaysglobal.com
kalpana_rumburg@freddiemac.com
kalpesh.patel@lazard.com
kalpesh.shah@morleyfm.com
kaltrina.baraliu@truscocapital.com
kaltschaffl@federatedinv.com
kalyan.kuchimanchi@dartmouth.edu
kalyan_gullapalli@ml.com
kalyanaraman.venkataraman@fmr.com
kalyanaraman.venkataramani@fmr.com
kam.chang@gm.com
kam.poon@credit-suisse.com
kam@nbim.no
kamada.jiyuun@daido-life.co.jp
kamal.fayad@db.com
kamal_hosein@colonialbank.com
kamaljit.bansil@uk.fid-intl.com

kamano@daiwasbi.co.jp
kamarasit@otpbank.hu
kambiz.pouya-majd@csam.com
kamccarragher@jennison.com
kamcluskey@wellington.com
kameda@boj.co.uk
kameel.mohammed@morleyfm.com
kamei@daiwasbi.co.jp
kameke.sweeney@ny.frb.org
kamel.askar@jpmorgan.com
kameyama_tomoyuki@rn.smbc.co.jp
kameyamadz@bernstein.com
kami@daiwasbi.co.jp
kamignault@wellington.com
kamil.falkowski@rbsgc.com
kamil@bnm.gov.my
kamil_cziczey@koba.sk
kamimura.y@daiwa-am.co.jp
kamino@daiwa-am.co.jp
kaminski.mp@mellonequity.com
kamisah@mas.gov.sg
kamita@nam.co.jp
kamiya@nam.co.jp
kamkhaijie@gic.com.sg
kamlun.shek@morganstanley.com
kammal.patel@wachovia.com
kamolino@wellington.com
kamper.sasha@principal.com
kamradtm@mcdmgmt.com
kamran.butt@credit-suisse.com
kamran.ghassempour@belgacom.be
kamran.kashef@hcmny.com
kamran.moghadam@jpmorgan.com
kamran.sadr@db.com
kamran.shafqat@citigroup.com
kamran@sfc-uk.com
kamran_baig@troweprice.com
kamrang@tmgny.com
kan.eu@adia.ae
kan.mam@pimco.com
kan.zheng@aig.com
kan.zheng@fortisinvestments.com
kan@americancentury.com
kan@bankinvest.dk
kan_zheng@ssga.com
kanaan@aigfpc.com
kanah.heckman@huntington.com

kanai.kazuto@kokusai-am.co.jp
kanai@daiwa-am.co.jp
kanai_keiji@vr.smbc.co.jp
kanako_sai@tr.mufg.jp
kanamori@daiwasbi.co.jp
kanbara@nam.co.jp
kanderson1@metlife.com
kandes@adb.org
kandhars@strsoh.org
kandice.stephens@orix.com
kandrachick@federatedinv.com
kandrade2@bloomberg.net
kandrew@silchester.com
kane.pj@mellon.com
kane.waller@fmr.com
kaneda@nam.co.jp
kaneko@nam.co.jp
kaneko-m@daiwasbi.co.jp
kaneoka@daiwasbi.co.jp
kanezaki.asako@kokusai-am.co.jp
kang@apollodif.com
kang_pan@fanniemae.com
kanghui@dbs.com
kanghui@mas.gov.sg
kangmin.lin@pimco.com
kangsewon@naver.com
kannari@ioi-sonpo.co.jp
kanockck@bot.or.th
kanri@ho.rokinbank.or.jp
kantar@halykbank.kz
kantaria@ebrd.com
kany04@handelsbanken.se
kaori.ishii@swip.com
kaori.ono@barclaysglobal.com
kaori_ambo@tr.mufg.jp
kaori_iwasaki@tr.mufg.jp
kaoru.mochizuki@mizuho-cb.co.jp
kaoru.nishiura@citadelgroup.com
kaoru.ueno@japan.gartmore.com
kaoru_kinouti@am.sumitomolife.co.jp
kaoshea@wellington.com
kaotw@icbc.com.tw
kaotw@megabank.com.tw
kap@kebcard.co.kr
kap49@domcap.com
kapbhogaita@bloomberg.net
kapil.jain@lehman.com

kapil.singh@corporate.ge.com
kapil_rastogi@ml.com
kapoom@tcwgroup.com
kapoorak@bernstein.com
kaporter@ftb.com
kaprice.calhoun@janus.com
kaprice.karch@janus.com
kapui.cheung@uk.abnamro.com
kaq.pr@adia.ae
kaquinto@statestreet.com
kar.eu@adia.ae
kar@capgroup.com
kara.arnaudy@citadelgroup.com
kara.loe@deshaw.com
kara.miller@ca-aipg.com
kara.netro@pimco.com
kara_cheseby@troweprice.com
kara_tuinstra@vanguard.com
karam.deol@barcap.com
karanika.an@emporiki.gr
karaoglanian_christian@accor-hotels.com
karapp@tiaa-cref.org
karasawa@daiwa-am.co.jp
kare.bostrom@husqvarna.se
kareem.lee@ge.com
kareem.serageldin@csfb.com
kareena.sweat@bankofamerica.com
karel.bauer@cnb.cz
karel.noordzij@pggm.nl
karel.pravec@mizuhocbus.com
karel_volesky@kb.cz
karen.a.cheng@wellsfargo.com
karen.a.johnson@firstunion.com
karen.allschwang@fhlbboston.com
karen.andersen@trs.state.tx.us
karen.arneil@columbiamanagement.com
karen.aubouy@bpb.barclays.com
karen.bale@citigroup.com
karen.bergman@inginvestment.com
karen.boka@blackrock.com
karen.boldizar@morganstanley.com
karen.bottar@bbh.com
karen.bowie@usbank.com
karen.boyer@nyc.rabobank.com
karen.burston@ge.com
karen.c.parrin@wellsfargo.com
karen.carnemolla@pacificlife.com

karen.chaltikian@barclaysglobal.com
karen.clapp@dowcorning.com
karen.cleary@ppm-uk.com
karen.collins@mortgagefamily.com
karen.cooper@osterweis.com
karen.covey@columbiamanagement.com
karen.cronk@inginvestment.com
karen.de-smedt@ingim.com
karen.devlin@ubs.com
karen.doane@pimco.com
karen.drummond@ubs.com
karen.e.driscoll@csam.com
karen.e.hogan@blackrock.com
karen.eversole@pncadvisors.com
karen.fife@inginvestment.com
karen.firestone@fmr.com
karen.flores@schwab.com
karen.gillham@uk.abnamro.com
karen.good@jpmchase.com
karen.greenberg@morganstanley.com
karen.grimsley@sscims.com
karen.guinand@lodh.com
karen.h.arsola@conocophillips.com
karen.h.toh@si.shell.com
karen.hales@alliancebernstein.com
karen.halliday@db.com
karen.hammold@frm.com
karen.hannaway@pioneerinvest.com
karen.harford@ge.com
karen.harrell-long@fldfs.com
karen.heaney@nationwide.co.uk
karen.hogan@fgic.com
karen.horrie@firstmidwest.com
karen.howard@ppm-uk.com
karen.huebscher@group.novartis.com
karen.hunter@aiminvestments.com
karen.i.taylor@chase.com
karen.irons@insightinvestment.com
karen.irving@glgpartners.com
karen.j.birt@aib.ie
karen.j.ekegren@wellsfargo.com
karen.jones@colonialfs.co.uk
karen.karniol-tambour@bwater.com
karen.kelley@aiminvestments.com
karen.l.beyer@ge.com
karen.l.sluzenski@dartmouth.edu
karen.leung@scotiabank.com

karen.liebsch@edwardjones.com
karen.lim@ap.natixis.com
karen.lin@shroders.com
karen.lu@mizuhocbus.com
karen.maw@advantuscapital.com
karen.mccoll@columbiamanagement.com
karen.mills@huntington.com
karen.morehouse@morganstanley.com
karen.morely@blackrock.com
karen.mullins@ers.state.tx.us
karen.murphy@prudential.com
karen.nelson@novartis.com
karen.omalley@threadneedle.co.uk
karen.pallister@jpmorgan.com
karen.peters@trs.state.tx.us
karen.prooth@jpmorganfleming.com
karen.quinand@lodh.com
karen.r.walker@chase.com
karen.read.fmr@fmr.com
karen.roberts@csam.com
karen.romero@morganstanley.com
karen.rustman@csam.com
karen.sabatowski@gm.com
karen.sabti@bsibank.com
karen.schoenig@ba.com
karen.shao@wamu.net
karen.shapiro@jpmorgan.com
karen.siercke-franco@standardchartered.com
karen.silvester@threadneedle.co.uk
karen.singson@tbcam.com
karen.stewart@db.com
karen.temple@barclaysglobal.com
karen.toll@morganstanley.com
karen.tsang@tcw.com
karen.uzzolino@blackrock.com
karen.vandecastle@ge.com
karen.veraa@wamu.net
karen.vignisdottir@sedlabanki.is
karen.walters@uk.fid-intl.com
karen.westwood@wamu.net
karen.whinney@richemont.com
karen.wiggan@schwab.com
karen.wright@pacificlife.com
karen@paragonassociates.net
karen_bilancini@indymacbank.com
karen_boyne@scudder.com
karen_buckley@invesco.com

karen_chong@ssga.com
karen_e_robertson@standardlife.com
karen_ellis@troweprice.com
karen_everhart@ssmhc.com
karen_farrell@troweprice.com
karen_gentile@freddiemac.com
karen_green@agfg.com
karen_grozinski@vanguard.com
karen_kelleher@conning.com
karen_klapper@invesco.com
karen_lm_cheng@hkma.gov.hk
karen_lynch@providentcompanies.com
karen_miller@freddiemac.com
karen_morrison@freddiemac.com
karen_ng@nylim.com
karen_sesin@acml.com
karen_siafakas@putnam.com
karen_t_montgomery@bankone.com
karen_tsang@ssga.com
karen1.warner@harrisbank.com
karena.fung@ubs.com
karenabrahall@hsbc.com
karenanderson@northwesternmutual.com
karenchia@fullerton.com.sg
karencoll@templeton.com
karendl@mcm.com
karene@bloomberg.net
karenfranklin@bntb.bm
karenhsu@cathaylife.com.tw
karenk@mcm.com
karenw@bgi-group.com
karey@wasatchadvisors.com
kari.haataja@keva.fi
kari.hallgrimsson@isfba.is
kari.koivula@sampo.fi
kari.kukka@nib.fi
kari.nestaval@usbank.com
kari.nisula@oko.fi
kari.pihkala@tapiola.fi
kari.sigurdsson@barclaysglobal.com
kari@apothcap.com
kari_a_pietrafitta@vanguard.com
karianne.tomlinson@glgpartners.com
karil.gaut@harrisbank.com
karim.abdel-motaal@glgpartners.com
karim.ayad@db.com
karim.basta@avmltd.com

karim.dashti@arabbank.com
karim.dashti@arabbanking.com
karim.derleth@ca-suisse.com
karim.derrough@americas.bnpparibas.com
karim.flitti@axa-im.com
karim.gowani@ngc.com
karim.h@gordian.co.uk
karim.hirani@tea.state.tx.us
karim.khiar@barclaysglobal.com
karim.ladha@morganstanley.com
karim.mzoughi@cpr-am.fr
karim.nsouli@moorecap.com
karim.p.jabri@credit-suisse.com
karim.tabet@provequity.co.uk
karim_zein@keybank.com
karim_zetchi@par.invesco.com
karima.ghoul@caam.com
karin.andreen@usbank.com
karin.baumgartner@rzb.at
karin.bendler@zkb.ch
karin.bleuel@gz-bank.de
karin.brodbeck@us.nestle.com
karin.cross-powers@fmr.com
karin.deiser@allianz.com
karin.ellmauer@rzb.at
karin.gaudy@lodh.com
karin.good@lgt.com
karin.hennecke@credit-suisse.com
karin.hillmer@db.com
karin.hilmer@db.com
karin.kimbrough@ny.frb.org
karin.kuelling@ubs.com
karin.kunrath@rvg.at
karin.lambotte@dexia-bil.com
karin.lindlad@seb.se
karin.lopatin@tcw.com
karin.moberg@inv.spp.se
karin.nagler@erstebank.at
karin.peters@cominvest-am.com
karin.s.thorburn@tuck.dartmouth.edu
karin.schoeman@fortisinvestments.com
karin.spletzer@westam.com
karin.trautwein@dlh.de
karin.van.der.sluijs@mn-services.nl
karin.vivier@sgam.com
karin.vrang@csam.com
karin.walchshofer@bmo.com

karin.zweifel@efv.admin.ch
karina.gundermann@frankfurt-trust.de
karina.lueck@hsh-nordbank.com
karina.saade@blackrock.com
karina_rubel@putnam.com
karine.bernard@cfm.mc
karine.dombre@ceifo.caisse-epargne.fr
karine.ferrer@bred.fr
karine.jesiolowski@insightinvestment.com
karine.juvin@bnpparibas.com
karine.mercado@pimco.com
karine.nicolov@caam.com
karkruger@aol.com
karl.altrichter@sparinvest.com
karl.austin@nationwide.co.uk
karl.aziz@credit-suisse.com
karl.barrow@credit-suisse.com
karl.beinkampen@morganstanley.com
karl.bergqwist@gartmore.com
karl.chang@columbiamanagement.com
karl.cheng@barclaysglobal.com
karl.ellensohn@citadelgroup.com
karl.ertl@bmw.de
karl.fenlon@hansonplc.com
karl.freidl@krentschker.at
karl.funke-kaiser@oppenheim.de
karl.gorbach@ba-ca.com
karl.graeff@ubs.com
karl.grutschnig@dresdner-bank.com
karl.guha@nl.abnamro.com
karl.hamilton@dkib.com
karl.henning@columbiamanagement.com
karl.huber@pioneerinvest.de
karl.j.cooke@aib.ie
karl.kampfmann@himco.com
karl.keller@hyposwiss.ch
karl.kieffer@ge.com
karl.kroeker@citadelgroup.com
karl.kronnagel@postbank.de
karl.kyriss@db.com
karl.lindqvist@nordea.com
karl.massey@db.com
karl.matheis@telekom.de
karl.mayr@commerzbank.com
karl.nolson@barcap.com
karl.nordlander@seb.se
karl.robijns@citadelgroup.com

karl.schleinzer@oenb.co.at
karl.schoenenberger@generali.ch
karl.staecker@frankfurt-trust.de
karl.steinhart@bw-bank.de
karl.sternberg@db.com
karl.stettler@swisscanto.ch
karl.thiele@activest.de
karl.thirion@dexia.be
karl.trummer@krentschker.at
karl.von.burne@hsbcib.com
karl.x.lohninger@jpmorgan.com
karl.zahner@rbscoutts.com
karl_bejasa@westlb.com
karl_eschelbach@westlb.com
karl_l._capion@ntrs.com
karla.duss@ubs.com
karla.harwich@opcap.com
karla.kovac@hsbcpb.com
karla_encarnacion@ustrust.com
karlaadams@northwesternmutual.com
karl-detlev.gerke@db.com
karletty_medina@putnam.com
karl-gerhard.eick@telekom.de
karl-heinrich.mengel@bhf-bank.com
karl-heinz.adermann@rwe.com
karl-heinz.burmester@sparkasse.bremen.de
karlheinz.gfall@lgt.com
karlheinz.gfall@llb-ip.li
karlheinz.mistlbachner@ba-ca.com
karl-heinz.raschtuttis@commerzbank.ce
karl-hermann.hammel@dit.de
karlis.r.ulmanis@usa.dupont.com
karlis@bank.lv
karl-johan.lundin@swedbank.com
karlo_ortiz@cargill.com
karl-wilhelm.neeb@helaba.de
karmstrong4@bloomberg.net
karol.chrystowski@blackrock.com
karol.mrva@nbs.sk
karolina.nowicka@credit-suisse.com
karolina.x.berkowska@jpmorgan.com
karoline.carlson@aiminvestments.com
karoline.eichelberg@uk.fid-intl.com
karoline.freeman@trs.state.tx.us
karolya@bloomberg.net
karolyis@strsoh.org
karonsen@bloomberg.net

karpus@frontiernet.net
karri.makitalo@keva.fi
karri.s.barry@seagate.com
karry.tsai@email.chinatrust.com.tw
karseten.heppner@t-mobil.de
karstein.bjastad@chase.com
karsten.asch@dekabank.de
karsten.bielig@db.com
karsten.bierre@nordea.com
karsten.blumenthal@dit.de
karsten.eberle@dresdner-bank.com
karsten.hansen@seb.se
karsten.hesse@lbb.de
karsten.hippler@hsh-nordbank.co.uk
karsten.kaas@bnpparibas.com
karsten.knudsen@danskebank.dk
karsten.koch@vescore.com
karsten.kraushaar@hvb.de
karsten.linowsky@credit-suisse.com
karsten.marzoll@sebprivatebanking.com
karsten.naumann@deka.de
karsten.niemann@dit.de
karsten.rosenkilde@db.com
karsten.seier@wmam.com
karsten.solberg@storebrand.no
karsten.steinberg@credit-suisse.com
karsten.tripp@trinkaus.de
karsten.wettig@sachsenlb.de
karsten.witte@dws.com
karsten@leehowes.net
karsten_legner@sachsenlb.ie
karstenj@mcm.com
karstrom.mark@principal.com
karthik.murali@daiwausa.com
karthik.radhakrishnan@inginvestment.com
karthik.x.rajan@jpmorgan.com
karukomi_kazutaka@mail.asahi-life.co.jp
karydas.d@tbcam.com
karyn.baumeister@aig.com
karyn.corridan@columbiamanagement.com
karyn.ishler@wdr.com
karyn.ovelmen@premcor.com
karyo.oh@fmr.com
kasadsyed@worldbank.org
kasai@daiwasbi.co.jp
kasamatsu02294@nissay.co.jp
kasarin.chakkaphak@aberdeen-asset.com.sg

kasase.i.kabwe@jpmorgan.com
kascott@waddell.com
kasey.tu@barclaysglobal.com
kash.patel@jpmorganfleming.com
kash6970@yahoo.com
kashao@dbs.com
kashif.malik@pacificlife.com
kashif.riaz@blackrock.com
kashif@incomeresearch.com
kashiwazaki@daiwasbi.co.jp
kashmira.karnik@ny.frb.org
kashmira@stanford.edu
kasi_-_shanmugam@fanniemae.com
kaska.dratewska@deshaw.com
kaspar.bischofberger@ubs.com
kaspar.boehni@claridenleu.com
kaspar.hense@db.com
kasper.lund@nordea.com
kasper.ullegaard@nordea.com
kassandra.wipf@alinpa.com
kassem.matt@huntington.com
kasten.walther@pimco.com
kata@seic.com
katagiri.y@daiwa-am.co.jp
katai-1q27@jp.nomura.com
katakai.taketo@sojitz.com
kataoka@nochubank.or.jp
kataoka8046@intra.cosmo-sec.co.jp
katariina.kanninen@glgpartners.com
katarzyna.kiladis@uk.fid-intl.com
katarzyna.kozak@prudential.com
katarzyna.sydor@fandc.com
katarzyna.traczynska@bankofny.com
katarzyna_woja@ldn.invesco.com
katayama@daiwasbi.co.jp
katayama_kei@vb.smbc.co.jp
katayori@dl.dai-ichi-life.co.jp
kate.aylott@uk.fid-intl.com
kate.barker@bankofengland.co.uk
kate.bible@bnpparibas.com
kate.birchall@lloydstsb.co.uk
kate.brady@blackrock.com
kate.cornax@morganstanley.com
kate.cornish-bowden@morganstanley.com
kate.ervin@fmr.com
kate.faraday@aig.com
kate.fuller@bbh.com

kate.grant@lloydstsb.co.uk
kate.hua@tcw.com
kate.jones@barclaysglobal.com
kate.jordan@lloydstsb.co.uk
kate.leggate@bailliegifford.com
kate.leness@fmr.com
kate.middleton@gartmore.com
kate.moore@moorecap.com
kate.oconnor@blackrock.com
kate.pettem@insightinvestment.com
kate.pingitore@bms.com
kate.prince@ubs.com
kate.saunders@ubs.com
kate.soiguine@pimco.com
kate.speakman@bailliegifford.com
kate.staley@fmr.com
kate.vain@uk.tesco.com
kate.wilkie@csam.com
kate.williams@morganstanley.com
kate.xiong@gs.com
kate@chandlerasset.com
kate_england@invescoperpetual.co.uk
kate_lander@ntrs.com
kate_roscoe@manulife.com
kate_stewart@troweprice.com
kategreen@northwesternmutual.com
katelyn.fallon@gcm.com
katerina.alexandraki@alliancebernstein.com
katerina.alexandraki@bernstein.com
katerina.iatsounova@inginvestment.com
katerina.v.simons@dartmouth.edu
katerina.valka@csam.com
katerina@blabla.com
katha.kerr@inginvestment.com
katharina.bruhn@hsh-nordbank.com
katharina.hock@dresdner-bank.lu
katharina.leeb@apk.at
katharina.neidert@sfs.siemens.de
katharina.schiffer@oppenheim.de
katharina.schmid@unicreditgroup.de
katharina.schroeter@hsh-nordbank.com
katharina.seiler@dws.com
katharina.taufer@siemens.com
katharina_hoyland@hen.invesco.com
katharine.bullock@db.com
katharine.dudley@pnc.com
katharine.jurevic@fmr.com

katharine.king@cw.com
katharine.odonovan@csam.com
katharine.partridge@morganstanley.com
katharine_dryer@blackrock.com
katharine_feehan@freddiemac.com
katherin.kim@tcw.com
katherina.bennett@boimail.com
katherine.a.shepperd@jpmorgan.com
katherine.a.stallkamp@jpmorgan.com
katherine.barker@lgim.co.uk
katherine.barna@prudential.com
katherine.boening@alliancebernstein.com
katherine.brown@pnc.com
katherine.chang@prudential.com
katherine.chasmar@morganstanley.com
katherine.collins@uk.fid-intl.com
katherine.cox@us.schroders.com
katherine.darris@fmr.com
katherine.diedrichsen@putnam.com
katherine.e.joyce@jpmorgan.com
katherine.edenbach@fairchildsemi.com
katherine.eichelberg@fmr.com
katherine.garcia@ubs.com
katherine.garrett-cox@morleyfm.com
katherine.gibson@pncbank.com
katherine.gray@fmr.com
katherine.j.stanley@db.com
katherine.johnson@ubs.com
katherine.k.miller@usbank.com
katherine.knowles@thrivent.com
katherine.kym@deshaw.com
katherine.lewis@ny.frb.org
katherine.maciag@ustrust.com
katherine.manuel@pnc.com
katherine.ohagan@ubs.com
katherine.p.orrell@bankofameirca.com
katherine.richardson@ubs.com
katherine.stromberg@morganstanley.com
katherine.talaga@ge.com
katherine.vigeveno@raymondjames.com
katherine.wee@capitalglobal.com
katherine.woodrow@db.com
katherine.young@redwoodtrust.com
katherine_a_martelon@fleet.com
katherine_gavin@troweprice.com
katherine_langridge@hen.invesco.com
katherine_manahan@victoryconnect.com

LBH - Derivatives Contract Special Email Service List

katherine_pierce@ssga.com
katherine_swanston@newton.co.uk
kathi.rogers@marquette.com
kathie.cox@bg-group.com
kathleen.a.o'hara-maddox@bankofamerica.com
kathleen.amshoff@pncbank.com
kathleen.anderson@blackrock.com
kathleen.baum@blackrock.com
kathleen.beck@pnc.com
kathleen.bell@morganstanley.com
kathleen.boatman@lazard.com
kathleen.bowers@db.com
kathleen.bradford@db.com
kathleen.brenneck@citadelgroup.com
kathleen.brooks@ge.com
kathleen.byrne@do.treas.gov
kathleen.calungcagin@tmgchicago.com
kathleen.camilli@csam.com
kathleen.coussement@agf.be
kathleen.crow@pncbank.com
kathleen.de.boever@artesiabc.be
kathleen.de-clercq@ubs.com
kathleen.dewandeleer@swip.com
kathleen.dwyer@pimco.com
kathleen.eaton@fmr.com
kathleen.gaertner@de.pimco.com
kathleen.greenlaw@ibtco.com
kathleen.heltemes@usbank.com
kathleen.hughes@jpmorganfleming.com
kathleen.m.gallagher@morganstanley.com
kathleen.mckenzie@blackrock.com
kathleen.mcnamara@ubs.com
kathleen.meyer@cnb.com
kathleen.obinger@pnc.com
kathleen.olesinski@allegiantgroup.com
kathleen.park@samsung.com
kathleen.parker@advantuscapital.com
kathleen.posus@advantuscapital.com
kathleen.roberts@aiminvestments.com
kathleen.semet@bms.com
kathleen.stack@jpmorgan.com
kathleen.tappero@pge-corp.com
kathleen.thygesen@4086.com
kathleen.vogelsang@53.com
kathleen.wells@huntington.com
kathleen.williams@avmltd.com
kathleen_corbet@acml.com

kathleen_croft@putnam.com
kathleen_d_hyland@vanguard.com
kathleen_foody-malus@freddiemac.com
kathleen_h._parker@scudder.com
kathleen_haas@nylim.com
kathleen_haberkern@newyorklife.com
kathleen_laird@bankone.com
kathleen_lasch@scudder.com
kathleen_m_ahern@fleet.com
kathleen_mckechnie@standardlife.com
kathleen_morford@freddiemac.com
kathleenbrooks@northwesternmutual.com
kathleenh@oechsle.com
kathleenmurphy@northwesternmutual.com
kathleenwebster@tagfolio.com
kathrin.dassel@dekabank.de
kathrin.eichmann@bankgesellschaft.de
kathrin.mueller@lbbw.de
kathrin.sick@activest.de
kathrin.spanek@bb-invest.de
kathrin.stoess@dit.de
kathrin_schriber@swissre.com
kathryn.acquafredda@lazard.com
kathryn.battles@schwab.com
kathryn.bingham@commercebank.com
kathryn.carlson@fmr.com
kathryn.chen@ny.frb.org
kathryn.e.gross@jpmorgan.com
kathryn.fric@sunlife.com
kathryn.gernert@ers.state.tx.us
kathryn.johnson@umb.com
kathryn.mak@ubs.com
kathryn.mansfield@gs.com
kathryn.mohr@micorp.com
kathryn.neff@csam.com
kathryn_allen@vanguard.com
kathryn_barry@ssga.com
kathryn_floyd@troweprice.com
kathryn_henry@putnam.com
kathryn_langridge@hen.invesco.com
kathryn_mcadams@ml.com
kathryn_mosser@freddiemac.com
kathryn_sharpe@csx.com
kathryn_spicker@agc.com
kathryn_westcott@freddiemac.com
kathy.augustyn@inginvestment.com
kathy.clemens@morganstanley.com

kathy.dixon@huntington.com
kathy.dolan@firstunion.com
kathy.dornellas@mackayshields.com
kathy.e.strawn@exxonmobil.com
kathy.el.ong@citi.com
kathy.el.ong@citigroup.com
kathy.faulkner@wellsfargo.com
kathy.giove@db.com
kathy.gray@nmb.norwest.com
kathy.hagany@jpmorgan.com
kathy.hegseth@thrivent.com
kathy.hoffman@pimcoadvisors.com
kathy.kelly@kroger.com
kathy.king-griswold@rochester.edu
kathy.martin@sscims.com
kathy.mcwade@morganstanley.com
kathy.nelson@axa-im.com
kathy.o'connor@morganstanley.com
kathy.park@pimco.com
kathy.rideout@fmr.com
kathy.sanford@swib.state.wi.us
kathy.selinka@chase.com
kathy.sheng@wellsfargo.com
kathy.sias@firstar.com
kathy.starrs@clinton.com
kathy.stylarek@huntington.com
kathy.taylor@barclaysglobal.com
kathy.thomas@hjheinz.com
kathy.wang@bloomberg.net
kathy.weaver@usa.dupont.com
kathy.wicker@brownia.com
kathy.wilson@opco.com
kathy.xu@aberdeen-asset.com
kathy.young@harrisbank.com
kathy.zonna@erieinsurance.com
kathy_a_heigle@victoryconnect.com
kathy_donadio@freddiemac.com
kathy_d'ornellas@acml.com
kathy_gentry@agfg.com
kathy_hassey@putnam.com
kathy_hutka@key.com
kathy_mchenry@vanguard.com
kathy_petty@providentcompanies.com
kathy_ryan@hancockbank.com
kathy_taylor@thruway.state.ny.us
kathy_valenti@mgic.com
kathycarey@northwesternmutual.com

kathyevans@nicholas.com
kathysprague@northwesternmutual.com
kati.reese@thrivent.com
katia.giraud@axa-im.com
katia.levy-thevenon@morganstanley.com
katia.strappa@bancamarche.it
katie.barton@threadneedle.co.uk
katie.bourget@stpaul.com
katie.connor@moorecap.com
katie.della.maria@pimco.com
katie.dellamarie@pimco.com
katie.edmunds@jpmorgan.com
katie.exbank@gs.com
katie.farrant@bankofengland.co.uk
katie.harbison@us.schroders.com
katie.horne@alliancebernstein.com
katie.hostalier@commerzbank.com
katie.hubbard.hsis@statefarm.com
katie.jensen@ci.denver.co.us
katie.modugno@fffc.com
katie.ng@blackrock.com
katie.reichle@ge.com
katie.riccardella@soros.com
katie.rollins@citadelgroup.com
katie.savage@db.com
katie.thompson@gartmore.com
katie.uk.roberts@uk.fid-intl.com
katie_george@putnam.com
katiek@bgi.com
katja.buenger@ubs.com
katja.hofmann@bundesbank.de
katja.neubecker@dzbank.de
katja.rossburg@geninvest.de
katja.segbers@amb-generali.de
katja.taipalus@bof.fi
katja.werner@barcap.com
katja_fitzgerald@hvbamericas.com
kato.akio@kokusai-am.co.jp
kato@daiwasbi.co.jp
kato_koichi@takeda.co.jp
kato_takahiko@ra.smbc.co.jp
kato-takashi@mitsubishi-sec.co.jp
katou580@dl.dai-ichi-life.co.jp
katouk@po.jsf.co.jp
katrien.adam@fortisinvestments.com
katrin.fischer@wuerttembergische.de
katrin.loehken@oppenheim.de

katrin.pranckl@ba-ca.com
katrin.stark@commerzbank.com
katrin.tonning@towerbrook.com
katrin_schneider@westam.de
katrina.batchelor@db.com
katrina.e.mooney@jpmorgan.com
katrina.gil@barclaysglobal.com
katrina.horner@pimco.com
katrina.kaufman@chevron.com
katrina.laudeman@ci.orlando.fl.us
katrina.lee@bbh.com
katrina.mitchell@db.com
katrina.nguyen@sscims.com
katrina.rempel@bmonb.com
katrina.strecher@boi.ie
katrina.winiecki@ubs-oconnor.com
katrina_howard@nylim.com
katrine.lindbekk@morganstanley.com
katsnelsons@umtb.co.il
katsu.sakai@mizuhocbus.com
katsuaki.morooka@mitsubishicorp.com
katsuaki.oshima@axa.co.jp
katsuei_tani@tr.mufg.jp
katsuhiko.aiba@boj.or.jp
katsuhiko.oka@axa.co.jp
katsuhiro.egi@axa.co.jp
katsuhiro.tamura@ufj-partners.co.jp
katsuhisa.umemoto@mizuho-cb.co.jp
katsuhisa_ota@mitsubishi-trust.co.jp
katsuji.yoshida@ufj-partners.co.jp
katsukura@dl.dai-ichi-life.co.jp
katsumasa.mori@shinseibank.com
katsumi.arai@schroders.com
katsumi.iwase@daiwausa.com
katsumi_arita@mitsubishi-trust.co.jp
katsurada_hiroshige@ay.smbc.co.jp
katsushi-ishikawa@am.mufg.jp
katsuya_ishida@mitsubishi-trust.co.jp
katsuyuki.takagi@mizuho-cb.co.jp
katsuyuki_ogura@mail.toyota.co.jp
katsuzo_nakata@mitsui-seimei.co.jp
katy.cutshall@fmr.com
katy.e.thorneycroft@jpmorgan.com
katy.hoffman@trs.state.tx.us
katy.mccandless@threadneedle.co.uk
katy.phoun@citadelsolutions.com
katy.rossow@ge.com

katy.wojciechowski@inginvestment.com
katy.woodhouse@flemings.com
katy_ross@standardlife.com
katy_young@putnam.com
katya.dimova@ids.allianz.com
katya.novikova@citigroup.com
katylin@mail.cbc.gov.tw
katyln.may@fmr.com
katz@apollodif.com
katz@co.apollolp.com
katzcs@bernstein.com
kaudley@cwhenderson.com
kaushal.shah@barclaysglobal.com
kaushik.saha@barclaysglobal.com
kaushik_saha@freddiemac.com
ka-ushikubo@nochubank.or.jp
kauyikang@gic.com.sg
kav@ubp.ch
kaval.x.jowhal@jpmorgan.com
kavanagh@wgz-bank.ie
kave.sigaroudinia@bailliegifford.com
kaveh.heravi@pimco.com
kavel.gudka@uk.fid-intl.com
kavi03@handelsbanken.se
kavindi@bloomberg.net
kavita.gupta@rothschild.co.uk
kavita.nayar@gs.com
kavita.sheth@morganstanley.com
kavita.suratsingh@tt.rbtt.com
kavita_dawar@freddiemac.com
kaw242@cornell.edu
kawabe@nam.co.jp
kawaberi@daiwasbi.co.jp
kawada@us.nomura.com
kawaguchi02439@nissay.co.jp
kawahara_eiji@vb.smbc.co.jp
kawai_toshiaki@ck.smbc.co.jp
kawakami@boj.co.uk
kawakami_kazuhiro@mail.asahi-life.co.jp
kawamori02808@nissay.co.jp
kawamoto.t@daiwa-am.co.jp
kawamura@nam.co.jp
kawamura_yoshinori@zn.smbc.co.jp
kawanago26743@nissay.co.jp
kawanobe@daiwasbi.co.jp
kawara_akihiro@ub.smbc.co.jp
kawasaki.k@daiwa-am.co.jp

kawasaki@daiwasbi.co.jp
kawasaki@dlusa.com
kawase@daiwa-am.co.jp
kawashima.kazuhito@bridgestone.co.jp
kawata.s@daiwa-am.co.jp
kawazu@daiwa-am.co.jp
kay.chippeaux@state.nm.us
kay.cuclis@trs.state.tx.us
kay.hayre@bnpparibas.com
kay.herr@jpmorgan.com
kay.lang@columbiamanagement.com
kay.strozewski@bbh.com
kay.turner@gibuk.com
kay.willcox@prudential.com
kay@chandlerasset.com
kay_ayre@standardlife.com
kay_eyre@standardlife.com
kaycee.brookshaw@advantuscapital.com
kaye.handley@aig.com
kaye@rentec.com
kayla_gjata@freddiemac.com
kaylee.garden@pimco.com
kayma.croker-liburd@barclaysglobal.com
kayoko.makimoto@shinseibank.com
kayoko.yamanishi@shinseibank.com
kayoko_fukuda@tr.mufg.jp
kayoko_watanabe@tokaitokyo.co.jp
kayo-yoshinaga@am.mufg.jp
kayses@tcwgroup.com
kayte@dartmouth.edu
kaythie_reid@standardlife.com
kayvan.vahid@ubs.com
kayvan_fateh-tehrani@westlb.com
kazanchv@wellscap.com
kazeem.kashimawo@wachovia.com
kazfujita5@bloomberg.net
kazim.x.koseoglu@jpmchase.com
kazuaki.oosumi@mizuho-bk.co.jp
kazuaki_nakao@mail.toyota.co.jp
kazufumi_ohashi@po.fujisawa.co.jp
kazuharu-konishi@am.mufg.jp
kazuhide_aisa@tr.mufg.jp
kazuhide_ara@mitsubishi-trust.co.jp
kazuhide_shibuya@mitsubishi-trust.co.jp
kazuhiko.yano@mizuhocbus.com
kazuhiko_hirohasi@am.sumitomolife.co.jp
kazuhiko_sudo@tr.mufg.jp

LBH - Derivatives Counterparties Email Service List

kazuhiro.ninomiya@mhcb.co.uk
kazuhiro.okamura@baring-asset.com
kazuhiro.toyoda@schroders.com
kazuhiro_kikuchi@tr.mufg.jp
kazuhiro_numano@mitsui-seimei.co.jp
kazuhiro_ohashi@tr.mufg.jp
kazuhiro_sawada@tr.mufg.jp
kazuhiro_wada@am.sumitomolife.co.jp
kazuhisa_miyagawa@sakura.co.jp
kazuhisa-yanagawa@am.mufg.jp
kazuhoi@mizuhocap.com
kazuichi.mihara@db.com
kazuki.fujihara@mizuho-bk.co.jp
kazuki_fukunaga@uk.mufg.jp
kazuki_takahashi@tr.mufg.jp
kazuko.yabutani@schroders.com
kazuko_iwai@am.sumitomolife.co.jp
kazuma.kawasaki@fi.fukoku-life.co.jp
kazuma.sakai@shinseibank.com
kazumi.ohira@nsc.com
kazumi.watanabe@mizuho-cb.co.jp
kazumichi.fuziwara@shinseibank.com
kazunari.higuchi@mizuho-cb.co.jp
kazunori_terawaki@tr.mufg.jp
kazunori-ogihara@ioi-sonpo.co.jp
kazuo.nakagawa@mitsubishi-motors.com
kazuo.seki@mitsubishicorp.com
kazuo.yuyama@surugabank.co.jp
kazuo_watanabe@tr.mufg.jp
kazushi.awa@sumitomocorp.co.jp
kazushige.ishii@mizuho-cb.co.jp
kazushige.yoshinaga@mizuho-cb.co.jp
kazuto.doi@westernasset.com
kazuto-n@nochubank.or.jp
kazutoshi.fujita@mackayshields.com
kazutoshi.narita@mizuho-bk.co.jp
kazutoshi.tubakihara@uk.mufg.jp
kazutoshi@mtbcny.com
kazuya.ohmura@nl.abnamro.com
kazuya.sato@axa.co.jp
kazuya_katayama@orix.co.jp
kazuya_oomura@am.sumitomolife.co.jp
kazuya-murakami@nochubank.or.jp
kazuyoshi.mashio@lehman.com
kazuyoshi-fukushima@am.mufg.jp
kazuyuki_araki@tokaitokyo.co.jp
kazuyuki_mitsuhashi@tr.mufg.jp

kazuyuki_tai@tr.mufg.jp
kazuyuki_yamasina@am.sumitomolife.co.jp
kazuyuki-terao@am.mufg.jp
kb.lee@geahk.ge.com
kb1516@bok.or.kr
kb88@ntrs.com
kba@mppension.dk
kbabar@fhlbatl.com
kbabuji@bloomberg.net
kbaccei@eatonvance.com
kbadams@tiaa-cref.org
kbaker@fhlbc.com
kbakker@aegonusa.com
kbalt@bloomberg.net
kban@fmaadvisors.com
kbania@tsbjinc.com
kbannon@bankofny.com
kbannon@blackrock.com
kbarket@angelogordon.com
kbarry@caxton.com
kbarua@fftw.com
kbater@standishmellon.com
kbatsolakis@mfs.com
kbaum@oppenheimerfunds.com
kbc@ms.com
kbchoe@bok.or.kr
kbeaman@aegonusa.com
kbeaton@tiaa-cref.org
kbeatty@mfs.com
kbeck@denveria.com
kbell@unumprovident.com
kbenson@jssb.com
kbermudez@bloomberg.net
kbetty@loomissayles.com
kbetz@orixcm.com
kbeyer@bankerstrust.com
kbhargav@microsoft.com
kbillington@mfs.com
kbingham@citynpl.com
kbinner@hymanbeck.com
kbiobaku@dkpartners.com
kbirkeland@standishmellon.com
kbivens@allstate.com
kbjerke@teleos.com
kbjohnson@stanford.edu
kbkim@bok.or.kr
kblaser@shay.com

kbm@jwbristol.com
kbmiller@leggmason.com
kbochman@loomissayles.com
kboksiner@templeton.com
k-bond@po.minc.ne.jp
kbonin@gwkinc.com
kbonin@loomissayles.com
kborell@frk.com
kbormann@aegonusa.com
kboston@unumprovident.com
kbouchard@blackrock.com
kboulmetis@bankofny.com
kbowers@mcmorgan.com
kbowes@standishmellon.com
kbr@nbim.no
kbradely@the-ark.com
kbralich@metlife.com
kbramlage@valueline.com
kbreitzman@northwesternmutual.com
kbrewer@williamblair.com
kbrick@uscentral.org
kbridgers@caxton.com
kbrinkman@btmna.com
kbrinkman@us.mufg.jp
kbrothers@loomissayles.com
kbrowndorf@bwfund.org
kbrunson@russell.com
kbrust@sdcwa.org
kbryan@oppenheimerfunds.com
kbubeck@tiaa-cref.org
kbuckland@alaskapermfund.com
kbuder@metzler.com
kbuese@aegonusa.com
kbuntrock@loomissayles.com
kburden@britannicasset.com
kburke@grneam.com
kburke@jennison.com
kburke@sarofim.com
kburkett@troweprice.com
kburns@frk.com
kc27@ntrs.com
kc346@cornell.edu
kc38@ntrs.com
kc83@ntrs.com
kcahn@bok.or.kr
kcalder@jhu.edu
kcaldwell@worldbank.org

kcampbell@metlife.com
kcandel@rwjf.org
kcangemi1@bloomberg.net
kcarpenter@frostbank.com
kcasey@aegonusa.com
kcavazzi@bear.com
kcellar@bayharbour.com
kcha@jhancock.com
kchancay@lordabbett.com
kchandler5@bloomberg.net
kchandra@tmmna.com
kchandrasekhar@worldbank.org
kchang@ustrust.com
kchang@westernasset.com
kcharles@dsaco.com
kchavanne@meag-ny.com
kchay@compuserve.com
kchellapa@canyonpartners.com
kchellappa@canyonpartners.com
kchen@alger.com
kchen@fftw.com
kchen@kayne.com
kcheng@us.mufg.jp
kcheng@us.nomura.com
kcheng@wescorp.org
kchisholm@loomissayles.com
kchoy@oppenheimerfunds.com
kchrisman@divinv.net
kchristensen@eatonvance.com
kchung@kdb.co.kr
kchung@sunamerica.com
kchung1@allstate.com
kcicchini@troweprice.com
kckpk@kdb.co.kr
kckuo@mail.bok.com.tw
kclarke@fcem.co.uk
kclarsson@mail.dk
kclayton@njm.com
kclee@mas.gov.sg
kclement@amerisure.com
kcmin@kfb.co.kr
kcoe@barbnet.com
kcoffin@westernasset.com
kcolangelo@alliancebernstein.com
kcollier@dlbabson.com
kcollins@alger.com
kcollins@dnb4you.com

kcollins@hbk.com
kcolotla@berkeleyvc.com
kcolville@fhlbi.com
kconcannon@angelogordon.com
kcongliari@jhancock.com
kconn@mfs.com
kconroy@opcap.com
kcook@tudor.com
kcorba-brown@peacapital.com
kcorrado@bankofny.com
kcotner@sterlingcap.com
kcovington@evcap.com
kcox@franklintempleton.co.uk
kcparker@beutelgoodman.com
kcr@baupost.com
kcramer@snwsc.com
kcreedon@eatonvance.com
kcroft@croftleo.com
kcroft@wbcap.net
kcronin1@bloomberg.net
kcross@caxton.com
kcrowe@apollolp.com
kcrummie@federatedinv.com
kcrump@chartertrust.com
kcsung@goodbank.com
kct@americancentury.com
kcunningham3@bloomberg.net
kcurtis@alger.com
kcushman@perrycap.com
kd@capgroup.com
kdachille@ofiinstitutional.com
kdahlgren@bloomberg.net
kdaly@nb.com
kdannell@bellsouth.net
kdarci@loomissayles.com
kdarwish@vcallc.com
kdavis@freedom-capital.com
kdavis@loomissayles.com
kdavis@pjc.com
kdavison@umb.com
kdb@petercam.be
kdbasia@bloomberg.net
kdbbridge@kdb.co.kr
kdbbridge@ksb.co.kr
kdbetc@yahoo.co.kr
kdbman@kdb.co.kr
kdbyj@kdb.co.kr

kddi-ir@kddi.com
kdealissia@nychdc.com
kdean@bankofny.com
kdean@mcleanbudden.com
kdelfino@nb.com
kdeluca@tigerglobal.com
kdence@wellington.com
kderoche@mfs.com
kdevlin@capis.com
kdh@bok.or.kr
kdh42@cornell.edu
kdimitrov@voyageur.net
kdirussa2@bloomberg.net
kdj@dodgeandcox.com
kdm2@ntrs.com
kdobaczewska@bankofny.com
kdolan@bloomberg.net
kdonaldson@martincurrie.com
kdonia@payden-rygel.com
kdooley@natexisny.com
kdottl@standard.com
kdoucette@liberty-bank.com
kdowning@bartlett1898.com
kdragan@amfin.com
kdrankie@highbridge.com
kdrza@allstate.com
kdudley@msfi.com
kdunlap@acml.com
kdyer@mfs.com
ke.ota@mitsui.com
ke.yu@morganstanley.com
ke@ntrs.com
ke1-aoki@meijiyasuda.co.jp
ke2-hasegawa@ja-kyosai.or.jp
keag@cgii.com
keating.hagmann@blackrock.com
keb@wmblair.com
kebandtel@wellington.com
kebartholdson@delinvest.com
kebbond@keb.co.kr
kebderv@koexbank.co.kr
kebl01@handelsbanken.se
kebldn@bloomberg.net
kebrooks@thamesriver.co.uk
keccles@hbk.com
kechen@tiaa-cref.org
ked.hogan@barclaysglobal.com

kedar.timblo@ge.com
kedersha.cm@tbcam.com
kedgarton@aegonusa.com
kedwards@sfbank.co.uk
kedwards1@metlife.com
keeboonhwee@gic.com.sg
keeheng@temasek.com.sg
keehwankim@hanabank.com
keeley.hurst@lgim.co.uk
keeley.johnson@threadneedle.co.uk
keeleyt@ufji.com
keeling_harris@invesco.com
keely.lowman@erieinsurance.com
keenan.jackson@schwab.com
keenis.ho@lehman.com
kees.schlimmer@snssecurities.nl
kees.van.den.berg@nl.abnamro.nl
kees.van.der.pot@allianz.nl
kees.vanardenne@corusgroup.com
kees.warnaer@ingim.com
keesvandena@bloomberg.net
kefalonia@bloomberg.net
keg@bankinvest.dk
kegan@fdic.gov
kei.f.chong@jpmorgan.com
kei.sasaki@aig.com
kei.yamamoto@inginvestment.com
kei_ito@tr.mufg.jp
kei_shibuya@tr.mufg.jp
kei_tsuruoka@putnam.com
kei-fuji@nochubank.or.jp
keiichi.fujiwara@mizuho-cb.com
keiichi.mitsuno@intel.com
keiichi_hayashi@mitsui-seimei.co.jp
keiichi_okuda@mail.toyota.co.jp
keiichiro_takeda@tr.mufg.co.jp
keiji.funo@ufj-partners.co.jp
keiji_koyama@mitsubishi-trust.co.jp
keiji_sasaki@yamaguchibank.co.jp
keiko.brooking@ibj.co.uk
keiko.greenberg@mizuhocbus.com
keiko.kimura@barclaysglobal.com
keiko.nakatsuka@shinsei-sec.co.jp
keima.takubo@ntt-finance.co.jp
keir_joyce@troweprice.com
keisha.graham@aig.com
keisuke.tsumoto@schroders.com

keisuke_koriyama@tr.mufg.jp
keisuke_miyoshi@mitsui-seimei.co.jp
keisuke_nishikawa@tr.mufg.jp
keisuke_saeki@mitsubishi-trust.co.jp
keisuke_seko@tr.mufg.jp
keisuke_utiyama@am.sumitomolife.co.jp
keisuke-fujii@am.mufg.jp
keisuke-shirasuka@am.mufg.jp
keita.miyamoto@black-river.com
keita.toda@jpmorgan.com
keita_ando@nochubank.or.jp
keita_itou@am.sumitomolife.co.jp
keitaro.furukawa@uk.mufg.jp
keitaro.kanai@ufj-partners.co.jp
keitaro-irie@am.mufg.jp
keith.a.condie@chase.com
keith.aleardi@pncbank.com
keith.anderson@soros.com
keith.bachman@db.com
keith.banks@columbiamanagement.com
keith.barnes@morleyfm.com
keith.becconsall@bbh.com
keith.behymer@53.com
keith.berry@barclaysglobal.com
keith.bewsey@lgim.co.uk
keith.bigwood@rabobank.com
keith.brinsmade@inginvestment.com
keith.buchanan@rsa-al.gov
keith.chan@alliancebernstein.com
keith.chen@aig.com
keith.cooper@mosnar.com
keith.cornelius@bellsouth.com
keith.cowan@bellsouth.com
keith.cressman@sunlife.com
keith.d.bell@jpmorgan.com
keith.davan@hcmny.com
keith.davies@barcap.com
keith.daviston@mbna.com
keith.de-vaz@sg.standardchartered.com
keith.devito@credit-suisse.com
keith.dionis@aig.com
keith.dondl@ge.com
keith.dull@alexanderkey.com
keith.e.hamilton@aibny.com
keith.eby@pncbank.com
keith.edwards@bmonb.com
keith.ellan@lgim.co.uk

keith.erwin@allegiantgroup.com
keith.feldman@uk.royalsun.com
keith.fortune@citi.com
keith.fujii@shinseibank.com
keith.gangl@thrivent.com
keith.garrison@trs.state.tx.us
keith.goodman@archipel.se
keith.hallberg@ibtco.com
keith.hartman@pncadvisors.com
keith.hembre@usbank.com
keith.hogan@pioneerinvestments.com
keith.hopkins@eu.nabgroup.com
keith.howard@4086.com
keith.hurley@thederbyshire.co.uk
keith.j.hopkins@wellsfargo.com
keith.jochims@med.ge.com
keith.kelsall@barclaysglobal.com
keith.kennedy@gecapital.com
keith.kuenzli@wamu.net
keith.lee@huntington.com
keith.leonard@treasurer.state.nc.us
keith.lovett@insightinvestment.com
keith.lyons@ers.state.tx.us
keith.mason@santandergbm.com
keith.mccutcheon@mbna.com
keith.mcdermott@longview-partners.com
keith.meixell@blackrock.com
keith.muir@scottishwidows.co.uk
keith.obyrne@iibbank.ie
keith.o'byrne@iibbank.ie
keith.patton@aberdeen-asset.com
keith.quinton@fmr.com
keith.r.grindlay@jpmorgan.com
keith.richardson@uk.tesco.com
keith.robinson@axa-im.com
keith.s.yuen@hkjc.org.hk
keith.schult@us.hsbc.com
keith.shapley@baesystems.com
keith.stafford@pilkington.com
keith.statfeld@ubsw.com
keith.stollery@ubs.com
keith.strong@ubs.com
keith.sutton@uk.fid-intl.com
keith.telesca@prudential.com
keith.tillman@nb.com
keith.w.grehan@aib.ie
keith.westhead@bp.com

keith.wright@bankofamerica.com
keith@blackrock.com
keith_baird@prusec.com
keith_c_lemmer@aon.com
keith_clement@westlb.co.uk
keith_creveling@americancentury.com
keith_dubauskas@ml.com
keith_gertsen@alliancebernstein.com
keith_hoffman@freddiemac.com
keith_jaret@ustrust.com
keith_lee@americancentury.com
keith_linde@scotiacapital.com
keith_luh@putnam.com
keith_marshall@freddiemac.com
keith_mccann@ml.com
keith_savard@scudder.com
keith_simon@glic.com
keith_skeoch@standardlife.com
keith_sullivan@ustrust.com
keithbu@us.ibm.com
keithcox@angloirishbank.ie
keithd.duffy@aig.com
keithespinosa@hotmail.com
keithgraham@quilter.co.uk
keithh@strsoh.org
keithpeck@mas.gov.sg
keitht@bgi-group.com
keiththompson@northwesternmutual.com
kejackson@wellington.com
keke.lee@ubs.com
kekoa.cash@ibtco.com
kel@bankinvest.dk
kelba@cdcna.com
kell.ow@schroders.com
keller.jw@mellonequity.com
kelley.brunssen@pnc.com
kelley.hewell@ers.state.tx.us
kelley.walker@cfgcustomers.com
kelley_welch@aimfunds.com
kelli.coster@bloomberg.net
kelli.elmer@uk.fid-intl.com
kelli.harris@swib.state.wi.us
kelli.joyce@blackrock.com
kelli.leffingwell@usaa.com
kelli_harris@freddiemac.com
kelli_king@am.fcnbd.com
kelli_klutts@ntrs.com

kellie.chappell@prudential.com
kellie.craine@seattle.gov
kellie.lacey@uk.abnamro.com
kellie.manning@morganstanley.com
kellie.neuman@commerzbankib.com
kellie.veazey@aiminvestments.com
kellis@hbk.com
kelly.adair@ubs.com
kelly.bateman@rbccm.com
kelly.bramel@huntington.com
kelly.brennand@uk.fid-intl.com
kelly.byrne@inginvestment.com
kelly.calnan@fmr.com
kelly.campbell@blackrock.com
kelly.carlson1@usbank.com
kelly.chang@ubs.com
kelly.chen@email.chinatrust.com.tw
kelly.chin@db.com
kelly.chung@ap.ing.com
kelly.derrig@pimco.com
kelly.doggett@trs.state.tx.us
kelly.douglas@db.com
kelly.eckenrode@morganstanley.com
kelly.ehler@eddassoc.com
kelly.evans@bankofamerica.com
kelly.fitzgerald@lazard.com
kelly.fong@boh.com
kelly.hardeman@morganstanley.com
kelly.haslem@uk.fid-intl.com
kelly.hendricks@ftnfinancial.com
kelly.hennigan@inginvestment.com
kelly.hubert@aig.com
kelly.kelly@pncadvisors.com
kelly.knouzi@pncadvisors.com
kelly.kong@dexia-bil.com
kelly.l.beam@db.com
kelly.l.bowman@lowes.com
kelly.l.visser@jpmorgan.com
kelly.l.williams@ms.com
kelly.li@fmr.com
kelly.lord@fmr.com
kelly.malone@fhlbtopeka.com
kelly.morgan@fmr.com
kelly.newhall@trs.state.tx.us
kelly.ng@sg.fortis.com
kelly.p.davis@db.com
kelly.phillips@db.com

kelly.rinker@huntington.com
kelly.roberts@bwater.com
kelly.robin@jpmorgan.com
kelly.shea@augustus.co.uk
kelly.shephard@bankofamerica.com
kelly.socci@morganstanley.com
kelly.spiteri@lgim.co.uk
kelly.staines@drkw.com
kelly.theemling@impaccompanies.com
kelly.tomkinson@cpa.state.tx.us
kelly.torok@barclaysglobal.com
kelly.valli@prudential.com
kelly.ward@lazard.com
kelly.x.weston@jpmchase.com
kelly.yan@ap.nxbp.com
kelly@fhlb-of.com
kelly_a_peterson@vanguard.com
kelly_bruner@dpimc.com
kelly_burns@cargill.com
kelly_fogarty@prusec.com
kelly_forrest@calpers.ca.gov
kelly_j_butauski@victoryconnect.com
kelly_ko@nacm.com
kelly_lenahan@ml.com
kelly_m_mercy@bankone.com
kelly_morgan@putnam.com
kelly_rooney@ssga.statestreet.
kellycardwellresearch@fmr.com
kellygoh@gic.com.sg
kellygolds@bloomberg.net
kellyjack@bfusa.com
kellyjdaikoku@gic.com.sg
kellym@moorecap.com
kellym1536@aol.com
kelorincz@wellington.com
kelsey.a.byrne@dartmouth.edu
kelsey.johnson@mackayshields.com
kelsey.peterson@fmr.com
kelsey_carrington@vanguard.com
kelsey_chen@putnam.com
kelvin.lee@blb.de
kelvin.ng@icprc.com
kelvin.sze@blackrock.com
kelvin.tam@samsung.com
kelvin.wong@lehman.com
kelvin.yarker@nationwide.co.uk
kelvinlim@bankofny.com

kelvinlim@gic.com.sg
kely@danskebank.dk
kemal.keskin@disbank.com.tr
kemberton@alaskapermfund.com
kempton@browncapital.com
kemu01@handelsbanken.se
ken.adams@swipartnership.co.uk
ken.anderson@fmr.com
ken.austin@tcw.com
ken.black@firstcitizens.com
ken.bolich@wachovia.com
ken.bowling@db.com
ken.brown@aberdeen-asset.com
ken.campbell@longview-partners.com
ken.chikada@boj.or.jp
ken.day@thehartford.com
ken.fan@dkib.com
ken.fischl@fmr.com
ken.fried@glgpartners.com
ken.fu@moorecap.com
ken.fuller@pioneerinvest.com
ken.gerzina@fldfs.com
ken.haim@inginvestment.com
ken.heard@prudential.com
ken.hessel@inginvestment.com
ken.hockstein@inginvestment.com
ken.j.rouse@aib.ie
ken.johnson@coastalcorp.com
ken.johnson@criterion.com
ken.kaplan@wpginvest.com
ken.karl@ubs.com
ken.kashiwabara@fi.fukoku-life.co.jp
ken.kauffman@usbank.com
ken.keating@threadneedle.co.uk
ken.kishimoto@citadelgroup.com
ken.kishimoto@gs.com
ken.kodaira@mizuho-cb.com
ken.kojima@capitalglobal.com
ken.kroner@barclaysglobal.com
ken.lambden@schroders.com
ken.lester@nisanet.com
ken.lynch@bbh.com
ken.m.wallace@csam.com
ken.maeda@schroders.com
ken.mangiantini@harrisbank.com
ken.march@sunlife.com
ken.miller@pimco.com

ken.millman@barclaysglobal.com
ken.nguyen@ibtco.com
ken.nishimura@gecapital.com
ken.oberg@aiminvestments.com
ken.parch@ppmamerica.com
ken.parks@utc.com
ken.revell@kbcfp.com
ken.richard@brhlp.com
ken.rosenberg@ge.com
ken.salmon@micorp.com
ken.sauders@f-mtrust.com
ken.senecal@pioneerinvest.com
ken.shinoda@tcw.com
ken.spillane@statestreet.com
ken.spruell@janus.com
ken.spry@royal-london.co.uk
ken.stumphauzer@ftnmidwest.com
ken.stuzin@brownadvisory.com
ken.taubes@pioneerinvestments.com
ken.towers@rabobank.com
ken.tuchman@bofasecurities.com
ken.v.murnaghan@aib.ie
ken.visser@deshaw.com
ken.weddle@53.com
ken.weiss@lazard.com
ken.winston@pioneerinvestments.com
ken.winston@thehartford.com
ken.wren@sgam.co.uk
ken.x.thompson@jpmorgan.com
ken.yamaguchi@mitsui.com
ken.zabko@moorecap.com
ken.zhu@barclaysglobal.com
ken@bpviinc.com
ken@capitalgateway.com
ken@citadelgroup.com
ken@matchettcap.com
ken@primco.com
ken_barnes@fanniemae.com
ken_boertzel@nylim.com
ken_chilvers@ntrs.com
ken_christie@national.com.au
ken_dobbins@putnam.com
ken_forman@btconnect.com
ken_foy@invesco.com
ken_frier@hp.com
ken_griffin@conning.com
ken_ichi.yoshida@uk.btmeurope.com

ken_miller@cinfin.com
ken_mitsuta@mitsui-seimei.co.jp
ken_mitsutani@tr.mufg.jp
ken_ouchi@mitsui-seimei.co.jp
ken_perrone@nacm.com
ken_py_cheng@hkma.gov.hk
ken_selle@bankone.com
ken_sharma@putnam.com
ken_snyder@key.com
ken_yamaguti@am.sumitomolife.co.jp
ken_yanagihara@mitsubishi-trust.co.jp
kendal_greene@freddiemac.com
kendrick.wakeman@lazard.com
kengl@coastasset.com
kenglis6@ford.com
kengo.nakashima@sumitomocorp.co.jp
keng-swee.yeo@ubs-oconnor.com
kengsweekoh@dbs.com
kenheebner@capgrowthmgt.com
kenichi.ueda@daiwausa.com
kenichi.yoshida@uk.kokusai-am.co.jp
kenichi@dl.dai-ichi-life.co.jp
kenichi_fukui@tr.mufg.jp
kenichi_ito@tr.mufg.jp
kenichi_kuga@tr.mufg.jp
kenichi_takamura@suntory.co.jp
kenichi_takano@tr.mufg.jp
kenichi_yoshida@blackrock.com
kenichi-katsumata@am.mufg.jp
kenichiro.kasahara@mizuho-bk.co.jp
kenichiro.watanabe@axa.co.jp
kenji.a.nakamura@mizuho-cb.co.jp
kenji.arakawa@glgpartners.com
kenji.hashimoto@aa.com
kenji.hayashi@mizuhocbus.com
kenji.hirai@fi.fukoku-life.co.jp
kenji.hoki@baring-asset.com
kenji.iwamoto@mizuhocbus.com
kenji.kobayashi@mitsubishicorp.com
ken-ji.kok@sebam.de
kenji.watanabe@tokyostarbank.co.jp
kenji.yoshikawa@mizuho-cb.co.jp
kenji_aikawa@tr.mufg.jp
kenji_terada_ab@mail.toyota.co.jp
kenji_yoda@nochubank.or.jp
kenji-hama@am.mufg.jp
kenji-nishikawa@am.mufg.jp

kenjiro.ichiju@db.com
kenji-sekiguchi@am.mufg.jp
kenlau@daiwasbi.com.hk
kenley@bloomberg.net
kenli@bloomberg.net
kenlim@gic.com.sg
ken-matsu@nochubank.or.jp
kenmotih@po.jsf.co.jp
kenneallys@bernstein.com
kennedy.richardson@fmr.com
kennedy@pimco.com
kenneth.akintewe@aberdeen-asset.com
kenneth.barker@bailliegifford.com
kenneth.baynes@barcap.com
kenneth.blackwell@nationalcity.com
kenneth.chan@schroders.com
kenneth.chang@citadelgroup.com
kenneth.cheong@tudor.com
kenneth.conrad@micorp.com
kenneth.dicke@advantuscapital.com
kenneth.doiron@thehartford.com
kenneth.donohue@inginvestment.com
kenneth.dunn@msdw.com
kenneth.eirkson@pncbank.com
kenneth.fischbach@mbna.com
kenneth.flaherty@db.com
kenneth.gimbel@harrisbank.com
kenneth.grogan@corporate.ge.com
kenneth.hage@dnbnor.no
kenneth.harris@ubs-oconnor.com
kenneth.hau@lgt.com
kenneth.heavey@robecousa.com
kenneth.houghton@sunlife.com
kenneth.j.carey@usa.dupont.com
kenneth.j.libert@usa.dupont.com
kenneth.j.young@jpmorgan.com
kenneth.kadleck@firstmidwest.com
kenneth.karwowski@nationalcity.com
kenneth.koo@sscims.com
kenneth.korngiebel@columbiamanagement.com
kenneth.kosman@citadelgroup.com
kenneth.lampinen@nokia.com
kenneth.lee@pge-corp.com
kenneth.leighton@abnamro.com
kenneth.lo@aig.com
kenneth.macpherson@anfis.co.uk
kenneth.martin@fmr.com

kenneth.mayer@micorp.com
kenneth.mcatee@mizuho.com
kenneth.montgomery@pioneeraltinvest.com
kenneth.morge@delta.com
kenneth.nelson@usbank.com
kenneth.pittman@pnc.com
kenneth.r.talanian@jpmchase.com
kenneth.ricciardi@clamericas.com
kenneth.ruggiero@prudential.com
kenneth.satre@thrivent.com
kenneth.schmidt@nordlb.com
kenneth.spence@moorecap.com
kenneth.tovich@rbc.com
kenneth.trippe@glenmede.com
kenneth.weliczka@aig.com
kenneth.wood@anfis.co.uk
kenneth.worthington@us.cibc.com
kenneth.yuan@hk.fortis.com
kenneth.zinner@aiminvestments.com
kenneth@epsilonfunds.com
kenneth_baird@storagetek.com
kenneth_bogden@putnam.com
kenneth_brock@gmaccm.com
kenneth_chu@nylim.com
kenneth_diaz@acml.com
kenneth_frantzen@vangaurd.com
kenneth_gosier@putnam.com
kenneth_jacob@ml.com
kenneth_kubec@ssga.com
kenneth_liu@countrywide.com
kenneth_moreland@troweprice.com
kenneth_sk_ko@hkma.gov.hk
kenneth_sommer@nylim.com
kenneth_thomas@ustrust.com
kenneth_volpert@vanguard.com
kenneth_wong@putnam.com
kennethbazan@northwesternmutual.com
kennethgay@mas.gov.sg
kennethgoh@gic.com.sg
kennethlow@gic.com.sg
kennethp@fhlbsea.com
kennethw@premierfunds.co.uk
kenneyp@deshaw.com
kenny.chow@blackrock.com
kenny.earl@wellsfargo.com
kenny.graham@gartmore.com
kenny.klein@drkw.com

kenny.mcclain@morgankeegan.com
kenny.watson@resolutionasset.com
kenny_king@exchange.ml.com
kenoch@hcmlp.com
kenright@mfs.com
kenro.arimoto@jp.calyon.com
kenshi-kuraya@am.mufg.jp
kent.bailey@hcmny.com
kent.born@ppmamerica.com
kent.crosland@ubs.com
kent.deeter@infarmbureau.com
kent.dockum@midfirst.com
kent.figy@huntington.com
kent.gladding@citizensbank.com
kent.hogshire@blackrock.com
kent.knudsen@mutualofomaha.com
kent.l.womack@tuck.dartmouth.edu
kent.lillick@ftnmidwest.com
kent.mitchell@commercebank.com
kent.mortensen@thrivent.com
kent.nelson@raymondjames.com
kent.shibata@daiwausa.com
kent.usell@wamu.net
kent.walls@gmacrfc.com
kent.white@thrivent.com
kent.yang@sgcib.com
kent@buffalofunds.com
kent_adams@aul.com
kent_booth@fanniemae.com
kent_cy_chen@hkma.gov.hk
kent_finkle@ssga.com
kent_hargis@bernstein.com
kent_iversen@jyskebank.dk
kent_wentworth@bankone.com
kenta.fukudome@shinseibank.com
kentan@daiwa-am.com.sg
kentaro.ujiie@tokyostarbank.co.jp
kentaro_kikuchi@tr.mufg.jp
kentaro_shimizu@tr.mufg.jp
kentarou.akashi@mizuhocbus.com
kentarou.noguchi@shinseibank.com
kentarou.sakai@nisshinfire.co.jp
kenth.petersson@inv.spp.se
kenton.bottoms@kyret.com
kenwang@cathaylife.com.tw
kenwong@bloomberg.net
kenya.fujita@fi.fukoku-life.co.jp

kenya.koshimizu@mizuho-cb.co.jp
kenya_shitara@nochubank.or.jp
ken-yamauchi@am.mufg.jp
kenza-takeuchi@nochubank.or.jp
kenzo_umetani@tr.mufg.co.jp
kenzy.haslam@blackrock.com
keo@dodgeandcox.com
keping.liu@arrowpointcap.com
kepresearch@list.lbb.de
kepshteyn@ssrm.com
kepstein@ssrm.com
ker@dodgeandcox.com
ker_moua@vanguard.com
kerckhoc@deshaw.com
kerekesm@otpbank.hu
kerekgyartoi@otpbank.hu
kerensa.beech@uk.fid-intl.com
kerg@bloomberg.net
keri.gallant@ibtco.com
keri.spanbauer@thrivent.com
kericsson@statestreet.com
kerim.kaskal@ap3.se
kerim.kaskal@brummer.se
kerin@ymcaret.org
keriotis.cf@dreyfus.com
keros.bragagnolo@sarasin.ch
kerrar.kulak@bcp-bank.com
kerri.donovan@harrisbank.com
kerri.pacello@ubs.com
kerri.russell@uk.bnpparibas.com
kerrie_la_fleur@freddiemac.com
kerrigan.procter@lgim.co.uk
kerrine.kohps@uobgroup.com
kerry.anwander@robecousa.com
kerry.briscoe@gs.com
kerry.byrne@asbai.com
kerry.davison@bankofbermuda.com
kerry.guthrie@selective.com
kerry.ireland@aberdeen-asset.com
kerry.leow@sg.fortis.com
kerry.logan@aegon.co.uk
kerry.m.maccarthy@aib.ie
kerry.meanwell@sgcib.com
kerry.o'brien@valero.com
kerry.p.gilmore@jpmorgan.com
kerry.reilly@bwater.com
kerry.tenkate@insightinvestment.com

kerry.thomas@mnco.com
kerry.van.orden@morganstanley.com
kerry.wann@db.com
kerry_bissell@ldn.invesco.com
kerry_dannenberg@ctxmort.com
kerry_fogarty@prusec.com
kerry_obrien@swissre.com
kersch@bloomberg.net
kersten.kaden@db.com
kersten.magdanz@lbb.de
kerstin.claesson@nordea.com
kerstin.cremer@sk-koeln.de
kerstin.gottsleben@teamstatestreet.com
kerstin.junker@ib.bankgesellschaft.de
kerstin.koehler@westlb.de
kerstin.kruse@haspa.de
kerstin.landau@dit.de
kerstin.laser@oppenheim.de
kerstin.lilla@solvay.com
kerstin.milberg@hsbctrinkaus.de
kerstin.ohle@dghyp.de
kerstin.raczuhn@sparkasse-koelnbonn.de
kerstin.reinsbach@lbbw.de
kerstin.scholtis@kfw.de
kerstin.suwald@db.com
kerstin.terhardt@hsbctrinkaus.de
kerstin_ramstrom@ssga.com
keryne.flaherty@ibtco.com
keshava.shastry@barclaysglobal.com
kesi.gibson@db.com
kespelman@wellington.com
kessig@bloomberg.net
kessouli@cmcic.fr
ket@baupost.com
ketan.gada@barclaysglobal.com
ketan.raja@igfgam.com
ketanmistry@gic.com.sg
ketish.pothalingam@threadneedle.co.uk
k-etoh@jabankfukuoka.or.jp
ketover@ellington.com
kettyc@bankisrael.gov.il
keumdeok.shin@samsung.com
keumjm@bok.or.kr
keval.gudka@fidelity.com
kevan.comstock@ubs.com
kevans@copera.org
kevbrennan@bankofny.com

kevin.abreu@fidelity.com
kevin.aepli@barcap.com
kevin.arnold@db.com
kevin.b.choi@bankofamerica.com
kevin.barger@pncadvisors.com
kevin.barker@ubs.com
kevin.barry@credit-suisse.com
kevin.barry@lgim.co.uk
kevin.bass@ubs-oconnor.com
kevin.bauer@exar.com
kevin.begley@ibtco.com
kevin.berger@nordlb.com
kevin.birmingham@pncbank.com
kevin.bliss@db.com
kevin.borisenko@pnc.com
kevin.brennan@bwater.com
kevin.bridger@drkw.com
kevin.brimmer@thrivent.com
kevin.brodbeck@db.com
kevin.buhse@bnymellon.com
kevin.burley@bbg.co.uk
kevin.burns@bnpparibas.com
kevin.buschhold@hsbcib.com
kevin.c.walsh@bankofamerica.com
kevin.carlson@thrivent.com
kevin.casey@robecousa.com
kevin.cavanaugh@rbsgc.com
kevin.cavolo@intesasanpaolo.com
kevin.chan@pimco.com
kevin.cheah@fortisinvestments.com
kevin.chen@alliancebernstein.com
kevin.chessum@lgim.co.uk
kevin.chin@db.com
kevin.christensen@vankampen.com
kevin.clark@mizuhocbus.com
kevin.clements@53.com
kevin.coleman@unisys.com
kevin.collins@pacificlife.com
kevin.comprelli@citadelgroup.com
kevin.coney@insightinvestment.com
kevin.copp@telekom.de
kevin.corrigan@gs.com
kevin.cronin@aiminvestments.com
kevin.cronk@columbiamanagement.com
kevin.crotty@allegiantgroup.com
kevin.curtiss@allianzinvestors.com
kevin.d.burns@bankofamerica.com

kevin.d.parnell@fmr.com
kevin.dalton@inginvestment.com
kevin.daly@aberdeen-asset.com
kevin.daney@mizuhocbus.com
kevin.delaney@pncadvisors.com
kevin.d'elia@ge.com
kevin.dinkel@lazard.com
kevin.doerr@scottishwidows.co.uk
kevin.dorey@abbey.com
kevin.drew@arbella.com
kevin.dubbink@huntington.com
kevin.duffy@bwater.com
kevin.duggan@fidelity.com
kevin.earley@fafadvisors.com
kevin.egan@morganstanley.com
kevin.elliott@fmr.com
kevin.etzel@csam.com
kevin.farr@nationwide.co.uk
kevin.faulcon@westernasset.com
kevin.fearnow@pnc.com
kevin.fernandez@aig.com
kevin.flood@db.com
kevin.floyd@morgankeegan.com
kevin.fong@bmonb.com
kevin.forhane@pimco.com
kevin.frain@mutualofamerica.com
kevin.franklin@barclaysglobal.com
kevin.g.goodwin@usa.dupont.com
kevin.gaffney@fmr.com
kevin.gamble@rsa-al.gov
kevin.gapp@morganstanley.com
kevin.giddis@morgankeegan.com
kevin.goode@pfpc.com
kevin.gore@westernasset.com
kevin.grady@conagrafoods.com
kevin.gray@pimco.com
kevin.hallagan@iibbank.ie
kevin.hardage@bbh.com
kevin.harper@hsbcgroup.com
kevin.healey@schwab.com
kevin.healy@schwab.com
kevin.henderson@shell.com
kevin.hight@dfafunds.com
kevin.hill@uk.fid-intl.com
kevin.hoffmansmith@tokyostarbank.co.jp
kevin.holden@boimail.com
kevin.holt@blackrock.com

kevin.hughes@greenpoint.com
kevin.hunter@tcw.com
kevin.huttner@alliancebernstein.com
kevin.i.burger@jpmchase.com
kevin.j.kao@gs.com
kevin.j.murray@citi.com
kevin.j.tuite@aibbny.ie
kevin.jeram@thehartford.com
kevin.jung@morganstanley.com
kevin.kaase@usaa.com
kevin.kehres@fortisinvestments.com
kevin.kelly@ftnfinancial.com
kevin.kelly@selective.com
kevin.kennedy@westernasset.com
kevin.klare@alliancebernstein.com
kevin.kleitz@morganstanley.com
kevin.klingert@morganstanley.com
kevin.kneafsey@barclaysglobal.com
kevin.koch@barclaysglobal.com
kevin.kwan@moorecap.com
kevin.laake@pnc.com
kevin.larkin@fhlb-pgh.com
kevin.lazenby@hp.com
kevin.lee@mackayshields.com
kevin.lema@columbiamanagement.com
kevin.lesage@wachovia.com
kevin.li2@jpmorgan.com
kevin.liang@pacificlife.com
kevin.lilley@rlam.co.uk
kevin.lincoln@trs.state.tx.us
kevin.lindholm@schwab.com
kevin.lohan@biam.boi.ie
kevin.loucks@wcmadvisors.com
kevin.lynesmith@juliusbaer.com
kevin.lyster@aegon.co.uk
kevin.m.aylward@jpmorgan.com
kevin.m.ellis@jpmchase.com
kevin.m.evans@db.com
kevin.m.fogarty@usa.dupont.com
kevin.m.martinez@jpmorgan.com
kevin.m.pleasant@db.com
kevin.m.white@morganstanley.com
kevin.m.young@bankofamerica.com
kevin.magda@aberdeen-asset.com
kevin.markgraf@swib.state.wi.us
kevin.martin@fhlbboston.com
kevin.martin@lacrosseglobal.com

kevin.mathews@fandc.com
kevin.matthews@lazard.com
kevin.max@axacs.com
kevin.mcateer@mackayshields.com
kevin.mccaleb@fmr.com
kevin.mccarey@fmr.com
kevin.mccloskey@ppmamerica.com
kevin.mccormack@bellsouth.com
kevin.mccormack@glgpartners.com
kevin.mccoy@db.com
kevin.mccreadie@pnc.com
kevin.mcentee@brfinancialgroup.com
kevin.mcgivern@xlgroup.com
kevin.mcgovern@asbai.com
kevin.mcgovern@natexisbleichroeder.com
kevin.mcgrath@daiwausa.com
kevin.mcintyre@ubs.com
kevin.mclaughlin@drkw.com
kevin.mclaughlin@rabobank.com
kevin.mcnulty@barclaysglobal.com
kevin.merritt@citadelgroup.com
kevin.michael@nbad.ae
kevin.moore@usaa.com
kevin.moose@inginvestment.com
kevin.morris@fandc.com
kevin.mullin@rabobank.com
kevin.myers@prudential.com
kevin.n.baker@jpmorganfleming.com
kevin.n.smith@uk.abnamro.com
kevin.neman@ukabnamro.com
kevin.nielsen@fmr.com
kevin.niu@email.chinatrust.com.tw
kevin.norris@drkw.com
kevin.o'connell@bbl.be
kevin.oconnell@dghyp.de
kevin.o'hare@lazard.com
kevin.oles@tudor.com
kevin.o'meara@prudential.com
kevin.overton@moorecap.co.uk
kevin.parker@db.com
kevin.patrick@us.hsbc.com
kevin.patula@citadelgroup.com
kevin.penner@wellsfargo.com
kevin.phelan@sunlife.com
kevin.pitt@wamu.net
kevin.r.abbott@us.hsbc.com
kevin.r.alger@jpmorgan.com

kevin.r.carey@db.com
kevin.r.ng@jpmorgan.com
kevin.rainbird@jpmorgan.com
kevin.reed@lpl.com
kevin.rendino@blackrock.com
kevin.richmond@wamu.net
kevin.riley@disney.com
kevin.rock.h46t@statefarm.com
kevin.rogers@citadelgroup.com
kevin.rowe@threadneedle.co.uk
kevin.rust@agribank.com
kevin.ryan@funb.com
kevin.schiatta@blackrock.com
kevin.schmitting@thrivent.com
kevin.scutt@insightinvestment.com
kevin.sembach@huntington.com
kevin.shannon@moorecap.com
kevin.shaughnessy@schwab.com
kevin.slebioda@pimco.com
kevin.slemp@fmr.com
kevin.smith.fiis@fmr.com
kevin.spires@westam.com
kevin.sprouse@edwardjones.com
kevin.starrett@citigroup.com
kevin.stitt@bankofamerica.com
kevin.storm@usbank.com
kevin.strauss@citicorp.com
kevin.sullivan@claridenleu.com
kevin.sweeney@mbna.com
kevin.sweeney@wachovia.com
kevin.taylor@aig.com
kevin.taylor@rabobank.com
kevin.telfer@aegon.co.uk
kevin.terhaar@ubs.com
kevin.thompson@barcap.com
kevin.to@impaccompanies.com
kevin.turner@nisanet.com
kevin.twomey@boigm.com
kevin.wagner@fmr.com
kevin.walker@nuveen.com
kevin.ward@providentnj.com
kevin.westerheide@commercebank.com
kevin.wilson@pncbank.com
kevin.wilson@rbccm.com
kevin.winters@pimco.com
kevin.wong@gs.com
kevin.x.corby@jpmchase.com

kevin.yates@insightinvestment.com
kevin.zhang@mizuhocbus.com
kevin.zhao@gs.com
kevin.zhu@thehartford.com
kevin@barclaysglobal.com
kevin@clinton.com
kevin@firsttryon.com
kevin@incomeresearch.com
kevin@moorecap.com
kevin@primco.com
kevin@ruanecunniff.com
kevin@sandlercap.com
kevin_alexander@keybank.com
kevin_antaya@conning.com
kevin_ayers@fanniemae.com
kevin_barger@vanguard.com
kevin_boler@ml.com
kevin_booth@ml.com
kevin_bormida@ml.com
kevin_carsley@vanguard.com
kevin_chapman@nacm.com
kevin_collins@invesco.com
kevin_connellan@notes.ntrs.com
kevin_cronin@putnaminv.com
kevin_divney@putnam.com
kevin_f_fitzgerald@scotiacapital.com
kevin_f_murphy@putnam.com
kevin_flynn@countrywide.com
kevin_hardy@ntrs.com
kevin_hennessey@conning.com
kevin_higgins@swissre.com
kevin_hogg@standardlife.com
kevin_hsu@putnam.com
kevin_ironmonger@blackrock.com
kevin_j_concannon@vanguard.com
kevin_j_mccullagh@fleet.com
kevin_j_sollitt@keybank.com
kevin_john@countrywide.com
kevin_kowalski@putnaminv.com
kevin_laughlin@vanguard.com
kevin_m_farrell@notes.ntrs.com
kevin_m_murphy@putnam.com
kevin_m_smith@nylim.com
kevin_mahon@countrywide.com
kevin_manacek@putnam.com
kevin_mastalerz@troweprice.com
kevin_mccabe@sumitomo.com

kevin_mckenna@ml.com
kevin_mish@troweprice.com
kevin_moore@invesco.com
kevin_mortimer@bankone.com
kevin_oconnell@nacm.com
kevin_odonnell@ntrs.com
kevin_o'shaughnessy@notes.ntrs.com
kevin_p_mccormack@notes.ntrs.com
kevin_palmer@freddiemac.com
kevin_petrovcik@invesco.com
kevin_ray@scotiacapital.com
kevin_schmidt@invesco.com
kevin_shapman@nacm.com
kevin_shinners@sachsenlb.ie
kevin_sid@americancentury.com
kevin_smith@standardlife.com
kevin_sowers@tigerconsumer.com
kevin_stowell@putnam.com
kevin_thaman@notes.ntrs.com
kevin_thompson@standardlife.com
kevin_tuttle@ssga.com
kevin_waden@putnam.com
kevin_went@progressive.com
kevin_winter@calpers.ca.gov
kevin_yang@troweprice.com
kevin_zhu@scudder.com
kevin-02452@email.esunbank.com.tw
kevin-04055@email.esunbank.com.tw
kevin1.kelly@usaa.com
kevina@caxton.com
kevinbilyard@d-m-r.co.uk
kevinbong@gic.com.sg
kevin-c.condon@ubs.com
kevinc.mcgovern@nationwide.co.uk
kevinc@mcm.com
kevinccb@bloomberg.net
kevin-douglas.stringer@ubs.com
kevinfellman@westfieldgrp.com
kevingaffney@bloomberg.net
kevingirts@tagfolio.com
kevini@loopcap.com
kevink@chelanpud.org
kevink@scm-lp.com
kevinkct@dbs.com
kevinkilduff@yahoo.com
kevinlam@dahsing.com
kevinm.walsh@biam.boi.ie

kevinmaher@bloomberg.net
kevinng@mas.gov.sg
kevinpang@mas.gov.sg
kevinq@firstindiana.com
kevinronayne@morganstanleyquilter.ie
kevintaybl@phillip.com.sg
kevwells@bankofny.com
kewe02@handelsbanken.se
kewh@norwich-union.co.uk
kewhite@wellington.com
kewjin.yuoh@alliancebernstein.com
keyes.m@mellon.com
keysha_page@troweprice.com
keyvan_alekasir@troweprice.com
keyyoung.lee@samsung.com
kezelman@pimco.com
kezhang@tiaa-cref.org
kezia.j.bauckham@jpmorgan.com
kf@capgroup.com
kf@dodgeandcox.com
kf@jyskebank.dk
kf@nationalbanken.dk
kfairbairn@firststate.co.uk
kfallon@blenheiminv.com
kfang@ftci.com
kfarina@angelogordon.com
kfarrell@yesbank.com
kfb@nykredit.dk
kfedoff@tiaa-cref.org
kfedosienko@tiaa-cref.org
kfeinberg@dsaco.com
kfeinberg@oppenheimerfunds.com
kfelsenheimer@meag.com
kfenelon@britannicasset.com
kfeuerman@caxton.com
kfh@capgroup.com
kfife@dlbabson.com
kfisher@smithbreeden.com
kfitz2@bloomberg.net
kfitzpatrick@federatedinv.com
kfitzsimmons@sandleroneill.com
kfleck@statestreet.com
kfleming@smithbreeden.com
kfloody@tiaa-cref.org
kflynn@wfgweb.com
kforbes@soam.com
kford@troweprice.com

kforte@sunamerica.com
kfoss@aegonusa.com
kfougere@seawardmgmt.com
kfowler@federatedinv.com
kfox@templeton.com
kfrancis@utendahl.com
kfranke@mfs.com
kfranklin@horizon-asset.co.uk
kfrazeur@canyonpartners.com
kfredericks@stephens.com
kfreytag@wellington.com
kfriedricks@kayne.com
kfritscher@bloomberg.net
kfujii@bloomberg.net
k-fujiwara@meijiyasuda.co.jp
kfukuma@nochubank.or.jp
kfuller@lordabbett.com
kfurgiule@turnerinvestments.com
kfurutani@canyonpartners.com
kfwong@bochk.com
kfyfe@jhancock.com
kgaffney@loomissayles.com
kgaffud@williamblair.com
kgagnon@williamblair.com
kgale@keybanccm.com
kganapuram@alaskapermfund.com
kgandre@nb.com
kgard@morganstanley.com
kgardner@hhhinfo.org
kgardner@westernasset.com
kgates@turner.com
kgau@waddell.com
kgaub@ther.com
kgeismore@tiaa-cref.org
kgensler@wescorp.org
kgentile@bostonprivatebank.com
kgesling@aegonusa.com
kgibbons@metlife.com
kgiboney@sirachcap.com
kgibson@clarkest.com
kgiles@aegonusa.com
kgill@lehman.com
kgj2@cornell.edu
kgk36@cornell.edu
kglass@federatedinv.com
kgleason@fdic.gov
kgluckman@alger.com

kgm@dodgeandcox.com
kgmccann@clearbridgeadvisors.com
kgoddard@capitaladv.com
kgoel@nb.com
kgoostree@sterne-agee.com
kgorny@westcapinv.com
kgouda@us.mufg.jp
kgough@massmutual.com
kgouka@bloomberg.net
kgrabmore@pacifictrust.net
kgrant@dubuquebank.com
kgray@cardcap.com
kgreeley@lordabbett.com
kgreenburg@opcap.com
kgreenwalt@gofen.com
kgreving@fbfs.com
kgriesshammer@meag.com
kgriffin@smithbreeden.com
kgrimes@fftw.com
kgrimmer@ayco.com
kgrossutti@viningsparks.com
kgrube@meag.com
kgso@statoil.com
kguest@drkw.com
kguggis@templeton.com
kgustafson@chicagoequity.com
kh.alamoudi@alahli.com
kh@dodgeandcox.com
kh@wmblair.com
kh1hall@bloomberg.net
kh96@ntrs.com
kha.eu@adia.ae
khaberman@voyageur.net
khacker@fhlbc.com
khackett@jhancock.com
khadija_zackria@freddiemac.com
khadine.clifford@ubs.com
khai@bnm.gov.my
khaines@holbridge.com
khairuddin.abdulhami@bia.com.bn
khairul.omar@bia.com.bn
khairuzin@bloomberg.net
khaledmh@kia.gov.kw
khalid.chaneb@caam.com
khalid.ghallali@caam.com
khalid.ghayur@hsbcam.com
khalid.khan@jpmorgan.com

khalifa@adia.co.uk
khall@fscnet.com
khall@halcyonllc.com
khall@petro-canada.ca
khall@refco.com
khalligan@cicny.com
khalvorson@aegonusa.com
khamadah@kio.uk.com
khambay.vankham@wellsfargo.com
khanda@nochubank.or.jp
khanek@csas.cz
khanh.nguyen@barclaysglobal.com
khanhngoc.tran@csam.com
khannell@metlife.com
khany@hanabank.com
kharemza@voyageur.net
kharford@sisucapital.com
kharris@denveria.com
khart@nationallife.com
k-hasegawa@ioi-sonpo.co.jp
khass@ftportfolios.com
khassou@frk.com
khatfield@uscentral.org
khathirat@westernasset.com
khatria@fhlbsf.com
khauben@jennison.com
khaugen@fhlbdm.com
khaw_poh_chai@meespierson.com.sg
khawchunlin@gic.com.sg
khayashi55@bloomberg.net
khazell@bloomberg.net
khcheong@bloomberg.net
khd@capgroup.com
khd@dodgeandcox.com
kheard@allstate.com
khector@gr.dk
kheffner@loomissayles.com
kheflin@soam.com
kheil_mcintyre@westlb.com
kheiry.amr@arabbank.co.uk
khelkenberg@mfs.com
khemanin@deshaw.com
khemauer@rwbaird.com
khenderson@smithbreeden.com
khendrickson@delinvest.com
khendrickson@wfgweb.com
khenghock.tan@schroders.com

khenghoe.ng@barclayscapital.com
khengsiang_ng@ssga.com
khenniga@bpop.com
kherold@oppenheimerfunds.com
kherrick@denveria.com
khg22@cornell.edu
khgrimes@wellington.com
khhwang@wooribank.com
khickey@stephens.com
khickman@bankofny.com
khiem.le@axa-im.com
khiem.le@caam.com
k-higawa@yasuda-life.co.jp
khightower@federatedinv.com
k-higuchi@zenkyoren-usa.com
khill@blackrock.com
khinds@snwsc.com
khines@federatedinv.com
khines@jhancock.com
khing-an.liem@nl.abnamro.com
k-hirai@nissay.co.jp
khiramoto@ifc.org
khirano@skckny.com
khirashima@btmna.com
k-hirose@nochubank.or.jp
khirsh@hbk.com
khm.na@adia.ae
khoa.a.tran@suntrust.com
khoa.dang@eurizoncapital.lu
khoa.phan@sscims.com
khoabane.phoofolo@barclaysglobal.com
khochwald@bloomberg.net
khoey@rwbaird.com
khogan@eatonvance.com
khoi.lebinh@lodh.com
khoi.n.tran@jpmorgan.com
kholm@danskecapital.com
kholmes@loomissayles.com
kholmes@standishmellon.com
kholness@jennison.com
khom@mfs.com
khonig@sunamerica.com
khooshih@temasek.com.sg
khopkins@bloomberg.net
khorsley1@bloomberg.net
khourican@fftw.com
khowe@nb.com

khoyle@treasury.state.al.us
khr@cgii.com
khr@ntrs.com
khr@ubp.ch
khrogers@bankofny.com
khrstich@canyonparters.com
khsu@microsoft.com
khtikian.d@tbcam.com
khu.eu@adia.ae
khua@tiaa-cref.org
khuddle@odec.com
khull@nb.com
khurram.chaudhry@csam.com
khursheed.b.shroff@jpmorgan.com
khushru.medhora@morganstanley.com
khwankaj@bot.or.th
khy@citicib.com.cn
khyap@wellington.com
khyati.x.sundaram@jpmorgan.com
khyl@nykredit.dk
khyra_killgo@freddiemac.com
ki.s.jung@dartmouth.edu
kiaheong@dbs.com
kian.esteghamat@jpmchase.com
kiantie.njauw@wamu.net
kibrickj@fhlbsf.com
kibum.kim@citicorp.com
kic@bloomberg.net
kiennguyen@temasek.com.sg
kieran.bristow@ilim.com
kieran.corr@ubs.com
kieran.curtis@morleyfm.com
kieran.dempsey@ercgroup.com
kieran.einersen@highbridge.com
kieran.fitzgerald@fandc.com
kieran.gifford@impaccompanies.com
kieran.hughes@westernasset.com
kieran.knaggs@gmam.com
kieran.roane@investecmail.com
kieran.rockett@boimail.com
kieran.x.oshea@us.ibm.com
kieran@gordian.co.uk
kieran_kearins@scudder.com
kierkegaard@jyskebank.dk
kieron.kelly@ge.com
kierstead.tm@tbcam.com
kig@bok.or.kr

kigawa@tominbank.co.jp
kiichiro_tamura@tr.mufg.jp
kijeun@bok.or.kr
ki-kawashima@ja-kyosai.or.jp
kikezawa@daiwasbi.co.jp
kiki.katsikas@ubs.com
kiki_macdonald@standardlife.com
kikogol@bloomberg.net
kikuchi.k@daiwa-am.co.jp
kikuchi_hirofumi@mail.asahi-life.co.jp
kikuchi_seiji@rk.smbc.co.jp
kikuchi-0g5s@jp.nomura.com
kikuchi19513@nissay.co.jp
kikuta@dl.dai-ichi-life.co.jp
ki-kuwabara@ja-kyosai.or.jp
kilbride.sh@tbcam.com
kilian.riviera@lodh.com
killeenw@biam.boi.ie
killer@bok.or.kr
kim.aupers@pggm.nl
kim.bechtel@ky.gov
kim.bennett@mbna.com
kim.berman@danskebank.dk
kim.blaser@rbscoutts.com
kim.catechis@swip.com
kim.chr@nordea.com
kim.cross@morganstanley.com
kim.dalby@oppenheim.de
kim.day@fmr.com
kim.dowdes@sunlife.co.uk
kim.duncan@uk.mizuho-sc.com
kim.evans@ucop.edu
kim.fahey@blackrock.com
kim.fox-moertl@credit-suisse.com
kim.galle@pioneerinvestments.com
kim.gillaspy@pimco.com
kim.goodwin@csam.com
kim.grubert@maersk.com
kim.haasbroek@pggm.nl
kim.hansson@nb.se
kim.hilgers@associatedbank.com
kim.howell@bg-group.com
kim.i.michalski@columbiamanagement.com
kim.jensen@nordea.com
kim.johannessen@glgpartners.com
kim.jones@mortgagefamily.com
kim.jupp@threadneedle.co.uk

kim.lau@lgt.com
kim.m.insoo@jpmchase.com
kim.magruder@citizensbank.com
kim.maichle@truscocapital.com
kim.mawdsley@morganstanley.com
kim.miller@fmr.com
kim.monstvil@ppmamerica.com
kim.moore@blackrock.com
kim.nguyen@mondrian.com
kim.nyvold@hsh-nordbank.com
kim.ohara@uboc.com
kim.pessala@evli.com
kim.pilgaard@nordea.com
kim.pintelon@nibcapital.com
kim.r.martin@aib.ie
kim.rellahan@oko.fi
kim.renners@ocas.com
kim.sarmotta@bbh.com
kim.shaffer@wachovia.com
kim.silberman@asbai.com
kim.steven.chaffart@citi.com
kim.suchy@abnamro.com
kim.thielemans@sgcib.com
kim.tilley@lazard.com
kim.tran@sscims.com
kim.vanderhoute@fortisbank.com
kim.white@moorecap.com
kim.williams@alliancebernstein.com
kim.wolborsky@nordstrom.com
kim.zapata@blackrock.com
kim@primco.com
kim_jones@freddiemac.com
kim_kt_chong@hkma.gov.hk
kim_mclanahan@putnam.com
kim_simmonds@blackrock.com
kim_sommers@ustrust.com
kima@capgroup.com
kimball.galbraith@capmark.funb.com
kimberlee.dieckhaus@morganstanley.com
kimberlee.h.kelly@bankamerica.com
kimberlee.h.kelly@bankofamerica.com
kimberley.cook@truscocapital.com
kimberley.fogg@moorecap.com
kimberley.frazier@prudential.com
kimberley.frazier@ubs.com
kimberley.stafford@pimco.com
kimberly.a.bingle@jpmorgan.com

kimberly.bernhardt@morganstanley.com
kimberly.c.harris@dartmouth.edu
kimberly.campbell@columbiamanagement.com
kimberly.cullen@pimco.com
kimberly.digregorio@fmr.com
kimberly.e.ryan@wellsfargo.com
kimberly.gillis@ge.com
kimberly.greene@asbai.com
kimberly.k.kwak@usa.dupont.com
kimberly.kehle@rbsgc.com
kimberly.keywell@harrisbank.com
kimberly.langell@wachovia.com
kimberly.m.murphy@jpmchase.com
kimberly.malik@4086.com
kimberly.mcmahon@harrisbank.com
kimberly.scott@phxinv.com
kimberly.skinner@huntington.com
kimberly.wetmore@nationalcity.com
kimberly@saadgroup.com
kimberly_a_bingle@bankone.com
kimberly_a_d'angelo@vanguard.com
kimberly_gluck@ssga.com
kimberly_h_johnson@fanniemae.com
kimberly_sousa@hvbamericas.com
kimberly_stockton@vanguard.com
kimberly_stokes@troweprice.com
kimberly_trani@scudder.com
kimberlyf@mcm.com
kimberlytan@gic.com.sg
kimble.skov@pimco.com
kimds@bok.or.kr
kimerly.guerrero@citigroup.com
kimgregori@sogeko.com
kimhhyuung@hanmail.net
kimhoon@bok.or.kr
kimhs@kfb.co.kr
kim-hung_li@hkma.gov.hk
kimia.zabetian@barclaysglobal.com
kimiaki.yamaguchi@tokyostarbank.co.jp
kimie.abe@schroders.com
kimie.sekine@citigroup.com
kimie.tsuchiya@schroders.com
kimiko.yamamoto@capitalglobal.com
kimiko-kurosu@am.mufg.jp
kimishima@daiwasbi.co.jp
kimj@calbt.com
kimjae@hhmi.org

kim-jee@bloomberg.net
kimjong63@hanmail.net
kimjunsung@gic.com.sg
kimjust@exchange.ml.com
kimmie@nbksg.com.sg
kimmo.lehto@keva.fi
kimmo.lempinen@oko.fi
kimmo.lilja@sampo.fi
kimmo.vuorinen@okobank.com
kimon.daifotis@schwab.com
kimshort@halifax.co.uk
kimsong@dbs.com
kimsw@bok.or.kr
kimth@danskecapital.com
kimura.tomonari@credit-suisse.com
kimura@daiwasbi.co.jp
kimura@nam.co.jp
kimura@nomail.com
kimura_koji@rk.smbc.co.jp
kimura02837@nissay.co.jp
kimyin@temasek.com.sg
kin.hong.yeong@nordlb.com
kin.lee@mn-services.nl
kin.liu@ge.com
kin@bankinvest.dk
kin_y_chung@fanniemae.com
kin833@dl.dai-ichi-life.co.jp
k-inadomi@nochubank.or.jp
king.lee@schroders.com
kingcheung@dahsing.com
kingdm@bloomberg.net
kingjk@nationwide.com
kingnj@bernstein.com
kingravallo@meag-ny.com
kingsley.wood@jpmchase.com
kinh-duong.pham@lombardodier.ch
kinn@bankofcanada.ca
kinoshita@daiwasbi.co.jp
kinoshita@nam.co.jp
kinya_okauchi@mitsubishi-trust.co.jp
kip.constantinou@bankofamerica.com
kip.knelman@lazard.com
kip_noser@bmc.com
kipp.schrage@ubs.com
kippinb@cba.com.au
kira.tsai@chinatrust.com.tw
kira@daiwa-am.co.jp

kiran.dave@ch.abb.com
kiran.gandhi@sebny.com
kiran.patel@glgpartners.com
kiran.saund@morganstanley.com
kiran.sujanani@highbridge.com
kiran_p_kini@fanniemae.com
kirby.brown@inginvestment.com
kirchoff_bill@fsba.state.fl.us
kirill.aleksandrov@tdsecurities.com
kirincic@blackrock.com
kirk.a.porter@firstar.com
kirk.belinfanti@bbh.com
kirk.feldhus@transamerica.com
kirk.fox@swib.state.wi.us
kirk.harrison@barcap.com
kirk.hartman@wellscap.com
kirk.jackson@capitalonebank.com
kirk.kim@transamerica.com
kirk.leung@barclaysglobal.com
kirk.lobb@usaa.com
kirk.mentzer@huntington.com
kirk@ardsley.com
kirk_a_schmitt@victoryconnect.com
kirk_d._freeman@hud.gov
kirk_ogren@cargill.com
kirkalexander@spinnakerasia.com
kirkhamaj@ensignpeak.org
kirkj@delaware.co.uk
kirkpark@uamc.com
kirna.smit@pggm.nl
kirsi.hirvonen@nl.abnamro.com
kirsteen.lothian@bailliegifford.com
kirsteen.melandri@threadneedle.co.uk
kirsteen.x.morrison@jpmchase.com
kirsten.beach@wolterskluwer.com
kirsten.brown@uk.bnpparibas.com
kirsten.connolly@pncbank.com
kirsten.discher@bremerlandesbank.de
kirsten.gut@swisslife.ch
kirsten.hansen@ibtco.com
kirsten.hansson@telenor.com
kirsten.meissner@hauck-aufhaeuser.lu
kirsten.schulz-lobeck@ubs.com
kirsten.stirling@aegon.co.uk
kirsten.stoll@vescore.com
kirsten@tk.thyssenkrupp.com
kirsten@watermarkgroup.com

kirstie.mcdonald@alliancebernstein.com
kirstie.turner@rabobank.com
kirstie_mcandrew@capgroup.com
kirstien@wharton.upenn.edu
kirstin.a.pumper@wellscap.com
kirstin.gardiner@ubs.com
kirstin.mobyed@travelrs.com
kirstine.lauritz@jpmorganfleming.com
kirstine.mcmillan@aig.com
kirsty.a.attridge@bob.hsbc.com
kirsty.allen@nordlb.com
kirsty.gage@nordlb.com
kirsty.jenkinson@fandc.com
kirtna.pai@morganstanley.com
kirwan@indigo.ie
kis@capgroup.com
kishan.pandey@ge.com
kishaq@delinvest.com
kishi@tudor.com
kishii@nochubank.or.jp
kishikawa@daiwa-am.co.jp
kishor.agrawal@swib.state.wi.us
kishore.yalamanchili@blackrock.com
kishy@bloomberg.net
kisoo.park@samsung.com
kisselev@vtb.ru
kissina@aigfpc.com
kisukok@hanabank.com
kit.boyatt@lazard.com
kit.x.lam@bankofamerica.com
kit.yee.martin@db.com
kitabayashi_mikio@mail.nikko.co.jp
kitagawa@ja-bank-fukui.or.jp
kitahara@daiwa-am.co.jp
kitamura@muis.com.hk
kitamura26732@nissay.co.jp
kitbro@safeco.com
kitched@nationwide.com
kitlee@tiaa-cref.org
kitm@scm-lp.com
kito@daiwasbi.co.jp
kitou02355@nissay.co.jp
kitou1@bloomberg.net
kitsouli@hhmi.org
kittipaj@bot.or.th
kittipom@bot.or.th
kitty.schoenstedt@union-investment.de

kitty_hy_lai@hkma.gov.hk
kitty-m.lee@ubs.com
kivancf@garanti.com.tr
kiverson@bass-net.com
kiwai@wellington.com
kiwama@ifc.org
kiwong@ftci.com
kiyofumi.tamei@shinseibank.co.jp
kiyofumi_yanagida@yamaguchibank.co.jp
kiyomori19521@nissay.co.jp
kiyonaga02426@nissay.co.jp
kiyoshi.miyake@mizuhocbus.com
kiyoshi.watanabe@boj.or.jp
kiyoshi_habiro@orix.co.jp
kiyoshi_kurakata@mitsui-seimei.co.jp
kiyoshi_yamada@tokaitokyo.co.jp
kiyoshi-ishigane@am.mufg.jp
kiyosi_matumoto@am.sumitomolife.co.jp
kiyoto.ido@boj.or.jp
kj.kim@hanabank.com
kj.vanackeren@trs.state.tx.us
kjackson@delinvest.com
kjaco@bloomberg.net
kjames@babsoncapital.com
kjames@lordabbett.com
kjamro@frk.com
kjanetzko@caxton.com
kjanke@aflac.com
kjaskol@amph.com
kjasmin@gwu.edu
kjb.ex@adia.ae
kjeffery@hfw1.com
kjeld.engberg@ubs.com
kjeld10@bloomberg.net
kjell-m.hjornevik@gjensidigenor.no
kjenner@troweprice.com
kjetil.bakken@fondsfinans.no
kjetil.melkevik@nordea.com
kjgraslewicz@leggmason.com
kjh@bankinvest.dk
kjh27@georgetown.edu
kjhang@bok.or.kr
kjhe03@handelsbanken.se
kjj59@hncbworld.com
kjlewis@aegonusa.com
kjmayer@wellington.com
kjno02@handelsbanken.se

kjoe@frk.com
kjohnso2@generaldynamics.com
kjohnson@fciadvisors.com
kjohnson@img-dsm.com
kjohnston2@bloomberg.net
kjonas@blackrock.com
kjor02@handelsbanken.se
kjordan@fhlbc.com
kjoseph@caxton.com
kjpignataro@na2.us.ml.com
kjs6010@bok.or.kr
kjsmith@aegonusa.com
kju@capgroup.com
kjulius@samsung.com
kjunious@fhlbc.com
kjwhite@bloomberg.net
kjz@capgroup.com
kk48@ntrs.com
kkabani@fhlbc.com
kkahn@nb.com
kkalebich@nb.com
kkalser@fdic.gov
kkane@swbank-stl.com
kkapadia@hcmlp.com
kkaplony@bloomberg.net
kkapoor@bbandt.com
kkara@bloomberg.net
kkaretnick@bloomberg.net
kkarlawish@bbandt.com
kkashimoto@bloomberg.net
kkata@fftw.com
kkatsube@boh.com
kkava@metlife.com
kkavajecz@wisc.edu
k-kawashima@nochubank.or.jp
k-kawate@ioi-sonpo.co.jp
kkayser@fultonfinancialadvisors.com
kkc@capgroup.com
kkearns@loomissayles.com
kkellerhouse@jhancock.com
kkellison@ustrust.com
kkelly@midatlanticcorp.org
kkelly1@metlife.com
kkemper@fnbaonline.com
kkenichi@nochubank.or.jp
kkent@bankofny.com
kkerr@evergreeninvestments.com

kkessler@maplebank.com
kketner@barbnet.com
kkhemraj@tiaa-cref.org
kkideckel@lnc.com
k-kikuhara@nochubank.or.jp
kkillmaster@dcmiglobal.com
kkillmaster@mail.state.il.us
kkim@eatonvance.com
kkim@frk.com
kkim@nb.com
kkirkpa@templeton.com
kkishi@sbcm.com
kkishiyama@trustbancorp.com
k-kitsugi@meijiyasuda.co.jp
kkkkk@freddiemac.com
kklee@keb.co.kr
kklegar@libertyview.com
kklegseth@payden-rygel.com
kklein@meag.com
kkliu@wharton.upenn.edu
kkluender@cwhenderson.com
kkn@carnegieam.dk
kknieriem@fnni.com
kko@mfs.com
kkoeferl@msfi.com
kkolev@teleos.com
kkolodzi@hcmny.com
kkonner@halcyonpartnerships.com
kkostoulas@alpha.gr
kkoumoulis@btmna.com
kkoyanagi2@sompo-japan.co.jp
kkozhin@vtb.ru
kkq@thamesriver.co.uk
kkraez@dlbabson.com
kkratz@browncapital.com
kkrousie@aegonusa.com
kkrouskas@worldbank.org
kkuag@allstate.com
kkubo@us.mufg.jp
kkuehn@ups.com
kkuhrt@arielinvestments.com
kkulanghat@cbk.com
kkunam@oppenheimerfunds.com
kkwan@lincap.com
kla@nbim.no
klaas.reedijk@abp.nl
klaas.van-imschoot@ingim.com

klabrams@wellington.com
klackey@evergreeninvestments.com
klackner@delinvest.com
klally@angelogordon.com
klam@allegiancecapital.com
klamark@federatedinv.com
klamo@statoil.com
klandis@mbna.com
klangholm@ssrm.com
klaplena@rhbco.com
klara.iskoz@fmr.com
klarrabee@providentmutual.com
klarson@tiaa-cref.org
klas.akerback@ap3.se
klas.axelman@sek.se
klas.eklund@seb.se
klas.lavemark@sca.com
klass.reedjik@abp.nl
klastermicheluser@company.com
klau@bankofny.com
klaud@wellington.com
klaus.albeck@de.bosch.com
klaus.bockstaller@ffandp.com
klaus.bohl@helaba.de
klaus.brachmann@wgv-online.de
klaus.breil@cominvest-am.com
klaus.brugger@zkb.ch
klaus.burger@vpbank.com
klaus.deppermann@bhf.ing.com
klaus.eberle@deka.de
klaus.gehrmann@wgz-bank.de
klaus.glaser@rkag.at
klaus.goeggelmann@swisscanto.ch
klaus.hahn@dws.com
klaus.jantti@brummer.se
klaus.jessen@basf-ag.de
klaus.junker@dekabank.de
klaus.kaldemorgen@dws.de
klaus.koehler@adidas.de
klaus.konrad@aam.de
klaus.krombass@rzb.at
klaus.kruse@haspa.de
klaus.lederer@lbbw.de
klaus.luepertz@trinkaus.de
klaus.mai@hvb.de
klaus.mehling@dit.de
klaus.michaelsen@dexia-bil.com

klaus.michaelsen@ikb.de
klaus.mutzl@activest.de
klaus.oster@dws.com
klaus.patig@commerzbank.com
klaus.peternell@bawag.com
klaus.pieper@sparkasse-bochum.de
klaus.reimer@cominvest-am.com
klaus.ripper@postbank.de
klaus.roettger@cominvest-am.com
klaus.sandner@dzbank.de
klaus.schlegel@telekom.de
klaus.schollenberger@dzbank.de
klaus.schreiner@westimmobank.com
klaus.spoeri@ubs.com
klaus.stamm@bundesbank.de
klaus.tappolet@dresdner-bank.ch
klaus.timpel@db.com
klaus.weiland@dekabank.de
klaus.wellershof@ubs.com
klaus.werner-link@cominvest-am.lu
klaus.wiener@amgam.de
klaus.winde@ahbr.de
klaus.wodsak@db.com
klaus.wrobel@bayernlb.de
klaus.zander@hypoverenisbank.de
klausdieter.bauknecht@ikb-cam.de
klaus-dieter.hoss@helaba.de
klausdieter.lesch@erstebank.at
klaus-dieter.nebendahl@hsh-nordbank.com
klaus-dieter.stassen@bhf-bank.com
klaus-j.boehm@basf-ag.de
klaus-michael.menz@trinkaus.de
klausnaefken@bloomberg.net
klaus-p.schmitz@dws.de
klaus-peter.eitel@kfw.de
klaus-peter.mueller@commerzbank.com
klaus-timm.voss@hsh-nordbank.com
klaus-ullrich.spiller@sparkasse-koelnbonn.de
klay@worldbank.org
klbshin@kbstar.co.kr
kleahy@pershing.com
kledbet@inc.com
kledel@jyskebank.dk
klee@browncapital.com
kleech@westernasset.com
klegg@lmfunds.com
klehman@metlife.com

kleiman@tfdincome.com
klemens_breuer@westlb.de
klemenz.huser@zkb.ch
klemesb@nationwide.com
klemley@centrabank.com
klemmer@loews.com
kleong@maybank.com.sg
kleung@bci.it
kleung2@templeton.com
klevesque@smithmgtllc.com
klf@bloomberg.net
klgr01@handelsbanken.se
klikoff@stanford.edu
klind@fftw.com
klind@nb.com
klindholm@husic.com
klindley@jennison.com
klingelp@strsoh.org
klingert@blackrock.com
kliton.duri@ppmamerica.com
klittlebear@lordabbett.com
kliu@chicagoequity.com
klivancm@bankofbermuda.com
klj@sitinvest.com
kljubina@bloomberg.net
kll@capgroup.com
klloyd@worldbank.org
klmcgrath@bloomberg.net
klo1@ntrs.com
kloewke@stanford.edu
kloome@troweprice.com
klopian@bankofny.com
klorenz@marcard.de
klorenz@tiaa-cref.org
klosken@bloomberg.net
klowe@evergreeninvestments.com
klowe@martincurrie.com
klpatric@bloomberg.net
klshaw@bankofny.com
klueken@crewsassoc.com
klught@strsoh.org
kluh@msfi.com
kluna@westernasset.com
klutito@qwest.com
kluyombya@bear.com
kly@westernasset.com
klynch@williamblair.com

km@dodgeandcox.com
km@sov.com
km000kim@hanmail.net
km24@ntrs.com
km85@ntrs.com
km97@ntrs.com
kma@statestreet.com
kma4@ntrs.com
kmaag@fmausa.com
kmacleod@martincurrie.com
kmadhavan@fhlbc.com
k-maeda@nochubank.or.jp
kmag@blenheiminv.com
kmagner@cordillera.com
kmahajan@wordbank.org
kmahon@metlife.com
kmainelli@russell.com
kmaki@dl.dai-ichi-life.co.jp
kmalmberg@fhlbatl.com
kmaloney@blackrock.com
kmalvey@fountaincapital.com
kmanfredi@jhancock.com
kmania@nbg.gr
kmanna@federatedinv.com
kmarca@hbk.com
kmarcus@martincurrie.com
kmarcus2@bloomberg.net
kmarkar@seic.com
kmarmara@bloomberg.net
kmarsha@frk.com
kmartens@alger.com
kmartin@century-bank.com
kmartin@loomissayles.com
kmartin@opers.org
kmasri@riyadhbank.com.sa
kmasse@panagora.com
kmatras@massmutual.com
kmatsuda@tiaa-cref.org
kmatsumoto@btmna.com
k-matsuyama@yasuda-life.co.jp
kmauer@babsoncapital.com
kmaynard@bloomberg.net
kmbarry@wellington.com
kmcalley@ustrust.com
kmcatamney@williamblair.com
kmccarthy@nb.com
kmccarty@barbnet.com

kmccloskey@federatedinv.com
kmccutcheon@websterbank.com
kmcdaniel@fhlbsea.com
kmcdermott@bankofny.com
kmcdonough@jhancock.com
kmcdonough@loomissayles.com
kmcdonough@sentinelfunds.com
kmcdowell@opers.org
kmcdowell@wellington.com
kmcging@usg.com
kmcgovern@hcmlp.com
kmcgovern3@bloomberg.net
kmcgroary@btmna.com
kmcgroary@us.mufg.jp
kmcguire@loomissayles.com
kmcintosh@millertabak.com
kmckay@dominickandominick.com
kmckee@delinvest.com
kmclardy@britannicasset.com
kmclean@roxcap.com
kmcnabb@farcap.com
kmcnair@bbandt.com
kmcquade@waddell.com
kmct@capgroup.com
kmcyntire@metlife.com
kmd@us.danskebank.com
kmead@mfs.com
kmeany@eatonvance.com
kmehrzad@wgtrading.com
kmeidl@westernasset.com
kmeyer@evergreeninvestments.com
kmeyer@lincap.com
kmh18@samsung.co.kr
k-miki@nochubank.or.jp
kmilsom@tudor.com
kminahan@us.ibm.com
k-miyabe@ioi-sonpo.co.jp
kmiyazaki@wellington.com
kmk@summitpartnersllc.com
kmkelly@delinvest.com
kmo.eu@adia.ae
kmo@nbim.no
kmoffatt@invest.treas.state.mi.us
kmomand@montag.com
kmonds@smithbreeden.com
kmonroe@waddell.com
kmonshaw@mdsass.com

kmooney@blackrock.com
kmoore@loomissayles.com
kmoore@nychdc.com
kmoore@pictet.com
k-morimoto@nochubank.or.jp
kmorris@unumprovident.com
kmosako@bloomberg.net
kmotohashi@sompo-japan.co.jp
kmousu@benchmark.at
kmowat@martincurrie.com
kmp@capgroup.com
kms1@ntrs.com
kms2@ntrs.com
kmsbok@bok.or.kr
kmstults@uss.com
kmudge@loomissayles.com
kmullark@allstate.com
kmurphy@snwsc.com
kmurphy@sunamerica.com
kmurray@bloomberg.net
kmurray@ellington.com
kmurray@ingfnc.com
kmurray@lincap.com
kmw@dodgeandcox.com
kmyler@bloomberg.net
kmyook@bok.or.kr
knadler@oppenheimerfunds.com
knafo.h@fibi.co.il
k-nagata@nochubank.or.jp
knaka@dl.dai-ichi-life.co.jp
k-nakagawa@bloomberg.net
knakai@uk.tr.mufg.jp
knaoshi@bloomberg.net
knatale@microsoft.com
knauer@ui-gmbh.de
knb242@cornell.edu
knealon@evcap.bm
knebel@fergwell.com
knecht.bernhard@rahnbodmer.ch
knechtelj@ms.com
knelson@ag-am.com
knelson@firstrust.com
knelson@skystonecapital.com
knewman@nylim.com
knewmark@loomissayles.com
knguyentaylor@bear.com
kni@vtb.ru

knishii@btmna.com
kniz.peter@slsp.sk
knm@danskebank.dk
knmo01@handelsbanken.no
knoe@presidiomanagement.com
knoguchi@daiwasbi.co.jp
knohdomi@tiaa-cref.org
knorwood@evergreeninvestments.com
knorzerandreasuser@company.com
knsivasu@templeton.com
knudsok@nationwide.com
k-numa@nochubank.or.jp
knut.griese@oppenheim.de
knut.herse@sachsenlb.de
knut.ivar.saatvedt@im.storebrand.no
knut.kobberstad@kap.norges-ba
knut.kuehnhausen@dzbank.de
knut.mager@schering.de
knut.moreth@feri.de
knut.mueller@credit-suisse.com
knut.steen@abgsc.no
knut.syrtveit@moa.norges-bank.no
knut-arne.alsaker@dnb.se
knute.ohman@citadelgroup.com
knut-n.kjaer@norges-bank.no
knutzen.el@mellon.com
ko.akiyama@db.com
ko.tseng@email.chinatrust.com.tw
ko.wk@dreyfus.com
ko@princeton.edu
koala-04400@email.esunbank.com.tw
koalast@vip.sina.com
kobake@bloomberg.net
kobata_keishi@kk.smbc.co.jp
kobayashi.a@daiwa-am.co.jp
kobayashi.k@daiwa-am.co.jp
kobayashi.takuma@kokusai-am.co.jp
kobayashi@nam.co.jp
kobayashi_katsuhiko@nn-holdings.com
kobayashi02905@nissay.co.jp
kobayashi18294@nissay.co.jp
kobayashi26289@nissay.co.jp
kobe.vanderstraeten@ie.dexia.be
koberwest@metzler.com
kobuse@atlanticinvestment.net
kocfa@yahoo.com
kochansk@blackrock.com

kochenn@aeltus.com
kochs@bloomberg.net
kochs@wellscap.com
koconnor@mws.com
kod@ubp.ch
koda_takashi@rk.smbc.co.jp
kodaira_masaaki@yk.smbc.co.jp
kodama@nam.co.jp
kodom@allstate.com
kodonnell@fftw.com
kodonnell@first-american.com
koe1@bloomberg.net
koei@halcyonllc.com
koeke@agf.fr
koelbel@dehaw.com
koele.jeff@principal.com
koen.brouckaert@dexia.be
koen.ceulemans@dexia.be
koen.d.hauwe@belgacom.be
koen.debelder@dexia.be
koen.desmecht@fortis.com
koen.drieskens@fortisbank.com
koen.ghijs@dexia.com
koen.molineaux@cazenove.com
koen.popleu@dexia-am.com
koen.tackx@proximus.net
koen.vandemaele@dexia-am.com
koen.vanderbracht@bbls.ch
koen.vandesteene@fortisbank.com
koen.verbraeken@commerzbank.com
koen.weemaes@fortis.com
koen.wulles@ingim.com
koen_godfried@artesia.be
koenigsaecker.brooke@principal.com
koenraad.goethals@agf.be
koeppel@zuam.ch
koevesb@otpalap.hu
kof@dodgeandcox.com
kofie@fhlbsea.com
koftecioglug@tskb.com.tr
koh.hweefong@uobgroup.com
koh.keith@principal.com
koh.sweenguan@uobgroup.com
koh@bessemer.com
ko'hara@bbandt.com
kohashi@dl.dai-ichi-life.co.jp
kohashi-y@daiwasbi.co.jp

k-ohba@nochubank.or.jp
kohboonwee@gic.com.sg
kohei_tsuda@mitsui-seimei.co.jp
koh-hatazawa@am.mufg.jp
kohle@ebrd.com
kohler@adamsexpress.com
kohlt3@income.coop
koh-noda@kubota.co.jp
kohyeokthiam@gic.com.sg
koichi.obu@gb.smbcgroup.com
koichi.yamaguchi@ims.jti.co.jp
koichi_honda@gb.smbcgroup.com
koichi_ogawa@tr.mufg.jp
koichi-akiyama@nochubank.or.jp
koichi-kumaki@nochubank.or.jp
koichiro_ono@tr.mufg.jp
koike_masamichi@ra.smbc.co.jp
koizumi.takeshi@daido-life.co.jp
koizumi@daiwasbi.co.jp
koizumi-b4940031@jp.nomura.com
koji.aiyoshi@mizuhocbus.com
koji.ito@ufj-partners.co.jp
koji.kikuchi@nochubank.or.jp
koji.nishiwaki@mizuhocbus.com
koji.sakurai@mizuho-cb.co.jp
koji.takagi@shinseibank.com
koji_harada@mitsui-seimei.co.jp
koji_hashimoto@tr.mufg.jp
koji_hattori@tr.mufg.jp
koji_kaihatsu@mitsubishi-trust.co.jp
koji_kaihotsu@mitsubishi-trust.co.jp
kojima.keiji@kokusai-am.co.jp
kojima@nam.co.jp
kojima_isao@rk.smbc.jp
kojima_masaaki@mail.nikko.co.jp
kojima-0g23@jp.nomura.com
kojima-y@tominbank.co.jp
kojiro.maeo@mitsubishicorp.com
koji-uchida@am.mufg.jp
kokf@danskebank.dk
kokoszka@wellscap.com
kokou.topeglo@caam.com
kokou-agbo-bloua@gs.com
kokovova.dana@slsp.sk
koksal.coban@finansbank.com.tr
kokusai@amashin.co.jp
kolano.s@tbcam.com

kolbe.irving@glgpartners.com
kolber@koor.com
koldham@lkcm.com
kolin.mccarter@bmo.com
kolivier@tiaa-cref.org
kolja.sahm@hsh-nordbank.com
koloughlin@commonwealth.com
kolsen@blackrock.com
kolwja.alexander.zimmer@dghyp.de
kolyerr@hhmi.org
komal.misra@alliancebernstein.com
komal.sri-kumar@tcw.com
komatsu_shin@ay.smbc.co.jp
komatsui@bloomberg.net
komatusi@sin.nn-ja.or.jp
komiya@daiwa-am.co.jp
komori@us.mufg.jp
komori_seiji@yk.smbc.co.jp
komson.silapachai@trs.state.tx.us
komura@daiwa-am.co.jp
kon_kizunov@mfcinvestments.com
kon24375@nissay.co.jp
ko-nagasaki@ja-kyosai.or.jp
kondo.shigemichi.a2@daiichisankyo.co.jp
kondo@meiji-life.com
kondscha@de.ibm.com
koneal@hbk.com
koneil@cprus.com
kongdan@citic.com
kong-dong.zheng@ubs-oconnor.com
kongfk@st.com.sg
koni.tamratzi@lazard.com
konishia@mtbcny.com
konm@ebrd.com
kono_shigeyoshi@dd.smbc.co.jp
konrad.aigner@db.com
konrad.boszko@morleyfm.com
konrad.kleinfeld@nordlb.de
konrad.ledochowski@blackrock.com
konrad.vornhusen@kfw.de
konstantin.giantiroglou@ruedblass.ch
konstantin.kaloudis@idsffm.com
konstantin.katsalis@bkb.ch
konstantin.leidman@ubs.com
konstantin.nemnov@barclaysglobal.com
konstantin.principe@winterthur.ch
konstantin.tcherepachenets@bankofamerica.com

konstantin_stoev@putnam.com
konstantin_stoev@swissre.com
konstantinos_dafoulas@ssga.com
konstantinova@ef.gin.ru
kontani@dl.dai-ichi-life.co.jp
kooienga.mark@principal.com
kookmin@ma.kcom.ne.jp
koonnang.tse@pimco.com
koontzl@wpgonvest.com
koopse@bloomberg.net
koos.timmermans@mail.ing.nl
koosh@samsung.co.kr
kopanyisz@otpbank.hu
koral.anderson@gs.com
koray.hassan@threadneedle.co.uk
kordasstef@bloomberg.net
koreilly@terex.com
koren.richards@gcm.com
koreto@fideuramsgr.it
kori.sykiba@yahoo.com
kornel.schweers@cominvest-am.com
kornelius.klobucar@moorecap.co.uk
koroberts@vestarden.com
korpitsch@meinlbank.com
korteweg_arthur@gsb.stanford.edu
kosaka.jun@kokusai-am.co.jp
kosaka17932@nissay.co.jp
kosako@bloomberg.net
kosc0016@bloomberg.net
koshimizuibj@bloomberg.net
koslowski.christopher@snb.ch
kossolinski@btmna.com
kostas.halatsis@gmacrfc.co.uk
kostas.iordanidis@juliusbaer.com
kostas.nicolaou@axa-im.com
kosuke@nochubank.or.jp
kosuke_tsuchida@tr.mufg.jp
kosuke-kitamura@am.mufg.jp
kosuke-tsuchida@am.mufg.jp
kota_yamada@mitsubishi-trust.co.jp
kotani@btmna.com
kotaro.tanaka@shinseibank.com
kotaro_miyata@ldn.invesco.com
kotaro_shimamura@meijiyasuda.co.jp
kotera@daiwa-am.co.jp
kotichaa@hmc.harvard.edu
kotoyori_setsuya@yd.smbc.co.jp

kouhei.asai@mizuho-bk.co.jp
kouhei.nishikawa@shinseibank.com
kouhei_hasimoto@am.sumitomolife.co.jp
kouhei_satou@am.sumitomolife.co.jp
kouichi_okamoto@ajinomoto.com
kouichi_wachi@mitsui-seimei.co.jp
kouiti_hukuzumi@am.sumitomolife.co.jp
kouji.sugita@tokyostarbank.co.jp
kouji_kawaguchi@tokaitokyo.co.jp
kouji_sasaki@yamaguchibank.co.jp
kouji_takahashi@mitsui-seimei.co.jp
kounishi@daiwa-am.co.jp
kousa@bloomberg.net
kousaku.nakanishi@uk.mufg.jp
koushasai@daiwa-am.co.jp
kousinioris.g@bimcor.ca
kousuke_kanazashi@mitsui-seimei.co.jp
kouta_kanno@am.sumitomolife.co.jp
koutari02866@nissay.co.jp
koutarou_satou@tokaitokyo.co.jp
kov@nbim.no
kovachs@dresdner.com
kowalishin@aigfpc.com
koyakumaru18801@nissay.co.jp
koyanagi_yoshifumi@dn.smbc.co.jp
ko-yoshida@ufjtrustbank.co.jp
kozaki22685@nissay.co.jp
kozo.goto@ntt-finance.co.jp
k-ozono@meijiyasuda.co.jp
kozovich@pimco.com
kozsolak@leggmason.com
kp44@ntrs.com
kpa.tr@adia.ae
kpa@summitpartnersllc.com
kpaich@fult.com
kpaige@jennison.com
kpancholi@broadwaybankchicago.com
kpapson@bostonprivatebank.com
kparke@mfs.com
kparker@bradfordmarzec.com
kparker@payden-rygel.com
kparsipour@pictet.com
kpartesano@websterbank.com
kpatel2@allstate.com
kpatrick@aegonusa.com
kpatriquin@loomissayles.com
kpeetz@bankofny.com

kpeitlschmidt@meag.com
kpenginco@metrobank.com.ph
kperry@loomissayles.com
kperry1@yahoo.com
kperschetz@bloomberg.net
kpfisher@mcs-bank.com
kpfleeger@oppenheimerfunds.com
kphillips@fhlbatl.com
kpicache@apollocapital.com
kpinho@jefco.com
kpiskorowski@fftw.com
kpiznak@caxton.com
kpj1@ntrs.com
kplanta@ftci.com
kplinska@wellington.com
kploome@delinvest.com
kplumer@hcmlp.com
kpmadden@delinvest.com
kpo@sitinvest.com
kpoehls@fiduciarymgt.com
kpoetz@ftportfolios.com
kpope@concordiafunds.com
kpoutre@westernasset.com
kpozitsky@mandtbank.com
kpreloger@pwmco.com
kprowell@wellington.com
kpsuh@goodbank.com
kpuccio@mandtbank.com
kpugliani@swst.com
kpuglisi@soam.com
kpurnell@aegonusa.com
kquinn@mbna.com
kra.tr@adia.ae
krader@caxton.com
kradigan@bankofny.com
kraecke@investcorp.com
kraemer@dexia.de
krage@jyskebank.ch
krahn@mfs.com
kraig.s.struglia@usa.dupont.com
kraines.ben@nomura-asset.com
krakociova@lincap.com
kral03@handelsbanken.se
krantz@bloomberg.net
kranucci@stephens.com
kranzs@bernstein.com
krashad@anb.com.sa

krasne@atlanticinvestment.net
krasnikov@vtb.ru
krassimir.katev@aig.com
krast@fbw.com
kratochvilova.renata@slsp.sk
kraymond@loomissayles.com
krb@penntrust.com
krbj02@handelsbanken.se
krd@mofnet.gov.pl
kre@kbw.com
kredgate@metlife.com
kreece@davenportllc.com
kreed@hiberniabank.com
kregan@troweprice.com
kreim@rotafinansbank.com.tr
kreissman@ers.state.tx.us
krenfrew@tiaa-cref.org
kresch@pershing.com
kress.lynn@mellonequity.com
kressner_david@jpmorgan.com
kreynold@us.ibm.com
krhad@federatedinv.com
krice@worldbank.org
krichardson@deerfieldcapital.com
krigter@aegon.nl
krinstine.raimundi@inginvestment.com
kriordan@tiaa-cref.org
kris.demoerloose@fortisinvestments.com
kris.desmedt@drkw.com
kris.devos@ing.be
kris.dorr@ubs.com
kris.gozra@thederbyshire.co.uk
kris.grant.nne6@statefarm.com
kris.keltner@kochfinancial.com
kris.kowal@usa.dupont.com
kris.motmans@puilaetco.com
kris.temmerman@dexia-am.com
kris.wulteputte@snsreeal.nl
kris.yip@vtbeurope.com.sg
kris@gries.com
kris_krauel@ustrust.com
kris_rao@rsausa.com
kris_rouff@glenmede.com
kris_zimmer@ssmhc.com
krisanas@bot.or.th
krish.maheswaran@kbcfp.com
krisha_rangarajan@acml.com

krishan.gopaul@barclaysglobal.com
krishan.grover@bankofamerica.com
krishan_nagpal@hvbamericas.com
krishna.m.mangallampalli@bankofamierca.com
krishna.memani@db.com
krishna.prasad@fmr.com
krishna.varikooty@pnc.com
krishna_gudavalli@fanniemae.com
krishna_memani@putnam.com
krishna_soma@dpimc.com
krishnano@delaware.co.uk
krishnans@bankmuscat.com
krisiti.conway@ssmb.com
krissy.rands@seb.co.uk
krista.elliott@pimco.com
krista.kennedy@inginvestment.com
krista.mallary@transamerica.com
krista.valentino@morganstanley.com
krista.wilshusen@fmr.com
krista.young@deshaw.com
krista@720capital.com
kristel.adler@citigroup.com
kristel.devos@axa.be
kristel.talvar@hansa.ee
kristell.agaesse@barep.com
kristen.garton@pncbank.com
kristen.hayes@bbh.com
kristen.laughlin@ftnmidwest.com
kristen.luke@pimco.com
kristen.monson@pimco.com
kristen.oxenford@associatedbank.com
kristen.silva@citizensbank.com
kristen.singer@fmr.com
kristen.vonseggern@bms.com
kristen.walker@4086.com
kristen.weber@chase.com
kristen_saunders@den.invesco.com
kristen_walsh@troweprice.com
krister.jorneskog@afa.se
kristi.abbey@huntington.com
kristi.colburn@gecapital.com
kristi.elliot-heitman@pimco.com
kristi.feinzig@suncapadv.com
kristi.fisher@cpa.state.tx.us
kristi.guay@wcmadvisors.com
kristi.oquin@ftnmidwest.com
kristi.sontag@columbiamanagement.com

kristi.subramanian@pnc.com
kristi.vorce@trs.state.tx.us
kristi.whitewolf@pimco.com
kristi_richard@cargill.com
kristian.atkinson@fidelity.com
kristian.baney@pimco.com
kristian.erickson@corporate.ge.com
kristian.gerkman@evli.com
kristian.gevert@lazard.com
kristian.greisen@carnegie.dk
kristian.heugh@morganstanley.com
kristiina.karhos@okobank.fi
kristin.bradbury@barclaysglobal.com
kristin.engelberger@wachovia.com
kristin.foster@moorecap.com
kristin.hayden@morganstanley.com
kristin.manning@inginvestment.com
kristin.moschos@csam.com
kristin.peloso@ge.com
kristin.reece@inginvestment.com
kristin.reikvam@klp.no
kristin.ribic@silvantcapital.com
kristin.stathis@pgn.com
kristin.t.corwin@jpmorganfleming.com
kristin.yarema@novartis.com
kristin.young@bankofamerica.com
kristin@shenkmancapital.com
kristin_donahue@putnam.com
kristin_n_bevington@aul.com
kristin_nixon-donahue@putnam.com
kristin_stokan@3com.com
kristin_yeatman@bankofscotland.co.uk
kristina.aubin@nacm.com
kristina.burkey@baring-asset.com
kristina.callaghan@fmr.com
kristina.derosa@mizuhocbus.com
kristina.ganea@nordea.com
kristina.jobson@clamericas.com
kristina.junco@aiminvestments.com
kristina.kazarian@fmr.com
kristina.koutrakos@blackrock.com
kristina.krestva@jpmorgan.com
kristina.krsteva@jpmorgan.com
kristina.melin@swedbank.com
kristina.mimietz-paul@activest.de
kristina.riisberg@nordea.com
kristina.salen@fmr.com

kristina.schlett@lbbw.de
kristina.stookey@fmr.com
kristina.zucchi@corporate.ge.com
kristina_alley@ustrust.com
kristina_schnyder@swissre.com
kristine.jensen@telenor.com
kristine.kitts@columbiamanagement.com
kristine.lino-genin@morganstanley.com
kristine.ly@ibtco.com
kristine.mantey@wamu.net
kristine.smith@tcw.com
kristinh@bgi-group.com
kristinn.arnason@glitnir.is
kristjana.sigurdardottir@glitnir.is
kristjansson@glitnir.co.uk
kristof.abbeloos@shell.com
kristof.gleich@gs.com
kristof.kaldau@barclayscapital.com
kristofer.barrett@swedbankrobur.se
kristofer.lind@dnbnor.com
kristofer.ostberg@bankofamerica.com
kristofer.segerberg@soros.com
kristoffer.sundnes@klp.no
kristopher.carney@db.com
kristopher.heck@barclaysglobal.com
kristopher.r@grainger.com
kristopher_a_giardino@ssga.com
kristy.finnegan@inginvestment.com
kristy.fong@aberdeen-asset.com
kristy.hudson@ge.com
kristy.jones@us.hsbc.com
kristy.lynch@ubs.com
kristy.vrabel@farmcreditbank.com
kristy.wieggman@pnc.com
kristy.wierczorek@db.com
kristy_endo@putnam.com
kristy_sramek@hancockbank.com
krisztina.negret@fortisinvestments.com
kritter@westernasset.com
krizan.peter@slsp.sk
krkline@seic.com
krl23@cornell.edu
krlee@chb.co.kr
krm@capgroup.com
krm2@ntrs.com
krmb@capitalglobal.com
krobert@gapac.com

krobinson@roxcap.com
kroche@penncapital.com
krockey@ubs.com
kroemer@hellerfin.com
krogers@loews.com
krogers@mandtbank.com
krolson@nb.com
kroney@bloomberg.net
krongkarns@hsbc.co.th
kronstadt@dsaco.com
krooney1@metlife.com
krosenbloom@fftw.com
krosenzweig@peoplesbanknet.com
krossi@rentec.com
krostkowski@nb.com
krote@payden-rygel.com
kroth@allstate.com
krourke@hcmlp.com
krowbotham@templeton.com
krowland@jhancock.com
krr@capgroup.com
krs@eksportfinans.no
krsmith@statestreetkc.com
krueger.doug@principal.com
krueger@bloomberg.net
krueger_erik@fsba.state.fl.us
kruffing@meag.com
krunge@sterling-capital.com
krupa.desai@pnc.com
krupaco@bloomberg.net
krupal.raval@fmr.com
kruskal.hewitt@shinseibank.com
krussell@sterneagee.com
krussell@sterne-agee.com
kruszewr@stifel.com
krwright@aegonusa.com
kryan@dsaco.com
kryan@montag.com
kryan@nb.com
krys-rusoff@fergwell.com
krystal_wolf@ml.com
krystian.laszewski@bcv.ch
krystie.lei@sumitomotrust.co.jp
krystina.ters@infidar.ch
krzysztof.szczawinski@jpmorgan.com
ks.lee@statestreet.com
ks@cgii.com

ks@turnerinvestments.com
ks@us.ibm.com
ks0421@keb.co.kr
ks4@americancentury.com
ks657@cornell.edu
ks74@ntrs.com
ksaathoff@trmshedge.com
ksaba@jiadvisors.com
ksabet@frk.com
ksabir@deloitte.co.uk
ksabol@dsaco.com
ksabol@federatedinv.com
ksaha@scmadv.com
ksahlin@russell.com
ksakai10@sompo-japan.co.jp
k-sakurai@ikedabank.co.jp
ksalsbery@reamsasset.com
ksano@calstrs.com
ksato@uk.tr.mufg.jp
ksawa@bloomberg.net
ksbb@bloomberg.net
kscanlon@stephens.com
kscheidemantle@thebank.com
kschlachter@bartlett1898.com
kschmidt@hapoalimusa.com
kschmitz@mfs.com
kschoeb@vaudoise.ch
kschroder@tiaa-cref.org
kschultz@seacapinvests.com
ksebastian@mfs.com
kseder@essexinvest.com
ksees@dasny.org
kseiler@allstate.com
k-sekigu@yasuda-life.com.jp
k-sekiyama@taiyo-seimei.co.jp
kselle@deerfieldcapital.com
ksenia.tareva@rzb.at
kseniya_ryabchenko@nylim.com
kseses@kbstar.co.kr
kshahbaz@hcmlp.com
kshama_shetty@ssga.com
kshamta_kaushik@scotiacapital.com
kshannon@lmfunds.com
ksharkey@bear.com
ksharma@penncapital.com
kshatch@statestreet.com
kshea@loomissayles.com

ksheffield1@bloomberg.net
kshen@bankofny.com
kshepherd@europeancredit.com
kshepherd@frk.com
k-shibata@nochubank.or.jp
k-shinbu@nochubank.or.jp
kshinsaka@bloomberg.net
k-shirayama@nochubank.or.jp
kshishimi@wellington.com
kshitij.gill@lehman.com
kshitij.mittal@bnymellon.com
kshope@kbd.co.kr
ksiegel@ftci.com
ksimons@nb.com
ksin@bocusa.com
ksingh@halcyonllc.com
ksinha@caxton.com
ksiqueiros@tiaa-cref.org
ksk2@ntrs.com
ksk-gp.handel@t-online.de
ksking@wellington.com
kslade@bloomberg.net
ksleung@ctcbny.com
ksm.1023@wooribank.com
ksm.eu@adia.ae
ksmith@munder.com
ksmith@pimco.com
ksmith214@bloomberg.net
ksmith3@metlife.com
ksmolanoff@bloomberg.net
ksoderberg@millertabak.com
ksosnick@perrycap.com
ksowen@templeton.com
kspark@kdb.co.kr
kspellman@russellmellon.com
kspencer@oppenheimerfunds.com
kspero@ubspainewebber.com
ksprauer@bankofny.com
kss.ex@adia.ae
kssuh@wooribank.com
kstaneck@smithbreeden.com
kstangberg@bloomberg.net
kstarrs@ellington.com
kstefanski@sandleroneill.com
kstenger@mcleanbudden.com
kstephon@fsbperkasie.com
kstern@loomissayles.com

ksteward@img-dsm.com
kstokes@oppenheimerfunds.com
kstoll@sterling-capital.com
kstorer@jennison.com
kstrand@frk.com
kstrobel@aegonusa.com
kstrobl@bloomberg.net
kstrohmeier@wilmingtontrust.com
ksubramanian@worldbank.org
ksuda241813@po.yasuda.co.jp
k-sugita@nochubank.or.jp
ksuzuki13@sompo-japan.co.jp
ksw@bok.or.kr
ksw1@ntrs.com
kszersze@allstate.com
kszydlo@loomissayles.com
ktada@us.mufg.jp
k-takano@nochubank.or.jp
ktakao@daiwasbi.co.jp
ktakashi@cba.att.ne.jp
ktan@frk.com
ktanaka@nochubank.or.jp
ktaylor@bgcfx.com
ktayman@adb.org
ktayman@copera.org
ktb23@cornell.edu
ktb4@cornell.edu
ktburns@wellington.com
kteng@bankofny.com
kth@bok.or.kr
kthan@chb.co.kr
kthan@hanabank.com
kthankavelu@worldbank.org
kthiebaud@bluebonnetsavings.com
kthoma1@frk.com
kthurman@becu.org
ktimony@bear.com
ktjon@bloomberg.net
ktmatthews@duke-energy.com
ktn@nbim.no
kto@bankofthewest.com
k-toda@nissay.co.jp
ktoudouze@hcmlp.com
ktourevski@loews.com
ktownsend@capfed.com
ktracey@aamcompany.com
ktran@westernasset.com

ktroedsson@voyageur.net
ktrotman@thezenith.com
ktroup@martincurrie.com
ktroy@jhancock.com
ktse@angelogordon.com
k-tsuchizuka@nissay.co.jp
k-tsujita@taiyo-seimei.co.jp
ktsukada@nochubank.or.jp
ktts@capgroup.com
ktucker@uncb.com
ktucker@waddell.com
kturek@nb.com
kturner@cisco.com
kturnquist@aegonusa.com
ktwilliams@wellington.com
ktwist1@yahoo.com
ktyszko@voyageur.net
ktz@bkb.ch
ktzavras@eurobank.gr
ku_shin@bankone.com
kuahkwokbeng@gic.com.sg
kuan.oh@ubs.com
kuballth@cial.cic.fr
kubo@daiwa-am.co.jp
kubo@nam.co.jp
kubo_tetsuya@dn.smbc.co.jp
kubo4616@dl.dai-ichi-life.co.jp
kuboki19538@nissay.co.jp
kubota@daiwasbi.co.jp
kubotaj@fhlbsf.com
kubotani@nam.co.jp
kubotani02857@nissay.co.jp
kucheryavyav@evrofinance.com
kuchiyama2@bloomberg.net
kuchtyaa@jwseligman.com
kuc-krueger@bloomberg.net
kuehndorf.f@tbcam.com
kuejo1979@nochubank.or.jp
kuematsu@troweprice.com
k-uemura@nochubank.or.jp
kuga@tmam.co.jp
kuge02811@nissay.co.jp
kugjae.lee@samsung.com
kuhfahl@rentenbank.de
kuhnsam@fhlbcin.com
kuhnwaldt@nordinvest.de
kuihara-k@itochu.co.jp

kuihyunyou@hanabank.com
kujira@dl.dai-ichi-life.co.jp
kulasgf@aetna.com
kuldeep.koul@uk.fid-intl.com
kuldip.shergill@gartmore.com
kulhoff.birgit@rahnbodmer.ch
kulvinder.haire@glgpartners.com
kulvinder.mall@uk.fid-intl.com
kulvinder.sindhu@bmo.com
kumagai.y@daiwa-am.co.jp
kumagai@nam.co.jp
kumahara@daiwa-am.co.jp
kumar.ghosh@morleyfm.com
kumar.kirpalani@alliancebernstein.com
kumar.ramamoorthy@pharma.novartis.com
kumar.vemuri@db.com
kumaran.damodaran@pimco.com
kumari.perumal@resbank.co.za
kumhawoh@bok.or.kr
kumi.matsuoka@ubs.com
kumi.shinomiya@westernasset.com
kumiko.koyama@nokia.com
kumiko_kojima@tokaitokyo.co.jp
kumkong@dbs.com
kummy_wan@swissre.com
kun.deng@lazard.com
kunal.bhatia@citadelgroup.com
kunal.ghosh@barclaysglobal.com
kunal_ghosh@nacm.com
kungs@nybea.com
kunihiko.ookubo@mizuho-bk.co.jp
kunihiko_nakaji@tr.mufg.jp
kunihiro.manabe@lehman.com
kunihiro.tani@fi.fukoku-life.co.jp
kunihiro@dl.dai-ichi-life.co.jp
kunileem@shinhan.com
kunimasa.antoku@boj.or.jp
kunio.ishimori@shinseibank.com
kunitoki.shoji@sojitz.com
kunj.shah@abnamromellon.com
kunle.akintoye@insightinvestment.com
kuno@hby.dai-ichi-life.co.jp
kuntzdm@fhlbcin.com
kuoeric@mail.cbc.gov.tw
kuoj@hkbea.com
kuon@colognere.com
kuoyuling@chinalife.com.tw

kura@sin.is-ja.jp
kurahashi.kenichi@kokusai-am.co.jp
kuramoto@daiwasbi.co.jp
kurek_gregory@jpmorgan.com
kurihara.h@daiwa-am.co.jp
kurisaki@daiwasbi.co.jp
kurita@daiwa-am.co.jp
kuriu8587@intra.cosmo-sec.co.jp
kuriyama@daiwasbi.co.jp
kuroda@muis.com.hk
kuroda@nam.co.jp
kuroki.a@daiwa-am.co.jp
kuroki@daiwa-am.co.jp
kuroki@nam.co.jp
kurosawa@mtbcny.com
kurot@dl.dai-ichi-life.co.jp
kurt.b.harrison@bofasecurities.com
kurt.baer.3@credit-suisse.com
kurt.baer@akb.ch
kurt.baur@uk.abnamro.com
kurt.becker@hyporealestate.de
kurt.billick@ubs.com
kurt.carlson@prudential.com
kurt.carlson@thrivent.com
kurt.cubbage@himco.com
kurt.daum@aig.com
kurt.dodds@blackrock.com
kurt.edmark@xlgroup.com
kurt.franklin@jpmorganfleming.com
kurt.fredland@aig.com
kurt.gheysen@fortisbank.com
kurt.hardt@ksk-bc.de
kurt.havnaer@columbiamanagement.com
kurt.hocker@uboc.com
kurt.janssens@fortis.com
kurt.jarnagin@drkw.com
kurt.klimenko@barclaysglobal.com
kurt.koehler@vbl.de
kurt.kotzegger@rkag.at
kurt.kreienbrink@thrivent.com
kurt.kringelis@inginvestment.com
kurt.lauber@thrivent.com
kurt.lichtman@moorecap.com
kurt.lin@cunamutual.com
kurt.luttenauer@lgt.com
kurt.marquetant@lbbw.de
kurt.moser.apvj@statefarm.com

kurt.muntwiler@siemens.com
kurt.niemietz@frostbank.com
kurt.nyman@thehartford.com
kurt.oberhaensli@credit-suisse.com
kurt.oppermann@inginvestment.com
kurt.oswald@tkb.ch
kurt.pongratz@dgzbank.de
kurt.rohr@sarasin.ch
kurt.rust@allstate.com
kurt.schansinger@blackrock.com
kurt.schappelwein@rcm.at
kurt.schoergendorfer@novartis.com
kurt.schoergendorfer@sandoz.com
kurt.spiess@csam.com
kurt.traxler@hypo-ooe.at
kurt.williams@4086.com
kurt.won@barclaysglobal.com
kurt@pauligroup.com
kurt_borgwardt@americancentury.com
kurt_hahn@fujibank.co.jp
kurt_haueter@swissre.com
kurt_j_ayling@vanguard.com
kurt_karl@swissre.com
kurt_stalzer@americancentury.com
kurt_umbarger@troweprice.com
kurt_vilio@westlb.co.uk
kurt_zihlmann@swissre.com
kurtis.holle@xlgroup.com
kurtis.kimmerling@bankofamerica.com
kurtis.stein@blackrock.com
kurtwilliamson@bankofny.com
kushagra_jain@ml.com
kushida-takehiro@mitsubishi-sec.co.jp
k-ushikubo@nochubank.or.jp
kushiro03178@nissay.co.jp
kusunoki-minako@mitsubishi-sec.co.jp
kusunose@nam.co.jp
k-utsumi@nissay.co.jp
kutxagest@sarenet.es
kuvaeva_e_e@veb.ru
kuwako@nochubank.or.jp
kuyehara@westernasset.com
kuyperm@cmcic.fr
kvang@loomissayles.com
kvangundy@opers.org
kvanheel@dow.com
kvanourny@aegonusa.com

kvh@oeresundsbron.com
kvonseel@generaldynamics.com
kvorisek@fmausa.com
kvsamueldbq@hotmail.com
kw@capgroup.com
kw@nbim.no
kwadwo.a.kwakwa@chase.com
kwagner@loomissayles.com
kwagner@nb.com
kwagner@schny.com
kwakkenbos@vpv.nl
kwaldmann@bloomberg.net
kwalker@loomissayles.com
kwall@coventrybuildingsociety.co.uk
kwallace@btmna.com
kwalters@chittenden.com
kwalters1@metlife.com
kwambach@allmerica.com
kwame.anochie@pimco.com
kwame.gadsby@credit-suisse.com
kwame_webb@troweprice.com
kwami.webson@us.hsbc.com
kwang@metlife.com
kwang_lee@bankone.com
kwarlick@jhancock.com
kwasi.dadzie-yeboah@fmr.com
kwatt@martincurrie.com
kwatters@standishmellon.com
kwbuese@aegonusa.com
kwc26@cornell.edu
kwe@gr.dk
kwedding@oppenheimerfunds.com
kweeger@sunamerica.com
kwee-peng.ong@aig.com
kweigel@aegonusa.com
kwek.miang.cher@icprc.com
kweldon@tiaa-cref.org
kwenberg@bloomberg.net
kwerle@genre.com
kwerle@grneam.com
kwest@cdcixis-amau.com
kwest2@bloomberg.net
kwestphal@meag.com
kwhalen@vestarcapital.com
kwheeler@canyonpartners.com
kwhitehouse@metlife.com
kwhitney1@bloomberg.net

kwhitt@hestercapital.com
kwiatkow@pimco.com
kwiese@williamblair.com
kwiggins@fiduciary-trust.com
kwilcox@fhlbatl.com
kwilliam@banamex.com
kwilliams@wellington.com
kwilson@jbush.com
kwinkler@mbna.com
kwinston@oppenheimerfunds.com
kwli@bochk.com
kwn@atalantasosnoff.com
kwok.chern-yeh@aberdeen-asset.com
kwok.liu@ngtgroup.com
kwok.ng@shenkmancapital.com
kwokantc@abchina.com
kwokantc@abchina.com.hk
kwokhingliu@whbhk.com
kwokmun.cheong@schroders.com
kwok-on.fung@hk.ca-assetmanagement.com
kwoks@deshaw.com
kwolfgruber@oppenheimerfunds.com
kwon@ymcaret.org
kwong@fhlbc.com
kwonghong@dbs.com
kwonghonghuat@gic.com.sg
kwonkch@naver.com
kwonkyun.chung@verzon.net
kwoods@utendahl.com
kwoodson@ofiinstitutional.com
kwoody@globalt.com
kwosepka@bloomberg.net
kwosepka@standishmellon.com
kwoytowicz@babsoncapital.com
kwtse@bochk.com
kwu@mwamllc.com
kww8@cornell.edu
kwyckoff@fhlbatl.com
kxburke@bloomberg.net
kxk@capgroup.com
kxlj@pge.com
kxt@capgroup.com
kxw@columbus.com
kxyee@tiaa-cref.org
ky.nguyen@lodh.com
ky@dodgeandcox.com
kyabe@worldbank.org

kyagihasi@lf.mufg.jp
kyaguchi@bloomberg.net
kyamada@kayne.com
kyamada190904@po.yasuda.co.jp
k-yamaguchi@nissay.co.jp
kyamaguchi@nochubank.or.jp
k-yamazaki@nochubank.or.jp
k-yanagi@nochubank.or.jp
kyang@panagora.com
kyano@bloomberg.net
kyeung@meag-ny.com
kyghope@kbstar.co.kr
ky-ishii@ja-kyosai.or.jp
kyla_rivera@vanguard.com
kyle.barden@blackrock.com
kyle.bergstrom@tmgchicago.com
kyle.carlin@nisanet.com
kyle.colburn@westernasset.com
kyle.corigliano@hcmny.com
kyle.crandall@gm.com
kyle.daniel@moorecap.com
kyle.fan@tcw.com
kyle.fox@db.com
kyle.hollargregory@prudential.com
kyle.jennings@phxinv.com
kyle.johnson@wamu.net
kyle.johnston@blackrock.com
kyle.kloc@dws.de
kyle.koelbel@redwoodtrust.com
kyle.macgregor@bmonb.com
kyle.macmillens@blackrock.com
kyle.mcclements@blackrock.com
kyle.waldhauer@lazard.com
kyle.weaver@fmr.com
kyle.welch@stanford.edu
kyle_a_wyatt@fanniemae.com
kyle_dawkins@invesco.com
kyle_kelly@ssga.com
kyle_lynch@fanniemae.com
kyle_mallen@blackrock.com
kyle_mcdermott@putnam.com
kyle_mclean@scotiacapital.com
kyle_senk@hartfordlife.com
kylemorin@babsoncapital.com
kylew@wharton.upenn.edu
kylie.blackwood@chq.alstom.com
kylie.luszczynski@ubs.com

kyllikki.pankakoski@okobank.fi
kym.wilson@chase.com
kyndra.chaffin@alexanderkey.com
kyo.koyama@barclaysglobal.com
kyo@bok.or.kr
kyoko.tominaga@axa.co.jp
kyoko.yokooji@ntt-finance.co.jp
kyongkoo@kfb.co.kr
kyongsoo.noh@jpmorgan.com
kyoshikawa@dkb.com
kyoshin@bloomberg.net
kyosuke_takei@mitsubishi-trust.co.jp
kyousuke.shiotani@boj.or.jp
kyoya.nitta@mail.mol.co.jp
kyri.costi@uk.fid-intl.com
kyril@glgpartners.com
kyu.chay@alliancebernstein.com
kyu@princeton.edu
kyuen@mtr.com.hk
kyuho.han@prudential.com
kyuhyukpark@yahoo.co.kr
kyunghoonchang@hanabank.com
kyungmin877.kim@samsung.com
kyungsik1.lee@samsung.com
kyvan.tang@aberdeen-asset.com
kyy@capgroup.com
kzaiki@ibjus.com
kzaverdinos@amtrust.com
kzenner@kanaly.com
kzubari@gic.com.kw
kzyla@bankofny.com
l.aasheim@rorerasset.com
l.aquino@finter.ch
l.borji@afdb.org
l.brichetto@sace.it
l.bruni@aston-bond.com
l.chen@morganstanley.com
l.cigognini@caboto.it
l.currie@ncbc.com
l.debiasi@effegestioni.it
l.dellatorrepuliga@bipielle.it
l.deschamps@macsf.fr
l.devivo@promos.it
l.frijns@robeco.nl
l.gadreau@isica.fr
l.gasparini@sace.it
l.h.chooi@noemail.com

l.higgins@fnysllc.com
l.jacobs@fnysllc.com
l.kamhi@hermes.co.uk
l.kendrick.li@dartmouth.edu
l.lamberti@romagest.com
l.luzi@it.agusta.com
l.magnaghi@fineco.it
l.malatesta@crt.com
l.massimo@fineco.it
l.mastrodomenico@amsjv.it
l.meijaard@robeco.nl
l.millstein@aozorabank.co.jp
l.muller@bouwfonds.nl
l.musicco@italcementi.it
l.neuberg@lia-assetmanagement.lu
l.oorthuizen@gbf.nl
l.orlando@it.agusta.com
l.perrotta@olayangroup.com
l.ravensbergen@dpfs.nl
l.rd@dhbbank.com
l.rensch@robeco.nl
l.rossi@finter.ch
l.russo@barilla.it
l.schettino@aston-bond.com
l.segala@bipielle.it
l.serra@astonbank.com
l.siegel@fordfound.org
l.snoei@robeco.nl
l.strumpf@fordfound.org
l.swinkels@robeco.nl
l.tajana@capitalia-am.com
l.terreni@crsm.it
l.tonelli@olivetti.com
l.tyson@qic.com
l.valeri@apioil.com
l.willing@heineken.com
l.yee@fnysllc.com
l_rquejido@bancourquijo.es
l_sabatino@putnam.com
l_ussia@bancourquijo.es
l5b@americancentury.com
la_fatas@lloydadriatico.it
la27@ntrs.com
laam@capgroup.com
laan06@handelsbanken.se
lab@dodgeandcox.com
labaumann@wellington.com

labdelli@bloomberg.net
labe@nykredit.dk
laberman@nb.com
labinet@bloomberg.net
laborde@bordier.com
labow@bloomberg.net
lacers1@mindspring.com
lachenmayerb@bwbank.ie
lachlan.cooper@hk.abnamro.com
lachlan.french@barclaysglobal.com
lachlan.macquarie@sscims.com
lachlan_callander@au.invesco.com
lachlan_griffiths@bnz.co.nz
laci.smith@pimco.com
lackey.s@mellon.com
lacy.letenoff@pncbank.com
lacyp@biam.boi.ie
laderick.daniels@statestreet.com
ladislas.paszkiewicz@totalfinaelf.com
ladner.sd@tbcam.com
ladonna.cooper@pncadvisors.com
lae@ubp.ch
laeggleston@statestreet.com
laetitia.dourin@glgpartners.com
laetitia.jamme@bnpparibas.com
laetitia.perron@caam.com
laetitia@rentec.com
lag.cdu@adia.ae
lag@baupost.com
lagabriel@wellington.com
lahamed@fftw.com
lahariap@biam.boi.ie
lahaut@swissfp.com
laho@sek.se
lahrens@allstate.com
lai.ly@clf-dexia.com
lai.ly@sgam.com
lai@dodgeandcox.com
laida620@cathaylife.com.tw
laidesheng@citicib.com.cn
laila.gheith@db.com
laila.grimley@lazam.co.uk
laila.kollmorgen@bnpparibas.com
laila.madso@lansforsakringar.se
lai-ming.suen@morganstanley.com
laina_jenkins@ml.com
laiwei.boguet@rmf.ch

laiyan.wong@clamericas.com
laiyewfai@gic.com.sg
lajeunesse@bloomberg.net
lajimene@banxico.org.mx
lajk@capgroup.com
lak@ntrs.com
lakeady@wellington.com
lakef@mondrian.com
lakshman.harendran@morganstanley.com
lakshmikanthan.ravisankar@sg.standardchartered.com
lal@bnm.gov.my
lal@bspr.com
lal@dendanskebank.dk
lalantika.padmanabhan@pimco.com
laldea@rgonline.com
lalderman@divinv.net
lale.gursu@tcmb.gov.tr
lalee@btmna.com
lalexander@calnationalbank.com
lalit.bansal@fmr.com
lalit.narayan@tudor.com
lalitha.shivaswamy@citigroup.com
lallen@bokf.com
lallen@essexinvest.com
lallg@deshaw.com
lally.ross@morganstanley.com
lam@danskecapital.com
lamar.kinney@gecapital.com
lamberbr@cial.cic.fr
lambertk@lotsoff.com
lamberto.giusti@unicredit.it
lambertt@strsoh.org
lambm@brinson.com
lambski@bloomberg.net
lamere.df@mellon.com
lames@bostonprivatebank.com
lamkook@abchina.com.hk
lamlam.ng@jpmorgan.com
lamont_chichester@ml.com
lamont_g_morgan@fanniemae.com
lamoretf@bp.com
lampohmin@gic.com.sg
lamsyelaine@ocbc.com
lamyewling@gic.com.sg
lan.cai@aig.com
lana.moy@pimco.com
lana_taylor@putnam.com

lance.black@protective.com
lance.deluca@blackrock.com
lance.franke@slma.com
lance.heppleston@ubs.com
lance.hill@uk.abnamro.com
lance.marx@wellsfargo.com
lance.o'brien@us.hsbc.com
lance.r.graham@aib.ie
lance.whitewolf@pimco.com
lance.wolkow@black-river.com
lance@aplusmgmt.com
lance@rsa.state.al.us
lance_miller@invesco.com
landao@temasek.com.sg
landers.carnal@commercebank.com
landerson@westernasset.com
landon.parsons@gs.com
lane.herrington@bankofamerica.com
lanette.donovan@mackayshields.com
langhans.wolfgang@muenchener-verein.de
langley.e@mellon.com
langloip@jwseligman.com
languyen@stanford.edu
lanny.moelijanto@pimco.com
lanse@daviscapitalpartners.com
lans-goran.orrevall@inv.spp.se
lansty@standishmellon.com
lanthony@mfs.com
lantonelli@oppenheimerfunds.com
lanyee.chan@uboc.com
lanz.chan@ubs.com
lanzhang@jhancock.com
lao2@ntrs.com
l-aoyama@bloomberg.net
lap@dodgeandcox.com
lapa@gimpulsora.com.mx
laparrington@wellington.com
laptev@msk.vtb.ru
lar@capgroup.com
lara.gilman@fmr.com
lara.goodall@jpmorganflemings.com
lara.green-spector@ny.frb.org
lara.hall@suntrust.com
lara.meier@ubs.com
lara.morrisroe@fmr.com
lara.pizzimiglia@mediobanca.it
lara.schlegelmilch@credit-suisse.com

laragh.murphy@commerzbank.com
laraine.a.barabas@fhlb-pgh.com
laraine@rentec.com
larchiba@tiaa-cref.org
lard@danskecapital.com
larias@banxico.org.mx
larisa.dora@gwl.com
larisadakhis@tagfolio.com
larissa.knepper@ubs.com
laroht@nytimes.com
larpaia@caxton.com
larpino@bellevue.ch
larry.anderson@oppenheim.de
larry.b.mori@conocophillips.com
larry.banda@nationwide.co.uk
larry.bertan@alliancebernstein.com
larry.billimek@aiminvestments.com
larry.card@pacificlife.com
larry.desmond@fmr.com
larry.dunne@aberdeen-asset.com
larry.e.playford@jpmorgan.com
larry.eakin@allegiantgroup.com
larry.gibson@ubs.com
larry.h.lee@jpmorgan.com
larry.han@mizuhocbus.com
larry.harmon@membersunited.org
larry.heath@huntington.com
larry.holden@wamu.net
larry.hsu@email.chinatrust.com.tw
larry.ioffredo@asbai.com
larry.israel@columbiamanagement.com
larry.l.scholl@mortgage.wellsfargo.com
larry.lubitz@alliancebernstein.com
larry.mano@schwab.com
larry.mcadoo@db.com
larry.meding@morgankeegan.com
larry.mulligan@ffbc-oh.com
larry.powell@trs.state.tx.us
larry.rakers@fmr.com
larry.reitman@citigroup.com
larry.ring@fmr.com
larry.schaad@raymondjames.com
larry.seipelt@uboc.com
larry.shipman@morgankeegan.com
larry.stein@bbh.com
larry.thomas@edwardjones.com
larry.topper@wachovia.com

larry.tung@morganstanley.com
larry.v.adam@db.com
larry.valencia@umb.com
larry.vitale@moorecap.com
larry.williamson@chase.com
larry.wu@gmacrfc.com
larry.zhang@barclaysglobal.com
larry@oa.cmbchina.com
larry_a_lonis@bankone.com
larry_charbonneau@putnam.com
larry_cook@conning.com
larry_dale@fanniemae.com
larry_kirwan@bnz.co.nz
larry_luxenberg@glic.com
larry_puglia@troweprice.com
larry_ring@vanguard.com
larry_speidell@nacm.com
larry_ward@swissre.com
larrybernstein@earthlink.net
larryfeig@bloomberg.net
larryg@scm-lp.com
larrykeh@mas.gov.sg
larryr@aetna.com
larryr@csccu.com
larryrhodes@northwesternmutual.com
larrys@msfi.com
lars.a.persson@swedbank.com
lars.abat@nordea.com
lars.aberg@amfpension.se
lars.antman@foreningssparbanken.se
lars.bender@deka.de
lars.bokenberger@amfpension.se
lars.bro@nordea.com
lars.brorson@uk.fid-intl.com
lars.carlsen@dgbank-dip.de
lars.dahl@storebrand.com
lars.dahlhoff@de.rcm.com
lars.dalitz@ecb.int
lars.dybwad@nordea.com
lars.edler@oppenheim.de
lars.ersson@hiab.com
lars.gedlich@commerzbank.com
lars.grandell@aktia.fi
lars.hemmingsen@nordea.com
lars.hermann@commerzbank.com
lars.hermann@nordea.com
lars.hille@dzbank.de

lars.holskjaer@uk.mizuho-sc.com
lars.jaeger@partnersgroup.net
lars.johnsson@vattenfall.com
lars.juelskjaer@seb.se
lars.kalbreier@credit-suisse.com
lars.kristian.feste@dnbnor.no
lars.kristiansson@fip.se
lars.krohn@nordea.com
lars.lemonius@morganstanley.com
lars.lonnquist@if.se
lars.lovgren@dnb.se
lars.lundquist@swedbank.com
lars.meisinger@axa-im.com
lars.mulfinger@helaba.de
lars.niggeling@trinkaus.de
lars.norup@danskebank.dk
lars.olaf.odlund@foreningsspar-banken.se
lars.orest@ap3.se
lars.orrevall@skandia.se
lars.quandel@hsh-nordbank.com
lars.remer@nordea.com
lars.rickert@bhf-bank.com
lars.riis-kofoed@nordea.com
lars.rodert@inter-ikea.com
lars.romer@nordea.com
lars.schickentanz@mpsgr.it
lars.stoy@postbank.de
lars.stridde@lrp.de
lars.sundberg@dnb.se
lars.thuesen@nordea.com
lars.vambheim@nordea.com
lars.warg@nordea.com
lars.wieczorek@hsh-nordbank.com
lars.ziehn@dws.com
lars-almind@jyskebank.dk
lars-andreas.nilsen@nordea.com
larsen-ledet@jyskeinvest.dk
larserik.aarstad@dnbnor.no
larserik.hogh@nordea.lu
larsondc@bernstein.com
laschmidt@chubb.com
laschultz@wellington.com
lasdenj@wellsfargo.com
lasmond@bloomberg.net
lasse.aarto@okobank.com
lasse.andersen@zkb.ch
lasse.jensen@nordea.com

lasse.theimann@storebrand.com
lasusulu-teresa.peters@bbl.be
laszlo.heredy@farmersinsurance.com
laszlo.temesi@zkb.ch
lat@ubp.ch
latanya.savage@usa.dupont.com
latha.visvendran@baesystems.com
latha_ravinder@ci.richmond.ca.us
lathrus@barclaysglobal.com
lati.wells@pnc.com
lati_lelelit@ssga.com
latorrej@aetna.com
latr@danskebank.dk
latre@bancsabadell.com
latricia.dickson@aiminvestments.com
latronica@bwater.com
lattime@sbcm.com
lau@indover.nl
laube@danskebank.dk
lauber@bessemer.com
laubsch@us.ibm.com
lauer@bloomberg.net
lauge.sletting@northseacapital.com
laupuayhui@gic.com.sg
laura.a.blandford@jpmorgan.com
laura.a.jordan@jpmorgan.com
laura.adelman@ppmamerica.com
laura.alcabes@db.com
laura.algera@barclaysglobal.com
laura.altamura@bancaakros.it
laura.alter@harrisbank.com
laura.ambroseno@morganstanley.com
laura.angioni@bancaprofilo.it
laura.argentini@rbscoutts.com
laura.astegiano@ersel.it
laura.barragan@impaccompanies.com
laura.bertolini@am.generali.com
laura.bisconcin@bancaakros.it
laura.bottega@morganstanley.com
laura.brookins@ny.frb.org
laura.cagnina@ersel.it
laura.carrere@sgcib.com
laura.cavallaro@gestielle.it
laura.cereda@arcafondi.it
laura.chiappetta@harrisbank.com
laura.citarella@gcm.com
laura.coen.liq7@statefarm.com

laura.coen@weyerhaeuser.com
laura.coffey@53.com
laura.compagnoni@bnlmail.com
laura.cronin@sunlife.com
laura.dell'aquila@eni.it
laura.devlin@ubs-oconnor.com
laura.faller@nsc.ocm
laura.fantoni@italtel.it
laura.ferreri@sgss.socgen.it
laura.fiabane@mpsgr.it
laura.friedman@credit-suisse.com
laura.gabaglio@arcafondi.it
laura.gallacher@aegon.co.uk
laura.gavin@jpmorgan.com
laura.gearhart@thrivent.com
laura.giannotti@bpubanca.it
laura.gibbons@morganstanley.com
laura.gill@barclaysglobal.com
laura.gill@commerzbank.com
laura.gill@csam.com
laura.gotchova@uk.fid-intl.com
laura.granger@credit-suisse.com
laura.greiner@deshaw.com
laura.henderson-leather@barclaysglobal.com
laura.howard@morganstanley.com
laura.howenstine@fmr.com
laura.huxtable@lazard.com
laura.jevons@isisam.com
laura.l.boring@columbiamanagement.com
laura.lake@bankofbermuda.com
laura.louden@pnc.com
laura.luo@schroders.com
laura.marmorale@ubs.com
laura.miller@kyret.com
laura.mittnacht@gm.com
laura.morrison@soros.com
laura.moxon@uk.fid-intl.com
laura.nemeth@barclaysglobal.com
laura.norman@morganstanley.com
laura.odell@eagleasset.com
laura.ortiz@aig.com
laura.ostrander@columbiamanagement.com
laura.peres@barclaysglobal.com
laura.piscitelli@bankofengland.co.uk
laura.pittman@columbiamanagement.com
laura.reepmeyer@ppmamerica.com
laura.reimer@novartis.com

laura.salafranca@grupobbva.com
laura.sarlo@ny.frb.org
laura.schneider@db.com
laura.schultz@firstmidwest.com
laura.shaw@britannia.co.uk
laura.sirgiovanni@gs.com
laura.slater@credit-suisse.com
laura.spinosa@4086.com
laura.starr@fafadvisors.com
laura.terenzi@saras.it
laura.tiburzi@pnc.com
laura.tortosa@capitalia-am.com
laura.vandijk@lloydstsb.co.uk
laura.watts@capitalonebank.com
laura.weir@ny.frb.org
laura.wheeler@longview-partners.com
laura.white@gecas.com
laura.wicklander@ibtco.com
laura.woo@barclaysglobal.com
laura.wuertenberger@ubs.com
laura.x.huang@jpmorgan.com
laura.x.phengthong@jpmorgan.com
laura.zimmer@ppmamerica.com
laura@stw.com
laura@wasatchadvisors.com
laura_braun@ml.com
laura_kim@fanniemae.com
laura_larosa@glenmede.com
laura_m_simmons@fanniemae.com
laura_mcwilliams@troweprice.com
laura_ng@fujibank.co.jp
laura_paine@invesco.com
laura_peres@scudder.com
laura_powers@ml.com
laura_w_hunt@vanguard.com
laurak@mcm.com
laurant.attali@bnpgroup.com
laurel.hesch@deshaw.com
laurel.schirr@harrisbank.com
laurel_warren@nacm.com
lauren.asmundson@ibtco.com
lauren.battle@moorecap.com
lauren.bradbury@hcmny.com
lauren.dezutti@mortgagefamily.com
lauren.duboff@morganstanley.com
lauren.e.carter@jpmorgan.com
lauren.flett@aberdeen-asset.com

lauren.gallagher@blackrock.com
lauren.garner@tudor.com
lauren.jacobson@morganstanley.com
lauren.knight@alliancebernstein.com
lauren.peter@si.shell.com
lauren.walsh@pimco.com
lauren.woolley@jpmorgan.com
lauren@clinton.com
lauren_demore@putnam.com
lauren_guaimano@ustrust.com
lauren_kelly@acml.com
lauren_kossow@ssga.com
lauren_smart@putnam.com
lauren_topham@fanniemae.com
laurence.benichouaboudaram@caam.com
laurence.bensafi@morleyfm.com
laurence.bidault@socgen.com
laurence.bucks@ratp.fr
laurence.c.endersen@aib.ie
laurence.chan@citadelsolutions.com
laurence.chang@janus.com
laurence.coley@bankofamerica.co.uk
laurence.corbel@federal-finance.fr
laurence.dare@t-mi.com
laurence.devivier@axa-im.com
laurence.diebolt@seb.lu
laurence.dudon-barbery@calyon.com
laurence.fisher@db.com
laurence.g.jones@jpmorgan.com
laurence.gallo@gs.com
laurence.guerin@sgam.com
laurence.henaff@sgam.com
laurence.hennico@lu.abnamro.com
laurence.irlicht@rothschild.com.au
laurence.jobert@labanquepostale-am.fr
laurence.kubli@juliusbaer.com
laurence.lee@ubsw.com
laurence.lefebure@fr.abnamro.com
laurence.lemonnier@bnpparibas.com
laurence.mcgrath@pioneerinvestments.com
laurence.metayer@cpr-am.fr
laurence.mutkin@threadneedle.co.uk
laurence.omara@lodh.com
laurence.oneill@db.com
laurence.pauly@dexia-us.com
laurence.picand@clf-dexia.com
laurence.porteu@db.com

laurence.taillandier-mathieu@sgam.com
laurence.taliercio@caam.com
laurence.triest@puilaetco.com
laurence.valente@st.com
laurence.verghese@cibc.co.uk
laurence.vignes@caam.com
laurence.vitrant@hsbc.fr
laurence_aubin@aviva.fr
laurence-elisabeth.hovine@bnpparibas.com
laurene.daux@nyc.nxbp.com
laurenhsieh@chinalife.co.tw
laurenn@hsfcu.com
laurens.deprez@shell.com
laurens.leerink@tudor.com
laurent.arets@americas.ing.com
laurent.barocas@barclayscapital.com
laurent.besancon@francetelecom.fr
laurent.billecoq@credit-agricole-sa.fr
laurent.brandon@francetelecom.fr
laurent.cajgfinger@ca-paris.fr
laurent.cezard@axa.com
laurent.chardon@drkw.com
laurent.chebanier@dexia-am.com
laurent.colmat@hp.com
laurent.coppieters@degroof.be
laurent.crosnier@caam.com
laurent.delante@degroof.be
laurent.deponteves@caam.com
laurent.dorleac@bbh.com
laurent.douillet@alliancebernstein.com
laurent.dulout@bnpgroup.com
laurent.dutoit@blvk.ch
laurent.faure@strenuuscapital.com
laurent.fobe@dexia-am.com
laurent.fradin@cfm.mc
laurent.franquet@bis.org
laurent.fransolet@barcap.com
laurent.frings@swip.com
laurent.frisque@ingim.com
laurent.froget@fortisbank.com
laurent.fumeron@caam.com
laurent.gaetani@axa-im.com
laurent.gilson@dexia.com
laurent.giraud@creditfoncier.fr
laurent.goffinet@diam.be
laurent.gonon@caam.com
laurent.gorgemans@fortisinvestments.com

laurent.gueunier@axa-im.com
laurent.guignard@juliusbaer.com
laurent.guyard@commerzbank.com
laurent.hirsch@hsbcpb.com
laurent.jacquemin@axa-im.com
laurent.jeannel@cfm.mc
laurent.kenigswald@barep.com
laurent.krein@ubs.com
laurent.kremer@bgl.lu
laurent.leclercq@uk.bnpparibas.com
laurent.louvrier@bnpparibas.com
laurent.maurin@ecb.int
laurent.mauron@bcv.ch
laurent.mudry@bcv.ch
laurent.muttelet@siege.thomson-csf.com
laurent.nysen@ingim.com
laurent.paris@caam.com
laurent.perriat@barclayscapital.com
laurent.puijalon@jpmorgan.com
laurent.pujade@glgpartners.com
laurent.quidaciolu@fortis.lu
laurent.quignon@bnpparibas.com
laurent.ramounet@pernod-ricard.com
laurent.raymond@hsbcpb.com
laurent.revil@bnpparibas.com
laurent.riera@axa-im.com
laurent.rieu@caam.com
laurent.rivet@ing.be
laurent.rouaud@airbus.com
laurent.sacksteder@cepacr.caisse-epargne.fr
laurent.saltiel@janus.com
laurent.samama@bnpparibas.com
laurent.schwartz@exane.com
laurent.solbes@sgcib.com
laurent.soubirou-pouey@bnpparibas.com
laurent.studer@credit-suisse.com
laurent.talon@axa-im.com
laurent.terrens@bgl.lu
laurent.tresch@crediteurop.lu
laurent.trottier@caam.com
laurent.vandrebeck@socgen.com
laurent.van-tuyckom@ingim.com
laurent.viegnes@banquedorsay.fr
laurent.viguier@lodh.com
laurent.wunderli@ubs.com
laurent.zeimes@dexia-am.com
laurent@saadgroup.com

laurent_bellity@aviva.fr
laurent_ducoin@blackrock.com
laurent_dupouy@ssga.com
laurenti@ebrd.com
laurentius_harrer@capgroup.com
laurent-za.favre@ubs.com
lauretta.buser@statestreet.com
lauri.brunner@thrivent.com
lauri_lindgren@troweprice.com
laurie.bertner@fmr.com
laurie.brignac@aiminvestments.com
laurie.cang@bankofamerica.com
laurie.fournier@sgam.com
laurie.jones@lazard.com
laurie.kozlan@agf.com
laurie.latourette@citadelgroup.com
laurie.lefcowitz@morganstanley.com
laurie.r.white@wellsfargo.com
laurie.walters@mackayshields.com
laurie_b_doyle@fleet.com
laurie_bowden@navyfederal.org
laurie_coleman@fanniemae.com
laurie_e_heron@fleet.com
laurie_zeller@fanniemae.com
lauris.fischer-erlach@deka.de
laurissa.palmberg@6thaveinvest.com
lauritz.ringdal@barclaysglobal.com
lauritz_ringdal@putnam.com
lauwingtat@gic.com.sg
lav@bankinvest.dk
lava285@aol.com
lavia@bernstein.com
lavico@spasset.lu
lavinia.delvecchio@bancaakros.it
law53@cornell.edu
lawagner@delinvest.com
lawalice@wellsfargo.com
laweir@wellington.com
lawlee@bok.or.kr
lawlerb@ebrd.com
lawrence.a.swingle@fhlb-pgh.com
lawrence.backes@usbank.com
lawrence.barber@uk.fid-intl.com
lawrence.choi@mizuho-cb.com
lawrence.daly@westernasset.com
lawrence.haas@pncadvisors.com
lawrence.inman@morleyfm.com

lawrence.kemp-g@ubs.com
lawrence.kissko@blackrock.com
lawrence.latner@ubs.com
lawrence.lou@tcbank.com.tw
lawrence.manochio@kbc.be
lawrence.minicone@bwater.com
lawrence.morgenthal@bankofamerica.com
lawrence.olivier@wamu.net
lawrence.post@pncadvisors.com
lawrence.r.martin@fmr.com
lawrence.raffone@fmr.com
lawrence.raiman@credit-suisse.com
lawrence.reis@bbh.com
lawrence.sautter@aigpb.com
lawrence.swift@ubs.com
lawrence.tabuso@statestreet.com
lawrence.w.lin@columbiamanagement.com
lawrence@bloomberg.net
lawrence@shenkmancapital.com
lawrence_a_sharley@comerica.com
lawrence_decosmo@thruway.state.ny.us
lawrence_g_babin@victoryconnect.com
lawrence_hall@key.com
lawrence_kreicher@acml.com
lawrence_r_bishop@fanniemae.com
lawrence_shaw@acml.com
lawrenceadolf@amalgamatedbank.com
lawrenceg@vystarcu.org
lawrencemannauser@company.com
lawrencewong@ocbc.com.sg
lawrh@ensignpeak.org
lawrie.k@mellon.com
lawson.frazier@sunlife.com
lawtonth@aetna.com
lax@ubp.ch
lay.roger@principal.com
lazard123@bloomberg.net
lazurl@otpbank.hu
lb_global_daily@adam-us.com
lb_global_weekly@adam-us.com
lbabar@integrabank.com
lbabus@hertz.com
lbacci@bper.ch
lbakhshian@federatedinv.com
lbalagot@nylim.com
lball@jhu.edu
lballard@asbcm.com

lbalseiro@nb.com
lbaltman@leggmason.com
lbangs@ssrm.com
lbaran@tiaa-cref.org
lbarbosa@btmna.com
lbarry@rccl.com
lbaudot@panamericanlife.com
lbbw-options@bloomberg.net
lbeach@jennison.com
lbeale@law.uiuc.edu
lbeebe@fbfs.com
lbell@soros.com
lbelletti@miffbank.com
lbelloni@pictet.com
lbenedetto@allegiancecapital.com
lbennett@copera.org
lberetin@westpac.com
lberg@bloomberg.net
lberman@firstmanhattan.com
lbernays@newstaram.com
lbernst@edc-see.ca
lberrebi@groupama-am.fr
lberry@voyageur.net
lbert@oddo.fr
lbetts@munder.com
lbeuzit1@bloomberg.net
lbirnholz@matrixassetadvisors.com
lbissonnette@mfs.com
lbkelly@jhancock.com
lblack@tiaa-cref.org
lblanco@westernasset.com
lblessinger@roxcap.com
lbobrowsky@greatamericanfederal.com
lbobu@mail.landbank.com.tw
lbolson@sgc.com
lbonhomme2@bloomberg.net
lbonofiel4@bloomberg.net
lborder@ford.com
lborsack@oppenheimerfunds.com
lbotla@aol.com
lbouwhuis@westernasset.co.uk
lbowie@delinvest.com
lboydston@lmfunds.com
lbp@nykredit.dk
lbradbury@pictet.com
lbraddick@firststate.co.uk
lbraford@choiceone.com

lbranton@helixlp.com
lbretter@nb.com
lbrigevich@templeton.com
lbriggs@europeancredit.com
lbritain@hcmlp.com
lbrm@chevrontexaco.com
lbrooke@cahners.com
lbrown@hcmlp.com
lbrown@unumprovident.com
lbruna@cyrte.com
lbryant@boh.com
lbs.eu@adia.ae
lbt@capgroup.com
lbu@danskebank.dk
lbuchanan@sterling-capital.com
lbuchanon@bony.com
lbuckland@blaylocklp.com
lbuhain1@bloomberg.net
lbuik@otfs.state.ga.us
lburakr@frk.com
lburakreis@worldbank.org
lburleigh@asbcm.com
lbusbaum@gsb.columbia.edu
lbutke@corpone.org
lbutterworth@soam.com
lbx@bpi.pt
lcaddeo@intesasanpaolo.us
lcai@perrycap.com
lcalfee@farcap.com
lcalfy@tjim.com
lcalvelli@metlife.com
lcampbell@babsoncapital.com
lcanet@deerfieldcapital.com
lcanino@lordabbett.com
lcano@bcj.gbancaja.com
lcao@munder.com
lcao@wellington.com
lcardonick@caxton.com
lcarpin@pictet.com
lcarpio@metlife.com
lcarroll@standishmellon.com
lcarter@cisco.com
lcarter@eatonvance.com
lcastagna@bear.com
lcavallari@russell.com
lcaviere@bcentral.cl
lcd2@ntrs.com

lcf1@ntrs.com
lcf-rotschild-funds@bper.ch
lch@sitinvest.com
lch1028@bok.or.kr
lchabrier@wellington.com
lchai@ag-am.com
lchaitman@motorola.com
lchapple@fhlbatl.com
lchauncey@bpbtc.com
lchen@bochk.com
lchen@delinvest.com
lcheng@fdic.gov
lcheng@metlife.com
lchetkow@mbna.com
lchin@delinvest.com
lchin@hcmny.com
lching@wellington.com
lchinsky@lordabbett.com
lcho@mail.cbc.gov.tw
lcipolla@waddell.com
lclark@firstambank.com
lclark@wellington.com
lclark@wharton.upenn.edu
lclement@cpr-am.fr
lcoffey@wfgweb.com
lcolin.madrid@sinvest.es
lcompanyr@sanostra.es
lcong@fhlbc.com
lconlin@lordabbett.com
lconner@opusinvestment.com
lcornell@roslyn.com
lcortez@essexinvest.com
lcotillp@cajamadrid.es
lcpeck@statestreet.com
lcrawford@silchester.com
lcrispoltoni@fideuramsgr.it
lcriswell@standishmellon.com
lcrockett@jhancock.com
lcrowe@bloomberg.net
lcruz@bcp.pt
lcs@americancentury.com
lcsiemen@dow.com
lcunningham@federatedinv.com
lcupido@bancaintesa.us
ld1@ntrs.com
ld4@americancentury.com
ldafoe@bass-net.com

**LBH - Derivatives Counterparties Email Service List**

ldagan1@netvision.net

ldagostino@previdenza.com

ldarling@oppenheimerfunds.com

ldary@iccrea.bcc.it

ldato@bankofny.com

ldavis@alfains.com

ldavis@lordabbett.com

ldavis14@bloomberg.net

ldcox@kfbs.com

ldeclerck@bloomberg.net

ldegrada@fideuramsgr.it

ldeleotard@bft.fr

ldelima@mfs.com

ldemaio@grneam.com

ldemic@lordabbett.com

ldemolin@creditlyonnaisyn.comb

ldesbiens@pictet.com

ldespierre@ofivalmo.fr

ldetrick@sarofim.com

ldeutsch@delinvest.com

ldevey@websterbank.com

ldevito@bloomberg.net

ldevito@mfs.com

ldevlin@nysif.com

ldewine@allstate.com

ldeydier@hrgestion.fr

ldeyoe@caxton.com

ldibernardo@bloomberg.net

ldicioccio@fhlbi.com

ldickey@metlife.com

ldickson@advanta.com

ldiehl@dsaco.com

ldiez-canedo@banxico.org.mx

ldiluca@fondianima.it

ldimanche@bloomberg.net

ldisantis@delinvest.com

ldix@nb.com

ldk93099@keb.co.kr

ldljkstra@kempen.nl

ldnhz-trade@sumitomocorpeurope.com

ldo@petercam.be

ldobyns@waddell.com

ldomjanich@statestreet.com

ldonzelli@iccrea.bcc.it

ldouglass@fhlbatl.com

ldowd@fhlbatl.com

ldr2@ntrs.com

ldrigo@statestreet.com
ldsell@mmm.com
ldt@petercam.be
lduessel@federatedinv.com
lduffy@fdic.gov
ldumler@copera.org
ldunn@bankofny.com
ldurkin@us.nomura.com
le.keough@frostbank.com
le3@ntrs.com
lea.hodge@morganstanley.com
lea_downsbrough@freddiemac.com
leaa@capgroup.com
leago.papo@dkib.com
leah.hope@morleyfm.com
leah.modigliani@morganstanley.com
leah.moehlig@ge.com
leah@woodfern.com
leah_graham@putnam.com
leahwestfall@northwesternmutual.com
leaia.keith@prudential.com
leandra.knes@ppmamerica.com
leanna.m.larkin@aib.ie
leanne.antrim@nycomptroller.com
leanne.hall@uk.fid-intl.com
leanne.kurtzweil@ge.com
leanne.marilley@nscorp.com
leanne.rouse@barcap.com
leanne_kampeter@centralbank.net
learle@bass-net.com
leary.dixon@wachovia.com
lech.panowicz@barclaysglobal.com
leckl@metlife.com
leclerc@bordier.com
leder2@bloomberg.net
lederj@vankampen.com
ledgerbond@bloomberg.net
ledlie.jolene@principal.com
lee.acerbis@rbccm.com
lee.alderson@hsh-nordbank.co.uk
lee.alexander@threadneedle.co.uk
lee.bambridge@baesystems.com
lee.barry@fandc.com
lee.battle@shenlife.com
lee.bensusan@mhcb.co.uk
lee.bernstein@pioneerinvest.com
lee.brennan@morleyfm.com

lee.chan.c@mellon.om
lee.curtis@bailliegifford.com
lee.d.turner@bankofamerica.com
lee.davison-poltock@rabobank.com
lee.demarco@bailliegifford.com
lee.dobinson@aberdeen-asset.com
lee.drane@uk.fid-intl.com
lee.ferridge@rabobank.com
lee.gilbert@jpmorgan.com
lee.guan-liu@standardchartered.com
lee.hunt@lazard.com
lee.j.isley@jpmorganfleming.com
lee.j.thomas@hsbcinvestments.com
lee.karen@ge.com
lee.kelly@eu.nabgroup.com
lee.lipton@wnco.com
lee.livermore@infarmbureau.com
lee.m.bray@jpmorgan.com
lee.maude@citadelgroup.com
lee.mcentire@bankofamerica.com
lee.miles@fmr.com
lee.miranda@juliusbaer.com
lee.montag@morganstanley.com
lee.olearly@juliusbaer.com
lee.p.o'halloran@aib.ie
lee.partridge@trs.state.tx.us
lee.peek@hsbc.com
lee.phillips2@barclayscapital.com
lee.poage@truscocapital.com
lee.reddin@columbiamanagement.com
lee.robertson@db.com
lee.rodon@db.com
lee.rogers@glgpartners.com
lee.ropelato@dkib.com
lee.rosenquist@glgpartners.com
lee.sanders@axa-im.com
lee.sandwen@fmr.com
lee.sau.ping@icprc.com
lee.shaiman@rbccm.com
lee.shepherd@axa-im.com
lee.sotos@ubs.com
lee.spelman@jpmorganfleming.com
lee.stafford@bankofamerica.com
lee.sterne@barclaysglobal.com
lee.steven@jpmorgan.com
lee.thorpe@nationwide.co.uk
lee.tristram@csam.com

**LBH - Derivatives Counterparties Email Service List**

lee_alexander@blackrock.com
lee_arnold@troweprice.com
lee_baker@nylim.com
lee_brewda@sunlife.com
lee_clark@ntrs.com
lee_gardella@ustrust.com
lee_jacobson@freddiemac.com
lee_montag@putnam.com
lee_overton@troweprice.com
lee_s@jpmorgan.com
lee0039@wooribank.com
leeanicholas@ocbc.com
leeann.auer@barclaysglobal.com
leeann.palladino@po.state.ct.us
leeb@capgroup.com
leecc@income.com.sg
leecheechung@gic.com.sg
leeching@gic.com.sg
leechris@wellsfargo.com
leedavid@abchina.com.hk
leeedith@ocbc.com.sg
leefin.lai@db.com
leegeronime@northwesternmutual.com
leej@indover.nl
leej@strsoh.org
leejw30@naver.com
leeki@hncbworld.com
leekyalex@ocbc.com.sg
leem@ocbc.com.sg
leen.verriest@dexia.be
leenadesai@hsbc.com
leendert.schoenmaker@fandc.com
leep@indover.nl
leeroy.bentley@huntington.com
leesa.kravitz@ibtco.com
leesan@keb.co.kr
leesangyong@gic.com.sg
leesg@ocbc.com.sg
leesh@maybank.com.my
leeshng@bok.or.kr
leesj@swib.state.wi.us
leesmsimon@ocbc.com
leestak@bloomberg.net
leestep@bloomberg.net
leewave@keb.co.kr
leeweesim@bloomberg.net
leeys@bok.or.kr

leeza.berschansky@jpmorgan.com
lef.sigalos@fandc.com
leffelee@colognere.com
lefr01@handelsbanken.se
left@right.com
leftie@bloomberg.net
leggett1@nationwide.com
leh1@ntrs.com
lehman@agf.fr
lehman@lehman.com
lehman@outgun.com
lehman2@exchange.principal.com
lehmanns@bloomberg.net
lei.fu@barclaysglobal.com
lei.jing@aig.com
lei.keng@aberdeen-asset.com
lei.liu@icbc.com.cn
lei.qi@dartmouth.edu
lei.qin@rocklandtrust.com
lei@nykredit.dk
leiblea@umtb.co.il
leiding.gerd@preussag.com
leif.almhorn@seb.se
leif.andersson@seb.se
leif.bjurstroem@dws.de
leif.cussen@omam.co.uk
leif.haglund@nordea.com
leif.hassel@ap4.se
leif.ludwig@vontobel.ch
leif.tornvall@alecta.com
leifholger.dietze@oppenheim.de
leif-inge.christensen@moa.norges-bank.no
leigh.a.dunhoff@fhlb-pgh.com
leigh.baxandall@moorecap.co.uk
leigh.drake@columbiamanagement.com
leigh.enevoldson@rothschild.co.uk
leigh.gordon@abnamro.com
leigh.harrison@threadneedle.co.uk
leigh.hesler@fmr.com
leigh.himsworth@rlam.co.uk
leigh.olejer@frostbank.com
leigh.peffer@tcw.com
leigh.talbot@morleyfm.com
leigh.wang@deshaw.com
leigh_coates@fanniemae.com
leigh_robertson@troweprice.com
leigh_woodworth@troweprice.com

leighann.kittell@deka.de
leightma@cooperindustries.com
leighton.shantz@lmco.com
leighton.shantz@state.tn.us
leighton.waters@bbh.com
leila.bouraoui@axa-im.com
leila.dalbokov@erstebank.at
leila.gastil@jpmorgan.com
leila.khessairi@tres.bnc.ca
leila.ung@tcw.com
leilani.rutherford@bmo.com
leininger.jl@mellon.com
leinoff.andrew@principal.com
leisman@nb.com
lejohn.pai@sscims.com
lejohnso@princeton.edu
leka@dendanskebank.dk
lekkerkerkerd@lazard.com
leland.abrams@drkw.com
leland.clemons@barclaysglobal.com
leland.crabbe@csam.com
lelkins@us.mufg.jp
lelli@mpsgr.it
lem.chee.yong@icprc.com
lem.seabrook@bmo.com
lemgimcheng@gic.com.sg
leminoda@cmcic-sdm.fr
lemonet@pasche.ch
lemuel.kong@pimco.com
len.capristo@firstcitizens.com
len.marmitt@bwater.com
len.mccabe@ilim.com
len.robinson@pioneerinvest.com
len_carlson@conning.com
len_peltzman@glic.com
lena.djurberg@ap3.se
lena.gurba@ubs.com
lena.gwerder@ubs.com
lena.harhaj@advantuscapital.com
lena.ober@dnb.se
lena.oberg@dnb.se
lena.ryrberg@ohman.se
lena.stromberg@riksbank.se
lenaig.pichavant@axa-im.com
lenamurid@helaba-invest.de
lencastre@prever.com.br
lene.cooper@wamu.net

lene.jensen@tfeurope.com
lenero@westernasset.com
lengelhardt@caxton.com
lenger@copera.org
lengkhiang@dbs.com
lenk@ui-gmbh.de
lenka.juchelkova@sk-koeln.de
lenka.khou@sscims.com
lenka.klcova@cnb.cz
lenloe@tiaa-cref.org
lennart.b.johansson@robur.se
lenny.charlton@glgpartners.com
lenny.mcloughlin@ilim.com
lenny.shaw@resolutionasset.com
lenny.zephirin@db.com
lennychen@temasek.com.sg
lenore.aufdenkampe@nationalcity.com
lensexton@synovus.com
lentzc@rjrt.com
leo.bernstein@csresearch.us
leo.cremer@ahbr.de
leo.de.jong@meespierson.com
leo.grohowski@db.com
leo.livolsi@bofasecurities.com
leo.lueb@pggm.nl
leo.m.donegan@aibbny.ie
leo.mizuhara@bankofamerica.com
leo.murphy@pioneerinvest.com
leo.raymann@credit-suisse.com
leo.saraceno@sunlife.com
leo.subler@slma.com
leo.wong@fmr.com
leo.yde@dendanske.dk
leo_corrigan@vanguard.com
leo_goes@deltalloyd.nl
leo_grohowski@ustrust.com
leo_kropywiansky@putnaminv.com
leo_yerukhimovich@ssga.com
leoa@bpn.it
leochen@tcbank.com.tw
leoguzman@guzman.com
leoh@mcm.com
leoj@jwseligman.com
leon.barzman@barclaysglobal.com
leon.dodge@micorp.com
leon.farhi@genworth.com
leon.grenyer@morganstanley.com

leon.h.tatevossian@bofasecurities.com
leon.kirch@bdl.lu
leon.koh@samba.com
leon.pedersen@nordea.com
leon.roisenberg@blackrock.com
leon.rosen@tdsecurities.com
leon.svejgaard@nordea.com
leon.xin@ubs.com
leon.zhu@alliancebernstein.com
leon_lowenstine@scudder.com
leon_olver@agfg.com
leon_shahinian@calpers.ca.gov
leon_vaysburd@westlb.com
leon_webb@standardlife.com
leona.bridges@bglobal.com
leona.tansh@uobgroup.com
leonard.aplet@columbiamanagement.com
leonard.austin@wellsfargo.com
leonard.charlton@glgpartners.com
leonard.cullo@us.hjheinze.com
leonard.dolan@db.com
leonard.fabiano@blackrock.com
leonard.fehr@hvb.de
leonard.keyser@columbiamanagement.com
leonard.lovito@honeywell.com
leonard.m.rubin@exxonmobil.com
leonard.santoro@prudential.com
leonard_chris@jpmorgan.com
leonard_davenport@rsausa.com
leonard_o_mills@fanniemae.com
leonardl@hmc.harvard.edu
leonardm@ie.ibm.com
leonardo.cervelli@sella.it
leonardo.dacosta@aberdeen-asset.com
leonardo.limiti@capitalia-am.com
leonardo.maugeri@eni.it
leonardo.sanchez@pimco.com
leonardo_moreno@westlb.com
leonardo_senra@bat.com
leonardo-za.brenna@ubs.com
leonardr@fhlbsea.com
leonel.escota@prudential.com
leonel.guarneros@db.com
leong.km@dreyfus.com
leong.mae-e@uobgroup.com
leongcheanwai@gic.com.sg
leongmunyee@gic.com.sg

leongwingkwan@gic.com.sg
leonhard.roth@sarasin.ch
leonhard.uphues@lampebank.de
leonidas_mata@bankone.com
leonie.a.padioleau@gs.com
leonie.e.wiggins@jpmorgan.com
leonie.gehler@llb-ip.li
leonie.hirst@db.com
leonora.xhekaj@ingfunds.com
leonori@mpsgr.it
leopold.arminjon@gartmore.com
leopold.graf@erstebank.at
leopold.salcher@rcm.at
leopoldo.avesani@alettibank.it
leopoldo.reanocostales@credit-suisse.com
leopoldo.ybarra@grupobbva.com
leowge@bloomberg.net
leowu@cathaylife.com.tw
lepaged@emigrant.com
lepolito@oppenheimerfunds.com
lermam@fmaadvisors.com
leroberts@bloomberg.net
lerone.vincent@jpmorgan.com
les.bright@vanguard.com.au
les.collett@hsh-nordbank.co.uk
les.vowell@rbccm.com
les.young@rothschild.co.uk
les_dixon@bankone.com
lesa.mclean@chase.com
lesaba@wellington.com
lesfox@safeco.com
lesia.cechosh@ggof.com
leskarpru@att.net
lesley.anderson@tudor.com
lesley.borley@lloydstsb.co.uk
lesley.cook@lloydstsb.co.uk
lesley.couzens@axaframlington.com
lesley.eydenberg@fmr.com
lesley.kinnaird@morganstanley.com
lesley.martinez@gs.com
lesley.o'neill@swipartnership.co.uk
lesley.smith@dixons.co.uk
lesley_doehr@cargill.com
lesley_duncan@standardlife.com
lesley_phillips@cargill.com
lesleyelves@compuserve.com
lesleylu@temasek.com.sg

leslie.a.book@verizon.com
leslie.allfree@national-city.com
leslie.boland@db.com
leslie.carr@wnco.com
leslie.claassen@pnc.com
leslie.cosgrave@iibbank.ie
leslie.e.paulson@wellsfargo.com
leslie.gambon@barclaysglobal.com
leslie.gibin@greenpoint.com
leslie.haarup@morganstanley.com
leslie.mccabe@prudential.com
leslie.mclain@aiminvestments.com
leslie.paine@gibuk.com
leslie.reyes@aiminvestments.com
leslie.rich@columbiamanagement.com
leslie.roulias@oracle.com
leslie.teicholz@asbinc.com
leslie.vanderveen@mutualofomaha.com
leslie.well@uboc.com
leslie.zhang@fmr.com
leslie_a_mccabe@vanguard.com
leslie_alter@gap.com
leslie_barbi@glic.com
leslie_ferris@cundill.com
leslie_z_globits@victoryconnect.com
lespinoz@grneam.com
lesteban@bancopastor.es
lester.bourne@bwater.com
lester.cheng@sgcib.com
lester.coyle@avmltd.com
lester.duke@columbiamanagement.com
lester.joseph@myfloridacfo.com
lester@bessemer.com
leswerkstell@firstmanhattan.com
lesya.paisley@aberdeen-asset.com
leszczynska.margaret@nomura-asset.com
leteka.bojanowski@ubs.com
leticia.davila@ers.state.tx.us
leticia.gentilhomme@sgcib.com
leticia.rodriguezartolazabal@telefonica.es
leticia.zemaitis@pnc.com
leticia@saadgroup.com
letitia.c.lai@bankofamerica.com
letourneau.sp@tbcam.com
letouzcy@sdm.cic.fr
lettice.hagan@fcil.co.uk
leumi.fibi@mailpoalim.co.il

leung.franco@uk.standardchartered.com
lev.mikheev@moorecap.co.uk
levan.db@tbcam.com
levangel@metlife.com
levans@mcleanbudden.com
levence.s.eutsay@columbiamanagement.com
levensb@kochind.com
levent.guven@teb.tr
levin@willcap.com
levinemd@bernstein.com
levoyd.robinson@citadelgroup.com
levy.jay@nomura-asset.com
levy.julien@rothschild-cie.fr
levyd@jwseligman.com
levyol@cmcic.fr
lewbund@bloomberg.net
lewis.applefeld@ubs.com
lewis.gibofsky@aig.com
lewis.sanders@alliancebernstein.com
lewis.tatananni@corporate.ge.com
lewis.wilson@truscocapital.com
lewis_aubrey-johnson@invescoperpetual.co.uk
lewise@towers.com
lewislau@bloomberg.net
lewsusank@wellsfargo.com
lex.vandam@glgpartners.com
lexcell@bankleumi.co.uk
ley@pimco.com
leyan.rowe@uk.fid-intl.com
leyla.pakzad@bankofamerica.com
leylan.neep@glgpartners.com
lfalchetta@bbandt.com
lfasan@matincurrie.com
lfaurie@adi-gestion.com
lfayanju@tiaa-cref.org
lferone@fundaministration.com
lferrao@congressasset.com
lferreira@bear.com
lffigueiredo@bcb.gov.br
lfherk@clinton.com
lfields@bear.com
lfilidi@bloomberg.net
lfinch@first-american.com
lfindlay-mittan@aegonusa.com
lfink@blackrock.com
lfinlay@unumprovident.com
lfisher@nb.com

lfitzpatrick@nb.com
lfitzwilliams@brownadvisory.com
lfixel@tigerglobal.com
lflores@alaskapermfund.com
lflynn@eatonvance.com
lfmyers@templeton.com
lfo@capgroup.com
lfoale@us.mufg.jp
lformicola@essexinvest.com
lfos@danskebank.dk
lfoster@hbk.com
lfoster@woodstockcorp.com
lfouts@wscapital.com
lfpohlman@wellington.com
lfragk@nbg.gr
lfranko@delinvest.com
lfranzo@frk.com
lfraser@martincurrie.com
lfrazier@smithbreeden.com
lfreedman@carnival.com
lfucha@blenheiminv.com
lfunes@rjarg.rjf.com
lfung7@bloomberg.net
lgallagher@loomissayles.com
lgallifuoco@bcp.it
lgarcia@investra.com.mx
lgarcia7@bloomberg.net
lgarland@bbandt.com
lgarshofsky@canyonpartners.com
lgaskins@bloomberg.net
lgassen@cencorpcu.com
lgc@omega-advisors.com
lgclark@uss.com
lgellis@leggmason.com
lgeritz@wasatchadvisors.com
lgerski@tweedy.com
lgiacomini@bloomberg.net
lgianferrari@fftw.com
lgiannone@delinvest.com
lgianola@bloomberg.net
lgibson@tswinvest.com
lgilgome@cajamadrid.es
lgiovannone@bloomberg.net
lgirard@inc.com
lglauser@howeandrusling.com
lglogau@waddell.com
lgockley@bbnb.com

lgodin@pictet.com
lgonzalez@grupobbva.com
lgonzalm@cajamadrid.es
lgq@bloomberg.net
lgrande@aceandcompany.com
lgranger@metlife.com
lgrant@dlbabson.com
lgrassol@bloomberg.net
lgreengard@meag-ny.com
lgreenwood@ldn.invesco.com
lgriffedemalval@itasset.com
lgrim@bokf.com
lgris@creditandorra.ad
lgu@danskebank.dk
lguary@bankatlantic.com
lgugliara@bancodisicilia.it
lguittarr@standishmellon.com
lguzman@guzman.com
lh16@bloomberg.net
lhammouche@bloomberg.net
lhansen@steinroe.com
lharmon@fmausa.com
lharper@astoriafederal.com
lharrison@sib.wa.gov
lhart@evergreeninvestments.com
lhas@bgbank.dk
lhasson@hbk.com
lhawk@bloomberg.net
lhealy@ssm.com
lheaney@bloomberg.net
lhelligrath@bankersbank.com
lhenao@wellington.com
lhenjes@wrberkley.com
lherdle@unumprovident.com
lhernandez@msfi.com
lhess@loews.com
lheurtin@ofi-am.fr
lheylinbb@bloomberg.net
lhh@capgroup.com
lhicks@farcap.com
lhill@paladininvestments.com
lhillman@ups.com
lhoang@jhancock.com
lhoffman@wasatchadvisors.com
lholland@lordabbett.com
lhooker@stephens.com
lhoughton@bear.com

lhouser@sterling-capital.com
lhshortsleeve@wellington.com
lhuang@metlife.com
lhuse@unumprovident.com
li.brayton@principal.com
li.feng@icbc.com.cn
li.hou@jyskebank.dk
li.huang@barclaysglobal.com
li.lei@bbh.com
li.li@pimco.com
li.nana@icbcleasing.com
li.tao@bnpparibas.com
li.tao@morganstanley.com
li.zhang@bankofamerica.com
li.zhang@pharma.novartis.com
li@rallc.com
li_ying_lu@acml.com
li_zhu@vanguard.com
lia.levenson@db.com
liam.allchorne@gibuk.com
liam.carroll@morganstanley.com
liam.coleman@nationwide.co.uk
liam.harding@ibtco.com
liam.kelly@nationwide.co.uk
liam.lynch@westernasset.com
liam.murphy@sscims.com
liam.whelan@boitib.com
liam_egan@notes.ntrs.com
lian_pi@fanniemae.com
liana.franceschini@firstunion.com
liana.s.ho@aexp.com
liana.steinmann@akb.ch
liana.virker@greenpoint.com
liana.zhitomirsky@db.com
liana_cardillo@putnam.com
liane_wesson@cargill.com
liang.ding@oppenheim.de
liang.meng@deshaw.com
liang.qiao@barclaysglobal.com
liangchoon@dbs.com
liangjiajie@gic.com.sg
liang-khoon.koh@hp.com
lianglee@boh.com
liangpingxin@cmhk.com
liangxin@citicbank.com
liani.y@fibi.co.il
lian-lie.liem@lbbw.de

**LBH - Derivatives Counterparties Email Service List**

lianne_nelson@nacm.com
liannehackie@newton.co.uk
liao.hua.feng@icprc.com
libby.cantrill@pimco.com
libby.vangelos@sscims.com
libby_williams@newton.co.uk
liberat@tiaa-cref.org
liberatore@gestielle.it
liberman_alla@jpmorgan.com
libor_vojkovsky@putnam.com
library@ssrm.com
libsavbk@f-tech.net
liccardo@finmeccanica.it
licence@adelphi-capital.com
licia.bodanzal@capitalia-am.com
licia.casamassima@gnf.it
liciwu@bloomberg.net
lida.eslami@alliancebernstein.com
lidia.godoy@caixacatalunya.es
lidy.knigge@nl.abnamro.com
liebmann@princeton.edu
liegelb@lotsoff.com
lieh.oung@nsc.com
liem@epsilonfunds.com
lien.von@db.com
liendk@swib.state.wi.us
liene.kule@hansabanka.lv
lienert.alex@snb.ch
lienke.van.balderen@ingim.com
liesbeth_rubinstein@invescoperpetual.co.uk
liesbeth_venendaal@deltalloyd.nl
lieven.debruyne@schroders.com
lieven.goosens@axa.be
lieven.hermans@ecb.int
liewtzumi@gic.com.sg
liewweylin@gic.com.sg
lifoxwo@indianapolislife.com
lightninglou@worldnet.att.net
liglesias@panagora.com
lihb.uk@mail.notes.bank-of-china.com
lij@strsoh.org
lijia.li@icbc.com.cn
li-jun.cao@bnpparibas.com
lijun.shi@allegiantgroup.com
lik@towers.com
lika.vaivao@jpmorgan.com
lik-man_yam@fanniemae.com

lila.jordan@aig.com
lila.seirafi@ubs.com
lila04@handelsbanken.se
lilei@bloomberg.net
lili@oa.cmbchina.com
lilia@bloomberg.net
lilian.haag@dws.de
lilian.l.ting@aexp.com
lilian.montero@ubs.com
lilian.quah@bernstein.com
lilian.wan@barclaysglobal.com
liliana.g.slavova@jpmorgan.com
liliana.s.rejchelt@jpmorgan.com
liliana_colla@blackrock.com
liliana_dearth@acml.com
liliane.gauffre@bnpparibas.com
liliane.poitiers@fortis.lu
lilianna.kielbik@union-investment.de
lilie.hesse@ib.bankgesellschaft.de
lilinn@abchina.com
lillian.mills@mccombs.utexas.edu
lillian.teran@osterweis.com
lillian_nakhla@fanniemae.com
lilliankiang@temasek.com.sg
lillis_gerry@jpmorgan.com
lilly.acosta@morganstanley.com
lilly.se@csam.com
lilo.sachs@opcap.com
lily.chang@ap.ing.com
lily.chang@corporate.ge.com
lily.he@dartmouth.edu
lily.lai@bankofamerica.com
lily.yau@wfg.com
lily_maclean@putnam.com
lilybell.gonzalez@schwab.com
lily-wang@freddiemac.com
lim.leengoh@uobgroup.com
lim.suetling@uobgroup.com
lim.su-wen@uobgroup.com
lim.yeechoon@uobgroup.com
limap@jwseligman.com
limchiewyang@gic.com.sg
limchinsin@gic.com.sg
limchowkiat@gic.com.sg
limcs1@bloomberg.net
limingg@abchina.com
limjieying@gic.com.sg

limkeechong@gic.com.sg
limkwokpin@gic.com.sg
limorb@migdal-group.co.il
limpohgek@gic.com.sg
limsiewling@gic.com.sg
limsweguan@gic.com.sg
limtb@gic.com.sg
limteemeng@maybank.com.my
limteowbeng@gic.com.sg
limweekian@dbs.com
limyers@na.ko.com
lin.chen@cail.lu
lin.cui@barclaysglobal.com
lin.shi@aig.com
lin.yang.lt7n@statefarm.com
lin_cao@fanniemae.com
lin_susan@jpmorgan.com
lin_yuan@ssga.com
lina.bandyopadhyay@swib.state.wi.us
lina.chou@moorecap.com
lina.orenstein@mailpoalim.co.il
lina.spensatellu@bancacrasti.it
lina.taher@barcap.com
linachan@wharton.upenn.edu
linachua@mas.gov.sg
linaldo@bcb.gov.br
lincoln.lutz@kroger.com
lincoln.power@avmltd.com
lincoln.valentine@rmf.ch
lincoln@epsilonfunds.com
linda.ahlholm@nordea.com
linda.alicea@prudential.com
linda.angevine@pnc.com
linda.bakhshian@btfinancialgroup.com
linda.beck@dresdnerrcm.com
linda.blankenship@columbiamanagement.com
linda.bochenski@truscocapital.com
linda.bounds@columbiamanagement.com
linda.brandt@seb.se
linda.carter@greenpoint.com
linda.cavell@pnc.com
linda.cesare@membersunited.org
linda.derkach@pnc.com
linda.domini@am.generali.com
linda.fellmann@ubs.com
linda.flower-mccann@mnco.com
linda.fried@ucop.edu

linda.gardner@blackrock.com
linda.girvan@juliusbaer.com
linda.giuliano@alliancebernstein.com
linda.goggans@sumitomotrust.co.jp
linda.hastings@blackrock.com
linda.heuman@national-city.com
linda.j.glover@hsbcgroup.com
linda.james@db.com
linda.klingman@schwab.com
linda.l.murray@prudential.com
linda.lacey.jones@fhlb-pgh.com
linda.lazarus@citadelgroup.com
linda.m.barbeau@wellsfargo.com
linda.m.buckley@aib.ie
linda.moses@citi.com
linda.nolan@prudential.com
linda.o'brian@wellscap.com
linda.ohme@thrivent.com
linda.park@bmo.com
linda.pratt@fhlb-pgh.com
linda.r.karn@csfb.com
linda.sauber@fafadvisors.com
linda.selegue@wcmadvisors.com
linda.smith@cba.com.au
linda.sobanski@hsbcinvestments.com
linda.solarek@columbiamanagement.com
linda.spiewak@gcm.com
linda.switzer@corporate.ge.com
linda.tagen@aiminvestments.com
linda.tran@aiminvestments.com
linda.trout@pncbank.com
linda.trovato@arcafondi.it
linda.vanderson@morganstanley.com
linda.ward@bailliegifford.com
linda.watts@bmo.com
linda.wright@trs.state.tx.us
linda.x.raggi@jpmorgan.com
linda.zhang@blackrock.com
linda@clara.net
linda@icp.com
linda@wasatchadvisors.com
linda_a_petrucci@fleet.com
linda_costanzo@ml.com
linda_dubrow@ustrust.com
linda_h_simmons@fleet.com
linda_jensen@ml.com
linda_knight@fanniemae.com

linda_leisengang@swissre.com
linda_ludwig@ustrust.com
linda_lundberg@freddiemac.com
linda_merry@rsausa.com
linda_murphy@troweprice.com
linda_pisicchio@ml.com
linda_powell-williams@fanniemae.com
linda_rodriguez@aimfunds.com
linda_smith@troweprice.com
lindachan@mas.gov.sg
lindadiehl.wilson@harrisbank.com
lindae@amherstsecurities.com
lindafoo@temasek.com.sg
lindakoh@mas.gov.sg
linda-liu@daiwa-am.com.hk
lindav@mwvinvest.com
lindberg.mike@aoins.com
lindeng@jwseligman.com
lindenhovius@schootsepoort.nl
lindquist.k@mellon.com
lindsay.bernbaum@mackayshields.com
lindsay.campbell@blackrock.com
lindsay.carlo@fmr.com
lindsay.connor@fmr.com
lindsay.felldin@jpmchase.com
lindsay.havig@ppmamerica.com
lindsay.jett@ikb.de
lindsay.mcmillan@biam.boi.ie
lindsay.middleton@fandc.com
lindsay.olson@janus.com
lindsay.pratt@ubs.com
lindsay.strickland@fafadvisors.com
lindsay.watson@blackrock.com
lindsay_missen@ldn.invesco.com
lindsay_weinschenk@alliancebernstein.com
lindsey.b.wilde@wellscap.com
lindsey.harrison@lazam.co.uk
lindsey.puchyr@fmr.com
lindsey.read@gs.com
lindsey.shaffner@nb.com
lindsey_curley@putnam.com
lindsey_richardon@ssga.com
line.hvidbaek@nordea.com
line.kyndal@jyskebank.dk
linehan_lisa@jpmorgan.com
linfeng_you@ml.com
ling.li@deshaw.com

ling@primco.com
ling_feng@ml.com
ling_luo@ssga.com
linge@bloomberg.net
lingling@temasek.com.sg
lingxiao.zhang@blackrock.com
lingyan.zeng@csam.com
lingzhu.yu-steiner@db.com
linh.tran@morganstanley.com
link_leatherman@conseco.com
linl@deshaw.com
linn.nilsson@nordea.com
linn.wright@aiminvestments.com
linnemeyer@bloomberg.net
lino.morra@bmonb.com
linsamuel@ocbc.com.sg
linso.pals@fandc.com
linso.pals@morganstanley.com
linus.ng@morganstanley.com
linus.nilsson@rmf.ch
linus.raeber@ubs.com
linus.svensson@barclaysglobal.com
linus.wright@bankofamerica.com
linwood_thiessen@am.fcnbd.com
linx@emigrant.com
liny@brinson.com
lioba.heintzen@eon.com
lionel.benzekri@clf-dexia.com
lionel.bernard@caam.com
lionel.bignone@unicreditgroup.co.uk
lionel.cohen@axa-im.com
lionel.daguzan@bgpi.com
lionel.derome@axa.be
lionel.gitzinger@sgam.com
lionel.goepfert@bnpparibas.com
lionel.harris@fmr.com
lionel.knezaurek@sgam.com
lionel.lefebvre@ca-assetmanagement.fr
lionel.lepinois@caam.com
lionel.louiset@exane.com
lionel.oeuvray@cial.ch
lionel.oster@ubs.com
lionel.parisot@sgam.com
lionel.pawlak@banque-france.fr
lionel.pernias@axa-im.com
lionel.rebibo@uk.fid-intl.com
lionel.sequier@bnpparibas.com

LBH - Derivatives Counterparties Email Service List

lionel.therond@jpmorganfleming.com
lionel.trigalou@insightinvestment.com
liongtk@income.com.sg
lior_jassur@wasserella.com
liora.caplan@bankleumi.co.il
liora.kleinman@credit-suisse.com
liping.yeo@schroders.com
lipkee.lu@alliancebernstein.com
lippinco@wharton.upenn.edu
lippo.suominen@tapiola.fi
liqian@temasek.com.sg
liran.carmel@mailpoalim.co.il
liraz.refaely@fibimail.co.il
lironr@bll.co.il
liruc@hncb.com.tw
lis.christiansen@hsh-nordbank.com
lis.tr@adia.ae
lis_kielmann@ntrs.com
lisa.a.byrne@aibbny.ie
lisa.a.kwiatkowski@morganstanley.com
lisa.a.thomas@citi.com
lisa.alderson@jpmorgan.com
lisa.alexander@usaa.com
lisa.audet@thehartford.com
lisa.austin@beverlynational.com
lisa.backes@lri.lu
lisa.batterby@morleyfm.com
lisa.berger@nationalcity.com
lisa.best@mackayshields.com
lisa.boncaldo@jpmorgan.com
lisa.bryant@chase.com
lisa.c.alexander@jpmorganfleming.com
lisa.c.walkin@aibbny.ie
lisa.capuano@citicorp.com
lisa.carrott@glgpartners.com
lisa.carson@db.com
lisa.casey@pioneeraltinvest.ie
lisa.chung@ny.frb.org
lisa.clover@schwab.com
lisa.cole@nypa.gov
lisa.cordova@micorp.com
lisa.costabile@ubs.com
lisa.cutts@uk.fid-intl.com
lisa.dabreau@prudential.com
lisa.dao@citicorp.com
lisa.dao@sscims.com
lisa.dematte@morganstanley.com

lisa.docs@pncbank.com
lisa.e.mattingly@fmr.com
lisa.elm@alliancebernstein.com
lisa.elzer@pnc.com
lisa.ermin@bcbsfl.com
lisa.farrall@swipartnership.co.uk
lisa.firlus@citadelgroup.com
lisa.gamble@alexanderkey.com
lisa.gamboa@mackayshields.com
lisa.garnett@gartmore.com
lisa.gibb@resolutionasset.com
lisa.gill@blackrock.com
lisa.givert@shell.com
lisa.goh@ubs.com
lisa.goldhamer@pncbank.com
lisa.goulemas@fmr.com
lisa.greene@prudential.com
lisa.harris@jpfinancial.com
lisa.hill@trs.state.tx.us
lisa.hoffman@sscims.com
lisa.ilaria@prudential.com
lisa.j.shin@jpmorgan.com
lisa.kasparian@fmr.com
lisa.khatri@fmr.com
lisa.khoo@socgen.com
lisa.kim@pimco.com
lisa.kopff@jpmorgan.com
lisa.kotschi@allianz.de
lisa.kovac@pnc.com
lisa.kreiling@pnc.com
lisa.l.schmidt@jpmorgan.com
lisa.lambert@fmr.com
lisa.lau@alliancebernstein.com
lisa.leikin@wamu.net
lisa.leonard@phxinv.com
lisa.lim@threadneedle.co.uk
lisa.liu@prudential.com
lisa.m.kasiorek@fhlb-pgh.com
lisa.m.keating@db.com
lisa.m.wren@aibbny.ie
lisa.maclachlan@aberdeen-asset.com
lisa.margosian@bankofamerica.com
lisa.mcgowan@fmr.com
lisa.miller@paragonassociates.net
lisa.mowbray@db.com
lisa.murnin@biam.boi.ie
lisa.neri@citadelgroup.com

lisa.newman@gartmore.com
lisa.odonnell@blackrock.com
lisa.perrin@advantuscapital.com
lisa.pickup@citadelgroup.com
lisa.piker@thehartford.com
lisa.r.ferrara@jpmchase.com
lisa.roche@fmr.com
lisa.rogers.g7ix@statefarm.com
lisa.rose@alexanderkey.com
lisa.rose@swip.com
lisa.rozario@westmerchant.co.uk
lisa.rymut@fmr.com
lisa.s.sadioglu@jpmorgan.com
lisa.schultz@ryanbeck.com
lisa.sebesta@bostonadvisors.com
lisa.shalett@alliancebernstein.com
lisa.shirvinski@chase.com
lisa.snider@bbh.com
lisa.stojak@ppmamerica.com
lisa.suen@asia.bnpparibas.com
lisa.swatkoski@towersperrin.com
lisa.taylor@commerzbank.com
lisa.teuteberg@nml.com
lisa.thibodeau@anheuser-busch.com
lisa.walker@blackrock.com
lisa.white@robecousa.com
lisa.wichman@rabobank.com
lisa.winer@swib.state.wi.us
lisa.wu@avmltd.com
lisa.xiao@rlam.co.uk
lisa.z.price@us.hsbc.com
lisa.zeller@tcw.com
lisa@aol.com
lisa@epsiloninvest.com
lisa@primco.com
lisa@stw.com
lisa_b_rosenthal@key.com
lisa_banhart@americancentury.com
lisa_christensen@putnam.com
lisa_dalessandro@putnam.com
lisa_dickinson@ml.com
lisa_emerick@putnam.com
lisa_free@colonialbank.com
lisa_gargiulo@notes.ntrs.com
lisa_hamilton@newton.co.uk
lisa_hanrahan@ntrs.com
lisa_horkan@putnam.com

lisa_lin@cathaylife.com.tw
lisa_lyons@ustrust.com
lisa_m._stelmack@progressive.com
lisa_m_martin@keybank.com
lisa_mcgowan@ustrust.com
lisa_monaco@swissre.com
lisa_pendergast@mgic.com
lisa_premo@ustrust.com
lisa_quan@americancentury.com
lisa_raiti@nylim.com
lisa_rasmussen@putnam.com
lisa_rodriguez@ml.com
lisa_sacerdote@agfg.com
lisa_sacerdote@putnam.com
lisa_scuderi@nylim.com
lisa_stuber@putnam.com
lisa_terrazas@dell.com
lisa_tesarik@bankone.com
lisa_wagemann@acml.com
lisa_williams@cookson.co.uk
lisacadotte@northwesternmutual.com
lisaknudsen@ups.com
lisalin@bloomberg.net
lisao@bloomberg.net
lisao@mcm.com
lisap@aol.com
lisa-r.liu@db.com
lisashum@dbs.com
lisateng0327@mail.tbb.com.tw
lisatsai@hncb.com.tw
lisavasquez@northwesternmutual.com
lisbeth.helgostam@electrolux.se
lisbeth.moller-larsen@seb.dk
lisbeth.peeters@dexia-am.com
lise.fauconnier@axa-im.com
lise.kessler@uk.calyon.com
liselott.ledin@alecta.com
lise-lotte.smith@barclaysglobal.com
lisheng.su@cna.com
liso@mpsgr.it
liss@bessemer.com
lissa.szymonowicz@drkw.com
lissa_rurik@ustrust.com
lissette.stanski@corporate.ge.com
list.tl@pg.com
listermartinuser@company.com
list-investmentaccounting@gibuk.com

**LBH - Derivatives Counterparties Email Service List**

list-securitiessettlements@gibuk.com
litang@aegonusa.com
lite02@handelsbanken.se
littlee@vankampen.com
littlefield@bloomberg.net
littletc@bernstein.com
littrell@gene.com
liu.antian@icbccs.com.cn
liu.jian.hua@icprc.com
liu.qing@icprc.com
liu.yang@credit-suisse.com
liudmila.gavrilova@uk.fid-intl.com
liudmila.sorgassi@boiss.boi.ie
liudongliang@cmbchina.com
liuj@wellsfargo.com
liujia@bloomberg.net
liuming@gtjas.com
liuming@icbc.co.jp
liun6@bloomberg.net
liushuiyun@ftsfund.com
liuwl@citicib.com.cn
liverani.alfredo@bpr.it
livesay.m@dreyfus.com
livia.foo@pioneerinvest.com
livia.meszaros@citicorp.com
livio.sianesi@mpsgr.it
liwee@dbs.com
liwen_manzi@freddiemac.com
lixiaohong@icbc.com.cn
lixiaohung@icbc.com.cn
lixin_wang@ml.com
lixinli@bloomberg.net
liyen.quek@dexia-bil.com
liyi@seas.upenn.edu
liying.lim@nbim.no
liyu.li@alliancebernstein.com
liz.chong@db.com
liz.christie@thameswater.co.uk
liz.fordham@fandc.co.uk
liz.hamilton@bankofamerica.com
liz.howard@fmr.com
liz.irwin@deshaw.com
liz.kennedy@glgpartners.com
liz.krahel@exchange.quick-reilly.com
liz.latch@pimco.com
liz.mcmaster@ftnmidwest.com
liz.nolan@jpmorgan.com

liz.rees@sl-am.com
liz.tech@pimco.com
liz.valenzuela@frostbank.com
liz.vazquez@firstmidwest.com
liz.vitai@moorecap.com
liz.williams@jpmorgan.com
liz@mcm.com
liz_lemesevski@nacm.com
liza.morley@cgii.com
lizann.sonders@schwab.com
lizdavis@synovus.com
lizdhillon@quilter.co.uk
lizeth_alvarado@freddiemac.com
lizzie.broadbent@jpmorganfleming.com
lizzie@rainierfunds.com
ljackson@mcleanbudden.com
ljacquot@scor.com
ljames@tibsite.com
ljan@nbf.co.ae
ljanard@frk.com
ljanus@hollandcap.com
ljardin@global-equities.com
ljb99@cornell.edu
ljbeyer@provbank.com
ljefferson@perrycap.com
ljennette@bbandt.com
ljereski@tweedy.com
ljeronimo@bportugal.pt
ljf@sitinvest.com
ljg@ntrs.com
ljh@citicbank.com
ljh@nationalbanken.dk
ljhangia@allstate.com
ljiangang@pbc.gov.cn
ljk@bankinvest.dk
ljkeene@wellington.com
ljm.eu@adia.ae
ljoe@nb.com
ljohanse@nystrs.state.ny.us
ljohns@fib.com
ljohnson@caxton.com
ljones@fhlbc.com
ljones@fhlbsea.com
ljones@sterling-capital.com
ljong@kynikos.com
ljordan@montag.com
ljousma@aegon.nl

ljpai@sscims.com
ljsardone@wellington.com
ljtyler@azoa.com
ljuul@jyskebank.dk
lkagan@ag-am.com
lkalamaras@refco.com
lkamman@oppenheimerfunds.com
lkamp@tiaa-cref.org
lkang@citadelgroup.com
lkarcsh@halcyonpartnerships.com
lkassler@idbny.com
lkatz@sirachcap.com
lkawahara@btmna.com
lkc@dodgeandcox.com
lkchong@wellington.com
lkeary@fahnestock.com
lkelln@coair.com
lkellrac@co.san-diego.ca.us
lkelser@metlife.com
lkendzer@allstate.com
lkennedy@mfs.com
lkenyon@eatonvance.com
lkerr2@bloomberg.net
lkiernan@eatonvance.com
lkillian@ipohome.com
lkim@btmna.com
lkim@kkb.kz
lkim@us.mufg.jp
lkinczel@farcap.com
lking@lkcm.com
lkirwan@massport.com
lkloppenburg@loomissayles.com
lknecht@deerfieldcapital.com
lknight@bgcfx.com
lkohn@oppenheimerfunds.com
lkomanduri@babsoncapital.com
lkoppl@us.ibm.com
lkorn@lehman.com
lkostove@princeton.edu
lkowalski@fdic.gov
lkr@us.ibm.com
lkravitz@perrycap.com
lkreis@hbk.com
lkrone@crawfordinvestment.com
lkrouner@ftci.com
lkshah@wellington.com
lksmith@aegonusa.com

lktan@wellington.com
lkwok@statestreet.com
ll@jwbristol.com
llabelle@tiaa-cref.org
llaboy@evcap.com
llacroix@espiritosanto.com
lladewski@aamcompany.com
llaforce@fmg-statestreet.com
llaing@tiaa-cref.org
llajaye@lsu.edu
llam@income.com.sg
llam@standish.com
llamagnere@oddo.fr
llamberti@sistonet.org
llamonica@bbandt.com
llamoureux@babsoncapital.com
llange@rwbaird.com
llanglois@massmutual.com
llants@stephens.com
llapilus@gvie.generali.fr
llastra@bppr.com
llauner@metlife.com
llaux@dsaco.com
llavalle@bankofny.com
llayman@aegonusa.com
lld43@cornell.edu
lle@nationalbanken.dk
llebard@halcyonllc.com
llebatique@mfs.com
llebowitz@hbk.com
llee@tiaa-cref.org
lleiberman@pop.net
llemke@bper.ch
llent@comptroller.nyc.gov
lleon@tudor.com
lleong@mas.gov.sg
llepori@bancasempione.ch
lleskosk@blackrock.com
lletjosr@bancsabadell.com
lleveille@massmutual.com
llevesque@mfs.com
llewellyn_connolly@swissre.com
lli@ofii.com
lli@tiaa-cref.org
lli@wellington.com
llibbey@opusinvestment.com
llibby@allmerica.com

llin@mba2003.hbs.edu
llin@tiaa-cref.org
llinda@mcm.com
llindquist@mfs.com
llingane@mtildn.co.uk
llisker-blount@eatonvance.com
lliu@mmlassurance.com
lljillard@delinvest.com
llm@artemisinvest.com
llmcgowan@jhancock.com
llo@fdic.gov
llocher@asbcm.com
llocke@bankofny.com
llogi@ccf.com
llonergan@sarofim.com
llongino@metlife.com
lloren@tiaa-cref.org
llowe@lmfunds.com
lloyd.baron@americas.bnpparibas.com
lloyd.branford@lgim.co.uk
lloyd.doaman@jpmorgan.com
lloyd.flood@inginvestment.com
lloyd.francis@associatedbank.com
lloyd.goldstein@agf.com
lloyd.gregory@bwater.com
lloyd.h.hotchkiss@jpmorgan.com
lloyd.plenty@bnpp.com
lloyd.whitworth@citigroup.com
lloyd.wynter@statestreet.com
lloyd_sebastian@cibcmellon.com
lloydj@aetna.com
llsmith@wellington.com
llu@deerfieldcapital.com
llu@standishmellon.com
llu888@bloomberg.net
lluckmann@nb.com
lluisgasull@caixacatalunya.es
llunab@bloomberg.net
llx@netvigator.com
llytle@waddell.com
lm107@ntrs.com
lm57@ntrs.com
lma@danskebank.dk
lma@panagora.com
lmaddox@steinroe.com
lmanista@wilmingtontrust.com
lmanjunath@rbi.org.in

lmannix@bankofny.com
lmanuel.garcia@grupobbva.com
lmarcus@templeton.com
lmardis@wbcap.net
lmaro@babsoncapital.com
lmarti@grupobbva.com
lmartin@bbwest.com
lmartin@fhlbatl.com
lmartin@sirachcap.com
lmartinm@repsolypf.com
lmartinma@bankinter.es
lmartinsson1@bloomberg.net
lmarzo@invercaixa.es
lmascheroni@bpvifondi.it
lmasi@dominickanddominick.com
lmason@trigon.com
lmastandrea@sterling-capital.com
lmateri@us.ca-indosuez.com
lmattar@spinnaker.com.br
lmatthias@payden-rygel.com
lmb@notes.ntrs.com
lmc57@cornell.edu
lmcadams@pacificincome.com
lmcandrews@nevrodie.com
lmccourt@williamblair.com
lmcdonald@aegonusa.com
lmcdougal@whitneybank.com
lmcduffee@canyonpartners.com
lmcgowan@jhancock.com
lmcgregor@britannicasset.com
lmcguigan@westcapinv.com
lmchan@mas.gov.sg
lmckissock@metlife.com
lmcmahon@petro-canada.ca
lmeier@pksbb.ch
lmercado@us.ca-indosuez.com
lmerino@invercaixa.es
lmerritt@jhancock.com
lmerritt@wilmingtontrust.com
lmerta@deerfieldcapital.com
lmetzendorf@ftci.com
lmikkel@bloomberg.net
lmiller@essabank.com
lmiller@mfs.com
lmiller@tsbjinc.com
lmilner@scmadv.com
lmilstein@pressprich.com

lminott@princeton.edu
lmitchell@ebkgroup.com
lml4@ntrs.com
lmlynch@wellington.com
lmoelche@richmond.edu
lmoews@allstate.com
lmoncur@bgcfx.com
lmontgomery@fdic.gov
lmontgomery@tiaa-cref.org
lmoon@bok.or.kr
lmorales@perrycap.com
lmorandi@troweprice.com
lmore@wilmingtontrust.com
lmoro@halcyonll.com
lmorrissey@shelterinsurance.com
lmorse@lordabbett.com
lmoynihan@babsoncapital.com
lmr@dodgeandcox.com
lms@capgroup.com
lmsousa@bportugal.pt
lmu@storebrand.com
lmuchow@inv.uchicago.edu
lmulpagano@mwamllc.com
lmurphy@delinvest.com
lmurphy@russell.com
lmx@americancentury.com
ln1@tbb.com.hk
lnacari@frk.com
lnadel@ustrust.com
lnakamin@csc.com
lnakamin@cse.com
lnapoli@qgcapital.com
lnassikas@stephens.com
lnayak@statestreet.com
lneedle@sdcera.org
lnelson@sarofim.com
lnguyen@generali.fr
lnicaretta@babsoncapital.com
lnicholson@bloomberg.net
lnitsch@bloomberg.net
lnk@capgroup.com
lnoto2@bloomberg.net
lnunez@ifm.net.au
loans@chb.com.hk
lob2@cornell.edu
lobrien@bellsouthtips.com
loc.mcnew@aig.com

lochj@vankampen.com
locksley_liz@jpmorgan.com
loconnell@federatedinv.com
locsins@fhlbsf.com
lode.devlaminck@fortisinvestments.com
lodh-industrials@lodh.com
lodonnell@loews.com
lodovico.pignatti@bancaintesa.co.uk
loes.pals@nl.abnamro.com
loesch_matthew@acml.com
logan.a@mellonequity.com
logan.burt@morganstanley.com
lohmeyer_jeffrey@jpmorgan.com
loi.huynh@pnc.com
loi@capitalgest.it
loic.becue@caam.com
loic.henry@barep.com
loic.rougier@bloomberg.net
loic.venturini@hsbcpb.com
lois.pine@morganstanley.com
lois.psuik@usbank.com
lois_bellandi@freddiemac.com
lois_ireland@freddiemac.com
loisc@oechsle.com
lojimenezre@repsolypf.com
lok.yim@citigroup.com
lokesh.bidhan@tuck.dartmouth.edu
lokesh.murthy@fmr.com
lokesh_bidarakatti@ssga.com
lokewy@schroders.com
loki.zanini@dzbank.de
lokmak@dahsing.com
lokman@bnm.gov.my
lolds@aegonusa.com
lollol@bok.or.kr
lolszewski@leggmason.com
lom@capgroup.com
lomaxb@bernstein.com
lombardi_michael@fsba.state.fl.us
lomtev_igor@jpmorgan.com
lon.erickson.hevu@statefarm.com
lon.magness@ncfcorp.com
lon_west@americancentury.com
lonapolitano@lordabbett.com
london-ims-slambe@statestreet.com
lonergw@nationwide.com
loney_fred@jpmorgan.com

long.sha@dartmouth.edu
long2b@kochind.com
longfeb@nationwide.com
longhurg@ebrd.com
longueville@bloomberg.net
lonnie.fox@db.com
lonnie.schaffer@fac.com
lonniru@singapore.cic.fr
lonny.hurwitz@wnco.com
loo.tze-hsin@ubs.com
lopezcorcueracristina@bancsabadell.com
lopezdeprado@gmx.net
lopezg@gruppocredit.it
lopezvallefranciscojavier@bancsabadell.com
lora.gotcheva@uk.fid-intl.com
lora.simon@genworth.com
lore.a.hayes@aib.ie
loredana.exbrayat@lloydsbank.ch
loredana.lapace@pimco.com
loredana.lombardini@ubm.it
loredana.paganelli@lloydsbank.ch
loredana.pecchiai@banca.mps.it
loredana.tarsia@bnlmail.com
lorella.dicosmo@snamretegas.it
lorely.martinez.machin@prudential.com
loren.fleckenstein@tcw.com
loren.h.hawkyard@jpmorgan.com
loren.ollenburger@pimco.com
loren.remetta@drkw.com
loren_letteau@progressive.com
lorena.cedillo@bsibank.com
lorena.fregosi@corner.ch
lorena.horncastle@inginvestment.com
lorena.vinueza@union-investment.de
lorenz.kiener@claridenleu.com
lorenz.pfiffner@lgt.com
lorenz.trautmann@rothschildbank.com
lorenzo.batacchi@bper.it
lorenzo.borgogni@finmeccanica.it
lorenzo.bottazzi@mediolanum.it
lorenzo.busnelli@mpsgr.it
lorenzo.campori@gestielle.it
lorenzo.cella@capitalia-am.com
lorenzo.dellovo@credit-suisse.com
lorenzo.denovellis@antonveneta.it
lorenzo.donna@sella.it
lorenzo.fioretta@sanpaoloimi.com

lorenzo.fomasi@popso.it
lorenzo.foroni@arcafondi.it
lorenzo.gallenga@sgam.com
lorenzo.ippoliti@ubm.it
lorenzo.isla@grupobbva.com
lorenzo.moruzzi@uk.abnamro.com
lorenzo.osimani@lbbw.de
lorenzo.portelli@pioneerinvest.it
lorenzo.romano@bancaprofilo.it
lorenzo.ronchi@carifirenze.it
lorenzo.savi@electrolux.se
lorenzo.tajana@capitalia-am.com
lorenzo.tenni@popso.it
lorenzo@eaclp.com
lorenzo_demedici@bancalombarda.it
lorenzocarcano@metzler.com
loretta.allen@axa-slim.co.uk
loretta.rasmussen@towersperrin.com
loretta.white@gs.com
loretta_roland@acml.com
lori.andrews@pncadvisors.com
lori.armocida@suntrust.com
lori.bassett@ibtco.com
lori.basso@firstmidwest.com
lori.bilker@ubs.com
lori.boomgaardt@ubs.com
lori.brown@trs.state.tx.us
lori.c.beard@exxonmobil.com
lori.christie@fcc-sca.ca
lori.cinciva@aig.com
lori.ensinger@columbiamanagement.com
lori.galayda@ppmamerica.com
lori.guenther@bbh.com
lori.hsu@pimco.com
lori.johnstone@pacificlife.com
lori.kollmeyer@thehartford.com
lori.marchildon@bmo.com
lori.mchugh@morganstanley.com
lori.nagy@erieinsurance.com
lori.peachey@kishbank.com
lori.snow@usbank.com
lori.stone@raymondjames.com
lori.waite@aamcompany.com
lori.wise@prudential.com
lori.woodland@us.schroders.com
lori.zarutsky@pimco.com
lori.zuhoski@lehman.com

lori_geftic@freddiemac.com
lori_radford@invesco.com
lori_swain@victoryconnect.com
lori_trawinski@freddiemac.com
loriann_curnyn@hvbamericas.com
lorie.logan@ny.frb.org
lorikiraly@northwesternmutual.com
lorin.gresser@threadneedle.co.uk
lorinda_laub@ustrust.com
lorio@ruanecunniff.com
loris.centola@ubs.com
loris.cipresso@lodh.com
loris.nold@publicis.com
lorna.harnby@flemings.com
lorna.levy@morganstanley.com
lorna.matheson@nl.abnamro.com
lorna.potts@barclaysglobal.com
lorna_macdonald@generali.com
lorna_schmidt@acml.com
lorna_wace@blackrock.com
lorndavis@jhancock.com
lorne.gavsie@bmo.com
lorraine.calupas@firstunion.com
lorraine.chong@fmr.com
lorraine.dyer@aberdeen-asset.com
lorraine.e.dixon@jpmorganfleming.com
lorraine.elliot@bankofamerica.com
lorraine.esposito@swift.com
lorraine.guensch@prudential.com
lorraine.henderson@pnc.com
lorraine.hopkins@blackrock.com
lorraine.kitson@insightinvestment.com
lorraine.mcallister@pioneerinvestments.com
lorraine.mcneely@rabobank.com
lorraine.muir@thehartford.com
lorraine.murphy@aib.ie
lorraine.neabor@bms.com
lorraine.schneider@ch.abb.com
lorraine.specketer@insightinvestment.com
lorraine.votta@phxinv.com
lorraine.yow@gs.com
lorraine.zafrani@axa-im.com
lorraine.zysk@pncbank.com
lorri.white@aig.com
lorri_white@agfg.com
lorrie.lynn@gwl.com
lorton@viningsparks.com

los@nbim.no
losch_helen@gsb.stanford.edu
loschiavo@bloomberg.net
losteinerd@otpbank.hu
lostolaz@notes.banesto.es
lothar.ayasse@lrp.de
lothar.bick@vuw.de
lothar.brakelmann@hsh-nordbank.com
lothar.cerjak@credit-suisse.com
lothar.falk@bankgesellschaft.de
lothar.hessler@hsbctrinkaus.de
lothar.schroeder@apobank.de
lothar.steinebach@henkel.com
lothar.wilisch@siemens.com
lotsoffs@lotsoff.com
lotta.aleblad@sebprivatebanking.com
lotta.smith@barclaysglobal.com
lotte.eriksen@nordea.com
lou.dietrich@tcw.com
lou.galassini@bmonb.com
lou.gitlin@blackrock.com
lou.kirschbaum@eagleasset.com
lou.lucido@tcw.com
lou.mccrimlisk@ssmb.com
lou@kerner.tv
lou_corsetti@rhco.com
louanges@pimco.com
loughlin.cleary@fhlbboston.com
loughlinfa@bernstein.com
louis.albert@fr.rothschild.com
louis.birro@ubs.com
louis.carousa@wachovia.com
louis.chollet@bnpparibas.com
louis.cohen@mackayshields.com
louis.conrad@citadelgroup.com
louis.dupouy@axa-im.com
louis.florentin-lee@lazard.com
louis.gallo@us.socgen.com
louis.goldstein@opcap.com
louis.green@db.com
louis.jimeno@slma.com
louis.kerry@prudential.com
louis.lavin@nyc.nxbp.com
louis.lavoie@sgam.com
louis.lemos@pncadvisors.com
louis.macalli@dexia-bil.com
louis.meagher@ilim.com

louis.messina@aig.com
louis.parks@raymondjames.com
louis.puglisi@db.com
louis.rodriguez@db.com
louis.romagnoli@nationalcity.com
louis.serra@wachovia.com
louis.solimine@fhlbny.com
louis.stutterheim@telekom.de
louis.yang@cathaybk.com.tw
louis_abel@ustrust.com
louis_lemos@invesco.com
louis_mendes@ml.com
louis_pestel@lazard.fr
louis_raffis@keybank.com
louis_zahorak@calpers.ca.gov
louisa.a.kinirons@aib.ie
louisa.cox@glgpartners.com
louisa.harper@fidelity.com
louisa.lo@schroders.com
louisa.sans@bankofamerica.com
louise.a.frazer@aib.ie
louise.b.milner@aibbny.ie
louise.bohemier@ge.com
louise.bulley@lazard.com
louise.bulley@uk.abnamro.com
louise.burgess@ubs.com
louise.chase@jpmorgan.com
louise.davidson@uk.fid-intl.com
louise.desouza@baesystems.com
louise.diethhlem@harrisbank.com
louise.gough@lbbwie.com
louise.hill@lazard.com
louise.holmes@barclaysglobal.com
louise.kernohan@db.com
louise.lothian@uk.fid-intl.com
louise.m.mcguigan@aib.ie
louise.mackenzie@ubs.com
louise.malmstrom@glgpartners.com
louise.matthews@inginvestment.com
louise.morris@uk.fid-intl.com
louise.p.sclafani@jpmorgan.com
louise.randall@db.com
louise.scott@juliusbaer.com
louise.sepulveda@uboc.com
louise.smith@aegon.co.uk
louise.smith@cgii.com
louise.somers@gcc.royalsun.com

louise.teeple@morganstanley.com
louise@tudor.com
louise_a_taylor@blackrock.com
louise_carley@scudder.com
louise_down@conning.com
louise_herrle@freddiemac.com
louise_mackenzie@standardlife.com
louise_murray@blackrock.com
louise_rafferty@ml.com
louise_schaible@merck.com
louis-philippe.muller@boccard.ch
louisu@nytimes.com
louiza.ferrara@alliancebernstein.com
loukas.rizos@postbank.de
loukoj@nuveen.com
loum@mcm.com
lourdes.leon@morganstanley.com
lourdessampelayouser@company.com
lourenco.bastostigre@tudor.com
lousarno@bloomberg.net
louw.mattheus@aberdeen-asset.com
loveg@firstcharter.com
loverby@bankofny.com
lovetereg@bpn.it
loviena.gonsalves@sandoz.com
lovisa.mccallum@bmo.com
low.hanseng@uobgroup.com
lowa@nykredit.dk
lowell.bolken@advantuscapital.com
lowell.singer@disney.com
lowell.yura@ubs.com
lowellkw@ldschurch.org
lowen@brownadvisory.com
lowkum@stanford.edu
lozadac@washpost.com
lp@ennismorefunds.com
lpacis@worldbank.org
lpackham@templeton.com
lpalma@finibanco.pt
lpalmer2@tiaa-cref.org
lpaolone2@bloomberg.net
lpaone@leggmason.com
lpapkin@aegonusa.com
lpapso@bloomberg.net
lpardini@bpvifondi.it
lparker@loomissayles.com
lparren@spfbeheer.nl

lpartridge@uscentral.org
lpasquale@chicago-trust.com
lpatterson@elcabop.org
lpauly@bloomberg.net
lpavelec@nicholasfunds.com
lpbrundage@hartfordfinancial.com
lpcgsi@aol.com
lpe@ubp.ch
lpemberton@comdata.com
lpendic@bloomberg.net
lpeoples@chubb.com
lpere@nysif.com
lperenick@massmutual.com
lperiti@concordiafunds.com
lperrin@pictet.com
lpgomes@statestreet.com
lpham@ofii.com
lpiantedosi@eatonvance.com
lpita@fhlbatl.com
lpitalis@loomissayles.com
lpizzamiglio@icbpi.it
lpj@nbim.no
lpkatsafanas@leggmason.com
lplavigne@bloomberg.net
lplo@kempen.nl
lplummer@crewsfs.com
lpodobinski@pjc.com
lpollack@nb.com
lpollack@ubs.com
lporrata@bankpyme.es
lporter@westpac.com.au
lprieto@banxico.org.mx
lprinacerai@fin-echiquier.fr
lproper@ofiinstitutional.com
lprotto@bancaintesa.us
lpujol@fibanc.es
lpwachs@delinvest.com
lpyiong@mas.gov.sg
lpzhong@wellington.com
lquijano1@bloomberg.net
lr@bochk.com
lr10@cornell.edu
lradomski@hellmanjordan.com
lraffa@hapolimusa.com
lrallen@bbandt.com
lramirez@denveria.com
lramsay@essexinvest.com

lrana@dsaco.com
lranalli@stonebridgebank.com
lrasin@jhancock.com
lrasin@mfs.com
lrasmussen@jyskebank.dk
lrd1@ntrs.com
lregalado@bancomadrid.com
lregina@cprus.com
lreinhard@pictet.com
lrejonp@repsolypf.com
lrequejo@notes.banesto.es
lrh@citicib.com.cn
lrharrison@statestreet.com
lrhi@bankofny.com
lrich@brownadvisory.com
lrichards@babsoncapital.com
lriddell@martincurrie.com
lridley@bear.com
lrieke@waddell.com
lripamonti@fondianima.it
lroberi@bloomberg.net
lroberts@rockco.com
lrobertsen@deshaw.com
lrobinson@evcap.bm
lrodrigs@cajamadrid.es
lrodriguezrizzolo@leggmason.com
lrogers@provnet.com
lromeo@roycenet.com
lromero@ustrust.com
lrong@bloomberg.net
lropp@barrowhanley.com
lrosen@perrycap.com
lrosenbaum@loomissayles.com
lross@halcyonpartnerships.com
lroventi@tiaa-cref.org
lrr@bankinvest.dk
lrs@capgroup.com
lrustea@fideuramcapital.it
lruther@brownadvisory.com
ls31@ntrs.com
ls37@ntrs.com
lsachs@lordabbett.com
lsalerno@chubb.com
lsalvatico@bloomberg.net
lsamaha@entergy.com
lsamowitz@fdic.gov
lsamuels@meag-ny.com

lsan@canyonpartners.com
lsanh@groupama-am.fr
lsarlo@loomissayles.com
lsarlo@ssrm.com
lsarrica@bankatlantic.com
lsavage@litchfieldcapital.com
lsavard@babsoncapital.com
lsazpena@cajamadrid.es
lsb@dodgeandcox.com
lsberg@statestreet.com
lschausten@tiaa-cref.org
lscheinson@tiaa-cref.org
lscher@eatonvance.com
lschippl@steinroe.com
lschirf@fftw.com
lschmerhold@tiaa-cref.org
lschmidt@jennison.com
lschneider@gwkinc.com
lschrimp@lkcm.com
lschroeder@bloomberg.net
lschroeter@bloomberg.net
lschulz@princeton.edu
lschumac@aegonusa.com
lschwa@bloomberg.net
lschwartz@cpr-am.fr
lschwartz@tiaa-cref.org
lschweitzer@loomissayles.com
lscott@caxtonhealth.com
lseibert@avatar-associates.com
lsergi@ftci.com
lshaffer@fhlbatl.com
lshainsky@metlife.com
lshaw@loomissayles.com
lshea@wellington.com
lsheehey@metlife.com
lshen@reflectioncap.com
lsheryl.hudson@westam.com
lshields@nb.com
lshirle@frk.com
lshlafman@ruanecunniff.com
lshriver@provnet.com
lsilva@canyonpartners.com
lsilverm@gapac.com
lsilverman@perrycap.com
lsimkins@oaktreecap.com
lsimoncini2@bloomberg.net
lsitcawi@stpaultravelers.com

lsithivong@convexitycapital.com
lsj@bankinvest.dk
lskardoon@spectruminvest.com.au
lskiera@allstate.com
lslagel@fult.com
lslechta@bloomberg.net
lsloate@nb.com
lsmartins@cgd.pt
lsmith8@entergy.com
lsng@mas.gov.sg
lsnyder@denveria.com
lsolmonson@nb.com
lsolmor@fwg.com
lsong@icbc.com.cn
lsottile@bloomberg.net
lsoucy@androscogginbank.com
lsouza@mcmorgan.com
lsp@ubp.ch
lspadaro@hymanbeck.com
lsparra@bcv.org.ve
lsperling@caxton.com
lspicer@fmausa.com
lspicer@ofiinstitutional.com
lss2@ntrs.com
lstaff@firstmanhattan.com
lstallinga@watrust.com
lstarr@aegonusa.com
lsteinberger@nb.com
lsteve@bci.it
lstevens@denveria.com
lsthrift@wellington.com
lstomp@aegonusa.com
lstruble@mandtbank.com
lstyles@frk.com
lsullivan@smithbreeden.com
lsundari@permatabank.co.id
lsvetlana@baupost.com
lswantz@aegonusa.com
lsweeney@websterbank.com
lt.lawler@ubs.com
lt@wmblair.com
lt38@ntrs.com
lt5@americancentury.com
ltagliapietra@fandc.co.uk
ltalukdar@lordabbett.com
ltalukdar@mfs.com
ltam@btmna.com

ltam@us.mufg.jp
ltan@aegonusa.com
ltankel@tiaa-cref.org
ltashie@noonday.com
ltavolari@fideuramsgr.it
ltawil@nb.com
ltemsic@bankofny.com
lteran@farcap.com
lterrones@westernasset.com
ltesta@templeton.com
lteter@investmentcounselors.com
lthaxton@bbandt.com
lthill@wellington.com
lthomas@nb.com
lthompson@templeton.com
lthornton@firststate.co.uk
ltiemens@ifm.net.au
ltien@dkb.com
ltill@federatedinv.com
ltiongco@boh.com
ltom@princeton.edu
ltornetta@bloomberg.net
ltr@ubp.ch
ltracy@opers.org
ltribuch@tiaa-cref.org
ltruflandier@bci.it
ltruglio@metlife.com
ltsang@lehman.com
lturkisher@fftw.com
lturnbull@franklintempleton.co.uk
ltuyau@bankofamerica.com
lu.chen@rbsgc.com
lu.dalessandro@barclaysglobal.com
lu.wang@db.com
luan.huynh@barclays.com
luan.wen@email.chinatrust.com.tw
luana.codignoni@eni.it
luana.guerriero@zkb.ch
luann.gilhooly@mackayshields.com
luann_katz@aimfunds.com
luanne_zurlo@scudder.com
lub@jwseligman.com
luba.kagan@jpmorgan.com
luba.schoenig@credit-suisse.com
lubelia.machado@mcfundos.pt
lubos_kolarik@kb.cz
lubranth@cial.cic.fr

luc.bauler@blfram.lu
luc.borremans@fortis.com
luc.byrde@bcv.ch
luc.coene@nbb.be
luc.dhooge@dexia-am.com
luc.dondelinger@dexia-bil.com
luc.dumontier@sinopia.fr
luc.hernoux@bil-dexia.com
luc.join-lambert@gazdefrance.com
luc.lefer@bnpparibas.com
luc.martin@caam.com
luc.martin-siegfried@commerzbank.fr
luc.mathys@claridenleu.com
luc.mouzon@caam.com
luc.obbers@dexia.be
luc.olinger@hypovereinsbank.de
luc.paillard@barcap.com
luc.riedweg@banque-france.fr
luc.rooms@belgacom.be
luc.steens@fortisbank.co
luc.van.malder@puilaetco.com
luc.viennet@calyon.com
luc.walravens@ing.be
luc@epsilonfunds.com
luca.albanesi@bnlmail.com
luca.arcangeli@bnlmail.com
luca.armandola@morganstanley.com
luca.bernardini@eni.it
luca.bonaccorsi@gmail.com
luca.bonanomi@juliusbaer.com
luca.bortolami@ubm.unicredit.it
luca.bosisio@mpsgr.it
luca.bottinelli@ubs.com
luca.cioffi@it.zurich.com
luca.corletto@zkb.ch
luca.corti@symphonia.it
luca.daldosso@rothschildbank.com
luca.dipalma@pirelli.com
luca.donna@italtel.it
luca.facchiniprovera@bancaintesa.it
luca.faggian@carisp.sm
luca.fiamenghi@pioneerinvestments.com
luca.franceschi@lanewan.it
luca.giammetti@glgpartners.com
luca.giangualano@geva.fiatgroup.com
luca.grassadonia@mpsgr.it
luca.lanzara@pioneerinvest.it

luca.libralato@caamsgr.it
luca.lionetti@eurosgr.it
luca.lucente@mediobanca.it
luca.luisoni@bsibank.com
luca.maddalon@bsibank.com
luca.magnani@bancaintesa.it
luca.manzoni@bancaroma.it
luca.marabottini@fiatgroup.com
luca.martina@credit-suisse.com
luca.massironi@capitalia-am.com
luca.mengoni@pioneeraltinvest.com
luca.napolitano@am.generali.it
luca.orelli@bsibank.com
luca.ottolini@azimut.it
luca.paolini@union-investment.de
luca.passoni@am.generali.com
luca.pavesi@bpubanca.it
luca.pepe@capitalia-am.com
luca.pertoldi@cic.ch
luca.pesaro@banca.mps.it
luca.piano@arcafondi.it
luca.pizzaia@pioneerinvestments.com
luca.quivelli@antonveneta.it
luca.raso@mediobanca.it
luca.ratti@bancaprofilo.it
luca.sabetta@banca.mps.it
luca.santamaria@winterthur.it
luca.simoncelli@blackrock.com
luca.simoni@carisp.sm
luca.soria@arcafondi.it
luca.taranta@intesasanpaolo.com
luca.torrigiani@gestielle.it
luca.triani@antonveneta.it
luca@oneinvest.ch
luca_giovanni_fort@bancosardegna.it
luca_polenghi@ldn.invesco.com
lucadivenosa@mail.alleanzaassicurazioni.it
lucas.brunner@csfb.com
lucas.g.jackson@pjc.com
lucas.jackson@gmacrfc.com
lucas.papademos@ecb.int
lucas.ruland@nibcapital.com
lucas.smith@himco.com
lucas.stieger@lloydsbank.ch
lucas.velleley@citigroup.com
lucas_yeoh@camasia.com.sg
lucasfoch@gic.com.sg

lucette.shirai@caam.com
luci.pellegrino@ge.com
lucia.bergamini@heineken.com
lucia.bonilla@ubs.com
lucia.buelloni@bancaintesa.it
lucia.c.albarran@jpmchase.com
lucia.casoli@bpm.it
lucia.cutrofello@pioneerinvest.it
lucia.frazzon@bpmsgr.it
lucia.grimaldi@ubs.com
lucia.leitao@igcp.pt
lucia.ocon@grupobbva.com
lucia.pettini@grifogest.it
lucia.pinheiro@bcb.gov.br
lucia.weiss@db.com
lucia.wuermli@claridenleu.com
lucia_derosa@generali.com
lucian.caflisch@zkb.ch
luciano.almeida@ingim.com
luciano.brega@merloni.com
luciano.cadamuro@notes.electrolux.it
luciano.danninger@bankcoop.ch
luciano.diez-canedo@ubs.com
luciano.fusi@bancaintesa.it
luciano.jannelli@juliusbaer.com
luciano.lanza@credit-suisse.com
luciano.morelli@ppmamerica.com
luciano.tortoli@carifirenze.it
luciano.vailati@bancaakros.it
luciano_orengo@elliottandpage.com
lucie_fay@freddiemac.com
lucien.carton@nl.abnamro.com
lucien.norbrun@bbh.com
lucien.philippe@morganstanley.com
lucile.brossier@caam.com
lucile.combe@cogefi.fr
lucille.barengo@fmr.com
lucille.douglas@db.com
lucille.liu@corporate.ge.com
lucille.protas@mackayshields.com
lucille.volanti@ubs-oconnor.com
lucinda.corby@isisam.com
lucio.conti@bnlmail.com
lucio.galati@capitalia-am.com
lucio.marino@fmr.com
lucio.nocerino@bancamps.it
lucio.pensatori@banca.mps.it

lucio.picca@unicredit.it
lucio.sarno@axa-im.com
lucio.venanzi@mediobanca.it
lucio.vignati@pioneeraltinvest.com
luciocuppini@nettuno.it
luco@agf.fr
lucrecia.tam@nacm.com
lucrezia.reichlin@ecb.int
lucvan.reeth@dexia.be
luc-winters@philips.com
lucy.a.dumelow@jpmorgan.com
lucy.a.pollitt@jpmorgan.com
lucy.bonmartel@axa-im.com
lucy.charmeton@barclaysglobal.com
lucy.chen@fmr.com
lucy.cruz@citadelsolutions.com
lucy.ford@glgpartners.com
lucy.fuller@smith-nephew.com
lucy.gray@commerzbankib.com
lucy.hardy@osterweis.com
lucy.hill@blackrock.com
lucy.horncastle@flemings.com
lucy.l.georgiades@jpmchase.com
lucy.legget@gartmore.com
lucy.mann@uk.fid-intl.com
lucy.neale@uk.fid-intl.com
lucy.oflaherty@ubs.com
lucy.parkin@jpmorganfleming.com
lucy.payne@glgpartners.com
lucy.saunders@insightinvestment.com
lucy.speake@insightinvestment.com
lucy.t.boyle@bnymellon.com
lucy.thompson@barclaysglobal.com
lucy.warden@troweprice.com
lucy.watts@barclaysglobal.com
lucy.west@bbh.com
lucy.zheng@morganstanley.com
lucy@silchester.com
lucy_davies@stpaul.com
lucy_dwyer@troweprice.com
ludan.liu@morganstanley.com
luderosa@bloomberg.net
ludger.buesken@amb.de
ludger.feldmann@sachsenlb.de
ludger.kill@commerzleasing.de
ludger.overbeck@hvb.de
ludger.schuknecht@ecb.int

ludger.vossenberg@bfg-invest.de
ludger_hentschel@nylim.com
ludivine.politano@bnpparibas.com
ludo.schockaert@dexia-pf.ch
ludovic.bodart@eurizoncapital.lu
ludovic.delbalzo@interbrew.com
ludovic.lanthier@dexia.be
ludovico.beretta@alleanza.it
ludvig.uddeholt@swedbank.com
ludwig.fischer@ba-ca.com
luffe@jyskebank.dk
lugraziani@bloomberg.net
luhl@caxton.com
luhler@calfed.com
lui_chiuming@bochk.com
luigi.antonaci@eurizoncapital.lu
luigi.apollonio@bnpparibas.com
luigi.binda@gestielle.it
luigi.cammilli@banca.mps.it
luigi.capone@bancaakros.it
luigi.cesari@pioneerinvestments.com
luigi.coretti@iccrea.bcc.it
luigi.delgreco@sgsbpvn.it
luigi.delmastro@enel.it
luigi.devito@hvb.de
luigi.dimartino@bpubanca.it
luigi.dompe@mpsgr.it
luigi.fallanca@sanpaoloam.lu
luigi.fanciano@rzb.at
luigi.fulgosi@bpm.it
luigi.gubitosi@fiatgroup.com
luigi.leo@nl.abnamro.com
luigi.parrilla@unicredit.it
luigi.pescia@dresdner-bank.ch
luigi.pignatelli@dexia-am.com
luigi.roccu@rothschildbank.com
luigi.romanol@mpsgr.it
luigi.sartini@bpv.lu
luigi.scola@grifogest.it
luigi.vignola@zkb.ch
luigi1.premoli@telecomitalia.it
luigia.campagna@capitalia.it
luim@jwseligman.com
luimunoz@gruposantander.com
luis.a.rivera-hopkins@usa.dupont.com
luis.alvarenga@cgd.pt
luis.azofra@bbvauk.com

luis.bengoechea@bis.org
luis.camara.pestana@bancobpi.pt
luis.carvalho@cgd.pt
luis.castro@credit-suisse.com
luis.correia@claridenleu.com
luis.cota@avmltd.com
luis.dejesus@hcmny.com
luis.dejuan@sgam.com
luis.gonzalez@ny.frb.org
luis.kendall@credit-suisse.com
luis.lobo@mizuhocbus.com
luis.lopez@aberdeen-asset.com
luis.m.ribaya@bancogalicia.com
luis.maroto@grupobbva.com
luis.martins@bsnp.pt
luis.martins@fmr.com
luis.marti-sanchez@hsh-nordbank.co.uk
luis.muscatt@daiwasmbc.co.uk
luis.navia@batlantico.es
luis.nieves@daiwausa.com
luis.pena@fonditel.es
luis.perez@americas.ing.com
luis.piteira@bcp.pt
luis.pontes@bcb.gov.br
luis.roco@tudor.com
luis.roldan@gm.com
luis.seta@grupobbva.com
luis.silva@bsnp.pt
luis.varela@helaba-invest.de
luis.vasconcelos@finantia.com
luis.yance@blackrock.com
luis_reyna@swissre.com
luis_roman@putnam.com
luisa.b.gallardo@csam.com
luisa.b.gallardo@morganstanley.com
luisa.ogliario@gnf.it
luisa.starns@royalbank.com
luisellacalcante@intesasgr.it
luisg@bbmbank.com.br
luisito.fernandez@prudential.com
luiz.f.felix@nl.abnamro.com
luiz.s.schlitter@hsbcgroup.com
lujian@icbc.com.cn
luk.janssens@morleyfm.com
luk@bessemer.com
lukas.feh@ubs.com
lukas.grenacher@juliusbaer.com

lukas.ladner@blkb.inet.ch
lukas.magada@socgen.com
luke.b.wahwerit@jpmorgan.com
luke.borda@glenmede.com
luke.carpenter@uk.mufg.jp
luke.d.thomas@aibbny.ie
luke.dresser@ibtco.com
luke.duggan@db.com
luke.dyer-smith@claridenleu.com
luke.edwards@kbcaim.com
luke.gleeson@ubs.com
luke.hagopian@columbiamanagement.com
luke.hayden@gmacrfc.com
luke.heatley@dzbank.de
luke.hickmore@swip.com
luke.kennedy@glgpartners.com
luke.kennedy@juliusbaer.com
luke.lau@ppmamerica.com
luke.lewis@glgpartners.com
luke.lyons@alliancebernstein.com
luke.macredmond@kbcam.com
luke.mccabe@bbh.com
luke.mcfarlane@hsbc.com
luke.morosanu@bbh.com
luke.morrison@rabobank.com
luke.newman@fandc.com
luke.richdale@jpmorgan.com
luke.sanfilippo@moorecap.com
luke.smith@aetna.com
luke.smith@gartmore.com
luke.squires@barclaysglobal.com
luke.stifflear@ppmamerica.com
luke.swanson@pearson.com
luke.t.szymczak@jpmorgan.com
luke.tieman@barclaysglobal.com
luke_chappell@blackrock.com
luke_evans@scotiacapital.com
luke_farrell@capgroup.com
luke_hodges@blackrock.com
luke_smith@nylim.com
luke_thomas@jpmorgan.com
lukegoh@mas.gov.sg
lukehan@temasek.com.ga
lukelee@dbs.com
lukelevine@gic.com.sg
lukinm@towers.com
lulu.chen@sscims.com

lundgren@ymcaret.com
lundk@ensignpeak.org
lundytsai@mail.tbb.com.tw
luo.qing@icprc.com
luohao@icbc.com.cn
luoxiaojinghan@abchina.com
luoxuanron@gmail.com
lupe@tcbank.com.tw
lupin.rahman@pimco.com
lupitab@azasrs.gov
luricc@carife.it
lusong@temasek.com.sg
luster_brian@jpmorgan.com
lutgarde.maesfranckx@dexia.be
luther_carter@troweprice.com
lutova_natalia@jpmorgan.com
lutrerai@notes.banesto.es
lutz.honstetter@winterthur.com
lutz.kalthoff@allianzgi.de
lutz.klaus@oppenheim.de
lutz.krabbe@vuw.de
lutz.krannich@geninvest.de
lutz.kuhlmann@nordlb.de
lutz.neumann@db.com
lutz.orban@hsh-nordbank.com
lutz.schleidt@deka.de
lutz.ulbrich@nordlb.de
lutzg@nationwide.com
lutz-peter.wilke@blackrock.com
luu@pimco.com
luuk.strijers@snssecurities.nl
luuk.veenstra@nibcapital.com
luying.wei@jpmorgan.com
luyizhou@abcchina.com
luz.padilla@tcw.com
luzfoo@mas.gov.sg
luzia.raffainer@aigpb.com
luzie.wenzel@db.com
lv.hang@lehman.com
lvaidya@angelogordon.com
lvalli@nbg.gr
lvangeijlswijk@worldbank.org
lvanuffe@anhyp.be
lvassor@troweprice.com
lvazquez@lordabbett.com
lveilleux@pictet.com
lvelasco@notes.banesto.es

lveldkam@stern.nyu.edu
lvenezia@oppenheimerfunds.com
lveraart@princeton.edu
lverdu@gruposantander.com
lvigus@alger.com
lvila@federatedinv.com
lvinci@bancodisicilia.it
lviolante@nylim.com
lvitores.bce@cajarural.com
lvitti@leggmason.com
lvjing@citicbank.com
lvk@nbim.no
lvm@wmblair.com
lvoiles@hcmlp.com
lvonreissig@us.ca-indosuez.com
lvosicky@csas.cz
lvozza@caxton.com
lw@carnegieam.dk
lwagen@securities.co.uk
lwalsh@oppenheimerfunds.com
lwang@wellington.com
lward@congressasset.com
lward@fhlbatl.com
lward@troweprice.com
lwargo@bloomberg.net
lwasserman@bear.com
lwatkins@fultonfinancialadvisors.com
lwebb@communitybankpkbg.com
lweiss@ustrust.com
lwelch@mfcglobalus.com
lwells4@bloomberg.net
lwgreig@gmail.com
lwhite@standishmellon.com
lwieczorek@voyageur.net
lwilliams@coventrybuildingsociety.co.uk
lwilliams@fhlbatl.com
lwilliams11@bloomberg.net
lwilson@tiaa-cref.org
lwilson1@metlife.com
lwimer@hgk.com
lwinkenwerder@lmfunds.com
lwinslow@bondinvestor.com
lwminton@mintoninvestment.com
lwmintoniii@mintoninvestment.com
lwn@capgroup.com
lwolf@hellerfin.com
lwoo@jhancock.com

lwoo@seic.com
lwright@fdic.gov
lwt@nbim.no
lwyatt@arielinvestments.com
lxu@bper.ch
lyanovaz@ebrd.com
lychiu@mas.gov.sg
lydia.c.vitalis@jpmorgan.com
lydia.j.turnbull@jpmorgan.com
lydia.jung@ftnfinancial.com
lydia.kew@lbbwsg.com
lydia.miller@ubs.com
lydia.norton@selective.com
lydia.reich@rcm.at
lydia_sangree@newyorklife.com
lydia_vitalis@blackrock.com
lydie.coarer@creditfoncier.fr
lydotes.ja@tbcam.com
lyeclvivian@ocbc.com.sg
lyglesia@lehman.com
lyingyingli@tiaa-cref.org
lyle.triebwasser.awk8@statefarm.com
lylekau@gic.com.sg
lyman.missimer@aiminvestments.com
lyn.swallen@ironoakadvisors.com
lynch_sean@jpmorgan.com
lynchb@strsoh.org
lyncoya_simpson@freddiemac.com
lynda.ashton@sainsburys.co.uk
lynda.fiuza@credit-suisse.com
lynda.holmes@bankofamerica.com
lynda.m.finn@bankofny.com
lynda.yam@morganstanley.com
lynda_hayden@ml.com
lyndaa@rowancompanies.com
lyndon.westerberg@chase.com
lynette.boey@arabbank.com.sg
lynette.goldstein@citadelgroup.com
lynette.ong@morganstanley.com
lynette_pang@americancentury.com
lyng@statestreet.com
lyngsoe@jyskebank.dk
lynn.arntzen@harrisbank.com
lynn.azar@shell.com
lynn.baldwin@bankofamerica.com
lynn.ballinger@morgankeegan.com
lynn.chan@citadelgroup.com

lynn.dayton@himco.com
lynn.eagleson@firstunion.com
lynn.franke@icomd.com
lynn.gosselin@ge.com
lynn.hein@ljbank.com
lynn.lewis@bms.com
lynn.lounsbery@fac.com
Lynn.M.Lauderdale@Bankofamerica.com
lynn.macecevic@fhlb-pgh.com
lynn.mackenzie@lombardodier.ch
lynn.mccuaig@fmr.com
lynn.reaser@bankofamerica.com
lynn.ryan@phxinv.com
lynn.wang@pacificlife.com
lynn_bernard@aimfunds.com
lynn_jones@freddiemac.com
lynn_yturri@bankone.com
lynnc@mcm.com
lynnchu@mas.gov.sg
lynne.croucher@bms.com
lynne.duequemin@credit-suisse.com
lynne.fowler@ers.state.tx.us
lynne.jesko@fhlb-pgh.com
lynne.jimenez@db.com
lynne.mill@advantuscapital.com
lynne.pfeffer@ers.state.tx.us
lynne.provan@anfis.co.uk
lynne.roberts@cspb.com
lynne.royer@wellsfargo.com
lynne_brady@vanguard.com
lynne_dombroski@ustrust.com
lynne_gorski@ustrust.com
lynne_hojnacki@hvbamericas.com
lynnkoh@mas.gov.sg
lynntoh@mas.gov.sg
lynsag@safeco.com
lynsey.mcdonald@uk.bnpparibas.com
lynsey.selkirk@aegon.co.uk
lyochiu@bocusa.com
lyoerg@metlife.com
lyon75@bloomberg.net
lyongc@bloomberg.net
lyonsb@bloomberg.net
lyp@publicbank.com.my
lyra_jakabhazy@putnam.com
lysa.nickels@barclaysglobal.com
lysa.nicklas@barclaysglobal.com

lysdahl@jyskebank.dk
lysiane.azizian@axa-im.com
lyt3811@mail.tbb.com.tw
lyubchenko@vtb.ru
lyuben.petrunoff@thehartford.com
lz56@cornell.edu
lz89@cornell.edu
lzaslavskiy@mfs.com
lzecri@groupe-casino.fr
lzeno@vcallc.com
lzepke@dlbabson.com
lzepke@internal.massmutual.com
lzerbinotto@inasim.gruppoina.it
lzetterberg@seic.com
lzha@metlife.com
lzhang@bankofny.com
lzhang@perrycap.com
lzhou@fhlbdm.com
lzuriff@granitegrp.com
m.a.de.beauvesier.watson@robeco.nl
m.a.ribera@generali.es
m.a.schrijvers@dnb.nl
m.abate@bimbank.it
m.adnet@lvmh.fr
m.aijazi@alahli.com
m.alhaddad@ncbc.com
m.ange@probtp.com
m.arnoldy@bouwfonds.nl
m.asada@noemail.com
m.b.winges@pjc.com
m.bac@robeco.nl
m.bachoe@robeco.nl
m.baily@bcee.lu
m.banks@hermes.co.uk
m.battistella@danieli.it
m.beeler@hsbc.guyerzeller.com
m.bell@bankofengland.co.uk
m.benque@groupe-mma.fr
m.bianchi@nrcl.com
m.bissig@hsbc.guyerzeller.com
m.borkink@hq.vnu.com
m.bottoni@bipielle.it
m.boulton@pictet.com
m.brodesser@woelbern-invest.de
m.buntrock@bspf.co.uk
m.burnes@edwardjones.com
m.c.bellotto@robeco.nl

m.c.l.bellotto@robeco.nl
m.c.vriezen@robeco.com
m.cali@rai.it
m.calzolari@centrosim.it
m.carter@hermes.co.uk
m.catalano@fininvest.it
m.causi@comune.roma.it
m.cicala@finter.ch
m.cipollina@fnysllc.com
m.colombo.71@bloomberg.net
m.corba@fineco.it
m.covelli@bimbank.it
m.craig@morganstanley.com
m.delavenere@e-multifonds.com
m.depasca@bancodinapoli.it
m.dominguez@provequity.com
m.dubois@bouwfonds.nl
m.dubois@eib.org
m.duncan@nrcl.com
m.egelie@fmo.nl
m.el.idrioui@robeco.nl
m.engelbertink@vanlanschot.com
m.engelen@zwitserleven.nl
m.fagan@hermes.co.uk
m.faroni@creberg.it
m.ferrari@romagest.it
m.fetrossi@cogefi.fr
m.fiumara@kairospartners.com
m.flaschka@frankfurt-trust.de
m.florio@promos.it
m.fullowan@fnysllc.com
m.furber@hermes.co.uk
m.g.benders@vanlanschot.com
m.gesualdi@kairospartners.com
m.ghayalod@fnysllc.com
m.giavardi@bipielle.it
m.glazener@robeco.nl
m.gualdani@aston-bond.com
m.h.de.kok@robeco.nl
m.h.de.pater@robeco.nl
m.hagens@finter.ch
m.hawtin@mwam.com
m.heiniger@robeco.ch
m.hellemons@robeco.nl
m.hersee@hermes.co.uk
m.hockley@ibj.co.uk
m.hoffman@fnysllc.com

m.holte@jyskebank.dk
m.hoppe@apoasset.de
m.horiba@aozorabank.co.jp
m.horiuchi@noemail.com
m.howley@mwam.com
m.hughes@nrcl.com
m.hungerbuehler@sgkb.ch
m.iida@ny.tr.mufg.jp
m.ikeda@noemail.com
m.ishikawa@skam.co.jp
m.isobe@meijiyasuda.co.jp
m.j.pronk@robeco.nl
m.jetzer@hsbc.guyerzeller.com
m.joerger@hsbc.guyerzeller.com
m.johnson@mwam.com
m.kakuchi@aozorabank.co.jp
m.kerssens@indoverbank.com
m.kiknadze@donau-bank.at
m.kitazawa@noemail.com
m.komura@noemail.com
m.krauss@vanlanschot.com
m.kurosumi@noemail.com
m.l.hezemans@dnb.nl
m.lam@morganstanley.com
m.longo@iam.ch
m.lopomo@comune.roma.it
m.lucas@abp.nl
m.luplau@jyskebank.dk
m.macor@bipielle.it
m.marcello@kairospartners.com
m.martinez@fordfound.org
m.matsuo@ny.tr.mufg.jp
m.matsuura@aozorabank.co.jp
m.matsuzawa@noemail.com
m.mcdonald@easternbk.com
m.menko@pensioenfondsvervoer.nl
m.miah@hermes.co.uk
m.mian@danieli.it
m.michel@palatine.fr
m.miyazono@noemail.com
m.mohammed@ncbc.com
m.momberg@apoasset.de
m.morth@bcee.lu
m.motta@centrobanca.it
m.mueller@ubs.com
m.mueller2@vwfsag.de
m.nagatomi@aozorabank.co.jp

m.naka@bloomberg.net
m.nakata@mitsui.com
m.nathanson@lcfr.co.uk
m.nicoli@creberg.it
m.nirei@aozorabank.co.jp
m.nishida@noemail.com
m.noguchi@aozorabank.co.jp
m.oberdorfer@staedtische.co.at
m.odagiri@ny.tr.mufg.jp
m.ohara@aozorabank.co.jp
m.okamoto@noemail.com
m.onishi@skam.co.jp
m.overgaard@jyskebank.dk
m.p.a.j.lemans@schretlen.com
m.pardo@olayangroup.com
m.pawlukowska@sumitomotrust.co.jp
m.pecchi@aston-bond.com
m.pedersen@nordea.com
m.pereboom@abp.nl
m.plakman@robeco.nl
m.polfer@bcee.lu
m.prinsze@robeco.nl
m.pugnaloni@bimbank.it
m.putschert@ubs.com
m.ragni@cassalombarda.it
m.reiner@fnysllc.com
m.rellini@roma.bcc.it
m.ringger@finter.ch
m.roberts@interpolis.nl
m.romualdi@kairospartners.com
m.rooney@mwam.com
m.rossi@promos.it
m.sachsenmaier@frankfurt-trust.de
m.salden@bloomberg.net
m.samuels@fnysllc.com
m.sanchez@bfondos.banesto.es
m.sanders@hermes.co.uk
m.sano@jahs.or.jp
m.santonocito@bipielle.it
m.saurgnani@cassalombarda.it
m.schaffer@wafra.com
m.schmit@lia-assetmanagement.lu
m.segawa@aozorabank.co.jp
m.seifelnasr@ncbc.com
m.senoner@pioneerinvestments.com
m.shirai@meiji-life.co.jp
m.sigismondi@apioil.com

m.sorani@efispa.it
m.steer@hermes.co.uk
m.strating@robeco.nl
m.suharnanto@bi.go.id
m.takada@aozorabank.co.jp
m.takami@jahs.or.jp
m.takano@noemail.com
m.takatani@noemail.com
m.tanaka@noemail.com
m.tetzlaff@apoasset.de
m.thetaz@iam.ch
m.thivant@macsf.fr
m.tojo@noemail.com
m.trabaldo@cassalombarda.it
m.uboldi@centrobanca.it
m.uno@noemail.com
m.van.der.kroft@robeco.nl
m.van.lent@robeco.nl
m.van.voorst@robeco.nl
m.vandiesen@vanlanschot.nl
m.vaniglia@bipielle.it
m.vanoosten@raborobecobank.lu
m.vantol@bloomberg.net
m.vantol@kairospartners.com
m.vasilache@aozora-invmgmt.com
m.veling@zwitserleven.nl
m.vijver@shell.com
m.villa@bpci.it
m.villani@bimsgr.it
m.voller@dial.pipex.com
m.ward@qic.com
m.wassmer@finter.ch
m.weston@hermes.co.uk
m.whittaker@hermes.co.uk
m.wiggins@adic.ae
m.wu@dpfs.nl
m.yamda@noemail.com
m.yanagi@aozorabank.co.jp
m.yasuoka@noemail.com
m.yoshiike@noemail.com
m.zandbergen@robeco.nl
m.zingoni@easternbk.com
m.zwanenburg@robeco.nl
m_beato@bancourquijo.es
m_bouriss@bloomberg.net
m_castellano@ml.com
m_haggerty@dsbiusa.net

m_hale@ml.com
m_hayashi@nam.co.jp
m_higgins@putnam.com
m_j_abata@putnam.com
m_leighton@putnam.com
m_maccarran@putnam.com
m_matsumoto@scl.co.jp
m_nakatani@nam.co.jp
m_novoa@bancourquijo.es
m_oshima@nam.co.jp
m_rastaldi@bankaudi.ch
m_sainz@bancourquijo.es
m_scafati@putnam.com
m_yamada@nam.co.jp
m_yamaguchi@nam.co.jp
m1.harada@aozorabank.co.jp
m1b@americancentury.com
m2p@americancentury.com
m2-suzuki@ioi-sonpo.co.jp
m6byrne@bloomberg.net
m8m@americancentury.com
ma4-tanabe@ja-kyosai.or.jp
maachon@gruposantander.com
maaliw@kia.gov.kw
maalma@mapfre.com
maanie.hamzaee@nisanet.com
maaria.kettunen@keva.fi
maarten.cleppe@dexia.be
maarten.roest@nl.abnamro.com
maarvig@absig.com
maayan.sabo@be.gm.com
mab.eu@adia.ae
mab.ie@adia.ae
mab.na@adia.ae
mab@nbim.no
mabel_c_yu@vanguard.com
mabr08@handelsbanken.se
mabrams@presidentiallife.com
mabrenna@ibtco.com
mabrut_jean-francois@accor.fr
mabutler@wellington.com
mac.livingston@evergreeninvestments.com
mac92@sscinc.com
maccone_richard@jpmorgan.com
maccroryp@gruntal.com
mace01@handelsbanken.se
macey.jd@tbcam.com

macfukimo@yahoo.com.tw
macgregorjw@bernstein.com
macharva.t.lucas@columbiamanagement.com
machetti.claudio@enel.it
machiko.ichikawa@lehman.com
machino@nam.co.jp
machonddjm@usabancshares.com
maciej.cierpka@inginvestment.com
maciej.ombach@bankofamerica.com
maciej.rygiel@janus.com
maciej.woznica@carval.com
mackand@ms.com
mackenzie.alpert@funb.com
mackereth.ruckman@aoltw.com
mackerman@babsoncapital.com
macl01@handelsbanken.se
maclean@aigfpc.com
maclennan.alyson@ntrs.com
macnultya@bloomberg.ne
maco@danskecapital.com
macollins@cazenove.com
macook@bankofny.com
macrawford@statestreet.com
macrina.otieno@ubs.com
macs@bernstein.com
macvicar_ramont@freddiemac.com
mad@huffcompanies.com
mad1@bloomberg.net
madams@countryclubbank.com
madams@frk.com
madams@westernasset.com
maddalena.citterio@capitalia.it
maddalena.liccione@interdin.com
maddie.bhonsle@glgpartners.com
maddy@agfirst.com
madelan.p.m@hsbc.com.hk
madeleine.hofmann@juliusbaer.com
madelene.pegrari@db.com
madeline.forrester@threadneedle.co.uk
madeline.matias@wedbush.com
madeline.vargas@pacificlife.com
madeline.wong@fmr.com
madeline.y.wu@wellscap.com
madeline_dobson@blackrock.com
madelmann@denveria.com
madelon.moorlag@ingim.com
madeluca@household.com

madelynliew@gic.com.sg
madelynn.matlock@huntington.com
maderb@atag.com
maderk@nationwide.com
madhavir@csccu.com
madhu_arumugham@ssga.com
madhusudan.bagree@alliancebernstein.com
madhusudan.mohanty@bis.org
madina.dandoy@electrolux.se
madison.tse@bbh.com
madl@capgroup.com
madlen.thonhauser@hapsa.de
madmony.m@fibi.co.il
madoka.tamura@schroders.com
madrien@ifc.org
mads.fredsgaard@nordea.com
mads.ibsen@nordea.com
mads.jacobsen@danskebank.dk
mads.palsvig@hvbasia.com
mads.simonsen@amagerbanken.dk
mae.hill@huntington.com
mae.tr@adia.ae
maejima@daiwasbi.co.jp
maekawa@daiwasbi.co.jp
maekawa_masahiko@zn.smbc.co.jp
mael.nagat@externe.bnpparibas.com
mael10@handelsbanken.se
maelim@temasek.com.sg
maer22@handelsbanken.se
maes.van.lanschot@ingim.com
maeve.carty@fid-intl.com
maeve.obrien@chase.com
maevemoran@angloirishbank.ie
maf.na@adia.ae
maf7@notes.ntrs.com
mafalda.oliveira@bcp.pt
maflaherty@wellington.com
maga02@handelsbanken.se
magali.azemabarac@aig.com
magali.berla@lombardodier.ch
magali.matagne@dexia-am.com
magand@nationwide.com
magaro@rentec.com
magarwala@ftci.com
magazzotti@bloomberg.net
magda.branet@axa-im.com
magda.kmiecik@usbank.com

magdalena.jantea@ingim.com
magdalena.machura@bph.pl
magdalena.wasowicz@rcm.at
magdalene.chuahl@uobgroup.com
magdalene.yee@pimco.com
magdalene_miller@standardlife.com
magdsick@mecklenburgische.de
magestd@nationwide.com
maggi@zuam.ch
maggie.bekele@pimco.com
maggie.haskell@fmr.com
maggie.li@inginvestment.com
maggie.nguyen@ceridian.com
maggie.yeo@credit-suisse.com
maggie.yuen@highbridge.com
maggietu@cmcnet.com.tw
maggieyc@cathaylife.com.tw
maggigio@gestielle.it
maggiolie@bpn.it
magician@kdb.co.kr
magjimenez@gruposantander.com
magne.myrmo@nordea.com
magne.slordahl@fokus.no
magne.solberg@gjensidige.no
magne.valen-sendstad@klp.no
magne@tmgchicago.com
magnus.angenfelt@brummer.se
magnus.bakke@swedbankrobur.se
magnus.carlsson@seb.se
magnus.eriksson@ap3.se
magnus.froblom@dnb.se
magnus.harju@dnbnor.com
magnus.hedin@seb.se
magnus.henjeby@swedbankrobur.se
magnus.hildingsson@icgplc.co.uk
magnus.hillerstrom@brummer.se
magnus.jacobsson@robur.se
magnus.karlsson@dnb.se
magnus.larsson@nordea.com
magnus.leijon@swedbank.se
magnus.lilja@seb.se
magnus.lilje@seb.se
magnus.lindholm@seb.se
magnus.ljungblad@swedbank.se
magnus.mertin@hsh-nordbank.com
magnus.ohlen@scania.com
magnus.paterson@rlam.co.uk

magnus.rostlund@amfpension.se
magnus.sjoberg@amfpension.se
magnus.soderblom@brummer.se
magnus.stenberg@nordea.com
magnus.ward@seb.se
magnus@rpm.se
magnuskjellin@compuserve.com
mags.arrow@commerzbankib.com
magtan@bloomberg.net
mah.tr@adia.ae
mah.tr@adia.tr
mahaa@kia.gov.kw
mahalu.r@fibi.co.il
mahara@dl.dai-ichi-life.co.jp
maharris@bokf.com
ma-hatori@ja-kyosai.or.jp
mahavira.chang@email.chinatrust.com.tw
mahdi.khouadja@erstebank.at
mahen@bnm.gov.my
maher.mansour@db.com
maher.yaghi@standardlife.ca
maher.z@dreyfus.com
mahesh.bp@fmr.com
mahesh.murarka@tuck.dartmouth.edu
mahesh.sankaran@53.com
mahesh_cholakar@manulifeusa.com
mahesh_konda@ssga.com
mahesh_vel@ssga.com
maheshj@mcm.com
maheshwr@wpginvest.com
mahmed@massmutual.com
mahmood.alaradi@nbad.com
mahmood.fekri@gibbah.com
mahmood.jumabhoy@dzbank.de
mahmood.zewam@arabbanking.com
mahmoud.sharaf@fmr.com
mahmoud_elshaer@swissre.com
mahnaz.rashidi@allianzgi.com
mahnaz.sharif@aegon.co.uk
maho_tsukahara@tr.mufg.jp
maholles@chevychasebank.net
mahran.najeeb@bmb.com.bh
mahtani@bloomberg.net
mahua.banerjee@inginvestment.com
mahy01@handelsbanken.se
mai.heffernan@pnc.com
mai.her@fmr.com

mai.kitakaze@daiwausa.com
mai.vo@caam.com
maia.babbs@janus.com
maida.lagmay-polanco@db.com
maierm@fhlbsf.com
maik.ohm@wmam.com
maik.schulze@lbbw.de
maike.metzner@activest.de
mail@ceresiobank.com
mail@epsilonfunds.com
mail@roche-olten.ch
maile_robichaud@ssga.com
maillj@nuveen.com
mailto: albert.ip@citicorp. com
mailto:cfai@bankofny.com
mailto:henry@bancaintesa.com.hk
maimouna.nda-amoikon@caam.com
main@mcsbank.com
mainge@tiaa-cref.org
maiqbal@bloomberg.net
mairead.hall@pfizer.com
maire-laure.chandumont@sgcib.com
mairi.hall@juliusbaer.com
mairi.main@swip.com
maisa.badawy@fmr.com
maisienicholls@wessexam.co.uk
maisy.ang@hsbcpb.com
maj.cdu@adia.ae
maj.ef@adia.ae
maj@bpi.pt
maja.sieber@credit-suisse.com
maja.x.sala@jpmorgan.com
majan@sgrf.gov.om
majda.rainer@marks-and-spencer.com
majeed.al-abduljabbar@samba.com
majid.a.al-suwaigh@riyadbank.com
majid.khan@threadneedle.co.uk
majorie.yamvrias@threadneedle.co.uk
majw@capgroup.com
mak@nationwide.com
mak333@cornell.edu
mak3rd@bloomberg.net
maka13@handelsbanken.se
makado_akira@intec.co.jp
makaffou@groupama-am.fr
ma-kanamori@ja-kyosai.or.jp
makasaka@bloomberg.net

ma-kawai@yasuda-life.co.jp
makber@europeancredit.com
makenasdteam@bnymellon.com
makhlos@polaroid.com
makhover@guta.ru
maki.kamiya@db.com
maki.ohnuma@baring-asset.com
maki-iijima@am.mufg.jp
maki-ishikoso@mitsubishi-trust.co.jp
makiko.dodo@pimco.com
makiko.zuercher@claridenleu.com
makiko_sawamura@mitsubishi-trust.co.jp
makino@dl.dai-ichi-lilfe.co.jp
makis.kaketsis@fandc.com
makis.ktetsis@db.com
makis.maketsis@db.com
mako02@handelsbanken.se
makong@bankofny.com
makoto.miyazaki@uk.mufg.jp
makoto.nishino@mizuho-bk.co.jp
makoto.saitou-3@boj.or.jp
makoto.sakaguchi@janus.com
makoto.sugiki@ibjbank.co.jp
makoto_aratake@mitsubishi-trust.co.jp
makoto_emoto@yamaguchibank.co.jp
makoto_inoue@orix.co.jp
makoto_takemiya@mitsui-seimei.co.jp
makoto_uemura@mtam.co.jp
makoto_uemura@tr.mufg.jp
makoto-ito@am.mufg.jp
mal@sitinvest.com
mal9@ntrs.com
mala.mistry@jpmorgan.com
mala61@handelsbanken.se
malali@gic.com.kw
malanbay@dow.com
malasousi@kio.uk.com
malave_vivian@jpmorgan.com
malb@capgroup.com
malbert@voyageur.net
malbrecht@mfs.com
malcaide@notes.banesto.es
malcazar@invercaixa.es
malcolm.dalrymple@prudential.com
malcolm.david.smith@uk.abnamro.com
malcolm.hawkes@ubs.com
malcolm.jones@standardlife.com

malcolm.kemp@threadneedle.co.uk
malcolm.lochhead@alliancebernstein.com
malcolm.macdonald@aib.ie
malcolm.mcdonald@blackrock.com
malcolm.morris@bescl.co.uk
malcolm.mortimer@ubs.com
malcolm.murray@sgam.co.uk
malcolm.oates@morleyfm.com
malcolm.pratt@db.com
malcolm.reid@swip.com
malcolm.smith@barclaysglobal.com
malcolm.taylor@gibuk.com
malcolm.todd@insightinvestment.com
malcolm.white@lgim.co.uk
malcolm_park@scotiacapital.com
malcolm_smith@vanguard.com
malcolmwong@gic.com.sg
malde@adelphi-capital.com
maleho.mothibatsela@jpmorganfleming.com
malek.boudiab@juliusbaer.com
malek_letaief@ml.com
malekh@nbk.com
malemao@servibanca.pt
malemi@fhlbdm.com
malene@bloomberg.net
maleneforup@gic.com.sg
maleyc1@nationwide.com
malgorzata.b.wegrzynowska@jpmorganfleming.com
malgorzata.cisek@uk.bnpparibas.com
malgorzata.kaminski@credit-suisse.com
malgorzata.piekarska@dit.de
malguzzi@gestielle.it
mali@gic.com.sg
mali81@handelsbanken.se
malick.niang@axa-im.com
malika.gulabani@fandc.com
malika.kourdi@axa-im.com
malika.muhammad@barcap.com
malikowski.j@tbcam.com
malin.schlebusch@ubs.com
malin_nairn@standardlife.com
malin002@mail.genmills.com
malinda_h_distefano@bankone.com
malini_belani@ssga.com
maljadaani@saib.com.sa
maljasser@sama.gov.sa
malkeet.dhaliwal@rabobank.com

malkharafi@kio.uk.com
malkhoori@adia.co.uk
mallater@sdm.cic.fr
mallemann@pictet.com
mallen@lordabbett.com
mallikarjunh@ambaresearch.com
mallison@eatonvance.com
mallison@fciadvisors.com
mallman@husic.com
mallory.middaugh@citadelgroup.com
mally@bloomberg.net
malmers@ford.com
malnak@willcapmanagement.com
maloneye@vankampen.com
malonsog@camamadrid.es
malte.kleindiek@provinzial.com
malte.stoeckhert@nordlb.com
malte.wurm@dexia.de
maltenau@sarofim.com
maltman@cicny.com
malykhin@vtb.ru
malym@vankampen.com
mam.na@adia.ae
mam@bankinvest.dk
mama20@handelsbanken.se
mamat@cajamadrid.es
mamato@oppnheimerfunds.com
mamato1@bloomberg.net
mamberson@russell.com
mambrose@federatedinv.com
mamert.risch@lgt.com
mami.tazaki@jp.abnamro.com
mamoon.hussain@aberdeen-asset.com
mamooney@bloomberg.net
mamorales@ahorro.com
mamoru.ashimoto@shinseibank.com
mamoru-oizumi@am.mufg.jp
mamrina@kkb.kz
man.y.fong@jpmorgan.com
man@gr.dk
manabe@nomail.com
manabu.nagano@tokyostarbank.co.jp
manabu.tamaru@barings.com
manabu_matsumoto@suntory.co.jp
manabu_takano@tr.mufg.jp
manadil@frk.com
ma-nakamura@taiyo-seimei.co.jp

manami_kondo@capgroup.com
manas.satapathy@ubs.com
manasa.rao@alliancebernstein.com
manav.vijay@fmr.com
manavy@blackrock.com
mancio@bloomberg.net
manda.damjanic@lazard.com
manda.messing@citadelgroup.com
manda.narvekar@morganstanley.com
m-anda@nochubank.or.jp
mandeep.manku@db.com
mandeep.sachdeva@citicorp.com
mandelljr@bernstein.com
mandersen@hapoalimusa.com
manderson@deerfieldcapital.com
mandreas@bloomberg.net
mandrekar@bessemer.com
mandrews@aflac.com
mandrews@cwhenderson.com
mandringa@spfbeheer.nl
mandy.anger@lionhart.net
mandy.coatsworth@threadneedle.co.uk
mandy.lam@alliancebernstein.com
mandy.lehto@drkw.com
mandy.norton@bankofamerica.com
mandy.pike@aberdeen-asset.com
mandy.tam@sumitomobank.com.hk
mandy_lai@dell.com
mandychen@tcb-bank.com.tw
maneely@wellington.com
maneesh.jain@usa.dupont.com
manfred.bauer@db.com
manfred.bier@commerzbank.com
manfred.bohn@credit-suisse.de
manfred.buechler@credit-suisse.com
manfred.burdis@erstebank.at
manfred.caesar@oppenheim.de
manfred.dinges@naspa.de
manfred.eisenhuth@sffs.siemens.de
manfred.eisenhuth@siemens.com
manfred.erne@db.com
manfred.gridl@sarasin.ch
manfred.guth@deka.de
manfred.hartl@sfs.siemens.de
manfred.heller@bawag.com
manfred.koch@ecb.int
manfred.kremer@ecb.int

manfred.lam@fortisinvestments.com
manfred.lehmann@us.nestle.com
manfred.malaschewski@lampebank.de
manfred.neuwirth@erstebank.at
manfred.oedingen@amb.de
manfred.rack@bawag.com
manfred.reichholf@rvs.at
manfred.rupps@sparkassenversicherung.de
manfred.skibowski@amgam.de
manfred.steyer@lrp.de
manfred.stiller@postbank.de
manfred.teige@concordia.de
manfred.zourek@sparinvest.com
manfred@bloomberg.net
manfred_puffer@westlb.de
manfred_wolf@hvbamericas.com
manfredi.rosso@it.zurich.com
manfredi.senni@capitalia-am.com
manfredo.sanbonifacio@moorecap.co.uk
manfredo.volterra@capitalia-am.com
mangala.prakash@db.com
mangasj@nationwide.com
manglani@apollodif.com
manh.pham@sunlife.com
mani.sabapathi@prudential.com
manila.sisamouth@wellsfargo.com
maniseng.m.sisamouth@jpmorgan.com
manish.gautam@everbank.com
manish.goyal@tiaacref.com
manish.k.agarwal@morganstanley.com
manish.kejriwal@temasek.com
manish.peshawaria@uk.calyon.com
manish.rachhoya@credit-suisse.com
manish.shah@nationwide.co.uk
manish.sinha@uk.nomura.com
manish_garg@freddiemac.com
manish_patel@putnam.com
manisha.patel@juliusbaer.com
manisha.sharma@lasallegts.com
manishjayswal@gic.com.sg
manja.sammler@dzbank.de
manjerovicg@publicfm.com
manjunath.boraiah@barclaysglobal.com
mankafai@gic.com.sg
mankatsu@dl.dai-ichi-life.co.jp
manleywong@hsbc.com.hk
manlio.liprino@antonveneta.it

manmohan.patil@morganstanley.com
mann@skba.com
mannucci@mpsgr.it
mannus.stolk@eu.effem.com
manny_hochadel@hvbamericas.com
manny_weiss@putnam.com
mannypatel_2000@yahoo.com
manoj.gupte@morganstanley.com
manoj.karia@tres.bnc.ca
manoj.mistry@rbc.com
manoj.rengarajan@prudential.com
manoj.shinde@ge.com
manoj_k_singh_svp@freddiemac.com
manoj_kapai@putnam.com
manolita.brasil@prudential.com
manolo.pedrini@rabobank.com
manon.bastian@lri.lu
manon.georga@threadneedle.co.uk
manon.hazelhof@unilever.com
mans.carlson@brummer.se
manso.alfonso@aegon.es
mansour.benkreira@wachovia.com
mantellassi.laura@enel.it
mantonini@rwbaird.com
mantrey@wooribank.com
manu.kumar@deshaw.com
manu_arora@ml.com
manuel.blanco@bnpparibas.com
manuel.borrajo@effcu.org
manuel.canas@ingim.com
manuel.courau@cnp.fr
manuel.delossantos@bmo.com
manuel.filipe.silva@cgd.pt
manuel.g_osorno@grupobbva.com
manuel.gadient@vontobel.ch
manuel.gcid@grupobbva.com
manuel.hayes@pimco.com
manuel.kaus@fraspa1822.de
manuel.matt@vpbank.com
manuel.metral@lodh.com
manuel.pareja@barclays.co.uk
manuel.pellanda@bsibank.com
manuel.pozzi@passbanca.it
manuel.prenant@dexiamfr-dexia.com
manuel.preto@bsnp.pt
manuel.riobo@ubs.com
manuel.ritter@claridenleu.com

manuel.russon@wpginvest.com
manuel.schemann@helaba.de
manuel.seifert@db.com
manuel.streiff@lodh.com
manuel.tenekedshijew@db.com
manuel.terreault@hsbcpb.com
manuel.vaid@rzb.at
manuel.villa@grupobbv.com
manuel.wegmann@citigroupo.com
manuela.aschauer@rzb.at
manuela.banfi@intesasanpaolo.com
manuela.jordan-sima@rzb.at
manuela.maccia@bnpparibas.com
manuela.mette@lrp.de
manuela.molnar@rzb.at
manuela.novati@bpmsgr.it
manuela.sassoli@capitalia-am.com
manuela.stiefel@wuestenrot.de
manuela.strauch@kfw.de
manuela.sulmoni@bsibank.com
manuela.thies@cominvest-am.com
manuela.woletz@dekabank.de
manuela@oneinvest.ch
manuele.moi@pioneeraltinvest.com
manus.curran@ibtco.com
manus.stapleton@barclaysglobal.com
manvendra.gupta@barclaysglobal.com
manwinsidhu@gic.com.sg
manyems@nationwide.com
manzini@mpsgr.it
mao@fideuramgestions.lu
ma-omori@ja-kyosai.or.jp
ma-onodera@ja-kyosai.or.jp
map.tr@adia.ae
map@sitinvest.com
mapictet@pictet.com
mapletoftbj@hagemeyer.com
mappleton@rnt.com
maprahamian@bankofny.com
mar.bande@fonditel.es
mar.matilla@grupobbva.com
mar15@ntrs.com
mara.bolis@ny.frb.org
mara.morandi@bsibank.com
mara.nardi@banca.mps.it
mara_c_fowler@notes.ntrs.com
mara_crulci@generali.com

maradi@investcorp.com
marc.abraham@bankofamerica.com
marc.abrahams@investecmail.com
marc.aebli@ubs.com
marc.aellen@bcv.ch
marc.ahrens@db.com
marc.ampaw@morganstanley.com
marc.andral@caam.com
marc.archambault@ris.com
marc.arnold@credit-suisse.com
marc.aubert@bnpparibas.com
marc.aylett@barcap.com
marc.b.sprung@db.com
marc.barbe@lloydsbank.ch
marc.basselier@axa-im.com
marc.bauer@wuerttembergische.de
marc.beale@blackrock.com
marc.bentin@bis.org
marc.beulke@thrivent.com
marc.bicheler@ubs.com
marc.boetschi@rbscoutts.com
marc.boettinger@dws.com
marc.bolle@dexia-am.com
marc.bollet@lodh.com
marc.borghans@abnamro.com
marc.both@ubs.com
marc.bounini@cnce.caisse-epargne.fr
marc.breij@nl.abnamro.com
marc.bruetsch@sl-am.com
marc.buchli@ubs.com
marc.burge@lodh.com
marc.burkhard@postbank.de
marc.campi@bnpgroup.com
marc.caretti@rcm.at
marc.celestino@ibtco.com
marc.cheatham@firstunion.com
marc.clemens@lbsh-int.lu
marc.comasky@lloydstsb.co.uk
marc.coumeri@alliancebernstein.com
marc.cox@fandc.com
marc.creatore@highbridge.com
marc.crespi@morganstanley.com
marc.daniel.heinz@seb.de
marc.de_font-reaulx@alcatel.fr
marc.defilippi@lloydsbank.ch
marc.denjean@ubs.com
marc.descamps@bnpparibas.com

**LBH - Derivatives Counterparties Email Service List**

marc.desligneris@bnpparibas.com
marc.dobson@compassbnk.com
marc.e.dolfman@jpmchase.com
marc.e.goldberg@disney.com
marc.eggler@claridenleu.com
marc.eichinger@bbl.fr
marc.engels@puilaetco.be
marc.ernaelsteen@hsbcdewaay.be
marc.escott@lloydstsb.co.uk
marc.field@lehman.com
marc.fohr@eurizoncapital.lu
marc.foss@dubaiic.com
marc.freudenberg@hvb.de
marc.gallet@interbrew.com
marc.gemoets@bdg.ch
marc.genovese@rabobank.com
marc.geredes@fffc.com
marc.goldwyn@rbccm.com
marc.gorr@db.com
marc.granjean@claridenleu.com
marc.green@rsa-al.gov
marc.griesche@db.com
marc.grouvel@bnpparibas.com
marc.guiot@bdl.lu
marc.h.glaser@jpmorganfleming.com
marc.haenni@vontobel.ch
marc.haestier@gazdefrance.com
marc.halbroth@lrp.de
marc.harrington@fandc.com
marc.heimeroth@postbank.de
marc.henrard@bis.org
marc.herres@wmam.com
marc.herrmann@ubs.com
marc.hocks@oppenheim.de
marc.hollistein@bcge.ch
marc.hurley@sunlife.com
marc.jungi@hyposwiss.ch
marc.kaenzig@claridenleu.com
marc.kasher@aig.com
marc.keller@juliusbaer.com
marc.kersten@dws.de
marc.knowles@barclaysglobal.com
marc.kraemer@dzbank.de
marc.krusko@us.standardchartered.com
marc.leaver@standardchartered.com
marc.leonio@socgen.com
marc.lessenich@oppenheim.de

marc.libourel@ca-suisse.com
marc.litzler@calyon.com
marc.loomis@schwab.com
marc.lowenthal@fmr.com
marc.luongo@soros.com
marc.maenner@activest.de
marc.mander@barclaysglobal.com
marc.masini@fmr.com
marc.mattes@zkb.ch
marc.mcdonald@db.com
marc.meier@sl-am.com
marc.moonens@fortis.com
marc.munfa@morganstanley.com
marc.munz@lloydsbank.ch
marc.norden@credit-suisse.com
marc.nuijten@pggm.nl
marc.oehen@corner.ch
marc.ohayon@barclayscapital.com
marc.p.miller@db.com
marc.paasch@sgam.com
marc.paquot@is.belgacom.be
marc.pavese@genworth.com
marc.peelen@fortis.com
marc.petrocochino@uk.mizuho-sc.com
marc.pinto@janus.com
marc.polydor@hsbc.guyerzeller.com
marc.reboule@calyon.com
marc.regenbaum@nb.com
marc.roehder@rewe.de
marc.rollmann@bgl.lu
marc.romano@caam.com
marc.rose@csam.com
marc.rovers@blackrock.com
marc.rubin@graffenried-bank.ch
marc.rudajev@morganstanley.com
marc.ryszfeld@bred.fr
marc.salant@db.com
marc.salaun@federal-finance.fr
marc.sattler@kfw.de
marc.sauter@csprivateadvisors.com
marc.scanlon@citadelgroup.com
marc.schack@hsh-nordbank.co.uk
marc.schartz@fortis.lu
marc.schneidau@silvantcapital.com
marc.schuerer@claridenleu.com
marc.schulthess@zkb.ch
marc.serafin@citadelgroup.com

marc.serafini@barep.com
marc.shivers@tudor.com
marc.siebel@westam.com
marc.slakmon@barcap.com
marc.sormanie@lombardodier.ch
marc.speeckaert@is.belgacom.be
marc.sullivan@ppmamerica.com
marc.tassenoe@ing.be
marc.thamm@juliusbaer.com
marc.truyts@dexia-am.com
marc.van.gaalen@fortisinvestments.com
marc.van.loo@ingim.com
marc.vanderbergh@morleyfm.com
marc.vandeweijenberg@sns.nl
marc.vangeit@ing.be
marc.vappiani@ikano.lu
marc.velan@credit-suisse.com
marc.vereecke@hk.fortis.com
marc.verstrate@tractebel.be
marc.vesecky@citadelgroup.com
marc.viswanatha@lbbw.de
marc.wait@fidelity.com
marc.wasserfallen@credit-suisse.com
marc.weibel@db.com
marc.weibel@zas.admin.ch
marc.weingart@hvb.de
marc.weiss@lrp.de
marc.wemple@nwa.com
marc.wettmer@juliusbaer.com
marc.wiers@ucb-group.com
marc.winter@ubs.com
marc.wullschleger@mail.snecma.fr
marc.wydler@helvetiapatria.ch
marc.wyss@ruedblass.ch
marc.zieger@credit-suisse.de
marc.zimman@highbridge.com
marc@americanfundadvisors.com
marc_baker@fanniemae.com
marc_bourzutschky@fanniemae.com
marc_buchanan@mfcinvestments.com
marc_doss@ustrust.com
marc_dupuy@coface.com
marc_fussbahn@hvbamericas.com
marc_fussteig@swissre.com
marc_j_cohen@westlb.com
marc_laflamme@ssga.com
marc_lecointe@aviva.fr

marc_lindquist@putnam.com
marc_moehr@westlb.co.uk
marc_radice@swissre.com
marc_scott@americancentury.com
marc_toucette@ssga.com
marc_touchette@ssga.com
marc_van_der_maale@deltalloyd.nl
marc_weiden@sfmny.com
marc_zupicich@scudder.com
marcabraham@babsoncapital.com
marc-albert.michaud@morganstanley.com
marc-alexander.kniess@dws.de
marc-ali.benabdallah@caam.com
marc-antoine.cottet@hsbcpb.com
marc-antoine.haudenschild@credit-suisse.com
marcb@microsoft.com
marcc@moorecap.com
marc-christian.c.heitzer@jpmorgan.com
marcel.bahoshy@barclaysglobal.com
marcel.bartholdi@bve.ch
marcel.bessent@citadelgroup.com
marcel.bleser@lbbw.de
marcel.blom@blueskygroup.nl
marcel.blom@meespierson.com
marcel.briggen@ubs.com
marcel.burtscher@rzb.at
marcel.cassard@db.com
marcel.de.koning@ingim.com
marcel.derushe@compassbank.com
marcel.dousse@boccard.ch
marcel.dubbeld@nl.abnamro.com
marcel.eggimann@graffenried-bank.ch
marcel.egli@ubs.com
marcel.fleisch@vpbank.com
marcel.heini@lodh.com
marcel.huber@ubs.com
marcel.husmann@nl.abnamro.com
marcel.keller@claridenleu.com
marcel.kellerhals@panalpina.com
marcel.krebs@juliusbaer.com
marcel.kunzler@cs.com
marcel.luechinger@bsibank.com
marcel.lutz@credit-suisse.com
marcel.nellen@ubs.com
marcel.onclin@philips.com
marcel.pattiradjawane@ingim.com
marcel.preisach@allianzgi.de

marcel.progin@ubs.com
marcel.riedener@zkb.ch
marcel.rohner@ubs.com
marcel.romer@lodh.com
marcel.schibli@csam.com
marcel.schnyder@lgt.com
marcel.schroder@schroders.com
marcel.sieger@winterthur.ch
marcel.thieliant@credit-suisse.com
marcel.vanschelvergem@dexia-am.com
marcel.watzdorf@muenchenerhyp.de
marcel.wespi@ubs.com
marcel.wittwer@credit-suisse.com
marcel.wyss@claridenleu.com
marcel.zimmermann@snb.ch
marcel_butzke@generali.com
marcel_morisse@westlb.co.uk
marcela.meirelles@tcw.com
marcela_zeman@baa.co.uk
marcella.bellucci@meliorbanca.it
marcelle.j.yunesletayf@jpmorganchase.com
marcellina.bazzo@notes.electrolux.it
marcello.bartucci@citadelgroup.com
marcello.bertoldi1@bancaintesa.it
marcello.bertolini@enifin.eni.it
marcello.betto@popso.it
marcello.cerati@bancaakros.it
marcello.civitella@bgsgr.it
marcello.deluca@banca.mps.it
marcello.esposito@pioneerinvest.it
marcello.musio@zkb.ch
marcello.solida@bve.ch
marcello.terraneo@sanpaoloimi.com
marcello.vitale@banca.mps.it
marcello@bpintra.it
marcello_morini@yahoo.com
marcellus.fisher@pimco.com
marcelo.assalin@inginvestment.com
marcelo.castro@br.bnpparibas.com
marcelo.garcia@novartis.com
marcelo.guifrida@br.bnpparibas.com
marcelo.lopez@gartmore.com
marcelo.martinelli@bcb.gov.br
marcelo.sanchez@ecb.europa.eu
marcelo_teixeira@freddiemac.com
marcfreeman@argyle-investment.com
marchanille.folley@prudential.com

marchant@bloomberg.net
marches@vankampen.com
marchesiello@mpsgr.it
marchlon@bloomberg.net
marci.kerr@pnc.com
marci.steinberg@columbiamanagement.com
marci_goasdone@putnam.com
marcia.banks@citadelgroup.com
marcia.clark@pimco.com
marcia.harlow@fmr.com
marcia.hoover@pncadvisors.com
marcia.meeker@aibny.com
marcia.michitsch@csam.com
marcia.rothschild@americas.bnpparibas.com
marcia.ryder@usbank.com
marcia_i_miller@fanniemae.com
marcia_j_byrne@fleet.com
marcia_s_bean@fleet.com
marcie.knittel@nationalcity.com
marcil.andre-richard@hydro.qc.ca
marcin.adamczyk@ie.dexia.be
marcin.drohomirecki@citigroup.com
marcin.fieika@activest.de
marcin.kopaczynski@erstebank.at
marcin.maj@rzb.at
marcin.mrowiec@bph.pl
marcin_zdunek@acml.com
marcio.ayrosa@bcb.gov.br
marcio.barbosa@philips.com
marcio.mattos@bcb.gov.br
marckai.freitag@apobank.de
marcl@jyskebank.dk
marclevine@babsoncapital.com
marco.accorroni@arnerbank.ch
marco.accorsi@bancaakros.it
marco.aliprandi@bpbassicurazioni.it
marco.arcelli@enel.it
marco.aschieri@ubm.it
marco.avanzobarbieri@westernasset.com
marco.baglione@steinonline.it
marco.bargel@depfa.com
marco.barreca@claridenleu.com
marco.barresi@lodh.com
marco.bartolomei@symphonia.it
marco.bartolucci@claridenleu.com
marco.bellini@azimut.it
marco.bense@db.com

marco.bider@cial.ch
marco.biglia@ing.be
marco.birch@moorecap.com
marco.birg@oppenheim.de
marco.boldrin@bsibank.com
marco.botta@claridenleu.com
marco.bottinelli@bsibank.com
marco.bramati@mediolanum.it
marco.caban@fhlbny.com
marco.cabrini@capitalia-am.com
marco.caderas@ch.abb.com
marco.campana@bsibank.com
marco.campana@corner.ch
marco.cappelleri@bgsgr.it
marco.carraro@blackrock.com
marco.casalino@geva.fiatgroup.com
marco.casartelli@bsibank.com
marco.cassani@arcafondi.it
marco.cecchi@pioneerinvest.it
marco.colautto@bpm.it
marco.cortes-borgmeyer@dws.com
marco.covelli@ersel.it
marco.curti@zkb.ch
marco.decaprio@mpsgr.it
marco.demicheli@sai.it
marco.di.santo@mps.co.it
marco.di_liberto@baloise.ch
marco.dolci@bsibank.com
marco.dorazio@sarasin.ch
marco.doria@gruppobim.it
marco.duenkeloh@sebam.de
marco.eng@ubs.com
marco.engesser@cs.com
marco.estermann@ubs.com
marco.fattore@bancaditalia.it
marco.ferrari@bsibank.com
marco.ferrario@bpm.it
marco.fischer@hlaba.de
marco.fischer@hshn-securities.com
marco.flisi@juliusbaer.com
marco.foglia@bsibank.com
marco.freihofer@credit-suisse.com
marco.freitag@kfw.de
marco.funto@ubm.it
marco.gabriel@claridenleu.com
marco.gadola@hero.ch
marco.galli@ubs.com

marco.gastaldi@sanpoaloimi.com
marco.gastoni@bancaintesa.it
marco.ghiringhelli@rmf.ch
marco.giovanelli@framlington.co.uk
marco.giovanelli@uk.fid-intl.com
marco.giovannini@am.generali.com
marco.gluehmann@dghyp.de
marco.granskog@aktia.fi
marco.grassi@janus.com
marco.grzesik@de.pimco.com
marco.impagnatiello@pioneerinvestments.com
marco.jansen@snssecurities.nl
marco.jenny@credit-suisse.com
marco.kemper@achmea.nl
marco.kipfer@vontobel.li
marco.knoerr@vontobel.ch
marco.koepfli@credit-suisse.com
marco.korn@hvb.de
marco.lagana@ecb.int
marco.loreti@am.generali.com
marco.mangiagalli@eni.it
marco.maretta@eurosgr.it
marco.martinelli@pioneerinvestments.com
marco.marzejewski@dzbank.de
marco.mascetti@ubs.com
marco.massarotti@swissfirst.ch
marco.mauri@arcafondi.it
marco.mazotti@zkb.ch
marco.meier@credit-suisse.com
marco.melis@bsibank.com
marco.merz@barclaysglobal.com
marco.migliorin@arcafondi.it
marco.minonne@citadelgroup.com
marco.morcello@capitalia-am.com
marco.morello@capitalia-am.com
marco.mueller@sl-am.com
marco.murgida@bnpparibas.com
marco.mussini@ubm.it
marco.nascimbene@ersel.it
marco.nascimento@aig.com
marco.naylon@fafadvisors.com
marco.nebiker@bsibank.com
marco.nebiker@juliusbaer.com
marco.neto@db.com
marco.neuhaus@ampegagerling.de
marco.nicoletti@passbanca.it
marco.nori@mediobanca.it

marco.p@remar.it
marco.palermo@enel.it
marco.panzeri@bsibank.com
marco.paolucci@seb.lu
marco.parini@meliorbanca.com
marco.parravicini@bper.it
marco.pasquali@bcv.ch
marco.passafiume@bancaintesa.it
marco.pastorini@mpsgr.it
marco.pavoni@unicreditgroup.eu
marco.pellini@arcafondi.it
marco.peron@mpsfinance.it
marco.perucca@alpitour.it
marco.peter@ubs.com
marco.peyron@bnpparibas.com
marco.piersimoni@caam.com
marco.pirondini@pioneerinvestments.com
marco.poerschke@dgzbank.de
marco.predieri@pioneerinvestments.com
marco.prioni@ubs.com
marco.raffaelli@blb.de
marco.rasch@de.bosch.com
marco.rautenberg@helaba.de
marco.ravagli@db.com
marco.re@bancaakros.it
marco.resinelli@bsibank.com
marco.righinicli@bper.it
marco.rinaldi@bsibank.com
marco.ritfeld@ingim.com
marco.riva@bancasara.it
marco.roemer@ba-ca.com
marco.romanelli@popso.ch
marco.ruefenacht@claridenleu.com
marco.ruijer@mn-services.nl
marco.salaorno@activest.de
marco.salcoacci@union-investment.de
marco.salvini@eurosgr.it
marco.scardovi@bginvestment.lu
marco.schaller@ubs.com
marco.scherer@db.com
marco.schiavetti@saras.it
marco.schriber@hyposwiss.ch
marco.schwinger@ubs.com
marco.seeger@vpbank.com
marco.seveso@bpmsgr.it
marco.solis@us.schroders.com
marco.sperling@geninvest.de

marco.stalder@givaudan.com
marco.strittmatter@zkb.ch
marco.stucky@ubs.com
marco.tinessa@credit-suisse.com
marco.torta@ersel.it
marco.tritschler@ubs.com
marco.turrina@bancaakros.it
marco.valerio@bsibank.com
marco.van.rijn@ingim.com
marco.vanakkeren@pimco.com
marco.vanson@sns.nl
marco.verstegen@eu.effem.com
marco.vicinanza@arcafondi.it
marco.wong@sgam.com
marco.zanoni@uk.bnpparibas.com
marco.zingsheim@oppenheim.de
marco@chandlerasset.com
marco@ksmanagement.com
marco_baradello@generali.com
marco_canciani@generali.com
marco_ho@fleet.com
marco_paracciani@colpal.com
marco_verheijen@deltalloyd.nl
marcodelfrate@bancaintesa.it
marc-oliver.juenemann@hsh-im.co.uk
marc-oliver.klemm@bayer-ag.de
marc-olivier.lebeau@bnpparibas.com
marcos.bueno@ubs.com
marcos.collina@westernasset.com
marcos.d.bueno@jpmchase.com
marcos.douer@moorecap.com
marcos.lopez-de-prado@ubs.com
marcos.nogues@abnamro.com
marcos.raisanen@fortisinvestments.com
marcos_baer@swissre.com
marc-philip.grujoski@ubs.com
marcs1955@yahoo.com
marcu.walz@hvb.de
marcus.asante@us.calyon.com
marcus.b.robinson@jpmorganfleming.com
marcus.barnes@mhcb.co.uk
marcus.burns@glgpartners.com
marcus.christiansson@seb.se
marcus.coverdale@lloydstsb.co.uk
marcus.desimoni@siemens.com
marcus.desimoni@zf.siemens.de
marcus.dr.chromik@postbank.de

marcus.ehrhardt@spaengler.at
marcus.engel@hsh-nordbank.com
marcus.farr@threadneedle.co.uk
marcus.goffin@nationwide.co.uk
marcus.grimm@cba.com.au
marcus.hagel@vuw.de
marcus.hagnesten@gs.com
marcus.herbig@db.com
marcus.herkle@helaba.de
marcus.hettinger@credit-suisse.com
marcus.hof@hsh-nordbank.com
marcus.holschuh@depfa.com
marcus.hopkins@mosnar.com
marcus.jetzer@ubs.com
marcus.kinch@seb.se
marcus.kraft@feri.de
marcus.linfoot@ubs.com
marcus.lun@firststate.co.uk
marcus.luttgen@alecta.com
marcus.martayan@robur.se
marcus.mehlinger@bku.db.de
marcus.merz@commerzbank.com
marcus.mund@nordlb.de
marcus.niethammer@db.com
marcus.norwood@augustus.co.uk
marcus.ostman@swedbank.com
marcus.perl@prudential.com
marcus.perry@jpmchase.com
marcus.porembski@hsh-nordbank.com
marcus.prella@nuernberger.de
marcus.pullicino@coair.com
marcus.reinhardt@helaba.de
marcus.rost@hsh-nordbank.com
marcus.rudler@barclaysglobal.com
marcus.sasse@ubs.com
marcus.schreiber@ubs.com
marcus.schulmerich@de.pimco.com
marcus.soares@us.hsbc.com
marcus.stahlhacke@dit.de
marcus.tom@barclaysglobal.com
marcus.truman@ubs.com
marcus.vaughan@rmf.ch
marcus.wallenberg@seb.se
marcus.watson@morganstanley.com
marcus.watzlaff@aberdeen-asset.com
marcus.weiss@hcmny.com
marcus.whitehead@pnc.com

LBH - Derivatives Counterparties Email Service List

marcus.wiberg@dnb.se
marcus.winkler@helaba.de
marcus.wong@schroders.com
marcus.worsley@dowcorning.com
marcus@efgfp.com
marcus_chandler@blackrock.com
marcus_kramer@westlb.de
marcus_mcgregor@conning.com
marcus_yu@freddiemac.com
marcus-michael.hofmann@db.com
marcus-philipp.buergi@ubs.com
marcuspoon@dds.com
marcussenp@bloomberg.net
marcw@fmaadvisors.com
marcy.brand@wnco.com
marcy.emerton@bg-group.com
marcy.rappaport@pimco.com
marcy_lash@troweprice.com
mardini@bloomberg.net
mardoche.assor@westlb.co.uk
mardy.shapland@fmr.com
maregnip@mellon.com
marek.biedrzycki@mail.nbp.pl
marek.ciszewski@harrisbank.com
marek.kiezun@jpmorganfleming.com
marek.koch@union-investment.de
marek.kuzdra@rmf.ch
marek.marciniak@mail.nbp.pl
marek.raczko@mail.nbp.pl
marek.sestak@cnb.cz
maren.keul@dzbank.de
maren.pesarini@dws.de
maren.steinberg@nbim.no
maren_klap@deltalloyd.nl
marena_patricia@jpmorgan.com
marenalb@cajamadrid.es
maren-tina.roefke@hsh-nordbank-hypo.com
marevalo@gruposantander.com
marey_herrfeldt@troweprice.com
marga.del-pilar@db.com
margaret.aupke@alcoa.com
margaret.brewster@mortgagefamily.com
margaret.charno@ubs.com
margaret.colman@gibuk.com
margaret.d'ambrosio@wachovia.com
margaret.dannunzio@blackrock.com
margaret.delay@us.bdroma.com

margaret.dempster@suntrust.com
margaret.e.moore@usa.dupont.com
margaret.fowler@truscocapital.com
margaret.g.donnellon@aib.ie
margaret.johnson@msdw.com
margaret.karasinski@inginvestment.com
margaret.kim@gecapital.com
margaret.krebs@allegiantgroup.com
margaret.kurzeja@fhlb-pgh.com
margaret.layne@trs.state.va.us
margaret.lee@hk.standardchartered.com
margaret.lee@moorecap.com
margaret.m.mulhall@aibbny.ie
margaret.macomsen@pboc.com
margaret.mann@thehartford.com
margaret.obermeyer@pnc.com
margaret.p.naylor@morganstanley.com
margaret.pauli@fhlb-pgh.com
margaret.platt@db.com
margaret.poigny@caam.com
margaret.reilly@resolutionasset.com
margaret.stumpp@prudential.com
margaret.tan@nl.abnamro.com
margaret.vitale@prudential.com
margaret.wasnak@aig.com
margaret@chuomitsui-spr.com.sg
margaret_bong@singaporeair.com.sg
margaret_casey@putnam.com
margaret_heymsfeld@ml.com
margaret_hou@ustrust.com
margaret_leontopoulou@blackrock.com
margaret_mccarthy@ustrust.com
margaret_nelson@ssga.com
margareta.balser@ids.allianz.com
margareta.leijonhufvud@nordea.com
margarete.strasser@pioneerinvestments.at
margaretleong@gic.com.sg
margaretlusiba@northwesternmutual.com
margarida.fonseca@fandc.com
margarita.blandon@westernasset.com
margarita.fischer@rkag.at
margarita.ivana@enel.it
margarita.peralta@effcu.org
margarita.salcedo@swedbank.com
margarita.savitskaya@citadelgroup.com
margarita_guillermo@cominvest-am.com
margarita_roman-ramirez@westlb.com

margek@crt.com
margery.flicker@wpginvest.com
margherita.martelli@bancaintesa.it
margherita.piliero@ubs.com
marghita.sandstrom@skandia.se
margiotta.bppb@libero.it
margit.dennerlein@cominvest-am.com
margit.hasslinger@rzb.at
margo@copera.org
margo_miller@fanniemae.com
margolism@publicfm.com
margot.lyons@ge.com
margrethe.rokkum-testi@bsibank.com
margrit.koch@juliusbaer.com
margrit.luethi@ubs.com
margrit.teuscher@blvk.ch
margritbayer@metzler.com
marguerite.decanecaude@unibail-rodamco.com
marguerite.gaffney@ulsterbank.com
marguerite.solis@morganstanley.com
margus.ehatam@rbccm.com
mari.goldenberg@columbiamanagement.com
mari.honda-wulf@gb.smbcgroup.com
mari.kawawa@redwoodtrust.com
mari.ohnuki@westernasset.com
mari_kawawa@invesco.com
mari_l_robertson@fanniemae.com
maria.adelman@us.sgcib.com
maria.agustsdottir@glitnir.is
maria.alcon@alcatel-lucent.com
maria.antonietta.solinas@eni.it
maria.arcos@citadelgroup.com
maria.bagley@bankofthewest.com
maria.berenguer@aig.com
maria.blitz@eu.altria.com
maria.bowling@morganstanley.com
maria.calimeri@mediobanca.it
maria.canha@cgd.pt
maria.carbone@tudor.com
maria.caspar@bis.org
maria.coello.de.llobet@nl.abnamro.com
maria.coellodellobet@shell.com
maria.cormaggi@inginvestment.com
maria.coronado@fhlb.com
maria.daniels@fandc.com
maria.depaola@crg.it
maria.di.vito@bbh.com

maria.dorman@soros.com
maria.dossantos@safra.lu
maria.e.alvarez@chase.com
maria.e.carrion@prudential.com
maria.escamilla@aiminvestments.com
maria.ferlin@lansforsakringar.se
maria.fregosi@abnamro.com
maria.garripoli@dekabank.de
maria.gatt@db.com
maria.gattozzi@fmr.com
maria.gentilucci@blackrock.com
maria.giannitelli@aig.com
maria.glew@rbccm.com
maria.goldberg@mortgagefamily.com
maria.gordon@gs.com
maria.grazia.filippi@azimut.it
maria.hedin@ap1.se
maria.hultkvist@nordea.com
maria.kavaliova@rzb.at
maria.klesper@crediteurop.lu
maria.lam@citadelgroup.com
maria.lee@utc.com
maria.ljungqvist.marti@swedbankrobur.se
maria.louis@caam.com
maria.lundell@swedbank.com
maria.madats@credit-suisse.com
maria.manjarin@lodh.com
maria.marth@fmr.com
maria.martinez@ibercaja.net
maria.mastrogiacomo@db.com
maria.mateo@jpmorgan.com
maria.menendez@lodh.com
maria.monaco@fmr.com
maria.monteiroalmeida@bcp.pt
maria.munoz@grupobbva.com
maria.munoz@pimco.com
maria.napoli@bear.com
maria.ng@prudential.com
maria.nguyen@pimco.com
maria.nieto@bde.es
maria.norstrom@sndo.se
maria.panganiban@nylim.com
maria.papathanasiou@aberdeen-asset.com.au
maria.park@ospraie.com
maria.pavlenko@gs.com
maria.pellegrino@morganstanley.com
maria.perrone@baring-asset.com

maria.peterson@fafadvisors.com
maria.petracca@prudential.com
maria.polycarpou@fortisinvestments.com
maria.rabinovich@ubs.com
maria.rose@pimco.com
maria.s.massetti@bankofamerica.com
maria.shclover@ge.com
maria.shepherd@raymondjames.com
maria.siwek-fernald@fmr.com
maria.sokolova@commerzbank.com
maria.t.fox@wellsfargo.com
maria.tullo@prudential.com
maria.tuomolin@aktia.fi
maria.vasiliades@prudential.com
maria.vassalou@soros.com
maria.waite@ubs.com
maria.x.smola@jpmorgan.com
maria.z.desousa@rbc.com
maria@hawkinsmcentee.com
maria_carolina_amaral@cargill.com
maria_cona@acml.com
maria_custer@swissre.com
maria_eaton@americancentury.com
maria_garcia-lomas@putnam.com
maria_l_gonzalez@fleet.com
maria_pino@ssga.com
maria_quintana@ntrs.com
maria_yaffe@troweprice.com
mariaantonietta.giannelli@enel.it
mariaantoniettato@friuladria.it
mariabelen.cruzgomez@telefonica.es
mariacarla.roth@interbanca.it
mariachiara.zanotta@bsibank.com
mariacolangelo@gic.com.sg
mariadl@iadb.org
mariadunphy@angloirishbank.ie
mariaelena.drew@gs.com
mariaelenazappa@intesabci.it
mariagabriella.coscarella@intesasanpaolo.com
mariajo.perez@grupobbva.com
mariajose.mori@grupobbva.com
mariajose.parraga@fonditel.es
maria-jose.sainz@db.com
marialena.sargentelli@prudential.com
marialuisa.delfavero@banca.mps.it
maria-luisa.deli@bremerlandesbank.de
marialuisa.fascendini@bancaintesa.it

marialuisa.parodi@bsibank.com
marialuisa.siccardi@bsibank.com
marialuz.diazblanco@bnpparibas.com
mariamelsamny@fullertonfinancial.com
marian.i.adekoya@jpmchase.com
marian.klemm@dghyp.de
marian.lane@bbandt.com
marian.povey@wgo.royalsun.com
marian.w.dennigan@aibbny.ie
marian.walsh@pnc.com
marian.x.mcbride@jpmorgan.com
marian@sanpaolony.com
mariana.bernunzo@jpmorgan.com
mariana.egan@barclaysglobal.com
mariana.olsson@gs.com
mariangela.tonelli@pioneerinvestments.com
mariani@mefop.it
mariann.montagne@thrivent.com
mariann.stoltenberg.lind@storebrand.com
marianna.enaye@ge.com
marianna.gurmann@amgam.de
marianne.beckwith@seagate.com
marianne.e.stratton@usa.dupont.com
marianne.erikson@robur.se
marianne.gerber@usaa.com
marianne.heidt@dit.de
marianne.herren@vontobel.ch
marianne.kahn@caam.com
marianne.kearney@fhlb-pgh.com
marianne.kuster@dresdner-bank.ch
marianne.moe@telenor.com
marianne.nilsson@robur.se
marianne.o@dresdnerrcm.com
marianne.rydin@electrolux.se
marianne.s.kah@conocophillips.com
marianne.spelte@total.com
marianne.weller@lgim.co.uk
marianne_rafferty@hvbamericas.com
marianne_weinzinger@hvbamericas.com
marianne_witte@glenmede.com
marianne_witte@ml.com
mariano.gambaro@pioneerinvestments.com
mariano.gambero@capitali-am.com
mariano.garciadelaoliva@telefonica.net
mariano.riestra@commerzbank.com
mariano@whartonco.com
mariano_camdessus@fleet.com

mariaosa.gorini@italtel.it
mariapacini@gic.com.sg
maria-pilar.colino@db.com
mariappa@pimco.com
mariarosa.sciarratta@dexia.be
mariasoledad.carrasco@bnpparibas.com
maribel.flores@citadelgroup.com
marie.berggren@ucop.edu
marie.bouveresse@us.schroders.com
marie.briere@caam.com
marie.chandoha@wellscap.com
marie.chaperon@axa-im.com
marie.christine@fortisinvestments.com
marie.coppola@prudential.com
marie.durston@plc.cwplc.com
marie.eriksson@sebgroup.lu
marie.fields@delta-air.com
marie.gaffney@ie.dexia.be
marie.gagliardi@thehartford.com
marie.harker@state.co.us
marie.louise.boyle@anfis.co.uk
marie.mason@group.landg.com
marie.newcome@fafadvisors.com
marie.pollerana@westernasset.com
marie.power@ibtco.com
marie.prouille@banque-france.fr
marie.rebiere@cfm.mc
marie.rossi@insightinvestment.com
marie.rupp@allianzgi.de
marie.sheehan@blackrock.com
marie.siemens@redwoodtrust.com
marie.sorlin@cardif.fr
marie.thomasson@tcw.com
marie.zedda@axa-im.com
marie_flynn@glenmede.com
marie_gaines@ssga.com
marie_jordon@aimfunds.com
marie_loftus@ml.com
marie_m_schofield@fleet.com
marie_winters@notes.ntrs.com
marie-anne.allier@sgam.com
marie-anne.khan@caam.com
marieanne.vandenberg@lri.lu
marieaude.montegon@bgpi.com
marie-aurelie.misme@edf.fr
marie-cfoire.reneux@edf.fr
marie-christine.lambin@safra.lu

marieclaire.lampaert@francetelecom.fr
marie-edith.dugeny@natixis.us
marie-edmee.demontsdesavasse@bnpparibas.com
marie-elise.curty@credit-suisse.com
marieeve.poulain@bgpi.com
marie-eve.savard@standardlife.ca
mariefrance.boucher@axa-im.com
marie-frederique.dumont@ingferri.fr
marie-helene.heguy@thalesgroup.com
marie-helene.jenny@sgam.com
marie-helene.leopold@caam.com
mariejeanne.kerschkamp@bmw.de
marieke.van.kamp@achmea.nl
marieke.vorspel@ingim.com
mariel.vondrathen@siemens.com
mariela.jobson@barclaysglobal.com
marie-laure.rene@bnpparibas.com
marielena.glassman@db.com
marieline.carter@aig.com
marie-lou.funk@db.com
marieluce.telley@lodh.com
marieme.ba@labanquepostale-am.fr
marienoelle.jabain@calyon.com
marie-pascale.bonhomme@caam.com
marie-pascale.peltre@groupe-mma.fr
marie-pierre.dalisson@bnpparibas.com
marie-sibylle.de-la-faire@db.com
marie-suzanne.mazelier@sgam.com
marie-sylvie.seillan@ratp.fr
marie-therese.barrera@caam.com
marietheresegibson@angloirishbank.ie
marietta.k.stieger@claridenleu.com
mariette.maassen@sns.nl
marie-valerie.texier@bnpparibas.com
marie-virginie.vuong@socgen.com
marije.brinkman@fortisinvestments.com
marijkedaamen@svb.nl
marijo.goldstein@usbank.com
marika.d.economos@bankofamerica.com
mariko.bamer@bawag.com
mariko.isonuma@barings.com
mariko.iwabe@alliancebernstein.com
mariko.sakai-church@lowes.com
marilee@deloitte.co.uk
marileen.b.koppenberg@jpmorgan.com
marilou.hitt@nationalcity.com
marilou.mcgirr@cna.com

marilyn.boorman@credit-suisse.com
marilyn.r.kemme@norwest.com
marilyn.radovich@state.co.us
marilyn.reich@fnbchestercounty.com
marilyn.rinaldi@nuveen.com
marilyn_a_kysela@key.com
marilyn_castro@americancentury.com
marilyn_kapila@freddiemac.com
marilyn_wales@ustrust.com
marilynaponte-cotto@ustrust.com
marilyne.tolle@bankofengland.co.uk
marilynspearing@hsbc.com
marin.amrhein@aareal-bank.com
marin.bob@principal.com
marin.i.bolanca@jpmorgan.com
marin.lolic@morganstanley.com
marina.boutry-cuypers@sgam.com
marina.cartondetournai@dexia.be
marina.chernyak@moorecap.com
marina.cohen@sgam.com
marina.desyak@tdsecurities.com
marina.evans@ubs.com
marina.gabriel@lbbw.de
marina.horwood@norwich.co.uk
marina.leacock@lazard.com
marina.leone@arcafondi.it
marina.liotta@lloydsbank.ch
marina.longhino@crediteurop.lu
marina.lund@db.com
marina.maras@kfw.de
marina.martina@pionnerinvest.it
marina.pelizzon@lodh.com
marina.piccioni@meliorbanca.com
marina.siniscalchi@jpmorgan.com
marina.yu@bbh.com
marina.zarbin@pioneerinvest.it
marina_kong@calpers.ca.gov
marina_marchand@ntrs.com
marina_sun@calpers.ca.gov
marinacacchi@unibanca.it
marine.pinson@paribas.com
marinella.bottoni@unicredit.it
marinella_bogaziotis@scudder.com
marinelli@mpsgr.it
marino.cucca@bnl.com
marino.dolfini@bgsgr.it
marino.mazzeo@us.socgen.com

marinuccim@bloomberg.net
mario.adolphs@sparkasse-koelnbonn.de
mario.afonso@bcp.pt
mario.arlati@st.com
mario.basciani@mail.alleanzaassicurazioni.it
mario.berti@rothschild.co.uk
mario.boari@sgkb.ch
mario.bove@sgcib.com
mario.bozzano@bancaprofilo.it
mario.campello@am.generali.com
mario.canepa@bsibank.com
mario.castellitz@ba-ca.com
mario.cavaggioni@cattolicaassicurazioni.it
mario.cribari@bsibank.com
mario.derose@edwardjones.com
mario.dumont@bnpparibas.com
mario.erba@popso.it
mario.fabiani@banca.mps.it
mario.fioruzzi@italtel.it
mario.fraefel@juliusbaer.com
mario.frontini@uk.fid-intl.com
mario.gabella@juliusbaer.com
mario.ge@sgsbpvn.it
mario.geniale@cic.ch
mario.grittner@hsh-nordbank.com
mario.hooghiemstra@fandc.com
mario.kogler@pioneerinvestments.at
mario.loidl@oberbank.at
mario.matkovic@aegon.com
mario.messina@hsbcpb.com
mario.miracco@nationwide.co.uk
mario.oosterkamp@mn-services.nl
mario.paolini@ubs.com
mario.proverbio@bancaintesa.it
mario.racicot@innocap.com
mario.recchia@bancaintesa.it
mario.schlosser@bwater.com
mario.seesko@bayermaterialscience.com
mario.seghelini@capitalia-am.com
mario.seminerio@mpsgr.it
mario.speciale@fondiaria-sai.it
mario.spreafico@citigroup.com
mario.squillacioti@ibtco.com
mario.stefania@ch.abb.com
mario.tomasi@gestielle.it
mario.vaccarino@bancaintesa.it
mario.vanhemelryck@fortisbank.com

mario.zaccardelli@lodh.com
mario_koethe@america.hypovereinsbank.com
mario_milan@koba.sk
mario_santagostino_bietti@bancosardegna.it
marion.buchel@bcv.ch
marion.c.hogan@db.com
marion.feisthammel@claridenleu.com
marion.khueny@unicreditgroup.de
marion.krimmel@db.com
marion.lemorhedec@axa-im.com
marion.marinov@kfw.de
marion.nazareth@innocap.com
marion.neumann@lbbw.de
marion.redel@bnpparibas.com
marion.scherzinger@de.pimco.com
marion.soper@clinton.com
marion.stommel@wmam.com
marion.struber@claridenleu.com
marion_gillespie@merck.com
marion_nankin@acml.com
marion-e.schwarz@db.com
marisa.esteves@bsnp.pt
marisa.flood@americas.bnpparibas.com
marisa.grant@alliancebernstein.com
marisa.hernandez@nb.com
marisa.mackey@tudor.com
marisa.ohara@nokia.com
marisa.pastore@arcafondi.it
marisa.snell@ubs.com
marisa_alexander@troweprice.com
marisga@bernstein.com
mariska.schadenberg@mail.ing.nl
marisol.cartagena@chase.com
marisol.israel@jpmorgan.com
marissa.ansell@gs.com
marissa.ponti@ubs.com
maristella.savino@arcafondi.it
marisue.menke@thrivent.com
marita.barth@dws.com
marita.bjork@skf.com
marita.schaaf@postbank.lu
maritsa_blavakis@vanguard.com
maritta.kanerva@dws.com
maritza.magana@ca-aipg.com
maritza.ribeiro@credit-suisse.com
marius.bergander@bayernlb.com
marius.botha@threadneedle.co.uk

marius.dorfmeister@kag.raiffeisen.at
marius.post@dexia.be
marius.rispeter@telekom.de
mariuskuchen@richemont.com
mariusz.banasiak@prudential.com
mariusz.blachut@csam.com
mariusz.platek@sl-am.com
mariusz.zydzik@mail.nbp.pl
mariusz_zielinski@ssga.com
marivi.mellina.bares@antonveneta.it
marizmen@bbvapr.com
marja.kooistra@lu.abnamro.com
marja.vandergiessen@fortisinvestments.com
marja.westerlaken@mn-services.nl
marjatta.nissinen@nokia.com
marjo.heinonen@finnair.fi
marjolein.sol@pggm.nl
marjolein.van.den.berg@nl.fortis.com
marjon.jansen@philips.com
marjorie.champlin@prudential.com
marjorie.g.widener@jpmchase.com
marjorie.h.grace@wellsfargo.com
marjorie.motch@citigroup.com
mark.a.baker@bob.hsbc.com
mark.a.lynch@gs.com
mark.a.muehlnickel@jpmorgan.com
mark.a.smith@truscocapital.com
mark.aarvig@impaccompanies.com
mark.abrahm@wachovia.com
mark.afrasiabi@pimco.com
mark.afrisiabi@peacapital.com
mark.agranovski@uk.nomura.com
mark.aho@genworth.com
mark.albert@trs.state.tx.us
mark.amery@sl-am.co.uk
mark.andersen@ubs.com
mark.andryeyev@dkib.com
mark.artherton@morleyfm.com
mark.askew@commerzbankib.com
mark.atherton@morleyfm.com
mark.atkinson@nationalcity.com
mark.attalienti@alliancebernstein.com
mark.attanasio@nbf.ca
mark.attanasio@tcw.com
mark.banford-lawrence@augustus.co.uk
mark.bannister@rlam.co.uk
mark.barnes@iibbank.ie

mark.barres@credit-suisse.com
mark.batty@pncbank.com
mark.bauhof@nationalcity.com
mark.bavoso@morganstanley.com
mark.bayliss@fmr.com
mark.beasley@hapoalim.ch
mark.becker@uk.fid-intl.com
mark.belcak@ml.com
mark.benaharon@gecapital.com
mark.bennett@redwoodtrust.com
mark.benstead@axa-im.com
mark.berti@us.mizuho-sc.com
mark.beveridge@gs.com
mark.bickler@bunge.com
mark.bishop@gartmore.com
mark.blankstein@ge.com
mark.blasinsky@fhlb-pgh.com
mark.bloomfield@nomura-asset.co.uk
mark.boland@ing-im.com
mark.bolton@db.com
mark.bon@canadalife.co.uk
mark.borland@morleyfm.com
mark.borowy@erieinsurance.com
mark.bouchea@fmr.com
mark.bowater@commerzbankib.com
mark.bowles@hvbeurope.com
mark.boylan@ubs.com
mark.brandreth@barclaysglobal.com
mark.bredell@morganstanley.com
mark.breedon@investecmail.com
mark.britten-jones@barclaysglobal.com
mark.brommer@suntrust.com
mark.broughton@rainierfunds.com
mark.buccigross@ge.com
mark.buizen@ubs.com
mark.burgess@lgim.co.uk
mark.busher@pncbank.com
mark.bussmann@hshn-securities.com
mark.butler@aberdeen-asset.com
mark.butterworth@barclaysglobal.com
mark.byron@uk.fid-intl.com
mark.c.kemmerer@chase.com
mark.cabana@ny.frb.org
mark.caeyers@nagelmackers.be
mark.canavan@state.nm.us
mark.cannan@ubs.com
mark.cartier@us.mizuho-sc.com

mark.carton@uk.abnamro.com
mark.cassens@trs.state.tx.us
mark.cauthen@bankofamerica.com
mark.chandros@alliancebernstein.com
mark.chengcs@oubgroup.com
mark.chin@fmr.com
mark.choi@ny.frb.org
mark.christensen@tcw.com
mark.christman@suntrust.com
mark.clay@morganstanley.com
mark.clegg@wellsfargo.com
mark.collier@rothschild.co.uk
mark.connolly@insightinvestment.com
mark.connolly@pncadvisors.com
mark.coppejans@barclaysglobal.com
mark.corbett@gwl.com
mark.cornelius@bankofengland.co.uk
mark.coulam@iibbank.ie
mark.coy@tcm-ltd.com
mark.cranfield@lbbwsg.com
mark.crathern@hsbc.com
mark.crawford@db.com
mark.creedy@lgim.co.uk
mark.crutchley@ppm-uk.com
mark.curnin@bbh.com
mark.curtis@nyc.rabobank.com
mark.cutis@shinseibank.com
mark.d.levy@morganstanley.com
mark.d.miller@chase.com
mark.d.schierman@pjc.com
mark.d.smith@bt.com
mark.daisley@jpmorganfleming.com
mark.dammers@helaba.de
mark.dams@rabobank.com
mark.davidson@ngc.com
mark.davis@isisam.com
mark.deans@ubs.com
mark.dearlove@barclayscapital.com
mark.decruccio@gecapital.com
mark.degaetano@db.com
mark.demos@53.com
mark.denham@morleyfm.com
mark.dibble@fmr.com
mark.diethelm@zkb.ch
mark.dimont@morganstanley.com
mark.dinora@wachoviasec.com
mark.dodds@pfizer.com

mark.donahee@mortgagefamily.com
mark.dorman@uk.mizuho-sc.com
mark.dotinga@heineken.com
mark.dowell@butterfieldprivatebank.co.uk
mark.doyle@inginvestment.com
mark.dragten@augustus.co.uk
mark.drouse@raymondjames.com
mark.dubois@pncadvisors.com
mark.dupuis@gm.com
mark.e.fischer@usa.dupont.com
mark.e.mcculloch@conocophillips.com
mark.easterbrook@barclaysglobal.com
mark.eckert@jpmchase.com
mark.elflain@eu.nabgroup.com
mark.emrich@bbh.com
mark.erler@depfa.com
mark.escott@uk.mufg.jp
mark.evanco@pncbank.com
mark.evans@sentry.com
mark.everett@hsbcgroup.com
mark.fallon@americo.com
mark.fenstermann@telekom.de
mark.ferguson@jpmorgan.com
mark.ferrari@barclaysglobal.com
mark.fiedler@ers.state.tx.us
mark.field-marsham@morganstanley.com
mark.fields@ilptreasury.com
mark.finley@barclaysglobal.com
mark.fitzgerald@barclaysglobal.com
mark.flanagan@shenkmancapital.com
mark.fleming@53.com
mark.fleming@pncbank.com
mark.flynn@morganstanley.com
mark.forziati@tudor.com
mark.foust@morganstanley.com
mark.freudenthal@ge.com
mark.friebel@barclaysglobal.com
mark.friis@vontobel.ch
mark.fulwood@db.com
mark.g.williamson@jpmorgan.com
mark.gabhart@citadelgroup.com
mark.gargano@53.com
mark.garofalo@dexia.be
mark.gazia@rlam.co.uk
mark.geene@blueskygroup.nl
mark.geller@bmonb.com
mark.germond@wedbush.com

mark.gierach@usbank.com
mark.gilley@aiminvestments.com
mark.girolamo2@aig.com
mark.gjertsen@abnamromellon.com
mark.goodey@morleyfm.com
mark.goodman@sgcib.com
mark.goodwin@blackrock.com
mark.goodwin@janus.com
mark.gordon-james@aberdeen-asset.com
mark.gorodinsky@ge.com
mark.graft@53.com
mark.gray@gmacrfc.co.uk
mark.green@usbank.com
mark.greenberg@invescoaim.com
mark.greenhoff@glgpartners.com
mark.grier@prudential.com
mark.griffin@db.com
mark.griffin@genworth.com
mark.groep@insightinvestment.com
mark.gronich@mizuhocbus.com
mark.gross@aig.com
mark.guglielmo@fmr.com
mark.h.johnson@corporate.ge.com
mark.h.prenger@jpmorgan.com
mark.haak@inginvestment.com
mark.haberecht@barclaysglobal.com
mark.hannon@fmr.com
mark.hanson@lazard.com
mark.hanson@pncbank.com
mark.harden@wachovia.com
mark.hargraves@framlington.co.uk
mark.harris@threadneedle.co.uk
mark.harvey@axa-slim.co.uk
mark.heaselden@associatedbank.com
mark.hedges@nationwide.co.uk
mark.hemby@compassbnk.com
mark.hensey@iibbank.ie
mark.hessw@fafadvisors.com
mark.heuer@harrisbank.com
mark.heuer@ual.com
mark.higgins@pharma.novartis.com
mark.higgins@threadneedle.co.uk
mark.hilgendorf@associatedbank.com
mark.hillery@tudor.com
mark.hind@bnpparibas.com
mark.hirchon@db.com
mark.hirst@rbc.com

mark.hodges@uk.fid-intl.com
mark.hogg@cis.co.uk
mark.hogg@fid-intl.com
mark.holder@ubs.com
mark.hollar@f-mtrust.com
mark.holloway@syb.com
mark.holmlund@pacificlife.com
mark.hopkins@thehartford.com
mark.houghton@tudor.com
mark.hunt@thehartford.com
mark.hunter@bailliegifford.com
mark.hurley@wamu.net
mark.husson@cedarrockcapital.com
mark.hutchings@aig.com
mark.hutchinson@db.com
mark.hutchinson@ge.com
mark.iles@rbccm.com
mark.imbriano@ubs-oconnor.com
mark.ingram@columbiamanagement.com
mark.ipri@deshaw.com
mark.j.tuite@aib.be
mark.jackson@db.com
mark.jantzen@fmr.com
mark.jason@aiminvestments.com
mark.jelic@pimco.com
mark.jennings@hcmny.com
mark.johnson@fac.com
mark.jones@glgpartners.com
mark.jordahl@usbank.com
mark.k.kelley@conocophillips.com
mark.k.silverstein@csam.com
mark.kandborg@nordea.com
mark.keane@db.com
mark.kedar@aegon.co.uk
mark.kehe@bankofamerica.com
mark.khalil@barclaysglobal.com
mark.kharitou@micorp.com
mark.khomin@schwab.com
mark.khoo@aberdeen-asset.com
mark.kiesel@pimco.com
mark.kim@ppmamerica.com
mark.kimbrough@westernasset.com
mark.kinsella@bnpparibas.com
mark.kinsky@db.com
mark.kirkland@philips.com
mark.klipsch@ppmamerica.com
mark.kochvar@stbank.net

mark.koczan@morgankeegan.com
mark.kontkowski@glgpartners.com
mark.kreymer@uboc.com
mark.kurcon@thehartford.com
mark.l.heleen@slma.com
mark.l.nugent@bankofny.com
mark.lacroix@inginvestment.com
mark.lamb@6thaveinvest.com
mark.lampano@pimco.com
mark.lane@db.com
mark.laskin@morganstanley.com
mark.laskin@vankampen.com
mark.lauber@rabobank.com
mark.laurent@53.com
mark.lawrence@alliancebernstein.com
mark.lawrence@citi.com
mark.lebbell@fandc.com
mark.lehmann@ubs.com
mark.lesaffre@mutualofamerica.com
mark.lewis@corporate.ge.com
mark.lewis@hvb.de
mark.lieberman@wamu.net
mark.lien@lazard.com
mark.little@lazard.com
mark.little@wcmadvisors.com
mark.lohmann@ubs.com
mark.long@53.com
mark.lovatt@db.com
mark.love@aegon.co.uk
mark.lozina@nationalcity.com
mark.lyttleton@blackrock.com
mark.m.jackson@jpmorgan.com
mark.m.niles@wellsfargo.com
mark.macdougall@fmr.com
mark.mackenzie@alliancebernstein.com
mark.madden@pioneerinvest.com
mark.mahone@wachovia.com
mark.mallia@shinseibank.com
mark.manduca@insightinvestment.com
mark.manigault@citigroup.com
mark.margiotta@citigroup.com
mark.marinella@blackrock.com
mark.massara@glgpartners.com
mark.masselink@moorecap.com
mark.matthisson@pharma.novartis.com
mark.mcbride@cis.co.uk
mark.mcdonnell@aiminvestments.com

mark.mcdonnell@statestreet.com
mark.mcfalls@wachovia.com
mark.mcgowan@db.com
mark.mcgowen@rothschild.com.au
mark.mckevitt@ubs.com
mark.mclelland@fhlbtopeka.com
mark.mcnamara@morganstanley.com
mark.melchiorre@ubs.com
mark.melendez@morganstanley.com
mark.menapace@citadelgroup.com
mark.merricks@stephens.com
mark.merzon@barclayscapital.com
mark.mesinger@schwab.com
mark.midura@himco.com
mark.militello@shinseibank.com
mark.miller@citadelgroup.com
mark.milton@glgpartners.com
mark.misenheimer@wachovia.com
mark.mitchell@black-river.com
mark.mitchell@corporate.ge.com
mark.modjeski@tektronix.com
mark.monson@rcm.at
mark.morgan@thrivent.com
mark.morris@nationwide.co.uk
mark.mounts@dartmouth.edu
mark.mueller@bw-bank.de
mark.munger@wellsfargo.com
mark.munro@swipartnership.co.uk
mark.murray@aberdeen-asset.com
mark.napp@ubs.com
mark.nathan@fipartners.com.au
mark.newby@sgcib.com
mark.niethard@oppenheim.de
mark.nigro@westernasset.com
mark.niland@thehartford.com
mark.noonan@wachovia.com
mark.nordio@barclaysglobal.com
mark.norman@db.com
mark.notkin@fmr.com
mark.oefeli@juliusbaer.com
mark.oetinger@usaa.com
mark.olson@uk.abnamro.com
mark.oman@wellsfargo.com
mark.oneill@gs.com
mark.oshaughnessy@americas.ing.com
mark.p.levins@aibbny.ie
mark.p.sheppard@au.abnamro.com

LBH - Derivatives Counterparties Email Service List

mark.padgett@natexiblr.com
mark.pantling@sgcib.com
mark.pare@lmginv.com
mark.paris@morganstanley.com
mark.patterson@ppm-uk.com
mark.payson@bbh.com
mark.pearce@pimco.com
mark.pearce@threadneedle.co.uk
mark.peden@aegon.co.uk
mark.pederson@morganstanley.com
mark.penson@uboc.com
mark.perrin@fandc.com
mark.perry@commerce.com
mark.persichetti@yesinvest.com
mark.peterson@fmr.com
mark.peterson@jpmorgan.com
mark.pettit@dkrw.com
mark.phillips@pioneerinvest.com
mark.phillips@swipartnership.co.uk
mark.pibl@clinton.com
mark.pickard@tudor.com
mark.pinckney@capitalia-am.com
mark.plumtree@fidelity.com
mark.polidore@alliancebernstein.com
mark.portz@ubt.com
mark.post@vanderhoop.nl
mark.potter@edwardjones.com
mark.powell@jmfinn.com
mark.powers@ubs.com
mark.poynter@hsbcam.com
mark.prentice@gs.com
mark.preston@lloydstsb.co.uk
mark.pries@dghyp.de
mark.priestley@hvbeurope.com
mark.probst@db.com
mark.prothero@us.hsbc.com
mark.prouty@sunlife.com
mark.purdy@gartmore.com
mark.r.anderson@thrivent.com
mark.r.andrews@hsbc.com
mark.r.fitzgerald@barclaysglobal.com
mark.r.robson@eu.nabgroup.com
mark.r.seavers@aib.ie
mark.raskopf@bankofamerica.com
mark.reardon@ubs.com
mark.reaves@raymondjames.com
mark.redfearn@ppmamerica.com

mark.reeves@credit-suisse.com
mark.reinisch@threadneedle.co.uk
mark.reshke@barclaysglobal.com
mark.rigazio@db.com
mark.rigazio@fmr.com
mark.rigolle@belgacom.be
mark.ringel@nationalcity.com
mark.roethlin@morganstanley.com
mark.rogers@nomura-asset.co.uk
mark.roggensinger@ubs.com
mark.romano@winterthur.com
mark.rooney@americo.com
mark.rose@hvbeurope.com
mark.rothwell@bms.com
mark.rowat@ibtco.com
mark.roy@fmr.com
mark.roylance@kaupthing.com
mark.rudin@credit-suisse.com
mark.rule@alliancebernstein.com
mark.rule@europe.hypovereinsbank.com
mark.s.robinson@flemings.com
mark.saddleton@nationwide.co.uk
mark.salzman@bwater.com
mark.sander@insightinvestment.com
mark.sansoterra@harrisbank.com
mark.santall@barclays.co.uk
mark.sawicki@fmr.com
mark.schaefer@gmacm.com
mark.schindler@claridenleu.com
mark.schmahl@oneamerica.com
mark.schmehl@fmr.com
mark.schnell@blackrock.com
mark.schumann@db.com
mark.schwartz@soros.com
mark.scicluna@bov.com
mark.scrowston@pioneerinvestments.com
mark.searle@t-mi.com
mark.sedgwick@uk.fid-intl.com
mark.senkpiel@tcw.com
mark.serdan@ubs.com
mark.sibley@db.com
mark.silvester@loydstsb.co.uk
mark.simenstad@thrivent.com
mark.sloan@investecmail.com
mark.small@db.com
mark.snyderman@fmr.com
mark.sodergren@barclaysglobal.com

**LBH - Derivatives Counterparties Email Service List**

mark.spaulding@wachovia.com
mark.spellman@mackayshields.com
mark.spizer@inginvestment.com
mark.spring@csam.com
mark.squire@hsh-nordbank.co.uk
mark.stancher@jpmorgan.com
mark.stanley@wellsfargo.com
mark.steiger@zurich.com
mark.stephens@nomura-asset.co.uk
mark.stephenson@barclaysglobal.com
mark.stevens@omam.co.uk
mark.stober@mobi.ch
mark.stockwell@pncadvisors.com
mark.strachan@morganstanley.com
mark.stubbelfield@blackrock.com
mark.stuckelman@lazard.com
mark.stys@fmr.com
mark.sullivan@kbcfp.com
mark.supert@bankofamerica.com
mark.swain@smith.williamson.co.uk
mark.swales@uk.fid-intl.com
mark.t.gannon@jpmchase.com
mark.t.nickell@hsbcib.com
mark.t.rasimas@columbiamanagement.com
mark.talbot@barclaysglobal.com
mark.tanky@uobgroup.com
mark.taylor@barclaysglobal.com
mark.taylor@wedbushbank.com
mark.taylor2@barclaysglobal.com
mark.tesoriero@chase.com
mark.thatcher@lloydstsb.co.uk
mark.thompson@pimco.com
mark.thompson@shinseibank.com
mark.thompson@westlb.de
mark.tinker@axaframlington.com
mark.tobin@lpcorp.com
mark.todtfeld@morganstanley.com
mark.traster@usbank.com
mark.truchan@fmr.com
mark.tuite@bmo.com
mark.tumpach@associatedbank.com
mark.underhill@gibuk.com
mark.ungewitter@ibtco.com
mark.v.appadoo@db.com
mark.vale@ups.com
mark.van.vliet@pggm.nl
mark.vandenherik@ppmamerica.com

mark.venerus@swipartnership.co.uk
mark.venner@baesystems.com
mark.vitner@capmark.funb.com
mark.vlasseman@mn-services.nl
mark.w.daly@slma.com
mark.w.goyne@wellsfargo.com
mark.w.perry@morganstanley.com
mark.w.thomas@jpmorgan.com
mark.wade@ubs.com
mark.waehner@sebam.de
mark.waldmann@dresdner-bank.com
mark.walker@uk.mufg.jp
mark.walkling@ubs.com
mark.wallace@ubs.com
mark.wang@ing.com.my
mark.waters@bnpparibas.com
mark.watts@morleyfm.com
mark.weber@inginvestment.com
mark.weber@umb.com
mark.weeks@ubs.com
mark.wendland@citadelgroup.com
mark.werner@altria.com
mark.wert@fhlb.com
mark.westwood@morleyfm.com
mark.westwood@threadneedle.co.uk
mark.whirdy@pioneerinvest.ie
mark.whitsitt@himco.com
mark.widdowson@gartmore.com
mark.wilhelm@huntington.com
mark.wilkie@swip.com
mark.williams@blackrock.com
mark.williams@fandc.com
mark.williams@insightinvestment.com
mark.williams@pnc.com
mark.williamson@aiminvestments.com
mark.wilson@aberdeen-asset.com
mark.wilson@juliusbaer.com
mark.wilson@resolutionasset.com
mark.wimer@harrisbank.com
mark.winter@barclays.co.uk
mark.winter@bbg.co.uk
mark.winter@insightinvestment.com
mark.wisnesky@thehartford.com
mark.woita@fhlbtopeka.com
mark.wold@gmacrfc.com
mark.wood@rbccm.com
mark.woodburn@exxon.com

mark.wooden@tcw.com
mark.wright@asbai.com
mark.wynne-jones@investecmail.com
mark.x.page@jpmchase.com
mark.yang@email.chinatrust.com.tw
mark.yardley@fhlbtopeka.com
mark.yoon@lehman.com
mark.zengo@ftnmidwest.com
mark.ziady@fmr.com
mark@danainvestment.com
mark@eslinvest.com
mark@patteninc.com
mark@sandlercap.com
mark@shenkmancapital.com
mark@swip.com
mark@uk.oechsle.com
mark_abbott@glic.com
mark_abel@ml.com
mark_alley@putnam.com
mark_alvarez@nacm.com
mark_barnett@hen.invesco.com
mark_beeson@bankone.com
mark_bowling@invesco.com
mark_breault@scotiacapital.com
mark_bredesen@putnam.com
mark_brown@whirlpool.com
mark_bussard@troweprice.com
mark_campellone@nylim.com
mark_chui@acml.com
mark_cogan@putnam.com
mark_coville@ml.com
mark_d_miller@freddiemac.com
mark_d_wheeler@bankone.com
mark_d'alfonso@ssga.com
mark_davidson@manulife.com
mark_dearsley@cgnu.net
mark_devonshire@ml.com
mark_dorfler@vanguard.com
mark_dowding@ldn.invesco.com
mark_dunetz@glic.com
mark_e_davis@bankone.com
mark_eckman@key.com
mark_edwards@troweprice.com
mark_flanagan@ssga.com
mark_friedrich@amat.com
mark_gordon@acml.com
mark_gordon@gb.smbcgroup.com

mark_guidinger@cargill.com
mark_h_summers@victoryconnect.com
mark_hamilton@acml.com
mark_harding@invescoperpetual.co.uk
mark_harris@ldn.invesco.com
mark_heaney@ldn.invesco.com
mark_hill@countrywide.com
mark_hodson@troweprice.com
mark_holmes@ntrs.com
mark_hooker@ssga.com
mark_howard@acml.com
mark_hurrelbrink@bankone.com
mark_ivory@newton.co.uk
mark_j_degrazia@bankone.com
mark_j_martinez@ntrs.com
mark_j_mcgreenery@fleet.com
mark_jackson@bankone.com
mark_katarsky@vanguard.com
mark_khan@fleet.com
mark_knight@swissre.com
mark_kopinski@americancentury.com
mark_l_wright@fanniemae.com
mark_lahoda@vanguard.com
mark_lanspa@westlb.com
mark_liang@fanniemae.com
mark_livesay@ustrust.com
mark_louka@vanguard.com
mark_macdonald@capgroup.com
mark_mallon@americancentury.com
mark_maly@ml.com
mark_marinella@ssga.com
mark_matthews@invesco.com
mark_mccarthy@swissre.com
mark_mcdonough@merck.com
mark_mckenzie@ml.com
mark_mcmeans@aimfunds.com
mark_meenan@swissre.com
mark_mershon@ucbi.com
mark_morgan@scudder.com
mark_nash@ldn.invesco.com
mark_niznik@standardlife.com
mark_o'reilly@bnz.co.nz
mark_paulson@hotmail.com
mark_pauly@agfg.com
mark_pease@acml.com
mark_persiani@ml.com
mark_pollard@putnam.com

**LBH - Derivatives Counterparties Email Service List**

mark_porrell@dpimc.com
mark_rayward@newton.co.uk
mark_reilly@ssga.com
mark_rimmer@blackrock.com
mark_roemer@nacm.com
mark_rosen1@ml.com
mark_ryan@ustrust.com
mark_rzepczynski@jwhmail.com
mark_s._skowron@ntrs.com
mark_s_pelletier@fleet.com
mark_saxonov@nylim.com
mark_schmeer@mfcinvestments.com
mark_shannon@mfcinventments.com
mark_strickland@scotiacapital.com
mark_talgo@nylim.com
mark_torti@keybank.com
mark_vincent@standardlife.com
mark_wehring@aimfunds.com
mark_whitmore@ml.com
mark_wieland@ustrust.com
mark_wolkstein@ustrust.com
mark_yelavich@calpers.ca.gov
mark_zebrowski@msdw.com
mark_zussman@hvbamericas.com
markacox@bloomberg.net
markazi@omantel.net.om
markboyle@northwesternmutual.com
markc@scm-lp.com
markd@rainierfunds.com
markdoehla@azoa.com
markdoll@northwesternmutual.com
marke@fhlbsea.com
market.data@bailliegifford.com
marketanalysis@alpha.gr
marketnews@unibail.fr
marketroom@do.treas.gov
markets@thestreet.com
markh@tmgny.com
markhsu@cathaylife.com.tw
markj@jwseligman.com
markjr@bloomberg.net
markjw74@bloomberg.net
markkhoo@gic.com.sg
markkishler@northwesternmutual.com
markku.pehkonen@sampo.fi
markku.vartiainen@nordea.com
marklee@gic.com.sg

marklim@gic.com.sg
markmahony@angloirishbank.ie
markmueller@bloomberg.net
marko.deuticke@ubs.com
marko.heimken@hsh-nordbank.co.uk
marko.kosonen@oko.fi
marko.ojala@tapiola.fi
marko.ouvnjak@rothschildbank.com
marko.utriainen@pohjola.com
marko_duvnjak@swissre.com
marko_zrno@aimfunds.com
marko379@aol.com
markong@gic.com.sg
markraffles@northwesternmutual.com
markreed@bankofny.com
marks.bailey@csfb.com
mark-sw.chan@ubs.com
markt@ellington.com
marktay@dbs.com.sg
marktk@mcm.com
markus.a.beck@lbbw.de
markus.allemann@juliusbaer.com
markus.allenspach@juliusbaer.com
markus.arn@swisslife.ch
markus.arpa@oenb.co.at
markus.baechtold@claridenleu.com
markus.baechtold@ubs.com
markus.baer@cominvest.de
markus.baertschi@ubs.com
markus.becker@berliner-volksbank.de
markus.bill@aam.ch
markus.boelsing@helaba.de
markus.bolder@dghyp.de
markus.brechbuehl@helvetiapatria.ch
markus.brechtmann@union-investment.de
markus.brun@vontobel.ch
markus.bucher@akb.ch
markus.carlsen@hsh-nordbank.com
markus.cekan@lbbw.de
markus.christiansson@seb.se
markus.clemens@dzi.lu
markus.diebel@postbank.de
markus.dieter@helaba.de
markus.dietrich@hsh-nordbank.com
markus.digion@ruedblass.ch
markus.dziemba@ikb-cam.de
markus.egger@raiffeisen.ch

markus.eichacker@ubs.com
markus.engels@cominvest-am.com
markus.ewert@novartis.com
markus.falk@llb-ip.li
markus.falk@vpbank.com
markus.feldgitscher@landes.hypobank.at
markus.flade@lampebank.de
markus.fogelholm@bof.fi
markus.frosterus@keva.fi
markus.fuchs@ubs.com
markus.furrer@claridenleu.com
markus.gaugenrieder@bayernlb.de
markus.gerber@wuestenrot.de
markus.golinski@allianzgi.de
markus.gremminger@csam.com
markus.grien@rzb.at
markus.grimm@juliusbaer.com
markus.hammes@dws.de
markus.helfenstein@credit-suisse.com
markus.henz@rothschildbank.com
markus.herten@trinkaus.de
markus.heuer@vuw.de
markus.heyde@juliusbaer.com
markus.heyde@ubs.com
markus.hofmann@zkb.ch
markus.holzer@at.bacai.com
markus.huber@ruedblass.ch
markus.huber@vpbank.com
markus.huebscher@csam.com
markus.husy@coutts.com
markus.ilg@westam.com
markus.irngartinger@ambgf.de
markus.irngartinger@ubs.com
markus.janus@lbbw.de
markus.jungbluth@lri.lu
markus.kaisig@hypointernational.com
markus.kaisig@lbbw.de
markus.kalousek@novartis.com
markus.karstaedt@postbank.de
markus.kiefer@hvbeurope.com
markus.klar@state.tn.us
markus.klingler@db.com
markus.klug@uniqa.at
markus.knebel@westam.com
markus.koch@claridenleu.com
markus.kohlenbach@dws.de
markus.kramer@zkb.ch

**LBH - Derivatives Counterparties Email Service List**

markus.kreuter@generali.at
markus.kuether@oppenheim.de
markus.kugele@db.com
markus.lang@claridenleu.com
markus.lang@juliusbaer.com
markus.liechti@credit-suisse.com
markus.loeschmann@mannheimer.de
markus.maechler@credit-suisse.com
markus.maier@westlb.com
markus.manns@union-investment.de
markus.merkel@bbbank.de
markus.metzger@ch.abb.com
markus.mez@glgpartners.com
markus.mohrenweiser@dzbank.de
markus.mueller@de.pimco.com
markus.naef@sg.ch
markus.natter@vpbank.com
markus.niinikoski@tapiola.fi
markus.obrist@rzb.at
markus.orschulik@rmf.ch
markus.ostrowski@suva.ch
markus.ott@dlh.de
markus.papenroth@ib.bankgesellschaft.de
markus.parzer@hvbeurope.com
markus.pauli@keva.fi
markus.peil@dws.com
markus.pfaff@ui-gmbh.de
markus.pfeffer@oppenheim.de
markus.pfister@credit-suisse.com
markus.puck@juliusbaer.com
markus.rings@lampebank.de
markus.ritzauer.mr@bayer-ag.de
markus.roennau@ubs.com
markus.rogger@csam.com
markus.rose@duesshyp.de
markus.roser@lbb.lu
markus.schaefer@rewe-group.com
markus.schladt@kfw.de
markus.schloemann@postbank.de
markus.schmidtchen@kfw.de
markus.schoemer@aig.com
markus.schomer@aig.com
markus.schulz@drkw.com
markus.sickmann@hsh-nordbank.com
markus.sola@tkb.ch
markus.solenthaler@credit-suisse.com
markus.steger@cial.ch

markus.steilen@bayernlb.com
markus.steinbeis@pioneerinvest.de
markus.thadaney@morganstanley.com
markus.theobald@helaba.de
markus.thiele@ubs.com
markus.thony@zkb.ch
markus.tischelmayer@rzb.at
markus.unterhofer@credit-suisse.com
markus.vogt@lbbw.de
markus.von.crailsheim@de.pimco.com
markus.waeber@zkb.ch
markus.walchshofer@union-investment.de
markus.wiedemann@dws.de
markus.wiedemann@llb-ip.li
markus.winkler@ubs.com
markus.wolf@lbbw.de
markus.zipperer@credit-suisse.com
markus@princeton.edu
markus_bolder@westlbpanmure.com
markus_eugster@swissre.com
markus_feurstein@swissre.com
markus-f.korner@ubs.com
markus-m.studer@ubs.com
markv@hcmny.com
markvoermans@saemor.com
markyang@bloomberg.net
marla.lincolnfelter@pacificlife.com
marla.sims@bbh.com
marlambr@centralbank.gov.cy
marlane.pereiro@tudor.com
marleen.deloof@belgacom.be
marleen.vanholsbeeck@fortisinvestments.com
marlena.stevens@pncbank.com
marlene.archer@sgam.com
marlene.barrett@ibtco.com
marlene.bennett@db.com
marlene.blot@caam.com
marlene.bonasera@morganstanley.com
marlene.g.deluca@jpmorgan.com
marlene.mora@aig.com
marlenew@mcm.com
marlin_brown@vanguard.com
marlin_goldstein@acml.com
marlin_hesslefors@standardlife.com
marlo.oaks@farmersinsurance.com
marlon.balroop@gs.com
marlon.mcglashan@fandc.co.uk

marlon.rockensuess@ssmb.com
marlys.appleton@aig.com
marmbru3@ford.com
marmet@safeco.com
marna_whinington@nacm.com
marnaboldi@bci.it
marney_merrett@hen.invesco.com
marni_joy@westlb.com
marnie_kelly@glenmede.com
marnik.hinnekens@fortisbank.com
marnix.van.der.ploeg@ingim.com
marnone@crewsassoc.com
marogers@petro-canada.ca
marora@meag-ny.com
maroulla.sullivan@uk.bnpparibas.com
maroun.hayek@us.fortis.com
maroun@bloomberg.net
marquardtw@nybea.com
marques.mercier@aiminvestments.com
marques_glaze@vanguard.com
marranz@ceca.es
marras.antonio@insedia.interbusiness.it
marrj4@nationwide.com
marsch.a@dreyfus.com
marselen.spencer@tdsecurities.com
marsha.jong@barclaysglobal.com
marsha.morgan@bnsf.com
marsha.van.beusekom@fandc.nl
marsha.yuan@wamu.net
marshal.s.auron@fhlb-pgh.com
marshald@ebrd.com
marshall.a.croom@lowes.com
marshall.as@tbcam.com
marshall.clark@morgankeegan.com
marshall.dornfeld@opco.com
marshall.filart@ing.be
marshall.reid@trs.state.tx.us
marshall.stuckey@bankofamerica.com
marshall_glassner@putnam.com
marshally@mcm.com
marta.calisse@bpmvita.it
marta.campriani@unicredit.it
marta.canesi@bancaakros.it
marta.de.juan@barclays.com
marta.didoni@db.com
marta.edmonds@blackrock.com
marta.figuerola@caixacatalunya.es

marta.lombardia@grupobbva.com
marta.waszkiewicz@morganstanley.com
marta.wenker@fafadvisors.com
marta_yago@troweprice.com
martein.osch@nl.abnamro.com
marten.hagstrom@leonia.fi
marten.larsson@swedbankrobur.se
marten.lindeborg@dnbnor.com
marten-pieter.van.harten@ingim.com
marterburn@ameritas.com
martha.beard@chase.com
martha.brantley@deshaw.com
martha.childs@columbiamanagement.com
martha.gonzalez@blackrock.com
martha.hamel@drkw.com
martha.hertanu@xilinx.com
martha.johnsen@wamu.net
martha.johnson@nbcbank.com
martha.masling@lbbw.de
martha.metcalf@csam.com
martha.moutafis@fmr.com
martha.scheiber@ubs.com
martha.sherman@tradestreetinv.com
martha.travers@vontobel.ch
martha.travers-veress@caam.com
martha.truog@swib.state.wi.us
martha.tuttle@prudential.com
martha_b_childs@fleet.com
martha_e_raber@keybank.com
martha_metcalf@jpmorgan.com
martha_spreen@nylim.com
marthe.dupin@ubs.com
marti.dishowitz@swib.state.wi.us
marti@danskecapital.com
marti@zuam.ch
martial.balbinot@claridenleu.com
martial.godet@bnpparibas.com
martial.lasfargues@cnp.fr
martien.meijer@sns.nl
martigas@bankofny.com
martijai@bancsabadell.com
martijn.hes@mail.ing.nl
martijn.oosterwoud@ingim.com
martijn.schrijvers@ny.frb.org
martijn.schriyers@ny.frb.org
martijn.soesbeek@ingim.com
martijn.verwoest@pggm.nl

martijnvanveen@saemor.com
martin.a.kane@goodbody.ie
martin.achter@hypovereinsbank.de
martin.aebi@vpbank.com
martin.aichner@erstebank.at
martin.allenbach@cbve.com
martin.annigoefer@helaba.de
martin.arthur@hsbcinvestments.com
martin.axell@seb.se
martin.ayres@insightinvestment.com
martin.baumgartner@sarasin.ch
martin.beck@lgt.com
martin.bendixen@electrolux.se
martin.berberich@db.com
martin.bidermann@rahnbodmer.ch
martin.blasi@bayernlb.com
martin.blessing@commerzbank.com
martin.bolander@robur.se
martin.braun01@hyporealestate.de
martin.braunschlaeger@hvb.de
martin.bray@gs.com
martin.britz@ubs.com
martin.bronner@sebprivatebanking.com
martin.brooke@bankofengland.co.uk
martin.brueckner@first-private.de
martin.bruni@juliusbaer.com
martin.buerki@ubs.com
martin.callaghan@jpmorganfleming.com
martin.caramians@au.abnamro.com
martin.chapados@lodh.com
martin.chapman@amg-invest.de
martin.cholwill@rlam.co.uk
martin.christ@unicreditgroup.at
martin.clarke@ubs.com
martin.collins@threadneedle.co.uk
martin.connaghan@aberdeen-asset.com
martin.cornell@db.com
martin.crisp@hsh-nordbank.co.uk
martin.d.king@jpmorgan.com
martin.dahlgren@nordea.com
martin.davies@bmond.com
martin.day@cazenove.com
martin.degen@ubs.com
martin.demmel@activest.de
martin.dequervain@vontobel.ch
martin.deschenes@bmo.com
martin.deux@axa-im.com

martin.doyle@nuveen.com
martin.duerr@feri.de
martin.duncan@fipartners.com.au
martin.efferz@helaba-invest.de
martin.eisele@bhf-bank.com
martin.engel@essenhyp.com
martin.fechtner@db.com
martin.feeny@pimco.com
martin.figge@sebam.de
martin.finger@dzbank.de
martin.fleischman@pacificlife.com
martin.flueckiger@claridenleu.com
martin.flynn@fmr.com
martin.foden@rlam.co.uk
martin.fong@deshaw.com
martin.frank@sarasin.ch
martin.fransson@blackrock.com
martin.friederichs@us.socgen.com
martin.froeschl@credit-suisse.com
martin.gagnon@tres.bnc.ca
martin.gelzenleuchter@dekabank.de
martin.gibson@aegon.co.uk
martin.gilbert@aberdeen-asset.com
martin.glavin@mandg.co.uk
martin.goernig@hsh-nordbank.com
martin.goetz@ubs.com
martin.goldenbaum@pncbank.com
martin.graham@nationwide.co.uk
martin.grolimund@bnpparibas.com
martin.gros.pedersen@nordea.com
martin.grunst@cbcf-net.com
martin.grzonka@dzbank.de
martin.habel@kfw.de
martin.hall.uk@uk.fid-intl.com
martin.hammer@bankofengland.co.uk
martin.hanley@westernasset.com
martin.hartmann@dresdner-bank.com
martin.harvey@threadneedle.co.uk
martin.held@lrp.de
martin.hellmich@lbbw.de
martin.hicks@unicredit.it
martin.hindelang@blb.de
martin.hingst@lbbw.de
martin.hinkofer@allfonds-bkg.de
martin.hinterhofer@rcm.at
martin.hochstein@bfg-invest.de
martin.hofbauer@essenhyp.com

martin.hofer@nokia.com
martin.houston@bg-group.com
martin.hrdina@union-investment.de
martin.hubbes@agf.com
martin.huber@juliusbaer.com
martin.huber@nestle.com
martin.hueppi@claridenleu.com
martin.hueppi@juliusbaer.com
martin.huesler@zkb.ch
martin.humphries@barclaysglobal.com
martin.hurtado@trs.state.tx.us
martin.ineichen@hsbcpb.com
martin.isler@credit-suisse.com
martin.j.edmonds@aib.ie
martin.j.thompson@aibbny.ie
martin.jahn@kfw.de
martin.jank@nordlb.lu
martin.jansen@inginvestment.com
martin.janser@credit-suisse.com
martin.jochum@lodh.com
martin.johansson@seb.se
martin.jonsson@brummer.se
martin.joos@de.bosch.com
martin.jufer@juliusbaer.com
martin.juillard@barcap.com
martin.junker.nielsen@nordea.com
martin.kamleitner@sparkasse-ooe.at
martin.kelly@agamwestfcb.com
martin.kember@db.com
martin.kensett@barclays.co.uk
martin.kesper@db.com
martin.kirchner@dlh.de
martin.kirisch-von-saldern-ahlimb@rzb.at
martin.kleinhenz@nuernberger.de
martin.klement@bluewin.ch
martin.kober@dzbank.de
martin.kobler@credit-suisse.com
martin.koelker@sparkasse-koelnbonn.de
martin.koepke@lbb.de
martin.koetter@wgz-bank.de
martin.kruse@haspa.de
martin.kuebler@dzbank.de
martin.kuehrer@siemens.com
martin.kuesters@kzvk.de
martin.kurhajec@lbbw.de
martin.laborde@telefonicachile.cl
martin.lally@sachsenlb.ie

martin.larger@socgen.com
martin.larsen@brummer.se
martin.lawlor@prudential.com
martin.lawrence@commerzbank.com
martin.leber@vontobel.ch
martin.lebouitz@jpmorgan.com
martin.lee@email.com
martin.lemmerer@erstebank.at
martin.leonard@baesystems.com
martin.lewis@barclayscapital.com
martin.ligezinski@ba-ca.com
martin.lilianthal@inginvestments.com
martin.lilienthal@inginvestment.com
martin.lindner@bundesbank.de
martin.locke@berliner-volksbank.de
martin.loesser@db.com
martin.lohaus@oppenheim.de
martin.lonsdorfer@dit.de
martin.luehrs@hvbeurope.com
martin.mahoney@ge.com
martin.marinov@dws.com
martin.mayer@amg.co.at
martin.mcconnell@evergreeninvestments.com
martin.mcgovern@clf-dexia.com
martin.mcmahon@credit-suisse.com
martin.meili@juliusbaer.com
martin.meloun@gecapital.com
martin.menton@pnc.com
martin.mickus@opcap.com
martin.mihalyi@sparinvest.com
martin.moeller@nordlb.de
martin.moorman@morganstanley.com
martin.moyes@lazard.com
martin.mueller@bankgesellschaft.de
martin.muenchbach@swissfirst.ch
martin.nellen@bmw.de
martin.neuhold@ba-ca.com
martin.newport@flemings.com
martin.nilsson@alecta.com
martin.nybye@nordea.com
martin.o'brien@bailliegifford.com
martin.opfermann@allianz.de
martin.ouellet@tres.bnc.ca
martin.palasek@rb.cz
martin.penn@eu.nabgroup.com
martin.petracchi@pharma.novartis.com
martin.phipps@gartmore.com

martin.piechottka@hsh-nordbank.com
martin.polach@seb.de
martin.porter@icap.com
martin.porter@jpmorgan.com
martin.pracht@dekabank.de
martin.prins@ingim.com
martin.ragnartz@hp.com
martin.rainsford@ricoh-usa.com
martin.rast@hvb.de
martin.rea@glgpartners.com
martin.reichel@nordlb.de
martin.reisch@deutscherring.de
martin.robins@bnpgroup.com
martin.roesch@vontobel.ch
martin.rosacker@inginvestment.com
martin.rosenberger@zkb.ch
martin.rost@blb.de
martin.rother@db.com
martin.rottmann@berliner.volksbank.de
martin.rottmann@berliner-volksbank.de
martin.rydin@swedbank.se
martin.s.c.lee@citicorp.com
martin.s.coward@jpmorgan.com
martin.sachs@apobank.de
martin.sanders@unilever.com
martin.sanderson@db.com
martin.sann@geninvest.de
martin.schau@sebam.de
martin.scheel.2@claridenleu.com
martin.scheele@helaba.de
martin.schimek@cnb.cz
martin.schlatter@claridenleu.com
martin.schmid@ubsw.com
martin.schmidt@lbbw.de
martin.schmucker@blb.de
martin.schnauss@juliusbaer.com
martin.schoebel@frankfurt-trust.de
martin.schorr@hsh-nordbank.com
martin.schreiber@zkb.ch
martin.schuepbach@sg.ch
martin.schulz@allegiantgroup.com
martin.schwarb@csam.com
martin.schweitzer@erstebank.at
martin.seitz@wwasset.de
martin.senn@swisslife.ch
martin.serse@seb.se
martin.shea@ftnfinancial.com

martin.shields@hvbeurope.com
martin.sieg@zkb.ch
martin.sirch@trinkaus.de
martin.smith@dzbank.de
martin.smith@fandc.com
martin.soeldner@rcm.at
martin.spillmann@ubs.com
martin.squires@lodh.com
martin.stein@shinseibank.com
martin.tallroth@nordea.com
martin.thiesen@db.com
martin.tobler@ubs.com
martin.todd@swip.com
martin.tschirky@db.com
martin.tschunko@db.com
martin.tuch@unicreditgroup.de
martin.tunstall@rabobank.com
martin.turnbull@aberdeen-asset.com
martin.unger@rzb.at
martin.vahlbrock@rwe.com
martin.van.der.voet@ingim.com
martin.van.meerendonk@rabobank.com
martin.voelkle@bankcoop.ch
martin.ward@rbccm.com
martin.wehling@dzbank.com.sg
martin.weikamp@mn-services.nl
martin.white@barclaysglobal.com
martin.widmer@mbczh.ch
martin.wieland@bundesbank.de
martin.wilhelm@hsh-nordbank.com
martin.willi@blvk.ch
martin.wintermantel@lloydsbank.ch
martin.worel@erstebank.at
martin.wuermli@aam.ch
martin.ziese@dzbank.de
martin.zimmer@credit-suisse.de
martin.zimmermann@ids.allianz.com
martin.zoll@jpmorganfleming.com
martin@aigfpc.com
martin@chandlerasset.com
martin@ikospartners.com
martin_ayow@elliottandpage.com
martin_batty@newton.co.uk
martin_chanzit@ustrust.com
martin_davidson-gay@bankofscotland.co.uk
martin_doerr@mail.mayco.com
martin_geislinger@fanniemae.com

martin_helm@ml.com
martin_kelly@fanniemae.com
martin_king@nylim.com
martin_l_shagrin@victoryconnect.com
martin_lee@troweprice.com
martin_loketek@freddiemac.com
martin_oetiker@ssga.com
martin_ohare@blackrock.com
martin_ramseyer@swissre.com
martin_reeves@acml.com
martin_scott@acml.com
martin_sibileau@scotiacapital.com
martin_smith@cargill.com
martin_stief@westlb.de
martin_vernon@glic.com
martin_walker@hen.invesco.com
martin_weeks@scotiacapital.com
martin_weiss@hen.invesco.com
martin_young@freddiemac.com
martina.backes@lri.lu
martina.benke@de.pimco.com
martina.biancardi@carifirenze.it
martina.boesen@lri.lu
martina.brueck@sparkasse-koelnbonn.de
martina.burysek@bdg.ch
martina.cheung@huntington.com
martina.davis@fskag.de
martina.dellemonache@bancaetruria.it
martina.fischer@oppenheim.de
martina.fricke@airbus.com
martina.honegger@vontobel.ch
martina.jurczyk@dekabank.de
martina.keens-betts@uk.fid-intl.com
martina.knorrek@hvb.de
martina.kocksch@cominvest.de
martina.lukaschek@erstebank.at
martina.mertens@postbank.de
martina.mueller@vpbank.com
martina.nebelung@ids.allianz.com
martina.philippsen@hsh-im.com
martina.schroeder@bhf-bank.com
martina.sossenheimer@deka.de
martina.spaeth@hvb.de
martina.steinberg@bayernlb.de
martina.weiler@ksk-bc.de
martina@ufji.com
martinao@oechsle.com

martinbeuck@bayerhealthcare.com
martinbrowning@hsbc.com.hk
martine.demets@dexia.be
martine.francoual@db.com
martine.gadby@accor.com
martine.legal@axa-im.com
martine.magnee@axa.be
martine.rognon@bcv.ch
martine.vermersch@degroof.lu
martine.wehlen@ubs.com
martine@aeltus.com
martineaulk@deserettrust.com
martinelli@mpsgr.it
martinez.capdev@grupobbva.com
martinez@bde.es
martinezsylvia@bancourquijo.com
martinfk@banquetransatlantique.com
marting@bloomberg.net
martin-h.schneider@db.com
martinholcombe@hsbc.com
martini@bernstein.com
martinious.hartmann@sfs.siemens.de
martinka@bloomberg.net
martinmoser@northwesternmutual.com
martino.brioni@rabobank.com
martino.deprato@mediobanca.it
martino.perkmann@credit-suisse.com
martino.rigo@jpmorganfleming.com
martinsj@strsoh.org
martinsmith@bankofny.com
martola@bankinter.es
marton.bloemer@azl-group.com
martona@otpbank.hu
martrats@mail.bancsabadell.com
martti.forsberg@nordea.com
martti.siivola@sampo.fi
marty.balch@rbc.com
marty.flanagan@aiminvestments.com
marty.hargrave@53.com
marty.stenhouse@nctrust.com
marty.yates@truscocapital.com
marty_hollenbeck@cinfin.com
martybutorac@northwesternmutual.com
martymartin@tagfolio.com
martyn.dyson@nationwide.co.uk
martyn.horn@threadneedle.co.uk
martyn.king@uk.rcm.com

martyn.simmons@gartmore.com
martyn.surguy@db.com
martyn@bgi-group.com
martyn_drake@bankofscotland.co.uk
maruf.siddiquee@db.com
maruthy.ragothaman@citadelgroup.com
marutyunyan@eatonvance.com
maruyama@tokyotrust.co.jp
maruyama-0dth@jp.nomura.com
marvin.fong@mackayshields.com
marvin.hartsfield@53.com
marvin.lazar@mizuhocbus.com
marvin.liniger@ubs.com
marvin.loh@fmr.com
marvin.tong@sce.com
marvin@ruanecunniff.com
marvin_flewellen@invesco.com
marwoto@bi.go.id
marx@gcm.com
marxcw@bernstein.com
marxe@fhlb-pgh.com
mary.a.downing@bankone.com
mary.a.jones@pnc.com
mary.a.white.cvjq@statefarm.com
mary.acosta@prudential.com
mary.ann.fusco@bnymellon.com
mary.anne.healy@morganstanley.com
mary.battaglia@ppmamerica.com
mary.beth.styslinger@fhlb-pgh.com
mary.birger@morganstanley.com
mary.blust@columbiamanagement.com
mary.boyle@ge.com
mary.c.keaveney@db.com
mary.canning@mutualofamerica.com
mary.carmean@thrivent.com
mary.chase@alliancebernstein.com
mary.chiappetta@rbc.com
mary.colby@schwab.com
mary.cunningham@aiminvestments.com
mary.curtis@umb.com
mary.davis@dillonread.com
mary.drummond@ubs.com
mary.dunbrack@baring-asset.com
mary.durkosh@pncbank.com
mary.ella.crane@corporate.ge.com
mary.f.daly@aib.ie
mary.f.green@ge.com

mary.farrell@ubs.com
mary.fleisch@ny.frb.org
mary.fleming@citicorp.com
mary.floberg@inginvestment.com
mary.gaffney@boimail.com
mary.goodman@moorecap.com
mary.gottshall@juliusbaer.com
mary.harris@bankofengland.co.uk
mary.hass@eddassoc.com
mary.herfurth@gmacrfc.com
mary.hyland@himco.com
mary.ioven@fmr.com
mary.j.moloney@aib.ie
mary.jackets@omg.co.uk
mary.kay.girimonti@fhlb-pgh.com
mary.kazaryan@morganstanley.com
mary.kiernan@lloydstsb.co.uk
mary.kleckner@lloydsbank.ch
mary.koenig@huntington.com
mary.lamb@cnb.com
mary.lucas@pnc.com
mary.makowske@pnc.com
mary.may@ubs.com
mary.mccave@lgim.co.uk
mary.messner@bbh.com
mary.micheels@swib.state.wi.us
mary.nnachi@swipartnership.co.uk
mary.otero@morganstanley.com
mary.p.kendziekski@jpmorgan.com
mary.ras@abnamro.com
mary.schafer@morganstanley.com
mary.sherrill@wachovia.com
mary.simmons@morganstanley.com
mary.stavrou@postbank.de
mary.stepnowski@blackrock.com
mary.sue.dickinson@morganstanley.com
mary.testa@us.hsbc.com
mary.thomson@bpmsgr.it
mary.towle@thrivent.com
mary.tuccillo@ubs.com
mary.turner@bbandt.com
mary.vanmameren@ibtco.com
mary.veale@jpmorganfleming.com
mary.vollert@rainierfunds.com
mary.warner@blackrock.com
mary.werler@columbiamanagement.com
mary.wong@hk.fortis.com

mary.x.vesey@jpmorgan.com
mary.yucedal@db.com
mary@bpviinc.com
mary@incomeresearch.com
mary@jbush.com
mary_c_ainger@ntrs.com
mary_cologero@key.com
mary_cottrill@calpers.ca.gov
mary_davey@ustrust.com
mary_f_willcox@bankone.com
mary_fellows@conning.com
mary_fitzgerald@putnam.com
mary_grant@bankone.com
mary_hapij@putnam.com
mary_hishke@acml.com
mary_kay_wright@ntrs.com
mary_low@calpers.ca.gov
mary_mccarthy@newton.co.uk
mary_mcdermott@ssga.com
mary_miller@troweprice.com
mary_muething@freddiemac.com
mary_necochea@nacm.com
mary_nobbe@calpers.ca.gov
mary_odonnell@freddiemac.com
mary_pace@fsba.state.fl.us
mary_pucciarelli@ml.com
mary_redmond@merck.com
mary_shanks@scudder.com
mary_shillinger@freddiemac.com
mary_singh@nacm.com
mary_spence@fanniemae.com
maryam.bhatti@pnc.com
maryam.ettehadieh@ubs.com
mary-ann.chang@halbis.com
maryann.claravall@ge.com
maryann.florez@gm.com
maryann.fullam@mutualofamerica.com
maryann.hernon@ilim.com
maryann.labella@csam.com
maryann.magdich@pncbank.com
maryann.maiwald@morganstanley.com
maryann.mcginn@schwab.com
maryann.moriarty@ubs.com
maryann.sonnenfeld@blackrock.com
maryann.vando@ge.com
maryann.veneziano@mackayshields.com
mary-ann.ward@columbiamanagement.com

maryann_kriener@aul.com
maryanne.pape@pncadvisors.com
maryanne_rupy@sonyusa.com
maryb.mcnulty@biam.boi.ie
marybeth.cadle@ocas.com
marybeth.lynch@juliusbaer.com
marybeth_b_simon@keybank.com
maryc@woodstockcorp.com
marye.anderson@harrisbank.com
maryellen.donahue@morganstanley.com
maryellen.fazzino@morganstanley.com
maryellen.higgins@db.com
maryellen.mccormack@lazard.com
maryellen@nylife.com
mary-etta_schneider@fleet.com
marygillespie@eatonvance.com
marygrace.finn@firstunion.com
maryhelen.myles@pncbank.com
maryho@bloomberg.net
maryho@stanford.edu
maryjane.bobyock@morganstanley.com
mary-jane.fallon@siemens.com
maryjo.jacobi@shell.com
maryk@mcm.com
marykate_o'donnell@putnam.com
mary-line.haussy@caam.com
maryline.jarnoux-sorin@dws.com
marylinehan@northwesternmutual.com
marylou_bathen@colonialbank.com
marylu.lopriore@fmr.com
marymargaret.hayden@inginvestment.com
marymccarthy@massmutual.com
maryphillips@northwesternmutual.com
marysa_mason@notes.ntrs.com
mary-sol.michel@caam.com
maryvel.gonzalez@chase.com
marywang@mail.bot.com.tw
marzdiah.abubakar@bia.com.bn
marzena.lange@allianzgi.de
marzia.magnani@ersel.it
marzianotc@bernstein.com
marzio.lanzoni@arcafondi.it
marzio.martinelli@bsibank.com
mas@dodgeandcox.com
mas@veb.ru
masaaki.kadota@db.com
masaaki.miyake@uk.mufg.jp

masaaki.nishikori@schroders.com
masaaki.wakai@db.com
masaaki_katou@am.sumitomolife.co.jp
masaaki_kobayashi@tr.mufg.jp
masaaki_miyoshi@tr.mufg.jp
masaaki_yoshimura@am.sumitomolife.co.jp
masafumi.miya@boj.co.jp
masago02823@nissay.co.jp
masaharu.yano@mizuho-cb.com
masaharu_katsumori@tr.mufg.jp
masaharu_suehira@tr.mufg.jp
masahide.hata@ubs.com
masahide.ito@damel.co.uk
masahiko.maruyama@ufj-partners.co.jp
masahiko.saito@axa.co.jp
masahiko.yamamoto@sumitomotrust.co.jp
masahiko_iwata@btm.co.jp
masahiko_nomura@mitsubishi-trust.co.jp
masahiko_okada@am.sumitomolife.co.jp
masahiko_tazima@am.sumitomolife.co.jp
masahiko-murata@gm.shokochukin.go.jp
masahiro.sekiyama@mizuhocbus.com
masahiro.toyota@mizuho-cb.co.jp
masahiro.yamamoto@ntt-finance.co.jp
masahiro_hagiwara@am.sumitomolife.co.jp
masahiro_imajo@gb.smbcgroup.com
masahiro_kamoya@mitsui-seimei.co.jp
masahiro_kato@mtam.co.jp
masahiro_koseki@am.sumitomolife.co.jp
masahiro_nakai@tr.mufj.jp
masahiro_nishi@mail.toyota.co.jp
masahisa_fukushima@mitsubishi-trust.co.jp
masahisa_ogawa@tr.mufg.jp
masa-horiike@kddi.com
masai.dli@dial.pipex.com
masaji.kurihara@amashin.co.jp
masakatsu.hashiguchi@mizuho-bk.co.jp
masakazu_simoyama@am.sumitomolife.co.jp
masaki.hasegawa@fandc.com
masaki.kobayashi@meijiyasuda.co.jp
masaki.shibuya@surugabank.co.jp
masaki.shimazu@sfmtok.co.jp
masaki.taketsume@schroders.com
masaki_hata@mitsui-seimei.co.jp
masaki_saito@tr.mufg.jp
masako.aoki@westernasset.com
masako.azuma@lehman.com

LBH - Derivatives Counterparties Email Service List

masako.walsh@pimco.com
masako_w@mtbcny.com
masakuni_mori@mail.toyota.co.jp
masami_funahashi@mitsubishi-trust.co.jp
masami_mukawa@mitsubishi-trust.co.jp
masamichi-takigawa@am.mufg.jp
masamura@dl.dai-ichi-life.co.jp
masanori.hariyama@mizuho-tb.co.jp
masanori.iijima@ufj-partners.co.jp
masanori.nakatsuka@mizuho-cb.co.jp
masanori_tanahashi@tr.mufg.jp
masanori-iijima@am.mufg.jp
masao.oota@mizuho-bk.co.jp
masao.yamada-1@boj.or.jp
masao_kuroda@ml.com
masaoaratani@meijiyasuda.co.jp
masao-tsuji@am.mufg.jp
masaru.irie@tokyostarbank.co.jp
masaru.nishikawa@ntt-finance.co.jp
masaru.ogawa@aberdeen-asset.com
masaru.shiomi@sumitomocorp.co.jp
masaru.wada@ufj-partners.co.jp
masaru.yamazaki@barclaysglobal.com
masaru_hitotuya@am.sumitomolife.co.jp
masaru_ichikawa@mitsubishi-trust.co.jp
masaru_onodera@am.sumitomolife.co.jp
masaru_yamamoto@tr.mufg.jp
masaru-myojin@am.mufg.jp
masaru-shibuta@am.mufg.jp
masashi_kageyama@ho.rokinbank.or.jp
masashi_teshigawara@mitsui-seimei.co.jp
masashi_yamamoto@capgroup.com
masataka.akimoto@sgam.com
masataka_yamaguchi@mitsui-seimei.co.jp
masato_ishibe@tr.mufg.jp
masato_nakamura@mitsubishi-trust.co.jp
masato_sakaguchi@tr.mufg.jp
masaton@bloomberg.net
masatoshi.muto@mizuho-cb.co.jp
masatoshi.sakashita@mail.mol.co.jp
masatsugu.nagato@mizuhocbus.com
masatsugu_tsuchiya@tr.mufg.jp
masaya.yagishita@nttl.co.jp
masaya_honziyou@am.sumitomolife.co.jp
masayoshi.amamiya@boj.or.jp
masayuki.tomizawa@shinseibank.com
masayuki.tsukahara@ufj-partners.co.jp

masayuki.watanabe@noemail.com
masayuki.yasuoka@ibjbank.co.jp
masayuki.yonezawa@ufj-partners.co.jp
masayuki_hori@am.sumitomolife.co.jp
masayuki_murata@am.sumitomolife.co.jp
masayuki_otaki@tr.mufj.jp
masayuki_suzuki@mitsubishi-trust.co.jp
masayuki_suzuki@sakura.co.jp
masayuki_takeda@mitsubishi-trust.co.jp
masayuki_tanaka@mitsubishi-trust.co.jp
masayuki_yoshihara@am.sumitomolife.co.jp
masayuki-umetani@am.mufg.jp
mascenzi@iccrea.bcc.it
mascha.canio@pggm.nl
masey.lock@gecapital.com
masha.delgoshaei@allianz.com
mashraf@bnm.gov.my
maskawad@lehman.com
maslind@aetna.com
masm@capgroup.com
masmith@freedom-capital.com
masmoredjo@aegon.nl
mason.haupt@soros.com
mason.woodworth@blackrock.com
mason_winfield@aimfunds.com
mason057@umn.edu
mason-a.tilden@db.com
masonross@northwesternmutual.com
masontoa@wellsfargo.com
maspinelli@ambac.com
masquilli@ibtco.com
massey@roxcap.com
massimi@eif.org
massimiliano.benedetto@bancamarche.it
massimiliano.bevignani@enel.it
massimiliano.casini@popso.ch
massimiliano.frank@fininvest.it
massimiliano.fumagalli@arcafondi.it
massimiliano.guttadauro@capitalia-am.com
massimiliano.liberatore@arcafondi.it
massimiliano.micheli@capitalia-am.com
massimiliano.rasori@pioneerinvestments.com
massimiliano.schiavoni@ubae.it
massimiliano.sessanta@am.generali.com
massimiliano.vlacci@bancagenerali.it
massimino@mediolanum.it
massimo.aglietti@db.com

massimo.aloi@eurosgr.it
massimo.bianchi@deshaw.com
massimo.bianchi@ubm.it
massimo.bigoni@arcafondi.it
massimo.bolzoni@meieaurora.it
massimo.bonisoli@bper.it
massimo.borghesi@juliusbaer.com
massimo.calvagno@sellagestioni.it
massimo.carducci@antonveneta.it
massimo.cavaletto@juliusbaer.com
massimo.celi@bnlmail.com
massimo.cenci@mpsgr.it
massimo.ciampolini@bancaintesa.it
massimo.colombi@gruppo.mediolanum.it
massimo.cotella@unicredit.it
massimo.d'alessandro@fincantieri.it
massimo.donatoni@mpsgr.it
massimo.faenza@italease.it
massimo.felletti@mpsgr.it
massimo.fillia@geva.fiatgroup.com
massimo.fini@bsibank.com
massimo.giocondi@bnlmail.com
massimo.gois@bancagenerali.it
massimo.guiati@azfund.com
massimo.iacono@meliorbanca.com
massimo.lomonte@bancaakros.it
massimo.lucco@gnf.it
massimo.marolo@hcmny.com
massimo.massaro@bnlmail.com
massimo.micarelli@ubs.com
massimo.molinari@banca.mps.it
massimo.nelci@fincantieri.it
massimo.pedrazzini@credit-suisse.com
massimo.petricci@banca.mps.it
massimo.sgabussi@meliorbanca.com
massimo.talia@bnpparibas.com
massimo.todaro@barclayscapital.com
massimo.vacca@saras.it
massimo.verduci@passbanca.it
massimo_franco_andreoli@cariverona.it
massimo_romano@generali.com
mast39@handelsbanken.se
mastahr@midcogen.com
mastain@jennison.com
mastone@dlbabson.com
mastone@massmutual.com
mastrogianis@mutualofamerica.com

mastromarchi@bloomberg.net
mastropasqua.cristina@insedia.interbusiness.it
masuda@daiwasbi.co.jp
masuda_kaoru@mail.asahi-life.co.jp
masuda_susumu@vb.smbc.co.jp
masuda02318@nissay.co.jp
masuda03242@nissay.co.jp
masuhiro_yamamoto@tr.mufg.jp
masui.toshihiko@kokusai-am.co.jp
masullivan@jhancock.com
masumura@tokyotrust.co.jp
masuyama-jun@mitsubishi-sec.co.jp
masuzawa@daiwa-am.co.jp
mat@premierassetmanagement.com
matassi@cbd.ae
matc@capgroup.com
matcohen@bloomberg.net
mateen.ahmed@ubs.com
matej.godal@erstebank.at
matejka@meinlbank.com
mateos@bloomberg.net
mateusz.swierczewski@bph.pl
matheiu.berger@lodh.com
mather@pimco.com
matherd@nationwide.com
matheus.tarzia@br.schroders.com
mathew.anderson@4086.com
mathew.bate@alliancebernstein.com
mathew.kraut@pnc.com
mathew.mccrum@vanguard.com.au
mathew.silva@gibuk.com
mathewb@strsoh.org
mathewwelch@temasek.com.sh
mathias.alrixion@seb.se
mathias.freistetter@ba-ca.com
mathias.haffner@feri.de
mathias.hultgren@uk.abnamro.com
mathias.loll@haspa.de
mathias.lundberg@nordea.com
mathias.metzger@dzbank.de
mathias.nimlin@nordea.lu
mathias.reichelsdorfer@citi.com
mathias.rieben@claridenleu.com
mathias.saint-leger@lodh.com
mathias.weil@oppenheim.de
mathias.werner@hsh-nordbank.com
mathias.wikberg@nordea.com

mathieson@dukestreetcapital.com
mathieu.aussermeier@bms.com
mathieu.azzouz@sgam.com
mathieu.bertrand@ing.be
mathieu.cheysson@nestle.com
mathieu.cranz@axa-im.com
mathieu.fortier@novartis.com
mathieu.germain@tres.bnc.ca
mathieu.giroux@innocap.com
mathieu.hafner@ing.be
mathieu.labille@ubs.com
mathieu.negre@fortisinvestments.com
mathieu.schmitz@dexia.com
mathieu_grodner@putnam.com
mathieu_rabiller@westlb.co.uk
mathilde.frapsauce@socgen.com
mathur@ellington.com
mathurs@hmc.harvard.edu
matias.silvani@jpmorganfleming.com
matias.torrellas@caixacatalunya.es
matilde.acerra@ubs.com
matine.raza@mhcb.co.uk
matneyr@hhmi.com
mato01@handelsbanken.se
mats.carlsson@nordea.com
mats.guldbrand@amfpension.se
mats.hellstrom@nordea.com
mats.hesselstedt@folksam.se
mats.hyden@brummer.se
mats.lagerquist@robur.se
mats.larsson@ap1.se
mats.onner@sevenco.se
mats.waldemarsson@swedbankrobur.se
mats.wallander@apfund1-3.se
mats.wandrell@nordea.com
mats.wirdefeldt@seb.se
matsou@bloomberg.net
matsuba@daiwa-am.co.jp
matsubara@daiwa-am.co.jp
matsuda.c@daiwa-am.co.jp
matsuda@daiwa-am.co.jp
matsue.williams@bailliegifford.com
matsugasaki_honami@rk.smbc.co.jp
matsui.s@daiwa-am.co.jp
matsui@hkma.gov.hk
matsui552358@sumitomobank.co.jp
matsumoto.j@daiwa-am.co.jp

matsumoto.ju@daiwa-am.co.jp
matsumoto.noriaki@sharp.co.jp
matsumoto@daiwa-ny.com
matsumoto_naohiro@ay.smbc.co.jp
matsumoto03356@nissay.co.jp
matsumoto886@dl.dai-ichi-life.co.jp
matsumura-y@daiwasbi.co.jp
matsunaga@daiwa-am.co.jp
matsunaga@nam.co.jp
matsuo_ryoji@rk.smbc.co.jp
matsuo_yasunari@yk.smbc.co.jp
matsuoka.n@daiwa-am.co.jp
matsuoka@nam.co.jp
matsuot@nochubank.or.jp
matsushita@daiwasbi.co.jp
matsuzaki@daiwa-am.co.jp
matsuzaki-1dzn@jp.nomura.com
matt.allen@iac.com
matt.antunes@bankofamerica.com
matt.barasch@rbc.com
matt.berler@osterweis.com
matt.blank@citizensbank.com
matt.boatwright@fhlbtopeka.com
matt.boden@truscocapital.com
matt.brill@inginvestment.com
matt.byron@nisanet.com
matt.camacho@fmr.com
matt.cambria@sgcib.com
matt.carvalho@bankofthewest.com
matt.casey@fmr.com
matt.chan@ubs.com
matt.charleston@socgen.co.uk
matt.clark@pimco.com
matt.collins@ubs.com
matt.conti@fmr.com
matt.day@mondrian.com
matt.dean@ppmamerica.com
matt.dellabitta@bankofamerica.com
matt.devaney@bnpparibas.com
matt.diamond@inginvestment.com
matt.dorsten@pimco.com
matt.elliott@himco.com
matt.elliott@shenkmancapital.com
matt.eva@aberdeen-asset.com
matt.evans@conocophillips.com
matt.fitzpatrick@davy.ie
matt.fletcher@anfis.co.uk

matt.fletcher@lgim.co.uk
matt.gale@amgcapitalpartners.com
matt.garlinghouse@everbank.com
matt.ginsburg@wellsfargo.com
matt.hall@4086.com
matt.healey@fmr.com
matt.hochstetler@janus.com
matt.hollier@omam.co.uk
matt.houtsma@ubs-oconnor.com
matt.ihrke@morgankeegan.com
matt.j.head@exxonmobil.com
matt.jones@uk.fid-intl.com
matt.kennedy@gmacrfc.com
matt.kennedy@rainierfunds.com
matt.klocke@raymondjames.com
matt.laing@ironoakadvisors.com
matt.lamphier@asbai.com
matt.lephardt@micorp.com
matt.litwin@blackrock.com
matt.loesch@alliancebernstein.com
matt.m.waldner@columbiamanagement.com
matt.malgari@fmr.com
matt.mcallister@53.com
matt.mccain@gwl.com
matt.meyer@aig.com
matt.miller@sun.com
matt.mueller@nationalcity.com
matt.mulcahy@pimco.com
matt.nottingham@calvert.com
matt.ocallaghan@rbccm.com
matt.orr@kochind.com
matt.peasey@lgim.co.uk
matt.pedicino@morganstanley.com
matt.pfister@winterthur.ch
matt.potter@morganstanley.com
matt.premier@comcast.net
matt.rabuse@bwater.com
matt.rader@jpmorgan.com
matt.reinbold@citadelgroup.com
matt.rhodes@avmltd.com
matt.robbins@ppmamerica.com
matt.robertson@trs.state.tx.us
matt.robinson@fmr.com
matt.roche@morgankeegan.com
matt.rockstroh@pnc.com
matt.rubino@bwater.com
matt.scoble@ucop.edu

matt.sellecchia@ftnmidwest.com
matt.shaw@pimco.com
matt.shimao@nokia.com
matt.smith@fmr.com
matt.steadman@wellscap.com
matt.stone@inv.uchicago.edu
matt.susser@ge.com
matt.timm@barclaysglobal.com
matt.torrey@fmr.com
matt.tuck@db.com
matt.tucker@barclaysglobal.com
matt.underhill@wolverhampton.gov.uk
matt.weir@citadelgroup.com
matt.willes@benlife.com
matt.williams@pnc.com
matt.woodruff@ppmamerica.com
matt.woods@pimco.com
matt.wooster@ca-aipg.com
matt.zehner@pimco.com
matt.zibell@sunlife.com
matt@incomeresearch.com
matt@sandlercap.com
matt@scm-lp.com
matt@thamesriver.co.uk
matt@tudor.com
matt@wells.com
matt_axeline@nacm.com
matt_balas@troweprice.com
matt_brown@glenmede.com
matt_calvi@nylim.com
matt_cameron@invesco.com
matt_cross@glenmede.com
matt_daly@conning.com
matt_dennis@aimfunds.com
matt_dennis@americancentury.com
matt_driscoll@jwhmail.com
matt_dunn@hvbamericas.com
matt_ferretti@americancentury.com
matt_giffen@scotiacapital.com
matt_hergott@scudder.com
matt_hill@putnam.com
matt_ison@americancentury.com
matt_johnson@fanniemae.com
matt_kelbick@bankone.com
matt_miller@freddiemac.com
matt_ngai@tigerfund.com
matt_pappas@ssga.com

matt_quagliara@bankone.com
matt_spain@americancentury.com
matt_straub@invesco.com
matt_titus@americancentury.com
matt_weight@americancentury.com
mattb@bgi-group.com
mattbuckley@eatonvance.com
mattc@scm-lp.com
mattcarroll@northwesternmutual.com
mattd@azasrs.gov
matteo.bassoricci@italease.it
matteo.bertotti@mpsfinance.it
matteo.bossi@bsibank.com
matteo.brancolini@meliorbanca.com
matteo.canali@bsi.it
matteo.cassina@bnpparibas.com
matteo.cavedoni@bper.it
matteo.codari@pioneerinvestments.com
matteo.colombo@bancaakros.it
matteo.lodrini@nestle.com
matteo.lombardo@lazard.com
matteo.mallardo@pioneerinvestments.com
matteo.malmusi@bper.it
matteo.maralla@jpmorgan.com
matteo.mazzocchi@bnpparibas.com
matteo.michelazzi@bancoprofilo.it
matteo.monzeglio@bsibank.com
matteo.porro@popso.ch
matteo.queirolo@geva.fiatgroup.com
matteo.riccardi@it.zurich.com
matteo.solbiati@capitalia-am.com
matteo.solfanelli@azfund.com
matt-g.johnson@ubs.com
mattgruber@northwesternmutual.com
matthew.a.grimes@wellscap.com
matthew.a.king@morganstanley.com
matthew.a.kinkel@jpmorgan.com
matthew.a.wilson@bankofamerica.com
matthew.abbott@csfb.com
matthew.alder@bankofamerica.com
matthew.amsberry@gwl.com
matthew.andresen@citadelgroup.com
matthew.angelucci@prudential.com
matthew.annable@barclaysglobal.com
matthew.anthony@janus.com
matthew.appelstein@fmr.com
matthew.auxier@abnamro.com

matthew.bacon-hall@cba.com.au
matthew.barnes@bnpparibas.com
matthew.bartlett@fmr.com
matthew.beale@biam.boi.ie
matthew.bellucci@bankofamerica.com
matthew.bender@harrisbank.com
matthew.bermel@uk.bnpparibas.com
matthew.bishop@glgpartners.com
matthew.bloch@dnbnor.no
matthew.bloom@alliancebernstein.com
matthew.blum@fmr.com
matthew.boice@ubs.com
matthew.bray@alliancebernstein.com
matthew.brennan@bankofamerica.com
matthew.brenner@pimco.com
matthew.brett@bailliegifford.com
matthew.bron@fmr.com
matthew.bryant@co-operativebank.co.uk
matthew.buhse@aig.com
matthew.c.baker@aib.ie
matthew.c.beesley@jpmorgan.com
matthew.c.evans@conocophillips.com
matthew.caggiano@db.com
matthew.calner@citadelgroup.com
matthew.cannan@53.com
matthew.chan@nb.com
matthew.chua@ubs.com
matthew.cino@morganstanley.com
matthew.clark@shinseibank.com
matthew.cobon@aberdeen-asset.com
matthew.cohen@hcmny.com
matthew.coleman@citadelgroup.com
matthew.coleman@wfg.com
matthew.connolly@gecapital.com
matthew.considine@usa.dupont.com
matthew.cooke@insightinvestment.com
matthew.corbett@usbank.com
matthew.cox@ubs.com
matthew.cramer@barclaysglobal.com
matthew.crawford@barclaysglobal.com
matthew.crossland@citadelgroup.com
matthew.cutts@gibuk.com
matthew.dahlman@aig.com
matthew.danielle@ge.com
matthew.davlin@suntrust.com
matthew.dean@micorp.com
matthew.dembski@credit-suisse.com

matthew.denbleyker@trs.state.tx.us
matthew.donner@pnc.com
matthew.downing@nationalcity.com
matthew.drukker@fmr.com
matthew.duch@calvert.com
matthew.dunn@columbiamanagement.com
matthew.dunning@morganstanley.com
matthew.e.mclean@us.hsbc.com
matthew.erlich@bbh.com
matthew.evans@lgim.co.uk
matthew.eversman@janus.com
matthew.fahey@micorp.com
matthew.farrar@barclaysglobal.com
matthew.finn@thrivent.com
matthew.fiordaliso@wachovia.com
matthew.fleming@pnc.com
matthew.fletcher@lgim.co.uk
matthew.fosterjohn@axa-im.com
matthew.freund@usaa.com
matthew.friedman@fmr.com
matthew.friend@himco.com
matthew.fruhan@fmr.com
matthew.fuentes@dfafunds.com
matthew.furr@tcm-ltd.com
matthew.g.cohen@jpmchase.com
matthew.g.pallai@jpmchase.com
matthew.galligan@boigm.com
matthew.geason@sg.standardchartered.com
matthew.gillis@gmam.com
matthew.gormley@db.com
matthew.grange@uk.abnamro.com
matthew.griswold@harrisbank.com
matthew.guleserian@citizensbank.com
matthew.haldane@morleyfm.com
matthew.hand@us.mizuho-sc.com
matthew.hart@lazard.com
matthew.hastings@schwab.com
matthew.hayek@citigroup.com
matthew.haynes@lazard.com
matthew.hedges@state.tn.us
matthew.hedley@genworth.com
matthew.hegarty@barcap.com
matthew.hendricksen@aig.com
matthew.herron@wellsfargo.com
matthew.hildebrandt@ny.frb.org
matthew.hills@morleyfm.com
matthew.hooker@citadelgroup.com

matthew.house@icap.com
matthew.huddart@axa-im.com
matthew.hurd@barclaysglobal.com
matthew.hurn@dixons.co.uk
matthew.hyman@bbh.com
matthew.iannucci@ubs.com
matthew.j.mcinerny@citi.com
matthew.j.robinson@citigroup.com
matthew.jackson@moorecap.co.uk
matthew.jackson@valero.com
matthew.jacobson@gs.com
matthew.jaeggli@carolinafirst.com
matthew.jaso@genworth.com
matthew.jessel@blackrock.com
matthew.johnston@highbridge.com
matthew.kates@threadneedle.co.uk
matthew.kay@hcmny.com
matthew.kennedy@columbiamanagement.com
matthew.kennedy@wamu.net
matthew.klein@hcmny.com
matthew.konosky@ubs.com
matthew.koop@csfb.com
matthew.l.lemere@bankofamerica.com
matthew.lam@schroders.com
matthew.landy@lazard.com
matthew.lau@barclaysglobal.com
matthew.lee@barclaysglobal.com
matthew.leeman@morganstanley.com
matthew.lentz@fmr.com
matthew.levene@pacificlife.com
matthew.lieber@ny.frb.org
matthew.liebman@ubs.com
matthew.lifson@pncbank.com
matthew.limbk@uobgroup.com
matthew.lo@aig.com
matthew.loftus@aig.com
matthew.lota@ridgeworth.com
matthew.lovatt@axaframlington.com
matthew.lynes@aberdeen-asset.com
matthew.macdonald@db.com
matthew.martelli@hartzcapital.com
matthew.massimi@blackrock.com
matthew.mcguirk@pncbank.com
matthew.mckelvey@insightinvestment.com
matthew.mckenzie@pnc.com
matthew.mclenaghan@pimco.com
matthew.mcloughlin@aig.com

LBH - Derivatives Counterparties Email Service List

matthew.mcneely@blackrock.com
matthew.mcwilliams@ubs.com
matthew.merritt@insightinvestment.com
matthew.moore@bankofamerica.com
matthew.morris@eu.nabgroup.com
matthew.moulis@fmr.com
matthew.munzar@rbccm.com
matthew.murphy@citizensbank.com
matthew.murphy@mizuhocbus.com
matthew.myers1@wachovia.com
matthew.nagele@omam.co.uk
matthew.nastasi@prudential.com
matthew.nelson@jpmorgan.com
matthew.o'hara@barclaysglobal.com
matthew.olivo@bbh.com
matthew.olmsted@micorp.com
matthew.p.myers@jpmorgan.com
matthew.pace@ssga.com
matthew.pacifico@ge.com
matthew.parker@ubs-oconnor.com
matthew.parkerson@pioneerinvestments.com
matthew.pelletier@fmr.com
matthew.penfold@insightinvestment.com
matthew.peterman@morgankeegan.com
matthew.peters@aberdeen-asset.com
matthew.peters@allstate.com
matthew.popper@kbcfp.com
matthew.potts@barclaysglobal.com
matthew.quirk@mizuhocbus.com
matthew.r.harriss@jpmorgan.com
matthew.rajpolt@csam.com
matthew.rajpolt@db.com
matthew.raskin@ny.frb.org
matthew.rex@rbccm.com
matthew.reynolds@rothschild.co.uk
matthew.richardson@uk.fid-intl.com
matthew.richter@ny.frb.org
matthew.riordan@rothschild.com.au
matthew.robertson@abbeylife.com
matthew.robertson@sgam.co.uk
matthew.rodriguez@blackrock.com
matthew.rogers@db.com
matthew.rothschild@alliancebernstein.com
matthew.roux@citadelgroup.com
matthew.rutherford@ny.frb.org
matthew.ryan@mfs.com
matthew.s.smith@fmr.com

matthew.sabel@fmr.com
matthew.santiago@db.com
matthew.sargent@uboc.com
matthew.scanlan@barclaysglobal.com
matthew.schroeder@statestreet.com
matthew.schuldt@fmr.com
matthew.scott@alliancebernstein.com
matthew.seinsheimer@aiminvestments.com
matthew.sherman@nationalcity.com
matthew.siddle@uk.fid-intl.com
matthew.sigel@alliancebernstein.com
matthew.simon@citadelgroup.com
matthew.singer@bwater.com
matthew.starick@citadelgroup.com
matthew.steele@chevrontexaco.com
matthew.stemp@ubs.com
matthew.stock@morganstanley.com
matthew.t.kline@jpmorgan.com
matthew.tatnell@morleyfm.com
matthew.thomas@thehartford.com
matthew.tong@bankofengland.co.uk
matthew.trapasso@alliancebernstein.com
matthew.vandyne@bofasecurities.com
matthew.vigneau@soros.com
matthew.walsh@aig.com
matthew.walsh@glgpartners.com
matthew.walton@aig.com
matthew.weinstein@blackrock.com
matthew.welch@sg.standardchartered.com
matthew.welden@ridgeworth.com
matthew.welling@pimco.com
matthew.werner@prudential.com
matthew.whitehurst@lgim.co.uk
matthew.wickens@moorecap.co.uk
matthew.wiezalis@thehartford.com
matthew.wolden@wamu.net
matthew.yanni@pncbank.com
matthew.young@fandc.co.uk
matthew.zames@csfb.com
matthew.zewinski@himco.com
matthew.zickler@irwinmortgage.com
matthew_antle@putnam.com
matthew_beagle@putnam.com
matthew_bianco@westlb.com
matthew_boice@conseco.com
matthew_brown@newton.co.uk
matthew_constancio@bankone.com

matthew_doody@putnam.com
matthew_droessler@acml.com
matthew_george@ssga.com
matthew_gordon@putnam.com
matthew_grenfell@nacm.com
matthew_griswold@ssga.com
matthew_harris@standardlife.com
matthew_huang@freddiemac.com
matthew_hurni@americancentury.com
matthew_kelly@ssga.com
matthew_kennedy@acml.com
matthew_laplant@putnam.com
matthew_lascek@freddiemac.com
matthew_lau@ssga.com
matthew_leone@westlb.com
matthew_lombardo@victoryconnect.com
matthew_martinek@troweprice.com
matthew_martines@msdw.com
matthew_mcgovern@freddiemac.com
matthew_mcphee@ssga.com
matthew_milcetich@keybank.com
matthew_minnetian@acml.com
matthew_murray@acml.com
matthew_natale@ssga.com
matthew_o'malley@putnam.com
matthew_peron@notes.ntrs.com
matthew_porter@freddiemac.com
matthew_price@vanguard.com
matthew_renirie@blackrock.com
matthew_roddy@ustrust.com
matthew_scales@putnam.com
matthew_seiler@freddiemac.com
matthew_sheridan@acml.com
matthew_spiro@freddiemac.com
matthew_steinaway@ssga.com
matthew_stone@swissre.com
matthew_such@ntrs.com
matthew_walczuk@cbcm.com
matthew_wardell@ml.com
matthew_welsh@ustrust.com
matthew_williams@standardlife.com
matthew_wong@keybank.com
matthew_wu@putnam.com
matthewa@ikospartners.com
matthewcullen@angloirishbank.com
matthew-denis.galligan@sg.standardchartered.com
matthewg@scm-lp.com

matthewgallagher@isisam.com
matthewjjaniga@gmail.com
matthewmosetick@hotmail.com
matthews_karen@fsba.state.fl.us
matthewwheele@hotmail.com
matthias.ahrens@claridenleu.com
matthias.barck@hsh-nordbank.com
matthias.bayer@frankfurt-trust.de
matthias.bender@credit-suisse.de
matthias.boesch@ubs.com
matthias.boesing@essenhyp.com
matthias.born@allianzgi.de
matthias.both@deka.de
matthias.bourgart@ksk-koeln.de
matthias.bruckmeir@lbbw.de
matthias.buhr-berg@ap3.se
matthias.detjen@dlh.de
matthias.dettwiler@ubs.com
matthias.drescher@ib.bankgesellschaft.de
matthias.dueggelin@csam.com
matthias.dux@db.com
matthias.egger@db.com
matthias.eiternick@nordlb.de
matthias.eizenhoefer@deka.de
matthias.fankhauser@claridenleu.com
matthias.fawer@sarasin.ch
matthias.frey@devif.de
matthias.fuerstenberger@ubs.com
matthias.gabriel@rzb.at
matthias.gehrig@credit-suisse.com
matthias.geissbuehler@aam.ch
matthias.glueckert@hypovereinsbank.de
matthias.gorisek@ba-ca.com
matthias.grabbe@bhf-bank.com
matthias.gramb@postbank.de
matthias.gruber@oppenheim.de
matthias.hanske@dws.com
matthias.henny@winterthur.ch
matthias.hildebrand@telekom.de
matthias.josek@db.com
matthias.kail@oppenheim.de
matthias.kaltenbacher@risklab.de
matthias.kaufling@calyon.com
matthias.kerling@dit.de
matthias.kinttof@dzbank.de
matthias.klein@hvb.de
matthias.knerr@db.com

matthias.korn@dekabank.de
matthias.kortmoller@bbls.ch
matthias.kreibich@mannheimer.de
matthias.kuzinski@schmidtbank.de
matthias.leibner@first-private.de
matthias.leuenberger@sarasin.ch
matthias.loehle@db.com
matthias.loos@oppenheim.de
matthias.luetzen@union-investment.de
matthias.maus@frankfurt-trust.de
matthias.mirwald@activest.de
matthias.mueller.2@nab.ch
matthias.neugebauer@lbbw.de
matthias.oetken@hsh-nordbank.com
matthias.paetzel@db.com
matthias.pestalozzi@winterthur.ch
matthias.pickert@vuw.de
matthias.plenio@sfs.siemens.de
matthias.preller@lrp.de
matthias.priebs@helvetiapatria.ch
matthias.priebs@sarasin.ch
matthias.raab@allianz.de
matthias.ramser@juliusbaer.com
matthias.rapp@bankgesellschaft.lu
matthias.reichenbach@bb-invest.de
matthias.ries@oppenheim.de
matthias.ritter@bertelsmann.de
matthias.rohr@zkb.ch
matthias.rueffer@dit.de
matthias.rutschi@credit-suisse.com
matthias.schaefer@vontobel.ch
matthias.schiestl@lbbw.de
matthias.seger@claridenleu.com
matthias.sydow@ecb.int
matthias.teig@adam-global.com
matthias.troesch@centrumbank.li
matthias.wildhaber@juliusbaer.com
matthias.wilpert@cominvest-am.com
matthias.wolf@db.com
matthias.wolf@dzbank.de
matthias.wrage@hsh-nordbank.com
matthias.zorn@kfw.de
matthias_vonschumacher@swissre.com
matthieu.batard@jpmorgan.com
matthieu.bernet@ikano.lu
matthieu.bonamy@edf.fr
matthieu.bonte@axa-im.com

matthieu.caillou@caam.com
matthieu.chauvel@barcap.com
matthieu.coisne@orange-ftgroup.com
matthieu.darracq-paries@ecb.int
matthieu.declermont@axa-im.com
matthieu.faury@total.com
matthieu.guignard@axa-im.com
matthieu.huet@caam.com
matthieu.kerhuel@ge.com
matthieu.laval@groupe-mma.fr
matthieu.martinmevel@axa-im.com
matthieu.p.paquier@bnpparibas.com
matthieu.romefort@caam.com
matthieu.stanic@axa-im.com
matthieu.tonneau@axa-im.com
matthieu.ullmann@caam.com
matthieu.vdveldt@fbs.nl
matthieu@bloomberg.net
matthieu_de_bergeyck@carrefour.com
matthieu_groues@lazard.fr
matthieuemmanuel.levilion@axa-im.com
matthijs.de-bruijn@db.com
matthijs.pinxteren@aegon.com
matti.seppanen@sampo.fi
matti.sulamaa@handelsbanken.fi
matti.wallden@evli.com
mattia.agostinetti@bcl.ch
mattia.calzolari@cattolicaassicurazioni.it
mattia.donadeospada@cassalombarda.it
mattia.gennaro@fondiaria-sai.it
mattia.gottardi@juliusbaer.com
mattias.andersson@if.se
mattias.bergstrom@foreningssparbanken.se
mattias.bremer@nib.int
mattias.grahn@treasury.saab.se
mattias.larsson@alfredberg.se
mattias.ledunger@net.ptj.se
mattias.lundgren@brummer.se
mattias.olsson@atlascopco.com
mattias.olsson@robur.se
mattias.sigurd@nordea.com
mattias.sundbom@moorecap.com
mattias.thollin@dnb.se
mattila.timo@oko.fi
mattlin@ms1.hncb.com.tw
mattmoran@angloirishbank.ie
matto@m-lp.com

mattp@mackayshields.com
matusin.apong@bia.com.bn
matwill@bloomberg.net
matyaschuk@evrofinance.ru
matz.eriksson@electrolux.se
matza@bloomberg.net
mauch@juliusbaer.com
maud.chevroton@axa-im.com
maud.debreuil@axa-im.com
maud.klemberg@axa-im.com
maud.ljungqvist@dnbnor.com
maud.suarez@axacs.com
maud.van.der.salm@ingim.com
maudino@babsoncapital.com
mauersbi@strsoh.org
mauldinb@ebrd.com
maulik.bhansali@wellscap.com
maulshreesaroliya2@morleyfm.com
maura.bettosini@arnerbank.ch
maura.brady@axaframlington.com
maura.fitzgerald@ge.com
maura.grazzani@italease.it
maura.n.fenton@aibbny.ie
maura.o'sullivan@bnymellon.com
maura.spielmann@philips.com
maura.walsh@fmr.com
maura@oneinvest.ch
maura_binder@troweprice.com
maura_k_mcfadden@vanguard.com
mauraoneill@angloirishbank.ie
maureen.a.hils@fhlb-pgh.com
maureen.callahan@pnc.com
maureen.dillon@opcap.com
maureen.grover@credit-suisse.com
maureen.hays@morganstanley.com
maureen.hemphill@swip.com
maureen.keady@pioneerinvest.com
maureen.kelliher@citizensbank.com
maureen.kelly@bbh.com
maureen.kolodziej@blackrock.com
maureen.lentz@threadneedle.co.uk
maureen.maydick@asbai.com
maureen.mcdonough@corporate.ge.com
maureen.ryan@aexp.com
maureen.svagera@harrisbank.com
maureen.webb@aberdeen-asset.com
maureen.york@morganstanley.com

maureen@ruanecunniff.com
maureen_ganley@ustrust.com
maureen_halasz@acml.com
maureen_j_murphy@fleet.com
maureen_kiefer@ohionational.com
maureen_powell@westlb.com
maureen_spence@baa.co.uk
maureen_sullivan@scudder.com
maureen_t_jones@fanniemae.com
maureen_tieman@scotiacapital.com
maureen_williams@kyfbins.com
maureen_wong@cathaybank.com
maureending@gic.com.sg
maureenng@mas.gov.sg
maureenr@trmshedge.com
maureenshaughnessy@northwesternmutual.com
maurelli@capitalgest.it
maurerm@saccounty.net
maurice.bennett@bnpgroup.com
maurice.boukobza@creditfoncier.fr
maurice.browne@morleyfm.com
maurice.chow@moorecap.co.uk
maurice.fitzgerald@boi.ie
maurice.fitzmaurice@fmr.com
maurice.holmes@morganstanley.com
maurice.jacquet@fortisbank.com
maurice.jarlier@ratp.fr
maurice.kemper@kasbank.com
maurice.maertens@nyu.edu
maurice.nhan@socgen.com
maurice.onyuka@mackayshields.com
maurice.picard@vontobel.ch
maurice.salem@whartonco.com
maurice.schaffner@ubs.com
maurice.tracey@aibbny.ie
maurice_eskenzai@ml.com
mauriceharty@angloirishbank.ie
mauricio.agudelo@calvert.com
mauricio.reyes@drkw.com
maurien.yau@schroders.com
maurilio.pantaloni@bancaditalia.it
maurin.salzmann@ubs.com
maurits.booster@ingim.com
mauriz.lang@credit-suisse.com
maurizia.cozzi@eni.it
maurizio.alfano@barcap.com
maurizio.amaglio@bpb.it

maurizio.ballati@piaggio.com
maurizio.bellini@bpmvita.it
maurizio.bocchini@bancamarche.it
maurizio.bucchi@capitalia-am.com
maurizio.carulli@axa-im.com
maurizio.cassi@bancaditalia.it
maurizio.cavirani@bpmvita.it
maurizio.coseani@crup.it
maurizio.cozzolini@capitalia-am.com
maurizio.cudemo@ikb.de
maurizio.d'accardi@alpitour.it
maurizio.ferconi@erm.ie
maurizio.fuggiti@generaliproperties.com
maurizio.galli@bpv.it
maurizio.garrone@bancamps.it
maurizio.gasparri@bancagenerali.it
maurizio.ghilosso@winterthur.it
maurizio.guala@intesasanpaoloprivate.it
maurizio.lojacono@bancaprofilo.it
maurizio.luisi@bis.org
maurizio.maniglia@ubs.com
maurizio.maoramarco@carige.it
maurizio.mazzetti@meie.it
maurizio.monteverdi@generaliproperties.com
maurizio.moranzoni@bsibank.com
maurizio.morini@bancaakros.it
maurizio.morolli@carisp.sm
maurizio.pedrini@csam.com
maurizio.pillon@realemutua.it
maurizio.profeta@capitalia-am.com
maurizio.ravezzi@banca.mps.it
maurizio.razze@dexia-crediop.it
maurizio.rossi@credit-suisse.com
maurizio.spadaccino@antonveneta.it
maurizio.verbich@generali.com
maurizio_fazzari@westlb.de
maurizio_ferconi@putnam.com
maurizio_rivola@crimola.it
mauro.baccaini@db.com
mauro.barloggio@credit-suisse.com
mauro.bergstein@csam.com
mauro.bigotti@caboto.it
mauro.calderon@us.calyon.com
mauro.carli@lodh.com
mauro.casalini@bsibank.com
mauro.casati@pioneerinvest.it
mauro.cecchi@axaframlington.com

mauro.conoci@juliusbaer.com
mauro.costantini@mpsgr.it
mauro.delcorso@mediobanca.it
mauro.desiderio@cofimo.it
mauro.ferone@depfa.com
mauro.fontana@georgfischer.com
mauro.gavietto@sella.it
mauro.menzio@sella.it
mauro.muraro@ingdirect.it
mauro.parisse@bnlmail.com
mauro.pedrazzini@llb-ip.li
mauro.pedrazzoli@credit-suisse.com
mauro.pennati@credit-suisse.com
mauro.pernigo@bancaintesa.it
mauro.risi@agippetroli.eni.it
mauro.russo@dexia-bil.com
mauro.silveri@enel.it
mauro.tonini@credit-suisse.com
mauro.valle@am.generali.com
mauro.vettorazzo@juliusbaer.com
mauro.zaniboni@intesasanpaolo.it
mauro@mig.com
mauro_ruggeri@crimola.it
maurodepin@friuladria.it
mauromi@bloomberg.net
maurus.capaul@ubs.com
maurus.huser@vontobel.ch
mausam.meghani@ingim.com
mav@clinton.com
mavery@waddell.com
mavis.lougher@morleyfm.com
mawalter@microsoft.com
maweede@aegon.nl
mawhitaker@wellington.com
mawi01@handelsbanken.se
mawson_ron@jpmorgan.com
max.baumann@hsbctrinkaus.de
max.beinhofer@db.com
max.benedini@rzb.at
max.blom@utc.rabobank.com
max.casella@bloomberg.net
max.ehrengren@stadshuset.stockholm.se
max.holzer@union-investment.de
max.irwin@bapensions.co.uk
max.jackson@ubs.com
max.kaufmann@lazard.com
max.kaufmann@putnam.com

max.khavin@deshaw.com
max.kircher@westam.com
max.kozlov@barclaysglobal.com
max.lazard@offitinvestments.com
max.levinson@moorecap.com
max.lisenkov@pimco.com
max.martirani@hvbeurope.com
max.meira@bcb.gov.br
max.mitchell@icgplc.co.uk
max.nuti@nyc.rabobank.com
max.plapp@ilim.com
max.roth@bcv.ch
max.rueegg@csfides.ch
max.schneiter@ubs.com
max.von.renesse@ikb.de
max.wolman@aberdeen-asset.com
max.zaltsman@barclays.com
max.zuberbuehler@zkb.ch
max@husic.com
max_brummel@troweprice.com
max_dalziel@ldn.invesco.com
max_desantis@ssga.com
maxchan@gic.com.sg
maxdemori@bloomberg.net
maxence-louis.mormede@aam.de
max-eric.laubscher@bs.ch
maxim.tishin@bloomberg.net
maxime.bianconi@cail.lu
maxime.lemieux@fmr.com
maxime.popineau@sgcib.com
maxime.royet@caam.com
maximilian.anderl@ubs.com
maximilian.baer@deka.de
maximilian.haslbauer@sparkasse-ooe.at
maximilian.hogger@hvb.de
maximilian.muench@ubs.com
maximilian.zimmerer@aam.de
maxine.cuffe@threadneedle.co.uk
maxk@framlington.co.uk
maxlim@dbs.com
maxp@danskebank.dk
maxroessler@hotmail.ch
maxwell.burns@alliancebernstein.com
maxwell.m.zhu@chase.com
maxwell.mcalister@alliancebernstein.com
maxwell.smith@prudential.com
maxwell.zhu@wamu.net

maxwell@bloomberg.net
maxwell@eller.arizona.edu
maxwell@mediolanum.it
may.brooks@morleyfm.com
may.chen@mail.bot.com.tw
may.liu@robecoinvest.com
may.teo@ubs.com
may.tong@inginvestment.com
may_lawyer@acml.com
may53@upamc.com.tw
maya.chapa@usaa.com
maya.elias@vontobel.ch
maya.sarda@wellsfargo.com
maya.shah@lloydstsb.co.uk
maya.venkatraman@mackayshields.com
maya_burkova@vanguard.com
mayank.tandon@fmr.com
mayank_seksaria@ssga.com
mayarger@wellington.com
maychen@mas.gov.sg
maychen@tcbank.com.tw
mayer.chris@principal.com
mayking@bok.or.kr
maylen@anb.com.sa
maymin@ms.com
maymudhaf@cbk.com
maymusa@bancsabadell.com
maynat@bloomberg.net
ma-yokoyama@ja-kyosai.or.jp
mayukhmitter@gic.com.sg
mayumi.irie@ufj-partners.co.jp
mayumi.yamazoe@ubs.com
mayumi_ono@tr.mufg.jp
mayumi_satou@tokaitokyo.co.jp
mayumi-okutani@am.mufg.jp
mayur.saigal@janus.com
mayur_maniar@freddiemac.com
maz@dodgeandcox.com
mazanec.tim@ibtco.com
mazanoni@bloomberg.net
mazanova.zuzana@slsp.sk
mazen.nomura@nomura.co.uk
mazen_makarem@ml.com
mazenmatraji@sabb.com
m-azuma@mail.nikko.co.jp
mazzili@mpsgr.it
mazzillim@bloomberg.net

mazzocchi@mpsgr.it
mazzoni@bloomberg.net
mb@gruss.com
mb@jyskeinvest.dk
mb@smith.williamson.co.uk
mb124@ntrs.com
mb192@ntrs.com
mba@nbim.no
mbabin@ifc.org
mbachand@princeton.edu
mbadia@ceca.es
mbadros@hcmlp.com
mbaggiani1@bloomberg.net
mbajaj@brownadvisory.com
mbaker4@bloomberg.net
mballan@mfs.com
mbaltus@insinger.com
mbandar@standishmellon.com
mbanks@snwsc.com
mbaran@lib.com
mbarbere@banxico.org.mx
mbarcenf@cajamadrid.es
mbaribeau@loomissayles.com
mbarker@sl-am.co.uk
mbarnes7@bloomberg.net
mbarnett2@unum.com
mbarr@nb.com
mbarrett@mfs.com
mbartek@pictet.com
mbartos1@bloomberg.net
mbassett@delinvest.com
mbasurte@ahorro.com
mbator@jennison.com
mbatstone@panagora.com
mbauch@tiaa-cref.org
mbaxter@loomissayles.com
mbaylin@oppenheimerfunds.com
mbb4@ntrs.com
mbe.tr@adia.ae
mbeale@newstaram.com
mbeard@hcmlp.com
mbeaulieu@mfs.com
mbeaulieu@sunamerica.com
mbeck@jhancock.com
mbednar@mfs.com
mbednarczyk@russell.com
mbeeler@isifunds.com

mbeerens@payden-rygel.com
mbegun@denveria.com
mbei@libertyview.com
mbeil@mmwarburg.com
mbeischel@waddell.com
mbelani@bear.com
mbelhouci@ofivalmo.fr
mbell@alaskapermfund.com
mbellardini@lordabbett.com
mbellezza@jmsonline.com
mbellini@caxton.com
mbellucci@fideuramcapital.it
mbelo.lisboa@sinvest.es
mbenaviv@caxton.com
mbengtzen@wasatchadvisors.com
mbennett@mcdinvest.com
mbennett1@worldbank.org
mbennett2@worldbank.org
mbenson3@bloomberg.net
mbentlage@meag.com
mberg@highbridge.com
mbergen@ag-am.com
mbergen@dkpartners.com
mbergman@penncapital.com
mberkowitz@ml.com
mbertrand3@bloomberg.net
mberumen@oppenheimerfunds.com
mbesh@pacificincome.com
mbeutler@pembacreditadvisers.com
mbf@columbus.com
mbfeduska@bpuinvestments.com
mbfisher@bbandt.com
mbhasin@cwhenderson.com
mbholloway@bloomberg.net
mbiamon@mandtbank.com
mbianchi@thamesriver.co.uk
mbianchi@turnerinvestments.com
mbice@bankofny.com
mbielik@fftw.com
mbiggi@wellington.com
mbil@uk.danskebank.com
mbilgili@princeton.edu
mbinggeli@pictet.com
mbinning@oppenheimerfunds.com
mbiondo@bancodisicilia.it
mbiondollilo@hapoalimusa.com
mbiondollilo@idbny.com

mbischoff@delinvest.com
mbisci@metlife.com
mbishara@kio.uk.com
mbitar@seic.com
mbittle@bloomberg.net
mbkelly@blackrock.com
mbl@blackrockkelso.com
mbl@capgroup.com
mblack@nylim.com
mblanchier@oddo.fr
mblankfi@allstate.com
mblechner@metlife.com
mbloemen@templeton.com
mbm6@ntrs.com
mbocchi@bloomberg.net
mbod@nykredit.dk
mboes@munichre.com
mboisot@princeton.edu
mbok2@bloomberg.net
mboland@ustrust.com
mbonacos@mediolanum.it
mbond@bbandt.com
mbonelli@bci.it
mbonitto@cantor.com
mbonny@groupama-am.fr
mboom@aegon.nl
mbooty@pictet.com
mbor@dpbank.dk
mborelli@benetton.it
mborn@fmr.com
mborre@oppenheimerfunds.com
mborroni@mi.unicatt.it
mboss@ssrm.com
mbottenberg@aegon.nl
mbottenberg@bloomberg.net
mboughton@cvceurope.com
mboulade@bloomberg.net
mbourne@reatech.net
mbowen@dsaco.com
mbowyer@nb.com
mboyadj@bloomberg.net
mboyce@nylim.com
mbq.pr@adia.ae
mbr@nbim.no
mbr@petercam.be
mbradley@ftportfolios.com
mbraiewa@loomissayles.com

mbranca@collinsstewartllc.com
mbrant@merctrust.com
mbravo@aamcompany.com
mbrechtmann@union-investment.de
mbreier@litchfieldcapital.com
mbrell@frostbank.com
mbrennan@bloomberg.net
mbrennan@merctrust.com
mbrennan@mttroybank.com
mbrennan@tiaa-cref.org
mbrennan@worldbank.org
mbress@jennison.com
mbressers@insinger.com
mbrewer@sagitta.co.uk
mbrewis@bailliegifford.co.uk
mbrewster@federatedinv.com
mbrimhall@novell.com
mbrinkley@falconmgt.com
mbriol@pictet.com
mbrisbane@ustrust.com
mbrisbourne@anblondon.com
mbrizee@aego.nl
mbromberg@us.nomura.com
mbronner1@bloomberg.net
mbrooks@perrycap.com
mbrown @fny.com
mbrown@abimltd.com
mbrown@europeancredit.com
mbrown@firstcarolina.org
mbrown@russell.com
mbrown@tudor.com
mbrown@wilmingtrust.com
mbrowning@bbandt.com
mbruce@federatedinv.com
mbruderer@bper.ch
mbrueck@metzler.com
mbrugger@ohsers.org
mbrune@cavcap.com
mbruno@groupama-am.fr
mbryk@munder.com
mbs@troweprice.com
mbublitz@senecacapital.com
mbubnis@allstate.com
mbuchanan@westernasset.com
mbuchta@williamblair.com
mbudd@chicagoequity.com
mbudenz1@bloomberg.net

mbuenaventura@refco.com
mbuku.lumenganeso@lodh.com
mburda@sis.cz
mburke@gofen.com
mburke@mfs.com
mburlison@bloomberg.net
mburns@loomissayles.com
mburns@oppenheimerfunds.com
mburrello@bloomberg.net
mburrer@metzler.com
mburroug@lehman.com
mbuscone@bondinvestor.com
mbutler@frk.com
mbutts@capitaladv.com
mbyrne@fsa.com
mc@martincurrie.com
mc15@ntrs.com
mc2401@aol.com
mc53@ntrs.com
mc69@ntrs.com
mc98@ntrs.com
mcader@ifc.org
mcaldwe2@ford.com
mcallahan@gbophb.org
mcallister@mfs.com
mcalzolari@credem.it
mcamarella@oppenheimerfunds.com
mcambi@credem.it
mcambria@mellonhbv.com
mcampanario@batlantico.es
mcampbell@dominickanddominick.com
mcampbell@standishmellon.com
mcampbell@svmonline.com
mcampbell@westernasset.com
mcandeias@bportugal.pt
mcannon@orixcm.com
mcantara@mfs.com
mcaporale@standishmellon.com
mcappellano@eatonvance.com
mcarbuto@oppenheimerfunds.com
mcardieri@bloomberg.net
mcardous@spfbeheer.nl
mcarlin@essexinvest.com
mcarlock@fhlbi.com
mcarlson@voyageur.net
mcarmen.conde@grupobbva.com
mcarmen@wellmanage.com

mcarocci@cajamadrid.es
mcarrara@evcap.com
mcarson@integrabank.com
mcarson@post.harvard.edu
mcarty@thfirst.com
mcaruso@entergy.com
mcasale@iccrea.bcc.it
mcasey@kbw.com
mcashion@nylim.com
mcasino@us.nomura.com
mcassel@standishmellon.com
mcassia1@bloomberg.net
mcastagna@bancaintesa.us
mcastenr@bloomberg.net
mcastrosalinas@schny.com
mcattaneo@fideuramireland.ie
mcaufield@barbnet.com
mcavallone@meag-ny.com
mcavedoni@credem.it
mcawthon@fdic.gov
mcb@sitinvest.com
mcc@bloomberg.net
mcc59@cornell.edu
mccabe@blackrock.com
mccallon@pimco.com
mccann.en@mellon.com
mccants@fnb.com
mccarthr@fhlbsf.com
mccarthyb@biam.boi.ie
mccarthysd@aetna.com
mccaskillm@dfs.state.fl.us
mccause@nationwide.com
mcchee@arabbank.com.sg
mcclearin@willcap.com
mccluj@aol.com
mcclung.richard@edgeassetmgt.com
mccm@cgii.com
mccombst@strsoh.org
mccormack@aigfpc.com
mccormick.tj@mellon.com
mccorry@kbw.com
mccoy_debbie@fsba.state.fl.us
mccray@pimco.com
mcculley@pimco.com
mcculls2@nationwide.com
mcd@dodgeandcox.com
mcdonald@hmc.harvard.edu

mce@mn-services.nl
mcecil@lehman.com
mceffgen@juliusbaer.com
mcerrina@bci.it
mceruti@cmb.mc
mceverett@wellington.com
mcfaddd@eaglehomemortgage.com
mcfadden@capmgcp.com
mcfanandakis@delinvest.com
mcfarland@penntrust.com
mcg@danskebank.dk
mcg3@georgetown.edu
mcgavin_brian@fsba.state.fl.us
mcgay@lmfunds.com
mcgee.deb@principal.com
mcgehee.porter@wpginvest.com
mcgorrianc@bloomberg.net
mcgovernm@bloomberg.net
mcgovest@ie.ibm.com
mcgrade_andrew@jpmorgan.com
mcgrail.pj@tbcam.com
mcgrath.el@mellon.com
mcgraves@westernasset.com
mcgrew.jd@tbcam.com
mcguinnd@jwseligman.com
mcgurkk@bupa.com
mch@capgroup.com
mcha@barbnet.com
mchachere@fmtinv.com
mchally@wellmanage.com
mchambers@barbnet.com
mchambers@perrycap.com
mchand@wellington.com
mchapman@aflac.com
mchase@frk.com
mchatzi@alpha.gr
mchavarriaga@hcmlp.com
mchellis@dsaco.com
mchen@trustbancorp.com
mchen2@templeton.com
mcheng@mas.gov.sg
mchinelly@paychex.com
mcho@samsung.com
mchong@hanabank.com
mchowdhury@cox.net
mchrisgray@lmfunds.com
mchrist@bancaintesa.us

mchristodoulou@eurobank.gr
mchristy@divinv.net
mchugh.jd@tbcam.com
mchugh@nboc.com
mchung@perrycap.com
mchuong@angelogordon.com
mciabocchi@bokf.com
mciccone@summitbank.com
mcicolella@iccrea.bcc.it
mcimperman@bloomberg.net
mcinnesd@rothschild.co.uk
mcintyre_john@elliottandpage.com
mcipriano@ksmanagement.com
mcipriano1@bloomberg.net
mcirami@eatonvance.com
mcisaacg@bernstein.com
mcisari@bnymellon.com
mck@baupost.com
mckee@offitbank.com
mckenzie.burkhardt@morganstanley.com
mckinleycs@bernstein.com
mckwak@wooribank.com
mclark@genre.com
mclark@mfs.com
mclark@panagora.com
mclark@uss.co.uk
mclaughlin.t@tbcam.com
mcleand@bloomberg.net
mclellan@apollocapital.com
mclements@ers.state.tx.us
mcloghes@allstate.com
mclohessy@londonstockexchange.com
mclousuz@exchange.ie.ml.com
mcmahonb@strsoh.org
mcmanusl@bloomberg.net
mcmanussf@bernstein.com
mcmeanc@vankampen.com
mcmillan@eib.org
mcmillianh@cres-cap.com
mcmitsoff@lmus.leggmason.com
mcnaughr@nationwide.com
mcobb@franklintempleton.co.uk.
mcocanougher@bankofny.com
mcoch@sagitta.co.uk
mcoco@advanta.com
mcocorinis@wasatchadvisors.com
mcoger@generali.fr

mcoghill.com@ci.com
mcohen@caxton.com
mcohen@nb.com
mcoll@tre.wa.gov
mcollard@bloomberg.net
mcollet@wbcap.net
mcollins@delinvest.com
mcollins@standishmellon.com
mcolon@lordabbett.com
mcolvin@hcmlp.com
mcombe@aegon.nl
mconn@frk.com
mconnelly@divinv.net
mconner@bloomberg.net
mconsta@frk.com
mcontini@bloomberg.net
mconway@valcourt.ch
mcook@ag-am.com
mcooke@caxton.com
mcooper@omega-advisors.com
mcooperman@omega-advisors.com
mcoppens@aegonusa.com
mcorcoran@lionsgatecap.com
mcorigliano@dumac.duke.edu
mcorralm@notes.banesto.es
mcortes@msdw.es
mcorty@waddell.com
mcoseo@us.mufg.jp
mcosgrove@apollorealestate.com
mcostanzo@delinvest.com
mcournan@essexinvest.com
mcourtney@us.mufg.jp
mcoutre@loomissayles.com
mcowan@silchester.com
mcowell@thamesriver.co.uk
mcox@lordabbett.com
mcoye@gcre.com
mcp1@pop.net
mcraea@ubk.co.uk
mcranwell@bankofny.com
mcraston@europeancredit.com
mcraven@unumprovident.com
mcreager@tswinvest.com
mcretier@pictet.com
mcroad@bloomberg.net
mcrombie@mfs.com
mcross@bass-net.com

mcross@edythbush.org
mcrowell@loomissayles.com
mcrump@co-operativebank.co.uk
mcstayp@gscm.com
mcstegeman@statestreet.com
mct@edfd.com
mctan@vtbeurope.co.sg
mctaylor@wellington.com
mcthompson@williamblair.com
mcubill@cajamadrid.es
mcuccia@bancafideuram.it
mculkeen@mutualtrust.com
mcullen@tswinvest.com
mcullinane@fi.rjf.com
mculloty@ups.com
mcummins@harleysvillegroup.com
mcunningham@calstrs.com
mcunningham@europeancredit.com
mcunningham@standishmellon.com
mcurty@bper.ch
mcush@ambac.com
mcushman@concordiafunds.com
mcushman@worldbank.org
mcuster@ncmcapital.com
mcwhirtt@bloomberg.net
mcwitherell@wellington.com
mcy@capgroup.com
mczapliskie@hbk.com
md@evcap.com
md111@ntrs.com
md292@cornell.edu
md41@ntrs.com
md71@ntrs.com
md72@ntrs.com
mda.eu@adia.ae
mdado@worldbank.org
mdahle@meag.com
mdaleandro@statestreet.com
mdaley-smith@alliancebernstein.com
mdalleva@angelogordon.com
mdas@bankofny.com
mdavid@ssrm.com
mdavidse@aegon.nl
mdavis@jhancock.com
mdawson@mfs.com
mday@eagleglobal.com
mdayalji@sisucapital.com

mdbailey@leggmason.com
mddh@capgroup.com
mddl@bloomberg.net
mdearden@walterind.com
mdebella@ftportfolios.com
mdebellis@bloomberg.net
mdebiasio@thebank.com
mdecarvalho@fhlbatl.com
mdecicco@lordabbett.com
mdecker@hbk.com
mdecker@meag.com
mdeich@eatonvance.com
mdel@chevron.com
mdelaney@meag-ny.com
mdelaossa@tsocorp.com
mdelbalso@jennison.com
mdeleon@jhancock.com
mdelion@generali.fr
mdellelo@eatonvance.com
mdellovio@bloomberg.net
mdelosreyes@adb.org
mdelucia@caxton.com
mdemarco@wellington.com
mdeng@fhlbdm.com
mdenmark@kynikos.com
mdenny@alger.com
mdepp@loomissayles.com
mdesmarais@fhlbc.com
mdesmond@nb.com
mdetgen@metlife.com
mdetorre.madrid@sinvest.es
mdeturck@hbk.com
mdewispelaere@farcap.com
mdework@eatonvance.com
mdflanagan@wellington.com
mdg7@ntrs.com
mdhafiz@bnm.gov.my
mdhudson@wellington.com
mdiazele@cajamadrid.es
mdiazgan@notes.banesto.es
mdibie@chreveux.com
mdichek@blackrock.com
mdicroce@mdsass.com
mdierkes@whummer.com
mdigiacomo@acml.com
mdigiovanni@beneficialsavingsbank.com
mdimeglio@alger.com

mdineen@atlanticasset.com
mding@delinvest.com
mdipisa@putnamlovellnbf.com
mdirienzo@victoryconnect.com
mdisalvio@federatedinv.com
mdjuric@pembacreditadvisers.com
mdk.pr@adia.ae
mdl313@stern.nyu.edu
mdm@ubp.ch
mdmandel@wellington.com
mdmanterola@ahorrocorporacion.com
mdmccambridge@hcsbnj.com
mdnazri@bnm.gov.my
mdommermuth@jhancock.com
mdonelan@ryanlabs.com
mdonelson@arielinvestments.com
mdong@frk.com
mdoniselli@bancadellarete.it
mdontje@keybank.com
mdoran@orixcm.com
mdoranth@meag.com
mdougan@umich.edu
mdoughe@frk.com
mdougherty@fhlbdm.com
mdownen@hcmlp.com
mdoyle@nomurany.com
mdp@capgroup.com
mdp@ubp.ch
mdpeters@spt.com
mdr6@ntrs.com
mdragoo@dupree-funds.com
mdrawding@wellington.com
mdre@kempen.nl
mdrexelius@metzler.com
mdriscoll@duncanw.com
mdriscoll@perrycap.com
mdroschen@us.fortis.com
mds@columbus.com
mdthompson@williamblair.com
mducharme@russell.com
mduda@westernasset.com
mdudley@whitneybank.com
mdugan@oppenheimerfunds.com
mduke@faralloncapital.com
mdunham@hcmlp.com
mdunham@standishmellon.com
mdunn@aegonusa.com

mduque@standishmellon.com
mdurant@sanostra.es
mdurbiano@federatedinv.com
mdurica@portfoliocapital.com
mduthie@tiaa-cref.org
mdvorak@ftportfolios.com
mdwek@bloomberg.net
mdworkin@hcmny.com
mdwyckoff@nisource.com
mdy@americancentury.com
mdz@bloomberg.net
mdziwak@fmausa.com
me.gatti@bpci.it
me.heffernan@fmr.com
me@soros.com
meabularach@wellington.com
mead.cl@tbcam.com
meadm@hhmi.org
meagan@loomissayles.com
meaghan.harding@morganstanley.com
meaghan_moran@ustrust.com
mecarroll@wellington.com
meconnell@leggmason.com
mecox@denveria.com
medeya.benidze@bbh.com
medgington@blackrock.com
medgington@bloomberg.net
medward@cic.com
medward@cicny.com
medwards@ustrust.com
meehan.c@dreyfus.com
meeheev@cook-inlet.com
meek@atlanticinvestment.net
meeks_bruce@fsba.state.fl.us
meena.lakshmanan@glgpartners.com
meena.tanna@cibc.ca
meenahemchandra@rbi.org.in
meenakshi.lakshman@morganstanley.com
meenakshi.pursnani@db.com
meenu.sahi@ingim.com
meera.judge@fortisinvestments.com
meeta.koregaonkar@wamu.net
meethj@strsoh.org
mef4@ntrs.com
meg.berte@moorecap.com
meg.browne@bbh.com
meg.dillon@bnpparibas.com

meg.hoffmaster@inginvestment.com
meg.littlewood@columbiamanagement.com
meg.mcconnell@ny.frb.org
meg.nollen@us.hjheinz.com
meg.sullivan@aig.com
meg.wilson@cambridgeantibody.com
meg72@cornell.edu
megan.capay@morganstanley.com
megan.e.lunt@jpmorgan.com
megan.ehrle@citadelgroup.com
megan.gaul@blackrock.com
megan.gregory@wnco.com
megan.haran@theharris.com
megan.irizarry@mackayshields.com
megan.joseph@prudential.com
megan.parmelee@wnco.com
megan.salb@wellsfargo.com
megan.sobr@axa-im.com
megan.stuart@libertymutual.com
megan.white@membersunited.org
megan@reamsasset.com
megan_craigen@putnam.com
megan_mosher@acml.com
megan_murray@putnam.com
meganchu@tcbank.com.tw
meganhuang@cathaylife.com.tw
meganmc@bloomberg.net
megenes@barrowhanley.com
meggan.walsh@aiminvestments.com
meggmann@espiritosanto.ch
meghan.a.nagle-peterson@bankofamerica.com
meghan.bonos@fmr.com
meghan.horrigan@asbinc.com
meghan.johnson@cna.com
meghan.paradis@fmr.com
megrenalkulaibi@sabb.com
megumi.noguchi@alliancebernstein.com
megumi_murabayashi@mitsubishi-trust.co.jp
megumi_nakano@tr.mufg.jp
mehale2@bloomberg.net
mehalice@jwseligman.com
mehdi.benjelloun@axa-im.com
mehdi.dalavarian@sscims.com
mehdi_dazi@scudder.com
meher.kakalia@ubs.com
mehill.marku@prudential.com
mehiranobe@lmus.leggmason.com

mehmet.artuk@denizbank.com.tr
mehmet.karakilic@isbank.com.tr
mehmet.turk@isbank.com.tr
mehmet_kinak@troweprice.com
mehmetcamurdan@tagfolio.com
mehmethakan.atilla@halkbank.com.tr
mehmetp@garanti.com.tr
mehmood_nathani@fanniemae.com
mehran.nakhjavani@ubs.com
mehrdad_tahmasebi@freddiemac.com
mehresman@opers.org
mehretab.tesfamicael@creval.it
mehtahv@aetna.com
mehughes@delinvest.com
mehvish.rahman@nb.com
mei.tao@bj.icbc.com.cn
mei@hncb.com.tw
mei_chu@ssga.com
mei_markentell@agfg.com
mei_merkentell@agfg.com
meiching_chou@dell.com
meighlal@cibc.ca
mei-hing.lee@jpmorgan.com
meike.bliebenicht@jpmorgan.com
meike.schmidt@db.com
meiliang.wu@credit-suisse.com
meiliu.nystedt@barclaysglobal.com
mei-luh.lee@schwab.com
meindl@colognere.com
meinrad.ege@allianz.com
meinrad.gyr@zkb.ch
meir@aigfpc.com
meirg1@wellsfargo.com
meirz@umtb.co.il
meiselas_robert@jpmorgan.com
meiwah.yung@insightinvestment.com
meiyeecheung@bochk.com
mej@maerskoil.dk
mekpahamensah@troweprice.com
mel.mistry@bmo.com
mel_carvill@generali.com
mel_stimpson@standardlife.com
melani.reyes@pimco.com
melanie.bennett@ibtco.com
melanie.berchier@ubs.com
melanie.birdsall@uk.bnpparibas.com
melanie.brown@barclays.com

melanie.davis@aig.com
melanie.dugard@uk.fid-intl.com
melanie.e.hanlon@citi.com
melanie.giles@glgpartners.com
melanie.jenkins@cazenovecapital.com
melanie.jenner@lgim.co.uk
melanie.kalifat@clf-dexia.com
melanie.l.griffiths@jpmorgan.com
melanie.lenherr@credit-suisse.com
melanie.lund@bankofengland.co.uk
melanie.malone@harrisbank.com
melanie.mcgee@morganstanley.com
melanie.mitchell@aegon.co.uk
melanie.mortier@fortis.lu
melanie.radu@cominvest-am.com
melanie.rotunno@blackrock.com
melanie.russell@inginvestment.com
melanie.santos@opcap.com
melanie.santos@wellscap.com
melanie.settina@pncadvisors.com
melanie.splain@abnamro.com
melanie.wilson@raymondjames.com
melanie.wirges@dekabank.de
melanie@mail.bot.com.tw
melanie_graswinckel@deltalloyd.nl
melanie_hayes@ustrust.com
melanie_rizzo@troweprice.com
melanie_santos@swissre.com
melanie_struve@westlb.de
melany.hearne@morganstanley.com
melca@microsoft.com
melchior.dechelette@caam.com
melda.mergen@columbiamanagement.com
melfver1@bloomberg.net
melgawly@caxton.com
mel-husseini@wellington.com
melie@congressasset.com
melik.odabas@teb.com.tr
melina.androutsopoulou@cchbc.com
melinda.crosby@bankofamerica.com
melinda.kautz@ubs.com
melinda.mattox@jpmorgan.com
melinda.spies@modern-woodmen.org
melinda_raso@ml.com
melissa.allen@ibtco.com
melissa.asfahl@53.com
melissa.barnett@prudential.com

melissa.binder@firstmidwest.com
melissa.brachman@evergreeninvestments.com
melissa.cavelti@rbcinvestments.com
melissa.clark@glgpartners.com
melissa.coco@statestreet.com
melissa.cook@lazard.com
melissa.correia@bbh.com
melissa.curry@barcap.com
melissa.dunn@blackrock.com
melissa.fiorelli@bis.org
melissa.fowlkes@thrivent.com
melissa.fransen@pnc.com
melissa.hall@db.com
melissa.hieger@db.com
melissa.johnson@ibtco.com
melissa.kurtz@alliancebernstein.com
melissa.marano@rbccm.com
melissa.mcdonald@axa-im.com
melissa.omalley@citadelgroup.com
melissa.reilly@fmr.com
melissa.reola@fhlb-pgh.com
melissa.rose@wamu.net
melissa.sanandres@csam.com
melissa.silverman@sscims.com
melissa.smith-heath@umb.com
melissa.stitts@citadelgroup.com
melissa.strausberg@tcw.com
melissa.tritinger@fhlb-pgh.com
melissa.tuttle@gs.com
melissa.warneck@fmr.com
melissa.wayte@chase.com
melissa.weiler@tcw.com
melissa.zhang@inginvestment.com
melissa_bisso@putnam.com
melissa_chadwick@putnam.com
melissa_crabtree@freddiemac.com
melissa_cunniff@putnam.com
melissa_downes@putnam.com
melissa_duffy@invesco.com
melissa_fong@americancentury.com
melissa_gallagher@troweprice.com
melissa_h_fairfield@fleet.com
melissa_king@merck.com
melissa_kwan@scudder.com
melissa_l_o'meara@vanguard.com
melissa_leedom@vanguard.com
melissa_mayorga@swissre.com

melissa_mcguire@freddiemac.com
melissa_melvin@freddiemac.com
melissa_shank@troweprice.com
melissa_strilecki@troweprice.com
melissa_webster@ssga.com
melkas@jhancock.com
melkizedeck.okudo@gs.com
melkordy@invest.treas.state.mi.us
mellenby@templeton.com
melliott@howeandrusling.com
mellis@standishmellon.com
melloney.bourn@nationwide.co.uk
mellosales@bloomberg.net
meln@bloomberg.net
melody.ikemura@columbiamanagement.com
melody_wilcox@calpers.ca.gov
melodyh@bloomberg.net
melony.heh@americas.bnpparibas.com
melvillt@wellscap.com
melvin.fernandes@nationalcity.com
melvin.leepc@uobgroup.com
melvin.lopez@gm.com
melvin.rosa@blackrock.com
melvin.sigrist@juliusbaer.com
melvin.stanton@ucop.edu
melvin1@bloomberg.net
memaclachlan@wellington.com
memacvicar@statestreet.com
membler@msfi.com
memcgloin@bloomberg.net
memegargel@wellington.com
memmanuel@mfs.com
mena.terveen@nordlb.de
menaheme@bll.co.il
menashe.x.banit@jpmorgan.com
mendo-research@rentec.com
mengchao@citicib.com.cn
mengligu@microsoft.com
menglin.luo@morganstanley.com
menglish@dlbabson.com
mengtze@mai.cbc.gov.tw
mengxiangbin@citicbank.com
mengyun@abchina.com
menken.dennis@principal.com
menko.jaekel@ssmb.com
mennellaf@bloomberg.net
menno.a.van.eijk@ingim.com

**LBH - Derivatives Counterparties Email Service List**

menno.sloterdijk@nl.abnamro.com
menno.van.boven@ingim.com
meno.stavrakellis@bnpparibas.com
menonr@strsoh.org
menoud@bloomberg.net
mensur.pocinci.2@credit-suisse.com
mentzinger@aegon.nl
menunez@wellington.com
mepps@asbonline.com
mepstein@bankofny.com
mepstein@jhancock.com
mequinn@jhancock.com
meras@wharton.upenn.edu
meravp@bankisrael.gov.il
merber@hcmny.com
mercedeh_shahbodaghi@ustrust.com
mercedes.michel@gm.com
mercedes.tera@interdin.com
mercerj@stanford.edu
mercerj2@bloomberg.net
mercieni@sdm.cic.fr
mercole@icbpi.it
mercuri@bpintra.it
mercy.lu@wamu.net
meredith.birdsall@pioneerinvestments.com
meredith.burns@bankofamerica.com
meredith.ellis@lazard.com
meredith.hess@prudential.com
meredith.olson@kochind.com
meredith.ostrie@morganstanley.com
meredith.stabile@ubsw.com
meredith_herold@ml.com
meredith_vass@putnam.com
meredithlee@gic.com.sg
meredithwatson@synovus.com
meribeth.brand@tcw.com
mericson@fhlbc.com
merinocarlos@bancourquijo.com
merion@mas.gov.sg
meris.n@emporiki.gr
merja.niemi@oko.fi
merkel@dexia.de
merlic@gruppocredit.it
merlin.erickson@advantuscapital.com
merlin.tolstyk@truscocapital.com
merlini@swisscap.com
merlino.wa@mellon.com

merlynee@mas.gov.sg
meron@kocbank.com.tr
merotyo@cmcic-sdm.fr
merriman@penntrust.com
merry_dimitri@freddiemac.com
mershon.mr@mellon.com
mert.oncu@yapikredi.com.tr
merten.stoepel@dekabank.de
merten.trautmann@wemam.com
mertensg@eib.org
meru@bloomberg.net
mervin.coutinho@morleyfm.com
mervyn.douglas@morleyfm.com
mervyn.king@bankofengland.co.uk
mervyn.putz@bbls.ch
mervyn.sambles@fluor.com
mervyn.thomas@db.com
mervynlim@dbs.com
meryem.simsek@finansbank.com.tr
meryem.tuerkekul@db.com
meryll.sands@db.com
mes5@ntrs.com
mesa.operaciones@bde.es
mesagiv@hdq.iai.co.il
mesbah.ahmed@tdsecurities.com
meshal@kuwait-fund.org
meshala@kia.gov.kw
meshalf@kia.gov.kw
meshaniakwe.swai@rbc.com
mesikad@umtb.co.il
mespinosa@bankofny.com
message@bessemer.com
message_rechext@ofivalmo.fr
messerly@fhlb-of.com
messl@meag.com
messman@bankofny.com
messner@meinlbank.com
mestabrook@wellington.com
mestack@wellington.com
mestebaran@notes.banesto.es
mesut.ellialtioglu@tr.abnamro.com
metcap@tdusa.com
metehan.sen@oppenheim.de
metezade@bloomberg.net
metheridge@perrycap.com
methompson@amoco.com
metinucci@delinvest.com

metscher@wgz-bank.lu
mette.ohlenschlager@nordea.com
mette.osterbye@seb.se
metzgerd@bloomberg.net
meuryn.iorwerth@lgim.co.uk
mev28@cornell.edu
mevans@aegonusa.com
mevans@ag-am.com
mevans@gpnus.mizuho-cb.com
meveans@ebkgroup.com
mewbourne@pimco.com
mewyatt@gkst.com
meyer_alec@amat.com
meyerl@aeltus.com
meyer-reinecke.anja@kohtes-klewes.de
meyers.a@dreyfus.com
meyers.bill@pennmutual.com
meyncl@bernstein.com
mezae@dartmouth.edu
mezzaale@bloomberg.net
mezzetti.arianna@enel.it
mf@baupost.com
mf28@ntrs.com
mfabbio@metlife.com
mfacco-gans@meag.com
mfaiella@wharton.upenn.edu
mfair@seic.com
mfairuz@bnm.gov.my
mfal@danskebank.dk
mfalkner@us.mufg.jp
mfallon@wellington.com
mfaloon@standishmellon.com
mfan09@stanford.edu
mfanari@bloomberg.net
mfanaroff@fdic.gov
mfancett@bloomberg.net
mfang@bayharbour.com
mfania@metlife.com
mfapricing@hartfordlife.com
mfarid6@worldbank.org
mfarkas@crtllc.com
mfarmer@lincap.com
mfarr@martincurrie.com
mfarrell@babsoncapital.com
mfaure@itasset.com
mfay@ofi-am.fr
mfb@clinton.com

mfcorral@notes.banesto.es
mfd@baupost.com
mfe.tr@adia.ae
mfedak@bernstein.com
mfeeley@standishmellon.com
mfeeney2@mfs.com
mfeitz@aegonusa.com
mfelix1@bloomberg.net
mfemia@caxton.com
mfenner@bankofny.com
mferguson@bear.com
mferko@msfi.com
mferradas@us.mufg.jp
mferraro@tiaa-cref.org
mferrer@bcj.gbancaja.com
mferrerr@cajamadrid.es
mferser@ceca.es
mfetherston@opcap.com
mfey@frk.com
mffriel@washtrust.com
mfgarrett@wellington.com
mfh2@ntrs.com
mfichtner@frostbank.com
mfiducioso@tiaa-cref.org
mfilippo@jwseligman.com
mfinn@troweprice.com
mfiocchi@allstate.com
mfirlings@essexinvest.com
mfisch@faralloncapital.com
mfitzgerald@loomissayles.com
mfitzsimmons@millburncorp.com
mfjelstad@russell.com
mflachsmann@tullib.com
mflament@wisi.com
mflanner@bloomberg.net
mfleck@evcap.com
mfleisch@tiaa-cref.org
mfleixac@assegurances.sanostra.es
mfletcher@jhancock.com
mflewharty@rnt.com
mflinn@standishmellon.com
mflint@mfs.com
mfloyd@aegonusa.com
mfmurray@statestreet.com
mfoglia@fideuramsgr.it
mfong1@bear.com
mforbes@frk.com

mford@farcap.com
mford@smithbreeden.com
mforeman@jhancock.com
mforst@frk.com
mfoss@brownadvisory.com
mfoster@nb.com
mfotiadis@newstaram.com
mfp39@cornell.edu
mfpopolizio@statestreet.com
mfrancis@thamesriver.co.uk
mfrancis@tiaa-cref.org
mfranco@worldbank.org
mfrangos@halcyonllc.com
mfranz@oppenheimerfunds.com
mfranz@snwsc.com
mfraser4@bloomberg.net
mfrazier@angelogordon.com
mfredricks03@pjc.com
mfrench@thebank.com
mfreno@babsoncapital.com
mfreudenstein@russell.com
mfrichard@groupama-am.fr
mfriede@ftci.com
mfriedtr@co.san-diego.ca.us
mfrings@gafri.com
mfroio@bloomberg.net
mfrost@kio.uk.com
mfuchs2@bloomberg.net
mfujiwara@daiwasbi.co.jp
mfuller@aegonusa.com
m-furuya@nochubank.or.jp
mfusarelli@seic.com
mfw1@ntrs.com
mg.sonzogni@fineco-am.com
mg@danskebank.dk
mg344@cornell.edu
mg57@ntrs.com
mgajdic@ahb-ag.de
mgalaydh@dlbabson.com
mgalimberti@icbpi.it
mgallo.kbw.com@reuters.net
mgallotto@jhancock.com
mgalloway@yorktraditionsbank.com
mgalovic@hbk.com
mgan@willowbridge.com
mgarci10@cajamadrid.es
mgarcia@fftw.com

mgarciac@accival.com.mx
mgardner@russell.com
mgarey@bbandt.com
mgarfin@blackrock.com
mgarfinkel@us.mufg.jp
mgarg@halcyonllc.com
mgarner@fdic.gov
mgarone@mps.it
mgarrett.madrid@sinvest.es
mgasner@firstmanhattan.com
mgatherer@bloomberg.net
mgatti@fintecna.it
mgbaker@wellington.com
mgdefranco@jennison.com
mgdow@sbcglobal.net
mge@teachersfcu.org
mgedney@ssrm.com
mgeevarghese@presidentiallife.com
mgelb@dartmouth.edu
mgenc@princeton.edu
mgeraty@citysecurities.com
mgerber@amec1.com
mgerdes@metlife.com
mgerding@wasatchadvisors.com
mgerity@ambac.com
mghirga@bloomberg.net
mgiambrone@barrowhanley.com
mgiambrone@nwbcorp.com
mgibb@martincurrie.com
mgibson@midstatebank.com
mgiddings@statestreet.com
mgidusko@princeton.edu
mgiese@nicholasfunds.com
mgil@gruposantander.com
mgiles@loomissayles.com
mgilfillan@bear.com
mgiordano@nb.com
mgiordano@rentec.com
mgiorgio@standishmellon.com
mgiuditta@jhancock.com
mgk.tr@adia.ae
mgladchun@loomissayles.com
mglaser@turnerinvestments.com
mglick@loomissayles.com
mgm@atalantasosnoff.com
mgm@carnegieam.dk
mgnadinger@ustrust.com

mgnesi@concordiafunds.com
mgoater@bgcfx.com
mgodsey@bloomberg.net
mgoetzinger@fiduciarymgt.com
mgokhman@coefficientglobal.com
mgold@tiaa-cref.org
mgoldste@lordabbett.com
mgoldstein@nb.com
mgoldverg@oppenheimerfunds.com
mgollinello@the-ark.com
mgomes@statestreet.com
mgomez2@bear.com
mgonzalez5@worldbank.org
mgonzalezm@grupobbva.com
mgonzalo@schny.com
mgonzalv@cajamadrid.es
mgoodman@gofen.com
mgoodman@guzman.com
mgopal@munder.com
mgopu@hbk.com
mgordon@essexinvest.com
mgot@danskebank.dk
mgovil@merctrust.com
mgoyal@tiaa-cref.org
mgr@danskebank.dk
mgr@gr.dk
mgraetzball@metlife.com
mgrandi@munichre.com
mgrant@phineus.net
mgrant@swst.com
mgrassi@fideuramireland.ie
mgray@hcmlp.com
mgrecher@grecher.com
mgreen@canyonpartners.com
mgreen@metlife.com
mgreenwald@opcap.com
mgregg@gscpartners.com
mgriffin@blackrock.com
mgriffin@blenheiminv.com
mgriffin@fhlbc.com
mgrizzelle@cvceurope.com
mgrobien@uecic.cicomore.fr
mgrohovaz@bloomberg.net
mgrossma@wmcdirect.com
mgrossman@mfs.com
mgrossnickle@jhancock.com
mgroves@angelogordon.com

mgroves@newstaram.com
mgrupper@pictet.com
mgtref@cornell.edu
mguarasci@bear.com
mgudaitis@gwkinc.com
mguggemos@bloomberg.net
mguild@guildinvestment.com
mguillenfu@geb.gbancaja.com
mguillenpeters@worldbank.org
mguillo@groupe-casino.fr
mgulczynski@firststate.co.uk
mgulisano1@bloomberg.net
mgulley@templeton.com
mgumm@stephens.com
mgunawardana@bloomberg.net
mgunn4@bloomberg.net
mgunning@wscapital.com
mgura@munder.com
mgurrutx@bancogui.com
mguterman@gsc.com
mguy@rbcds.com
mguzman-quin@bloomberg.net
mgw3@pge.com
mgwildstein@delinvest.com
mgy@capgroup.com
mgy@danskebank.dk
mh@bankinvest.dk
mh565@cornell.edu
mh599@cornell.edu
mha@bankinvest.dk
mhaddad@caxton.com
mhaddad5@bloomberg.net
m-hager@bloomberg.net
mhaggar@angelogordon.com
mhaggett@eatonvance.com
mhairi@ikos.com.cy
mhakes@mcleanbudden.com
mhale@hellmanjordan.com
mhaley@bondinvestor.com
mhall@canyonpartners.com
mhallward@mcleanbudden.com
mhalperin@federatedinv.com
mhalperin@tiaa-cref.org
mhan@meag-ny.com
mhancock@fftw.com
mhaney@elcabop.org
mhannafey@clinton.com

mhannallah@payden-rygel.com
mhanratty@nb.com
mhansbury@wellington.com
mhansen@fnni.com
mhanu@allstate.com
mharding@bloomberg.net
mhardwick@firstmerchants.com
mharkness@pacificincome.com
mharley@first-wash.com
mharper@pacificincome.com
mharris@loomissayles.com
mharrison@newstaram.com
mhase@ipohome.com
mhasenauer@hcmlp.com
mhasens@frk.com
m-hashimoto@ioi-sonpo.co.jp
mhasse@meag.com
mhasty@fdic.gov
mhausner@brownadvisory.com
mhawkins@westpac.com.au
mhawley@allstate.com
mhayat@almal.com.kw
mhayes@montag.com
mhayes11@bloomberg.net
mhays@dlbabson.com
mhays@princeton.edu
mhaywood@browncapital.com
mhb@sitinvest.com
mhbosworth@wellington.com
mhc@bankinvest.dk
mhc67@cornell.edu
mhcarey@statestreet.com
mhcbca@bloomberg.net
mhchang@bloomberg.net
mhd.tr@adia.ae
mhd@capgroup.com
mhdhi@bloomberg.net
mheemelaar@aegon.nl
mheffernan@lmfunds.com
mheintel@meag.com
mheitzmann@sinopia.fr
mhekman@waddell.com
mhellingrath@union-investment.de
mhendarman@hotmail.com
mhendry@sharonbank.com
mheneghan@ifc.org
mhermsen@babsoncapital.com

mherna92@ford.com
mherp@aegonusa.com
mherrera@banxico.org.mx
mherrera@invercaixa.es
mherrerg@cajamadrid.es
mherring@bayharbour.com
mhersom@alger.com
mherson@alger.com
mherzog@dkpartners.com
mhewitt@russell.com
mhicks@halcyonllc.com
mhickson@exchange.ml.com
mhigashiura1@bloomberg.net
mhiggins@bear.com
mhiggins@evergreeninvestments.com
mhigh@hncbank.com
mhills@10e.rjf.com
mhilt@stpaultravelers.com
mhinmon@turnerinvestments.com
m-hinomaru@nochubank.or.jp
m-hirayama@nochubank.or.jp
mhirschberger@meag.com
mhk@americancentury.com
mhlarsen@jyskebank.dk
mhnat@wellington.com
mho@americancentury.com
mhoben@bencap.com
mhobson@arielinvestments.com
mhodges@westernasset.co.uk
mhodgman@bondinvestor.com
mhoefnagel@aegon.nl
mhoeh@cicny.com
mhoffbeck@moneygram.com
mhoffm@fhlbsea.com
mhoffman@caxton.com
mhoffman@highbridge.com
mhoffman@troweprice.com
mholbert@tiaa-cref.org
mholliday1@bloomberg.net
mhomko@state.nm.us
mhora@oppenheimerfunds.com
mhori1@bloomberg.net
mhormozi@msfi.com
mhorn@ubs.com
mhoshina@meijiyasuda.co.jp
mhoule@standishmellon.com
mhowe@adb.org

Pg 1326 of 1500

mhoyt@bpbtc.com
mhpascual@bankinter.es
mhsieh@westernasset.com
mhsu2@bloomberg.net
mhsueh@hbk.com
mhsullivan@wellington.com
mht@americancentury.com
mhuang@lmcm.com
mhuang@tiaa-cref.org
mhubbs@mcleanbudden.com
mhudson@cazenove.com
mhuebsch@blackrock.com
mhughes@btmna.com
mhughes@pimco.com
mhui@oppenheimerfunds.com
mhui@perrycap.com
mhulme@mfs.com
mhummer@princeton.edu
mhunt@westpac.com.au
mhurley@dadco.com
mhurley@newstaram.com
mhutson@mfs.com
mhuynh@payden-rygel.com
mhw.hutten@interpolis.nl
mhy@jwbristol.com
mhynes@wasatchadvisors.com
mi_chen@ssga.com
mi2-watanabe@meijiyasuda.co.jp
mia.hosty@aiminvestments.com
mia.schiefer@sparkasse-hannover.de
mia.thompson@stephens.com
mia_stewart@freddiemac.com
mia0621@cathaylife.com.tw
miah02@handelsbanken.se
miali@pimco.com
miannarelli@ifsam.com
miao@mail.cbc.gov.tw
mibr@sek.se
mic.tr@adia.ae
micael.johansson@swedbank.com
micael.niden@foreningssparbanken.se
micael.poole@threadneedle.co.uk
micail.johansson@danskebank.dk
miccoli@gruppocredit.it
micha.knopf@fibimail.co.il
micha.schipper@rabobank.com
michael.a.clark@barclaysglobal.com

michael.a.connolly@fmr.com
michael.a.donohoe@aibbny.ie
michael.a.hart@sce.com
michael.a.lanning@aib.ie
michael.a.marquez@jpmorgan.com
michael.a.schaefer@wellsfargo.com
michael.a.thilmont@jpmchase.com
michael.a.whitehouse@fhlb-pgh.com
michael.aaknes@wamu.net
michael.abellera@ubs.com
michael.abramo@calvertgroup.com
michael.aflalo@axa-im.com
michael.aimino@fhlb-pgh.com
michael.akmann@nordlb.de
michael.allen@allianzgi-us.com
michael.allen@ansbachermm.com
michael.allen@augustus.co.uk
michael.allen@pnc.com
michael.allison@morganstanley.com
michael.allison@msdw.com
michael.altinzoglou@dws.com
michael.andersonadvantus@advantuscapital.com
michael.andrascik@pnc.com
michael.angehrn@helvetiapatria.ch
michael.anschuetz@ib.bankgesellschaft.de
michael.antolin-perez@morganstanley.com
michael.antoni@smf.sachsen.de
michael.appell@thehartford.com
michael.arnold@bhf.ing.com
michael.aroian@sunlife.com
michael.aschauer@ba-ca.com
michael.ashby@glgpartners.com
michael.ashikhmin@deshaw.com
michael.ashley@aamcompany.com
michael.ashridge@jpmorganfleming.com
michael.atherton@rbccm.com
michael.au@soros.com
michael.auracher@trinkaus.de
michael.b.gallagher@us.hsbc.com
michael.b.li@wamu.net
michael.baagoee@amagerbanken.dk
michael.bach.nielsen@aegon.co.uk
michael.baek@aig.com
michael.ball@pncbank.com
michael.bank@fmglobal.com
michael.barakos@jpmorgan.com
michael.barrett@aegon.co.uk

**LBH - Derivatives Counterparties Email Service List**

michael.barrie@glgpartners.com
michael.barry@fmr.com
michael.bauen@lloydsbank.ch
michael.bauer02@hvb.de
michael.bauernfeind@bhf.bank.com
michael.baumann@fmr.com
michael.bazdarich@westernasset.com
michael.beckerman@bbh.com
michael.bei@moorecap.com
michael.belinsky@dartmouth.edu
michael.bennett@lazard.com
michael.bennis@paretopartners.com
michael.berger@helaba.de
michael.bernadiner@db.com
michael.bernegger@sl-am.com
michael.bertelsen@nordea.com
michael.bertram@db.com
michael.bh.yu@philips.com
michael.binger@thrivent.com
michael.bismark@westernasset.com
michael.bitton@unicreditgroup.co.uk
michael.bjelic@sunlife.com
michael.boehm@dws.com
michael.boes@ruv.de
michael.boyle@thehartford.com
michael.brakebill@state.tn.us
michael.brandl@pimco.com
michael.braubach@oppenheim.de
michael.brauchitsch@oppenheim.de
michael.braun@ikb.de
michael.braun@postbank.de
michael.bretscher@swisscanto.ch
michael.breyl@depfa.com
michael.britchkow@mortgagefamily.com
michael.brodbeck@lbbw.de
michael.broe@pncbank.com
michael.broeders@ingbank.com
michael.broome-euro@db.com
michael.brosnan@bankofamerica.com
michael.brown@evergreeninvestments.com
michael.browne@chase.com
michael.brownell@pimco.com
michael.bruun@seb.dk
michael.bueker@siemens.com
michael.bunting@usaa.com
michael.burckhart@helaba.de
michael.burdian@sscims.com

michael.burg@dresdner-bank.lu
michael.burka@ubs.com
michael.burke@micorp.com
michael.burke@usbank.com
michael.burns@ibtco.com
michael.burns@pimco.com
michael.butche@aig.com
michael.buthe@aig.com
michael.c.bird@wellsfargo.com
michael.c.maynard@chase.com
michael.c.smith@wachovia.com
michael.calamia@fhlbny.com
michael.camacho@jpmorgan.com
michael.campion@prudential.com
michael.canter@alliancebernstein.com
michael.capitain@commerzbank.com
michael.carbery@bbh.com
michael.carey@blackrock.com
michael.carmel@vanguard.com.au
michael.carson@ny.frb.org
michael.cash@csfb.com
michael.cetta@alliancebernstein.com
michael.cha@fmr.com
michael.cha@morganstanley.com
michael.chae@hk-ca-indosuez.com
michael.chaisanguanthum@credit-suisse.com
michael.chambers@tcw.com
michael.chan@ubs.com
michael.chandra@pimco.com
michael.chang@pimco.com
michael.chang@schwab.com
michael.chapman@aiminvestments.com
michael.chatman@ubs.com
michael.cheng@fmr.com
michael.cheung@wcmadvisors.com
michael.chiu@ap.ing.com
michael.chiun@bis.org
michael.choi@cibc.ca
michael.chong@barclaysglobal.com
michael.chua@aig.com
michael.chui@bis.org
michael.chun@ing.com.au
michael.cicerone@royalusa.com
michael.cipolla@ge.com
michael.clark@uk.fid-intl.com
michael.clements@ubs.com
michael.cloth@dresdner-bank.com

michael.clurman@fmr.com
michael.cm.wilson@jpmorganfleming.com
michael.coats@dkib.com
michael.cody@commercebank.com
michael.coffee@alliancebernstein.com
michael.coffey@rwe.com
michael.collins@db.com
michael.collins@prudential.com
michael.collis@ubk.net
michael.compliance.hill@fmr.com
michael.conerly@columbiamanagement.com
michael.conle@lbbw.de
michael.connors@gmam.com
michael.constantinou@ubs.com
michael.constantis@blackrock.com
michael.cook@cba.com.au
michael.coonce@moorecap.com
michael.cooper@uk.nomura.com
michael.corelli@opcap.com
michael.corker@mackayshields.com
michael.cormican@inginvestment.com
michael.cosgrave@boi.ie
michael.coulter@ingfunds.com
michael.count@canadalife.co.uk
michael.courtney@ing.com.au
michael.covert@pimco.com
michael.cowin@ubs.com
michael.cox@cgii.com
michael.craft@fmr.com
michael.crewe@hsh-nordbank.co.uk
michael.crilley@apfs.com
michael.crimmings@statestreet.com
michael.crinai@53.com
michael.cross@bankofengland.co.uk
michael.crowell@ibtco.com
michael.crowley@deshaw.com
michael.cummins@depfa.com
michael.curcio@alliancebernstein.com
michael.custer@state.nm.us
michael.cyrus@drkw.com
michael.d.miller@wellsfargo.com
michael.d.murray@jpmchase.com
michael.dalzell@ibtco.com
michael.daniel@dresdner-bank.lu
michael.danso@westernasset.com
michael.davidson@bankofbermuda.com
michael.davies@ubs.com

michael.debernardis@lazard.com
michael.deeny@depfa.ie
michael.degernes@aberdeenasset.com
michael.degernes@aberdeen-asset.com
michael.degernes@db.com
michael.degregorio@ubs.com
michael.deignan@jt-int.com
michael.dejana@rbc.com
michael.demaria@pncadvisors.com
michael.demayo@pioneerinvestments.com
michael.denoriscia@chase.com
michael.dente@gecapital.com
michael.depalma@alliancebernstein.com
michael.desantis@morganstanley.com
michael.deweirdt@milliman.com
michael.dicintio@tcw.com
michael.dillon@hsbchalbis.com
michael.dinapoli@citadelgroup.com
michael.dinapoli@morganstanley.com
michael.dinckels@lrp.de
michael.dion@ubs.com
michael.dire@ppmamerica.com
michael.dirnegger@hsh-nordbank.co.uk
michael.ditillio@ubs.com
michael.dixon@fmr.com
michael.dobler@westam.com
michael.dodgson@credit-suisse.com
michael.doherty@alliancebernstein.com
michael.dombrowski@citigroup.com
michael.dominey@aiminvestments.com
michael.donlevy@bailliegifford.com
michael.donnelly@pge-corp.com
michael.dorfman1@wachovia.com
michael.dorigan@pnc.com
michael.dorsel@us.ing.com
michael.dorsey@wellsfargo.com
michael.dow@ubs.com
michael.doyle@nisanet.com
michael.doyle@umb.com
michael.drake@fidelity.com
michael.dugan@csam.com
michael.duncan@4086.com
michael.dunlop@4086.com
michael.dyer@morganstanley.com
michael.e.burns@jpmorgan.com
michael.e.curtis@jpmorgan.com
michael.eastwood@morganstanley.com

michael.eckert@dzbank.de
michael.edman@morganstanley.com
michael.ehrensberger@rzb.at
michael.eichelberger@ba-ca.com
michael.elvin@fmr.com
michael.emechebo@aig.com
michael.engelhard@wwasset.de
michael.english@dresdnerkleinwort.com
michael.english@fhlbny.com
michael.esposito@scafg.com
michael.etzkorn@citadelsolutions.com
michael.etzkorn@scudder.com
michael.evan@barclaysglobal.com
michael.f.latargia@jpmorgan.com
michael.fang@genworth.com
michael.fara@aig.com
michael.farrell@mortgagefamily.com
michael.federici@fmr.com
michael.felty@citadelgroup.com
michael.fenske@inginvestment.com
michael.ferrara@foreningssparbanken.se
michael.ferraro@sloan-group.com
michael.ferris@nyc.nxbp.com
michael.fetthauer@kfw.de
michael.fey@postbank.de
michael.fiedler@cominvest-am.com
michael.finamore@morganstanley.com
michael.fine@westernasset.com
michael.fink@wgz-bank.de
michael.fioribello@aig.com
michael.flad@allianz.de
michael.flaschka@union-investment.de
michael.fleming@hartzcapital.com
michael.flitton@glgpartners.com
michael.flynn@americas.bnpparibas.com
michael.fogarty@umb.com
michael.foo@claridenleu.com
michael.ford@insightinvestment.com
michael.formas@ibtco.com
michael.forsyth@citadelgroup.com
michael.fosbury@cfglife.com
michael.fought@uk.calyon.com
michael.fox@lbbwuk.com
michael.francz@uk.fid-intl.com
michael.frankenstein@dws.com
michael.frankland@ubs.com
michael.franz@apobank.de

michael.franzen@telekom.de
michael.franzese@tdsecurities.com
michael.frattura@pioneerinvestments.com
michael.frawley@sachsenlb.ie
michael.frenzel@wgz-bank.de
michael.friedland@jpmorgan.com
michael.fritz@lbbw.de
michael.froehner@essenhyp.com
michael.fross@edwardjones.com
michael.fry@lazard.com
michael.fulginiti@bankofamerica.com
michael.furlong@hpfb.com
michael.fuss@db.com
michael.gaehler@credit-suisse.com
michael.gallagher@bailliegifford.com
michael.gallagher@barclaysglobal.com
michael.gangemi@db.com
michael.garcia@be.gm.com
michael.gargano@blackrock.com
michael.gasparac@abnamro.com
michael.gates@barclaysglobal.com
michael.gaudio@ceredexvalue.com
michael.gavin@citadelgroup.com
michael.gedigk@db.com
michael.geier@nuveen.com
michael.generazo@db.com
michael.genovese@alliancebernstein.com
michael.gerke@ifp.ch
michael.gerlach@commerzbank.com
michael.gerstner@hvb.de
michael.gialluca@huntington.com
michael.giannantonio@nationalcity.com
michael.gibbs@morgankeegan.com
michael.gierse@union-investment.de
michael.giliberto@jpmorgan.com
michael.gill-more@wamu.net
michael.gilmore@53.com
michael.ginestro@schwab.com
michael.ginestro@uboc.com
michael.gioffre@inginvestmnet.com
michael.girard@jpmorgan.com
michael.glieden@lri.lu
michael.gnadinger@columbiamanagement.com
michael.goerg@cominvest-am.com
michael.goldbacher@grenbell.de
michael.gomez@pimco.com
michael.good@bnpparibas.com

michael.gordon@au.abnamro.com
michael.gordon@shinseibank.com
michael.gordon@uk.fid-intl.com
michael.gougeon@edfgdf.fr
michael.gower@rabobank.com
michael.graham@columbiamanagement.com
michael.gramann@rzb.at
michael.gray@csam.com
michael.gray@himco.com
michael.grayer@ge.com
michael.greeley.jr@effem.com
michael.green@barclays.co.uk
michael.green@scottishwidows.co.uk
michael.green@trs.state.tx.us
michael.greilinger@ba-ca.com
michael.greser@allianz.de
michael.gretener@credit-suisse.com
michael.grimm@apobank.de
michael.griz@mackayshields.com
michael.gruner@reuschel.com
michael.grunow@westam.com
michael.guichon@morganstanley.com
michael.guido@moorecap.com
michael.gumpel@hvb.de
michael.gush@bailliegifford.com
michael.h.feser@jpmorgan.com
michael.h.ryan@aib.ie
michael.haake@prudential.com
michael.haas@group.novartis.com
michael.haberger@siemens.com
michael.haberkorn@gs.com
michael.hack@wamu.net
michael.haene@credit-suisse.com
michael.haeusler.3@claridenleu.com
michael.haigh@prudential.com
michael.halevi@rabobank.com
michael.hall@aberdeen-asset.com
michael.halloran@allegiantgroup.com
michael.hamilton@usbank.com
michael.hamp@aareal-bank.com
michael.handl@raiffeisenbank.at
michael.harari@prudential.com
michael.harmelink@swib.state.wi.us
michael.harmon@gmacrfc.com
michael.harold@umb.com
michael.harper@barclaysglobal.com
michael.harrington@ppmamerica.com

michael.harris@huntington.com
michael.haselbeck@hvb.de
michael.hasler@lgt.com
michael.hawighorst@lrp.de
michael.hayashida@uboc.com
michael.hayat@sgam.com
michael.hecht@bofasecurities.com
michael.hehn@allianz.de
michael.hehn@morganstanley.com
michael.heilbronn@blackrock.com
michael.heimlich@umb.com
michael.heldmann@allianzgi.de
michael.heldmann@dit.de
michael.helf@hsh-nordbank.com
michael.hemph@brummer.se
michael.henkel@oppenheim.de
michael.hennessy@aig.com
michael.hepburn@augustus.co.uk
michael.herrera@westernasset.com
michael.herskovitz@alliancebernstein.com
michael.herwig@pnc.com
michael.herzum@union-investment.de
michael.hess@db.com
michael.hidbrader@53.com
michael.hill@wachovia.com
michael.hillman@morganstanley.com
michael.himmelbauer@pggm.nl
michael.hirschberg@ubs.com
michael.hirschfield@glgpartners.com
michael.hitzlberger@ubs.com
michael.hoesgen@postbank.de
michael.hoffmann@bayernlb.de
michael.hofmann@dresdner-bank.com
michael.hogg@sgcib.com
michael.hollewand@bg-group.com
michael.holliger@sl-am.com
michael.holscher@ny.frb.org
michael.hoover@columbiamanagement.com
michael.horning@rbc.com
michael.hosken@damel.co.uk
michael.house@corporate.ge.com
michael.hrycenko@pncbank.com
michael.hsu@tcw.com
michael.huenseler@hvb.de
michael.huesmann@ubs.com
michael.hurn@uk.fid-intl.com
michael.hutchins@dillonread.com

michael.hyde@lbbwsg.com
michael.hyman@inginvestment.com
michael.i.young@disney.com
michael.j.beebe@gs.com
michael.j.coe@alliancebernstein.com
michael.j.dolan@uk.fid-intl.com
michael.j.garrett@jpmorgan.com
michael.j.griffin@jpmchase.com
michael.j.hawkins@exxonmobil.com
michael.j.hegarty@aib.ie
michael.j.hickey.jr@citigroup.com
michael.j.irwin@jpmorgan.com
michael.j.mccabe@us.ibm.com
michael.j.mccarthy@fmr.com
michael.j.mchale@aib.ie
michael.j.morrell@db.com
michael.j.o'riordan@credit-suisse.com
michael.j.sergison@hsbc.com
michael.j.whelan@nab.com.au
michael.jacobs@pimco.com
michael.jacobs@sscims.com
michael.jacoby@lbb.de
michael.janik@harrisbank.com
michael.jarzyna@blackrock.com
michael.jenkins@fmr.com
michael.jennings@morleyfm.com
michael.jin@alliancebernstein.com
michael.johansson@se.abb.com
michael.john@ucop.edu
michael.johnson@bwater.com
michael.johnson@fandc.com
michael.johnson@lazard.com
michael.johnston@gecapital.com
michael.jones@insightinvestment.com
michael.jonker@ing.be
michael.jorgenson@westernasset.com
michael.joseph@lloystsb.co.uk
michael.jowitt@scottishwidows.co.uk
michael.joyce@scottishwidows.co.uk
michael.kaletsch@db.com
michael.kalnicki@hcmny.com
michael.kaltenborn.mk@bayer-ag.de
michael.kaplanis@citadelgroup.com
michael.kaplar@trinkaus.de
michael.karibian@huntington.com
michael.karstensen@mhcb.co.uk
michael.kastner@ba-ca.com

michael.kastner@bawagpsk.com
michael.katz@jpmchase.com
michael.kaul@lrp.de
michael.kearney@westernasset.com
michael.kebbel@ampegagerling.de
michael.keeler@state.tn.us
michael.keller@bbh.com
michael.kenneally@bbh.com
michael.kenneally@csam.com
michael.kennedy@columbiamanagement.com
michael.kennedy@lazard.com
michael.keough@janus.com
michael.kerans@ing.com.au
michael.key@morganstnaley.com
michael.khankin@blackrock.com
michael.kiesewetter@nordlb.de
michael.killilea@fmglobal.com
michael.kim@blackrock.com
michael.kim@hcmny.com
michael.kim@nationalcity.com
michael.kimble@mackayshields.com
michael.kirk@hsbcib.com
michael.kirkbride@columbiamanagement.com
michael.klene@ubs.com
michael.klonsky@credit-suisse.com
michael.klose@sl-am.com
michael.kloss@aig.com
michael.knies@dit.de
michael.kocz@wamu.net
michael.koetters@anthem.com
michael.kolbeck@allianz.de
michael.kollins@morganstanley.com
michael.kolster@aig.com
michael.kondas@morganstanley.com
michael.konstantinov@allianzgi.de
michael.korn@dresdner-bank.com
michael.korzeniowski@barclaysglobal.com
michael.koschatzki@dws.com
michael.kosche@duesshyp.de
michael.krenn@db.com
michael.krenn@lazard.com
michael.kristensen@nordea.com
michael.krumsiek@lmginv.com
michael.kruse@credit-suisse.com
michael.kuchler@inginvestment.com
michael.kullmann@db.com
michael.kushma@morganstanley.com

michael.labella@db.com
michael.landini@firstunion.com
michael.landreville@thrivent.com
michael.lang@pioneerinvest.ie
michael.langmack@hsh-nordbank.co.uk
michael.lanier@aig.com
michael.lash@wamu.net
michael.lawson@moorecap.com
michael.lee@americas.bnpparibas.com
michael.lee@tcw.com
michael.lee@tres.bnc.ca
michael.lee@wpginvest.com
michael.leffler@drkw.com
michael.lefurge@inginvestment.com
michael.leifeste@cpa.state.tx.us
michael.leineweber@essenhyp.com
michael.lemesevski@prudential.com
michael.lenarcic@prudential.com
michael.lengweiler@sarasin.ch
michael.lenhardt@juliusbaer.com
michael.leonard.2@credit-suisse.com
michael.lerch@juliusbaer.com
michael.lesesne@robecousa.com
michael.levine@shinseicapital.com
michael.levy@sgam.com
michael.levy1@alliancebernstein.com
michael.lewis@fmr.com
michael.liberti@bbh.com
michael.liller@dws.com
michael.limmert@wwk.de
michael.lin@schwab.com
michael.linden@westam.com
michael.linnane@tradition.co.uk
michael.lins@tudor.com
michael.lipsch@ingim.com
michael.liuwf@uobgroup.com
michael.liwski@pimco.com
michael.loeffler@jpmorgan.com
michael.lohre@oppenheim.de
michael.long@pacificlife.com
michael.lonia@pacificlife.com
michael.look@inginvestment.com
michael.lorditch@prudential.com
michael.loudermilk@schwab.com
michael.loura@citigroup.com
michael.lynch@ilim.com
michael.lynch@kofc.org

michael.m.godfrey@spms.shell.com
michael.m.harrop@si.shell.com
michael.m.peric@nab.com.au
michael.macaluso@prudential.com
michael.mackinnon@ppmamerica.com
michael.macphee@bailliegifford.com
michael.maeltzer@stinnes.de
michael.maennlin@credit-suisse.com
michael.magermans@dexia.com
michael.mahaffy@ubs.com
michael.mahar@boimail.com
michael.mahler@generali.ch
michael.mahlik@associatedbank.com
michael.maiorana@leumiusa.com
michael.maita@morganstanley.com
michael.maka@fmr.com
michael.malan@dillonread.com
michael.mand@gmacrfc.com
michael.marco@us.rbcds.com
michael.marinelli@prudential.com
michael.markowitz@ubs.com
michael.marks@commercebank.com
michael.marshall@gartmore.com
michael.martini@ge.com
michael.martini@pimco.com
michael.marzouk@pacificlife.com
michael.mastrogiannis@mutualofamerica.com
michael.mata@inginvestment.com
michael.mathay@opcap.com
michael.mathiowetz@oppenheim.de
michael.matt@credit-suisse.com
michael.mattsson@seb.se
michael.maughan@gartmore.com
michael.mayes@raymondjames.com
michael.mcauliffe@lrp.de
michael.mccaffery@shenkmancapital.com
michael.mccord@granitegrp.com
michael.mccune@db.com
michael.mccune@robecousa.com
michael.mcgonigle@gecapital.com
michael.mcgrath@nuveen.com
michael.mclaughlin@aamcompany.com
michael.mcmorrow@ny.frb.org
michael.mcnair@rsa-al.gov
michael.mcnamara@kemper.com
michael.meding@novartis.com
michael.meebus@bms.com

michael.meehan@bbh.com
michael.meier@credit-suisse.com
michael.melisik@cnb.cz
michael.melnick@moorecap.com
michael.melvin@barclaysglobal.com
michael.menken@sgcib.com
michael.menrad@dzbank.de
michael.mesard@blackrock.com
michael.mewes@jpmorganfleming.com
michael.meyer@ba-ca.com
michael.michalisin@mackayshields.com
michael.migliaccio@gcm.com
michael.migus@cnp.fr
michael.miller.hswy@statefarm.com
michael.mirabito@db.com
michael.molline@lbbw.de
michael.montague@rbc.com
michael.montgomery@readrite.com
michael.monzo@morganstanley.com
michael.moose@nationalcity.com
michael.morley@americas.bnpparibas.com
michael.morris1@aiminvestments.com
michael.morton@pnc.com
michael.moser@ubs.com
michael.mosher@midstates.org
michael.motzer@helaba-trust.de
michael.moulder@state.tn.us
michael.muders@union-investment.de
michael.mueller2@union-investment.de
michael.mueller-bishop@bhf-bank.com
michael.muench@ksk-bc.de
michael.mullaney@threadneedle.co.uk
michael.murawczyk@citadelgroup.com
michael.mw.wolf@dresdner-bank.com
michael.n.duignan@bankofamerica.com
michael.n@gordian.co.uk
michael.naper@fmr.com
michael.nawrath@zkb.ch
michael.neary@adam-us.com
michael.negele@vontobel.ch
michael.neitzke@schwab.com
michael.nell@ubs.com
michael.nelson@janus.com
michael.nelson2@barclayscapital.com
michael.neppert@dit.de
michael.neumann@drkw.com
michael.nicastro@ibtco.com

michael.nichols@nctreasurer.com
michael.nickson@gs.com
michael.nicolau@gerrard.com
michael.niedzielski@fmr.com
michael.nimtsch@ifco.de
michael.niosi@prudential.com
michael.nipp@union-investment.de
michael.nolan@morganstanley.com
michael.notari@rmf.ch
michael.novikoff@sscims.com
michael.nowakowski@ge.com
michael.nowicki@gerling.de
michael.o.clark@db.com
michael.oconnor@glgpartners.com
michael.odermatt@mbczh.ch
michael.odonnell@abbey.com
michael.ogan@kochglobalcapital.com
michael.omara@hsbchalbis.com
michael.o'neill@fmr.com
michael.o'sullivan@credit-suisse.com
michael.p.elhadj@jpmorgan.com
michael.p.nichols@bankofamerica.com
michael.p.o'brien@prudential.com
michael.pagano@pncadvisors.com
michael.painter@sscims.com
michael.palagonia@us.standardchartered.com
michael.pannenberg@gerling.de
michael.papciak@harrisbank.com
michael.paradis@prudential.com
michael.parker@tuck.dartmouth.edu
michael.parks@tcw.com
michael.payne@hsh-nordbank.co.uk
michael.payne@scottishwidows.co.uk
michael.pearl@nationalcity.com
michael.per@lazard.com
michael.perkons@bbh.com
michael.peskin@morganstanley.com
michael.petrino@morganstanley.com
michael.pfaue@lloydstsb.co.uk
michael.phelan@rabobank.com
michael.phelps@jpmorgan.com
michael.pietzek@blb.de
michael.pike@aberdeen-asset.com
michael.pineau@thehartford.com
michael.pinggera@credit-suisse.com
michael.pinkus@ikb-cam.de
michael.plate@telekom.de

michael.plosica@prudential.com
michael.pohly@morganstanley.com
michael.pohr@westlb.lu
michael.popkin@dresdnerkleinwort.com
michael.potenski@mortgagefamily.com
michael.powers@lazard.com
michael.preissler@delta.com
michael.prinzivalli@kofc.org
michael.pruin@pimco.com
michael.pruin@sscims.com
michael.puglia@shinseibank.com
michael.puhle@allianzgi.de
michael.puleo@huntington.com
michael.pyatski@americas.bnpparibas.com
michael.pytosh@inginvestment.com
michael.quinn@tcw.com
michael.r.caggia@jpmorgan.com
michael.r.hack@jpmchase.com
michael.r.keller@bbh.com
michael.r.myers@jpmorgan.com
michael.r.plage@citigroup.com
michael.rabinowitz@discountbank.co.il
michael.rachor@pioneerinvestments.com
michael.ramirez@pnc.com
michael.randolfi@delta.com
michael.rauch@credit-suisse.com
michael.ray@morganstanley.com
michael.rega@pioneerinvest.com
michael.regan@janus.com
michael.reilly@tcw.com
michael.reuhl@depfa.com
michael.reyes@ap.ing.com
michael.reznikas@uk.fid-intl.com
michael.rhorer@db.com
michael.ridloff@blackrock.com
michael.riedel@bankgesellschaft.de
michael.rieger@aig.com
michael.riesner@ubs.com
michael.rijneveen@sparkasse-bochum.de
michael.rimell@aig.com
michael.rinaldi@moorecap.com
michael.rinell@aig.com
michael.ripper@db.com
michael.rist@juliusbaer.com
michael.ritter@llb.li
michael.rocco@pnc.com
michael.rogers@corporate.ge.com

michael.rohan@sfs.siemens.com
michael.rohner@lgt.com
michael.rolnick@db.com
michael.rome@lazard.com
michael.romer@sarasin.ch
michael.romero@citadelgroup.com
michael.rose@omam.co.uk
michael.rosen@jpmorgan.com
michael.rosner@prudential.com
michael.rost@pncequity.com
michael.rowe@bmo.com
michael.rucci@ubs.com
michael.russell@tsquarecm.com
michael.ruvido@ibtco.com
michael.ryan@bbh.com
michael.ryder@morganstanley.com
michael.s.atchison@jpmorgan.com
michael.s.barclay@columbiamanagement.com
michael.s.koutsoutis@jpmorgan.com
michael.s.wheeler@us.hsbc.com
michael.sabatino@ubs.com
michael.sabbah@bnpparibas.com
michael.sack@sfs.siemens.de
michael.saghy@pnc.com
michael.salice@ge.com
michael.sam@sgcib.com
michael.sansoterra@silvantcapital.com
michael.santelli@allegiantgroup.com
michael.santer@erstebank.at
michael.sasser@suntrust.com
michael.satyshur@pnc.com
michael.scali@credit-suisse.com
michael.scaplen@fmglobal.com
michael.scardina@dfafunds.com
michael.schafer@aa.com
michael.scharfe@pncbank.com
michael.schaufler@wachovia.com
michael.schenk@hsbcpb.com
michael.scherbel@nuernberger.de
michael.schetzel@do.treas.gov
michael.schetzel@ny.frb.org
michael.schickling@bankgesellschaft.de
michael.schiller@union-investment.de
michael.schlosser@postbank.de
michael.schlup@sarasin.ch
michael.schmid.2@csam.com
michael.schmid@activest.de

michael.schmitt@fmr.com
michael.schmitt@ilim.com
michael.schmitt@ubs.com
michael.schneider.2@claridenleu.com
michael.schneider@ba-ca.com
michael.schneider@dzbank.de
michael.schneider@fmr.com
michael.schoenbach@hsh-nordbank.com
michael.schoenhaut@jpmorgan.com
michael.schopin@prudential.com
michael.schramm@hauck-aufhaeuser.de
michael.schrimpf@aareal-bank.com
michael.schug@telekom.de
michael.schuh@lbbw.de
michael.schuller@eurotunnel.com
michael.schultheiss@hyporealestate.de
michael.schuster@bbh.com
michael.schwager@advest.com
michael.schwartz@opco.com
michael.schwerzmann@csam.com
michael.seedorff@aam.de
michael.seelen@columbiamanagement.com
michael.seilund@amagerbanken.dk
michael.seiman@db.com
michael.selb@tkb.ch
michael.sellers@bg-group.com
michael.sen@siemens.com
michael.seyda@dit.de
michael.seymour@threadneedle.co.uk
michael.shackelford@credit-suisse.com
michael.shattuck@usbank.com
michael.sheren@uk.calyon.com
michael.sherwood@gs.com
michael.shields@db.com
michael.short@axa.co.jp
michael.shrum@nestle.com
michael.siebertz@dgbank-dip.de
michael.sieghart@db.com
michael.sieghart@dws.de
michael.silk@db.com
michael.simon@aiminvestments.com
michael.sims@fhlb.com
michael.sims@wedbush.com
michael.singer@tkb.ch
michael.siviter@aberdeen-asset.com
michael.slater@db.com
michael.sleightholme@citigroup.com

michael.sloyd@hk.nomura.com
michael.smith@swipartnership.co.uk
michael.snape@sainsburys.co.uk
michael.snyder@mackayshields.com
michael.sobel@barclaysglobal.com
michael.sohler@dghyp.de
michael.sohr@alliancebernstein.com
michael.somogyi@truscocapital.com
michael.sonner@de.pimco.com
michael.sourp@cpr-am.fr
michael.south@db.com
michael.sowak@erstebank.at
michael.spencer@icap.com
michael.speni@db.com
michael.spina@greenpoint.com
michael.srihari@bwater.com
michael.stack@umb.com
michael.stahel@claridenleu.com
michael.stalker@ubs.com
michael.stamm@winterthur.ch
michael.stamos@allianzgi.de
michael.stanley@barcap.com
michael.stansky@tudor.com
michael.starr@mackayshields.com
michael.staude@db.com
michael.steier@sscims.com
michael.stelzer@usbank.com
michael.stevens@iim-ar.com
michael.stiefel@ubsw.com
michael.stodollik@epost.de
michael.stokes@uk.fid-intl.com
michael.stone@ge.com
michael.straka@db.com
michael.strebel@csam.com
michael.strong@wellsfargo.com
michael.strubel@lbbw.de
michael.stucky@lodh.com
michael.stuenkel@nordlb.de
michael.suen@inginvestment.com
michael.sullivan@barclaysglobal.com
michael.sullivan@cspb.com
michael.summerhayes@dkib.com
michael.surface@fhlbtopeka.com
michael.swendsen@thrivent.com
michael.symmons@fbfinance.com
michael.syring@csam.com
michael.t.campbell@usa.dupont.com

michael.t.grace@aib.ie
michael.t.moughan@usa.dupont.com
michael.t.nugent@citicorp.com
michael.t.ross@chase.com
michael.tagliaferro@ubs.com
michael.taila@cnb.com
michael.temchin@threadneedle.co.uk
michael.temple@pioneerinvest.com
michael.terry@kofc.org
michael.terry@pimco.com
michael.theel@db.com
michael.thiergen@hvb.de
michael.thomson@yesbank.com
michael.thorp@aig.com
michael.timmins@lloydstsb.co.uk
michael.tornese@arnerbank.ch
michael.towarek@citadelgroup.com
michael.townson@bbh.com
michael.trogisch@westlbpanmure.com
michael.tschida@uboc.com
michael.tschudin@ruedblass.ch
michael.tull@robur.se
michael.tushan@anthem.com
michael.tyler@westshorefund.com
michael.uhl@dekabank.de
michael.ulrich@fandc.com
michael.ungari@corporate.ge.com
michael.urzendnik@vers-am.de
michael.v.buscemi@jpmorgan.com
michael.v.morris@aib.ie
michael.valentine@fmr.com
michael.valentino@alliancebernstein.com
michael.vandenbroeck@axa.be
michael.vanderelst@fortisbank.com
michael.vanmessel@shorecap.co.uk
michael.venezia@robecousa.com
michael.verano@evergreeninvestments.com
michael.verhofen@allianzgi.de
michael.victoros@axa-im.com
michael.victoros@uk.abnamro.com
michael.viteri@ost.state.or.us
michael.von.den.driesch@ikb.de
michael.von-orelli@ubs.com
michael.w.shinners@wellsfargo.com
michael.w.welton@fhlb-pgh.com
michael.wagg@db.com
michael.waggoner@fhlbtopeka.com

michael.wagner@nationalcity.com
michael.wahl@commerzbankib.com
michael.waks@us.pm.com
michael.walker@citadelgroup.com
michael.wallis@nordlb.de
michael.walsh@bbh.com
michael.warren@aberdeen-asset.com
michael.warzinek@db.com
michael.wassermann@swip.com
michael.watchorn@pimco.com
michael.wayton@53.com
michael.weaver@fmr.com
michael.weaver@janus.com
michael.webster@omv.com
michael.weidinger@meadwestvaco.com
michael.welker@truscocapital.com
michael.welle@usbank.com
michael.wellman@bob.hsbc.com
michael.welter@columbiamanagement.com
michael.westerwick@metro.de
michael.westphal@hsh-nordbank.com
michael.weygand@ge.com
michael.whalen@national-city.com
michael.whilby@inginvestment.com
michael.white@gartmore.com
michael.white@lazard.com
michael.white@nuveen.com
michael.widrig@fmr.com
michael.wilcox@aberdeen-asset.com
michael.wilkerson@usbank.com
michael.wilson@fhlbboston.com
michael.wimmer@lampebank.de
michael.winker@ambgf.de
michael.winkler@postbank.de
michael.winkler1@zkb.ch
michael.winterburn@abfoods.com
michael.wirtz@deka.de
michael.witt@hermes.co.uk
michael.witte@ny.invesco.com
michael.wolter@hsh-nordbank.com
michael.wong@barclaysglobal.com
michael.wong@ubs.com
michael.woodward@barclaysglobal.com
michael.wosner@canadalife.co.uk
michael.wu@db.com
michael.x.sheldon@jpmchase.com
michael.yachimski@bnymellon.com

michael.yampei@lazard.com
michael.yang@aig.com
michael.yellen@aiminvestments.com
michael.yhy@mail.cbc.gov.tw
michael.yoon@bnymellon.com
michael.z.brown@jpmorgan.com
michael.z.harary@jpmorgan.com
michael.zaretsky@lmginv.com
michael.zazzarino@columbiamanagement.com
michael.zbinden@juliusbaer.com
michael.zeltser@honeywell.com
michael.zemp.2@credit-suisse.com
michael.zhang@icprc.com
michael.zhang@lazard.com
michael.zhang@pimco.com
michael.zhu@deshaw.com
michael.zimmer@csprivateadvisors.com
michael.zimmermann@credit-suisse.com
michael.zobrist.2@credit-suisse.com
michael@ardsley.com
michael@barclaysglobal.com
michael@epsilonfunds.com
michael@ikos.com.cy
michael@mjmpartners.com
michael@ruanecunniff.com
michael@sandlercap.com
michael@wrainvest.com
michael_a_treidl@fanniemae.com
michael_a_vardas@notes.ntrs.c
michael_abrams@cinfin.com
michael_aglialoro@scotiacapital.com
michael_albano@vanguard.com
michael_andrich@den.invesco.com
michael_aneiro@freddiemac.com
michael_angelini@newyorklife.com
michael_antonicelli@westlb.com
michael_arends@putnam.com
michael_atkin@putnam.com
michael_b_lee@acml.com
michael_balzer@westlb.co.uk
michael_bartsch@vanguard.com
michael_boedeker@ohionational.com
michael_brendle@swissre.com
michael_brunell@ssga.com
michael_bubnis@agc.com
michael_burke@ohionational.com
michael_c_morrill@fleet.com

michael_cannella@ustrust.com
michael_centrone@freddiemac.com
michael_chan@singaporeair.com.sg
michael_cheng@asia.hypovereinsbank.com
michael_collinsjr@ssga.com
michael_connelly@troweprice.com
michael_crow@glenmede.com
michael_cuddy@putnam.com
michael_d_burck@comerica.com
michael_daley@troweprice.com
michael_davis@acml.com
michael_davis@hvbamericas.com
michael_debiase@ml.com
michael_depalma@acml.com
michael_dorsel@phl.com
michael_dovorany@putnam.com
michael_dowd@putnam.com
michael_drayo@vanguard.com
michael_ducharme@putnam.com
michael_dudek@swissre.com
michael_dutton@calpers.ca.gov
michael_e_dambach@fleet.com
michael_e_shade@fleet.com
michael_edmonds@nacm.com
michael_evangelista@putnam.com
michael_feehily@ssga.com
michael_flannery@jwhmail.com
michael_fredericks@nacm.com
michael_g_somerville@fanniemae.com
michael_gallagher@glenmede.com
michael_gallagher@putnam.com
michael_garrity@putnam.com
michael_garruto@keybank.com
michael_giggie@nacm.com
michael_gitlin@troweprice.com
michael_glickman@conseco.com
michael_gold@ml.com
michael_grogan@troweprice.com
michael_gubser@swissre.com
michael_h_buek@vanguard.com
michael_hart@scudder.com
michael_hatcher@elliottandpage.com
michael_hebert@ssga.com
michael_hill@standardlife.com
michael_hodge@tigerfund.com
michael_huang@keybank.com
michael_hubick@dell.com

michael_hugton@phl.com
michael_husson@putnam.com
michael_hyde@commerzbank.com.sg
michael_innocenti@ustrust.com
michael_j_barone@keybank.com
michael_j_jarvis@bankone.com
michael_j_lohmeier@fanniemae.com
michael_jamed@bnz.co.nz
michael_jenkins@freddiemac.com
michael_joynson@hen.invesco.com
michael_k_barr@victoryconnect.com
michael_kalinoski@ml.com
michael_keyser@americancentury.com
michael_kirkbride@ustrust.com
michael_kohler@fleet.com
michael_konsen@freddiemac.com
michael_kraft@westlb.com
michael_kramer@ustrust.com
michael_kraus@mail.com
michael_krautzberger@blackrock.com
michael_kubik@troweprice.com
michael_lambe@troweprice.com
michael_lasota@troweprice.com
michael_lengowski@scudder.com
michael_leutwyler@fleet.com
michael_li@americancentury.com
michael_lima@putnam.com
michael_liss@americancentury.com
michael_luong@vanguard.com
michael_madden@ssga.com
michael_magboo@troweprice.com
michael_malm@putnam.com
michael_maloney@fanniemae.com
michael_marek@aimfunds.com
michael_matthews@hen.invesco.com
michael_mccabe@freddiemac.com
michael_mccormack@putnam.com
michael_mccrorey@ssga.com
michael_mcginn@vanguard.com
michael_mcinerney@ml.com
michael_mclean@putnam.com
michael_mclellan@conning.com
michael_mercauto@putnam.com
michael_mikolajczak@westlb.com
michael_milby@ssga.com
michael_mitchell@firstgroup.com
michael_mix@conning.com

michael_mon@acml.com
michael_montanez@vanguard.com
michael_mow@americancentury.com
michael_nally@merck.com
michael_nance@putnam.com
michael_ning@acml.com
michael_notaro@swissre.com
michael_novellino@hvbamericas.com
michael_o'brien@acml.com
michael_oh@troweprice.com
michael_ohara@ssga.com
michael_oliver@ustrust.com
michael_orndorff@americancentury.com
michael_p_fiore@fanniemae.com
michael_p_lebowitz@fanniemae.com
michael_p_monahan@fleet.com
michael_pagano@nylim.com
michael_patterson@freddiemac.com
michael_pattinson@ldn.invesco.com
michael_perre@vanguard.com
michael_peters@colonialbank.com
michael_petro@putnam.com
michael_piccinino@troweprice.com
michael_porter@ssga.com
michael_praplaski@vanguard.com
michael_prideaux@bat.com
michael_przygoda@ssga.com
michael_r_kenney@fanniemae.com
michael_regy@ml.com
michael_reifel@nylim.com
michael_reilly@acml.com
michael_reinartz@troweprice.com
michael_renner@westlb.de
michael_richards@putnam.com
michael_riggs@ssga.com
michael_riley@ssga.com
michael_roberts@troweprice.com
michael_rogers@conning.com
michael_rohde@gothaerre.de
michael_rovder@ml.com
michael_russell@ml.com
michael_sais@bankone.com
michael_salevsky@vanguard.com
michael_salm@putnam.com
michael_sanchez@countrywide.com
michael_sanders@victoryconnect.com
michael_schatt@dpimc.com

michael_schoeck@ssga.com
michael_schwartz@invesco.com
michael_sealey@prusec.com
michael_seelhof@commerzbank.com
michael_shaman@troweprice.com
michael_shanahan@capgroup.com
michael_sikule@thruway.state.ny.us
michael_smith@freddiemac.com
michael_smith@scotiacapital.com
michael_sofranko@keybank.com
michael_sola@troweprice.com
michael_soued@ssga.com
michael_spinello@yahoo.com
michael_stafford@conning.com
michael_stimpfle@swissre.com
michael_stoelting@westlb.de
michael_stoffregen@bankone.com
michael_t_harp@keybank.com
michael_taets@freddiemac.com
michael_tassinari@putnam.com
michael_thompson@ssga.com
michael_traynor@manulife.com
michael_trippett@freddiemac.com
michael_tu@ml.com
michael_varadi@glic.com
michael_vogel@conning.com
michael_w_davis@bankone.com
michael_w_dvorak@keybank.com
michael_waterman@nacm.com
michael_whitlock@conseco.com
michael_wildstein@ml.com
michael_williams@ssga.com
michael_wintrode@vanguard.com
michael_witte@invesco.com
michael_wood@ssga.com
michael_yachimski@ml.com
michael_yee@nacm.com
michael_yogg@putnam.com
michael_young@ssga.com
michael_zalanyi@mfcinvestments.com
michael_zazzarino@ustrust.com
michael1.t.smith@columbiamanagement.com
michael2855@mail.pscnet.com.tw
michael8@netease.com
michaela.gerl@ids.allianz.com
michaela.huettig@deka.de
michaela.keusch@db.com

michaela.langerbein@pbi.lu
michaela.loew@bhf-bank.com
michaela.lorenz@aareal-bank.com
michael-a.merz@etb-ag.com
michaela.mordoch@mailpoalim.co.uk
michaela.notz@dzbank.de
michael-a.richter@dws.com
michaela.zimmermann@kfw.de
michaelbay@northwesternmutual.com
michaelbourgaize@hsbc.com
michaelc@bgi-group.com
michaelcheung@aozora-apf.com
michaeld.gallagher@morleyfm.com
michael-d.kennedy@ubs.com
michaeldevlin@alumni.haas.org
michaeldowdell@northwesternmutual.com
michaele.brown@aiminvestments.com
michaelelwell@bankofscotlandusa.com
michael-g.barnes@ubsw.com
michaelgordon@angelogordon.com
michaelgros@bloomberg.net
michaelh@israelchemicals.co.il
michaelh@mcm.com
michaelholloway@northwesternmutual.com
michaelj.kelly@aig.com
michaelj.martin@53.com
michael-j.reilly@db.com
michaeljmoster@yahoo.com
michaelliang@gic.com.sg
michael-m.murphy@ubs.com
michaelmak@daiwasbi.com.hk
michaelmcloughlin@angloirishbank.ie
michael-nielsen@jyskebank.dk
michael-o.schmidt@db.com
michaelobrien@eatonvance.com
michaelos@bloomberg.net
michael-p.doherty@db.com
michael-rylant@fanniemae.com
michaels@chgroup.com
michael-sa.sanderson@db.com
michael-t.taylor@ubs.com
michaeltreptow@northwesternmutual.com
michaelv@asrs.state.az.us
michael-vodola@deshaw.com
michaelwan@daiwa-am.com.hk
michaelyang@mail.tbb.com.tw
michah.a.behrend@jpmchase.com

michail.eleftheriou@rabobank.com
michail.kougioulis@ubs.com
michal.baranek@rb.cz
michal.danielewicz@nordea.com
michal.michalov@rb.cz
michal.ondruska@rb.cz
michal.slomkowski@icap.com
michal.wozniak@csam.com
michal.wozniak@fortisinvestments.com
michal.zaleski@citigroup.com
michala.marcussen@sgam.com
michalro@cmcic.fr
micharms@microsoft.com
michec@microsoft.com
michel.agou@sgam.com
michel.anastassiades@calyon.com
michel.aubenas@axa-im.com
michel.aubenas@fortisinvestments.com
michel.aubry@bcv.ch
michel.baijot@gskbio.com
michel.baise@fortis.com
michel.bassi@bsibank.com
michel.bellia@ubs.com
michel.bernard@fandc.com
michel.bilger@calyon.com
michel.bosch@kasbank.com
michel.businger@credit-suisse.com
michel.cachin@bcv.ch
michel.campioni@canal-plus.fr
michel.cassiman@ing.be
michel.coussaert@credit-suisse.com
michel.dacher@zkb.ch
michel.de.groot@fandc.com
michel.degen@credit-suisse.com
michel.delatullaye@dexia-bill.com
michel.doulcet@bnpparibas.com
michel.etienne@inginvestment.com
michel.falvert@bnpparibas.com
michel.fanti@juliusbaer.com
michel.fest@rmf.ch
michel.friesewinkel@solvay.com
michel.fryszman@axa-im.com
michel.gallo@lgt.com
michel.gely@ch.abnamro.com
michel.gerber@ch.abb.com
michel.girault@rothschild-cie.fr
michel.gomes@bcb.gov.br

michel.gonnard@fortisinvestments.com
michel.granchi@sgcib.com
michel.grimaldi@bcv.ch
michel.guerard@airbus.com
michel.hourcard@totalfinaelf.com
michel.jacquemai@csam.com
michel.jreige@bnpparibas.com
michel.koster@pggm.nl
michel.lapierre@groupe-mma.fr
michel.laversanne@bnpparibas.com
michel.leblanc@lodh.com
michel.lefort@calyon.com
michel.leroy@agf.be
michel.martin@citigroup.com
michel.matthias@hypovereinsbank.de
michel.menigoz@sgam.com
michel.munz@ing.ch
michel.nancoz@lodh.com
michel.oechslin1@sl-am.com
michel.p.laurent@bnpparibas.com
michel.palitcheff@sgam.com
michel.perrin@bnpparibas.com
michel.perrin@lodh.com
michel.pesci@bnpparibas.com
michel.poirier@francetelecom.fr
michel.poret@caam.com
michel.portal@caam.com
michel.prince@inginvestment.com
michel.robert@calyon.com
michel.rodrigues@vontobel.ch
michel.rosenfeld@telekom.de
michel.speltens@dexia.be
michel.tanner@claridenleu.com
michel.van.mazijk@ingim.com
michel.vandersanden@blackrock.com
michel.vannier@axa-im.com
michel.venanzi@credit-suisse.com
michel.vernier@ubs.com
michel.vitermarkt@morganstanley.com
michel.vukotic@juliusbaer.com
michel.wetser@sns.nl
michel@lindseltrain.com
michel_ghazarian@lazard.fr
michel_lemouillec@lazard.fr
michel_pean@putnam.com
michel_stack@ustrust.com
michela.carabelli@lehman.com

michela.fenzi@sella.it
michele.abrams@moorecap.com
michele.argenta@bsibank.com
michele.aveling@morganstanley.com
michele.basilici@columbiamanagement.com
michele.befacchia@pgalternative.com
michele.beffa@zkb.ch
michele.berti@mpsfinance.it
michele.bourgeois@inginvestment.com
michele.burns@morganstanley.com
michele.caronti@hvb.de
michele.charno@ubs.com
michele.ciarmoli@sarasin.ch
michele.cornaggia@saras.it
michele.cullom@zurich.com
michele.cutruneo@bsibank.com
michele.davis@fidelity.com
michele.debenedetto@mpsgr.it
michele.desouza@uk.nomura.com
michele.dimarco@banca.mps.it
michele.diprizio@rahnbodmer.ch
michele.fargues@calyon.com
michele.fassio@bancaintesa.it
michele.finder@ubs.com
michele.fortunato@gestielle.it
michele.grandclement@lodh.com
michele.gronsky@pnc.com
michele.grossi@ubs.com
michele.hofmann@zkb.ch
michele.jolive@sgam.com
michele.kreisler@morganstanley.com
michele.lanfranchini@ubs.com
michele.larkin@commerzbank.com
michele.loor@morganstanely.com
michele.m.walsh@csam.com
michele.ma@sanpaoloam.lu
michele.magnoni@juliusbaer.com
michele.malingamba@bsibank.com
michele.matzinger@grneam.com
michele.merk@dexia-bil.com
michele.mirabella@ssmb.com
michele.mirabella@westernasset.com
michele.morganti@am.generali.com
michele.patri@alliancebernstein.com
michele.patron@barclaysglobal.com
michele.ponzoni@ubs.com
michele.porro@csam.com

michele.rizzuto@csam.com
michele.ronchi@eni.it
michele.starr-stapell@gecapital.com
michele.thompson@suntrust.com
michele.trova@venetobanca.it
michele.varvaro@aig.com
michele.weinberger@pimco.com
michele.yap@barcap.com
michele.zotta@am.generali.com
michele_didio@glenmede.com
michele_evans@fanniemae.com
michelesicker@gic.com.sg
michelesmith@bankofny.com
michelina.cuccia@morganstanley.com
micheline.huart@nbb.be
michell_morphew@putnam.com
michelle.banack@fmr.com
michelle.beattie@mortgage.wellsfargo.com
michelle.bellizzi@columbiamanagement.com
michelle.boreham@ubs.com
michelle.butler@ge.com
michelle.c.moroney@aibbny.ie
michelle.c.nugent@aibbny.ie
michelle.calcutt@aberdeen-asset.com
michelle.chan@alliancebernstein.com
michelle.chang@email.chinatrust.com.tw
michelle.cherry@bankofamerica.com
michelle.cole@pnc.com
michelle.cook@morleyfm.com
michelle.crawford@ge.com
michelle.d.bacal@bofasecurities.com
michelle.davis@alliancebernstein.com
michelle.delrosario@aig.com
michelle.devine@nationwide.co.uk
michelle.dressel@blackrock.com
michelle.drexler@erieinsurance.com
michelle.fleck@csam.com
michelle.fogerty@wamu.net
michelle.fortier@himco.com
michelle.george@citadelgroup.com
michelle.gonnella@prudential.com
michelle.habyan@avmltd.com
michelle.hall@blackrock.com
michelle.halla@fmr.com
michelle.halvorsen@himco.com
michelle.halvorsen@inginvestment.com
michelle.harlan@daiwausa.com

michelle.hennigar@aig.com
michelle.hill@harrisbank.com
michelle.huang@db.com
michelle.kairuz@morganstanley.com
michelle.kelner@tudor.com
michelle.lawrence@lgim.co.uk
michelle.lee@gecapital.com
michelle.linder@swissca.ch
michelle.lynch@blackrock.com
michelle.m.bohmer@jpmorgan.com
michelle.m.david@jpmorgan.com
michelle.m.mcgreal@aib.ie
michelle.m.moller@columbiamanagement.com
michelle.ma@sanpaoloam.lu
michelle.mayes@citadelgroup.com
michelle.morris@bankofengland.co.uk
michelle.m-smith@bapensions.com
michelle.murrin-johns@aig.com
michelle.mustafa@blackrock.com
michelle.o'donnell@gs.com
michelle.okeefe@davy.ie
michelle.olave@mutualofamerica.com
michelle.penson@mortgagefamily.com
michelle.petasek@micorp.com
michelle.phillips@chase.com
michelle.popola@prudential.com
michelle.poyer@nrucfc.coop
michelle.quinn@morleyfm.com
michelle.radman@db.com
michelle.remy@puilaetco.com
michelle.robbat@fmr.com
michelle.ross@soros.com
michelle.ryan@commerzbank.com
michelle.skelly@tcw.com
michelle.smith@daiwausa.com
michelle.smith@db.com
michelle.spellman@citadelgroup.com
michelle.steinberg@ny.frb.org
michelle.stevens@transamerica.com
michelle.strianse@db.com
michelle.tran@barclaysglobal.com
michelle.tse@csam.com
michelle.underwood@morganstanley.com
michelle.vandinter@thrivent.com
michelle.vrba@zurich.com
michelle.walker@ibtco.com
michelle.waters@db.com

michelle.yeung@ubs.com
michelle.zhang@blackrock.com
michelle@mail.cbc.gov.tw
michelle@stw.com
michelle_amrine@agc.com
michelle_aquino@ssga.com
michelle_cheong@ssga.com
michelle_culosi@putnam.com
michelle_espelien@invescofunds.com
michelle_girard@prusec.com
michelle_hilliman@ntrs.com
michelle_lewis@ml.com
michelle_lim@nylim.com
michelle_murphy@ntrs.com
michelle_murphy@putnam.com
michelle_scrimgeour@blackrock.com
michelle_thomas@ustrust.com
michelle_watson@ustrust.com
michelle_werth@americancentury.com
michellefrazier@amalgamatedbank.com
michellejohnson@tagfolio.com
michellemarsh@northwesternmutual.com
michelletcl@dbs.com
michellew@bgi-group.com
michellewong@bankofny.com
michelmi@bll.co.il
michels.john@principal.com
michem@bloomberg.net
michi.mochizuki@schroders.com
michiel.bootsma@ingim.com
michiel.faber@ingim.com
michiel.harmers@ingim.com
michiel.lodewijk@nl.abnamro.com
michiel.souren@erstebank.at
michiel.te.paske@morganstanley.com
michiel.tobe@juliusbaer.com
michiel.vanderwerf@erstebank.at
michiel.vanderwerf@sparinvest.com
michiel.vankatwijk@aegon.com
michiel.vonsaher@pramericafi.com
michihiro.ashiya@partners.co.jp
michio.takahashi@mitsubishicorp.com
michio_iida@tr.mufg.jp
michiro.naito@trs.state.tx.us
michishita.tetsuya@kokusai-am.co.jp
michiyoshi_nishimura@tr.mufg.jp
micjam@bloomberg.net

mick.brown@schwab.com
mick.ford@bnpparibas.com
mick.hill@icap.com
mick.o'connor@lloydstsb.co.uk
mick.sweeney@biam.boi.ie
mick_heyman@invesco.com
mick_o'connor@cinfin.com
mickael.juvenelle@caam.com
mickael.tricot@caam.com
mickael.vandenhauwe@nagelmackers.be
mickey.foret@nwa.com
mickey.foster@fedex.com
mickey.l.nguyen@bankofamerica.com
mickey.walsh@ipaper.com
mickeyelliott@tagfolio.com
mickie.chow@wpginvest.com
micky.jagirdar@mackayshields.com
micmca@safeco.com
micol.baselli@effegestioni.it
mics@capgroup.com
micy@capgrp.com
mid@nbim.no
middlc@nuveen.com
midge_kubiniec@scudder.com
midhael.weisberg@inginvestment.com
midk@capgroup.com
midori.murata@westernasset.com
midori.omura@westernasset.com
mie.jakobsen@seb.se
mie.koshiishi@alliancebernstein.com
mie.peters@seb.se
miek@danskecapital.com
mieke.holkeboer@nuveen.com
mieko.oketa@baring-asset.com
mielert@bloomberg.net
mielke@ui-gmbh.de
mier03@handelsbanken.se
miet@capgroup.com
mife01@handelsbanken.se
mifferrer@bloomberg.net
miford@wellington.com
migliano@bloomberg.net
migliorej@aeltus.com
migmoran@gmail.com
migr02@handelsbanken.se
migra20.2003@cpr-am.fr
miguel.alcobend@grupobbva.com

miguel.amaro@millenniumbcp.pt
miguel.bacal@barclayscapital.com
miguel.canizares@fmr.com
miguel.carvalho@mcfundos.pt
miguel.cuenca@grupobbva.com
miguel.duarte@bcp.pt
miguel.duarte@millenniumbcp.pt
miguel.ferreira@citadelgroup.com
miguel.gandolfo@fandc.com
miguel.gsardinero@grupobbva.com
miguel.guiomar@finantia.com
miguel.maia@fandc.com
miguel.paredones@juliusbaer.com
miguel.perez@zkb.ch
miguel.pino@zkb.ch
miguel.silva@cgd.pt
miguel.thames@prudential.com
miguel_castillo@americancentury.com
miguel_oleaga@putnam.com
miguel_viani@westlb.com
miguel_villanueva@ssga.com
mihaela.manoliu@morganstanley.com
mihara@nam.co.jp
mihee@danskecapital.com
mihir.shah@citadelgroup.com
mihir.worah@pimco.com
mihkel.kase@schroders.com
mihnea.stefan.mihai@trinkaus.de
miho.eto@sumitomocorp.co.jp
miho_yokoyama@cargill.com
mihoko.asaga@schroders.com
mihoko.yoshii@ssk1.ho.dkb.co.jp
miho-mochizuki@am.mufg.jp
mihosaito@gic.com.sg
mihse@cihc.com.tw
mii.na@adia.ae
miia.salovaara@pohjola.fi
mi-inokuma@ja-kyosai.or.jp
mijb@capgroup.com
mijoolee@bok.or.kr
mika.karikoski@nordea.com
mika.makitalo@keva.fi
mika.manninen@sampo.fi
mika.nishimura@abnamro.com
mika.rydman@nokia.com
mika.stirkkinen@finnair.fi
mika.teodori@firstmidwest.com

mika.uusi-pantti@oko.fi
mika.vihtonen@keva.fi
mikael.andren@tudor.com
mikael.anveden@seb.se
mikael.baeckstroem@pioneerinvestments.at
mikael.bjarkedal@shell.com
mikael.bjorin@skandia.se
mikael.bolarsen@carlsberg.com
mikael.charoze@bis.org
mikael.friberg@electrolux.se
mikael.haglund@seb.se
mikael.haneli@catella.se
mikael.karrsten@se.abb.com
mikael.ludvigsen@amagerbanken.dk
mikael.lundstrom@evli.com
mikael.melto@nordea.lu
mikael.nyqvist@danskebank.se
mikael.pacot@axa-im.com
mikael.persson@dnbnor.com
mikael.persson@lansforsakringar.se
mikael.safrana@lodh.com
mikael.silvennoinen@okobank.com
mikael.spangberg@seb.se
mikael.westerlund@aktia.fi
mikael.wiberg@alecta.com
mikal.patel@cm.natixis.com
mike.aaknes@wamuloans.net
mike.addy@sto.sc.gov
mike.albanese@fmr.com
mike.allen@ftnfinancial.com
mike.allison@bankofamerica.com
mike.anderson@soros.com
mike.andrews@barclaysglobal.com
mike.appleby@morleyfm.com
mike.b.jones@gecas.com
mike.bailey@lionhart.net
mike.bain@silvantcapital.com
mike.baradas@sgcib.com
mike.barry@micorp.com
mike.bell@sscims.com
mike.bellaro@db.com
mike.bellusci@ge.com
mike.berry@db.com
mike.billich@cic.ch
mike.bonnici@hsbcib.com
mike.bowick@rbcds.com
mike.braden@ubs.com

mike.braezeal@chase.com
mike.brell@frostbank.com
mike.brooks@bailliegifford.com
mike.bullock@oneamerica.com
mike.butterworth@cookson.co.uk
mike.buttner@wachovia.com
mike.c.c.hue@hsbcpb.com
mike.calcote@guarantygroup.com
mike.camasta@ppmamerica.com
mike.cameron@tcm-ltd.com
mike.carroll@fmr.com
mike.castle@wellsfargo.com
mike.caufield@corporate.ge.com
mike.chambers@britinsurance.com
mike.chen@alliancebernstein.com
mike.cho@greenpoint.com
mike.ciskowski@valero.com
mike.cole@aiminvestments.com
mike.collins@fmr.com
mike.collins@friendsprovident.co.uk
mike.cook@mortgagefamily.com
mike.corless@hsbchalbis.com
mike.cosgrove@gecapital.com
mike.cousins1@firstunion.com
mike.dang@swisscanto.ch
mike.dau@modern-woodmen.org
mike.davern@nuveen.com
mike.davis2@nationalcity.com
mike.devlin@schwab.com
mike.dillon@bankofamerica.com
mike.doherty@us.hsbc.com
mike.dougherty@firstunion.com
mike.dr.jefferies@jpmorgan.com
mike.dunckley@fiamm.com
mike.e.allen@conocophillips.com
mike.earley@db.com
mike.edwards@citizensbank.com
mike.eisenberg@firstunion.com
mike.emery@rainierfunds.com
mike.eng@credit-suisse.com
mike.ferrara@glgpartners.com
mike.fields@aa.com
mike.finnerty@yale.edu
mike.fisher@bmo.com
mike.flaherty@micorp.com
mike.fowler@thesouthgroup.com
mike.fox@fmr.com

mike.gabaly@lmco.com
mike.gallagher@morleyfm.com
mike.giasi@sgcib.com
mike.gleason@gartmore.com
mike.goeller@mortgagefamily.com
mike.green@fmr.com
mike.gregory@citadelsolutions.com
mike.hall@anthem.com
mike.halovatch@fbfinance.com
mike.hanbury-williams@fandc.com
mike.heflin@ftnfinancial.com
mike.heid@wellsfargo.com
mike.hochholzer@associatedbank.com
mike.holt@wachovia.com
mike.horton@thrivent.com
mike.huang@ge.com
mike.hugh@osterweis.com
mike.hughes@osterweis.com
mike.j.burns@intel.com
mike.j.hendrickson@intel.com
mike.j.nelson@wellscap.com
mike.j.smith@usbank.com
mike.jurgensen@pacificlife.com
mike.kanner@shenkmancapital.com
mike.kennedy@ppmamerica.com
mike.kisber@ftnfinancial.com
mike.klepikow@fhlb.com
mike.kleyn@barclaysglobal.com
mike.konrad@4086.com
mike.kopfler@fmr.com
mike.laskowski@ppmamerica.com
mike.lee@barclaysglobal.com
mike.leonardo@mortgagefamily.com
mike.leong@bmo.com
mike.leskinen@inginvestment.com
mike.li@sscims.com
mike.lillard@prudential.com
mike.lindley@citizensbank.com
mike.lu@janus.com
mike.m.treanor@si.shell.com
mike.marchese@fmr.com
mike.martin@oldkent.com
mike.matthews@columbiamanagement.com
mike.matthews@conocophillips.com
mike.matusewicz@inginvestment.com
mike.mcdougall@wellscap.com
mike.mcdougall@wellsfargo.com

mike.mckieghan@dreyfus.com
mike.mcnaught-davis@swip.com
mike.mcnicholas@harrisbank.com
mike.mecca@thehartford.com
mike.menssen@state.mn.us
mike.merrick@resolutionplc.com
mike.metsker@prudential.com
mike.moran@cba.com.au
mike.mulquin@fac.com
mike.newton@citadelgroup.com
mike.nold@hp.com
mike.oberdorf@blackrock.com
mike.oboyle@ftnmidwest.com
mike.olson@tcw.com
mike.papworth@transamerica.com
mike.parker@zurich.com
mike.peacock@lodh.com
mike.powell@ftnmidwest.com
mike.quinn@rbccm.com
mike.ramsay@ppm-uk.com
mike.rawson@allegiantgroup.com
mike.rawson@barclaysglobal.com
mike.rees@sg.standardchartered.com
mike.riccardi@tudor.com
mike.ricciuti@corporate.ge.com
mike.rierson@barclaysglobal.com
mike.robinson@citigroup.com
mike.rosenthal@nuveen.com
mike.rosenthal@shenkmancapital.com
mike.ryan@ubs.com
mike.sammons@gs.com
mike.samples@cpa.state.tx.us
mike.savage@sunlife.com
mike.scanlon@ftnfinancial.com
mike.schlarman@wellsfargo.com
mike.schlotman@kroger.com
mike.schmidt@commerzbank.com
mike.scudder@firstmidwest.com
mike.sebesta@stableriver.com
mike.servent@omam.co.uk
mike.shearer@barclaysglobal.com
mike.sheyker@nuveen.com
mike.sibthorpe@britinsurance.com
mike.smith.hgwm@statefarm.com
mike.smith@metrokc.gov
mike.smith@raymondjames.com
mike.smith2@lloydstsb.co.uk

mike.snyder@mackayshields.com
mike.soccio@uboc.com
mike.solecki@ge.com
mike.spalding@associatedbank.com
mike.srba@bloomberg.net
mike.srba@rbccm.com
mike.stone@eu.nabgroup.com
mike.strong@fmr.com
mike.sullivan@harrisbank.com
mike.summerfield@pimco.com
mike.takata@soros.com
mike.tattersall@db.com
mike.thompson@sixcontinents.com
mike.trovato@pimco.com
mike.vandenberg@bankofamerica.com
mike.vandermeer@meespierson.com
mike.veil@lodh.com
mike.vogelzang@bostonadvisors.com
mike.volberding@wellscap.com
mike.webb@fidelity.com
mike.weinberg@americas.bnppari
mike.welch@ubs.com
mike.wellner@gmacrfc.com
mike.wienfield@gartmore.com
mike.willans@canadalife.co.jp
mike.willett@westam.com
mike.williams@bglobal.com
mike.wojtowicz@barcap.com
mike.yetter@sscims.com
mike.young@columbiamanagement.com
mike.zabawa@kiewit.com
mike.zaroogian.nrhg@statefarm.com
mike.zbinden@juliusbaer.com
mike.zechmeister@genmills.com
mike@apothcap.com
mike@bluefintrading.com
mike@dmtc.com
mike@incomeresearch.com
mike@lansingcapital.com
mike_abata@putnam.com
mike_arnold@invesco.com
mike_brown@ml.com
mike_caffi@ssga.com
mike_claybar@calpers.ca.gov
mike_connor@newton.co.uk
mike_conway@keybank.com
mike_davey@msdw.com

mike_dawson@freddiemac.com
mike_donatelli@sfmny.com
mike_east@westlb.co.uk
mike_fang@troweprice.com
mike_fortier@scotiacapital.com
mike_fujii@ml.com
mike_gibbons@conning.com
mike_gray@invesco.com
mike_hall@britamtob.com
mike_hammer@swissre.com
mike_johnson@calpers.ca.gov
mike_labrinos@sunlife.com
mike_lenz@amrcorp.com
mike_martel@ssga.com
mike_mcclinchie@bankone.com
mike_mccoy@centralbank.net
mike_mcdonagh@ldn.invesco.com
mike_mcevilly@ml.com
mike_mills@putnam.com
mike_minnich@swissre.com
mike_obley@agc.com
mike_o'brien@newton.co.uk
mike_orzechowski@firstar.com
mike_pucci@ustrust.com
mike_reed@conning.com
mike_rogers@ustrust.com
mike_rowan@gmacm.com
mike_sewell@troweprice.com
mike_shea@ustrust.com
mike_sheridan@reservefunds.com
mike_sorensen@countrywide.com
mike_valencia@notes.ntrs.com
mike_wang@freddiemac.com
mikeandreessen@tagfolio.com
mikebuchholz@northwesternmutual.com
mikeburns@bloomberg.net
mikec@scm-lp.com
mikecallahan@ssrm.com
mikedarcy@angloirishbank.ie
mikeellis@hbosplc.com
mikef@scm-lp.com
mikef@tmgchicago.com
mikefo@mcm.com
mikeh@danainvestment.com
mikeh@woodstockcorp.com
mikejohnson@northwesternmutual.com
mikekao@canyonpartners.com

mikekelly@hsbc.com
mikelsen@gmail.com
mike-lupin@bloomberg.net
mikemclare@aol.com
mike-mg.clarke@db.com
mikemitch@northwesternmutual.com
miken@ftadvisors.com
mikeo@rentec.com
mikeprendi@bloomberg.net
mikerin@deshaw.com
mikes@vegapartners.com
mikesell.anne@principal.com
miketcnj@bloomberg.net
mikewienckowski@synovus.com
mike-wityak@greenwich.com
mikez@mcm.com
mikhael.farouz@mailpoalim.co.il
mikhail.samonov@aig.com
mikhail.serebrine@dekabank.de
mikhug@safeco.com
miki.a.yamaguchi@mizuho-cb.co.jp
miki.endo@japan.bnpparibas.com
miki.nagao@westernasset.com
miki_sugimoto@newton.co.uk
mikihiko.toyoizumi@mizuho-bk.co.jp
mikiko.abe@swip.com
mikinao_matsushita@tr.mufg.jp
mikio.itabashi@mhcb.co.uk
mikio_sugisaki@am.mufg.jp
mikio_sugisaki@tr.mufg.jp
mikko.ala-ilomaki@aberdeen-asset.com
mikko.komi@keva.fi
mikko@sammallahti.evli.fi
mikla@danskecapital.com
miklos.endreffy@bis.org
miklos.nagy@erstebank.at
mikm@capgroup.com
mi-komada@meijiyasuda.co.jp
mikuni@nam.co.jp
mikyung.kim@blackrock.com
milagros.battle@chq.alstom.com
milaine@bloomberg.net
milan.fajkus@rb.cz
milan.stupar@axa-im.com
milbradt@princeton.edu
mildred.lorenti@corporate.ge.com
mildred.patubo@schwab.com

mildred_banks@fanniemae.com
mildred_killian@ustrust.com
mildred_walker@fanniemae.com
mildruby@bok.or.kr
milen.mateev@abbey.com
milena.biasini@bnlmail.com
milenko.vujanovic@idsffm.com
milerisoy@aegonusa.com
miles.alexander@ge.com
miles.geldard@flemings.com
miles.price@nb.com
miles.shackley@lazard.com
miles.tym@morleyfm.com
miles.wixon@opcap.com
milheij@cobank.com
milica.marinkovic@glgpartners.com
milin.rao@nb.com
milip@kookminbank.com
milka.anderson@morganstanley.com
milla.krasnopolsky@gm.com
miller.chad@principal.com
miller.eg@tbcam.com
miller.pr@mellonequity.com
miller.shayne@principal.com
miller@bessemer.com
millera@mondrian.com
millerk@fhlbsf.com
millerm@apple.com
millerm@kayne.com
millers@vankampen.com
millicent.lai@schroders.com
milligan_jim@jpmorgan.com
milliganj@rba.gov.au
millimet@pimco.com
mills.b@tbcam.com
mills.riddick@ceredexvalue.com
mills.s2@tbcam.com
milo.bajic@swarovski.com
milos.brajovic@glencore.com
milos.komnenov@cominvest-am.com
milos_vujanic@swissre.com
milton.grannatt@novartis.com
milton_pepin@putnam.com
miltonh@bloomberg.net
miluccio@simgest.it
milvio@finmeccanica.it
mima01@handelsbanken.se

m-imai@nochubank.or.jp
mimaier@bloomberg.net
mimasters@bankofny.com
mimbriano@metlife.com
mimeyer@ftci.com
mimhoff@stifel.com
mimi.ferrini@investecmail.com
mimi.thai@db.com
mimi_s_eng@nylim.com
mimil@microsoft.com
mi-muraoka@ja-kyosai.or.jp
mimurray@aegonusa.com
min.he@sunlife.com
min.kim@inginvestment.com
min.lie@jpmorganfleming.com
min_zhang@fanniemae.com
mina.guiahi@rbsgc.com
mina.tomovska@statestreet.com
minagah@po2.jsf.co.jp
minako.nomoto@db.com
minako@bloomberg.net
minako_kimura@tr.mufg.jp
minako-shibata@am.mufg.jp
minal.patel@juliusbaer.com
minami@nam.co.jp
minder.cheng@barclaysglobal.com
mindis@mcm.com
mindy.samitt@ge.com
mindy.z.shea@bnzif.co.uk
mindy_hodges@ustrust.com
mindy_iannacone@vanguard.com
mine.demirdogen@highbridge.com
mineo_banno@mitsubishi-trust.co.jp
minerva.hernandez@csam.com
minerva.ml@tbcam.com
minervastevens@fhlbny.com
minet.mucka@tcw.com
minfanger@mizuho.ch
ming.chow@barclaysglobal.com
ming.feng@lbbw-am.de
ming.kemp@framlington.co.uk
ming.lin@rbsgc.com
ming.wo@anz.com
ming.zhong@lazard.com
ming@rentec.com
ming@sgsfunds.com
ming_hui@putnam.com

minghsu@bloomberg.net
mingjia.ding@janus.com
minglu@wharton.upenn.edu
mingmin.zhang@wamu.net
mingmin@temasek.com.sg
mingyew@mas.gov.sg
minh.do@morganstanley.com
minht@treasury.state.az.us
minhton.ha@barclaysglobal.com
minhua.zhang@deshaw.com
minierm@vankampen.com
minjang@bok.or.kr
minji.chang@us.schroders.com
mink_uaamnuichai@acml.com
minka.nyberg@juliusbaer.com
minkleid@provinzial.com
minna.rosenlund@sampo.fi
minnaimo@litchfieldcapital.com
minneapolis_reception@acml.com
mino@daiwa-am.co.jp
minoru.hasegawa@mizuhocbus.com
minoru.kimura@db.com
minoru.watanabe@axa.co.jp
minoru-takata@am.mufg.jp
minoshima@nam.co.jp
minoura279@dl.dai-ichi-life.co.jp
minsel@bloomberg.net
minsel@dkpartners.com
mintsung_yu@freddiemac.com
minucci_dave@jpmorgan.com
minyang@franklintempleton.co.uk
minyou@wooribank.com
miobrien@lordabbett.com
mi-ono@ja-kyosai.or.jp
mipa@danskebank.dk
miquel.n.alonso@aexp.com
miquel.noguer@andbanc.com
mir.a.ali@unb.ae
mira.bhogaita@credit-suisse.com
mira.l.park@wellscap.com
miraji.othman@frankfurt-trust.de
miranda.agosti@arcafondi.it
miranda.bradford@rainierfunds.com
miranda.li@klp.no
miranda.tam@bis.org
miranda.zhao@erstebank.at
miranda_wy_cheng@hkma.gov.hk

mirandss@wellsfargo.com
mirat@bloomberg.net
mirazal@adb.org
mirco.brisighelli@unicredit.it
mirco.hoffmann@dzbank.de
mirco.tieppo@credit-suisse.com
mirei.lee@shinseibank.com
mireille.jansen@lbb.de
mireille.khazaka@hvb.de
mireille.loizeau@bnpparibas.com
mireille.moulet@socgen.com
mireille.rydberg@seb.se
mireille.urbani@db.com
miriam.bilekova@barclaysglobal.com
miriam.e.mccann@bankofny.com
miriam.kim@lazard.com
miriam.laranjeira@gs.com
miriam.ortiz@lgim.co.uk
miriam.paul@hsh-nordbank.com
miriam.pola@bancalombarda.it
miriam.rosa@morganstanley.com
miriam.uebel@cominvest-am.com
mirjam.fisel@lbbw.de
mirjam.klijnsma@ingim.com
mirjam.scherle@bmw.de
mirjam_trachsel@swissre.com
mirko.ballmer@credit-suisse.com
mirko.beltrami@sella.it
mirko.blumhoff@kfw.de
mirko.borghi@arnerbank.ch
mirko.engels@apobank.de
mirko.falchi@mpsgr.it
mirko.frapolli@claridenleu.com
mirko.mikelic@53.com
mirko.milojevic@barcap.com
mirko.santucci@swisscanto.ch
mirko.schulz@helaba-invest.de
mirko_panse@westlb.de
mirna_zelic@ssga.com
mirogoya@cathaylife.com.tw
mirose@opusinvestment.com
miroslav.durana@credit-suisse.com
miroslav.mitev@siemens.com
miroslav.visic@mizuhocbus.com
mirowski.adam@ntrs.com
mirtha_morin@scudder.com
mirza_cavalic@vanguard.com

mis28@cornell.edu
misa.tanaka@bankofengland.co.uk
misaki.kelly@damel.co.uk
misaki.shida@damel.co.uk
misako.yamashita@baring-asset.com
misbah.r.shah@citigroup.com
mischneider@bloomberg.net
mise03@handelsbanken.se
misenhee@jwseligman.com
misha.weber@ubs.com
mishalms@kia.gov.kw
mishapiro@na.ko.com
mishii@us.mufg.jp
mishima_hiroshi@kk.smbc.co.jp
miska.kuhalampi@aktia.fi
miskinis_venantas@jpmorgan.com
misoon.shin@de.bosch.com
misrahi@bessemer.com
mistryd@bernstein.com
mistura_longe@agfg.com
misyan@merck.com
mi-takano@ja-kyosai.or.jp
mital.bhayani@barclaysglobal.com
mitch.b.grabel@csam.com
mitch.cone@citadelgroup.com
mitch.livstone@fmr.com
mitch.merrin@morganstanley.com
mitch.nadel@bankofamerica.com
mitch.polon@disney.com
mitch.wasterlain@orix.com
mitch.wilson@wachovia.com
mitch_bleske@ucbi.com
mitchell.d.mcintyre@dartmouth.edu
mitchell.freedman@csam.com
mitchell.garfinkle@mailpoalim.co.il
mitchell.graye@gwl.com
mitchell.humphreys@abbey.com
mitchell.krahe@nationalcity.com
mitchell.mcdermott@blackrock.com
mitchell.roberts@pnc.com
mitchell.rothkopf@fmr.com
mitchell.smith@jpmorgan.com
mitchell.spiegel@ubs.com
mitchell.stapely@53.com
mitchell.tom.f@principal.com
mitchell.tom@principal.com
mitchell.wilner@pimco.com

mitchell.x.freedman@jpmchase.com
mitchell_denberg@freddimac.com
mitchell_feingold@ustrust.com
mitchell_lawrence@freddiemac.com
mitchell_post@freddiemac.com
mitchell_revsine@ml.com
mitchell_ryan@glic.com
mitchell_todd@troweprice.com
mitchellelim@gic.com.sg
mitchellwilner@northwesternmutual.com
mitchels@strsoh.org
miten.mehta@morganstanley.com
mitesh.modi@morganstanley.com
mitesh.patel@blackrock.com
mitesh.patel@coutts.com
mitesh.patel@fandc.com
mitesh.popat@gs.com
mithc_oringer@gmacsolutions.com
mitihisa_tanimoto@am.sumitomolife.co.jp
mito@atlanticinvestments.net
mitomeo@erstebank.com
mitri.bustros@bsibank.com
mitsu.d@gordian.co.uk
mitsuhiko.otsuki@jal.com
mitsuhiro.nagahama@mizuhocbus.com
mitsuhiro_yoneda@tr.mufg.jp
mitsui@daiwa-am.co.jp
mitsui02828@nissay.co.jp
mitsunobu_nishida@mtam.co.jp
mitsunori_hino@tr.mufg.jp
mitsuo.fukuda@japan.bnpparibas.com
mitsuo.koizumi@mizuho-cb.co.jp
mitsuo_shigemura@yamaguchibank.co.jp
mitsuo_yamamoto@mitsui-seimei.co.jp
mitsuyoshi.harazoe@mizuho-cb.com
mitsuyoshi.minagawa@novartis.com
mitta.men_sam@alcatel-lucent.com
mittal@pimco.com
mitter@bloomberg.net
mittermann@meinlbank.com
mituo_masuda@am.sumitomolife.co.jp
miv@capgroup.com
miwa.ishii@prudential.com
miwa.mittellehner@hvbeurope.com
miwa02@handelsbanken.se
miwa02834@nissay.co.jp
miwe01@handelsbanken.se

mixh@capgroup.com
mixh@cgii.com
mixon.ja@dreyfus.com
miyabayashi@nam.co.jp
miyabayashi02872@nissay.co.jp
miyachi-k@itochu.co.jp
miyagaki@nam.co.jp
miyagaki_naoya@dn.smbc.co.jp
miyagaki26437@nissay.co.jp
miyagk88@daiichipharm.co.jp
miyake18325@nissay.co.jp
miyama176@dl.dai-ichi-life.co.jp
miyama-y@marubeni.com
miyamoto_akiho@dn.smbc.co.jp
miyamoto_manabu@yk.smbc.co.jp
miyamotog@fhlbsf.com
miyamotok@mtbcny.com
miyamura.tooru@daido-life.co.jp
miyano_motoko@hh.smbc.co.jp
miyata@nam.co.jp
miyatakemcb@bloomberg.net
miyauchi.hideo@sky.sojitz.com
miyauchi@orix.com
miyauchi837@dl.dai-ichi-life.co.jp
miyawaza@nissay.co.jp
miyazawa03170@nissay.co.jp
miyoko.ogiwara@schroders.com
miyoko_kawamura@tr.mufg.jp
mi-yoneda@taiyo-seimei.co.jp
miyoshi@nochubank.or.jp
miyosik@po.jsf.co.jp
miyuki_onishi@fanniemae.com
miyuki-0dzs@jp.nomura.com
mizobuchi@daiwa-am.co.jp
mizobuchi@daiwa-ny.com
mizoe@nam.co.jp
mizukami@dl.dai-ichi-life.co.jp
mizukas@jsf.co.jp
mizuki.yanagisawa@boj.or.jp
mizunami@dl.dai-ichi-life.co.jp
mizuno@daiwasbi.co.jp
mizuno02505@nissay.co.jp
mj@baupost.com
mj@pallmallpartners.com
mjackson@cu-isi.org
mjackson@sunamerica.com
mjackson@westernasset.co.uk

mjackson6@bloomberg.net
mjacoby@ibuk.bankgesellschaft.de
mjakelich@bloomberg.net
mjamieson@newstaram.com
mjanik@allstate.com
mjantz@chevron.com
mjanuszewski@williamblair.com
mjaski@fhlbatl.com
mjayakum@princeton.edu
mjb6@ntrs.com
mjbeckwith@wellington.com
mjbirmingham@wellington.com
mjcibor@peoples.com
mjdever@statestreet.com
mjenner@equit.com
mjf@bloomberg.net
mjg@columbus.com
mjgb@bpi.pt
mjginter1@mmm.com
mjgoughn@srpnet.com
mjh1234@hanvitbank.co.kr
mjheenan@aegonusa.com
mjhosler@uss.com
mjimenez@banxico.org.mx
mjlanglois@washtrust.com
mjm@huffcompanies.com
mjm14@ntrs.com
mjmaresco@wellington.com
mjmcgonagle@wellington.com
mjodell@metlife.com
mjoe@chevron.com
mjohannsen@ssrm.com
mjohn@frk.com
mjohn@westpac.com.au
mjohnson@lkcm.com
mjohnson@pictet.com
mjohnson@wellsfargo.com
mjones@fcminvest.com
mjones@oaktreecap.com
mjones@oppenheimerfunds.com
mjones2@metlife.com
mjones9@ups.com
mjonson@fhlbc.com
mjordan@adb.org
mjorge@fftw.com
mjorgensen@farcap.com
mjose.martinezpardavila@telefonica.es

mjose.massanchez@telefonica.es
mjpgreen@bloomberg.net
mjr.it@adia.ae
mjr@sitinvest.com
mjr3@ntrs.com
mjrec@statestreet.com
mjromanowski@us.fortis.com
mjs.eu@adia.ae
mjs@sitinvest.com
mjs@summitpartnersllc.com
mjsager@wellington.com
mjsalazar@frostbank.com
mjstephens@delinvest.com
mjt1@ntrs.com
mjulis@canyonpartners.com
mjust@bayern-invest.de
mjusto@ofina.on.ca
mjv@ntrs.com
mjw6@ntrs.com
mjwalters@leggmason.com
mjwandimi@wellington.com
mjweinbe@princeton.edu
mjwhelan@statestreet.com
mjwilliams@mfs.com
mk.kim@kb.co.kr
mk@capgroup.com
mk@carnegieam.dk
mk@dodgeandcox.com
mk67@ntrs.com
mkaal@bloomberg.net
mkachelski@metlife.com
mkaczmarek@sterling-capital.com
mkaczuwka@massmutual.com
mkagawa@payden-rygel.com
mkahn@ohionatl.com
mkahne@clinton.com
mkalifa@us.ca-indosuez.com
mkalman@fftw.com
mkamen@nb.com
mkaminsky@nb.com
mkamohara@daiwasbi.co.jp
mkandiah@templeton.com
mkane@gwkinc.com
mkanner@angelogordon.com
mkantar@gic.com.kw
mkaplan@duqlight.com
mkapnick3@bloomberg.net

mkarageanes@fhlbatl.com
mkaras@ramrealestate.com
mkarasiewicz@metlife.com
mkarnes@aboc.com
m-kasahara@meijiyasuda.co.jp
mkassimir@bloomberg.net
mkaton@bradfordmarzec.com
mkaufman@gscpartners.com
mkaufman@mrcm.com
mkaul@mfs.com
mkawai@nochubank.or.jp
mkayahanli@oyakbank.com.tr
mkbatgos@wellington.com
mkbittar@wellington.com
mkduarte@statestreet.com
mkeenan@jennison.com
mkefer@munichre.com
mkeim@aflac.com
mkeleher@mcm.com
mkellen@bogusmail.com
mkeller@mmwarburg.com
mkelley1@allstate.com
mkemer@bloomberg.net
mkempner@ksmanagement.com
mkence@mfs.com
mkennedy@essabank.com
mkenny@smurfitgroup.ie
mkeogh@eatonvance.com
mkeough@loomissayles.com
mkessler@bankofny.com
mkessler@eatonvance.com
mkeyes@tiaa-cref.org
mkgim@washtrust.com
mkgoeller@homeside.com
mkguzman@guzman.com
mkh@veb.ru
mkhan@ncmcapital.com
mkhatri@hbk.com
mkiani@bradfordmarzec.com
mkibbe@dlbabson.com
mkidane@pictet.com
mkiely@eatonvance.com
mkieswetter@union-investment.de
mkill@ftci.com
mkim@dlbabson.com
mkim@mfs.com
mkim@rentec.com

mkimmig@ifc.org
mkinahan@eatonvance.com
mking@lkcm.com
mkinosian@delinvest.com
mkirkwood@bloomberg.net
mkiselak@evergreeninvestments.com
m-kita@nochubank.or.jp
mkitchen@cavanalhill.com
mkkelly@gapac.com
mkl.em@adia.ae
mklaus@metzler.com
mklawitter@loomissayles.com
mklee@wooribank.com
mkline@logancapital.com
mkmartino@aol.com
mko.eu@adia.ae
mko@nbim.no
mko@tigerglobal.com
m-kobayashi@nihonjishin.co.jp
mkobayashi@wellington.com
mkobs@allstate.com
mkoch@worldbank.org
mkofo@unibank.dk
mkogler@us.ca-indosuez.com
mkoide@wellington.com
mkok@nabny.com
mkomer@nb.com
mkonheiser@vcallc.com
mkonishi1@bloomberg.net
mkoons@troweprice.com
mkorsch@metzler.com
mkoskuba@victoryconnect.com
mkoster@alliance-mortgage.com
mkotecha@blackrock.com
mkotecha2@blackrock.com
mkotlarz@oppenheimerfunds.com
mkotov@tiaa-cref.org
mkotta@romabank.com
mkotzan@fhlbatl.com
mkp23@cornell.edu
mkpark@kdb.co.kr
mkpiccuiro@wellington.com
mkpiccuirro@wellington.com
mkraeger@blackrock.com
mkraeger@bloomberg.net
mkrahwinkel@union-investment.de
mkravitz@the-ark.com

LBH - Derivatives Contract Corporate Email Service List

mkreer@bloomberg.net
mkreft@meag.com
mkreie@meag.com
mkremer@frk.com
mkrishnan@samipfd.com
mkroeger@metlife.com
mkruemmel@bloomberg.net
mkrummel@mfs.com
mkrummell@mfs.com
mkrump@smithbreeden.com
mkrushena@munder.com
mkruyswyk@deerfieldcapital.com
mkrzyzanska@bloomberg.net
mks4@ntrs.com
mksanders@newstaram.com
mkschlicher@delinvest.com
mkuang@metlife.com
mkubota@mail.asiandevbank.org
mkuijpers@meespierson.com
m-kurata@nochubank.or.jp
mkurland@bear.com
m-kusano@ioi-sonpo.co.jp
mkushino@concordiafunds.com
mkushnir@us.nomura.com
mkutzin@angelogordon.com
mkwek2@bloomberg.net
ml35@ntrs.com
ml82@ntrs.com
mlaa@kempen.nl
mlabisi@caxton.com
mlaboy@bankofny.com
mlacana@fftw.com
mlacey@mtildn.co.uk
mlachapelle@loomissayles.com
mlacroix@lgfrance.com
mlaflamme@caxton.com
mlagan@congressasset.com
mlagier@bper.ch
mlago@bcv.org.ve
mlakhamraju@tigerglobal.com
mlam@frk.com
mlaman@loews.com
mlancaster@bankofny.com
mlandry@faralloncapital.com
mlangmead@cazenove.com
mlannigan@opusinvestment.com
mlansink@aegon.nl

mlantz@bloomberg.net
mlapides@jhancock.com
mlappas@wasatchadvisors.com
mlarlee@snwsc.com
mlarochelle@loomissayles.com
mlarsson@aragon.se
mlarsson8@bloomberg.net
mlatona@meag-ny.com
mlaure.coupeau@francetelecom.fr
mlaw@dlbabson.com
mlaw@tiaa-cref.org
mlawrence@chicagoequity.com
mlawrence@ncmcapital.com
mlawrence@wilmingtontrust.com
mlawson@svmonline.co.uk
mlazaro@nb.com
mlbercume@statestreet.com
mlc@dodgeandcox.com
mlchanbtc@bochk.com
mlcillan@wellington.com
mlclending@bloomberg.net
mldad1@bloomberg.net
mldamsma@amoco.com
mldoyle@aegonusa.com
mleahy@congressasset.com
mleavitt@androscogginbank.com
mlebovitz@munder.com
mlech@pacifictrust.net
mlee@tiaa-cref.org
mlee@voyageur.net
mlee@whippoorwhillassociates.com
mlee11@bloomberg.net
mlee2@tiaa-cref.org
mleeman@bankofny.com
mleeming@bailliegifford.com
mleffers@hbk.com
mleininger@bloomberg.net
mleiper@provident.com
mleithead@lordabbett.com
mleja@hymanbeck.com
mlele@perrycap.com
mlembo@tiaa-cref.org
mlemme@hcmlp.com
mleonberger@aegonusa.com
mleong@divinv.net
mleonori@bloomberg.net
mlepori@bancasempione.ch

mlerner@ftci.com
mlescher@hsbcame.com
mlesesne@lordabbett.com
mleslie@bankleumi.co.uk
mleslie@williamblair.com
mlevin@davenportllc.com
mlevine@bloomberg.net
mlevine@dkpartners.com
mlevine@oppenheimerfunds.com
mlevitzky@wellington.com
mlevy32@bloomberg.net
mlewin@angelogordon.com
mlewis@stephens.com
mlewis@wga.com
mley@pacificlife.com
mleyland@canyonpartners.com
mlf3@ntrs.com
mlfr@capgroup.com
mlgsfa@bbh.com
mlhanifan@ibtco.com
mlhong@wellington.com
mlibera@pjc.com
mlieberman@westernasset.com
mliebowitz@tiaa-cref.org
mlima@finibanco.pt
mlin8@bloomberg.net
mlind@danskebank.dk
mlindberg@millburncorp.com
mlindberg3@bloomberg.net
mlindbloom@westernasset.com
mlindenberger@perrycap.com
mlindsay@ftci.com
mlindstrom@lordabbett.com
mlink@dubuquebank.com
mlinn@faralloncapital.com
mlinsteven@yahoo.com.tw
mlinstro@spt.com
mlitchfield@incomeresearch.com
mliu@fftw.com
mliu@loomissayles.com
mlivingston@tagfolio.com
mlk5@ntrs.com
mllerena@nb.com
mlloyd@nb.com
mllucero@statestreet.com
mlneft@wellington.com
mlobo@public.ibercaja.es

mlobue@wellington.com
mlocke@eatonvance.com
mlockey@bgcfx.com
mlodh@aegonusa.com
mloeffle@compuserve.com
mlohr@gci1.gannett.com
mloigman@angelogordon.com
mlomasney@ssrm.com
mlong@amerisure.com
mlong@congressasset.com
mlongeard@ofi-am.fr
mlongo@investcorp.com
mloo@penncapital.com
mlooker@westernasset.co.uk
mlopes@allstate.com
mlopez@finamex.com.mx
mlopez@hcmny.com
mlopezso@bankinter.es
mloreto@iccrea.bcc.it
mlorizio@mfcglobalus.com
mloura@wisi.com
mlozano@fhlbatl.com
mlozano@turnerinvestments.com
mlozovik@oppenheimerfunds.com
mlparis@russell.com
mlr@turnerinvestments.com
mlrodriguezt@bancopastor.es
mlross@stanford.edu
mluan@frk.com
mluchsinger@barrowhanley.com
mluciano@ther.com
mlukesch@hbk.com
mluley@metzler.com
mluongo@blackrock.com
mlupin@bear.com
mlupin3@bloomberg.net
mlupini@iccrea.bcc.it
mlupo@ipohome.com
mluque@grupobbva.com
mlustig@blackrock.com
mluth@hbk.com
mlutz@allstate.com
mlutz@tudor.com
mlynch@njmgroup.com
mlynch@qgcapital.com
mlynch@standishmellon.com
mlyster@wilmingtontrust.com

mm.jardin@caam.com
mm@meisenbachcapital.com
mm@mm.com
mm209@ntrs.com
mm355@cornell.edu
mmaat@invest.treas.state.mi.us
mmabbutt@thamesriver.co.uk
mmaccoll@bailliegifford.co.uk
mmaccoll@essexinvest.com
mmacdonald@perrycap.com
mmacelhi@blackrock.com
mmach@eatonvance.com
mmacho@invercaixa.es
mmack@us.mufg.jp
mmacleod@dbzco.com
mmadden@oppenheimerfunds.com
mmadsen@wasatchadvisors.com
mmaetzler@bancasempione.ch
mmaffattone@caxton.com
mmafrica@ffna.com
mmagerman@blackrock.com
mmagnuson@loews.com
mmahdasian@wellington.com
mmahmud@jennsion.com
mmahoney@luminentcapital.com
mmahoney@thehartford.com
mmaikoksoong@hawkglobal-us.com
mmaillet@groupe-casino.fr
mmajure@divinv.net
mmalbari@angelogordon.com
mmaldona@ubs.com
mmaloney@jhancock.com
mmandel@harborviewgrowth.com
mmanem@ifc.org
mmang@rzb.at
mmangano@northernhancockbank.com
mmanhart@ocwen.com
mmanning@loomissayles.com
mmanning@ofina.on.ca
mmanning@seic.com
mmanrique@adb.org
mmansaray@delinvest.com
mmantelli@bancafideuram.it
mmantschev@halcyonllc.com
mmantyla@pjc.com
mmanzo@hcmlp.com
mmanzolillo@angelogordon.com

LBH - Derivatives Counterparties Email Service List

mmarchand@stephens.com
mmarcoc@franklintempleton.ca
mmarcosa@repsolypf.com
mmarinkovic@glgpartners.com
mmarinov@union-investment.de
mmarkow@ubs.com
mmarlette@sterling-capital.com
mmarley@bbandt.com
mmaroongroge@hbk.com
mmarra@blackrock.com
mmarron@us.mufg.jp
mmarsall@ubs.com
mmart@nysif.com
mmartin@statestreet.com
mmartinezelecea@dow.com
mmartinson@hcmlp.com
mmarzec@mail.pnm.com
mmaselli@tiaa-cref.org
mmasters@metlife.com
mmastrogiovanni@delinvest.com
mmater@ftci.com
mmathers@mcleanbudden.com
mmatike@otfs.state.ga.us
m-matsushita@tmam.co.jp
mmattke@divinv.net
mmauboussin@lmfunds.com
mmaurer@cavanalhill.com
mmaurer@thehbb.com
mmavraki@tiaa-cref.org
mmazzell@jefco.com
mmb3@ntrs.com
mmbal@bloomberg.net
mmcallister@us.tr.mufg.jp
mmcauley@fmr.com
mmcbrierty@lordabbett.com
mmccabe@bankofny.com
mmccall@paladininvestments.com
mmccamley@boh.com
mmccarthy@frk.com
mmccarthy@lordabbett.com
mmccarthy@wm.mortgage.com
mmccusker@mfs.com
mmcdade@loomissayles.com
mmcdermott@agfirst.com
mmcdevitt@jhancock.com
mmcdonnell@metlife.com
mmcdonough@mfs.com

mmcfall@jhancock.com
mmcginnity@bloomberg.net
mmcgirr@loews.com
mmcglinn@mcglinncap.com
mmcglone@merctrust.com
mmcgonigle@troweprice.com
mmcgrane@bankofny.com
mmcgrane@williamblair.com
mmcguire@arielcapital.com
mmcguire@mfs.com
mmchiu@bochk.com
mmchugh@nabny.com
mmchwaleba@delinvest.com
mmckenna@caxton.com
mmckenna@the-ark.com
mmckenzie@merctrust.com
mmckenzie@westernasset.com
mmckinnon@lmcm.com
mmckinnon@snwsc.com
mmckissick@denveria.com
mmclaughlin@pictet.com
mmclean@eatonvance.com
mmcleod@citco.com
mmcloughlin@firsteaglesogen.com
mmcmahon@whummer.com
mmcmanus@deerfieldcapital.com
mmcmaster@mcleanbudden.com
mmcmorrow@bankofny.com
mmcnamara@angelogordon.com
mmcneill@gpnus.mizuho-cb.com
mmcnerney@standishmellon.com
mmcosta@wellington.com
mmcvey@fultonfinancialadvisors.com
mmedeiros@amica.com
mmedina@fftw.com
mmeeting@lazard.com
mmegret@bloomberg.net
mmehl@wfgweb.com
mmejia@blx.com
mmekolites@bankofny.com
mmelcona@bancopastor.es
mmellis@bartlett1898.com
mmelliti@groupe-ccr.com
mmelnyk@alger.com
mmelson@bloomberg.net
mmemler@frontier-partners.com
mmendelhan@ofii.com

mmendo@canyonpartners.com
mmenensa@notes.banesto.es
mmenoud@banquepiguet.com
mmerran@oddo.fr
mmerrill@umwafunds.org
mmersch@tmgchicago.com
mmertz@nabny.com
mmessinger@fhlbc.com
mmessinger@nb.com
mmessme@frk.com
mmeswani@rwjf.org
mmetcalfe@statestreet.com
mmetzger@farcap.com
mmeyer@lib.com
mmeyer20@bloomberg.net
mmeyers@ofivalmo.fr
mmgallagher@aegonusa.com
mmgeorge@wellington.com
mmi@metlife.com
mmiah@bloomberg.net
mmichael@tiaa-cref.org
mmicik@frk.com
mmiglierina@erg.it
mmikulik.security@rbb.at
mmiller@caxton.com
mmiller@firstmanhattan.com
mmiller@htlf.com
mmindich@rentec.com
mmink@rmf.ch
mminogue@dlj.com
mminogue4@bloomberg.net
mminovi@bloomberg.net
mminuit@groupama-am.fr
mmioki@troweprice.com
mmiranda6@bloomberg.net
mmischel@schny.com
mmitchell@bloomberg.net
mmitsui@federatedinv.com
mml46@cornell.edu
mmm.em@adia.ae
mmm.pr@adia.ae
mmo@lrc.ch
mmoberg@frk.com
mmobius@templeton.com
mmodi@wasatchadvisors.com
mmoeller@mmwarburg.com
mmogavero@atlanticasset.com

mmoinoin@banque-vernes.fr
mmolho@capis.com
mmolina@metlife.com
mmonforte@invercaixa.es
mmonile@mandtbank.com
mmonnelly@axia-advisors.com
mmonson@aegonusa.com
mmontgomery@sterling-capital.com
mmontoya@meag-ny.com
mmooers@sib.wa.gov
mmoore@fhlbc.com
mmoore15@bloomberg.net
mmoore45@bloomberg.net
mmoran@eatonvance.com
mmoran@jhancock.com
mmoran1@allstate.com
mmorandi1@bloomberg.net
mmorantz@templeton.com
mmore@copera.org
mmorell@aegonusa.com
mmorgan@fdic.gov
mmorganstern@tmgchicago.com
m-morishima@nihonjishin.co.jp
mmorita@pictet.com
mmorris@calstrs.com
mmorris@chicagoequity.com
mmorris@delinvest.com
mmorrison@copera.org
mmorriss@us.nomura.com
mmorro@microsoft.com
mmosher@tiaa-cref.org
mmoshkov@farcap.com
mmot@danskebank.dk
mmottino@spasset.lu
mmouliaa@grupobbva.com
mmoulin@bloomberg.net
mmoyer@copera.org
mms286@cornell.edu
mmt@dodgeandcox.com
mmtan@stanford.edu
mmu@danskebank.dk
mmueller@munichre.com
mmueller@pnc.com
mmulder@spfbeheer.nl
mmulka@statestreet.com
mmullaney@standishmellon.com
mmulleners@spfbeheer.nl

mmuller@loews.com
mmullers@sk.koeln.de
mmulrooney@kbw.com
mmunim@lehman.com
mmurchison@templeton.com
mmurdocca@jhancock.com
mmurphy@fandc.co.uk
mmurphy@loomissayles.com
mmurphy@templeton.com
mmurphy1014@yahoo.com
mmurphy6@metlife.com
mmurray@ftportfolios.com
mmurray@jhancock.com
mmurray@standishmellon.com
mmurrayc@ceca.es
mmurrone@bloomberg.net
mmusso@bloomberg.net
mmwalsh@wellington.com
mmyers@mlbk.com
mmyers@pacholder.com
mn@citicib.com.cn
mnaaktgeboren@aegon.nl
mnadal@montag.com
mnagamori@sompo-japan.co.jp
m-nagano@nochubank.or.jp
mnagle@templeton.com
mnahari@bloomberg.net
mnakai@mtildn.co.uk
mnakano5@sompo-japan.co.jp
m-nakayama@nochubank.or.jp
mnangan@lionsgatecap.com
mnapoli@bear.com
mnapp@bloomberg.net
mnappi@eatonvance.com
mnatcharian@babsoncapital.com
mnavarro@dcf.pemex.com
mnavin@jhancock.com
mnawa@nochubank.or.jp
mndje@franklintempleton.co.uk
mnearon@worldbank.org
mneggers@meag-ny.com
mnelson@angelogordon.com
mnemeth@omega-advisors.com
mnervi@bear.com
mneska@voyageur.net
mneus@perrycap.com
mnewcomb@utimco.org

mneyland@bloomberg.net
mng@idbny.com
mngallagher@jhancock.com
mngn@chevrontexaco.com
mnguyen@uaf-fr.com
mni@dodgeandcox.com
mni@nationalbanken.dk
mnickson@mfs.com
mniemann@lmfunds.com
mnieves@nevrodie.com
mnilsson@ifc.org
mnisimov@caxton.com
mnoguchi@us.mufg.jp
mnoorani@thamesriver.co.uk
mnorman3@bloomberg.net
mnorris@waddell.com
mnovo@bloomberg.net
mns@mn-services.nl
mns22@cornell.edu
mnviviano@wellington.com
mnz@mn-services.nl
mo.krausman@raymondjames.com
moal01@handelsbanken.se
moaoki@bloomberg.net
moatj@bloomberg.net
moav@nykredit.dk
mob.tr@adia.ae
mobin.chowdhury@gibbah.com
moch@danskecapital.com
mochinaga@daiwasbi.co.jp
mochizuki@daiwasbi.co.jp
mockard@bloomberg.net
model@ncmi.com
modisao@bob.bw
modonnell@ag-am.com
moehmke@princeton.edu
moeller@mcsecurities.com
moersso@kdb.co.kr
moetaz.soliman@bsi.it
moez.jamal@credit-suisse.ch
mog.chu-yang-heu@credit-suisse.com
mogens.kok@nordea.com
mohab.mufti@saudibank.com
mohamad_omran@putnam.com
mohamed.alam@tudor.com
mohamed.ali@gibbah.com
mohamed.basma@inginvestment.com

mohamed.chaoui@ucb-group.com
mohamed.chellou@labanquepostale-am.fr
mohamed.darrazi@axa-im.com
mohamed.dohni@caam.com
mohamed.el-morsalani@lbbw.de
mohamed.i.siddeeq@hsbcgroup.com
mohamed.maalej@axa-im.com
mohamed.nasrudin@jpmorgan.com
mohamed.sellami@axa-im.com
mohamed.siddeeq@insightinvestment.com
mohamed.wafik@nbad.ae
mohamed_walji@scotiacapital.com
mohamed-mohram@putnam.com
mohammad.montu@postbank.de
mohammad.shah@aig.com
mohammad@ellington.com
mohammed.ahmed@aamcompany.com
mohammed.alam@fortiscapitalusa.com
mohammed.al-amro@samba.com
mohammed.ali@fmr.com
mohammed.dawani@gibbah.com
mohammed.zaidi@swip.com
mohammed_alhaffar@conseco.com
mohammed_uddin@notes.ntrs.com
mohammedaltuwaijri@sabb.com
mohan.balachandran@trs.state.tx.us
mohan.chellaswami@wellsfargo.com
mohan.menon@aareal-bank.com
mohan.subbiah@barclaysglobal.com
mohdqabandi@nbk.com
mohdr@bloomberg.net
mohdtariq@bloomberg.net
mohindra.wadhwa@rlam.co.uk
mohit.marria@aig.com
mohit.pandya@db.com
mohit_chandarana@fanniemae.com
mohit_sudhakar@freddiemac.com
mohlman_k@yahoo.com
mohp@danskecapital.com
mohsen.fahmi@moorecap.com
mohsin.qassim@arabbanking.com
m-ohtaka@nissay.co.jp
mohuiqin@gtjas.com
moid.hanif@pimco.com
mo-ikeda@taiyo-seimei.co.jp
moinoor.choudhury@db.com
moira.duncan@ge.com

moira.fitzgerald@gartmore.com
moises.silva@barclaysglobal.com
mojgan.jian@do.treas.gov
mojica.be@dreyfus.com
mokada@hcmlp.com
m-okamoto@meijiyasuda.co.jp
mokhzani.abubakar@bia.com.bn
mokkoh-n@marubeni.com
moksha.maya@gene.com
molby.j.w.lim@hsbcpb.com
molby.lim@bnpparibas.com
molding@ufji.com
moledih@nationwide.com
molesth@jwseligman.com
molinahz@bernstein.com
molinaro@princeton.edu
mollbea@vankampen.com
molly.carl@ubs-oconnor.com
molly.carleton@lehman.com
molly.mclaughlin@pioneerinvest.com
molly.rang@wamu.net
molly.schwartz@westernasset.com
molly_lee@cinfin.com
molly_r_boesel@fanniemae.com
molnarl@otpbank.hu
moloffn@bernstein.com
moloughlin@bankofny.com
molsen@pimco.com
molt_stephan@jpmorgan.com
moltenma@cmcic.fr
mom.chen@hncb.com.tw
mom@cappgroup.com
mom@ubp.ch
momer@bloomberg.net
momose-y@jsf.co.jp
mona.eraiba@tcw.com
mona.h.girotra@jpmorganfleming.com
mona.marquardt@morganstanley.com
mona.yee@sunlife.com
mona_patni@nylim.com
mona_roberts@bancone.com
monachung@daiwa-am.com.hk
mondati@hf-ccfbank.ch
monden-2n6k@jp.nomura.com
mondher.bettaieb-loriot@swisscanto.ch
mong@us.ca-indosuez.com
moni.shergill@gartmore.com

monica.aguilar@allianz.de
monica.balk@europe.hypovereinsbank.com
monica.basso@pioneerinvest.it
monica.berbif@chase.com
monica.bonar@bmo.com
monica.carta@morganstanley.com
monica.defend@pioneerinvest.it
monica.devries@lloydstsb.co.uk
monica.erickson@tcw.com
monica.espenes@nbim.no
monica.ferri@ubs.com
monica.g.maguire@bankofamerica.com
monica.g.maguire@columbiamanagement.com
monica.jaehnig@swib.state.wi.us
monica.kelly@citigroup.com
monica.knauer@mannesmann.de
monica.langa@aberdeen-asset.com
monica.larson@trs.state.tx.us
monica.mastroberardino@credit-suisse.com
monica.murray@usbank.com
monica.porcari@banca.mps.it
monica.roberson@ibtco.com
monica.senior@ris.com
monica.tschannen-hug@aigpb.com
monica.ulrich@ubsw.com
monica.wimmer@hypovereinsbank.com
monica.wong@prudential.com
monica@epsilonfunds.com
monica@ggfg.com
monica_j_fulop@fanniemae.com
monica_lanier@ml.com
monica_nagami@capgroup.com
monica_satija@freddiemac.com
monica_white@mgic.com
monika.bieri@ubs.com
monika.cronenberg@vkb.de
monika.dahlmeyer@dsl-bank.de
monika.degan@aiminvestments.com
monika.frauenschuh@vontobel.at
monika.friedl@union-investment.de
monika.garcia@barclaysglobal.com
monika.garg@columbiamanagement.com
monika.giese@novartis.com
monika.gmuer@ubs.com
monika.graczyk@shell.com
monika.hoffmann@t-mobile.de
monika.lindeman@barclaysglobal.com

monika.lynch@csresearch.us
monika.machon@aig.com
monika.nalewajko@alliancebernstein.com
monika.panger@db.com
monika.patel@anheuser-busch.com
monika.rieks@essenhyp.com
monika.roeske@dws.de
monika.schandor-steinberger@omv.com
monika.schnatterer@dit.de
monika.shrestha@lazard.com
monika.sieniawska@nordlb.com
monika.thaler@gs.com
monika.tschudi@credit-suisse.com
monika.wollensak@blb.de
monika_kollerurben@swissre.com
monika-za.isler@ubs.com
monique.delhaye@petercam.be
monique.heukels@ingim.com
monique.peiron@labanquepostale-am.fr
monique.rhue@harrisbank.com
monique.rooij-van@dsm.com
monique.srivastava@bmo.com
monique.tin@banquedorsay.fr
monique.veillerobe@calyon.com
monique.yu@fortisbank.com.hk
monir.ahmad@barclaysglobal.com
monitoring@bok.or.kr
monitu_nakaminami@mitsubishi-trust.co.jp
monk1@bloomberg.net
monks@bloomberg.net
monroe@epsilonfunds.com
monroewu@mail.pscnet.com.tw
montalto@bloomberg.net
montanuk@jwseligman.com
monte.shapiro@moorecap.com
monte_h_shapiro@fanniemae.com
montezin@swisscap.com
monti_mace@conseco.com
montione@tiaa-cref.org
montsdj@nationwide.com
montse.ramon@interdin.com
montserrat.gomez@credit-suisse.com
monty.agarwal@avmltd.com
monty.kori@fmr.com
monty.mackenzie@boigm.com
monty_gandhi@cbcm.com
moo@jyskebank.dk

moo@ubp.ch
moody.aboutaleb@shell.com
moody.karout@saudibank.com
moonilsoo@kbstar.co.kr
moonstar@bloomberg.net
moonsun7.choi@samsung.com
moore.lin@email.chinatrust.com.tw
moore@federal.com
moorec5@mail.auburn.edu
moosookim@wooribank.com
mora.golding@feri.de
morag.cowan@glgpartners.com
moraissantosfernandouser@company.com
moran02@netvision.net.il
morant@gunet.georgetown.edu
morava@bloomberg.net
morchard@thamesriver.co.uk
moreilly@chubb.com
moreno.bolamperti@am.generali.com
moresi@privata.ch
morgan.collins@wamu.net
morgan.duthon@ubs.com
morgan.grainger@glgpartners.com
morgan.jaffe@nacm.com
morgan.lackenbauer@fmr.com
morgan.lee@barclaysglobal.com
morgan.o-donovan@db.com
morgan.osullivan@sachsenlb.ie
morgan@bpviinc.com
morgane.detollenaere@ap.nxbp.com
morgane.prou@sgam.com
morganh@delaware.co.uk
morganm@gcm.com
morgen.peck@fmr.com
morgenson@nytimes.com
mori.e@daiwa-am.co.jp
mori.hiroshi@kokusai-am.co.jp
mori.k@daiwa-am.co.jp
mori.y@daiwa-am.co.jp
mori_hideaki@emai.asahi-life.co.jp
morian.mooers@genworth.com
moriani@mi.unicatt.it
morihuang@mail.cbc.gov.tw
morii03300@nissay.co.jp
mori-ka@daiwasbi.co.jp
morikami@dl.dai-ichi-life.co.jp
morikawa-2ncw@jp.nomura.com

mori-ko@daiwasbi.co.jp
morio_hoshino@tr.mufg.jp
morioka@daiwa-am.co.jp
morioka@nam.co.jp
morioka_ryo@dn.smbc.co.jp
morita.kazunori@daido-life.co.jp
morita@isd.taisei.co.jp
morita-masahiro@mitsubishi-sec.co.jp
moritz.baumann@juliusbaer.com
moritz.breipohl@hsh-nordbank.com
moritz.klussmann@db.com
moritz.mielke@commerzbank.com
moritz.rieper@db.com
moritz.sell@lbb.de
moritz.soler@ubs.com
moritz.waelti@juliusbaer.com
moritzk@iadb.org
moriya05260@nissay.co.jp
moriya-t@marubeni.com
moriyuki.ito@axa.co.jp
morlando@ssm.com
morong@orncapital.com
moroni_noronha@freddiemac.com
morr@bankofcanada.ca
morrine.thompson@barclaysglobal.com
morris.cg@mellon.com
morris.chen@tcw.com
morris.disston@ae.abnamro.com
morris.li@email.chinatrust.com.tw
morris.may@hsh-nordbank.com
morris.ra@tbcam.com
morris.sachs@rbsgc.com
morris.susan@gene.com
morris_bill@jpmorgan.com
morris_marie@jpmorgan.com
morris_noble@ustrust.com
morrisal@boiss.boi.ie
morrison@leggmason.com
morrisroe@bessemer.com
morrissbrian@bloomberg.net
morrissey.pm@tbcam.com
morrock@bloomberg.net
morrongiello.michael@nomura-asset.com
morrowj@strsoh.org
morschulik@pembacreditadvisers.com
morte@bloomberg.net
morten.baltzersen@im.storebrand.no

morten.christensen@im.storebrand.no
morten.grove@nordea.com
morten.gustafson@catella.dk
morten.herholdt@cazenovecapital.com
morten.kreutz@dnb.no
morten.lertroe@geninvest.de
morten.madsen@dnbnor.no
morten.molde@kap.norges-bank.no
morten.schwarz@gjensidige.no
morten.steinsland@nordea.com
morten@storebrand.com
morten@work.com
morten_andersen@blackrock.com
mortenroed@bloomberg.net
mortimer.kelly@bbh.com
mortin.plawner@pseg.com
mortiz.rieper@db.com
mortiz@eatonvance.com
mortonl@fhlbsf.com
morven.beattie@anfis.co.uk
moschb@bloomberg.net
moschitzki@am-gruppo.de
mosekic@bob.bw
moseltin@bloomberg.net
moses.ck@dreyfus.com
moshe.barak@nisanet.com
most@dpbank.dk
mostafa.gamal@cibeg.com
mostafa_raddaoui@fanniemae.com
mosti@bloomberg.net
mostrowski@metlife.com
mot.eu@adia.ae
mothc@delaware.co.uk
moti.szuszan@mailpoalim.co.il
motidus@po.jsf.co.jp
motohiro.koga@mizuho-cb.co.jp
motoki_otsuka@tr.mufg.jp
motonbu.sigumoto@mizuho-cb.co.jp
motoshige_hayashi@tr.mufg.jp
motoyama_taichi@rn.smbc.co.jp
motresearch@maersk.com
motsumig@bob.bw
motswagaep@bob.bw
motterson@androscogginbank.com
motterstrom@waddell.com
mottuss@gruntal.com
mouad.boutaour@bnpparibas.com

moudy.elkhodr@ingim.com
mouha.ait-el-ghachi@caam.com
mouldst@clinton.com
mouna.sabiri@etoile-gestion.com
mounir.meslem@calyon.com
mounir_mikhail@bankone.com
mourad.berrahoui@commerzbank.com
mourad.tahiri@bnpparibas.com
mourad_a_elayan@newyorklife.com
mouradian@dcmc.creditlyonnais.fr
mouratov@vtb.ru
mousumi.chinara@inginvestment.com
moy@atlanticinvestments.net
moya-anne.mccaskill@fidelity.com
moyeen.ahmad@nokia.com
moynihan.r@dreyfus.com
moyya@keb.co.kr
mozart.brahim@bia.com.bn
mozur.sa@mellon.com
mp@fideuramgestions.lu
mp3@princeton.edu
mp74@ntrs.com
mpa@fmo.nl
mpacifico@bankofny.com
mpadhy1@bloomberg.net
mpados@metlife.com
mpagetgoy@unigestion.com
mpaisner@oppenheimerfunds.com
mpajarillo@adb.org
mpak@westernasset.com
mpalermo@allstate.com
mpalmer@resurgencellc.com
mpalmeri@us.mufg.jp
mpandit@mandtbank.com
mpandolfi@mfs.com
mpandya@belvederetrust.com
mpanichi@key.com
mpapa@mfs.com
mpappas@nb.com
mparagas@frk.com
mpardo@vircap.com
mparekh@bankofny.com
mpark@caxton.com
mparker@dsaco.com
mparker@europeancredit.com
mparker@nabny.com
mparker@opers.org

mparrish@aegonusa.com
mpascal@mfs.com
mpasin@benetton.it
mpasquale@smithbreeden.com
mpassmore@hcmlp.com
mpastore@icbpi.it
mpatel@babsoncapital.com
mpatel@luminentcapital.com
mpatton@templeton.com
mpavuk@federatedinv.com
mpbendon@up.com
mpc@bpi.pt
mpdept@bok.or.kr
mpdigregorio@wellington.com
mpe@ntrs.com
mpeacock@newstaram.com
mpearson@fhlbc.com
mpeck@caxton.com
mpede@valance.us
mpeden@absbc.org
mpellemeier@bloomberg.net
mpendergast@hgk.com
mpenn@lmcm.com
mperalta@tiaa-cref.org
mpereira@mfs.com
mperezar@notes.banesto.es
mpernas@invercaixa.es
mpernhorst@provinzial-online.de
mperon@lineq.com
mpeterson@bankcalumet.com
mpettirossi@mfs.com
mpetty@wasatchadvisors.com
mpeyton@tiaa-cref.org
mpg3@ntrs.com
mpgilbert@aegonusa.com
mpiatkowski@sasiny.com
mpicard@omega-advisors.com
mpiccolo@fondianima.it
mpicker@jennison.com
mpicozzi@bloomberg.net
mpierre@groupama-am.fr
mpierre@tiaa-cref.org
mpiersol@standishmellon.com
mpietronico@bloomberg.net
mpifferi@fideuramcapital.it
mpinato@europeancredit.com
mpinto@mandtbank.com

mpiper@ci.collins-stewart.com
mpistner@ullico.com
mpittman@allstate.com
mpitts@barbnet.com
mpl@carnegieam.dk
mpla@danskebank.com
mplage1@bloomberg.net
mpleet@oppenheimerfunds.com
mplluska@eatonvance.com
mpm@thamesriver.co.uk
mpmiller@wellington.com
mpodraza@msfi.com
mpoggi@brownadvisory.com
mpolcari@bloomberg.net
mpolitis@mfs.com
mpolk@sfbli.com
mpompeu@socgen.com
mpons@creditandorra.ad
mporada@federatedinv.com
mporet@pictet.com
mporrell@invest.treas.state.mi.us
mporter@fayezsarofim.com
mporter@fhhlc.com
mporter@nb.com
mporterward@troweprice.com
mpowers@delinvest.com
mpoznar@thehartford.com
mpozoloz@cajamadrid.es
mpozzi@mps.it
mppeillon@groupama-am.fr
mppomar@sanostra.es
mprainito@nb.com
mprasad@ofii.com
mpregler@munder.com
mpressley@torchmarkcorp.com
mpresto@caxton.com
mpreston@humana.com
mprice1@bloomberg.net
mprince@angelogordon.com
mprindiv@allstate.com
mprinn@canyonpartners.com
mprins@ers.state.tx.us
mprizia@inasim.gruppoina.it
mprochazka@valance.us
mproche@bloomberg.net
mproctor@evcap.bm
mprofili@us.nomura.com

mprokunina@worldbank.org
mpron@ifsam.com
mpron@lordabbett.com
mpryce@nabny.com
mpryshlak@wellington.com
mpschmitt@tiberasset.com
mpshumway@wellington.com
mptrindade@banco-privado.pt
mpucci@metlife.com
mpugh@pughcapital.com
mpuglia@icbpi.it
mpuleo@canyonpartners.com
mpulsi@ftci.com
mpusateri@hbk.com
mpz001@maersk.com
mqb@capgroup.com
mqian@tiaa-cref.org
mquackenbush@metlife.com
mquagliotti@fideuramsgr.it
mquarti@fideuramireland.ie
mquigley@turnerinvestments.com
mquilico@allstate.com
mquinlan@frk.com
mquinlivan@mandtbank.com
mquinn@aamcompany.com
mquinn@oppenheimerfunds.com
mr@carnegieam.dk
mr19@ntrs.com
mraaberg@fhlbc.com
mraboso@invercaixa.es
mrackham2@bloomberg.net
mracz@bloomberg.net
mradar@notes.banesto.es
mradke@aegonusa.com
mradville@fmaadvisors.com
mraezer@rockco.com
mraguso@us.ibm.com
mraines@chubb.com
mrajan@perrycap.com
mraleman@scif.com
mramirez@canyonpartners.com
mramos@bankpyme.es
mrapoport@ellington.com
mravanesi@loomissayles.com
mray@jhancock.com
mray@lmfunds.com
mrayman@federatedinv.com

mrbengson@unionbankph.com
mrcuestar@repsolypf.com
mrdebovis@leggmson.com
mre@capgroup.com
mreagan@sunamerica.com
mredlinski@deerfieldcapital.com
mreed@frk.com
mreger@avmltd.com
mregnault-stoel@aegon.nl
mregnier@generali.fr
mrego@xlserv.com
mreidlinger@bear.com
mreilly@aegonusa.com
mreilly@blackrock.com
mreinganum@oppenheimerfunds.com
mreinhardt@bper.ch
mreinisch@sisucapital.com
mremorini@grifogest.it
mrepaci@halcyonllc.com
mresch@meag.com
mreutter@bloomberg.net
mreyes@bcentral.cl
mrf@jyskebank.dk
mrf8@daimlerchrysler.com
mrfei@cmbchina.com
mrgossel@bloomberg.net
mrharding@statestreet.com
mrhodes@utendahl.com
mribot@bancamarch.es
mricco@babsoncapital.com
mrich@hcmlp.com
mrichardson@mmlassurance.com
mrico@banxico.org.mx
mriddiford@europeancredit.com
mridgway@levi.com
mridul.mehta@citadelgroup.com
mrietbrock@caxton.com
mrifflemacher@statestreet.com
mrini@btmna.com
mrini@us.mufg.jp
mriordan@bloomberg.net
mrissanen1@bloomberg.net
mritchie@swst.com
mrivera@ag-am.com
mrivera@sierraglobal.com
mrivero@worldbank.org
mrk.ad@adia.ae

mrk.sorensen@carval.com
mrk@ubp.ch
mrl@smbc-si.com
mrl1661@glaxowellcome.com
mrm@capgroup.com
mrm253@cornell.edu
mrmenezes@spinnaker.com.br
mrmohler@us.oracle.com
mroberge@mfs.com
mroberts@incomeresearch.com
mrobertson@bailliegifford.co.uk
mrobertson@tswinvest.com
mrobinson13@bloomberg.net
mroch@metlife.com
mrochaco@banrep.gov.co
mrochelli@perrycap.com
mrodier@wellington.com
mrodri01@cajamadrid.es
mrodrig23@bloomberg.net
mrodrigs@bancomext.gob.mx
mrogers@fhhlc.com
mrogov@fftw.com
mrogozinski@exchange.ml.com
mroitmayer.rvs@salzburg.raiffeisen.at
mromano@sanpaolo.lu
mromeroc@cajamadrid.es
mroneill@gkst.com
mrooks@firstcarolina.org
mroper@ups.com
mrosa@millenniumbcp.pt
mrosauro@chevron.com
mrose@litchcap.com
mrosen@bear.com
mrosen@oppenheimerfunds.com
mrosenberg@tigerglobal.com
mrosenstein@cutterassociates.com
mrosenthal@fndaonline.com
mrospetti@fideuramcapital.it
mrossi@fftw.com
mroth@angelogordon.com
mrothway@tiaa-cref.org
mrp2@ntrs.com
mrs@columbus.com
mru@nbim.no
mrubashkin@bloomberg.net
mrudler@bloomberg.net
mrudy@templeton.com

mruff@russell.com
mruflin@mandtbank.com
mruizgil@banrep.gov.co
mrupp@isigrp.com
mrupp@lincap.com
mrusseljones@bankofny.com
mrwedodge@ninegatescapital.com
mry@lrc.ch
mryan@berkeleydelta.com
mrzepecki@fhlbc.com
ms@azimut.it
ms@carnegieam.dk
ms@dodgeandcox.com
ms@gruss.com
ms777.kim@samsung.com
msa@jyskebank.dk
msabino@bankofny.com
msachse@meag.com
msadow@bloomberg.net
msahn@samsung.com
msainz@bde.es
msaito@nochubank.or.jp
msaito@us.mufg.jp
msaitoh@manubank.com
msalamone@bloomberg.net
msalasd@sanostra.es
msalmon@mfs.com
msalud@fibanc.es
msalvay@payden-rygel.com
msalvi@standishmellon.com
msalzillo@ryanlabs.com
msample@bloomberg.net
msanch@wharton.upenn.edu
msanchez@ahorro.com
msanchez@notes.banesto.es
msanchez@prudential.com
msandar@notes.banesto.es
msandbulte@fbfs.com
msankey@nb.com
msano4@sompo-japan.co.jp
msantiaa@notes.banesto.es
msantini@bci.it
m-sasaki@nochubank.or.jp
msass72@mdsass.com
msato@dow.com
msato@wellington.com
msatyshur@merctrust.com

msauer@arielinvestments.com
msaurino@bloomberg.net
msauvageot@oddo.fr
msawatzky@jhancock.com
msaxe@loews.com
msbakshi@wellington.com
mscaduto@bankofny.com
mscala@delinvest.com
mscanlon@mfcglobalus.com
mscaraba@lordabbett.com
mscarabaggio@lordabbett.com
mscaromella@bsct.ch
mscarpa@nb.com
mschachter@hbk.com
mschafer@seic.com
mschaub@union-investment.de
mschepps@tiaa-cref.org
mschill@us.nomura.com
mschnabel@hcmlp.com
mschneider@bear.com
mschoene@lehman.com
mschoenfelder@ryanbeck.com
mscholten@siichi.com
mschonge@princeton.edu
mschrage@caxton.com
mschramm4@bloomberg.net
mschrieber@nb.com
mschuepbach@bloomberg.net
mschuessler@bloomberg.net
mschulhof@denveria.com
mschulz@allstate.com
mschuster@bank-banque-canada.ca
mschwab@wellington.com
mschwartz@nb.com
msclark@compuserve.com
mscolari@gnf.it
mscorpio@bloomberg.net
mscott@tullib.com
mscott@ustrust.com
msdfsd@mas.gov.sg
mseah@income.com.sg
mseal@mcmorgan.com
mseeman@meag-ny.com
mseeman@wellscap.com
mseferovich@waddell.com
mseidell@metlife.com
mseidner@standishmellon.com

mseitz@munichre.com
mseitz@williamblair.com
mselz@farcap.com
msemenenko@jennison.com
mseng@princeton.edu
msennett@farcap.com
mseo@rockco.com
msetrouk@pictet.com
msexton@ffbonline.com
msforza@opers.org
msg6166@red.cam.es
msgignac@wellington.com
msh.ef@adia.ae
msh.tr@adia.ae
mshamia@senecacapital.com
mshams@princeton.edu
mshanahan@opers.org
mshank@loomissayles.com
mshao@usa.dupont.com
mshapiro@apple.com
msharma@mfs.com
mshattan@jennison.com
mshaughnessy@mfs.com
msheehy@bankofny.com
msheehy@chittenden.com
msheehy@fftw.com
msheer@mdsass.com
msheerin@angelogordon.com
msheldon@incomeresearch.com
mshelstad@aamcompany.com
mshelton@nicholasfunds.com
mshen@unumprovident.com
mshepar@frk.com
msherman@jbhanauer.com
msherman@opers.org
msherman@sierraglobal.com
mshernandez@repsol-ypf.com
mshimony@leumi.ch
mshin@bear.com
mshing@tiaa-cref.org
mshmaruk@tiaa-cref.org
mshmleva@bankofny.com
mshoaf@opers.org
m-shoji@nochubank.or.jp
mshort@jhancock.com
mshort@ocwen.com
mshort@pershing.com

mshostedt@smithbreeden.com
mshtilman@ambac.com
mshumaker@munder.com
msi3@bloomberg.net
msiddiqui@canyonpartners.com
msiegel@babsoncapital.com
msierra@ahorro.com
msilber@rentec.com
msiliceo@bancomext.gob.mx
msilver@nyct.net
msimdaily@morganstanley.com
msimeoni@bloomberg.net
msimons@millertabak.com
msimpson@aegonusa.com
msimpson@fhlbatl.com
msimpson@fideuramireland.ie
msim-swaps@morganstanley.com
msing@metlife.com
msing@tcbank.com.tw
msinger@fhlbi.com
msinishtaj@hfw1.com
msirch@meag.com
msirera@hibernia.com
msisson@howeandrusling.com
msjohnson@fhlbdm.com
msk4@pge.com
mskatrud@oppenheimerfunds.com
mskiba@mcleanbudden.com
mskinner1@bloomberg.net
mskorich@bbandt.com
mskuratovskaya@worldbank.org
mslacamera@wellington.com
msledge@bloomberg.net
mslentz@dresdner.com
msloan@ncmcapital.com
mslootsky@fftw.com
msmakivic@wellington.com
msmid@sis.cz
msmiley@nbindpls.com
msmith@aflac.com
msmith@johim.co.uk
msmith@kio.uk.com
msmith@lordabbett.com
msmith@mfs.com
msmith@penncapital.com
msmolinsky@bankofny.com
msnyder@meag-ny.com

msobolewski1@bloomberg.net
msodergren@dkpartners.com
msolis@us.mufg.jp
msolomon@fhlb-pgh.com
msolt@fdic.gov
msomerman@deerfieldcapital.com
msonego@autostrade.it
msong@perrycap.com
msong@princeton.edu
msonnenholzner@munichre.com
msoriana@bcj.gbancaja.com
msosland@bear.com
msouders@guildinvestment.com
msoussan@westernasset.com
msouthgate@swissca.co.uk
msowell@bloomberg.net
mspadott@benetton.it
mspalla@mfs.com
msparks@caxton.com
mspecht@bloomberg.net
mspencer@freedom-capital.com
mspinar@oppenheimerfunds.com
mspitler@allegiancecapital.com
msquitieri@viningsparks.com
msr@mn-services.nl
msrikantaiah@wellington.com
mss.tr@adia.ae
msscherer@leggmason.com
mssp@capgroup.com
mstadlm@gsb.uchicago.edu
mstandish@allegiancecapital.com
mstanley@wasatchadvisors.com
mstapleton@jhancock.com
mstasik@caxton.com
mstatham@westpac.com.au
mstaub@ppmamerica.com
msteele@stephens.com
msteffy@citadelfcu.org
mstein@emmny.com
mstein@nb.com
msteinberg@aigtc.com
msteinik@browncapital.com
mstelmacki@gofen.com
mstemmler@fhlb-pgh.com
mstephens@bloomberg.net
mstephenson@jpmorgan.com
mstevovich@waddell.com

mstewart@provequity.com
mstlaurent@essexinvest.com
mstory@westernasset.com
mstouffer@deerfieldcapital.com
mstought@opers.org
mstpierre@bear.com
mstrasburg@faralloncapital.com
mstrauss@bper.ch
mstrebel@metlife.com
mstrohf@templeton.com
mstrom@loomissayles.com
mstrome@strome.com
mstroyman@canyonpartners.com
mstrzepka@wellington.com
mstung@delinvest.com
msugimoto@nochubank.or.jp
msulliban@pjc.com
msullivan@farcap.com
msullivan@hbk.com
msullivan@nb.com
msullivan@sterneagee.com
msullivan@us.mufg.jp
msun@dow.com
msundberg3@bloomberg.net
msw5@ntrs.com
mswaak@aegon.nl
mswanson@babsoncapital.com
mswezey@bloomberg.net
mswintek@bankofny.com
mswotes@angelogordon.com
msy@ubp.ch
msyal@payden-rygel.com
msylvestri@dlbabson.com
msyp@bloomberg.net
msyudah@mas.com.my
msznajer@wellington.com
mt7@americancentury.com
mt74@ntrs.com
mt98@ntrs.com
mtabbott@wellington.com
mtaber@ssrm.com
mtafur@bloomberg.net
mtaggart@ustrust.com
mtaglia@frk.com
mtagliaferri@fondianima.it
mtakagi@us.mufg.jp
mtakahashi@daiwasbi.com.hk

mtaliercio@bloomberg.net
mtam@mas.gov.sg
mtam@tiaa-cref.org
mtang@adb.org
mtang@mail.notes.bank-of-china.com
mtanis@fnccorp.com
mtassinari@bloomberg.net
mtata@mfs.com
mtau@metlife.com
mtaylor@oppenheimerfunds.com
mtaylor@vcallc.com
mtbaillargeon@ecofi.fr
mtcalderonc@bancopastor.es
mtee@pictet.com
mteichmann@bloomberg.net
mteichner@relico.com
mteifeld@ftci.com
mtenney@statestreet.com
mtesla@federatedinv.com
mteubner@massmutual.com
mtg@ntga.ntrs.com
mth.tr@adia.ae
mthakor@sarofim.com
mtheurber@cisco.com
mthiam@statestreet.com
mthomas@fhlbc.xom
mthompson@bayharbour.com
mthompson@bpbtc.com
mthompson@tswinvest.com
mthompstone@mfs.com
mthomsic@vestarden.com
mthomson@beutelgoodman.com
mthomson@rbs.co.uk
mthoyer@stonehillcap.com
mthuang@metlife.com
mtiberii@jhancock.com
mtierney@loomissayles.com
mtietz@bankofamerica.com
mtimm@bpviinc.com
mtimmins@cazenove.com
mtincher@ubs.com
mtiperma@us.nomura.com
mtirasso@erg.it
mtish18@yahoo.com
mtl.tr@adia.ae
mtl@sitinvest.com
mtll@capgroup.com

mtlynch@wellington.com
mtmanteufel@statestreet.com
mtmasdea@wellington.com
mtmorrissey@bloomberg.net
mto@senecacapital.com
mtobin@halcyonpartnerships.com
mtodaro@mandtbank.com
m-tojima@tmam.co.jp
mtolbert@federatedinv.com
mtolusic@hcmlp.com
mtong@ftci.com
mtonmi1@sompo-japan.co.jp
mtoohey@troweprice.com
mtoomey@jhancock.com
mtopley@turnerinvestments.com
mtoppi@stpaultravelers.com
mtorline@allegiancecapital.com
mtorres@bayernlbny.com
mtorresfer@bga.gbancaja.com
mtoso@juliusbaer.com
mtosteson@sib.wa.gov
mtourigny@gwkinc.com
mtphillips@bloomberg.net
mtquek@mas.gov.sg
mtraber@nevrodie.com
mtrahan@hcmlp.com
mtrautman@shay.com
mtraver@nevrodie.com
mtreter@bondwave.com
mtrevisan@bci.it
mtruelsen@denveria.com
mts.tr@adia.ae
mts@atalantasosnoff.com
mtsanders@unumprovident.com
mtstover@wellington.com
mtsu@alaskapermfund.com
mtsuchi@dl.dai-ichi-life.co.jp
m-tsuchida@nochubank.or.jp
mtsui@bloomberg.net
mtsuruta@ttbgam.co.uk
m-tsuruta@ufjtrustbank.co.jp
m-tsuzaka@meijiyasuda.co.jp
mtu@apollodif.com
mtucker@federatedinv.com
mtully@sandlercap.com
mtunno@bloomberg.net
mturgel@eatonvance.com

mturner@babsoncapital.com
mturner@hcmlp.com
mturner@osbornpartners.com
mturner@smithbreeden.com
mturner@turnerinvestments.com
mturner@wsfsbank.com
mtyler@tswinvest.com
mtzavelis@angelogordon.com
mu@capgroup.com
mu1@ntrs.com
muammer.cakir@akbank.com
mubushra.beg@morleyfm.com
m-uchida1031@iris.eonet.ne.jp
mueller.michael@dgbank-dip.de
mueller@benchmark.at
muellerk@kochind.com
muerto@bloomberg.net
mufen@bankatlantic.com
muhaizam@bnm.gov.my
muhammad.khan@pfpc.com
muhammad.s.elatab@dartmouth.edu
muhl@bloomberg.net
muhssin_yacoubi@freddiemac.com
muizz@bnm.gov.my
mujeebu.rahman@arabbanking.com
mukai-0ddd@jp.nomura.com
mukesh.sethi@shell.com
mukesh.sharma@bmo.com
mukesh_s_desai@fanniemae.com
mukund.ballal@arabbanking.com
mukund.kumar@pimco.com
muldall@bloomberg.net
muller@fes.ch
muller_paul@jpmorgan.com
mullero@ebrd.com
mullins.b@mellon.com
mulvey@princeton.edu
mulvihill_robert@jpmorgan.com
mumbrue@sabadellatlantico.com
mumemoto@bloomberg.net
muminova@ebrd.com
mun@ubp.ch
munakata@nam.co.jp
munderwood@hbk.com
mundia.dn@tbcam.com
muneki_otoda@mitsubishi-trust.co.jp
munemasa_hiroshi@ra.smbc.co.jp

**LBH - Derivatives Counterparties Email Service List**

muneo_morita@am.sumitomolife.co.jp
munewer.kaya@genworth.com
munger@bankofny.com
munib.madni@aberdeen-asset.com.au
munir.dean@citigroup.com
muniras@kia.gov.kw
munish.gupta@wamu.net
munish.r.varma@db.com
munkiseo@hanabank.com
munkit@dbs.com
munlaiyoke@gic.com.sg
munnsia@london.cic.fr
muntazeer_rizvi@ml.com
mupdegraff@unumprovident.com
murai@plaza-am.co.jp
murakami.naomi@kokusai-am.co.jp
murakami@nam.co.jp
murali.balaraman@blackrock.com
murali.sankar@jpmorgan.com
murali_krishnamurthy@fanniemae.com
muralidharan_iyer@ml.com
muramatsu@daiwasbi.co.jp
muramatsu02877@nissay.co.jp
muramatsu24247@nissay.co.jp
murasat@po2.jsf.co.jp
murase@nam.co.jp
murase_mitsuhiro@ck.smbc.co.jp
murat.gunc@longview-partners.com
murat.korkmaz@usa.dupont.com
murat.ozbaydar@soros.com
murat.ozer@abank.com.tr
murat.ural@akbank.com
murat.uysal@halkbank.com.tr
murat_karakurt@freddiemac.com
murat_sensoy@ssga.com
murata.mitsuaki@daido-life.co.jp
murata.yusuke@kokusai-am.co.jp
murata@pimco.com
murata_toshiaki@mail.asahi-life.co.jp
murata-k@daiwasbi.co.jp
muratorm@strsoh.org
muratsaa@garanti.com.tr
murban@aegonusa.com
murdoch.m.johnson@columbiamanagement.com
muri_sadler@aimfunds.com
muriel.alphen@lazard.fr
muriel.baumann@geberit.com

muriel.bonnet@dexiafr-dexia.com
muriel.freriksen@ingim.com
muriel.kale@gartmore.com
muriel.l'homme@axa-slim.co.uk
muriel.michaud@vontobel.ch
muriel.patin@socgen.com
muriel.pitner@caam.com
muriel_nichols@ustrust.com
murielle.servais@ethias.be
murielle_pierre-louis@nylim.com
murisaka@lf.mufg.jp
murliravi@temasek.com.sg
murohashi02816@nissay.co.jp
murphy.mccann@pimco.com
murphyd@fhlbsf.com
murqyhart@bailliegifford.com
murray.scott@swipartnership.co.uk
murraya@edfd.com
musa.haddad@nbad.ae
musak.michal@slsp.sk
musejnoski@metlife.com
muska.chiu@citi.com
mussadiq.lakhani@rbccm.com
musserjj@ah.org
mustafa.erdogan@fortis.com.tr
mustafa.jama@morganstalney.com
mustafa.sari@ahbr.de
mustaq.f.rahaman@jpmorgan.com
mustarof@jwseligman.com
mustufa.khan@barclaysglobal.com
mut.tr@adia.ae
muthusankar@northwesternmutual.com
muto@nam.co.jp
mutreja@wharton.upenn.edu
m-utsumi@nochubank.or.jp
muzahir.degani@barclaysglobal.com
mv6@ntrs.com
mva@gr.dk
mvalenzano@canyonpartners.com
mvallad@entergy.com
mvalsangiacomo@bancasempione.ch
mvandenb@munder.com
mvandersen@wellington.com
mvandyke@bbandt.com
mvanhelden@schootsepoort.nl
mvankints@troweprice.com
mvanlang@finama-am.fy

mvanmaanen@waddell.com
mvanmeter@victoryconnect.com
mvanmeter@vmfcapital.com
mvanraaphorst@westernasset.com
mvargova@rocko.com
mvarner@allstate.com
mvaselkiv@troweprice.com
mvc1@bloomberg.net
mvdelore@gapac.com
mvdheide@aegon.nl
mvella.vfm@bov.com
mvenezia@eatonvance.com
mvenkatesan@unumprovident.com
mvento@hapoalimusa.com
mventurelli@iccrea.bcc.it
mverdug@frk.com
mvertova@cracantu.it
mvf@capgroup.com
mvi@nbim.no
mvicik@allstate.com
mvictory@ellington.com
mvillamin@unfcu.com
mvillemin@generali.fr
mviscio@omega-advisors.com
mvitek@allstate.com
mvl@capgroup.com
mvmckee@wellington.com
mvodola@fftw.com
mvpike@wellington.com
mvpisarczyk@dcmiglobal.com
mvredenburgh@jennison.com
mvreeland@bloomberg.net
mvroom@gwkinc.com
mvs@klp.no
mw@carnegieam.dk
mw29@ntrs.com
mw333@cornell.edu
mw6144@sbc.com
mwachter@rmbcapital.com
mwaghe1@bloomberg.net
mwagner@mutualofamerica.com
mwakida@bloomberg.net
mwalde@state.wy.us
mwalker@calfed.com
mwalker@dow.com
mwalker@hollandcap.com
mwalker@massmutual.com

mwalker@nabny.com
mwalker@richmondcap.com
mwalker@the-ark.com
mwallac@frk.com
mwallace@gcoelf.com
mwallace@whitepinecapital.com
mwallacerepo@bloomberg.net
mwallis@axia-advisors.com
mwalls@waddell.com
mwalsh@bradfordmarzec.com
mwalsh@imf.org
mwalterspiel@munichre.com
mwalton@fhwn.com
mwalz1@bloomberg.net
mwan@frk.com
mwang@panagora.com
mwarden@waddell.com
mwarminger@isis.co.uk
mwarner@blackrock.com
mwarner@ustrust.com
mwasson@ftci.com
mwatanabe@ibjus.com
mwaterhouse@comcast.net
mwaterhouse@tecapital.com
mwatson@kio.uk.com
mwchen@hotmail.com
mwcunn@hotmail.com
mwebler@duqlight.com
mweeks@bloomberg.net
mweeks@rockco.com
mweidner@ftci.com
mweigman@troweprice.com
mweilheimer@bloomberg.net
mweilheimer@eatonvance.com
mweinstein@fsa.com
mweinstein@nytimes.com
mweir@metlife.com
mweir@scoteq.co.uk
mweisbrod@frk.com
mweisbuch@bankofny.com
mweisenberg@rockco.com
mweisenberger@eudaimonia-invest.com
mweiss@loomissayles.com
mweith@deerfieldcapital.com
mwelch@loomissayles.com
mwellein@versorgungskammer.de
mwelsh@microsoft.com

mwelty@ubs.com
mwendorf@bloomberg.net
mwenzel@bayernhb.de
mwenzel@meag.com
mwerner@richmond.edu
mwerth@munichre.com
mwestman@newsalemcapital.com
mwetherington@barrowhanley.com
mwhalen@mwvinvest.com
mwharry@lehman.com
mwhasib@wellington.com
mwhigham@bloomberg.net
mwhitbread@mfs.com
mwhitbysmith@metlife.com
mwhite@dsaco.com
mwhittingham@bank-banque-canada.ca
mwi@lrc.ch
mwi@nbim.no
mwible@federatedinv.com
mwickwire@metlife.com
mwil@bloomberg.net
mwilbanks@smithgraham.com
mwilber@alfains.com
mwilburn@jennison.com
mwilken@sarofim.com
mwillems@svb.nl
mwilley@frk.com
mwilley@ppmamerica.com
mwilliams@crawfordinvestment.com
mwilliams@hfw1.com
mwilliams@oppenheimerfunds.com
mwilliams@waddell.com
mwilliams3@metlife.com
mwilson@internal.massmutual.com
mwilson@mfs.com
mwiniarczyk@bloomberg.net
mwinkelman@bloomberg.net
mwirtz@jennison.com
mwitherell@mfs.com
mwitter@wdwitter.com
mwittnebel@deerfieldcapital.com
mwjf0414@kbstar.co.kr
mwjones@otfs.state.ga.us
mwlee@wachoviasec.com
mwlim@spinnakerasia.com
mwm@afcmb.com
mwmcguirk@bkb.com

mwmo@bloomberg.net
mwojtusiak@angelogordon.com
mwolburg@am-gruppe.de
mwolf@mmwarburg.com
mwolfe@nystrs.state.ny.us
mwolfe@vmfcapital.com
mwolfersberger@divinv.net
mwolverton@waddell.com
mwong@canyonpartners.com
mwong@statestreet.com
mwood@alaskapermfund.com
mwood@nystrs.state.ny.us
mwoode@aegonusa.com
mworos@bankofny.com
mwpowell@bloomberg.net
mwren@fandc.co.uk
mwright@loomissayles.com
mwrigley@bankofny.com
mwu@fcminvest.com
mwu@foresters.biz
mwukitsch@turnerinvestments.com
mwunruh@household.com
mwydler@maninvestments.com
mwyne@fftw.com
mwyskiel@merctrust.com
mxb@mn-services.nl
mxi@columbus.com
mxime.ruyet@caam.com
mxkelly-kearsley@chevychasebank.net
mxliu@tiaa-cref.org
my.caohuy@do.treas.gov
myabe@us.tr.mufg.jp
myager@calstrs.com
myama@dl.dai-ichi-life.co.jp
myamada62@sompo-japan.co.jp
myamini@tiaa-cref.org
myannopoulos@alpha.gr
myasner@jhancock.com
myasuda@ecmjapan.com
myeager@lkcm.com
myean@pacificincome.com
myeh@mail.cbc.gov.tw
myemini@cref.com
myeo6@bloomberg.net
myers.joshua@pennmutual.com
myers_jennifer@fsba.state.fl.us
myersal@mail.northgrum.com

myip@sib.wa.gov
myla.cruz@lazard.com
mylene.karch@bnpparibas.com
myles.osborn@gs.com
myles_glaser@acml.com
mylim@mas.gov.sg
mylinh.tran@ambeacon.com
mylnikova@bernstein.com
mynameandy1972@yahoo.com
mynstep@nationwide.com
myogo@princeton.edu
myojeong@wooribank.com
myojin@tr.mufg.jp
myoshimoto@bloomberg.net
myoung@caxton.com
myra.bauza@chase.com
myra.wonisch@fmr.com
myra_a_almase@bankone.com
myriam.calvera@interbrew.com
myriam.elhachadi@axa-im.com
myriam.frileux-gaussier@bnpparibas.com
myriam.guervin@dexia-am.com
myriam.hildbrand@publica.ch
myriam.leuenberger@publica.ch
myriam.moisan@innocap.com
myrna@san.rr.com
myron.dutenhoffer@gecapital.com
myron.dutenhoffer@wamu.net
myron.manternach@robecoinvest.com
myron.oppenheimer@pnc.com
mysh@chevrontexaco.com
myu@mapension.com
myuan@bear.com
myuen@ftci.com
myun@metlife.com
mz@manleymgt.com
mz2015@columbia.edu
mz224@cornell.edu
mz5@ntrs.com
mz75@cornell.edu
mzabala@metlife.com
mzaccard@jefco.com
mzaino@ubs.com
mzakas@walterind.com
mzarur@banxico.org.mx
mzatarain@bft.fr
mzavanelli@oppenheimerfunds.com

**LBH - Derivatives Corporate Email Service List**

mzdunek@fmaadvisors.com
mzeifert@allstate.com
mzeizel@ftci.com
mzelouf@wamco.co.uk
mzercoe@1838.com
mzetchi@pictet.com
mzhang@invescodallas.com
mzhao1@worldbank.org
mzi.njamela@resbank.co.za
mzimmerman@nb.com
mzinkula@aegonusa.com
mzion@btmna.com
mzion@us.mufg.jp
mzonghetti@standishmellon.com
mzrk1@bok.or.kr
mzucker@qgcapital.com
mzussman@jennison.com
n.a@n.a.com
n.adj@robeco.nl
n.ando@noemail.com
n.apsley@mitsubishi-trust.co.uk
n.azar@adic.ae
n.brunel@lvmh.fr
n.chetwynd@noemail.com
n.craven@azemos.ch
n.delgado@prsint.com
n.drouin@lvmh.fr
n.duchenne@mwam.com
n.fiebig@woelbern.de
n.figurelli@fineco.it
n.fujiwara@skam.co.jp
n.giuliani@kairospartners.com
n.gouderjaan@robeco.nl
n.gupta@morganstanley.com
n.h.p.h.huls@schretlen.com
n.habachy@olayan.com
n.inui@noemail.com
n.ivanov@bloomberg.net
n.janahi@ncbc.com
n.kaneko@noemail.com
n.kita@meijiyasuda.co.jp
n.konno@noemail.com
n.labram@hermes.co.uk
n.lowe@alaskausa.org
n.m.polak@robeco.nl
n.manuti@srfsanpaoloimi.com
n.marcheselli@barilla.it

n.massie@leggmasoninvestors.com
n.mercusa@eib.org
n.milianitis@eib.org
n.molenaar@robeco.nl
n.moreau@gt-finance.fr
n.nesdale@mwam.com
n.nielsen@mwam.com
n.orland@eib.org
n.patel@hermes.co.uk
n.perez@fineco.it
n.pugh@lcfr.co.uk
n.rezzonico@finpromotion.ch
n.saghir@robeco.nl
n.sarel@lvmh.fr
n.schlapfer@fnysllc.com
n.sirni@fnysllc.com
n.takahashi@noemail.com
n.takano@teijin.co.jp
n.terashima@aozorabank.co.jp
n.tokuda@aozorabank.co.jp
n.tsuchiya@mitsui.com
n.van.de.westelaken@robeco.nl
n.vanwonderen@dpfs.nl
n.w.vanpopta@heineken.com
n.west@alaskausa.org
n_a@hvb.com
n_liu@putnam.com
n_shimura@nam.co.jp
n_ward@putnam.com
n1.sugimoto@aozorabank.co.jp
n173224@asatsu-dk.co.jp
n86025@adk.jp
na.xie@hsh-nordbank.com
na@arabbanking.com
na@bankinter.com
na@commerzbank.com
na@kfw.com
na@na.com
na@na.na
na@nae.com
na@notavail.com
na@riyad.com
naah@danskebank.dk
nabbott@bloomberg.net
nabboud@investcorp.com
nabeel.abdulaal@gibbah.com
nabeel.chohan@alliancebernstein.com

nabeta@daiwasbi.co.jp
nabil.hamadeh@baring-asset.com
nabil.irfan@jpmorganfleming.com
nabil.ouajjane@dexia-am.com
nabil.ouddane@bnpparibas.com
nabil.z@gordian.co.uk
nabilah.abdullah@bialondon.co.uk
nablicki@copera.org
nabraham@russell.com
nabuhoff@wellington.com
nac47@cornell.edu
nacarpentier@wellington.com
nada.al.hussona@jpmorgan.com
nada.alhussona@jpmchase.com
nada.farina@db.com
nadeem.h.lalani@unb.ae
nadege.arbez@axa-im.com
nadege.dufosse@dexia.com
nadege.goldfinger@de.pimco.com
nadege.tillier@ingim.com
nader.munif@fandc.com
nadermann.brian@principal.com
nadia.ali@db.com
nadia.ande@enifin.eni.it
nadia.blasone@sella.it
nadia.boulila@jpmorgan.com
nadia.ceresa@bsibank.com
nadia.davison@discountbank.co.il
nadia.elhammoumi-bensaci@sgam.com
nadia.fedoriw@morganstanley.com
nadia.geldof@socgen.com
nadia.landmann@depfa.com
nadia.pelassa@mpsgr.it
nadia.seemuth@lehman.com
nadia.verbanck@dexia.be
nadim.drissi@ubs.com
nadine.donze.jobin@bcv.ch
nadine.eil@saarlb.de
nadine.glicenstein@sgam.com
nadine.hengmigh@blb.de
nadine.higgins@uk.bnpparibas.com
nadine.probst@stg.ch
nadine.rathmann@de.pimco.com
nadine.salkeld@aibgovett.co.uk
nadine.soetaert@axa.be
nadine.taylor@treasurer.state.nc.us
nadine.tremollieres@axa-im.com

nadine@gene.com
nadine_armstrong@ustrust.com
nadine_burnett@smbcgroup.com
nadine_j_bates@fanniemae.com
nadir.al-koraya@samba.com
nadja.eltufin@ing-im.fr
nadja.francesco@cs.com
nadja.guillaume@bhf-bank.com
nadja.heiden@ids.allianz.com
nadja.rockel@helaba.de
nadoyamat@jsf.co.jp
naeem.khalid@db.com
naeff.waqar@bmo.com
nael.wahaidi@4086.com
nafis_t_smith@vanguard.com
nagae@nam.co.jp
nagai.k@daiwa-am.co.jp
nagai.takahiro@daido-life.co.jp
nagai@daiwasbi.co.jp
nagaike-r@itochu.co.jp
nagaishi@daiwasbi.co.jp
naganath.sundaresan@csam.com
nagano@daiwa-am.co.jp
nagao@daiwa-am.co.jp
nagaraj.katti@acml.com
nagaraj.katti@alliancebernstein.com
nagasaki_takahide@yd.smbc.co.jp
nagase_yoshinori@takeda.co.jp
nagasri.sabbineni@gs.com
nagata@daiwasbi.co.jp
nagata_arihiro@yk.smbc.co.jp
nagata_koichi@dn.smbc.co.jp
nagata24444@nissay.co.jp
nagayama.dli@dial.pipex.com
nagel.rd@mellon.com
nagesh.ramachandrappa@db.com
nagger.erez@principal.com
nagi.bedawi@barcap.com
nagi.nasr@dexiamfr-dexia.com
nagoyak@po.jsf.co.jp
nagray@delinvest.com
nagsa@wellsfargo.com
nagypalj@mnb.hu
nah.chiewming@uobgroup.com
nahmad@vestarcapital.com
nahrain_yacoub@bankone.com
naibh@ocbc.com.sg

n-aihara@nochubank.or.jp
nail.jacob@gs.com
naim.abou-jaoud@dexiamfr-dexia.com
naitou16836@nissay.co.jp
naizawa@dl.dai-ichi-life.co.jp
najib.nakad@meespierson.com
najib.sassenou@labanquepostale-am.fr
naka@bloomberg.net
naka@dl.dai-ichi-life.co.jp
nakaaze@daiwa-am.co.jp
nakad@vpv.nl
nakada@tokyotrust.co.jp
nakade@nam.co.jp
nakagawa.m@daiwa-am.co.jp
nakagawa.m@kokusai-am.co.jp
nakagawa6245@intra.cosmo-sec.co.jp
nakagawaumd@bloomberg.net
nakahara_kenji@dn.smbc.co.jp
nakaij@sumitomotrust.co.jp
nakai-toshiki@mitsubishi-sec.co.jp
nakajik@po.jsf.co.jp
nakajima.seiji@kokusai-am.co.jp
nakajima.tomoaki@kokusai-am.co.jp
nakajima@daiwasbi.co.jp
nakajima_masashige@dn.smbc.co.jp
nakajima_yasushi@takeda.co.jp
nakami2@dl.dai-ichi-life.co.jp
nakamura.hajime@kokusai-am.co.jp
nakamura.yutaka@kokusai-am.co.jp
nakamura@daiwasbi.co.jp
nakamura@nam.co.jp
nakamura@shizuokabkny.com
nakamura_nobuaki@ub.smbc.co.jp
nakamura18755@nissay.co.jp
nakamura-t@daiwasbi.co.jp
nakamura-y@daiwasbi.co.jp
nakane889@dl.dai-ichi-life.co.jp
nakanishi@muis.com.hk
nakanishi@nam.co.jp
nakanishi02815@nissay.co.jp
nakao994@dl.dai-ichi-life.co.jp
nakashima@daiwasbi.co.jp
nakasho.i@daiwa-am.co.jp
nakata@daiwasbi.co.jp
nakatani@daiwa-am.co.jp
nakayama01768@nissay.co.jp
nakayasu_osako@mitsui-seimei.co.jp

nakayra.profit@rbsgc.com
nakazak@po.jsf.co.jp
nakazawa_hiroshi@rk.smbc.co.jp
nakazeki@bloomberg.net
nakhoul@bloomberg.net
nakia.brown@aiminvestments.com
nalali@gic.com.kw
naldridge2@bloomberg.net
naledi.selobai@resbank.co.za
nalfermann@hcmlp.com
nalgiero@bloomberg.net
nalhadeff@bradfordmarzec.com
naliena.sriselvakandarajah@nab.ch
nalin_yogasundram@troweprice.com
naline.s.singh@jpmorgan.com
nalini.bonnier@ap3.se
nalink@bot.or.th
nalita.fernandes@glgpartners.com
nallen@fandc.co.uk
nalnhammed@sama-ksa.org
naloe@ambac.com
nal-rifai@bloomberg.net
nalrifai@kio.uk.com
naltieri@wellington.com
namai02262@nissay.co.jp
naman.pugalia@morganstanley.com
name.surname@aegon.co.uk
name.surname@biam.boi.ie
name.surname@btal.com.au
name.surname@cmim.co.uk
name.surname@swipartnership.co.uk
name.surname@uk.fid-intl.com
name_surname@putnaminv.com
namhyun@bok.or.kr
nami.makiya@sojitz.com
nami.numoto@boj.or.jp
nami_watanabe@mitsubishi-trust.co.jp
namiho.koyama@citadelgroup.com
namiko.hino@fortisinvestments.com
nam-joon.kim@shinseibank.com
na-murata@ja-kyosai.or.jp
namyi.kang@bok.or.kr
nan.barry@wnco.com
nan_zhengna@invesco.com
nana.francois@gartmore.com
nana.larsson@nordea.com
nana@wharton.upenn.edu

nanako.yabe@sgam.com
nanandkar@mfs.com
nanbara.regan@intel.com
nanbu721@dl.dai-ichi-life.co.jp
nanci.anderson@db.com
nanci.natale@ge.com
nancy.a.stewart@ceridian.com
nancy.a.taylor@fmr.com
nancy.b.james@fmr.com
nancy.barber@ubs.com
nancy.bartsch@gmacrfc.com
nancy.bernier@pnc.com
nancy.bernstein@morganstanley.com
nancy.braun@bmo.com
nancy.bugg@gm.com
nancy.davis@highbridge.com
nancy.davis@syb.com
nancy.delisi@us.pm.com
nancy.droppelman@abnamro.com
nancy.e.byers.cpe7@statefarm.com
nancy.eckl@amrinvest.com
nancy.enslein@wpginvest.com
nancy.f.hoch@jpmorgan.com
nancy.goossens@belgacom.be
nancy.grasse@umb.com
nancy.hamrick@aiminvestments.com
nancy.hamson@fmr.com
nancy.herring@dws.de
nancy.himelstieb@gwl.com
nancy.infelise@53.com
nancy.irwin@northernrock.co.uk
nancy.jacy@thehartford.com
nancy.janiszewski@thehartford.com
nancy.jones@db.com
nancy.judy@53.com
nancy.klind@micorp.com
nancy.lederer@wellsfargo.com
nancy.leslie@chicagocapital.com
nancy.login@morganstanley.com
nancy.lukin@ubs.com
nancy.mariani@aig.com
nancy.mcavey@mutualofamerica.com
nancy.mccartan@swib.state.wi.us
nancy.mcmillan@hp.com
nancy.nierman@credit-suisse.com
nancy.notaro@pnc.com
nancy.o'connor@thehartford.com

nancy.olsen@usbank.com
nancy.pellegrino@paretopartners.com
nancy.pollard@impaccompanies.com
nancy.poz@mackayshields.com
nancy.prior@fmr.com
nancy.pryor@pncbank.com
nancy.roach@fmr.com
nancy.shaw@granitegrp.com
nancy.sheng@uobgroup.com
nancy.sheola@prudential.com
nancy.sullivan@bnymellon.com
nancy.talt@alliancebernstein.com
nancy.utterback@europeancredit.com
nancy.wiser@usbank.com
nancy_c_o'connor@fleet.com
nancy_corsiglia@farmermac.com
nancy_e_greiner@fanniemae.com
nancy_killpatrick@cargill.com
nancy_mckendry@conseco.com
nancy_miranda@putnam.com
nancy_northrop@acml.com
nancy_smith@glenmede.com
nancy_tolson@ssga.com
nancya.ward@ge.com
nancylee@gic.com.sg
nancyloferski@northwesternmutual.com
nanda.weeber@nl.abnamro.com
nandros@cisco.com
nanette.johnson@aig.com
nanette.stevens@nationalcity.com
nangell@gwkinc.com
nangulo@ahorrocorporacion.com
nanik.ramchandani@lodh.com
nanisimov@bloomberg.net
nanlan.ye@tcw.com
nannette.hechler-fayd'herbe@credit-suisse.com
nantha.suppiah@alliancebernstein.com
nantoim1@triton.ocn.ne.jp
nao_okamoto@am.sumitomolife.co.jp
naohiko.baba@bis.org
naohiko.hirose@uk.mufg.jp
naohiko.saida@db.com
naohiko_tominaga@fujibank.co.jp
naohiro-hosoda@nochubank.or.jp
naohisa.morita@db.com
naoki.katsuta@axa.co.jp
naoki.yamamoto@fi.fukoku-life.co.jp

naoki@koex.jp
naoki_adati@am.sumitomolife.co.jp
naoki_matsuyama@meijiyasuda.co.jp
naoki_nakazawa@tr.mufg.jp
naoki_shimmura@tr.mufg.jp
naoki_umeda@mec.co.jp
naoki-nagata@am.mufg.jp
naoki-shoji@am.mufg.jp
naoki-todo@am.mufg.jp
naoko_matsuba@tr.mufg.jp
naoko_takada@tr.mufg.jp
naomi.fann@db.com
naomi.haynes@fidelity.com
naomi.inoue@ufj-partners.co.jp
naomi.kinyunyu@uk.fid-intl.com
naomi.komori@boj.or.jp
naomi.maki@mizuho-bk.co.jp
naomi.payne@dsgiplc.com
naomi.pendleton@moorecap.co.uk
naomi.smith@uk.tesco.com
naomi.yamamoto@sscims.com
naomi_inoue@tokaitokyo.co.jp
naomi_kirwan@westlb.co.uk
naomid@woodstockcorp.com
naomi-siegmund@marubeni.com
naoto.komine@mhcb.co.uk
naoto.nakagawa@axa.co.jp
naoto.shirasaki@mhcb.co.uk
naoto_kashiyama@am.sumitomolife.co.jp
naoto_kon@tr.mufg.jp
naoto_suzuki@tr.mufg.jp
naoto-kojima@am.mufg.jp
naoya.okada@boj.or.jp
naoya.sakaguchi@mizuho-cb.co.jp
naoya.tabuchi@ufj-partners.co.jp
naoya_oishi@mitsubishi-trust.co.jp
naoyoshi_kuwata@sumitomolife.co.jp
naoyoshi-sato@am.mufj.jp
naoyuki.inoue@meijiyasuda.co.jp
naoyuki.suzuki@boj.or.jp
naoyuki.torii@fi.fukoku-life.co.jp
naozer.dadachanji@barclaysglobal.com
naq@capgroup.com
nara@daiwasbi.co.jp
narahari_phatak@putnam.com
naran@pimco.com
narayan.gopalon@blackrock.com

narayan_ramani@mfcinvestments.com
narayana_siddappa@ssga.com
narayanan.padmanabhan@labanquepostale-am.fr
narciso.grilli@lbswiss.ch
narciso.quijano@bayerninvest.de
narcyel@cmcic-sdm.fr
narderd@lloydadriatico.it
naren.dutta@gcc.royalsun.com
naren.nayak@slma.com
narendra@bi.go.id
narendt@meag.com
naresh.malhotra@cbcm.com
narevalo@cprus.com
narevalo@nb.com
narges.rafigh@tcw.com
narikiyo@dl.dai-ichi-life.co.jp
narinder.bhatowa@mhcb.co.uk
narissa.schmidt@ny.frb.org
narita.y@daiwa-am.co.jp
narjess.benhadjyahia@uk.bnpparibas.com
naruki_hirai@freddiemac.com
narumi.ariyoshi@japan.gartmore.com
narve.bjordal@dnb.no
nas.ex@adia.ae
nas@capgroup.com
na-sato@meijiyasuda.co.jp
nascar@bloomberg.net
naseem.iqbal@edinburgh.gov.uk
nash.waterman@morganstanley.com
nashrullah.mackwani@be.gm.com
nasri.toutoungi@thehartford.com
nasser.abanmy@samba.com
nassigha@gruppocredit.it
nassim.cheurfi@barclays.fr
nastaran.samiee@aareal-bank.com
nat.akyeampong@mackayshields.com
nat.vallabh@amphenderson.co.nz
nat@rentec.com
natacha.guerdat@lodh.com
natacha.isslame-rocher@banque-france.fr
natacha.moreau@bankofamerica.com
natadika@mfs.com
natalia.correa@credit-suisse.com
natalia.crofut@saint-gobain.com
natalia.morgunova@citicorp.com
natalia.outecheva@claridenleu.com
natalia.rodriguez@cajanavarra.es

natalia.verwega@hsh-nordbank.com
natalia.x.bucci@jpmorgan.com
natalia.yakushev@nationwide.co.uk
natalia_pietrzyk@putnam.com
natalie.conn@gs.com
natalie.depil@vontobel.ch
natalie.drungle@harrisbank.com
natalie.engler@lazard.com
natalie.gray@fandc.com
natalie.karpov@pimco.com
natalie.knight@adidas.de
natalie.lyon@alliancebernstein.com
natalie.marvi-romeo@morganstanley.com
natalie.miller@morganstanley.com
natalie.pickering@barclaysglobal.com
natalie.schmutte@activest.de
natalie.stone@mondrian.com
natalie.szczerbak@abbott.com
natalie.tam@aberdeen-asset.com
natalie.trakas@fmr.com
natalie.trevithick@pimco.com
natalie.trunow@gm.com
natalie.winter@aberdeen-asset.com
natalie.wright@piercap.com
natalie.wright@sumitomotrust.co.jp
natalie_del-villar@freddiemac.com
natalie_hahn@acml.com
nataliewalrand@northwesternmutual.com
natalini@bordier.com
nataliya.zalyesova@morleyfm.com
nataly.yackanich@db.com
natalya_lebedeva@nacm.com
natalyia.shevchenko@allianzgi.de
natanya.osborne@morganstanley.com
natasa.glusac@raymondjames.com
natascha_finger@westam.de
natascha_kluike@westam.de
natasha.chinapen@db.com
natasha.cowie@bnpparibas.com
natasha.eagleton@axa-im.com
natasha.jhunjhunwala@barclayscapital.com
natasha.jones@citadelgroup.com
natasha.knechtel@tcw.com
natasha.mahmutovic@wachovia.com
natasha.olivia@usbank.com
natasha.sideris@bankofbermuda.com
natasha.smirnova@aig.com

natasha.trainor@agf.com
natasha.ward@gs.com
natasha_roselli@vanguard.com
natasja.aardema@utc.rabobank.com
natasja.huysmans@axa-im.com
nate.earle@pimco.com
nate.hudson@mackayshields.com
nate.kemmer@gmacm.com
nate.negrin@bankofamerica.com
nate.oseep@moorecap.com
nate.polachek@bwater.com
nate.rupp@aberdeen-asset.com
nate.servis@dartmouth.edu
nate.vanduzer@fmr.com
nate.webb@citizensbank.com
nate_reischer@riggsbank.com
natea@waterfield.com
natgrant@microsoft.com
nathalia.barazal@lodh.com
nathalie.benatia@bnpparibas.com
nathalie.caillat@sgam.com
nathalie.chalard@par.coflexip.fr
nathalie.chan@francetelecom.com
nathalie.coffre@caam.com
nathalie.degans@morganstanley.com
nathalie.demirdjian@fr.abnamro.com
nathalie.esnault@calyon.com
nathalie.esposito@blackrock.com
nathalie.f.cuadrado@jpmorgan.com
nathalie.flury@juliusbaer.com
nathalie.frizzole@axa-im.com
nathalie.haym@lodh.com
nathalie.hirsbein@axa-im.com
nathalie.houde@harrisnesbitt.com
nathalie.klein@banque-france.fr
nathalie.loeliger@vpbank.com
nathalie.loetscher@ubs.com
nathalie.longuet@lodh.com
nathalie.mariel@barep.com
nathalie.masniere@sgam.com
nathalie.mbwaki@axaframlington.com
nathalie.michel@creditfoncier.fr
nathalie.monnoyeur@caam.com
nathalie.prunier@bnpparibas.com
nathalie.quinqueneau@caam.com
nathalie.retif@axa-im.com
nathalie.rouille@banque-france.fr

nathalie.savey@axa-im.com
nathalie.weiss@nab.ch
nathalie.wolleb@jpmorganfleming.com
nathalie_dufour@paribas.com
nathalie_huet@sumitomo.com
nathalie_peleau-coutolleau@smabtp.fr
nathalie_robertson@troweprice.com
nathaly.molle@barcap.com
nathan.agens@pnc.com
nathan.bance@barclayscapital.com
nathan.baruch@tryg.dk
nathan.bullock@53.com
nathan.chiaverini@pimco.com
nathan.cockrell@lazard.com
nathan.dawes@sgcib.com
nathan.dupree@alliancebernstein.com
nathan.eigerman@morganstanley.com
nathan.ellsworth@advantuscapital.com
nathan.engelhard@lehman.com
nathan.estes@ge.com
nathan.evans@bayernlb.de
nathan.gibbs@schroders.com
nathan.griffiths@rbccm.com
nathan.herring@pnc.com
nathan.johnson@gm.com
nathan.jones@thehartford.com
nathan.kirkpatrick@ubs.com
nathan.kohlhoff@ib.bankgesellschaft.de
nathan.lin@gs.com
nathan.margolis@aig.com
nathan.mariner@gwl.com
nathan.oakley@pncbank.com
nathan.paul@lazard.com
nathan.r.palmer@intel.com
nathan.steuber@53.com
nathan.strauss@nisanet.com
nathan.strik@uk.fid-intl.com
nathan.struemph@do.treas.gov
nathan.venugopala@fmr.com
nathan.white@icap.com
nathan_brunner@dell.com
nathan_hicks@ohionational.com
nathan_lee@scudder.com
nathan_maccombs@americancentury.com
nathan_newport@vanguard.com
nathan_partain@dpimc.com
nathan_roberts@jwhmail.com

nathan_t_persons@vanguard.com
nathan_tawes@troweprice.com
nathan_vogt@oldnational.com
nathanael_sutanto@fanniemae.com
nathand@israelchemicals.co.il
nathaniel.lee@bbh.com
nathaniel.lindzen@mizuhocbus.com
nathaniel.macadams@citadelgroup.com
nathaniel_evarts@ssga.com
nathaniel_roberts@putnam.com
nathaniel_salter@putnam.com
nathlie.adams@morganstanley.com
natraj.shankar@nbad.ae
natsukari.nobushige@kokusai-am.co.jp
natsumi.okamoto@ibj.co.uk
nauman@ymcaret.org
nausb@jwseligman.com
nav.swamy@mbna.com
navalon@bancsabadell.com
navann.ty@blackrock.com
naveen.bobba@inginvestment.com
naveen.joshi@paretopartners.com
naveen@bloomberg.net
naversa@federatedinv.com
navin.kumar@gs.com
navin_belani@putnam.com
navity@bloomberg.net
navneet.arora@barclaysglobal.com
navneet.govil@sun.com
navneet.kaur@barclayscapital.com
navot@mizrahi.co.il
nayoub@worldbank.org
nazan.kaygana@glgpartners.com
nazar.sushko@ingim.com
nazim@bcb.com.my
nazir_dossani@freddiemac.com
nazma.ahsan1@wachovia.com
nazmi_ressas@acml.com
nazrul@bnm.gov.my
nb@formuepleje.dk
nb62@ntrs.com
nb63@ntrs.com
nbabe3@moa.norges-bank.no
nbailey@allstate.com
nbarazal@cyrilfinance.com
nbarker@babsoncapital.com
nbarrett@fmausa.com

nbasten@uss.co.uk
nbattista@btmna.com
nbattista@us.mufg.jp
nbb@bloomberg.net
nbboullet@wellington.com
nbca@bloomberg.net
nbcbond@bloomberg.net
nbc-corp@tres.bnc.ca
nbehbehani22@bloomberg.net
nbejaoui@seic.com
nbellefeuille@farcap.com
nbendig@avatar-associates.com
nbendig@valueline.com
nbenedict@copera.org
nbenjami@us.nomura.com
nbenjamin@tiaa-cref.org
nberetta@josephthal.com
nbgreene@wellmanage.com
nbhandiwad@siny.com
nbhei1@kap.norges-bank.no
nbhjo2@moa.norges-bank.no
nbhva1@kap.norges-bank.no
nbje@uk.danskebank.com
nbjss1@moa.norges-bank.no
nbki_marketing@csi.com
nbkparis@wanadoo.fr
nbkse4@kap.norges-bank.no
nblair@congressasset.com
nblas@clinton.com
nblea1@kap.norges-bank.no
nblqs1@kap.norges-bank.no
nboedy@divinv.net
nboersma@templeton.com
nboeselager@fmausa.com
nbonus@bloomberg.net
nbooth@wellington.com
nborland@fmausa.com
nbotcheos@mfs.com
nboure@adriatica.com.ve
nbracco@fideuramsgr.it
nbraswell@fountaincapital.com
nbrind@newstaram.com
nbrines@provnet.com
nbromley@bloomberg.net
nbrown@cajamadrid.es
nbrown@jennison.com
nbrown@oppenheimerfunds.com

nbrown@waddell.com
nbrse1@kap.norges-bank.no
nbruckn@frk.com
nbt@bankinvest.dk
nbttr1@kap.norges-bank.no
nburke@loomissayles.com
nbvan1@kap.norges-bank.no
ncalvert@bankofny.com
ncampbell@eatonvance.com
ncampiche@pictet.com
ncampling@newstaram.com
ncarlis@templeton.com
ncarola@tiaa-cref.org
ncastro@banxico.org.mx
ncator@metlife.com
ncavanna@mps.it
ncda@gruposantander.com
ncelantano@the-ark.com
nchahdoura@gic.com.kw
nchamberlain@opusinvestment.com
nchandra@tigerglobal.com
nchapman5@bloomberg.net
ncharran@ag-am.com
ncharton@safdie.com
nchen4@ms2.chb.com.tw
nchillar@southwest-mutual.com
nchitkara@mfs.com
nchory@mfs.com
nchung@kdb.co.kr
nchura@hcmlp.com
nclw@hotmail.com
nco@dodgeandcox.com
ncogswel@bloomberg.net
ncojocar@princeton.edu
nconesa@bcn.ahorro.com
ncoons@eatonvance.com
ncouch@barbnet.com
ncoutros@brownadvisory.com
ncp.cdu@adia.ae
ncracknell@statestreet.com
ncs_futures@national.com.au
ncs66@cornell.edu
ncubides.miami@sinvest.es
ncw@capgroup.com
ndang@boh.com
ndeal@davenportllc.com
ndean@ellington.com

ndecker@capis.com
ndeguzma@usc.edu
ndelabie@bft.fr
ndelavouet@statestreet.com
ndeleon@fnbaonline.com
ndennin@lmfunds.com
ndenny@blackrock.com
ndevlin@templeton.com
ndey2@bloomberg.net
ndhanky@batelco.com.bh
ndhruv@ftci.com
ndiarra@finama-am.fy
ndibenedetto@fhlbc.com
ndihora@wasatchadvisors.com
ndm1@ntrs.com
ndonelan@buckconsultants.com
ndownes@oppenheimerfunds.com
ndoyin@frk.com
ndoyle@metlife.com
ndrzewiecki@massmutual.com
nds@petercam.be
nducarre@oaktreecap.com
ndudley@russell.com
nduggan@europeancredit.com
ndun@kempen.nl
ndunstan@evcap.bm
ndusart@bloomberg.net
ndw@capgroup.com
ne@danskebank.dk
neal.arnold@53.com
neal.brauweiler@daiwausa.com
neal.doying@lazard.com
neal.foundly@cis.co.uk
neal.goss@ubs.com
neal.graves@usaa.com
neal.hatch@bankofengland.co.uk
neal.jordan@bankofamerica.com
neal.karnovsky@drkw.com
neal.lofthouse@blackrock.com
neal.meacham@swedbank.com
neal.mercer@greenwichnatwest.c
neal.mercer@ubs.com
neal.p.miller@fmr.com
neal.parikh@inginvestment.com
neal.parker@bnpparibas.com
neal.shah@fafadvisors.com
neal.wadhera@tudor.com

neal_waggoner@agc.com
neale.kennedy@ecb.int
neale.sterio@kasl.co.uk
nealquinn@bloomberg.net
neasa.lenehan@statestreet.com
nebus@bessemer.com
necati.surmeli@db.com
ned.hole@blackrock.com
ned.roberts@juliusbaer.com
ned_notzon@troweprice.com
nedal.alqam@pimco.com
nedelka.white@inginvestment.com
nedeltcho.akov@ubs.com
nedmorgens@mwvinvest.com
nedpascual@bloomberg.net
nedwards@lordabbett.com
nedwards@us.ibm.com
nedwards6@bloomberg.net
nedwardz@bloomberg.net
need@wells.com
needed@tcw.com
neel.kashkari@do.treas.gov
neel.panchal@bbh.com
neel.parikh@gm.com
neela.srinath@fmr.com
neelima_reddy@fanniemae.com
neeraj.bewtra@jpmorgan.com
neeraj.mahajan@thehartford.com
neeraj.mehta@gecapital.com
neerajsehgal@uae.afh.com.sg
neeraj-x.kumar@db.com
neetesh.kumar@ucop.edu
neff@stifel.com
negel.j.webber@hsbcpb.com
negsofidsim@bloomberg.net
neha.champaneria@morganstanley.com
neha.markle@morganstanley.com
nehal_patel@swissre.com
neil.a.carroll@goodbody.ie
neil.a.gartland@jpmchase.com
neil.abraham@bernstein.com
neil.ambler@barclaysglobal.com
neil.bardwell@rlam.co.uk
neil.bizily@thrivent.com
neil.blower@cis.co.uk
neil.boege@ny.frb.org
neil.boyd-clark@fipartners.com.au

neil.brown@csam.com
neil.brown@threadneedle.co.uk
neil.cable@uk.fid-intl.com
neil.callan@gs.com
neil.carnegie@bcge.ch
neil.carthy@uk.mizuho-sc.com
neil.chakraborty@morganstanley.com
neil.choi@citadelgroup.com
neil.chudgar@tcw.com
neil.clifford@ilim.com
neil.collins@bnpparibas.com
neil.cooper@insightinvestment.com
neil.corney@mailpoalim.co.il
neil.cox@rothschild.co.uk
neil.d@gordian.co.uk
neil.davies@norwich-union.co.uk
neil.denman@axaframlington.com
neil.desai@tudor.com
neil.dey@wellsfargo.com
neil.donnelly@pioneeraltinvest.com
neil.easterbrook@baesystems.com
neil.easterbrook@insightinvestment.com
neil.eggins@lazard.com
neil.ellerbeck@jpmorganfleming.com
neil.f.fryer@hsbcinvestments.com
neil.falconer@swip.com
neil.farrow@fandc.nl
neil.fawcett@swip.com
neil.fenton@gmacrfc.com
neil.forsyth@db.com
neil.george@bankofengland.co.uk
neil.gregson@csam.com
neil.henze@ers.state.tx.us
neil.higgins@lgim.co.uk
neil.hiralall@ibtco.com
neil.hobson@glgpartners.com
neil.hohmann@bbh.com
neil.honebon@ffandp.com
neil.horner@aberdeen-asset.com
neil.hossack@bankofbermuda.com
neil.johnston@novartis.com
neil.kothari@blackrock.com
neil.lambiotte@wachovia.com
neil.leonard@db.com
neil.letchford@shorecap.co.uk
neil.m.browne@aibbny.ie
neil.macdermott@sachsenlb.ie

neil.macguire@aviva.com
neil.mack@ssmb.com
neil.mackay@schroders.com
neil.mackay@swipartnership.co.uk
neil.madden@uk.fid-intl.com
neil.mcclements@lehman.com
neil.mcloughlin@co-operativebank.co.uk
neil.mears@ubs.com
neil.michael@londonandcapital.com
neil.millar@lazard.com
neil.milton@nationwide.co.uk
neil.moge@gcc.royalsun.com
neil.moyes@dlh.de
neil.murray@swipartnership.co.uk
neil.newbery@lgim.co.uk
neil.osullivan@sunlife.com
neil.patel@citadelgroup.com
neil.rai@pncadvisors.com
neil.roberts@chase.com
neil.rogan@gartmore.com
neil.roner@suntrust.com
neil.rossiter@bankofengland.co.uk
neil.roylance@threadneedle.co.uk
neil.russell@delta.com
neil.ryan@wachovia.com
neil.s.joseph@jpmorganfleming.com
neil.s.sankoff@hsbcib.com
neil.shaughnessy@smhgroup.com
neil.smaldon@tudor.com
neil.smith@morleyfm.com
neil.squires@gs.com
neil.steedman@aberdeen-asset.com
neil.stone@msdw.com
neil.summers@db.com
neil.sutherland@axa-im.com
neil.tanguy@hsbcrepublic.com
neil.taylor@rbccm.com
neil.tranter@db.com
neil.vassar@barclaysglobal.com
neil.walker@insightinvestment.com
neil.wechsler@shenkmancapital.com
neil.wesley@morleyfm.com
neil.williamson@aberdeen-asset.com
neil.x.picozzi@jpmorgan.com
neil.yang@us.hsbc.com
neil@adia.co.uk
neil_a_kilbane@keybank.com

LBH - Derivatives Counterparties Email Service List

neil_amaral@ssga.com
neil_birnie@cargill.com
neil_boege@ssga.com
neil_bull@uk.ibm.com
neil_campbell@capgroup.com
neil_colverd@westlb.co.uk
neil_hughes@fanniemae.com
neil_lupton@blackrock.com
neil_mack@acml.com
neil_matheson@standardlife.com
neil_mcnamara@sachsenlb.ie
neil_orvay@asia.hypovereinsbank.com
neil_puri@ml.com
neil_r_forest@bankofscotland.co.uk
neil_smith@newton.co.uk
neil_smith@troweprice.com
neil_weller@blackrock.com
neil_woodford@hen.invesco.com
neil_young@westlb.co.uk
neilde@nuveen.com
neilfei@earthlink.net
neill.carter@barclaysglobal.com
neill.d.nuttall@jpmorgan.com
neill.ebers@lionhart.net
neill.groom@nb.com
neill.jordan@kofc.org
neillo@wharton.upenn.edu
neiloy_ghosh@newton.co.uk
neils@integralcapital.com
neisele@payden-rygel.com
nektarios.kessidis@dws.com
nelbogen@highbridge.com
nelfner@wellington.com
nelkhoury@cpr-am.fr
nell.haddock@fmr.com
nell.opel@bailliegifford.com
nellessk@provinzial.com
nellestad@babsoncapital.com
nelli@capitalgest.it
nellie.wong@aig.com
nello.monacelli@dexia-bil.com
nelly.surriah@alcatel.fr
nel-rayyes@sagitta.co.uk
nels.anderson@bmonb.com
nelson.caroline@luthbro.com
nelson.flores@blackrock.com
nelson.lopez.alves@bnpparibas.com

nelson.louie@csam.com
nelson.ma@nordlb.com
nelson.march@pfpc.com
nelson.mesa@csam.com
nelson.ramos@barclaysglobal.com
nelson.zamora@ppmamerica.com
nelson@bernstein.com
nelson_correa@phl.com
nelson_ho@bankone.com
nelson_jantzen@acml.com
nelson_shing@nacm.com
nelson_w_wicas@vanguard.com
nelsonchia@gic.com.sg
nelsone@wellsfargo.com
nelsonpoh@dbs.com
nelsonpwlau@hsbc.com.hk
nem.ef@adia.ae
nemec@jyskeinvest.dk
nemoto_haruo@zn.smbc.co.jp
nen.khieu@hsbcpb.com
n-endo@mail.nikko.co.jp
neo.wee-siang@uk.standardchartered.com
neochin@gic.com.sg
nepstein@avatar-associates.com
nerijus.gaizauskas@ecb.int
nerim.blakaj@prudential.com
nermis.rosario@alliancebernstein.com
nery.alaev@gs.com
nest@pimco.com
nester.clark@soros.com
neu@evofund.com
neuenschwander@irv.ch
neuwirthd@lazard.com
nevalin@cathaylife.com.tw
nevans@lmfunds.com
nevans@mwamllc.com
neville.chan@hk.fortis.com
neville.newman@pioneerinvest.ie
neville@uk.oechsle.com
neville_sprigg@ldn.invesco.com
new@lehman.com
newburyj@anz.com
newcombm@bloomberg.net
newell.pa@tbcam.com
newell@wellsfargo.com
newissues@hypovbg.at
newkirkrd@bernstein.com

newlann@bloomberg.net
newman.p@tbcam.com
newton.lam@prudential.com
newton_yeo@countrywide.com
neyah.smith@ibtco.com
nezha.moatassime@ie.dexia.be
nfa@nykredit.dk
nfallon@leopoldjoseph.com
nfaure@pictet.com
nfaust@gatewaybankpa.com
nfeckl@hbk.com
nfedorow@omega-advisors.com
nfernando@templeton.com
nfink@rockco.com
nfinley@citco.com
nfisher@fmausa.com
nfisken@stephens.com
nfistarol@bloomberg.net
nfitzger@tiaa-cref.org
nfitzgerald@bbandtcm.com
nfitzwilliams@templeton.com
nfjalltoft@westpac.com.au
nfodor@frk.com
nfox@halcyonllc.com
nfreilich@angelogordon.com
nfrelinghuysen@opcap.com
nfrey@impaccompanies.com
nfrichaud@generali.fr
nfriedlich@angelogordon.com
nfruchaud@generali.fr
nfugelsang@millburncorp.com
nfurlanetto@nevrodie.com
ngaffney@aflic.com
nganricl@abchina.com.hk
ngbeesan@gic.com.sg
ngchoi@bok.or.kr
ngci@blb.be
ngerstman@chubb.com
ngh@jwseligman.com
nghajar@wellington.com
nghi.pham@alliancebernstein.com
ngiuliani@iccrea.bcc.it
ngjiatong@gic.com.sg
ngjtjason@ocbc.com
ngks@gic.com.sg
ngleys@hellmanjordan.com
ngoc_bao_ha.dippold@wmam.com

ngooley@nabny.com
ngouju@groupama-am.fr
ngp@bankinvest.dk
ngrant@sterling-capital.com
ngray@bloomberg.net
ngudu@lepercq.com
ngugliel@gci1.gannett.com
ngupta@hbk.com
ngupta2@ifc.org
nguyen.k@dreyfus.com
nguyen@tbcam.com
nguyena4@nationwide.com
nh@nbim.no
nha.pr@adia.ae
nhall@hcmlp.com
nhanderson@sinvest.es
nharima@us.mufg.jp
nharris@blaylockabacus.com
nharris1@bloomberg.net
nhayes@newstaram.com
nhazan@groupama-am.fr
nhb@wmblair.com
nhegde@hcmlp.com
nheilmann@hbk.com
nheller@tiaa-cref.org
nhelm@mwamllc.com
nhen@kempen.nl
nhickolle.clayton@morganstanley.com
nhill@farcap.com
nhll1@pge.com
nhloucks@statestreet.com
nho@meag-ny.com
nhoang@alger-ny.com
nhoang@frk.com
nholt@dhja.com
nhonda@hbk.com
nhooper@cisco.com
nhowes@swissca.co.uk
nhu@metlife.com
nhu_bragg@progressive.com
nhukill@hcmlp.com
nhunt@whitneybank.com
nhuo@bot.or.th
nhuynh@congressasset.com
nhwahaidi@delinvest.com
nhyde2@standishmellon.com
nhyman@hymanbeck.com

nhynds@williamblair.com
nial@soros.com
niall.addison@morrisonsplc.co.uk
niall.brophy@ibtco.com
niall.buggy@credit-suisse.com
niall.coffey@ny.frb.org
niall.devitt@fmr.com
niall.g.o'brien@aibbny.ie
niall.hornett@citigroup.com
niall.kirk@fandc.com
niall.m.monks@aib.ie
niall.oleary@biam.boi.ie
niall.osullivan@boigm.com
niall.p.fitzpatrick@aib.be
niall.paul@morleyfm.com
niall.quinn@gs.com
niall.smith@aberdeen-asset.com
niall.tuite@angloirishbank.ie
niall_brown@mfcinvestments.com
niall_gallagher@troweprice.com
niall_whelan@scotiacapital.com
niamh.gaffney@citigroup.com
niamh.m.morrissey@aibbny.ie
niamh.mcgowan@biam.boi.ie
niamh.murphy@ibtco.com
niamh.o'flynn@boimail.com
niamh.o'neill@aib.ie
niamh.whooley@uk.fid-intl.com
niamh.wylie@iibbank.ie
niamh.wylie@ulsterbank.com
niaz.haider@sgcib.com
nibin@cmbchina.com
nic.barnes@ubs.com
nic.johnson@pimco.com
niccolai.annarita@enel.it
niccolas.zalonis@finmeccanica.it
niccolo.badoglio@arnerbank.ch
niccolo.pini@ifigest.it
niceyoo@kookmin.co.kr
nichola.griffiths@unilever.com
nichola.j.long@jpmorgan.com
nichola.m.lally@jpmorgan.com
nichola.rossetti@jpmorgan.com
nicholafarrell@angloirishbank.ie
nicholas.allen@fandc.com
nicholas.arthur.2@claridenleu.com
nicholas.atkinson@bayernlb.de

nicholas.besh@pncadvisors.com
nicholas.bradshaw@firstunion.com
nicholas.bratt@lazard.com
nicholas.broughton@morleyfm.com
nicholas.bunclark@icap.com
nicholas.chan@alliancebernstein.com
nicholas.chan@bmo.com
nicholas.craze@barclaysglobal.com
nicholas.daft@db.com
nicholas.del.deo@morganstanley.com
nicholas.denny@blackrock.com
nicholas.diolosa@daiwausa.com
nicholas.dowell@halbis.com
nicholas.du.cros@barclaysglobal.com
nicholas.duncan@swip.com
nicholas.f.stark@columbiamanagement.com
nicholas.foley@wamu.net
nicholas.franco@pharma.novartis.com
nicholas.griffiths@gs.com
nicholas.h.luzecky@usbank.com
nicholas.hendy@chase.com
nicholas.hodges@group.landg.com
nicholas.hodson@lloydstsb.co.uk
nicholas.hornsby@aberdeen-asset.com
nicholas.j.gray@chase.com
nicholas.j.handley@jpmorganfleming.com
nicholas.j.horne@jpmorgan.com
nicholas.j.yaxley@jpmorgan.com
nicholas.johnson@gs.com
nicholas.kennedy@pnc.com
nicholas.koutsoftas@ge.com
nicholas.lacy@raymondjames.com
nicholas.lambros@pioneerinvest.com
nicholas.lambros@pioneerinvestments.com
nicholas.landellmills@lodh.com
nicholas.lankester@lgim.co.uk
nicholas.liolis@axa-financial.com
nicholas.louw@moorecap.com
nicholas.luzecky@suntrust.com
nicholas.lyons@pnc.com
nicholas.malins-smith@insightinvestment.com
nicholas.mandrinos@ubs.com
nicholas.mcconway@pioneerinvestments.com
nicholas.mcdonald@moorecap.co.uk
nicholas.mcleod-clarke@blackrock.com
nicholas.melhuish@ubs.com
nicholas.milovich@csam.com

nicholas.mocciolo@thehartford.com
nicholas.moore@gibuk.com
nicholas.neary@bmo.com
nicholas.negrini@usbank.com
nicholas.nocerino@ubs-oconnor.com
nicholas.noviello@honeywell.com
nicholas.ogden@fortis.lu
nicholas.patrick@citadelgroup.com
nicholas.pavitt@ubs.com
nicholas.peacock@robur.se
nicholas.peterfy@bofasecurities.com
nicholas.pont@juliusbaer.com
nicholas.porchet@zkb.ch
nicholas.price@uk.fid-intl.com
nicholas.rabiecki@jpmfleming.com
nicholas.raho@tudor.com
nicholas.ramm@suntrust.com
nicholas.ramussen@americangeneral.com
nicholas.salbu@dnbnor.no
nicholas.sordoni@lazard.com
nicholas.srmag@nationalcity.com
nicholas.stanton@swib.state.wi.us
nicholas.stiggers@columbiamanagement.com
nicholas.tarasovic@rbsgc.com
nicholas.thomas@bailliegifford.com
nicholas.thompson@alliancebernstein.com
nicholas.thompson@fhlb-pgh.com
nicholas.tingley@cedarrockcapital.com
nicholas.toovey@ap.ing.com
nicholas.tosi@bnymellon.com
nicholas.vagra@ubs.com
nicholas.vause@bankofengland.co.uk
nicholas.vitale@fmr.com
nicholas.w.d'eramo@jpmorgan.com
nicholas.warmingham@morganstanley.com
nicholas.wright@rbccm.com
nicholas.xanders@ubs.com
nicholas.yeo@aberdeen-asset.com
nicholas.zamarelli@blackrock.com
nicholas.zamparelli@blackrock.com
nicholas@adia.co.uk
nicholas@lowings.com
nicholas_a_dame@victoryconnect.com
nicholas_aberle@nacm.com
nicholas_mason@invescoperpetual.co.uk
nicholas_pronko@vanguard.com
nicholas_sacca@ssga.com

nicholas_skrine@putnam.com
nicholas_travaglino@freddiemac.com
nicholas_weber1@cargill.com
nicholasdyte@bloomberg.com
nicholasp@rsa.state.al.us
nicholasstepanek@optiver.com
nicholas-t.king@ubs.com
nicholasthomas@hsbc.com
nichole.foraker@mbna.com
nichole.hammond@wellscap.com
nicholette.macdonald-brown@gs.com
nick.agarwal@ubs.com
nick.alford@morleyfm.com
nick.anderson@insightinvestment.com
nick.bartolo@tcw.com
nick.baturin@barclaysglobal.com
nick.bennenbraek@bbh.com
nick.bishop@aberdeen-asset.com
nick.bourne@gmacrfc.co.uk
nick.buckles@security.securicor.co.uk
nick.bundy@bloomberg.net
nick.burnham@glgpartners.com
nick.burroughs@commercebank.com
nick.cannon@uk.abnamro.com
nick.capuano@tcw.com
nick.cherney@barclaysglobal.com
nick.coin@modern-woodmen.org
nick.combs@evergreeninvestments.com
nick.conroy@rbcdexia-is.com
nick.coombes@aberdeen-asset.com
nick.corcoran@zurcapm.com
nick.cournoyer@montpelier.com
nick.cox@barclaysglobal.com
nick.cox@nationwide.co.uk
nick.cox-johnson@anfis.co.uk
nick.cremin@trafalgarcapital.com
nick.damico@robecousa.com
nick.davis@credit-suisse.com
nick.detmer@4086.com
nick.duffy@sgcib.com
nick.evans@db.com
nick.fanning@mycorporatecu.com
nick.fenn@mhcb.co.uk
nick.fenton@mhcb.co.uk
nick.goldsmith@ubs.com
nick.graves@osterweis.com
nick.haley@lehman.com

nick.hamilton@invescoperpetual.co.uk
nick.haskins@moorecap.co.uk
nick.hawkes@threadneedle.co.uk
nick.heasman@gartmore.com
nick.hogan@greenwichnatwest.co
nick.holmes@fandc.co.uk
nick.howell@bmo.com
nick.irish@ubs.com
nick.j.treble@aib.ie
nick.james@shinseibank.com
nick.jennings@dmgt.co.uk
nick.jones@marks-and-spencer.com
nick.jost@sl-am.com
nick.karafotias@fmr.com
nick.laxton@aberdeen-asset.com
nick.leyhane@barcap.com
nick.linder@bmonb.com
nick.m.wood@hsbcib.com
nick.mansley@morleyfm.com
nick.maurice@rabobank.com
nick.mchale@seb.co.uk
nick.mcleod-clark@swipartnership.co.uk
nick.millington@swip.com
nick.momyer@theharris.com
nick.moorehead@morgankeegan.com
nick.murphy@axa-im.com
nick.murphy@ingim.com
nick.murphy@nl.abnamro.com
nick.myers@friendsprovident.co.uk
nick.n.humphrey@si.shell.com
nick.nifterick-van@dsm.com
nick.nubino@daiwausa.com
nick.osborne@blackrock.com
nick.owen@swipartnership.co.uk
nick.parkhouse@barclayscapital.com
nick.pastushan@gecas.com
nick.pierce@barclaysglobal.com
nick.procter@jpmorgan.com
nick.raich@nationalcity.com
nick.reber@bwater.com
nick.reid@japan.gartmore.com
nick.ridgewell@morleyfm.com
nick.rinaldi@phxinv.com
nick.ritter@moorecap.co.uk
nick.robinson@nationwide.com
nick.s.davis@chase.com
nick.s@gordian.co.uk

nick.saager@vontobel.ch
nick.sarchese@shenkmancapital.com
nick.smyth@rbnz.govt.nz
nick.sofocleous@threadneedle.co.uk
nick.spiezio@ingfunds.com
nick.stobart@rbc.com
nick.stukas@citadelgroup.com
nick.thomas@royalbank.com
nick.thomas@uk.fid-intl.com
nick.thompson@swipartnership.co.uk
nick.timberlake@halbis.com
nick.turton@mhcb.co.uk
nick.vamvakas@socgen.com
nick.varket@glgpartners.com
nick.ventham@hsbcib.com
nick.wallum@citi.com
nick.wallum@jpmorgan.com
nick.waters@axa-im.com
nick.watterson@dkib.com
nick.webber@moorecap.co.uk
nick.williams@omam.co.uk
nick.williams1@mhcb.co.uk
nick.wood@rbccm.com
nick.woods@morleyfm.com
nick.zagoreos@glgpartners.com
nick@clinton.com
nick@gb.smbcgroup.com
nick@heliosgr.com
nick@ikosam.com
nick_anisimov@scudder.com
nick_chan@scotiacapital.com
nick_chen@capgroup.com
nick_clay@newton.co.uk
nick_coats@blackrock.com
nick_dymond@ntrs.com
nick_field@westlb.co.uk
nick_kibblewhite@scotiacapital.com
nick_kiritz@fanniemae.com
nick_little@blackrock.com
nick_markus@em.fcnbd.com
nick_moakes@blackrock.com
nick_moss@newton.co.uk
nick_turner@ldn.invesco.com
nick_welsh@troweprice.com
nick_white@aimfunds.com
nickcollier@hsbc.com
nickdefino@northwesternmutual.com

nickeel.shah@alliancebernstein.com
nickhay@bloomberg.net
nick-hy.wan@aig.com
nicki.wolfert@weyerhaeuser.com
nickie.guidry@ceredexvalue.com
nickie.hsu@email.chinatrust.com.tw
nickiw@bgi-group.com
nicko@microsoft.com
nickrja@bloomberg.net
nicky.mccabe@uk.fid-intl.com
nicky.parsons@cba.com.au
nicky.richards@uk.fid-intl.com
nicky.steele@financialandgeneral.com
nickymorgan@gic.com.sg
nicla@danskebank.dk
niclas.lennartsson@swedbank.com
nico.baader@ubs.com
nico.cacciabue@arnerbank.ch
nico.demuijnck@dexia.be
nico.rieske@dsm.com
nico.scheller@cominvest.de
nico.vanhiel@fortisbank.com
nicola.ardley@morganstanley.com
nicola.ballabio@credit-suisse.com
nicola.bates@siemens.com
nicola.bauzone@jpmorgan.com
nicola.bonelli@morganstanley.com
nicola.bravetti@arnerbank.ch
nicola.brown@aegon.co.uk
nicola.carcano@bsibank.com
nicola.chambers@uk.tesco.com
nicola.ciurlino@interbanca.it
nicola.conroy@pioneeraltinvest.com
nicola.cosola@bapr.it
nicola.cummins@depfa.com
nicola.danese@jpmorgan.com
nicola.donnelly@flemings.com
nicola.dowdall@ilim.com
nicola.egan@framlington.co.uk
nicola.elshaw@bnpparibas.com
nicola.farina@capitali-am.com
nicola.ferrari@ubm.it
nicola.g@gordian.co.uk
nicola.germano@bnpparibas.com
nicola.gildersleve@fandc.com
nicola.hahn@lbbw.de
nicola.hinton@ubs.com

nicola.ingram@uk.fid-intl.com
nicola.kampen@kfw.de
nicola.lafranchi@corner.ch
nicola.maino@eurosgr.it
nicola.maitre@lodh.com
nicola.marelli@bsibank.com
nicola.mckenzie@aberdeen-asset.com
nicola.morgan@fortisinvestments.com
nicola.muirhead@blackrock.com
nicola.nole@credit-suisse.com
nicola.pochettino@ubm.it
nicola.rieger@dghyp.de
nicola.romito@mpsgr.it
nicola.scampoli@swarovski.com
nicola.senni@arnerbank.ch
nicola.stafford@uk.fid-intl.com
nicola.stead@bankofengland.co.uk
nicola.tamburini@bsibank.com
nicola.thomas@glgpartners.com
nicola.toffolatti@autogrill.net
nicola.tommasini@gestielle.it
nicola.vannucchi@mediobanca.it
nicola.versi@bsibank.com
nicola.walker@db.com
nicola.wilds@morganstanley.com
nicola.williams@fortisinvestments.com
nicola.wimpory@aberdeen-asset.com
nicola_spicer@notes.ntrs.com
nicola2.murphy@hsbcib.com
nicolaas.alberts@investecmail.com
nicolaas.marais@barclaysglobal.com
nicolai.schill@bw-bank.de
nicolal@microsoft.com
nicolamorgan@gic.com.sg
nicolan@ecugest.com
nicolao@scm-lp.com
nicolaos.koulioumba@spinnakercapital.com
nicolas.badre@saint-gobain.com
nicolas.besson@lodh.com
nicolas.beyaert@lodh.com
nicolas.blanc@bnpparibas.com
nicolas.blanchard@hvb.de
nicolas.blatti@credit-suisse.com
nicolas.boccabella@ubsw.com
nicolas.bonheure@belgacom.be
nicolas.boudreau@kofc.org
nicolas.boutar@bnpparibas.com

nicolas.bumann@uk.fid-intl.com
nicolas.burki@bcv.ch
nicolas.caplain@labanquepostale-am.fr
nicolas.caron@ge.com
nicolas.carroz@rothschildbank.com
nicolas.catin@fortis.com
nicolas.chaput@bnpparibas.com
nicolas.chavanne@towerbrook.com
nicolas.christmann@degroof.lu
nicolas.cleris@dexia-am.com
nicolas.coffe@petercam.be
nicolas.commerot@socgen.com
nicolas.cremieux@dexia-am.com
nicolas.dechamps@seb.se
nicolas.deskowronski@juliusbaer.com
nicolas.di.maggio@bcv.ch
nicolas.dufourcq@francetelecom.fr
nicolas.dujols@caam.com
nicolas.gagnerie@morganstanley.com
nicolas.gaultier@bnpparibas.com
nicolas.gazin@bnpparibas.com
nicolas.gomart@dexiamfr-dexia.com
nicolas.gonzalezr@grupobbva.com
nicolas.grondin@caam.com
nicolas.guyon-gellin@sgam.com
nicolas.hernout@drkw.com
nicolas.huber@dws.de
nicolas.janvier@columbiamanagement.com
nicolas.johnson@cpr-am.fr
nicolas.jugniot@cfm.mc
nicolas.kanaris@banca.mps.it
nicolas.kopitsis@mbczh.ch
nicolas.malka@socgen.com
nicolas.mange@mbczh.ch
nicolas.merindol@cnce.caisse-epargne.fr
nicolas.merzeau@shell.com
nicolas.monnier@cnp.fr
nicolas.moreau@axa-im.com
nicolas.moulonguet@sgcib.com
nicolas.mueller@rmf.ch
nicolas.muller@sgam.com
nicolas.natsis@commerzbank.com
nicolas.neurdin@bnpparibas.com
nicolas.pelletier@tcw.com
nicolas.pellicer@credit-suisse.com
nicolas.pernet@apicil.com
nicolas.perot@sncf.fr

nicolas.polliand@hsbcpb.com
nicolas.porchet@zkb.ch
nicolas.prost@lodh.com
nicolas.queme@blb.de
nicolas.renvoize@clamericas.com
nicolas.robertson@db.com
nicolas.rutsaert@dexia-am.com
nicolas.ruzicic@lodh.com
nicolas.samaran@commerzbankib.com
nicolas.schlotthauer@db.com
nicolas.simon@caam-re.com
nicolas.simon@dexia.be
nicolas.tissot@bcv.ch
nicolas.truong@sgcib.com
nicolas.w.roth@aexp.com
nicolas.walewski@caam.com
nicolas.woodcock@uk.fid-intl.com
nicolas.zerbib@nyc.nxbp.com
nicolas_joonekindt@par.invesco.com
nicolasbader@gic.com.sg
nicolas-t.robin@barep.com
nicolau.arbex@bcb.gov.br
nicolaus.hagleitner@rzb.at
nicole.aeschlimann@csfides.ch
nicole.boehringer@helaba.de
nicole.borovicka@citadelgroup.com
nicole.braendle@snb.ch
nicole.campbell@instinet.com
nicole.cash@wpginvest.com
nicole.d.fazio@jpmorgan.com
nicole.deblase@mercantile.com
nicole.decker@ubs.com
nicole.dehaan@lampebank.de
nicole.demaeghdt@agf.be
nicole.eccleston@prudential.com
nicole.esposito@fmr.com
nicole.everett@blackrock.com
nicole.felter@huntington.com
nicole.giufurta@moorecap.com
nicole.habegger@credit-suisse.com
nicole.henning@db.com
nicole.herold@gehe.de
nicole.im@db.com
nicole.john@dghyp.de
nicole.k.malina@jpmorgan.com
nicole.kalb@dgz-dekabank.de
nicole.kidder@ppmamerica.com

nicole.lawrence@ppmamerica.com
nicole.leblang@db.com
nicole.lemmo@aig.com
nicole.m.melwood@jpmorgan.com
nicole.mardell@morleyfm.com
nicole.meister@pncbank.com
nicole.mildenberger-honel@helaba.de
nicole.mitchell@americas.bnpparibas.com
nicole.montoya@axa-im.com
nicole.niedermeier@telekom.de
nicole.o'connell@columbiamanagement.com
nicole.p.bermensolo@jpmorgan.com
nicole.pahlke@hsh-nordbank.com
nicole.papassavvas@de.rcm.com
nicole.payne@advest.com
nicole.randle@edwardjones.com
nicole.rhodes@credit-suisse.com
nicole.rosenwinkel@edwardjones.com
nicole.ruddock@citadelgroup.com
nicole.s.guest@bankofamerica.com
nicole.saulet@tcw.com
nicole.scherrer@bis.org
nicole.schleuniger@claridenleu.com
nicole.seed@uk.abnamro.com
nicole.seiler@ch.abb.com
nicole.suter@cbve.com
nicole.thie@db.com
nicole.tranmer@barclaysglobal.com
nicole.valentini@group.novartis.com
nicole.vettise@jpmorganfleming.com
nicole.wiley@morganstanley.com
nicole.winkler@dzbank.de
nicole.young@db.com
nicole.zorn@dzbank.de
nicole@chandlerasset.com
nicole@maybank.com.hk
nicole_auffrey@putnam.com
nicole_ledoux@putnam.com
nicole_m_martin@vanguard.com
nicole_miritello@invesco.com
nicole_perret-gentil@freddiemac.com
nicole_r_brady@fanniemae.com
nicole_van_schie@deltalloyd.nl
nicolephua@gic.com.sg
nicoles@ruanecunniff.com
nicoletta.carlomagno@dws.com
nicoletta.commellato@db.com

nicoletta.damia@gnf.it
nicoletta.garola@bancaprofilo.it
nicoletta.geremia@banca.mps.it
nicoletta.zangrandi@mpsgr.it
nicoletta_krause@trinkaus.de
nicoll@bernstein.com
nicollsi@cba.com.au
nicolo.bocchin@gestielle.it
nicolo.braendli@bancaakros.it
nicolo.foscari@csam.com
nicolo'.mattana@sella.it
nicolo.nunziata@bancaprofilo.it
nicolo.pessina@mediobanca.it
nicolson@adelphi-capital.com
nicomancini@bloomberg.net
niculin.camenisch@sarasin.ch
nicwilliams3@bloomberg.net
nid.tu@adia.ae
nide@nochubank.or.jp
nidhi.bhatia@allstate.com
nidhi.gupta@citadelgroup.com
nidhi.gupta@fmr.com
nidia_murhib_bce@cajarural.com
niek.allon@nibc.com
niel.sutherland@scotiishwidows.com
niele.bindoo@fmr.com
niels.andersson@qnb.com.qa
niels.christensen@nordea.com
niels.degraaff@sns.nl
niels.johnson@barclaysglobal.com
niels.juhl.christensen@nordea.com
niels.kortleve@pggm.nl
niels.kylstra@ingim.com
niels.lorentz@seb.se
niels.mejer@nordea.com
niels.mogensen@bankgesellschaft.de
niels.oostenbrug@mn-services.nl
niels.pryts@amagerbanken.dk
niels.ulrik.mousten@seb.se
niels_slikker@swissre.com
nielsen@us.ibm.com
nielsend@deshaw.com
nife01@handelsbanken.se
nifei@temasek.com.sg
nigauri@daiwasbi.co.jp
nigel.arthur@jpmorgan.com
nigel.atha@citigroup.com

nigel.barrett@lazard.com
nigel.barter@ubs.com
nigel.bazely@nationwide.co.uk
nigel.brown@hsbchalbis.com
nigel.chapman@citicorp.com
nigel.chapman@db.com
nigel.clarke@uk.abnamro.com
nigel.coleman@credit-suisse.com
nigel.coleman@ubs.com
nigel.croke@amphenderson.co.nz
nigel.davies@tilney.com
nigel.de.jong@europe.hypovereinsbank.com
nigel.dooley@csam.com
nigel.drake@blackrock.com
nigel.foster@blackrock.com
nigel.hankin@investecmail.com
nigel.hayes@norwich-union-life.co.uk
nigel.holland@lgim.co.uk
nigel.holt2@lloydstsb.co.uk
nigel.houghton@ge.com
nigel.j.rayment@jpmorgan.com
nigel.jenkinson@bankofengland.co.uk
nigel.kennett@gartmore.com
nigel.kiernan@uk.fid-intl.com
nigel.lanning@uk.rcm.com
nigel.manning@jpmprganfleming.com
nigel.margetson@hsbcpb.com
nigel.may@mondrian.com
nigel.murtagh@schwab.com
nigel.palmer@mhcb.co.uk
nigel.pullen-warner@insightinvestment.com
nigel.sedgwick@aon.co.uk
nigel.smith@london.entoil.com
nigel.taylor@ubs.com
nigel.tyler@dresdner-bank.com
nigel.tyler@gibuk.com
nigel.walshe@lloydstsb.co.uk
nigel@sgi.com
nigel_denison@westlb.co.uk
nigel_foo@ssga.com
nigel_ridge@blackrock.com
nigel_scott.cook@pharma.novartis.com
nigel_tupper@blackrock.com
nigelr@bloomberg.net
nigro.leonardo@enel.it
nihal.manamperi@unb.ae
nihan@danskecapital.com

nihe03@handelsbanken.se
nihir.shah@tcw.com
niimi02814@nissay.co.jp
niina.bergring@keva.fi
nija02@handelsbanken.se
nije@bloomberg.net
nijun@sh.icbc.com.cn
nik.hart@aberdeen-asset.com
nik.persic@csam.com
nik.wislang@glgpartners.com
nikesh.sawjani@lloydstsb.co.uk
nikeshea_spears@fanniemae.com
nikhil.gupta@citadelgroup.com
nikhil.shah@bankofamerica.com
nikhil.uppal@blackrock.com
niki.d@daiwa-am.co.jp
niki.sutton@rothschild.co.uk
nikiforos.vidalis@ecb.int
nikita.turik@citadelgroup.com
nikki.a.snyder@usa.dupont.com
nikki.blues@swippartnership.co.uk
nikki.kerridge@uk.fin-intl.com
nikki.lance@gmacrfc.com
nikki@swedbank.com
nikkybeatty@bankofny.com
niklas.bergstrom@alfredberg.se
niklas.frost@manticore.se
niklas.hallberg@klp.no
niklas.hoglund@dnb.se
niklas.jarl@electrolux.se
niklas.johansson@skandia.se
niklas.larsson@swedbankrobur.se
niklas.lindberg@nordea.com
niklas.lundquist@dnbnor.com
niklas.palm@folksam.se
niklas.seifert@dws.com
niklas.von.daehne@morganstanley.com
niklas_mioen@ml.com
niklaus.germann@mgb.ch
niklaus.wernli@credit-suisse.com
niklaus.zyndel@ubs.com
niko@ellington.com
nikol.c.miller@jpmorgan.com
nikola.ivanov@prudential.com
nikola.legetic@eagleasset.com
nikolai.dimitrov@morganstanley.com
nikolai.nashamkin@dnb.no

nikolai.ulrich@hsh-nordbank.com
nikolaos.argiriou@jpmorgan.com
nikolaos.koukiasas@tdsecurities.com
nikolas.besemer@ba-ca.com
nikolas.kreuz@hsh-nordbank.com
nikolas.tsioullis@dzbank.de
nikolaus.cichy@rzb.at
nikolaus.junk@reuschel.com
nikolaus.poehlmann@dws.de
nikolaus.schaefer@credit-suisse.com
nikolaus.sillem@gz-bank.de
nikolaus.stetter@ksk-bc.de
nikolaus.wolfmeyer@lbb.de
nikolay.sysuev@threadneedle.co.uk
nikolay@ellington.com
nikos.ermorfopoulos@aig.com
nikos.evmorfopoulos@aig.com
nikos.pollakis@juliusbaer.com
nikos.theocharopoulos@gs.com
nikos.vasilakos@columbiamanagement.com
nikos@hbk.com
nik-rizal.kamil@shell.com
nil.barari@barclaysglobal.com
nilakshi.ambekar@alliancebernstein.com
nilesh.paranjape@t-systems.com
nilla.skallstrom@swedbank.com
nilnevik@stanford.edu
nils.anderson@carlsberg.com
nils.bantleon@sparkasse-koelnbonn.de
nils.becker@westlbpanmure.com
nils.ernst@db.com
nils.gunnar.brattlie@dnb.no
nils.jungbacke@sinopia-group.com
nils.lorenzen@abnamro.com
nils.ossenbrink@sarasin.ch
nils.paellmann@usa.telekom.de
nils.rask@ubs.com
nils.stoerling@postbank.de
nils.thewes@db.com
nils.tuchschmid@bcv.ch
nils.weber@ib.bankgesellschaft.de
nils.wittenhagen@db.com
nils_mellquist@acml.com
nilsa.vazquez@stephens.com
nilsn@capraasset.com
nilson@dynexcapital.com
nima.habibollahi@caam.com

nima.habibulahi@caam.com
nima.pirzadeh@bankofamerica.com
nima.tayebi@aberdeen-asset.com
nimish_patel@ntrs.com
nimit_sharma@fanniemae.com
nimmie.eeson@gs.com
nimrit.k.kang@usa.dupont.com
nina.baernthaler@omv.com
nina.borowczak@ubs.com
nina.hodzic@ingim.com
nina.hodzig@ingim.com
nina.khromova@xlgroup.com
nina.kleinbongartz@citigroup.com
nina.knecht@dws.de
nina.kupferschmied@cbve.com
nina.mahdavi@bnpparibas.com
nina.myers@nationalcity.com
nina.ross@sgcib.com
nina.ruethel@dws.de
nina.saglimbeni@lazard.com
nina.sokolovski@helaba-invest.de
nina_bainbridge@bat.com
nina_jones@troweprice.com
nina_tannebaum@acml.com
nina_tao@invesco.com
nina_topham@troweprice.com
ninaas@bok.or.kr
ninafeng@cathaylife.com.tw
nina-maria.uhle-fall@deka.de
ning.ren@icbc.com.cn
ning.sun@columbiamanagement.com
ningsu.chan@jpmorgan.com
nini@megabank.com.tw
nino.mancini@ersel.it
nino.vonfinck@hafm.de
ninocarlo.flueckiger@credit-suisse.com
ninoska.mack@tt.rbtt.com
ninou@sin.is-ja.jp
nio@tokyotrust.co.jp
niola.a.santana@jpmorgan.com
nippi.kochhar@ch.abnamro.com
nirajpshah@bloomberg.net
niranjan.x.aiyagari@jpmorgan.com
nirashiny@bnm.gov.my
nirav.parikh@tcw.com
nirdo@clal-ins.co.il
nirgiannakis.k@emporiki.gr

nirka.osio@hsbcpb.com
nirlep.sandhu@euro-vl.com
nirvana@bok.or.kr
nischal.pai@columbiamanagement.com
nisha.bilkhu@gartmore.com
nisha.chengappa@nordlb.com
nisha.goriah@innocap.com
nisha.khiroya@lgim.co.uk
nisha.lakhani@gs.com
nisha.m.patel@prudential.com
nisha.puthur@fhlb-pgh.com
nishant.upadhyay@pimco.com
nishant_pathela@countrywide.com
nishesh.kumar@jpmorgan.com
nishi.naoto@kokusai-am.co.jp
nishi020727@sanyo.co.jp
nishida@sumitomotrust.co.jp
nishikawa@shizuokabkny.com
nishimiya.koh@sumitomo-rd.co.jp
nishimoto@daiwa-am.co.jp
nishimoto@daiwasbi.co.jp
nishimura@daiwasbi.co.jp
nishimuta8108@intra.cosmo-sec.co.jp
nishino@daiwasbi.co.jp
nishinon@bloomberg.net
nishio@dlusa.com
nishio462@dl.dai-ichi-life.co.jp
nishioka.minoru@daido-life.co.jp
nishisako-0b8h@jp.nomura.com
nishish.doshi@uobgroup.com
nishit.shah@sgam.co.uk
nishizaki@nam.co.jp
nissan@mizrahi.co.il
nissani.n@fibi.co.il
nissotti_montano@jpmorgan.com
nita.brown@kodak.com
nita.patel@alliancebernstein.com
nita.pattni@gartmore.com
nita@tepco.co.jp
nita_studen_kiliaan@deltalloyd.nl
nitamizu@bloomberg.net
nitanai@daiwa-am.co.jp
nitesh.agarwal@ubs.com
niti.jain@be.gm.com
nitin.bajaj@uk.fid-intl.com
nitin.bhambhani@jpmorgan.com
nitin.bhat@morganstanley.com

nitin.phase@abnamro.com
nitin.somani@novartis.com
nitin.vaidya@aiminvestments.com
nitin_doke@calpers.ca.gov
nitinj@princeton.edu
nitish.patel@ubs.com
nitish.patel@ubs-oconnor.com
nitta.r@daiwa-am.co.jp
nitza.berkowitz@db.com
nivritt_bonarji@freddiemac.com
niwa@nam.co.jp
niwamatsu@bloomberg.net
niwashita@daiwasbi.co.jp
nixon.mak@aig.com
nixon@moorecap.com
nizam.broachi@bd.com
n-izumida@nissay.co.jp
nj0167858215@hotmail.com
njawale@tiaa-cref.org
njayanty@tiaa-cref.org
njfox@elas.co.uk
njhangiani@juliusbaer.com
njhwang01@hanmail.net
njiang@worldbank.org
njiauwclnurdin@ocbc.com
njones16@bloomberg.net
njoss@aegonusa.com
njwatson@stpaultravelers.com
njz3@cornell.edu
nk@bearbull.ch
nka@danskebank.dk
nkamruddin@wasatchadvisors.com
nkane@bankofny.com
nkangpan@aegonusa.com
nkapoor@lehman.com
n-katayama@ikedabank.co.jp
nkato@kokusai-am.co.jp
n-kawamura@meijiyasuda.co.jp
nkehm@federatedinv.com
nkelly@securities.co.uk
nkelly@sunamerica.com
nkhoda@wharton.upenn.edu
nkhosla@westernasset.com
nkim@kkb.kz
nkimmel@bloomberg.net
nkinas7@bloomberg.net
nkissack@uss.co.uk

nkkawa@dl.dai-ichi-life.co.jp
nkkim@kdb.co.kr
nklau@mas.gov.sg
nklein@templeton.com
nkofman@wellington.com
nkojima2@sompo-japan.co.jp
nkornitzer@buffalofunds.com
nkotkovs@cisco.com
nkotsonis@opers.org
nkotwal@glic.com
nkrantz@pernod-ricard.fr
n-kudou@taiyo-seimei.co.jp
nkuhlkin@jennison.com
nkurita@penncapital.com
nkwok@hcmlp.com
nla@dodgeandcox.com
nla@topdanmark.dk
nlafhel@bankofcanada.ca
nlai@omega-advisors.com
nlaidlaw@bankofny.com
nlalman@jennison.com
nlalvani@delinvest.com
nlamotte@halcyonllc.com
nlandell-mills@uss.co.uk
nlang@wrberkley.com
nlangan@hbk.com
nlarrabee@nacm.com
nlatrenta@metlife.com
nlaurin@bcbsm.com
nlayzer@smithbreeden.com
nle@eatonvance.com
nle@ubp.ch
nlecor@fhlbsea.com
nlee@bechtel.com
nlefort@molex.com
nlenicheck@jhancock.com
nlg4@georgetown.edu
nliang@aegonusa.com
nlieu@westernasset.com
nlirette@wellington.com
nll@capgroup.com
nllave@adb.org
nln@bankinvest.dk
nlosek@websterbank.com
nlosey@hcmlp.com
nlouie@vegapartners.com
nlovatt@scottishlife.co.uk

nlowe@edc-see.ca
nluccioni@bloomberg.net
nlynch@londonstockexchange.com
nm22@ntrs.com
nm86@cornell.edu
nma@ubp.ch
nmadsen@aegonusa.com
nmagendie@cicparis.com
nmaher@loomissayles.com
nmahurkar@pictet.com
nmak@jhancock.com
nmandery@ci.chula-vista.ca.us
nmanelkar@metlife.com
nmanolakakis@alliancebernstein.com
nmanon@ahorrocorporacion.com
nmarais@worldbank.org
nmarchesii@creberg.it
nmarchetta@perrycap.com
nmarchetti@websterbank.com
nmarzella@caxton.com
nmasding@firststate.co.uk
nmassa@jhancock.com
nmatsuda@dl.dai-ichi-life.co.jp
nmatsui@westernasset.co.uk
n-matsunaga@yasuda-life.co.jp
nmayhew@dahsing.com
nmb@kpc.com.kw
nmccarthy@ofiinstitutional.com
nmccormack@loomissayles.com
nmcdermott@firststate.co.uk
nmcfadden@pughcapital.com
nmcfarland@russell.com
nmchoumenkovitch@wellington.com
nmcintosh@waddell.com
nmckenzie@worldbank.org
nmclouglin@adic.co.ae
nmeek2@bloomberg.net
nmegli@allegiancecapital.com
nmeinertzhagen@newstaram.com
nmelendez@lordabbett.com
nmerritt@tiaa-cref.org
nmeserve@hcmlp.com
nmessing@unigestion.com
nmetz@federatedinv.com
nmiller@nationalwesternlife.com
nminami@ifc.org
n-miyata@yasuda-life.co.jp

nmiyawaki@ftci.com
nmjackman@wellington.com
nml2@ntrs.com
nmlam@wellington.com
nmohandas@sisucapital.com
nmonoyios@oppenheimerfunds.com
nmoran@sfdrill.com
nmorillo@mfs.com
nmr@dodgeandcox.com
nmuellerhand@metlife.com
nmunir@metlife.com
nmurakami3@sompo-japan.co.jp
nmustoe@pictet.com
nmv@bankinvest.dk
nmw@capgroup.com
nn@db.com
n-nakahara@nochubank.or.jp
nnakano@tiaa-cref.org
n-nanchi@ikedabank.co.jp
nnavari@federatedinv.com
nndare@statestreet.com
nneang@sinopia.fr
nnejame@nevrodie.com
nnena.nkongho@uk.fid-intl.com
nnewton@waddell.com
nng@spt.com
nnitisusanta@wellington.com
nnoriega@ftci.com
noah.kauffman@tcw.com
noah.lerner@hartzmountain.com
noah.millman@kbcfp.com
noah.monsen@thrivent.com
noah.petrucci@columbiamanagement.com
noah.solomon@gs.com
noah.wise@wellsfargo.com
noah.yechiely@bwater.com
noal.goldfarb@mackayshields.com
noam_lefkovitz@acml.com
noamb@migdal-group.co.il
nobel.kamberi@prudential.com
noble.jp@dreyfus.com
noboru.ichikura@ims.jti.co.jp
noboru_hayakawa@tr.mufg.jp
nobrien@westpac.com.au
nob-shimizu@ufjtrustbank.co.jp
nobuaki.miyatake@morganstanley.com
nobuaki.murayama@uk.kokusai-am.co.jp

nobuaki.omura@daiwasmbc.co.uk
nobuaki.tanabe@bankofamerica.com
nobufusa.nabeshima@baring-asset.com
nobuhiko.nagumo@nttl.co.jp
nobuhiko_mitake@mitsubishi-trust.co.jp
nobuhiro_morita@ub.smbc.co.jp
nobuhiro-aikawa@gm.shokochukin.go.jp
nobuhisaa@iadb.org
nobuho.nanjo@uk.mufg.jp
nobukazu.ono@boj.or.jp
nobuki.takeya@shinseibank.com
nobuki_yasuda@am.sumitomolife.co.jp
nobuo.inukai@mizuho-cb.co.jp
nobuo_anzai@tr.mufg.jp
nobuo_kawamura@am.sumitomolife.co.jp
nobushige.imai@ibjbank.co.jp
nobusige_tanaka@am.sumitomolife.co.jp
nobutaka.kitajima@nomura-asset.co.uk
nobuya.nemoto@westernasset.com
nobuyuki.ohyama@eig2.ho.dkb.co.jp
nobuyuki.sato@gb.smbcgroup.com
nobuyuki.sekioka@axa.co.jp
nobuyuki.takei@shinseibank.com
nobuyuki_kawabata@smbcgroup.com
nobuyuki1_takeuchi@tr.mufg.jp
nobuyuki-kobayashi@am.mufg.jp
noconnor@westpac.com.au
nod008@bloomberg.net
noeamilsupplied@kas.com
noel.craven@claridenleu.com
noel.forgeard@airbus.fr
noel.heavey@clinton.com
noel.johnson@fmr.com
noel.keegan@pioneerinvest.ie
noel.pawlak@harrisbank.com
noel.purcell@mizuhocbus.com
noel.yi@pimco.com
noel@ardsley.com
noel_heavey@ml.com
noel_montaigue@blackrock.com
noelf@wellington.com
noeline@gruss.co.uk
noelle.lohmeyer@prudential.com
noelle_chara.siompotis@morganstanley.com
noelp@pfm.com
noemail@donotsend.com
noemail@email.com

noemail@lazard.fr
no-email@lehman.com
noemi.osio@intesasanpaolo.co.uk
noemi.oslo@bancaintesa.co.uk
noemie.hadjadj@cpr-am.fr
noga.david@principal.com
nogrady@hcmny.com
noguchi17817@nissay.co.jp
noha.negm@prudential.com
noh-joon.choo@lazard.com
noikokyrakisie@yahoo.com
noki-b4940059@jp.nomura.com
no-kosaka@ja-kyosai.or.jp
nokusawa@us.tr.mufg.jp
nolan.taylor@moorecap.com
nolan.toy@sscims.com
nolan.wapenaar@db.com
nolan_wood@nacm.com
nolapel@paragonassociates.net
nolke.posthuma@mn-services.nl
nolld@stifel.com
nolson@websterbank.com
nolwenn.leroux@caam.com
nolwenn.leroux@ca-assetmanagement.fr
noman_ali@mfcinvestments.com
nomura.kan@hk.nomura.com
nomura@nam.co.jp
nomura147@dl.dai-ichi-life.co.jp
nonado@cyrilfinance.com
none@none.com
nong1@bloomberg.net
noonem@tcwgroup.com
noorb@kia.gov.kw
noorsurainah.tengah@bia.com.bn
noorul.julaihi@bia.com.bn
nooza@bloomberg.net
noppuny@bot.or.th
nora.creedon@fmr.com
nora.heaton@db.com
nora.thoden@jpmorgan.com
nora.zamit@axa-im.com
norah.mccann@dzbank.de
norah.walsh@citigroup.com
norai@bloomberg.net
norainiismail@gic.com.sg
norasalleh@bnm.gov.my
norbert.auer@db.com

norbert.bornefeld@lampebank.de
norbert.both@saarlb.de
norbert.braems@oppenheim.de
norbert.braeuer@helaba.de
norbert.brestel@schroders.com
norbert.faget@aam.de
norbert.faller@union-investment.de
norbert.frei@ampegagerling.de
norbert.fuehrer@dekabank.de
norbert.heider@pioneerinvestments.com
norbert.hirschberg@bw-bank.de
norbert.janisch@rcm.at
norbert.kaldun@dit.de
norbert.metz@lehman.com
norbert.noser@vpbank.com
norbert.ruecker@juliusbaer.com
norbert.schley@sebam.de
norbert.schraad@helaba.de
norbert.stahl@credit-suisse.com
norbert.strozynski@lbbw.de
norbert.tolksdorf@oppenheim.de
norbert.vandecan@nbb.be
norbert.vock@ui-gmbh.de
norbert.wieneke@ib.bankgesellschaft.de
norbert_doerr@westlb.de
norberto_zaiet@westlb.com
nordea@comcast.net
nordine.ouchelli@cpr-am.fr
nordlblux1@bloomberg.net
noreen.annal@huntington.com
noreen.cahalan@alliancebernstein.com
noreen.griffin@morganstanley.com
noreen.reilly@prudential.com
nori.funaki@pimco.com
noriaki.nakashima@mizuho-cb.co.jp
noriaki_matsui@blackrock.com
norifumi.kikuchi@mizuho-cb.co.jp
norihiko.ishihara@gs.com
norihiko_kawachi@mitsubishi-trust.co.jp
norihiko-nakagawa@mitsubishi-am.co.jp
norihiro-aonuma@am.mufg.jp
norihiro-takada@am.mufg.jp
noriko.ando@ibjbank.co.jp
noriko.kuroki@jpmorgan.com
noriko_horie@ho.rokinbank.or.jp
noriko_kitamura@mitsubishi-trust.co.jp
norio.nakajima@mizuho-cb.co.jp

norio_kisimoto@am.sumitomolife.co.jp
norisato@nochubank.or.jp
noritomo.nomoto@partners.co.jp
noriyoshi_yamaguchi@mitsubishi-trust.co.jp
noriyuki.arai@ubs.com
noriyuki.kyono@ufj-partners.co.jp
noriyuki_okamoto@tr.mufg.jp
noriyuki-harada@nochubank.or.jp
norlinda@mas.gov.sg
norm.judd@sterlingsavings.com
norm.phillips@lyondellbasell.com
norm_boucher@putnam.com
norma.harvey@state.or.us
normakt@ebrd.com
norman.dalgleish@aegon.co.uk
norman.fidel@alliancebernstein.com
norman.lee@barclaysglobal.com
norman.leung@oliverwyman.com
norman.lind@fmr.com
norman.lins@dgpanagora.de
norman.lovitch@bankofamerica.com
norman.nelson@raymondjames.com
norman.raschkowan@standardlife.ca
norman.strobl@omv.com
norman.wukm@uobgroup.com
norman@rentec.com
norman_combest@invesco.com
norman_last@scotiacapital.com
normancheong@dbs.com
normand.allaire@bgpi.com
normand.desrosiers@columbiamanagement.com
normanm@bloomberg.net
normen.fritz@union-investment.de
normkurland@att.net
norris@fergwell.com
norris@nytimes.com
norrisha@bloomberg.net
north_charles@jpmorgan.com
northc@fhlbsf.com
nortonk@wharton.upenn.edu
nosbigneb@yahoo.com
not@available.com
notarok@aetna.com
nothando.ndebele@gs.com
notis.mitarachi@uk.fid-intl.com
noufs@kia.gov.kw
nouri@kpc.com.kw

noushin.irani@dws.de
novacom@lloydadriatico.it
novelli@mpsgr.it
noventa@capitalgest.it
nowers@statoilhydro.com
noyesj@emigrant.com
nozaki@nam.co.jp
nozomi.kakinuma@boj.or.jp
np@capgroup.com
np54@ntrs.com
np61@ntrs.com
npa.vd.berg@interpolis.nl
nparames@banco-privado.pt
nparliaris@alpha.gr
nparnell@fhlbdm.com
npatel@mdsass.com
npaul@bloomberg.net
npauwels@vcallc.com
npavlidis@bloomberg.net
npearson@standishmellon.com
npegoraro@bloomberg.net
npenwell@stifel.com
npeplins@allstate.com
npereira@princeton.edu
nperetz@the-ark.com
npersoo@mdsass.com
npetrakov@lordabett.com
npetrie@allstate.com
nphare@hourglasscapital.com
npharrel@gapac.com
npicard@cpr-am.fr
npilcher@russell.com
npilgrim@bloomberg.net
npn@bloomberg.net
npo@ubp.ch
npolowchena@us.nomura.com
nporter@pkb.ch
npostyn@bear.com
npovedano@creditandorra.ad
npradhan@mfs.com
nprazeres@bloomberg.net
nprecel@umtbusa.com
nprial@essexinvest.com
nps@epix.net
npuetz@bloomberg.net
npundavia@wellington.com
npurschaker@metzler.com

npytlak@panagora.com
nr16@ntrs.com
nrabinowitz@europe-israel.com
nradia@bankofny.com
nrahman@aegonusa.com
nramosbe@cajamadrid.es
nramsey@bankofny.com
nray@tiaa-cref.org
nreeves@thamesriver.co.uk
nrenie@templeton.com
nreynol@mail.arco.com
nreynolds@watrust.com
nrgutierrez@iid.com
nrhodes@oppenheimerfunds.com
nribaslequerica@lmus.leggmason.com
nrjwfg@visi.com
nroberson@bloomberg.net
nroberts@loomissayles.com
nroberts@metlife.com
nroccano@farmcredit-ffcb.com
nrodgers@alphacapinc.com
nrodriquez@dhja.com
nrogers@standishmellon.com
nrollins@stephens.com
nrosenzweig@bear.com
nrossano@bci.it
nrubinstein@jennison.com
nrumpf@mfs.com
nrupesh.mastakar@ch.abb.com
nrusso@caxton.com
nrutkiew@tiaa-cref.org
nrutzell@nabny.com
nryb@uk.tr.mufg.jp
nryder@tiaa-cref.org
ns@capgroup.com
ns@nationalbanken.dk
ns439@cornell.edu
ns532@cornell.edu
nsaffra@btmna.com
nsaffra@us.mufg.jp
nsagnanert@payden-rygel.com
nsaito@hbk.com
n-sakemi@nochubank.or.jp
nsaksena@princeton.edu
nsalgado@msfi.com
nsamsonova@farcap.com
nsamuels@thamesriver.co.uk

nsandler@canyonpartners.com
nsantin@grneam.com
nsax@mt.gov
nsbank@ptd.net
nschmidt@russell.com
nschrems@tjim.com
nschuitmaker@aegon.nl
nschwartz@nytimes.com
nscinto@voyageur.net
nscoleman@glic.com
nscott@smithmgtllc.com
nsdl@capgroup.com
nseltzer@williamblair.com
nsequeira@bloomberg.net
nshah@frk.com
nshah@hbk.com
nshah@lordabbett.com
nshah@templeton.com
nshapiro@mfs.com
nsharif@oaktreecap.com
nsharma@oppenheimerfunds.com
nsharma@standishmellon.com
nsheera@pictet.com
nshenton@fandc.com
nsheridan@newstaram.com
nsherron@caxton.com
nsheth@tiaa-cref.org
nsheth@westernasset.com
nshibata@bloomberg.net
n-shito@bloomberg.net
nsiddiqui@wellington.com
nsiegfried@thamesriver.co.uk
nsimar@bloomberg.net
nsingh@the-ark.com
nsinghal@hbk.com
nslee@hanvitbank.co.kr
nslevy@wellington.com
nsmeaton@scoteq.co.uk
nsmithie@mfs.com
nsmueller@the-ark.com
nsnd@danskebank.dk
nsneddon@martincurrie.com
nsng@mas.gov.sg
nsoderstrom1@bloomberg.net
nsohrabi@fmaadvisors.com
nsomich1@bloomberg.net
nspadafo@sovereignbank.com

nspeicher@hcmlp.com
nspiezio4@bloomberg.net
nstanbridge@pictet.com
nstanley@fnni.com
nstapleton@ti.com
nstasse@metlife.com
nstroscio@mfs.com
nstubel@ustrust.com
nstudenroth@deerfieldcapital.com
nstuebe@wdwitter.com
nsulikow@bloomberg.net
nsumardi@worldbank.org
n-suzuki@tmam.co.jp
nswagers@aegon.nl
nt@sitinvest.com
nt243@cornell.edu
ntejero@iberia.es
ntelesford-siriboe@pbucc.org
ntesta@bloomberg.net
nthibault@bloomberg.net
nthornycroft@fcem.co.uk
ntimmons@europeancredit.com
ntooke@eatonvance.com
ntoudi.mouyelo@dexia-bil.com
ntrinca@fideuramsgr.it
ntriplett@dumac.duke.edu
ntripodes@federatedinv.com
ntritton@atgsystems.com
ntruderung@williamblair.com
ntshua@westernasset.com
ntsi@bloomberg.net
ntuteja@wellington.com
ntuteja@wharton.upenn.edu
nuc@payden-rygel.com
nugisid@wooribank.com
nugzari.jakobishvili@blackrock.com
nujchanp@bot.or.th
nuk@capgroup.com
nukui05968@nissay.co.jp
numata@dlusa.com
nunnj@anz.com
nuno.almeidaalves@bcp.pt
nuno.caetano@morganstanley.com
nuno.costa.antunes@bancobpi.pt
nuno.godinho@bsnp.pt
nuno.torcato@finantia.com
nunomura@daiwa-am.co.jp

nunu.chen@bwater.com
nunzio.traballi@mediobanca.it
nupton@bloomberg.net
nupur.bhargava@ubs.com
nurain.mussani@aberdeen-asset.com
nuray.burnazoglu@finansbank.ch
nureilen_poulina@petronas.com.my
nuren_geodakov@invesco.com
nuri.goncy@nordea.com
nuria.casadohernandez@telefonica.es
nuria.cervello@caixacatalunya.es
nuria.roda-aguilera@db.com
nuria.sanchezdueso@lodh.com
nurit.heinsdorf@teva.co.il
nuritk@bll.co.il
nuritl@migdal-group.co.il
nurpinar.caglar@finansbank.com.tr
nurselin.camlibel@unicreditgroup.de
nusiyama@wellington.com
nussdorf@soapstonecapital.com
nusshold@meinlbank.com
nuttl@bot.or.th
nuwan.x.wijesinghe@jpmorgan.com
nv82@cornell.edu
nveitch@svmonline.com
nvenkatesh@worldbank.org
nverman@microsoft.com
nvigo@metlife.com
nvl@dodgeandcox.com
nw@farcap.com
nw56@ntrs.com
nwadelton@rcn.com
nwagner@seic.com
nwaite@westpac.com.au
nwakabayashi@bloomberg.net
nwalcott@sierraglobal.com
nwalstrom@voyageur.net
nwamai@payden-rygel.com
nwd.tr@adia.ae
nweiner@blackrock.com
nweiss@qualcomm.com
nwelch@concordiafunds.com
nwenger@bloomberg.net
nwh@cgii.com
nwiejun@hcmlp.com
nwilkes@bloomberg.net
nwillemsen@dow.com

nwilliams@fultonfinancialadvisors.com
nwilson@senecacapital.com
nwinsen@spfbeheer.nl
nwoutas@nabny.com
nwynn@delinvest.com
nxu@perrycap.com
nyalamanchi@dkpartners.com
nyan@bankofny.com
nyang@caxton.com
nyang8@bloomberg.net
nyaroslavskiy@westernasset.com
nyclivewire@moorecap.com
nyf@bloomberg.net
nyfuturesservice@lehman.com
nyma.hosein@rbc.com
nymorningmail@americancentury.com
nyswap-ops@moorecap.com
nyuba@uk.tr.mufg.jp
nyudell@brownadvisory.com
nz44@cornell.edu
nzarcone@rwbaird.com
nzatlyn@mfs.com
nzdeblick@sarofim.com
nzelizer@princeton.edu
nziegelasch@thamesriver.co.uk
nzimmerman@hollandcap.com
nzk@capgroup.com
o.aeschlimann@iam.ch
o.aki@noemail.com
o.alvarez@westernasset.com
o.bastianelli@kairospartners.com
o.benoist@macsffinance.com
o.brunetti@bpl.gruppobipielle.it
o.carrolaggi@afdb.org
o.daniel@mwam.com
o.david@bloomberg.net
o.eweck@afdb.org
o.hoogeveen@bouwfonds.nl
o.muggli@hsbc.guyerzeller.com
o.nohara@noemail.com
o.nothof@frankfurt-trust.de
o.peters@abp.nl
o.rossini@centrobanca.it
o.s.adebanji@heineken.com
o.seux@lvmh.fr
o.van.thull@robeco.nl
o.zee@vanlanschot.com

o_gugi@bankaudi.ch
o_sakuma@nam.co.jp
oaa@nbim.no
oac1@ntrs.com
oadams1@bloomberg.net
oadespr@aetna.com
oaeschlimann@unigestion.com
oafalase@wellington.com
oalharbi@bloomberg.net
oalquraishi@kio.uk.com
oalsallal@kio.uk.com
oam@candw.ky
oam@columbus.com
oambrosetti@bloomberg.net
oanh.nguyen@asbai.com
oata@firstcarolina.org
oaw@nbim.no
oban.breathnach@barcap.com
obara.masayasu@kokusai-am.co.jp
obarsketis@fmausa.com
obata_hideki@nochubank.or.jp
obbe.kok@ingim.com
obech@unibank.dk
obenz@bellevue.ch
oberdorf@dit.de
obetz@bloomberg.net
obibiano@ofivalmo.fr
obirch@bloomberg.net
oboularand@groupe-ccr.com
obrien.c@mellon.com
obrien.s@mellon.com
o'brien.s@mellon.com
obrien_jack@jpmorgan.com
obrienk@pfm.com
obutt@bloomberg.net
obychuk@oppenheimerfunds.com
oc@pallmallpartners.com
ocastelino@hcmlp.com
ocf@nbim.no
ochaixdelavarene@cicparis.com
ochamina@lvmh.fr
ochassea@canal-plus.com
ochiai@bloomberg.net
ochiai@nam.co.jp
ochiai_koji@dn.smbc.co.jp
ochiai_takabumi@ck.smbc.co.jp
ochiai-08bt@jp.nomura.com

ochida@dl.dai-ichi-life.co.jp
ochng@steinroe.com
ochsners@bloomberg.net
ockerhausen@bloomberg.net
oclementin@bloomberg.net
ocoll@groupama-am.fr
ocon@bloomberg.net
oconnell.km@tbcam.com
oconnor.j@dreyfus.com
oconnor_sandra@jpmorgan.com
oconnorj@adpomr.com
octavio.duran@grupobbva.com
octavio_garcia@cargill.com
octhan.akbar@bni.co.id
oczkowski.michael@principal.com
oda.m.myklebust@nordea.com
oda.shinnsuke@daido-life.co.jp
odahan@bloomberg.net
odaiuto@bloomberg.net
odake-k@itochu.co.jp
oda-s@daiwasbi.co.jp
odayi@kia.gov.kw
odd.gjerdsjo@abgsc.no
odd.gullberg@hydro.com
odd-anders.willand@kap.norges-bank.no
odd-magne.fosen@kap.norges-bank.no
oddvar.frigstad@storebrand.com
oded.levin@blackrock.com
odeniyaz.dzhaparov@dws.com
odetrogoff@groupama-am.fr
odilo.mandel@bw-bank.de
o'donnell.ma@mellon.com
odonovan.mary@gene.com
odorgeval@bft.fr
odriscollg@ufji.com
oe@daiwa-am.co.jp
oecevit@bloomberg.net
oeij.yuansiang@uobgroup.com
oekambi@ssga.com
oeudes@ofivalmo.fr
oezcan.dalmis@dzbank.de
oezkan.dogan@oppenheim.de
ofa.eu@adia.ae
ofavell@bloomberg.net
ofer@ibi.co.il
oferhi@bll.co.il
oferial@cdcixis-cm.com

ofern@bll.co.il
ofinnigan@paychex.com
oflynnan@cba.com.au
ofmiller@us.ibm.com
ofouchet1@bloomberg.net
ofredon@bloomberg.net
ofrolova@hymanbeck.com
ogalbisb@notes.banesto.es
ogarciap@cajamadrid.es
ogashira.namiko@daido-life.co.jp
ogashira@ioi-sonpo.co.jp
ogasquet@banque-vernes-artesia.fr
ogatakz@bernstein.com
ogavish@leumi.ch
ogawa@dbcm.co.uk
ogawa-0g35@jp.nomura.com
ogawa-k@nochubank.or.jp
ogawa-tak@itochu.co.jp
ogaysin@templeton.com
ogdan.r@fibi.co.il
ogi@nam.co.jp
ogilhooley@lordabbett.com
oginda.vlijter@mn-services.nl
oginguene@pictet.com
ogishima-0d68@jp.nomura.com
ognian.mihaylov@moorecap.com
ognjen.sosa@fmr.com
ogonzalez@jhancock.com
ogood@bloomberg.net
ogoupy@groupama-am.fr
ogregori.ramon@grupobbva.com
ogros@pictet.com
ogs@nbim.no
oguchi381@dl.dai-ichi-life.co.jp
ogur_scott@jpmorgan.com
oguro@zenkyoren-usa.com
oh.a@dreyfus.com
oh@mail.com
oh5@ntrs.com
oharakz@bernstein.com
ohe@petercam.be
ohelfrey@hollandcap.com
ohhata@daiwa-am.co.jp
ohhwase@gic.com.sg
ohill@hcmlp.com
ohira.dli@dial.pipex.com
ohira@tmam.co.jp

ohkita@nochubank.or.jp
ohl.d@tbcam.com
ohmura@toyotrustny.com
ohn.choe@db.com
ohuby@cpr-am.fr
ohuet@ofi-am.fr
ohwada@daiwa-am.co.jp
ohyg@bok.or.kr
oigwe@sisucapital.com
oihana.g.gotxi@aib.ie
oisin.p.tracey@aibbny.ie
ojaster@meag.com
ojcheevers@clinton.com
ojezequel@ofi-am.fr
ojgil@statoil.com
ojika@sumitomotrust.co.jp
ojpertuit@denveria.com
oka_ryoichiro@dn.smbc.co.jp
oka_toshifumi@dn.smbc.co.jp
okabe-y@daiwasbi.co.jp
okada.m@daiwa-am.co.jp
okada.shinichiro@nomura-asset.com
okada@daiwasbi.co.jp
okada-mitsuhiro@mitsubishi-sec.co.jp
okamoto@daiwa-am.co.jp
okamoto02865@nissay.co.jp
okamotoi@dl.dai-ichi-life.co.jp
okamura@daiwasbi.co.jp
okan.aksel@sgcib.com
okan.aksu@denizbank.com
okane@maml.ie
okano.y@daiwa-am.co.jp
okay.kiygi@yapikredi.com.tr
okayasu03326@nissay.co.jp
okazaki@daiwa-am.co.jp
okazaki658@dl.dai-ichi-life.co.jp
okeeffe@bessemer.com
okelo.bristol@inginvestment.com
oki.s@daiwa-am.co.jp
oklove25@kbstar.co.kr
oknobloch@pictet.com
okoide@daiwasbi.co.jp
okojvk@bloomberg.net
okoney@jennison.com
oksana.falenchuk@nb.com
oku@bloomberg.net
okubo.takashi@kokusai-am.co.jp

okubo_satoshi@dn.smbc.co.jp
okuhara@daiwasbi.co.jp
okumura_masumi@takeda.co.jp
okuno24340@nissay.co.jp
okunze@meag.com
okuttiamu@adcouncil.ae
okuyama933@dl.dai-ichi-life.co.jp
ola.anderssen@americas.bnpparibas.com
ola.uhre@orkla.no
ola@nbim.no
ola@ubp.ch
ola_folarin@ssga.com
olaf.bueltmann@stinnes.de
olaf.burmeister@hypovereinsbank.de
olaf.conrad@trinkaus.de
olaf.ephraim@planet.nl
olaf.eulitz@db.com
olaf.hummels@hsh-nordbank.com
olaf.k.toelke@axa-im.com
olaf.krueger@bankgesellschaft.de
olaf.liedtke@ubs.com
olaf.martin@zkb.ch
olaf.meier@bailliegifford.com
olaf.meyer@ch.michelin.com
olaf.stotz@devif.de
olaf.struckmeier@lrp.de
olaf.trenner@gz-bank.de
olaf.weeken@bankofengland.co.uk
olaf-alexander.priess@westlb.lu
olaftecklenburg@helaba-invest.de
olalekan.akinyanmi@alliancebernstein.com
olan.cremin@iibbank.ie
olange@blomberg.net
ol-anq-execution@ubs.com
olar@danskebank.dk
olav.bo@dnbnor.no
olav.gunnes@dnbnor.no
olawale.a.dawodu@jpmorgan.com
old1@ntrs.com
ole.birkeland@db.com
ole.christensen@danskebank.dk
ole.hakon.eek-nielsen@nordea.com
ole.harmsen@seb.dk
ole.hui@morleyfm.com
ole.nielsen@inter-ikea.com
ole.rummel@bankofengland.co.uk
ole.rustad@abgsc.no

ole.skov@lu.danskebank.com
olebleu@mfs.com
oleflon@generali.fr
oleg.burd@kfw.de
oleg.chugayev@gmacrfc.com
oleg.i.biryulyov@jpmorgan.com
oleg.maximov@usaa.com
oleg.nusinzon@fmr.com
oleg.puzyrko@barclaysglobal.com
oleg.sozonoff@litchfield-advisors.eu
oleg.zuravljov@japan.gartmore.com
oleg@bankisrael.gov.il
oleggurin@northwesternmutual.com
olena.datsenko@barclaysglobal.com
olessia.burner@barclaysglobal.com
olesya.zhovtanetska@sunlife.com
olev.trygg@swedbank.com
olevant@groupama-am.fr
olfa.maalej@sgam.com
olga.aburdene@capitaltrustltd.com
olga.bogush@citigroup.com
olga.dolchenko@us.ing.com
olga.dubko@lri.lu
olga.gerweck@hsh-im.com
olga.khodosh@inginvestment.com
olga.krainuchenko@ikb-cam.de
olga.marruffo@hp.com
olga.milosavljevic@schwab.com
olga.saburova@jp.fid-intl.com
olga.simoncelli@americas.bnpparibas.com
olga.v.chernova@jpmchase.com
olga_dadamatova@westlb.com
olga_keyser@putnam.com
olga_kouznetsova@cargill.com
olga_maupin@freddiemac.com
olill@meag.com
oliva.stefania@barcap.com
oliva.vivas@electrolux.se
olive.mccarron@axa-im.com
oliveira@aigfpc.com
oliver.adler@ubs.com
oliver.annen@ikb.de
oliver.basler@juliusbaer.com
oliver.battling@wl-bank.de
oliver.baumann@credit-suisse.com
oliver.baumann@oppenheim.de
oliver.beckmann@apr.unicreditgroup.eu

oliver.bleickert@wuerttembergische.de
oliver.bohnsack@nordlb.de
oliver.bolitho@gs.com
oliver.borgis@bb-invest.de
oliver.brassard@prudential.com
oliver.brunner@bw-bank.de
oliver.buerge@vontobel.ch
oliver.buschmann@ubs.com
oliver.camponovo@ubs.com
oliver.coleman@glgpartners.com
oliver.crame@drkw.com
oliver.dettmann@ubs.com
oliver.deutscher@dzbank.de
oliver.devries@gm.com
oliver.diemke@postbank.de
oliver.dietschi@lrp.de
oliver.dillenz@omv.com
oliver.dittrich@ba-ca.com
oliver.dutt@dws.com
oliver.e.knowles@jpmorgan.com
oliver.eichmann@dws.de
oliver.estenfeld@lrp.de
oliver.falk@dekabank.de
oliver.farrant@morganstanley.com
oliver.federer@csam.com
oliver.flade@allianzgi.de
oliver.fuchs@nuernberger.de
oliver.gabbay@hsbcib.com
oliver.gasser@credit-suisse.com
oliver.gerst@lbbw.de
oliver.guenter@ib.bankgesellschaft.de
oliver.guenter@lgt.com
oliver.hamann@commerzbank.com
oliver.heinzelmann@credit-suisse.com
oliver.helfrey@commercebank.com
oliver.herrgesell@bertelsmann.de
oliver.herzog@aareal-bank.com
oliver.hildenbrand@dzbank.de
oliver.hoffmann@asia.hypovereinsbank.com
oliver.hoffmann@hvbasia.com
oliver.j.seitz@uk.btmeurope.com
oliver.jackson@morleyfm.com
oliver.jepsen@ampegagerling.de
oliver.judd@morleyfm.com
oliver.kanner@credit-suisse.com
oliver.kastner@deka.de
oliver.kaufmann@commerzbank.com

oliver.kopp@frankfurt-trust.de
oliver.kratz@db.com
oliver.krenn@db.com
oliver.krieg@oppenheim.de
oliver.kroll@ampegagerling.de
oliver.krueger@db.com
oliver.kubli@zkb.ch
oliver.kurzke@lbb.de
oliver.lesselich@lrp.de
oliver.luckenbach@henkel.com
oliver.mader@credit-suisse.com
oliver.maslowski@juliusbaer.com
oliver.may@apobank.de
oliver.mcmahon@barclaysglobal.com
oliver.murschall@union-panagora.de
oliver.naas@cbve.com
oliver.neal@lgim.co.uk
oliver.oberlach@swisslife.ch
oliver.owen@pioneeraltinvest.com
oliver.pfeil@db.com
oliver.plein@db.com
oliver.poetsch@siemens.com
oliver.prinz@amg.co.at
oliver.ravey@lazard.fr
oliver.reisinger@hypovereinsbank.de
oliver.reissenweber@hvb.de
oliver.reitz@commerzbank.com
oliver.schebel@db.com
oliver.scheu@cominvest-am.com
oliver.schleypen@westlb.com
oliver.schlick@allfonds-bkg.de
oliver.schmidt@allianz.de
oliver.schmidt@bis.org
oliver.schreiber@hsh-nordbank.com
oliver.schwarzer@essenhyp.com
oliver.schweizer@pimco.com
oliver.steck@ui-gmbh.de
oliver.steiner@rzb.at
oliver.stiekel@dzbank.de
oliver.stoenner@cominvest-am.com
oliver.stonner-venkatarama@cominvest-am.com
oliver.traub@schroders.com
oliver.tschan@bkb.ch
oliver.weiler@amb.de
oliver.williams@csam.com
oliver.wolter@rabobank.com
oliver.wong@inginvestment.com

oliver.woodley@morganstanley.com
oliver.wootton@abnamromellon.com
oliver.zellweger@ubs.com
oliver_boccia@generali.com
oliver_boulind@invesco.com
oliver_edmonds@capgroup.com
oliver_glenn@bankone.com
oliver_ruppert@blackrock.com
oliver_tinkler@ldn.invesco.com
oliver_wolfensberger@swissre.com
oliver_zeng@ssga.com
oliver-heinrich.reitz@hvb.de
oliverhill@bloomberg.net
olivero.jc@dreyfus.com
olivia.asseo@caam.com
olivia.e.maguire@jpmorgan.com
olivia.erby@moorecap.co.uk
olivia.f.pember@jpmorgan.com
olivia.kim@pimco.com
olivia.ladenburg@shorecap.co.uk
olivia.m.tracey@aibbny.ie
olivia.mulligan@fandc.com
olivia.pember@jpmorgan.com
olivia.raadgraccodelay@bnpparibas.com
olivia.sampson@sachsenlb.ie
olivia@saadgroup.com
olivia_barbee@troweprice.com
olivia-leslie.loubiere@barclaysglobal.com
olivier.abihssira@bnpparibas.com
olivier.abulker@tetrapak.com
olivier.ahhot@bnpparibas.com
olivier.antille@ubs.com
olivier.asselin@westernasset.com
olivier.avertin@exane.com
olivier.baccam@dexia-am.com
olivier.baduel@caam.com
olivier.baechler@credit-suisse.com
olivier.baggi@bsibank.com
olivier.balsiger@bcv.ch
olivier.bamert@vontobel.ch
olivier.belorgey@calyon.com
olivier.bertin@ceifo.caisse-epargne.fr
olivier.bizimana@caam.com
olivier.boutoille@bnpparibas.com
olivier.bussiere@interepargne.fr
olivier.caillaux@axa-im.com
olivier.calloud@lodh.com

olivier.cassaro@gs.com
olivier.casse@ing.be
olivier.causse@dexia-us.com
olivier.cavaleri@bcv.ch
olivier.chatelot@caam.com
olivier.chen@ing.be
olivier.chermette@bnpparibas.com
olivier.ciron@socgen.com
olivier.cognet@nokia.com
olivier.colsoul@puilaetco.be
olivier.combescure@banquedorsay.fr
olivier.cotelli@axa-im.com
olivier.debandt@banque-france.fr
olivier.defay@us.fortis.com
olivier.de-jaeghere@ing.be
olivier.delamotte@axa-im.com
olivier.delfosse@db.com
olivier.delval@fortis.com
olivier.deneuville@bred.fr
olivier.de-parcevaux@socgen.com
olivier.desnos@caam.com
olivier.detimmerman@fortisinvestments.com
olivier.deval@fortisinvestments.com
olivier.dewell@fortisbank.com
olivier.dieudonne@axa-im.com
olivier.ducloux@uk.fid-intl.com
olivier.dupond@sgam.com
olivier.dupraz@lodh.com
olivier.dzik@dcmc.creditlyonnais.fr
olivier.edelman@ing.be
olivier.eluere@caam.com
olivier.ettaqy@labanquepostale-am.fr
olivier.eudes@clf-dexia.com
olivier.eugene@axa-im.com
olivier.fabas@bnpparibas.com
olivier.fevre@bnpparibas.com
olivier.froissart@francetelecom.com
olivier.gamrasniahlen@credit-suisse.com
olivier.garnier@sgam.com
olivier.gaspar@fortisinvestments.com
olivier.gaval@sinopia.fr
olivier.genest@dexia-am.com
olivier.girault@francetelecom.com
olivier.gisimondo@bcv.ch
olivier.godfriend@creditlyonnais.lu
olivier.groux@bcv.ch
olivier.guichard@cnp.fr

olivier.guillou@ecofi.fr
olivier.guipet@westernasset.com
olivier.habay@dexia-bil.com
olivier.hache@caam.com
olivier.hakim@labanquepostale-am.fr
olivier.hereil@cardif.fr
olivier.jamet@socgen.com
olivier.kerjan@socgen.com
olivier.korber@sgam.com
olivier.laplenie@bnpparibas.com
olivier.lebrun@caam.com
olivier.leconte@caam.com
olivier.leroy@clf-dexia.com
olivier.levrier@axa-im.com
olivier.lionnard@clf-dexia.com
olivier.mace@socgen.com
olivier.maman@sgam.com
olivier.mareuse@cnp.fr
olivier.massillon@fastnet.lu
olivier.mathys@ch.abb.com
olivier.matter@bcv.ch
olivier.meyers@bip.lu
olivier.molle@exane.com
olivier.morandduval@calyon.com
olivier.mougeot@francetelecom.com
olivier.mouton@axa-im.com
olivier.mulin@banquedorsay.fr
olivier.nicolas@credit-agricole-sa.fr
olivier.nobile@calyon.com
olivier.p.mueller@credit-suisse.com
olivier.pacton@hsbcpb.com
olivier.passeri@ca-suisse.com
olivier.poswick@tractebel.com
olivier.quinodoz@stg.ch
olivier.rabaux@ca-paris.fr
olivier.ravillon@hsbcpb.com
olivier.renard@caam.com
olivier.retiere@bnpparibas.com
olivier.robert@clf-dexia.com
olivier.robin@dexia.com
olivier.roussel@crediteurop.lu
olivier.rudez@bnpparibas.com
olivier.rudigoz@bnpparibas.com
olivier.ruff@bnymellon.com
olivier.sauvage@bred.fr
olivier.schohn@ehl.ch
olivier.selis@fortis.lu

olivier.seyll@fortis.lu
olivier.sibrac@lodh.com
olivier.simon-vermot@fidelityinternational.com
olivier.staub@dkib.com
olivier.steimer@credit-suisse.com
olivier.stoband@clf-dexia.com
olivier.streichenberger@dexia-am.com
olivier.struben@ingim.com
olivier.stul@barclays.fr
olivier.suter@bnpparibas.com
olivier.szwarcberg@fidelity.com
olivier.tailleur@caam.com
olivier.tallon@clfbanque-dexia.com
olivier.tempia-caliera@ca-suisse.com
olivier.thommen@juliusbaer.com
olivier.tripard@tres.bnc.ca
olivier.valentin@bdl.lu
olivier.van.hirtum@fortisinvestments.com
olivier.vella@bnpparibas.com
olivier.vigneron@bnpparibas.com
olivier.wolthoorn@shell.com
olivier_brigot@par.invesco.com
olivier_lesca@ml.com
olivier_riottot@aviva.fr
olle.bastmark@ap3.se
olli.backman@ikb.de
olli.ronka@okobank.com
olli02@handelsbanken.se
ollipekka.vahvaselka@okobank.com
ollivier.courcier@barep.com
olma@rentenbank.de smtp olma@r
olof.ahlback@seb.se
olof.bengtsson@gb.smbcgroup.com
olof.gabrils@alfredberg.se
olof.grenmark@alecta.com
olof.jonasson@ap1.se
olson.jeff@luthbro.com
om.arya@ny.frb.org
omaira.krueger@usbank.com
omalley@wellscap.com
omalteste@sinopia.fr
omar.abu-rashed@frankfurt-trust.de
omar.aguilar@inginvestment.com
omar.ahmedgas@bbh.com
omar.alvarez@bgf.gobierno.pr
omar.bolli@nordlb.com
omar.dessouky@dkib.com

**LBH - Derivatives Counterparties Email Service List**

omar.ellul@bov.com
omar.ettaqy@labanquepostale-am.fr
omar.greco@fortisinvestments.com
omar.ismaelaguirre@credit-agricole-sa.co.uk
omar.kara@gs.com
omar.mezalek@bnpparibas.com
omar.nahas@skandia.se
omar.namoos@ubsw.com
omar.obeid@pimco.com
omar.ranne@kfw.de
omar.sanders@ucop.edu
omar@himcap.com
omar@mizuhocap.com
omar_akhtar@fanniemae.com
omar_f_selim@vanguard.com
omar_gundogdu@fanniemae.com
omar_k_sanders@vanguard.com
omart@kaupthing.is
omartinr@notes.banesto.es
omarym@deshaw.com
omasashi@dl.dai-ichi-life.co.jp
omata@daiwa-am.co.jp
omatsumura@noemail.com
ombretta.signori@caam.com
omeir.jilani@unb.ae
omelnikov@payden-rygel.com
omer.gencal@abank.com.tr
omer.unveren@finansbank.com.tr
omerdugas@bmonb.com
omerk@migdal-group.co.il
omid.naeimi@jpmorgan.com
omid_rezania@calpers.ca.gov
ominder.dhillon@swipartnership.co.uk
omo@ubp.ch
omoeller@bloomberg.net
omoi@boj.co.uk
omorgan@ag-am.com
omori@nam.co.jp
o-morita@nochubank.or.jp
omowunmi.awomolo@ubs.com
omry.apelblat@fortisinvestments.com
omura@daiwasbi.co.jp
omuro-k@marubeni.com
onaka@sumitomotrust.co.jp
onakado@daiwasbi.co.jp
ondrej.stradal@cnb.cz
one@us.danskebank.com

onegyal@fcem.co.uk
o'neill.rj@tbcam.com
o'neill@aeltus.com
o"neillc@ilp.com
ong.ker.ying@oub.com.sg
ongartp@bot.or.th
onglm@bnm.gov.my
ongseiwei@gic.com.sg
ongweikiat@gic.com.sg
ongyuehngoh@gic.com.sg
oniel.morgan@db.com
onishi@daiwa-am.co.jp
onma.takako@kokusai-am.co.jp
onno.van.de.griend@philips.com
onnsenn.yuuichi@daido-life.co.jp
ono@boj.co.uk
onohid@bloomberg.net
onose@sompo-japan.co.jp
onslow@bloomberg.net
onuma@noimail.com
onunez@angelogordon.com
onunezmo@cajamadrid.es
onuoz@kocbank.com.tr
onurkis@garanti.com.tr
ooi.guattin@uobgroup.com
ooilayleng@gic.com.sg
ooka_eiko@vr.smbc.co.jp
ooke@nylim.com
oona.elliott@blackrock.com
oornelas@dcf_pemex.com
oosawa.kayoko@daido-life.co.jp
ooshima02862@nissay.co.jp
oost@pggm.nl
ootake@dl.dai-ichi-life.co.jp
ootsuka-0g5q@jp.nomura.com
ootsuka19626@nissay.co.jp
oowersgibbs@bankofny.com
op@dodgeandcox.com
op@ubp.ch
opa@nbim.no
opender_singh@ml.com
openninga@bloomberg.net
operations@tigerglobal.com
opina@aegonusa.com
opkar.sara@hsbcinvestments.com
opmall@rbi.org.in
opolishchuk@amtrust.com

oposa@sbcm.com
opreap@eatonvance.com
ora@ubp.ch
oran.murphy@kbcbank.ie
oravey@oddo.fr
orazio.tarda@unicredit.it
orb@nbim.no
orelj@akk.hu
oren.cohanoff@teva.co.il
oren.g@fibi.co.il
oren.hashmonay@mailpoalim.co.il
oren.isacoff@alliancebernstein.com
oren.shaked@citadelgroup.com
orenart@bloomberg.net
orequin@ofi-am.fr
oreste.auleta@pioneerinvestments.com
oretheia.lander@pncadvisors.com
orfeo.mazzella@ceresiobank.com
orges.llupa@db.com
ori.elan@allegiantgroup.com
oriane.cheneau@socgen.com
oriane.seydoux@nestle.com
orietta.beccati@sanpaoloimi.com
origerc1@bloomberg.net
origination@bancodisicilia.it
oringstrom@swedbank.se
oriol.dalmau@caixamanresa.es
oriol.marquina@caixacatalunya.es
orit.marcus@mailpoalim.co.il
orita_naoya@mail.nikko.co.jp
orla.flood@morganstanley.com
orla.mchenry@commerzbank.com
orla.mellett@biam.boi.ie
orla.power@fandc.com
orlando.cappello@bancaakros.it
orlando.montalvo@barclaysglobal.com
orlovsky.michal@slsp.sk
orna.gian@mailpoalim.co.il
ornagleeson@angloirishbank.ie
ornge@bok.or.kr
oros@creditandorra.ad
orourke@atlanticinvestment.net
orozco@pimco.com
orsi.scott@spinnaker-capital.com
orsolya.eged@morganstanley.com
ortega@ae-gis.com
orun.palit@aigpb.com

orupprich@metzler.com
osa@nbim.no
osaeed@westernasset.co.uk
osahon.uwaifo@gs.com
osaikevych@boh.com
osak01@handelsbanken.se
osama.mohamed@arabbanking.com
osama@kia.gov.kw
osamu.kato@csam.com
osamu.tomoda@sanofi-aventis.com
osamu.utsunomiya@shinseibank.com
osamu_hattori@notes.ntrs.com
osamu_kosaka@am.sumitomolife.co.jp
osamu_seki@am.sumitomolife.co.jp
osamu_takimura@am.sumitomolife.co.jp
osamu_terashima@mitsubishi-trust.co.jp
osamumori@xm.mitsui.co.jp
osanders@metlife.com
osanna.ho@lloydstsb.co.uk
osayande.x.ogunmwonyi@jpmorgan.com
osb@gic.com.sg
osbert.hood@mackayshields.com
oscar.alberte@cic.ch
oscar.andreu@ubs.com
oscar.chow@citadelgroup.com
oscar.cipelli@bpm.it
oscar.diego@ibercaja.net
oscar.gaddy@db.com
oscar.gelabert@andbanc.com
oscar.gil@grupobbva.com
oscar.gonzalezgonzalez@telefonica.es
oscar.kenessey@ingim.com
oscar.leung@ap.ing.com
oscar.manuel.gutierrez@morganstanley.com
oscar.osullivan@jpmorganfleming.com
oscar.robadey@lodh.com
oscar.tuti@lombardodier.com
oscar.volder@jp.abnamro.com
oscar.wu@barcap.com
oscar_huang@cathaylife.com.tw
oscar_pulido@ml.com
oscar1967@hotmail.com
oscare@bloomberg.net
oscarhuettner@barclayscapital.com
oscarj@san.rr.com
oscarzheng@gic.com.sg
oschmitt@worldbank.org

oschmuck@munichre.com
oschwethelm@tsocorp.com
osegaud@groupama-am.fr
oshima19414@nissay.co.jp
oshimo@adk.jp
osiniakov@bloomberg.net
oskar.akerberg@de.pimco.com
oskar.schenker@sarasin.ch
oskar.stachowiak@damel.co.uk
oskar.tijs@ingim.com
oskar.volder@nl.abnamro.com
osman.bayro@hafm.de
osman.memisoglu@ipaper.com
osman.yilmaz@teb.com.tr
oso@jyskebank.dk
osolanillas@bancopastor.es
ossian.ekdahl@ap1.se
ostashenta@aetna.com
ostaszewa@ebrd.com
osuchova.andrea@slsp.sk
osullivanes@biam.boi.ie
osuma_itagaki@smbcgroup.com
oswanigan@calstrs.com
ota@nam.co.jp
otani@noemail.com
otb@eksportfinans.no
otbarry@bjurman.com
othioune@bloomberg.net
othman.elmaoula@axa-im.com
othmanl@kia.gov.kw
othmar.keiser@sarasin.ch
othmar.kueng@credit-suisse.com
otis.heald@cnb.com
otis.j.greene@jpmorgan.com
otis.spencer@abp.nl
o'toole.jr@mellon.com
otrefgarne@firststate.co.uk
otsu_yukio@yd.smbc.co.jp
otsubo@nam.co.jp
otsubo_miki@hh.smbc.co.jp
otsubo_shinichiro@rk.smbc.co.jp
otsuki@dl.dai-ichi-life.co.jp
otsuki@nam.co.jp
otsukit@itochu.co.jp
ottar.gudjonsson@glitnir.is
ottar.haugerud@orkla.no
ottar.strompdal@markets.kreditkassen.no

otto.dichtl@westernasset.com
otto.francke@seb.se
otto.lobo@bcb.gov.br
otto.nilssen@bnpparibas.com
ottomane@alcatel.fr
ou7240@intra.cosmo.co.jp
ouafaa.sadiki@fandc.com
ouchiyama_atsushi@dn.smbc.co.jp
ousmane.diouf@dexia.be
ousmene.mandeng@ashmoregroup.com
oussama.himani@ubs.com
outi.helenius@bof.fi
outi.kalpio@tapiola.fi
outi.schonbachler@lodh.com
ovdheuvel@bloomberg.net
ove.jensen@seb.dk
ove.lange@abgsc.no
ove.n.andersson@foreningssparbanken.se
ove.norderud@klp.no
overby@jyskebank.dk
overseas@bok.or.kr
ovidiu.sandu@bmo.com
owada@dlusa.com
owen.b.fitzpatrick@db.com
owen.beelders@alliancebernstein.com
owen.burman@pncadvisors.com
owen.campbell-barr@db.com
owen.carter@aig.com
owen.griffiths@norwich-union.co.uk
owen.kam@hk.fortis.com
owen.murphy@hsbcib.com
owen.oneill@bmo.com
owen.stein@us.ing.com
owen.thomas@morganstanley.com
owen.thomas2@morleyfm.com
owen.tunney@mizuhocbus.com
owen.winrow@afa.se
owen_anastasia@ssga.com
owen_burman@riggsbank.com
owen_deane@swissre.com
owen_eldridge@freddiemac.com
owen_murfin@blackrock.com
owen_spaite@victoryconnect.com
owenchang@cathaylife.com.tw
owenkuo@cathaylife.com.tw
owenkwon@samsung.co.kr
owenr@rba.gov.av

owilson@msfi.com
owolff@oppenheimerfunds.com
owright@bankofny.com
owusu@willcapmanagement.com
oyoshi@nam.co.jp
oystein.dorum@dnbnor.no
oystein.stephansen@gjensidigenor.no
oyvin.furustol@ubs.com
ozaki.m@daiwa-am.co.jp
ozaki-hiroyuki@mitsubishi-sec.co.jp
ozan.turkoglu@teb.com.tr
ozawa.mamoru@kokusai-am.co.jp
ozawa@tkg.att.ne.jp
ozawa-a@daiwasbi.co.jp
ozawa-jun@mitsubishi-sec.co.jp
ozhilaev@bankofny.com
ozlem.ustundag@bcp-bank.com
ozozden@oyakbank.com.tr
ozren.bakaric@bcge.ch
ozzie.frankel@lazard.com
p.a.g.van.homelen@robeco.nl
p.achanapornkul@shell.com
p.albanese@finter.ch
p.algoe@robeco.nl
p.bassoul@olayangroup.com
p.benito@grupobbva.com
p.berchielli@fondiaria.it
p.bisbing@hermes.co.uk
p.bisping@hermes.co.uk
p.blechman@fnysllc.com
p.bleeker@dpfs.nl
p.bordi@romagest.it
p.boretto@bimsgr.it
p.bronzi5@bloomber.net
p.buecken@frankfurt-trust.de
p.castro@prsint.com
p.chandon-moet@bbbsa.ch
p.chen@morganstanley.com
p.coe@hermes.co.uk
p.colin@lvmh.fr
p.cottino@lavazza.it
p.csoregh@robeco.nl
p.davidson@hermes.co.uk
p.delamorandiere@cholet-dupont.fr
p.deloffre@sumitomotrust.co.jp
p.delvaux@ing.be
p.desaintmartin@cogefi.fr

p.dignazio@sace.it
p.digrazia@fineco.it
p.downie@shell.com
p.durussel@iam.ch
p.duval@palatine.fr
p.emmenecker@probtp.com
p.flach@hq.vnu.com
p.flynn@sumitomotrust.co.jp
p.foster@sumitomotrust.co.jp
p.gautier@finance-concept.mc
p.geier@t-mobile.net
p.graham@qic.com
p.groenendijk@pensioenfondsvervoer.nl
p.h.l.the@indoverbank.com
p.harling@mwam.com
p.hoff@hsbc.guyerzeller.com
p.honegger@bbbsa.ch
p.houel@lvmh.fr
p.houweling@robeco.nl
p.hughes@olayangroup.com
p.j.buijs@dnb.nl
p.j.j.ferket@robeco.nl
p.j.zweep@vanlanschot.com
p.jestico@hsbc.com
p.jourda@sanpaolo.fr
p.kandhari@wafra.com
p.kaufmann@sgkb.ch
p.konneman@zwitserleven.nl
p.kopitz@bbbsa.ch
p.kwaak@robeco.nl
p.lindgren@skandia.se
p.lucchini@bipielle.it
p.maggi@bloomberg.net
p.mann@bloomberg.net
p.marshall@mwam.com
p.masci@wieneritalia.com
p.mazzitelli@miroglio.com
p.mccubbins@hermes.co.uk
p.mchugh@morganstanley.com
p.michael.jones@firstunion.com
p.monti@bipielle.it
p.newman@nrcl.com
p.neyret@gt-finance.fr
p.oehen@hsbc.guyerzeller.com
p.ott@hsbc.guyerzeller.com
p.perrault@lia-assetmanagement.lu
p.peters@alahli.com

p.piazzolla@bimbank.it
p.ramadier@probtp.com
p.reynolds@statestreet.com
p.rezzonico@iam.ch
p.ricci@cassalombarda.it
p.ronzoni@romagest.it
p.salem@provequity.com
p.santos@cgd.pt
p.scanlon@pennsecurity.com
p.schaad@aigpb.com
p.scobie@qic.com
p.smith@hermes.co.uk
p.smith@mwam.com
p.steward@hermes.co.uk
p.syms@hermes.co.uk
p.t.n.bruin@robeco.nl
p.testi@barilla.it
p.tschusch@investkredit.at
p.van.der.lely@robeco.nl
p.van.der.spek@robeco.nl
p.van.hal@gbf.nl
p.van.overbeek@robeco.nl
p.van.peer@robeco.nl
p.van.vliet@robeco.nl
p.viallanex@isica.fr
p.vieville@cholet-dupont.fr
p.vinciarelli@bcee.lu
p.w.haasbroek@caiway.nl
p.wellens@gbf.nl
p.woodhouse@hsbc.com
p.worrall@vanguardmedica.com
p.zini@itcgr.net
p_carrubba@msn.com
p_dankens@putnam.com
p_hernandez@bancourquijo.es
p_ianni@fairfax.net
p_lambert@pictet.com
p_lee@ml.com
p_nicholas@putnam.com
p_tracy@putnam.com
p_watsa@fairfax.ca
p2h@americancentury.com
p5k@storebrand.no
pa@capgroup.com
pa@danskebank.dk
pa_volery@yahoo.com
pa1@ntrs.com

pa11@ntrs.com
paal.renli@storebrand.com
paalex@otpbank.hu
pabe04@handelsbanken.se
pabla.vanheck@ukabnamro.com
pablo.bernengo@dnbnor.com
pablo.cano@ibercaja.net
pablo.caputto@bancogalicia.com.ar
pablo.fenoll@grupobbva.com
pablo.ferreri@tcw.com
pablo.forero@jpmorganfleming.com
pablo.garcia@fmr.com
pablo.gonzalez@creditlyonnais.co.uk
pablo.leon@bancogalicia.com.ar
pablo.magnanini@bancogalicia.com
pablo.orgeira@bcv.ch
pablo_delamata@blackrock.com
pablo_lago_bce@cajarural.com
pablobarrutia@northwesternmutual.com
pablosilveri@dow.com
pabornstein@aol.com
pabplanalp@bankofny.com
pacattea@ebrd.com
pace.d@mellon.com
pacheco@bloomberg.net
pacholder@elbit.co.il
pacitas@fhlbsea.com
packer_samantha@jpmorgan.com
pacoleman@wellington.com
pacosta@blackrock.com
pacronin@bmonb.com
pad@ms.com
pad@summitpartnersllc.com
padams@oppenheimerfunds.com
paddy_clerkin@bankone.com
padley_m@jpmorgan.com
padraic.kiernan@sunlife.com
padraic.nolan@kbcam.com
padraic.walsh@biomail.com
padraig.hassett@ubs-oconnor.com
padraig.j.odalaigh@aib.ie
padraig.langtry@gz-bank.ie
padraig.m.oconnell@aib.ie
padraig.oconnell@glgpartners.com
padraig.t.hogan@aibbny.ie
padraper@lehman.com
padsule@templeton.com

padula@mpsgr.it
paegerter@vaudoise.ch
pafmiddleoffice@inginvestment.com
pag@nbim.no
pagani@bci.ch
pagarwal@pictet.com
pagem@ufji.com
pagliarop@pensionboards-ucc.org
pagreen@leggmason.com
pagylfe@uss.com
pahampton@tiaa-cref.org
paheine@the-ark.com
pahsha_missaghi@nacm.com
pai@ustrust.com
paiaconis@the-ark.com
paige.e.jennings@columbiamanagement.com
paige.mckinley@bellsouth.com
paige_dennison@invesco.com
paige_h_kurtz@bankone.com
paigec@fmaadvisors.com
pain02@handelsbanken.se
paj2@northerntrust.com
pak@atalantasosnoff..com
paksing.cheong@ing.com.my
pal.chidambaram@rabobank.com
pal.haugerud@im.storebrand.no
pal.na@adia.ae
palak.pathak@tcw.com
palandi@capitalgest.it
palanm@kia.gov.kw
palavecinos@bancsabadell.com
palbelda@invercaixa.es
palcorta@bankoa.es
paldaya@ahorrocorporacion.com
palegre1@bloomberg.net
palermo.c@mellon.com
palermo.riccardo@enel.it
palgreen@bloomberg.net
pallavi.golla@prudential.com
pallavi_kudva@ssga.com
pallavsinha@uae.afh.com.sg
palle.andersen@bis.org
palle.hansen@unibank.dk
pallen@jennison.com
pallenbach@pictet.com
pallotti.paolo@enel.it
palmerin@hhmi.org

Pg 1498 of 1500

palmewar@bloomberg.net
palphonse@sterlingpartners.us
paltichieri@bloomberg.net
pam.gilkes@bmonb.com
pam.larocca@commercebank.com
pam.mccready@pncbank.com
pam.mcintyre@lmginv.com
pam@ardsley.com
pam@bankinvest.dk
pam@capgroup.com
pam_gao@putnam.com
pam_godwin@americancentury.com
pam_hegarty@ssga.com
pam_heichelbech@invesco.com
pam_holding@putnam.com
pamacunatam@banamex.com
pambrosia@jhancock.com
pamc03@handelsbanken.se
pamela.a.inghram@wellsfargo.com
pamela.coleman@usbank.com
pamela.dempsey@cna.com
pamela.fabi@lazard.com
pamela.fredericks@lazard.com
pamela.gravlin@huntington.com
pamela.hunter@chase.com
pamela.hunter@columbiamanagement.com
pamela.kerkhoff@aegon.co.uk
pamela.maharaj@acml.com
pamela.maloney@nationalcity.com
pamela.moore@ers.state.tx.us
pamela.pezzoni@gestielle.it
pamela.quintiliano@db.com
pamela.siple@ubs.com
pamela.tong@ubs.com
pamela.tublin@alliancebernstein.com
pamela.turner@lmco.com
pamela.westmoreland@ge.com
pamela.x.domanski@jpmorgan.com
pamela.young@barclaysglobal.com
pamela.zell@ifp.ch
pamela_costa@ssga.com
pamela_diamantis@ustrust.com
pamela_hunter@ustrust.com
pamela_l_tucker@fanniemae.com
pamela_ponticiello@ml.com
pamela_sweet@ustrust.com
pamela_westmoreland@travelers.com

pamela_wisehaupt_tynan@vanguard.com
pamella.kempen@columbiamanagement.com
pamella_maharaj@acml.com
pames@trmshedge.com
pamoore@jsshk.com
pamos@allstate.com
pan@kfb.co.kr
pan67867@pas.mei.co.jp
panabitarte@argentaria.es
panagiota.vergini@collineo-am.com
panagiotis.s.vlachopoulos@jpmorgan.com
panamde@exchange.ml.com
panayiotis.teklos@barcap.com
panderson@ci.com
panderson@congressasset.com
panderson@jennison.com
pandora.omaset@jpmorganfleming.com
pandora.setian@chase.com
pandrews@barrowhanley.com
paneco@delta.gr
panek@tk.thyssenkrupp.com
panfeng@citicib.com.cn
pang.yang@amerus.com
pangaihua@citicib.com.cn
pangding.zhu@4086.com
pangritz@ui-gmbh.de
pangvl@bankofbermuda.com
pangwaiyin@gic.com.sg
pani.gunawardene@aareal-bank.com
pankaj.kwatra@corporate.ge.com
pankaj.nevatia@alliancebernstein.com
pankaj.pande@morganstanley.com
pankaj.potnis@corporate.ge.com
pankaj.shah@barclaysglobal.com
pankaj.shah@fortisinvestments.com
pankeys@kochind.com
pankovic@pimco.com
pannetbr@sdm.cic.fr
panniballe@acml.com
panok@eatonvance.com
panos.theofilopoulos@uk.fid-intl.com
panos_ferendinos@blackrock.com
panquetil@bloomberg.net
panshunyi@sh.icbc.com.cn
pantalena.p@dreyfus.com
panthea.oconnell@glgpartners.com
pany@deshaw.com

paol01@handelsbanken.se
paola.bernardinello@bsibank.com
paola.bianco@eurosgr.it
paola.bietrosante@eni.it
paola.binns@rlam.co.uk
paola.bins@rlam.co.uk
paola.brunelli@csam.com
paola.casciotti@enifin.eni.it
paola.decegama@sunlife.com
paola.fasoli@geva.fiatgroup.com
paola.giudici@bancaintesa.it
paola.latorre@capitalia-am.com
paola.mejia@blackrock.com
paola.petillo@dekabank.de
paola.pietrasanta@bancaintesa.it
paola.spinella@arcafondi.it
paola.tognala@claridenleu.com
paola.vicari@capitalia-am.com
paola_bonoldi@acml.com
paolo.adoncecchi@capitalia-am.com
paolo.angioletti@bsibank.com
paolo.aquino@nordlb.com
paolo.ascolani@realemutua.it
paolo.baeli@bnlmail.com
paolo.bagnoli@mpsgr.it
paolo.banfi@eurosgr.it
paolo.barbieri@pioneerinvest.it
paolo.beltrami@vontobel.it
paolo.boretti@carige.it
paolo.braghieri@it.abnamro.com
paolo.bucciarelli@carifirenze.it
paolo.buiat@italtel.it
paolo.cancellaro@sanpaoloimi.it
paolo.carmosino@eni.it
paolo.caruso@capitalia-am.com
paolo.cei@pioneerinvest.it
paolo.comboni@bancaintesa.co.uk
paolo.dalfonso@gruppobim.it
paolo.danna@uk.abnamro.com
paolo.despirt@ferragamo.com
paolo.dimontorio@pioneerinvest.ie
paolo.falaguerra@passbanca.it
paolo.frambrosi@fondiaria-sai.it
paolo.frattaroli@nb.com
paolo.fumagalli@popso.ch
paolo.gambassini@carifirenze.it
paolo.ginelli@mediobanca.it