**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------------------x
                                            :
In re                                       :          **Chapter 11 Case No.**
                                            :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, :          **08-13555 (JMP)**
                                            :
        Debtors.                            :          **(Jointly Administered)**
                                            :
---------------------------------------------------------------------------x    **Ref. Docket Nos. 13109 & 13110**

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK      )
                       ) ss.:
COUNTY OF NEW YORK     )

PETE CARIS, being duly sworn, deposes and says:

1.  I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On November 30, 2010, I caused to be served the:

    a.  "Notice of Hearing on Debtors' Sixty-Ninth Omnibus Objection to Claims (Settled Derivative Claims)," dated November 30, 2010, to which was attached the "Debtors' Sixty-Ninth Omnibus Objection to Claims (Settled Derivative Claims)," dated November 30, 2010 [Docket No. 13109], (the "69th Omnibus Objection"),

    b.  "Notice of Hearing on Debtors' Seventieth Omnibus Objection to Claims (Settled Derivative Claims)," dated November 30, 2010, to which was attached the "Debtors' Seventieth Omnibus Objection to Claims (Settled Derivative Claims)," dated November 30, 2010 [Docket No. 13110], (the "70th Omnibus Objection"),

    c.  a customized version of the "Notice of Hearing on Debtors' Sixty-Ninth Omnibus Objection to Claims (Settled Derivative Claims)," dated November 30, 2010, related to Docket No. 13109, a sample of which is annexed hereto as <u>Exhibit A</u>, (the "69th Omnibus Custom Notice"), and

    d.  a customized version of the "Notice of Hearing on Debtors' Seventieth Omnibus Objection to Claims (Settled Derivative Claims)," dated November 30, 2010, related to Docket No. 13110, a sample of which is annexed hereto as <u>Exhibit B</u>, (the "70th Omnibus Custom Notice"),

by causing:

    a.   true and correct copies of the 69th Omnibus Objection and 70th Omnibus Objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed <u>Exhibit C</u>,

    b.   true and correct copies of the 69th Omnibus Objection and 70th Omnibus Objection, to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit D</u>,

    c.   the 69th Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit E</u>, and

    d.   the 70th Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit F</u>.

3.   All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Pete Caris

Sworn to before me this
1st day of December, 2010

Notary Public

PANAGIOTA MANATAKIS
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
LIC. #01MA6221096
COMM. EXP. APRIL 26, 2014

T:\Clients\LBH\Affidavits\69th - 70th Omni Objs & Cstm Ntcs_DI_13109 & 13110_Aff_11-30-10.doc

**EXHIBIT A**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------x
                                                                 :
In re                                                            :   Chapter 11 Case No.
                                                                 :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*                     :   **08-13555 (JMP)**
                                                                 :
                                          Debtors.               :   **(Jointly Administered)**
                                                                 :
-----------------------------------------------------------------x

LBH OMNI69 11-30-2010 (MERGE2,TXNUM2) 4000064354 MAIL ID *** 000038057436 *** BSIUSE: 1

MOUNT POLLEY MINING CORPORATION
200-580 HORNBY STREET
VANCOUVER, BC V6C 3B6 CANADA

### THIS IS A NOTICE REGARDING YOUR CLAIM(S). YOU MUST READ IT AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.

### IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION, PLEASE CONTACT DEBTORS' COUNSEL, SARAH DECKER, ESQ., AT 214-746-7700.

**NOTICE OF HEARING ON DEBTORS' SIXTY-NINTH OMNIBUS
OBJECTION TO CLAIMS (SETTLED DERIVATIVE CLAIMS)**

| CLAIM TO BE REDUCED, RECLASSIFIED, AND ALLOWED | | |
|---|---|---|
| **Creditor Name and Address:**<br>MOUNT POLLEY MINING CORPORATION<br>0<br>200-580 HORNBY STREET<br>VANCOUVER, BC V6C 3B6 CANADA | **Claim Number:** 17646<br><br>**Date Filed:** 9/18/2009<br><br>**Debtor:** 08-13555 | |
| | **ASSERTED CLASSIFICATION AND AMOUNT** | **MODIFIED CLASSIFICATION AND AMOUNT** |
| | **Classification and Amount:** UNSECURED: $ 21,931,264.63 | **Classification and Amount:** UNSECURED: $ 18,510,440.83 |

PLEASE TAKE NOTICE that, on November 30, 2010, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Sixty-Ninth Omnibus Objection to Claims (Settled Derivative Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court reduce, reclassify (as appropriate), and allow your claim listed above under CLAIM TO BE REDUCED, RECLASSIFIED, AND ALLOWED as said claim does not reflect the amount, and, in some instances, the classification that was agreed upon with the Debtors. Accordingly, the Objection requests that the Bankruptcy Court reduce your claim to the amount listed above under MODIFIED AMOUNT, reclassify (as appropriate) to the classification listed above under MODIFIED CLASSIFICATION, and allow such claim only to the extent of such modified amount and classification. **If the Objection is granted, your claim will be reduced, reclassified, and allowed only to the extent of such modified amount and classification.**

If you do NOT oppose the reduction or reclassification of your claim listed above under CLAIM TO BE REDUCED, RECLASSIFIED, AND ALLOWED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

---

[1] A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

If you DO oppose the reduction or reclassification of your claim listed above under CLAIM TO BE REDUCED, RECLASSIFIED, AND ALLOWED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on December 30, 2010 (the "Response Deadline").

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be reduced or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received.  A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on January 20, 2011 to consider the Objection.  The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601.  If you file a written response to the Objection, you should plan to appear at the hearing.  The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim.  If the Debtors do continue the hearing with respect to your claim, then the hearing will be held at a later date.  If the Debtors do not continue the hearing with respect to your claim, then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT reduce or reclassify your claim listed above under CLAIM TO BE REDUCED, RECLASSIFIED, AND ALLOWED, then the Debtors have the right to object on other grounds to the claim (or to any other claims you may have filed) at a later date.  You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com.  If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

**If you have any questions about this notice or the Objection, please contact Debtors' counsel, Sarah Decker, Esq., at 214-746-7700.**  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  November 30, 2010
New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**EXHIBIT B**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x
                                  :

| | |
|---|---|
| In re | :     **Chapter 11 Case No.** |
| | : |
| **LEHMAN BROTHERS HOLDINGS INC.**, *et al.*, | :     **08-13555 (JMP)** |
| | : |
| Debtors. | :     **(Jointly Administered)** |
| | : |

---------------------------------------------------------------x

LBH OMNI70 11-30-2010 (MERGE2,TXNUM2) 4000078246 MAIL ID *** 000038057619 *** BSIUSE: 1

PARTNER REINSURANCE COMPANY LTD.
WELLESLEY HOUSE
ATTN: JON LABERGE
90 PITTS BAY ROAD
PEMBROKE, HM08 BERMUDA


### THIS IS A NOTICE REGARDING YOUR CLAIM(S). YOU MUST READ IT
### AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.

### IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,
### PLEASE CONTACT DEBTORS' COUNSEL, ERIN ECKOLS, ESQ., AT 214-746-7700.

**NOTICE OF HEARING ON DEBTORS' SEVENTIETH**
**OMNIBUS OBJECTION TO CLAIMS (SETTLED DERIVATIVE CLAIMS)**

| CLAIM TO BE DISALLOWED & EXPUNGED | | |
|---|---|---|
| **Creditor Name and Address:**<br>PARTNER REINSURANCE COMPANY LTD.<br>WELLESLEY HOUSE<br>ATTN: JON LABERGE<br>90 PITTS BAY ROAD<br>PEMBROKE, HM08 BERMUDA | **Claim Number:**<br><br>**Date Filed:**<br><br>**Debtor:**<br><br>**Classification and Amount:** | **31152**<br><br>**9/22/2009**<br><br>**08-13888**<br><br>**UNSECURED: $ 231,305.70** |

       PLEASE TAKE NOTICE that, on November 30, 2010, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Seventieth Omnibus Objection to Claims (Settled Derivative Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

       The Objection requests that the Bankruptcy Court disallow and expunge your claim listed above under CLAIM TO BE DISALLOWED AND EXPUNGED as said claim is not consistent with the agreement that was reached with the Debtors, which provides that Debtors have no liability on the derivative contracts underlying the claim. **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

       I f you do NOT oppose the disallowance and expungement of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

       If you DO oppose the disallowance and expungement of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on December 30, 2010 (the "Response Deadline").

       Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the

---

[1] A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be reduced or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received.  A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on January 20, 2011 to consider the Objection.  The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601.  If you file a written response to the Objection, you should plan to appear at the hearing.  The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim.  If the Debtors do continue the hearing with respect to your claim, then the hearing will be held at a later date.  If the Debtors do not continue the hearing with respect to your claim, then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow and expunge your claim listed above under CLAIM TO BE DISALLOWED AND EXPUNGED, then the Debtors have the right to object on other grounds to the claim (or to any other claims you may have filed) at a later date.  You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com.  If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

**If you have any questions about this notice or the Objection, please contact Debtors' counsel, Erin Eckols, Esq., at 214-746-7700.**  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  November 30, 2010
          New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**EXHIBIT C**

OFFICE OF THE US TRUSTEE
ANDREW D VELEZ-RIVERA, PAUL SCHWARTZBERG
BRIAN MASUMOTO, LINDA RIFKIN, TRACY HOPE DAVIS
33 WHITEHALL STREET, 21ST FLOOR
NEW YORK, NY 10004


INTERNAL REVENUE SERVICE
SPECIAL PROCEDURES BRANCH
ATTN: DISTRICT DIRECTOR
290 BROADWAY
NEW YORK, NY 10007

**EXHIBIT D**

**EMAIL ADDRESSES**

| | |
|---|---|
| aaaronson@dilworthlaw.com | aseuffert@lawpost-nyc.com |
| aalfonso@willkie.com | ashaffer@mayerbrown.com |
| abraunstein@riemerlaw.com | ashmead@sewkis.com |
| acaton@kramerlevin.com | asnow@ssbb.com |
| acker@chapman.com | atrehan@mayerbrown.com |
| adam.brezine@hro.com | aunger@sidley.com |
| adarwin@nixonpeabody.com | austin.bankruptcy@publicans.com |
| adg@adorno.com | avenes@whitecase.com |
| adiamond@diamondmccarthy.com | azylberberg@whitecase.com |
| aeckstein@blankrome.com | bankr@zuckerman.com |
| aentwistle@entwistle-law.com | bankruptcy@goodwin.com |
| afriedman@irell.com | bankruptcy@morrisoncohen.com |
| agbanknewyork@ag.tn.gov | bankruptcymatters@us.nomura.com |
| aglenn@kasowitz.com | barbra.parlin@hklaw.com |
| agold@herrick.com | bbisignani@postschell.com |
| agolianopoulos@mayerbrown.com | bdk@schlamstone.com |
| ahammer@freebornpeters.com | bgraifman@gkblaw.com |
| aisenberg@saul.com | bguiney@pbwt.com |
| akantesaria@oppenheimerfunds.com | bhinerfeld@sbtklaw.com |
| alesia.pinney@infospace.com | bill.freeman@pillsburylaw.com |
| amarder@msek.com | bkmail@prommis.com |
| amcmullen@boultcummings.com | bmanne@tuckerlaw.com |
| amenard@tishmanspeyer.com | bmiller@mofo.com |
| andrew.brozman@cliffordchance.com | boneill@kramerlevin.com |
| andrew.lourie@kobrekim.com | bpershkow@profunds.com |
| angelich.george@arentfox.com | brian.corey@greentreecreditsolutions.com |
| ann.reynaud@shell.com | brian.pfeiffer@friedfrank.com |
| anthony_boccanfuso@aporter.com | bromano@willkie.com |
| aoberry@bermanesq.com | brosenblum@jonesday.com |
| aostrow@beckerglynn.com | broy@rltlawfirm.com |
| apo@stevenslee.com | btrust@mayerbrown.com |
| aquale@sidley.com | btupi@tuckerlaw.com |
| araboy@cov.com | bturk@tishmanspeyer.com |
| arahl@reedsmith.com | bwolfe@sheppardmullin.com |
| arheaume@riemerlaw.com | bzabarauskas@crowell.com |
| arlbank@pbfcm.com | cahn@clm.com |
| arosenblatt@chadbourne.com | calbert@reitlerlaw.com |
| arthur.rosenberg@hklaw.com | canelas@pursuitpartners.com |
| arwolf@wlrk.com | carlsons@sullcrom.com |

## EMAIL ADDRESSES

| | |
|---|---|
| carol.weinerlevy@bingham.com | davidwheeler@mvalaw.com |
| cbelisle@wfw.com | dbalog@intersil.com |
| cbelmonte@ssbb.com | dbarber@bsblawyers.com |
| cbrotstein@bm.net | dbaumstein@whitecase.com |
| cgoldstein@stcwlaw.com | dbesikof@loeb.com |
| chammerman@paulweiss.com | dcimo@gjb-law.com |
| chardman@klestadt.com | dckaufman@hhlaw.com |
| charles@filardi-law.com | dcoffino@cov.com |
| charles_malloy@aporter.com | dcrapo@gibbonslaw.com |
| charu.chandrasekhar@wilmerhale.com | ddavis@paulweiss.com |
| chipford@parkerpoe.com | ddrebsky@nixonpeabody.com |
| chris.donoho@lovells.com | ddunne@milbank.com |
| christian.spieler@lehman.com | deggermann@kramerlevin.com |
| christopher.schueller@bipc.com | deggert@freebornpeters.com |
| clarkb@sullcrom.com | demetra.liggins@tklaw.com |
| clynch@reedsmith.com | deryck.palmer@cwt.com |
| cmontgomery@salans.com | dfelder@orrick.com |
| cohenr@sewkis.com | dflanigan@polsinelli.com |
| cp@stevenslee.com | dgrimes@reedsmith.com |
| cpappas@dilworthlaw.com | dhayes@mcguirewoods.com |
| craig.goldblatt@wilmerhale.com | dheffer@foley.com |
| crmomjian@attorneygeneral.gov | diconzam@gtlaw.com |
| cs@stevenslee.com | dirk.roberts@ots.treas.gov |
| csalomon@beckerglynn.com | djoseph@stradley.com |
| cschreiber@winston.com | dkleiner@velaw.com |
| cshore@whitecase.com | dkozusko@willkie.com |
| cshulman@sheppardmullin.com | dladdin@agg.com |
| ctatelbaum@adorno.com | dlemay@chadbourne.com |
| cwalsh@mayerbrown.com | dlipke@vedderprice.com |
| cward@polsinelli.com | dludman@brownconnery.com |
| cweber@ebg-law.com | dmcguire@winston.com |
| cweiss@ingramllp.com | dmurray@jenner.com |
| dallas.bankruptcy@publicans.com | dneier@winston.com |
| daniel.guyder@allenovery.com | dodonnell@milbank.com |
| dave.davis@isgria.com | douglas.bacon@lw.com |
| david.bennett@tklaw.com | dove.michelle@dorsey.com |
| david.crichlow@pillsburylaw.com | dowd.mary@arentfox.com |
| david.heller@lw.com | dpiazza@hodgsonruss.com |
| davids@blbglaw.com | dravin@wolffsamson.com |

### EMAIL ADDRESSES

| | |
|---|---|
| drose@pryorcashman.com | gabriel.delvirginia@verizon.net |
| drosenzweig@fulbright.com | gary.ticoll@cwt.com |
| drosner@goulstonstorrs.com | gbray@milbank.com |
| drosner@kasowitz.com | george.davis@cwt.com |
| dshemano@pwkllp.com | geraci@thalergertler.com |
| dspelfogel@foley.com | ggitomer@mkbattorneys.com |
| dtatge@ebglaw.com | giddens@hugheshubbard.com |
| dwdykhouse@pbwt.com | gkaden@goulstonstorrs.com |
| dwildes@stroock.com | glenn.siegel@dechert.com |
| dworkman@bakerlaw.com | gmoss@riemerlaw.com |
| easmith@venable.com | gravert@mwe.com |
| echang@steinlubin.com | gspilsbury@jsslaw.com |
| ecohen@russell.com | guzzi@whitecase.com |
| efile@willaw.com | hanh.huynh@cwt.com |
| efleck@milbank.com | harrisjm@michigan.gov |
| efriedman@friedumspring.com | harveystrickon@paulhastings.com |
| egeekie@schiffhardin.com | hbeltzer@morganlewis.com |
| eglas@mccarter.com | hbeltzer@mayerbrown.com |
| ehollander@whitecase.com | heidi@crumbielaw.com |
| ekbergc@lanepowell.com | heim.steve@dorsey.com |
| eli.mattioli@klgates.com | heiser@chapman.com |
| elizabeth.harris@klgates.com | helmut.olivier@lehman.com |
| ellen.halstead@cwt.com | hirsch.robert@arentfox.com |
| eobrien@sbchlaw.com | hollace.cohen@troutmansanders.com |
| eric.johnson@hro.com | holsen@stroock.com |
| eschaffer@reedsmith.com | howard.hawkins@cwt.com |
| eschwartz@contrariancapital.com | hseife@chadbourne.com |
| esmith@dl.com | hsnovikoff@wlrk.com |
| ezujkowski@emmetmarvin.com | ian.levy@kobrekim.com |
| ezweig@optonline.net | icatto@kirkland.com |
| fbp@ppgms.com | igoldstein@dl.com |
| feldsteinh@sullcrom.com | ilevee@lowenstein.com |
| ffm@bostonbusinesslaw.com | info2@normandyhill.com |
| fhyman@mayerbrown.com | ira.herman@tklaw.com |
| fishere@butzel.com | isgreene@hhlaw.com |
| francois.janson@hklaw.com | israel.dahan@cwt.com |
| frank.white@agg.com | iva.uroic@dechert.com |
| fsosnick@shearman.com | jacobsonn@sec.gov |
| fyates@sonnenschein.com | jafeltman@wlrk.com |

**EMAIL ADDRESSES**

| | |
|---|---|
| james.mcclammy@dpw.com | jjoyce@dresslerpeters.com |
| james.sprayregen@kirkland.com | jjtancredi@daypitney.com |
| jamestecce@quinnemanuel.com | jjureller@klestadt.com |
| jar@outtengolden.com | jkehoe@sbtklaw.com |
| jason.jurgens@cwt.com | jlamar@maynardcooper.com |
| jay.hurst@oag.state.tx.us | jlawlor@wmd-law.com |
| jay@kleinsolomon.com | jlee@foley.com |
| jbecker@wilmingtontrust.com | jlevitin@cahill.com |
| jbeemer@entwistle-law.com | jlipson@crockerkuno.com |
| jbird@polsinelli.com | jliu@dl.com |
| jbromley@cgsh.com | jlovi@steptoe.com |
| jcarberry@cl-law.com | jlscott@reedsmith.com |
| jchristian@tobinlaw.com | jmaddock@mcguirewoods.com |
| jdrucker@coleschotz.com | jmazermarino@msek.com |
| jdyas@halperinlaw.net | jmcginley@wilmingtontrust.com |
| jean-david.barnea@usdoj.gov | jmelko@gardere.com |
| jeannette.boot@wilmerhale.com | jmerva@fult.com |
| jeff.wittig@coair.com | jmmurphy@stradley.com |
| jeffrey.sabin@bingham.com | jmr@msf-law.com |
| jeldredge@velaw.com | john@crumbielaw.com |
| jen.premisler@cliffordchance.com | john.mcnicholas@dlapiper.com |
| jennifer.demarco@cliffordchance.com | john.monaghan@hklaw.com |
| jennifer.gore@shell.com | john.rapisardi@cwt.com |
| jeremy.eiden@state.mn.us | joli@crlpc.com |
| jessica.fink@cwt.com | jorbach@hahnhessen.com |
| jfalgowski@reedsmith.com | joseph.cordaro@usdoj.gov |
| jflaxer@golenbock.com | joseph.scordato@dkib.com |
| jfox@joefoxlaw.com | joshua.dorchak@bingham.com |
| jfreeberg@wfw.com | jowen769@yahoo.com |
| jg5786@att.com | jpintarelli@mofo.com |
| jgarrity@shearman.com | jpintarelli@mofo.com |
| jgenovese@gjb-law.com | jporter@entwistle-law.com |
| jguy@orrick.com | jprol@lowenstein.com |
| jherzog@gklaw.com | jrabinowitz@rltlawfirm.com |
| jhiggins@fdlaw.com | jrsmith@hunton.com |
| jhorgan@phxa.com | jschwartz@hahnhessen.com |
| jhuggett@margolisedelstein.com | jsheerin@mcguirewoods.com |
| jhuh@ffwplaw.com | jshickich@riddellwilliams.com |
| jim@atkinslawfirm.com | jsmairo@pbnlaw.com |

**EMAIL ADDRESSES**

| | |
|---|---|
| jstoll@mayerbrown.com | lawallf@pepperlaw.com |
| jtimko@allenmatkins.com | lberkoff@moritthock.com |
| jtimko@shutts.com | lee.stremba@troutmansanders.com |
| jtougas@mayerbrown.com | lgranfield@cgsh.com |
| judy.morse@crowedunlevy.com | lhandelsman@stroock.com |
| jwallack@goulstonstorrs.com | linda.boyle@twtelecom.com |
| jwang@sipc.org | lisa.ewart@wilmerhale.com |
| jwcohen@daypitney.com | lisa.kraidin@allenovery.com |
| jweiss@gibsondunn.com | ljkotler@duanemorris.com |
| jwest@velaw.com | lmarinuzzi@mofo.com |
| jwh@njlawfirm.com | lmay@coleschotz.com |
| jwhitman@entwistle-law.com | lmcgowen@orrick.com |
| k4.nomura@aozorabank.co.jp | lml@ppgms.com |
| karen.wagner@dpw.com | lnashelsky@mofo.com |
| kdwbankruptcydepartment@kelleydrye.com | loizides@loizides.com |
| keckhardt@hunton.com | lromansic@steptoe.com |
| keith.simon@lw.com | lscarcella@farrellfritz.com |
| ken.coleman@allenovery.com | lschweitzer@cgsh.com |
| ken.higman@hp.com | lthompson@whitecase.com |
| kgwynne@reedsmith.com | lubell@hugheshubbard.com |
| kiplok@hugheshubbard.com | lwhidden@salans.com |
| kkelly@ebglaw.com | mabrams@willkie.com |
| klyman@irell.com | maofiling@cgsh.com |
| kmayer@mccarter.com | marc.chait@standardchartered.com |
| kobak@hugheshubbard.com | margolin@hugheshubbard.com |
| korr@orrick.com | mark.deveno@bingham.com |
| kostad@mofo.com | mark.ellenberg@cwt.com |
| kovskyd@pepperlaw.com | mark.houle@pillsburylaw.com |
| kowens@foley.com | mark.sherrill@sutherland.com |
| kpiper@steptoe.com | martin.bury@lehman.com |
| kressk@pepperlaw.com | martin.davis@ots.treas.gov |
| kreynolds@mklawnyc.com | marvin.clements@ag.tn.gov |
| krosen@lowenstein.com | matthew.klepper@dlapiper.com |
| krubin@ozcap.com | matthew.morris@lovells.com |
| kstahl@whitecase.com | mbenner@tishmanspeyer.com |
| kuehn@bragarwexler.com | mberman@nixonpeabody.com |
| kurt.mayr@bgllp.com | mbienenstock@dl.com |
| lacyr@sullcrom.com | mbossi@thompsoncoburn.com |
| landon@streusandlandon.com | mcademartori@sheppardmullin.com |

## EMAIL ADDRESSES

| | |
|---|---|
| mcordone@stradley.com | mvenditto@reedsmith.com |
| mcto@debevoise.com | mwarren@mtb.com |
| mdorval@stradley.com | ncoco@mwe.com |
| meltzere@pepperlaw.com | neal.mann@oag.state.ny.us |
| metkin@lowenstein.com | ned.schodek@shearman.com |
| mfeldman@willkie.com | newyork@sec.gov |
| mgordon@briggs.com | nfurman@scottwoodcapital.com |
| mgreger@allenmatkins.com | nherman@morganlewis.com |
| mhanchet@mayerbrown.com | nissay_10259-0154@mhmjapan.com |
| mhopkins@cov.com | nlepore@schnader.com |
| michael.bonacker@lehman.com | notice@bkcylaw.com |
| michael.frege@cms-hs.com | oipress@travelers.com |
| michael.kim@kobrekim.com | omeca.nedd@lovells.com |
| millee12@nationwide.com | paronzon@milbank.com |
| miller@taftlaw.com | patrick.oh@freshfields.com |
| mimi.m.wong@irscounsel.treas.gov | patrick.schmitz-morkramer@lehman.com |
| mitchell.ayer@tklaw.com | paul.turner@sutherland.com |
| mjacobs@pryorcashman.com | pbattista@gjb-law.com |
| mjedelman@vedderprice.com | pbosswick@ssbb.com |
| mjr1@westchestergov.com | pdublin@akingump.com |
| mkjaer@winston.com | peisenberg@lockelord.com |
| mlahaie@akingump.com | peter.gilhuly@lw.com |
| mlandman@lcbf.com | peter.macdonald@wilmerhale.com |
| mlynch2@travelers.com | peter.simmons@friedfrank.com |
| mmendez@hunton.com | peter@bankrupt.com |
| mmooney@deilylawfirm.com | pfeldman@oshr.com |
| mmorreale@us.mufg.jp | phayden@mcguirewoods.com |
| mmurphy@co.sanmateo.ca.us | pmaxcy@sonnenschein.com |
| mneier@ibolaw.com | pnichols@whitecase.com |
| monica.lawless@brookfieldproperties.com | ppascuzzi@ffwplaw.com |
| mpage@kelleydrye.com | ppatterson@stradley.com |
| mpucillo@bermanesq.com | psp@njlawfirm.com |
| mrosenthal@gibsondunn.com | ptrostle@jenner.com |
| mruetzel@whitecase.com | pwirt@ftportfolios.com |
| mschimel@sju.edu | pwright@dl.com |
| mshiner@tuckerlaw.com | r.stahl@stahlzelloe.com |
| msiegel@brownrudnick.com | raj.madan@bingham.com |
| mspeiser@stroock.com | rajohnson@akingump.com |
| mstamer@akingump.com | ramona.neal@hp.com |

## EMAIL ADDRESSES

| | |
|---|---|
| ranjit.mather@bnymellon.com | rwyron@orrick.com |
| rbeacher@daypitney.com | s.minehan@aozorabank.co.jp |
| rbernard@bakerlaw.com | sabin.willett@bingham.com |
| rbyman@jenner.com | sabramowitz@velaw.com |
| rchoi@kayescholer.com | sagolden@hhlaw.com |
| rdaversa@orrick.com | sally.henry@skadden.com |
| relgidely@gjb-law.com | sandyscafaria@eaton.com |
| rfleischer@pryorcashman.com | sara.tapinekis@cliffordchance.com |
| rfrankel@orrick.com | sbernstein@hunton.com |
| rfriedman@silvermanacampora.com | scargill@lowenstein.com |
| rgmason@wlrk.com | schannej@pepperlaw.com |
| rgraham@whitecase.com | schepis@pursuitpartners.com |
| rhett.campbell@tklaw.com | schnabel.eric@dorsey.com |
| rhs@mccallaraymer.com | schristianson@buchalter.com |
| richard.lear@hklaw.com | schwartzmatthew@sullcrom.com |
| richard.levy@lw.com | scott.gibson@dubaiic.com |
| richard.tisdale@friedfrank.com | scottshelley@quinnemanuel.com |
| ritkin@steptoe.com | scousins@armstrongteasdale.com |
| rjones@boultcummings.com | sdnyecf@dor.mo.gov |
| rlevin@cravath.com | sehlers@armstrongteasdale.com |
| rmatzat@hahnhessen.com | sfelderstein@ffwplaw.com |
| rnetzer@willkie.com | sfineman@lchb.com |
| rnorton@hunton.com | sfox@mcguirewoods.com |
| robert.bailey@bnymellon.com | sgordon@cahill.com |
| robert.dombroff@bingham.com | sgubner@ebg-law.com |
| robert.henoch@kobrekim.com | sharbeck@sipc.org |
| robert.malone@dbr.com | shari.leventhal@ny.frb.org |
| robert.yalen@usdoj.gov | shgross5@yahoo.com |
| robertdakis@quinnemanuel.com | shumaker@pursuitpartners.com |
| robin.keller@lovells.com | sidorsky@butzel.com |
| ronald.silverman@bingham.com | slerner@ssd.com |
| rqureshi@reedsmith.com | slevine@brownrudnick.com |
| rreid@sheppardmullin.com | sloden@diamondmccarthy.com |
| rroupinian@outtengolden.com | smayerson@ssd.com |
| rrussell@andrewskurth.com | smillman@stroock.com |
| rterenzi@stcwlaw.com | smulligan@bsblawyers.com |
| rtrust@cravath.com | snewman@katskykorins.com |
| russj4478@aol.com | sory@fdlaw.com |
| rwasserman@cftc.gov | spiotto@chapman.com |

## EMAIL ADDRESSES

| | |
|---|---|
| splatzer@platzerlaw.com | twheeler@lowenstein.com |
| squigley@lowenstein.com | ukreppel@whitecase.com |
| sree@lcbf.com | vdagostino@lowenstein.com |
| sselbst@herrick.com | villa@streusandlandon.com |
| sshimshak@paulweiss.com | vmilione@nixonpeabody.com |
| steele@lowenstein.com | vrubinstein@loeb.com |
| stephen.cowan@dlapiper.com | walter.stuart@freshfields.com |
| steve.ginther@dor.mo.gov | wanda.goodloe@cbre.com |
| steven.wilamowsky@bingham.com | wballaine@lcbf.com |
| streusand@streusandlandon.com | wbenzija@halperinlaw.net |
| susan.schultz@newedgegroup.com | wcurchack@loeb.com |
| susheelkirpalani@quinnemanuel.com | wfoster@milbank.com |
| swolowitz@mayerbrown.com | wheuer@dl.com |
| szuch@wiggin.com | william.m.goldman@dlapiper.com |
| tannweiler@greerherz.com | wiltenburg@hugheshubbard.com |
| tarbit@cftc.gov | wisotska@pepperlaw.com |
| tbrock@ssbb.com | woconnor@crowell.com |
| tduffy@andersonkill.com | wrightth@sullcrom.com |
| teresa.oxford@invescoaim.com | wsilverm@oshr.com |
| tgoren@mofo.com | wswearingen@llf-law.com |
| thaler@thalergertler.com | wtaylor@mccarter.com |
| thomas.califano@dlapiper.com | wzoberman@bermanesq.com |
| thomas.ogden@dpw.com | yamashiro@sumitomotrust.co.jp |
| thomas_noguerola@calpers.ca.gov | |
| thomaskent@paulhastings.com | |
| timothy.brink@dlapiper.com | |
| timothy.palmer@bipc.com | |
| tjfreedman@pbnlaw.com | |
| tkarcher@dl.com | |
| tkiriakos@mayerbrown.com | |
| tlauria@whitecase.com | |
| tmacwright@whitecase.com | |
| tmayer@kramerlevin.com | |
| tnixon@gklaw.com | |
| toby.r.rosenberg@irscounsel.treas.gov | |
| tony.davis@bakerbotts.com | |
| tslome@msek.com | |
| ttracy@crockerkuno.com | |
| twatanabe@mofo.com | |

**EXHIBIT E**

| Claim Name | Address Information |
|---|---|
| 1199 SEIU HEALTH CARE EMPLOYEES PENSION FUND INDEX | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1445 385 COLORADO BLVD. PASADENA CA 91101 |
| 1199 SEIU HEALTH CARE EMPLOYEES PENSION FUND INDEX | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-11445 PASADENA CA 91101 |
| 1199 SEIU NATIONAL BENEFIT FUND FOR HEALTH & HUMAN | (F/K/A 1199 NATIONAL BENEFIT FUND) (BLK TICKER: NBF-C) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| 1199 SEIU NATIONAL BENEFIT FUND FOR HEALTH & HUMAN | (F/K/A 1199 NATIONAL BENEFIT FUND) (BLK TICKER: NBF-C) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| ALABAMA TRUST FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1447 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ALABAMA TRUST FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1447 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ARISTEIA MASTER, L.P. | TRANSFEROR: ARISTEIA CAP/ARISTEIA INTERNATIONAL LIMITED ATTN: ROBERT H. LYNCH, JR., MANAGER 136 MADISON AVENUE, 3RD FLOOR NEW YORK NY 10016 |
| ARISTEIA MASTER, L.P. | TRANSFEROR: ARISTEIA CAP/ARISTEIA INTERNATIONAL LIMITED ATTN: ROBERT H. LYNCH, MANAGER 136 MADISON AVENUE, 3RD FLOOR NEW YORK NY 10016 |
| ARISTEIA MASTER, L.P. | TRANSFEROR: ARISTEIA PARTNERS LP C/O ARISTEIA CAPITAL, LLC 136 MADISON AVENUE, 3RD FLOOR ATTN: ROBERT H. LYNCH, JR., MANAGER NEW YORK NY 10016 |
| ARISTEIA MASTER, L.P. | TRANSFEROR: ARISTEIA CAP/ARISTEIA PARTNERS LP C/O ARISTEIA CAPITAL, L.L.C. ATTN: ROBERT H. LYNCH, JR. MANAGER 136 MADISON AVENUE, 3RD FLOOR NEW YORK NY 10016 |
| ARISTEIA SPECIAL INVESTMENTS MASTER LP | ATTN:ROBERT H. LYNCH, JR. ARISTEIA SPECIAL INVESTMENTS L.P. C/O ARISTEIA CAPITAL, LLC 136 MADISON AVENUE, 3RD FLOOR NEW YORK NY 10016 |
| ARISTEIA SPECIAL INVESTMENTS MASTER LP | C/O ARISTEIA CAPITAL, LLC ATTN: ROBERT H. LYNCH., JR., MANAGER 136 MADISON AVE, 3RD FLOOR NEW YORK NY 10016 |
| ASCENSION HEALTH INSURANCE VEBA- CORE FULL | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 3028 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ASCENSION HEALTH INSURANCE, LTD - CORE FULL | STATE STREET BANK & TRUST P O BOX 5756 BOSTON MA 02206 |
| ASCENSION HEALTH INSURANCE, LTD - CORE FULL | C/O WESTERN ASSET MANAGMENT COMPANY ATTN: LEGAL DEPT W-2813 PO BOX 1109 GT PASADENA CA 91101 |
| ASCENSION HEALTH INSURANCE, LTD. - CORE FULL | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 2813 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ASCENSION HEALTH INSURANCE, VEBA - CORE FULL | STATE STREET BANK & TRUST P O BOX 5756 REFERENCE STATE STREET FUND #DR80 BOSTON MA 02206 |
| ASCENSION HEALTH INSURANCE, VEBA - CORE FULL | C/O WESTERN ASSET MANAGMENT COMPANY ATTN: LEGAL DEPT W-3028 385 E. COLORADO BLVD PASADENA CA 91101 |
| ASCENSION HEALTH SYSTEM DEPOSITORY HSD | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1322 385 COLORADO BLVD. PASADENA CA 91101 |
| ASCENSION HEALTH-HEALTH SYSTEM DEPOSITORY HSD | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1322 385 E. COLORADO BLVD PASADENA CA 91101 |
| BALTIMORE COUNTY EMPLOYEE'S RETIREMENT SYSTEM | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1522 385 E. COLORADO BLVD. PASADENA CA 91101 |
| BALTIMORE COUNTY EMPLOYEES RETIREMENT SYSTEM | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| BLACKROCK HIGH INCOME VI FUND OF BLACKROCK VARIABL | BLK TICKER: BVA-HY C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK HIGH INCOME VI FUND OF BLACKROCK VARIABL | BLK TICKER: BVA-HY C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK HIGH YIELD TRUST (BLK TICKER: BHY) | C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK HIGH YIELD TRUST (BLK TICKER: | C/O BLACKROCK ADVISORS, INC., AS AGENT AND INVESTMENT ADVISOR ATTN: PETER |

| Claim Name | Address Information |
|---|---|
| BHY) | VAUGHAN, ESQ. 40 EAST 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK MULTI-STRATEGY SUB-TRUST C OF THE BLACKR | PORTABLE ALPHA MASTER SERIES TRUST (FORMERLY KNOWN AS THE BLACKROCK MULTI-STRATEGY FIXED INCOME ALPHA MASTER SERIES TRUST) (BLK TICKER: MSFIA-C) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT & INVESTMENT ADV ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK MULTI-STRATEGY SUB-TRUST C OF THE BLACKR | PORTABLE ALPHA MASTER SERIES TRUST (FORMERLY KNOWN AS THE BLACKROCK MULTI-STRATEGY FIXED INCOME ALPHA MASTER SERIES TRUST) (BLK TICKER: MSFIA-C) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT & INVESTMENT ADV ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK TOTAL RETURN PORTFOLIO OF BLACKROCK SERI | (BLK TICKER: BVA-TR) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK TOTAL RETURN PORTFOLIO OF BLACKROCK SERI | (BLK TICKER: BVA-TR) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| C.H.I OPERATING-INTERMEDIATE BOND PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-911 385 E. COLORADO BLVD PASADENA CA 91101 |
| C.H.I. OPERATING- INTERMEDIATE BOND PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-911 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CALIFORNIA STATE TEACHERS RETIREMENT SYSTEM FIXED | C/O WESTERN ASSET MANAGMENT COMPANY ATTN: LEGAL DEPT W-2623 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CALIFORNIA STATE TEACHERS RETIREMENT SYSTEM FIXED | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 2623 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CATERPILLAR INC. PENSION MASTER TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1281 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CATERPILLAR INC. PENSION MASTER TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT. W-1281 385 E. COLORADO BLVD PASADENA CA 91101 |
| CENTRAL PENSION FUND OF THE IUOE | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1157 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CENTRAL PENSION FUND OF THE IUOE | C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-1157 385 E. COLORADO BLVD PASADENA CA 91101 |
| CHARLES SCHWAB TRUST COMPANY | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 2232 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CHARLES SCHWAB TRUST COMPANY | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-2232 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CHICAGO PUBLIC SCHOOL TEACHER'S PENSION AND RETIRE | C/O WESTERN ASST MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1311 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CHICAGO PUBLIC SCHOOL TEACHERS' PENSION AND RETIRE | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1311 385 E. COLORADO BLVD PASADENA CA 91101 |
| COMMONFUND CREDIT OPPORTUNITIES COMPANY | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DPET. W- 2819 385 E. COLORADO BLVD. PASADENA CA 91101 |
| COMMONFUND CREDIT OPPORTUNITIES FUND | STATE STREET BANK & TRUST P O BOX 5756 REFERENCE STATE STRET FUNDE #1CHI BOSTON MA 02206 |
| COMMONFUND CREDIT OPPORTUNITIES FUND | C/O WETERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-2819 385 E. COLORADO BLVD PASADENA CA 91101 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: SIIT EXTENDED DURATION FUND LIQUIDATING TRUST (MW #764) ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF TIDEN DESTINY | MASTER FUND LTD ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF TIDEN DESTINY | MASTER FUND LTD ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVE, SUITE 425 GREENWICH CT 06830 |
| CYPRESS MANAGEMENT MASTER, LP | ANDREWS KURTH LLP ATTN: PAUL N. SILVERSTEIN 450 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10017 |
| CYPRESS MANAGEMENT MASTER, LP | ANDREWS KURTH LLP ATTN: PAUL N. SILVERSTEIN 450 LEXINGTON AVENUE, 15TH FLOOR |

| Claim Name | Address Information |
|---|---|
| CYPRESS MANAGEMENT MASTER, LP | NEW YORK NY 10017 |
| CYPRESS MANAGEMENT MASTER, LP | ATTN: JON MARCUS 100 PINE STREET, SUITE 2700 SAN FRANCISCO CA 94111 |
| CYPRESS MANAGEMENT MASTER, LP | ATTN: JON MARCUS 100 PINE STREET, SUITE 2700 SAN FRANCISCO CA 94111 |
| DTE ENERGY COMPANY FIXED INCOME | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-654 385 E. COLORADO BLVD. PASADENA CA 91101 |
| DTE ENERGY COMPANY FIXED INCOME | C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-654 385 E. COLORADO BLVD PASADENA CA 91101 |
| EUROSAIL-UK 2007-6NC PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTENTION: MARTIN MCDERMOTT/MARK FILER FIFTH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL-UK 2007-6NC PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER FIFTH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL-UK 2007-6NC PLC | TAMARA BOX BERWIN LEIGHTON PAISNER LLP ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EUROSAIL-UK 2007-6NC PLC | TAMARA BOX BERWIN LEIGHTON PAISNER LLP ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| FIRE AND POLICE MEMBERS' BENEFIT FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1027 385 E. COLORADO BLVD PASADENA CA 91101 |
| FIRE AND POLICE MEMBERS' BENEFIT FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1027 385 E. COLORADO BLVD. PASADENA CA 91101 |
| FORT WASHINGTON ACTIVE FIXED INCOME LLC | EILEEN BANNON, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| FORT WASHINGTON ACTIVE FIXED INCOME LLC | IRENA GOLDSTEIN, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| FORT WASHINGTON ACTIVE FIXED INCOME LLC | EILEEN BANNON, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| FORT WASHINGTON ACTIVE FIXED INCOME LLC | IRENA GOLDSTEIN, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| FORT WASHINGTON ACTIVE FIXED INCOME LLC | WESTERN & SOUTHERN FINANCIAL GROUP ATTN: JEFFREY STAINTON, COUNSEL – INVESTMENTS 400 BROADWAY CINCINNATI OH 45202 |
| FORT WASHINGTON ACTIVE FIXED INCOME LLC | WESTERN & SOUTHERN FINANCIAL GROUP ATTN: JEFFREY STAINTON, COUNSEL – INVESTMENTS 400 BROADWAY CINCINNATI OH 45202 |
| HENRY SCHEIN, INC. | PROSKAUER ROSE LLP ATTN: JEFFREY LEVITAN 1585 BROADWAY NEW YORK NY 10036 |
| HENRY SCHEIN, INC. | PROSKAUER ROSE LLP ATTN: JEFFREY LEVITAN 1585 BROADWAY NEW YORK NY 10036 |
| HENRY SCHEIN, INC. | 135 DURYEA RD. ATTN: JENNIFER FERRERO MELVILLE NY 11747 |
| HENRY SCHEIN, INC. | 135 DURYEA RD. ATTN: JENNIFER FERRERO MELVILLE NY 11747 |
| HIGH INCOME PORTFOLIO OF MANAGED ACCOUNTS SERIES B | HINC C/O BLACKROCK ADVISORS, LLC, AS AGEN AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| HIGH INCOME PORTFOLIO OF MANAGED ACCOUNTS SERIES B | HINC C/O BLACKROCK ADVISORS, LLC, AS AGEN AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| HIGHLAND CDO OPPORTUNITY MASTER FUND LP | EVERETT, SCOTT HAYNES AND BOONE, LLP 2323 VICTORY AVE., SUITE 700 DALLAS TX 75219 |
| HIGHLAND CDO OPPORTUNITY MASTER FUND LP | EVERETT, SCOTT HAYNES AND BOONE, LLP 2323 VICTORY AVE., SUITE 700 DALLAS TX 75219 |
| HIGHLAND CDO OPPORTUNITY MASTER FUND LP | 13455 NOEL ROAD, SUITE 800 C/O HIGHLAND CAPITAL MANAGEMENT, LP DALLAS TX 75240 |
| HIGHLAND CDO OPPORTUNITY MASTER FUND LP | 13455 NOEL ROAD, SUITE 800 C/O HIGHLAND CAPITAL MANAGMENT, LP DALLAS TX 75240 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS PE | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPARTMENT W-1328 385 E. COLORADO BLVD. PASADENA CA 91101 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS PE | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1328 385 E. COLORADO BLVD PASADENA CA 91101 |
| LEGG MASON PARNTERS STRATEGIC INCOME FUND | ATTN: LEGAL DEPARTMENT W-2466 385 E COLORADO BLVD. PASADENA CA 91101 |
| LEGG MASON PARTNERS STRATEGIC INCOME | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL. DEPT. W- 2466 385 E. COLORADO |

| Claim Name | Address Information |
|---|---|
| FUND | BLVD. PASADENA CA 91101 |
| LMP CAPITAL & INCOME FUND INC (FXD PORTION BLNCD F | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-2294 385 E. COLORADO BLVD PASADENA CA 91101 |
| LMP CAPITAL AND INCOME INC. (FIXED PORTION OF BALA | CLEARBRIDGE) C/O WESTERN ASSET MANGEMENT COMPANY ATTN: LEGAL DEPT. W- 2294 385 E. COLORADO BLVD. PASADENA CA 91101 |
| MACY'S INC. FIXED INCOME | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1360 PASADENA CA 91101 |
| MACY'S, INC. FIXED INCOME | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1360 385 E. COLORADO BLVD PASADENA CA 91101 |
| MERRILL LYNCH CREDIT PRODUCTS LLC | TRANSFEROR: DEL MAR MASTER FUND LTD. ATTN: GARY COHEN AND RON TOROK BANK OF AMERICA TOWER - 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: DEL MAR MASTER FUND LTD. ATTN: GARY COHEN AND RON TOROK BANK OF AMERICA TOWER - 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: FEDERAL HOME LOAN BANK OF ATLANTA ATTN: JEFFREY BENESH AND RON TOROK BANK OF AMERICA TOWER - 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: FEDERAL HOME LOAN BANK OF ATLANTA ATTN: JEFFREY BENESH AND RON TOROK BANK OF AMERICA TOWER- 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MIZUHO ALTERNATIVE INVESTMENTS, LLC | ATTN: PETER KATSANOS 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MIZUHO ALTERNATIVE INVESTMENTS, LLC | ATTN: PETER KATSANOS 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MIZUHO ALTERNATIVE INVESTMENTS, LLC | CLAUDE G. SZYFER, ESQ. STROOCK & STROOCK & LAVAN, LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| MIZUHO ALTERNATIVE INVESTMENTS, LLC | CLAUDE G. SZYFER, ESQ. STROOCK & STROOCK & LAVAN, LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| MOLSON COORS MASTER RETIREMENT TRUST | (BLK TICKER: TAP) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| MOLSON COORS MASTER RETIREMENT TRUST | (BLK TICKER: TAP) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| MOUNT POLLEY MINING CORPORATION | 0 200-580 HORNBY STREET VANCOUVER BC V6C 3B6 CANADA |
| MOUNT POLLEY MINING CORPORATION | 200-580 HORNBY STREET VANCOUVER BC V6C 3B6 CANADA |
| NATIONAL GRID USA FINAL AVERAGE PAY PENSION PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1285 385 E. COLORADO BLVD PASADENA CA 91101 |
| NATIONAL GRID USA FINAL AVERAGE PAY PENSION PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1285 385 E. COLORADO BLVD PASADENA CA 91101 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: JEFF ARNOLD C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRANT AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: JEFF ARNOLD C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRANT AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: JEFF ARNOLD C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2) L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: JEFF ARNOLD C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII DELAWARE, L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: JEFF ARNOLD C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII DELAWARE, L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: JEFF ARNOLD C/O OAKTREE CAPTIAL MANAGEMENT, L.P. 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| PENSION PLAN OF THE CHUBB CORPORATION, CHUBB & SON | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1779 385 E. COLORADO BLVD PASADENA CA 91101 |
| PENSION PLAN OF THE CHUBB CORPORATION, CHUBB & SON | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1779 385 E. COLORADO BLVD PASADENA CA 91101 |
| PHILADELPHIA MUNICIPAL EMPLOYEES RETIREMENT SYSTEM | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-803 385 E. COLORADO BLVD. PASADENA CA 91101 |
| PHILADELPHIA MUNICIPAL EMPLOYEES RETIREMENT SYSTEM | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-803 385 E. COLORADO BLVD PASADENA CA 91101 |
| RIVERSOURCE LIFE INSURANCE COMPANY | ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN |

| Claim Name | Address Information |
|---|---|
| RIVERSOURCE LIFE INSURANCE COMPANY | 55419 |
| RIVERSOURCE LIFE INSURANCE COMPANY | ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| SABRETOOTH MASTER FUND, L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O SABRETOOTH CAPITAL LLC 405 LEXINGTON AVENUE, 50TH FL NEW YORK NY 10174 |
| SABRETOOTH MASTER FUND, L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O SABRETOOTH CAPITAL LLC 405 LEXINGTON AVENUE 50TH FLOOR NEW YORK NY 10174 |
| SAN FRANCISCO CITY AND COUNTY | EMPLOYEES' RETIREMENT SYSTEM C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-1098 385 E. COLORADO BLVD PASADENA CA 91101 |
| SAN FRANCISCO CITY AND COUNTY EMPLOYEES' RETIREMEN | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1098 385 E. COLORADO BLVD. PASADENA CA 91101 |
| SATELLITE CREDIT OPPORTUNITIES, LTD. | C/O SATELLITE ASSET MANAGEMENT, L.P 623 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| SMASH SERIES M FUND | SMASH STREET CORPORATION LAFAYETTE CORPORATION CENTER (LCC3N) 2 AVENUE DE LAFAYETTE BOSTON MA 02111 |
| SMASH SERIES M FUND | C/O EASTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-2795 385 E. COLORADO BLVD. PASADENA CA 91101 |
| SMASH SERIES M FUND | C/O WESTERN ASSET MANGEMENT COMPANY ATTN: LEGAL DEPT. W- 2795 385 E. COLORADO BLVD. PASADENA CA 91101 |
| SPCP GROUP, L.L.C. AS AGENT FOR SILVER POINT CAPIT | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC SILVER POINT CAPTIAL, LP ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. AS AGENT FOR SILVER POINT CAPTI | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC SILVER POINT CAPITAL, LP ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. AS AGENT FOR SILVER POINT CAPTI | RONALD S. BEACHER,ESQ. DAY PITNEY LLP 7 TIMES SQUARE NEW YORK NY 10036 |
| ST. LOUIS ARCHDIOCESAN FUND, THE | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1911 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ST. LOUIS ARCHDIOCESAN FUND, THE | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1911 385 E. COLORADO BLVD PASADENA CA 91101 |
| STATE STREET CAYMAN TRUST COMPANY, LTD. TTEE OF GL | CAYMAN UNIT TRUST, IN REPSECT OF ITS SERIES TRUST, PACIFIC LIBOR ALPHA CAYMAN UNIT TRUST 45 MARKET STREET, STE 3206A GARDENIA COURT CAMANA BAY KY1 1205 CAYMAN ISLANDS |
| STATE STREET CAYMAN TRUST COMPANY, LTD. TTEE OF GL | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STONE LION PORTFOLIO L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O STONE LION CAPITAL PARTNERS LP, ATTN: C BORG 461 FIFTH AVENUE, 14TH FL NEW YORK NY 10017 |
| STONE LION PORTFOLIO L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O STONE LION CAPITAL PARTNERS LP, ATTN: C BORG 461 FIFTH AVENUE, 14TH FL NEW YORK NY 10017 |
| TPG CREDIT OPPORTUNITIES FUND LP | TRANSFEROR: CYRUS OPPORTUNITIES MASTER FUND II, LTD. C/O TPG CREDIT MANAGEMENT LP ATTN: MARK WHITE 4600 WELLS FARGO CENTER 90 SOUTH 7TH STREET MINNEAPOLIS MN 55402 |
| TPG CREDIT OPPORTUNITIES FUND LP | TRANSFEROR: CYRUS OPPORTUNITIES MASTER FUND II, LTD. C/O TPG CREDIT MANAGEMENT LP ATTN: MARK WHITE 4600 WELLS FARGO CENTER 90 SOUTH 7TH STREET MINNEAPOLIS MN 55402 |
| TPG CREDIT OPPORTUNITIES FUND LP | TRANSFEROR: CRS FUND, LTD C/O TPG CREDIT MANAGEMENT LP ATTN: MARK WHITE 4600 WELLS FARGO CENTER 90 SOUTH 7TH STREET MINNEAPOLIS MN 55402 |
| TPG CREDIT OPPORTUNITIES FUND LP | TRANSFEROR: CRS FUND, LTD C/O TPG CREDIT MANAGEMENT LP ATTN: MARK WHITE 4600 WELLS FARGO CENTER 90 SOUTH 7TH STREET MINNEAPOLIS MN 55402 |
| TPG CREDIT OPPORTUNITIES FUND LP | TRANSFEROR: CRESCENT 1, L.P. C/O TPG CREDIT MANAGEMENT LP ATTN: MARK WHITE 4600 WELLS FARGO CENTER 90 SOUTH 7TH STREET MINNEAPOLIS MN 55402 |
| TPG CREDIT OPPORTUNITIES FUND LP | TRANSFEROR: CRESCENT 1, L.P. C/O TPG CREDIT MANAGEMENT LP ATTN: MARK WHITE 4600 WELLS FARGO CENTER 90 SOUTH 7TH STREET MINNEAPOLIS MN 55402 |
| TPG CREDIT OPPORTUNITIES INVESTORS L.P. | TRANSFEROR: CYRUS OPPORTUNITIES MASTER FUND II, LTD. C/O TPG CREDIT MANAGEMENT LP ATTN: MARK WHITE 4600 WELLS FARGO CENTER 90 SOUTH 7TH STREET MINNEAPOLIS MN |

| Claim Name | Address Information |
|---|---|
| TPG CREDIT OPPORTUNITIES INVESTORS L.P. | 55402 |
| TPG CREDIT OPPORTUNITIES INVESTORS L.P. | TRANSFEROR: CYRUS OPPORTUNITIES MASTER FUND II, LTD. C/O TPG CREDIT MANAGEMENT LP ATTN: MARK WHITE 4600 WELLS FARGO CENTER 90 SOUTH 7TH STREET MINNEAPOLIS MN 55402 |
| TPG CREDIT OPPORTUNITIES INVESTORS LP | TRANSFEROR: CRS FUND, LTD C/O TPG CREDIT MANAGEMENT LP ATTN: MARK WHITE 4600 WELLS FARGO CENTER 90 SOUTH 7TH STREET MINNEAPOLIS MN 55402 |
| TPG CREDIT OPPORTUNITIES INVESTORS LP | TRANSFEROR: CRS FUND, LTD C/O TPG CREDIT MANAGEMENT LP ATTN: MARK WHITE 4600 WELLS FARGO CENTER 90 SOUTH 7TH STREET MINNEAPOLIS MN 55402 |
| TPG CREDIT OPPORTUNITIES INVESTORS LP | TRANSFEROR: CRESCENT 1, L.P. C/O TPG CREDIT MANAGEMENT LP ATTN: MARK WHITE 4600 WELLS FARGO CENTER 90 SOUTH 7TH STREET MINNEAPOLIS MN 55402 |
| TPG CREDIT OPPORTUNITIES INVESTORS LP | TRANSFEROR: CRESCENT 1, L.P. C/O TPG CREDIT MANAGEMENT LP ATTN: MARK WHITE 4600 WELLS FARGO CENTER 90 SOUTH 7TH STREET MINNEAPOLIS MN 55402 |
| TPG CREDIT STRATEGIES FUND L.P. | TRANSFEROR: CYRUS OPPORTUNITIES MASTER FUND II, LTD. C/O TPG CREDIT MANAGEMENT LP ATTN: MARK WHITE 4600 WELLS FARGO CENTER 90 SOUTH 7TH STREET MINNEAPOLIS MN 55402 |
| TPG CREDIT STRATEGIES FUND LP | TRANSFEROR: CRS FUND, LTD C/O TPG CREDIT MANAGEMENT LP ATTN: MARK WHITE 4600 WELLS FARGO CENTER 90 SOUTH 7TH STREET MINNEAPOLIS MN 55402 |
| TPG CREDIT STRATEGIES FUND LP | TRANSFEROR: CRS FUND, LTD C/O TPG CREDIT MANAGEMENT LP ATTN: MARK WHITE 4600 WELLS FARGO CENTER 90 SOUTH 7TH STREET MINNEAPOLIS MN 55402 |
| TPG CREDIT STRATEGIES FUND LP | TRANSFEROR: CRESCENT 1, L.P. C/O TPG CREDIT MANAGEMENT LP ATTN: MARK WHITE 4600 WELLS FARGO CENTER 90 SOUTH 7TH STREET MINNEAPOLIS MN 55402 |
| TPG CREDIT STRATEGIES FUND LP | TRANSFEROR: CRESCENT 1, L.P. C/O TPG CREDIT MANAGEMENT LP ATTN: MARK WHITE 4600 WELLS FARGO CENTER 90 SOUTH 7TH STREET MINNEAPOLIS MN 55402 |
| TPG CREDIT STRATEGIES FUND, L.P. | TRANSFEROR: CYRUS OPPORTUNITIES MASTER FUND II, LTD. C/O TPG CREDIT MANAGEMENT ATTN: MARK WHITE 4600 WELLS FARGO CENTER 90 SOUTH 7TH STREET MINNEAPOLIS MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION | JOHN STERN US BANCORP CENTER BC-MN-N18T 800 NICOLLET MALL MINNEAPOLIS MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION | THOMAS O. KELLY III, ESQ. DORSEY & WHITNEY LLP 50 SOUTH SIXTH STREET SUITE 1500 MINNEAPOLIS MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION | JOHN STERN US BANCORP CENTER BC-MN-H18T 800 NICOLLET MALL MINNEAPOLIS MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION | THOMAS O. KELLY III, ESQ. DORSEY & WHITNEY LLP 50 SOUTH SIXTH STREET SUITE 1500 MINNEAPOLIS MN 55402 |
| VARDE INVESTMENT PARNTERS, L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| WEST VIRGINIA INVESTMENT MANAGEMENT BOARD | C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT. W-751 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WEST VIRGINIA INVESTMENT MANAGEMENT BORAD | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-751 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN & SOUTHERN FINANCIAL GROUP | EILEEN BANNON, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| WESTERN & SOUTHERN FINANCIAL GROUP | EILEEN BANNON, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| WESTERN & SOUTHERN FINANCIAL GROUP | ATTN: JEFFREY STAINTON, COUNSEL - INVESTMENTS 400 BROADWAY CINCINNATI OH 45202 |
| WESTERN & SOUTHERN FINANCIAL GROUP | ATTN: JEFFREY STAINTON, COUNSEL - INVESTMENTS 400 BROADWAY CINCINNATI OH 45202 |
| WESTERN ASSET ABSOLUTE RETURN STRATEGY MASTER FUND | WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W-1535 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET ABSOLUTE RETURN STRATEGY MASTER FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1535 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET GLOBAL HIGH INCOME FUND INC. | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 2317 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET GLOBAL HIGH INCOME FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-2317 385 E. COLORADO |

| Claim Name | Address Information |
|---|---|
| INC. | BLVD PASADENA CA 91101. |
| WESTERN ASSET MORTGAGE BACKED SECURITIES PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1602 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET MORTGAGE BACKED SECURITIES PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1602 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET US CORE BOND FUND | C/O ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1312 385 COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET US CORE BOND FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1312 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET US CORE BOND, LLC | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1369 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET US CORE BOND, LLC | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1369 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET US CORE PLUS – UNIVERSAL, L.L.C. | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-2372 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET US CORE PLUS BOND FUND | C/O ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1308 385 COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET US CORE PLUS BOND FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1308 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET US CORE PLUS– UNIVERSAL, LLC | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 2372 385 EAST COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET US ENHANCED CASH, LLC | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1765 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET US ENHANCED CASH, LLC | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1765 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET US LIMITED DURATION, LLC | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1487 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET US LIMITED DURATION, LLC | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1487 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN PENNSYLVANIA TEAMSTERS | & EMPLOYERS PENSION FUND C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-1140 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN PENNSYLVANIA TEAMSTERS & EMPLOYERS PENSION | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1140 385 E. COLORADO BLVD. PASADENA CA 91101 |
| YORK CAPITAL MANAGEMENT, L.P. | AS SUCCESSOR IN INTEREST TO PEQUOT SHORT CREDIT MASTER FUND, LTD. ATTN: DAVID CHARNIN 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGEMENT, L.P. | AS SUCCESSOR IN INTEREST TO PEQUOT COSMOS MASTER FUND, LTD. ATTN: DAVID CHARNIN 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGEMENT, L.P. | AS SUCCESSOR IN INTEREST TO PEQUOT COSMOS MASTER FUND, LTD. ATTN: DAVID CHARNIN 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGEMENT, L.P. | AS SUCCESSOR IN INTEREST TO PEQUOT CREDIT OPPORTUNITIES FUND, L.P. ATTN: DAVID CHARNIN 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGEMENT, L.P. | AS SUCCESSOR IN INTEREST TO PEQUOT CREDIT OPPORTUNITIES FUND, L.P. ATTN: DAVID CHARNIN 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGMENT, L.P. | AS SUCCESSOR IN INTEREST TO PEQUOT SHORT CREDIT MASTER FUND LTD. ATTN: DAVID CHARNIN 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |

**Total Creditor count  183**

**EXHIBIT F**

| Claim Name | Address Information |
| --- | --- |
| 1199 SEIU GREATER NEW YORK PENSION FUND, THE | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1462 385 E. COLORADO BLVD. PASADENA CA 91101 |
| 1199 SEIU GREATER NEW YORK PENSION FUND, THE | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1462 385 E. COLORADO BLVD. PASADENA CA 91101 |
| 3M EMPLOYEE RETIREMENT INCOME PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1240 385 E. COLORADO BLVD. PASADENA CA 91101 |
| 3M EMPLOYEE RETIREMENT INCOME PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1240 385 E. COLORADO BLVD. PASADENA CA 91101 |
| 3M EMPLOYEES WELFARE BENEFITS ASSOCIATION TRUST 1 | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1264 385 E. COLORADO BLVD. PASADENA CA 91101 |
| 3M EMPLOYEES WELFARE BENEFITS ASSOCIATION TRUST I | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1264 385 E. COLORADO BLVD PASADENA CA 91101 |
| AHV- SWISS FEDERAL SOCIAL SECURITY FUND | BADENERSTRASSE 574 ATTN: LEGAL DEPARTMENT P.O. BOX CH-8098 ACCT# 230-385776.N1 ZURICH |
| AHV- SWISS FEDERAL SOCIAL SECURITY FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-2773 385 COLORADO BLVD PASADENA CA 91101 |
| AHV- SWISS FEDERAL SOCIAL SECURITY FUND | C/O WESTERN MANGEMENT COMPANY ATTN: LEGAL DEPT. W- 2773 385 E. COLORADO BLVD. PASADENA CA 91101 |
| AIM BASIC BALANCED FUND | C/O STRADELY RONON STEVENS & YOUNG, LLP ATTN: PAUL A. PATTERSON, ESQ. 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| AIM BASIC BALANCED FUND | C/O STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A. PATTERSON, ESQUIRE 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| AIM CORE BOND FUND | C/O STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A. PATTERSON, ESQ. 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| AIM CORE BOND FUND | C/O STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A. PATTERSON, ESQUIRE 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| AIM INCOME FUND | C/O STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A. PATTERSON, ESQ. 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| AIM INCOME FUND | C/O STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A. PATTERSON, ESQUIRE 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| AIM SHORT TERM BOND FUND | C/O STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A. PATTERSON, ESQ. 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| AIM SHORT TERM BOND FUND | C/O STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A. PATTERSON, ESQUIRE 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| AIM V.I. DIVERSIFIED INCOME FUND | C/O STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A. PATTERSON, ESQ. 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| AIM V.I. DIVERSIFIED INCOME FUND | C/O STRADELY RONON STEVENS & YOUNG, LLP ATTN: PAUL A. PATTERSON, ESQUIRE 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| ALCON LABORATORIES EMPLOYEES' | DEFINED CONTRIBUTION PLAN C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-1078 385 E. COLORADO BLVD PASADENA CA 91101 |
| ALCON LABORATORIES EMPLOYEES' DEFINED CONTRIBUTION | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1078 385 E. COLORADO BLVD. PASADENA CA 91101 |
| AQUAMARINE FINANCE | PUBLIC LIMITED COMPANY SERIES 2007-1 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| AQUAMARINE FINANCE | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| AQUAMARINE FINANCE PUBLIC LIMITES COMPANY SERIES 2 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| AQUAMARINE FINANCE PUBLIC LIMITES COMPANY SERIES 2 | MICHAEL J. BENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| ARES IX CLO LTD | LATHAM WATKINS LLP ATTN: JONATHAN LONG 885 THIRD AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| ARES IX CLO LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES IX CLO LTD. | LATHAM & WATKINS ATTN: MARK BROUDE 885 THIRD AVE, 3RD FLOOR NEW YORK NY 10022 |
| ARES IX CLO LTD. | ATTN: JONATHAN LONG STATE STREET BANK 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ASCENSION HEALTH RETIREMENT TRUST – CORE FULL ACCT | C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-1207 385 E. COLORADO BLVD PASADENA CA 91101 |
| BAKER HUGHES INCORPORATED RETIREMENT PLAN MASTER T | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1384 PASADENA CA 91101 |
| BAKER HUGHES INCORPORATED RETIREMENT PLAN MASTER T | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1384 385 E. COLORADO BLVD. PASADENA CA 91101 |
| BALL CORPORATION | ATTN: LEGAL DEPARTMENT W-1385 385 E. COLORADO BLVD PASADENA CA 91101 |
| BALL CORPORATION | BNY MELLON ATTN: LEGAL DEPT W-1385 385 E. COLORADO BLVD. PASADENA CA 91101 |
| BALL CORPORATION MASTER PENSION TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1385 385 E. COLORADO BLVD PASADENA CA 91101 |
| BANCA NAZIONALE DEL LAVORO SPA | ATTN: ELISABETTA FABBRINI AND STEFANO ZEGA VIA LOMBARDIA 31 ROMA 00187 ITALY |
| BANK OF AMERICA, NATIONAL ASSOCIATION, SUCCESSOR B | BANK NA HUNTON & WILLIAMS, LLP ATTENTION: J.R. SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER, 951 E. BYRD STREET RICHMOND VA 23219 |
| BAZAN OIL REFINERIES LTD. | P.O. BOX 4 HAIFA 31000 ISRAEL |
| BERYL FINANCE LIMITED SERIES 2005-1 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2005-1 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2005-1 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2005-1 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2005-4 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2005-4 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2005-4 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2005-4 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-18 | ATTN: SANAJAY JOBANPUTRA– VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-18 | ATTN: SANAJAY JOBANPUTRA– VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-18 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-18 | ATTN: MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-15 | C/O BNY CORPORATE TRUSTEE SERVICES ATTN:  SANAJAY JOBANPUTRA – VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-15 | C/O BNY CORPORATE TRUSTEE SERVICES ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-15 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 60 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-15 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 60 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-16 | C/O BNY CORPORATE TRUSTEE SERVICES ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2008-16 | C/O BNY CORPORATE TRUSTEE SERVICES ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-16 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-16 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BLACKROCK FUNDS II, INTERMEDIATE BOND PORTFOLIO | BLK TICKER: BR-INTG C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK FUNDS II, INTERMEDIATE BOND PORTFOLIO | BLK TICKER: BR-INTG C/O BLACKROCK INVESTMENT ADVISORS, LLC, AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| C.H.I RETIREMENT-INTERMEDIATE BOND PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-912 385 E. COLORADO BLVD PASADENA CA 91101 |
| C.H.I. RETIREMENT - INTERMEDIATE BOND PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN:  LEGAL DEPT. W-912 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CATEPILLAR INC. GROUP INSURANCE TRUST (VEBA) | BANK BLDG-CHGO, IL 50 S. LASALLE CHICAGO IL 60603 |
| CATEPILLAR INC. GROUP INSURANCE TRUST (VEBA) | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1295 PO BOX 1109 GT 385 E. COLORADO BLVD PASADENA CA 91101 |
| CATERPILLAR DEFINED CONTRIBUTION PLAN | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 1907 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CATERPILLAR DEFINED CONTRIBUTION PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1907 385 E. COLORADO BLVD PASADENA CA 91101 |
| CATERPILLAR INC. GROUP INSURANCE TRUST (VEBA) | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1295 385 E. COLORADO BLVD PASADENA CA 91101 |
| CENTRAL PENNSYLVANIA TEAMSTERS PENSION | FUND-DEFINED BENEFIT PLAN C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1840 385 E COLORADO BLVD. PASADENA CA 91101 |
| CENTRAL PENNSYLVANIA TEAMSTERS PENSION FUND - DEFI | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1840 385 E. COLORADO BLVD PASADENA CA 91101 |
| CENTRAL PENNSYLVANIA TEAMSTERS PENSION FUND - RETI | PLAN 1987 C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1839 385 E. COLORADO BLVD PASADENA CA 91101 |
| CENTRAL PENNSYLVANIA TEAMSTERS PENSION FUND- RETIR | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 1839 385 E. COLORADO BLVD. PASADENA CA 91105 |
| CITIGROUP 401 K PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1889 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CITIGROUP 401 K PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1889 385 E. COLORADO BLVD PASADENA CA 91101 |
| CITY OF PHOENIX EMPLOYEES' RETIREMENT PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1619 385 E. COLORADO BLVD PASADENA CA 91101 |
| CITY OF PHOENIX EMPLOYEES' RETIREMENT PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1619 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CNH PENSION TR.- CORE PLUS FIXED INCOME | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1419 385 E. COLORADO BLVD. PASADENA CA 91101 |
| COMMONFUND INSTITUTIONAL CORE PLUS BOND FUND, LLC | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1568 385 E. COLORADO BLVD PASADENA CA 91101 |
| COMMONFUND INSTITUTIONAL CORE PLUS BOND FUND, LLC | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1568 385 E. COLORADO BLVD PASADENA CA 91101 |
| CONSTRUCTION INDUSTRY LABORERS PENSION FUND | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPARTMENT W- 1965 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CONSTRUCTION INDUSTRY LABORERS PENSION FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1965 385 E. COLORADO BLVD PASADENA CA 91101 |
| CROWN CORK & SEAL COMP., INC. | MASTER RETIREMENT TRUST, THE C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-1068 385 E. COLORADO BLVD PASADENA CA 91101 |
| CROWN CORK & SEAL COMPANY, INC., THE | MASTER RETIREMENT TRUST C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. |

| Claim Name | Address Information |
|---|---|
| CROWN CORK & SEAL COMPANY, INC., THE | W-1068 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-12 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHALE J. VENDITTO, ESQ MBS 18 NEW YORK NY 10022 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-12 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ MBS 18 NEW YORK NY 10022 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-12 | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-12 | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWABS ASSET-BACKED NOTES TRUST 2006-SD3 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. MBS 16 NEW YORK NY 10022 |
| CWABS ASSET-BACKED NOTES TRUST 2006-SD3 | ASSET-BACKED NOTES SERIES 2006-SD3 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWABS ASSET-BACKED NOTES TRUST 2006-SD3, ASSET-BAC | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. MBS 16 NEW YORK NY 10022 |
| CWABS ASSET-BACKED NOTES TRUST 2006-SD3, ASSET-BAC | 2006-SD3 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG- VICE PRESIDENT NEW YORK NY 10286 |
| CWABS ASSET-BACKED NOTES TRUST 2007-SD1 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. (CONTROL NO. MBS 21) NEW YORK NY 10022 |
| CWABS ASSET-BACKED NOTES TRUST 2007-SD1 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. (CONTROL NO. MBS 21) NEW YORK NY 10022 |
| CWABS ASSET-BACKED NOTES TRUST 2007-SD1 | ASSET-BACKED NOTES, SERIES 2007-SD1 THE BANKK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWABS ASSET-BACKED NOTES TRUST 2007-SD1 | ASSET-BACKED NOTES, SERIES 2007-SD1 THE BANK OF NEW YORK MELLON, AS SWAP ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWABS ASSET-BACKED NOTES TRUST 2007-SEA2, | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. MBS 22 A NEW YORK NY 10022 |
| CWABS ASSET-BACKED NOTES TRUST 2007-SEA2, | ASSET-BACKED NOTES, SERIES 2007-SEA2 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWABS ASSET-BACKED NOTES TRUST 2007-SEA2, ASSET-BA | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. MBS 22 B NEW YORK NY 10022 |
| CWABS ASSET-BACKED NOTES TRUST 2007-SEA2, ASSET-BA | 2007-SEA2 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWABS, INC ASSET BACKED CERTIFICATES SERIES 2006-1 | REED SMITH 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. (CONTROL NO. MBS 7) NEW YORK NY 10022 |
| CWABS, INC ASSET BACKED CERTIFICATES SERIES 2006-1 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 7) NEW YORK NY 10022 |
| CWABS, INC ASSET BACKED CERTIFICATES SERIES 2006-1 | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWABS, INC ASSET BACKED CERTIFICATES SERIES 2006-1 | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWABS, INC ASSET-BACKED CERTIFICATES SERIES 2005-1 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL L. VENDITTO, ESQ MBS 2 NEW YORK NY 10022 |
| CWABS, INC ASSET-BACKED CERTIFICATES SERIES 2005-1 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J VENDITTO, ESQ MBS 2 NEW YORK NY 10022 |
| CWABS, INC ASSET-BACKED CERTIFICATES SERIES 2005-1 | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWABS, INC ASSET-BACKED CERTIFICATES | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 |

| Claim Name | Address Information |
|---|---|
| SERIES 2005-1 | BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2006- | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 8) NEW YORK NY 10022 |
| CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2006- | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHALE J. VENDITTO, ESQ (CONTROL NO. MBS 8) NEW YORK NY 10022 |
| CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2006- | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2006- | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWABS, INC. ASSET BACKED CERTIFICATES TRUST 2006-2 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 11) NEW YORK NY 10022 |
| CWABS, INC. ASSET BACKED CERTIFICATES TRUST 2006-2 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 11) NEW YORK NY 10022 |
| CWABS, INC. ASSET BACKED CERTIFICATES TRUST 2006-2 | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWABS, INC. ASSET BACKED CERTIFICATES TRUST 2006-2 | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWABS, INC. ASSET-BACKED CERTIFICATES SERIES 2005- | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ MBS 1 NEW YORK NY 10022 |
| CWABS, INC. ASSET-BACKED CERTIFICATES SERIES 2005- | REED SMITH LLP ATTN: MICHAEL J VENDITTO, ESQ 599 LEXINGTON AVE MBS 1 NEW YORK NY 10022 |
| CWABS, INC. ASSET-BACKED CERTIFICATES SERIES 2005- | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWABS, INC. ASSET-BACKED CERTIFICATES SERIES 2005- | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR ATTN: MARTIN FEIG – VICE PRESIDENT 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2006-OC6 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 26) NEW YORK NY 10022 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2006-OC6 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 26) NEW YORK NY 10022 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2006-OC6 | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2006-OC6 | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| DAUGHTERS OF CHARITY FUND P | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1179 385 E. COLORADO BLVD. PASADENA CA 91101 |
| DAUGHTERS OF CHARITY FUND P | C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-1179 385 E. COLORADO BLVD PASADENA CA 91101 |
| DENVER URBAN RENEWAL AUTHORITY | ATTN: MS. JANET COLLEY 1555 CALIFORNIA STREET, SUITE 200 DENVER CO 80202 |
| DENVER URBAN RENEWAL AUTHORITY | ATTN: MS. JANET COLLEY 1555 CALIFORNIA STREET, SUITE 200 DENVER CO 80202 |
| DETROIT EDISON REPRESENTED EMPLOYEE WELFARE BENEFI | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1450 385 E. COLORADO BLVD. PASADENA CA 91101 |
| DETROIT EDISON REPRESENTED EMPLOYEE WELFARE BENEFT | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1450 385 E. COLORADO BLVD. PASADENA CA 91101 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | C/O MOSES & SINGER LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE ATTN: ALAN KOLOD AND KENT KOLBIG NEW YORK NY 10174-1299 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | C/O MOSES & SINGER LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE ATTN: ALAN KOLOD AND KENT KOLBIG NEW YORK NY 10174-1299 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | C/O MOSES & SINGER LLP ATTN: ALAN KOLOD AND KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174-1299 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | C/O MOSES & SINGER LLP ATTN: ALAN KOLOD AND KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174-1299 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | C/O MOSES & SINGER LLP ATTN: ALAN KOLOD AND KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174-1299 |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK TRUST COMPANY AMERICAS | C/O MOSES & SINGER LLP ATTN: ALAN KOLOD AND KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174-1299 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | C/O MOSES & SINGER LLP ATTN: ALAN KOLOD AND KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174-1299 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | C/O MOSES & SINGER LLP ATTN: ALAN KOLOD AND KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174-1299 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | C/O MOSES & SINGER LLP ATTN: ALAN KOLOD AND KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174-1299 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | C/O MOSES & SINGER LLP ATTN: ALAN KOLOD AND KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174-1299 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | C/O MOSES & SINGER LLP ATTN: ALAN KOLOD AND KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174-1299 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | C/O MOSES & SINGER LLP ATTN: ALAN KOLOD AND KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174-1299 |
| DRAGON PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1079 385 E. COLORADO BLVD. PASADENA CA 91101 |
| DRAGON PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1079 385 E. COLORADO BLVD. PASADENA CA 91101 |
| DTE ENERGY EMPLOYEE BENEFIT | MICHAEL KANIA BNY MELLON FINANCIAL CORP. 525 WILLIAM PENN PLACE, RM 0400 PITTSBURGH PA 15259 |
| DTE ENERGY EMPLOYEE BENEFIT | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-655 385 E. COLORADO BLVD. PASADENA CA 91101 |
| DTE ENERGY EMPLOYEE BENEFIT | C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-655 385 E. COLORADO BLVD PASADENA CA 91101 |
| DUKE ENERGY CORPORATION MASTER RETIREMENT TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1364 PASADENA CA 91101 |
| DUKE ENERGY CORPORATION RETIREMENT TRUST | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W-1364 385 E. COLORADO BLVD. PASADENA CA 91101 |
| E*TRADE BANK | HUNTON & WILLIAMS LLP ATTN: PETER S PARTEE, ESQ 200 PARK AVENUE NEW YORK NY 10166 |
| E*TRADE BANK | HUNTON & WILLIAMS LLP ATTN: PETER PARTEE 200 PARK AVENUE NEW YORK NY 10166 |
| EBAY INC. | EBAY INC.; ATTN: TREASURER 2145 HAMILTON AVENUE SAN JOSE CA 95125 |
| EBAY INTERNATIONAL AG | EBAY INC.; ATTN: TREASURER 2145 HAMILTON AVENUE SAN JOSE CA 95125 |
| ESPIRIT INTERNATIONAL LIMITED | C/O HSBC HOUSE ATTN: THE DIRECTORS 68 WEST BAY ROAD GEORGE TOWN GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| ESPIRIT INTERNATIONAL LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ., DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ESPRIT INTERNATIONAL LIMITED | C/O HSBC HOUSE ATTN: THE DIRECTORS 68 WEST BAY ROAD, GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| ESPRIT INTERNATIONAL LIMITED | HSBC HOUSE ATTN: THE DIRECTORS 68 WEST BAY ROAD GEORGETOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| ESPRIT INTERNATIONAL LIMITED | HSBC HOUSE ATTN: THE DIRECTORS 68 WEST BAY ROAD GEORGETOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| ESPRIT INTERNATIONAL LIMITED | HSBC HOUSE ATTN: THE DIRECTORS 68 WEST BAY ROAD GEORGETOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| ESPRIT INTERNATIONAL LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ., DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ESPRIT INTERNATIONAL LIMITED | JENNIFER C. DEMARCO & DAVID A. SULLIVAN CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| ESPRIT INTERNATIONAL LIMITED | JENNIFER C. DEMARCO & DAVID A. SULLIVAN CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NK 10019 |

| Claim Name | Address Information |
| --- | --- |
| ESPRIT INTERNATIONAL LIMITED | JENNIFER C. DEMARCO & DAVID A. SULLIVAN CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| ESPRIT INTERNATIONAL LIMITED | JENNIFER C. DEMARCO & DAVID A. SULLIVAN CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| EVERGREEN CORE BOND FUND | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EVERGREEN CORE BOND FUND | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EVERGREEN CORE BOND FUND | C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON MA 02116 |
| EVERGREEN CORE BOND FUND | C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON MA 02116 |
| EVERGREEN CORE PLUS BOND FUND | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EVERGREEN CORE PLUS BOND FUND | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EVERGREEN CORE PLUS BOND FUND | C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON MA 02116 |
| EVERGREEN CORE PLUS BOND FUND | C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON MA 02116 |
| EVERGREEN INSTITUTIONAL MORTGAGE PORTFOLIO | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EVERGREEN INSTITUTIONAL MORTGAGE PORTFOLIO | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EVERGREEN INSTITUTIONAL MORTGAGE PORTFOLIO | C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON MA 02116 |
| EVERGREEN INSTITUTIONAL MORTGAGE PORTFOLIO | C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON MA 02166 |
| EVERGREEN SHORT INTERMEDIATE BOND FUND | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EVERGREEN SHORT INTERMEDIATE BOND FUND | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EVERGREEN SHORT INTERMEDIATE BOND FUND | C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON MA 02116 |
| EVERGREEN SHORT INTERMEDIATE BOND FUND | C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON MA 02116 |
| EVERGREEN UTILITIES & HIGH INCOME FUND | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EVERGREEN UTILITIES & HIGH INCOME FUND | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EVERGREEN UTILITIES & HIGH INCOME FUND | C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON MA 02116 |
| EVERGREEN UTILITIES & HIGH INCOME FUND | C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON MA 02116 |
| EVERGREEN VA CORE BOND FUND | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EVERGREEN VA CORE BOND FUND | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EVERGREEN VA CORE BOND FUND | C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON MA 02116 |
| EVERGREEN VA CORE BOND FUND | C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON MA 02116 |
| EVERGREEN VA HIGH INCOME FUND | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA |

| Claim Name | Address Information |
|---|---|
| EVERGREEN VA HIGH INCOME FUND | NEW YORK NY 10006 |
| EVERGREEN VA HIGH INCOME FUND | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EVERGREEN VA HIGH INCOME FUND | C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON MA 02116 |
| EVERGREEN VA HIGH INCOME FUND | C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON MA 02116 |
| F.I.I.L. INSURANCE – INTERMEDIATE BOND PORTFOLIO | C/O WESTERN ASSET MANAAGEMENT COMPANY ATTN:  LEGAL DEPT. W-913 385 E. COLORADO BLVD. PASADENA CA 91101 |
| F.I.I.L. INSURANCE- INTERMEDIATE BOND PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-913 385 E. COLORADO BLVD PASADENA CA 91101 |
| FIREMAN'S ANNUITY AND BENEFIT FUND OF CHICAGO | C/O WESTERN ASSET MANAGEMENT COMPANY ATN: LEGAL DEPT W-1796 385 E COLORADO BLVD PASADENA CA 91101 |
| FIREMAN'S ANNUITY AND BENEFIT FUND OF CHICAGO | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1796 385 E COLORADO BLVD PASADENA CA 91101 |
| FOREX CAPITAL MARKETS LLC | ATTN: GENERAL COUNSEL 32 OLD SLIP, 10TH FLOOR NEW YORK NY 10005 |
| FOREX CAPITAL MARKETS, LLC | ATTN: GENERAL COUNSEL 32 OLD SLIP, 10TH FLOOR NEW YORK NY 10005 |
| GENERAL PENSION FUND OF THE INTERNATIONAL UNION OF | OPERATING ENGINEERS, THE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1931 385 E. COLORADO BLVD. PASADENA CA 91101 |
| GENERAL PENSION FUND OF THE INTERNATIONAL UNION OF | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1931 385 E. COLORADO BLVD PASADENA CA 91101 |
| HARBOR CAPITAL ADVISORS, INC. | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1483 385 E COLORADO BLVD PASADENA CA 91101 |
| HARBOR CAPITAL ADVISORS, INC. | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1483 385 E COLORADO BLVD PASADENA CA 91101 |
| HIGHLAND CREDIT STRATEGIES FUND | SCOTT EVERETT HAYNES AND BOONE, LLP 2323 VICOTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HIGHLAND CREDIT STRATEGIES FUND | SCOTT EVERETT HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HIGHLAND CREDIT STRATEGIES FUND | C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL RD, SUITE 800 DALLAS TX 75240 |
| HIGHLAND CREDIT STRATEGIES FUND | C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL RD, SUITE 800 DALLAS TX 75240 |
| IBM CORE FIXED INCOME ACCOUNT | C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT. W-775 385 E. COLORADO BLVD. PASADENA CA 91101 |
| IBM CORE FIXED INCOME ACCOUNT | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-775 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ICICI BANK LIMITED | ATTN:MR. N.S. KANNAN, CFO ICICI BANK TOWERS BANDRA KURLA COMPLEX MUMBAI 400 051 INDIA |
| ICICI BANK LIMITED | ATTN:MR. N.S. KANNAN, CFO ICICI BANK TOWERS BANDRA KURLA COMPLEX MUMBAI 400 051 INDIA |
| ILLINOIS MUNICIPAL RETIREMENT FUND CORE FULL PORTF | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 1213 385 EAST COLORADO BLVD. PASADENA CA 91101 |
| ILLINOIS MUNICIPAL RETIREMENT FUND CORE FULL PORTF | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1213 385 E. COLORADO BLVD. PASADENA CA 91101 |
| INDIANA UNIVERSITY | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-705 385 E. COLORADO BLVD. PASADENA CA 91101 |
| INDIANA UNIVERSITY | C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-705 385 E. COLORADO BLVD. PASADENA CA 91101 |
| JEWISH SENIORS AGENCY OF RHODE ISLAND | 100 NIANTIC AVE PROVIDENCE RI 02907-3118 |
| KERN COUNTY EMPLOYEES RETIREMENT ASSOCIATION | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT W- 1464 385 E. COLORADO BLVD. PASADENA CA 91101 |
| KERN COUNTY EMPLOYEES' RETIREMENT ASSOCIATION | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT W-1464 385 E COLORADO BLVD PASADENA CA 91101 |
| LA LOMA SENIOR LIVING SERVICES, INC | C/O GEORGE SPILSBURY, ESQ JENNINGS, STROUSS, & SALMON, PLC 201 E. WASHINGTON, |

| Claim Name | Address Information |
|---|---|
| LA LOMA SENIOR LIVING SERVICES, INC | 11TH FLOOR PHOENIX AZ 85004-2385 |
| LA LOMA SENIOR LIVING SERVICES, INC | C/O GEORGE SPILSBURY, ESQ JENNINGS, STROUSS, & SALMON, PLC 201 E. WASHINGTON, 11TH FLOOR PHOENIX AZ 85004-2385 |
| LACERA DOMESTIC FIXED INCOME CORE PLUS/ | SECTOR ROTATION COMPANY ATTN: LEGAL DEPT. W-857 385 E. COLORADO BLVD. PASADENA CA 91101 |
| LACERA DOMESTIC FIXED INCOME CORE PLUS/SECTOR ROTA | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-857 385 E. COLORADO BLVD PASADENA CA 91101 |
| METROPOLITAN LIFE INSURANCE COMPANY SA 78 | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1675 385 E. COLORADO BLVD PASADENA CA 91101 |
| METROPOLITAN LIFE INSURANCE COMPANY SA 78 | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1675 385 E. COLORADO BLVD. PASADENA CA 91101 |
| NEW MEXICO EDUCATIONAL RETIREMENT BOARD PENSION PL | C/O WESTERN ASSET MANAGMENT COMPANY ATTN: LEGAL DEPT. W- 1929 385 E. COLORADO BLVD. PASADENA CA 91101 |
| NEW MEXICO EDUCATIONAL RETIREMENT BOARD PENSION PL | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1929 385 E. COLORADO BLVD PASADENA CA 91101 |
| NORD/LB COVERED FINANCE BANK S.A. | ATTN: MARKUS THESEN ATTN: RITA KRANZ ATTN: CARSTEN MEINECKE 26, ROUTE D'ARLON LUXEMBOUG L-1140 GERMANY |
| NORD/LB COVERED FINANCE BANK S.A. | ATTN: MARKUS THESEN ATTN: RITA KRANZ ATTN: CARSTEN MEINECKE 26, ROUTE D'ARLON LUXEMBOUG L-1140 GERMANY |
| NORD/LB COVERED FINANCE BANK S.A. | BANK: NORRDEUTSCHE LANDESBANK LUXEMBOURG S.A. IBAN LU28 0510 3522 6021 2001, BIC NOLALULLXXX ATTN: NCFB – LEHMAN BROTHERS – ISDA MASTER AGREEMENT TERMINATION |
| NTCC WESTERN FI FD AFEBT | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1687 385 E. COLORADO BLVD. PASADENA CA 91101 |
| NTCC WESTERN FL FD AFEBT | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1687 385 E. COLORADO BLVD PASADENA CA 91101 |
| OHIO OPERATING ENGINEERS PENSION FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1614 385 E. COLORADO BLVD PASADENA CA 91101 |
| OHIO OPERATING ENGINEERS PENSION FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1614 385 E. COLORADO BLVD. PASADENA CA 91101 |
| OHIO SERS CORE FULL | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1415 385 E. COLORADO BLD PASADENA CA 91101 |
| OHIO SERS CORE FULL | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1415 385 E. COLORADO BLVD PASADENA CA 91101 |
| OKLAHOMA CITY EMPLOYEE RETIREMENT SYSTEM | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1339 PASADENA CA 91101 |
| OKLAHOMA CITY EMPLOYEE RETIREMENT SYSTEM | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1339 385 E. COLORADO BLVD. PASADENA CA 91101 |
| PARTNER REINSURANCE COMPANY LTD. | WELLESLEY HOUSE ATTN: JON LABERGE 90 PITTS BAY ROAD PEMBROKE HM08 BERMUDA |
| PARTNER REINSURANCE COMPANY LTD. | ATTN: JON LA BERGE WELLESLEY HOUSE 90 PITTS BAY ROAD PEMBROKE HM08 BERMUDA |
| PAYPAL PRIVATE LTD. | EBAY INC; ATTN: TREASURER 2145 HAMILTON AVENUE SAN JOSE CA 95125 |
| PAYPAL, INC. | EBAY INC.; ATTN: TREASURER 2145 HAMILTON AVENUE SAN JOSE CA 95125 |
| PCS ADMINISTRATION (USA), INC. MASTER TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1268 385 E. COLORADO BLVD PASADENA CA 91101 |
| PCS AMINISTRATION (USA), INC. MASTER TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1268 385 E. COLORADO BLVD. PASADENA CA 91101 |
| PEARL FINANCE PLC - SERIES 2003-4 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:  SANAJAY JOBANPUTRA – VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PEARL FINANCE PLC - SERIES 2003-4 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:  SANAJAY JOBANPUTRA – VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PEARL FINANCE PLC - SERIES 2003-4 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO EMEA 131 599 LEXINGTON AVENUE NEW |

| Claim Name | Address Information |
|---|---|
| PEARL FINANCE PLC - SERIES 2003-4 | YORK NY 10022 |
| PEARL FINANCE PLC - SERIES 2003-4 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 131 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PEARL FINANCE PLC - SERIES 2003-5 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:  SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PEARL FINANCE PLC - SERIES 2003-5 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:  SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PEARL FINANCE PLC - SERIES 2003-5 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 132 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PEARL FINANCE PLC - SERIES 2003-5 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 132 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PENSION BENEFIT GUARANTY CORPORATION | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1636 385 E. COLORADO BLVD PASADENA CA 91101 |
| PENSION BENEFIT GUARANTY CORPORATION | WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT W-1636 385 E. COLORADO BLVD. PASADENA CA 91101 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA, THE | ON BEHALF OF ITS SEPARATE ACCOUNT VCA-GI-7-SB-AR 290 WEST MOUNT PLEASANT AVE. LIVINGSTON NJ 07039 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA, THE | ON BEHALF OF ITS SEPARATE ACCOUNT VCA-GI-7-SB-AR 290 WEST MOUNT PLEASANT AVE. LIVINGSTON NJ 07039 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA, THE | BILL SCHWARTZ C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA, THE | BILL SCHWARTZ C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| QUARTZ FINANCE PLC - SERIES 2003-5 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PLC - SERIES 2003-5 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PLC - SERIES 2003-5 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 149 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| QUARTZ FINANCE PLC - SERIES 2003-5 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ EMEA 149 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RELIANT ENERGY POWER SUPPLY, LLC | C/O LOWENSTEIN SANDLER PC ATTN: S. JASON TEELE 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| RESTRUCTED ASSET CERTIFICATES WITH ENHANCED RETURN | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RESTRUCTED ASSET CERTIFICATES WITH ENHANCED RETURN | 45-L TRUST C/O THE BANK OF NEW YORK MELLON DEFUALT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| RESTRUCTURED ASSET CERTIFICATES WITH | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RESTRUCTURED ASSET CERTIFICATES WITH | ENHANCED RETURNS, SERIES 2002-45-L TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| ROSSLYN SERIES, LLC C/O LEHMAN BROTHERS REAL ESTAT | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| ROSSLYN SERIES, LLC C/O LEHMAN BROTHERS REAL ESTAT | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| ROSSLYN SERIES, LLC C/O LEHMAN BROTHERS REAL ESTAT | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| ROSSLYN SERIES, LLC C/O LEHMAN BROTHERS REAL ESTAT | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC - SERIES 2005-IA14 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED |

| Claim Name | Address Information |
|---|---|
| RUBY FINANCE PLC – SERIES 2005-IA14 | KINGDOM |
| RUBY FINANCE PLC – SERIES 2005-IA14 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC – SERIES 2005-IA14 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC – SERIES 2005-IA14 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 170 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SALEM FIVE CENTS SAVINGS BANK | ATTN: PING YIN CHAI 210 ESSEX ST SALEM MA 01970 |
| SALEM FIVE CENTS SAVINGS BANK | PING YIN CHAI SALEM FIVE CENTS SAVINGS BANK 210 ESSEX ST SALEM MA 01970 |
| SALEM FIVE CENTS SAVINGS BANK | ATTN: PING YIN CHAI SALEM FIVE CENTS SAVINGS BANK 210 ESSEX ST SALEM MA 01970 |
| SALEM FIVE CENTS SAVINGS BANK | PING YIN CHAI SALEM FIVE CENTS SAVINGS BANK SALEM FIVE CENTS BANK 210 ESSEX ST SALEM MA 01970 |
| SALEM FIVE CENTS SAVINGS BANK | RONALD N BRAUNSTEIN, ESQUIRE RIEMER & BRAUNSTEIN LLP 3 CENTER PLAZA BOSTON MA 02108 |
| SALEM FIVE CENTS SAVINGS BANK | RONALD N BRAUNSTEIN, ESQUIRE RIEMER & BRAUNSTEIN LLP 3 CENTER PLAZA BOSTON MA 02108 |
| SAPHIR FINANCE COMPANY LIMITED SERIES 2004-5 | ATTN: SANJAY JOBANPUTRA C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE COMPANY LIMITED SERIES 2004-5 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC – SERIES 2005-07A1 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2005-07A1 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 201 (1) NEW YORK NY 10022 |
| SAPHIR FINANCE PLC – SERIES 2006-01 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2006-01 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2006-01 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 203 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC – SERIES 2006-01 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 203 NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC COMPANY LIMITED SERIES 2004- | ATTN: SANJAY JOBANPUTRA C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC COMPANY LIMITED SERIES 2004- | ATTN: MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2004-2 ATTN: SANAJAY JOBANPUTRA– VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O BNY CORPORATE TRUSTEE SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2005-07A1 ATTN: SANAJAY JOBANPUTRA– VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON– LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2005-12 ATTN: SANAJAY JOBANPUTRA– VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON, LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2005-12 ATTN: SANAJAY JOBANPUTRA– VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON– LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR PUBLIC LIMITED COMPANY | SERIES 2004-2 ATTN: SANJAY JOBANPUTRA C/O BNY CORPORATE TRUSTEE SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES, DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR PUBLIC LIMITED COMPANY | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SIERRA PACIFIC RESOURCES RETIREMENT PLAN | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT W-1643 385 E. COLORADO BLVD. PASADENA CA 91101 |
| SIERRA PACIFIC RESOURCES RETIREMENT PLAN | WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT W-1643 385 E. COLORADO BLVD. PASADENA CA 91101 |
| SMITH BREEDEN CREDIT MASTER LTD | C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| SMITH BREEDEN CREDIT MASTER LTD | BILL SCHWARTZ C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| SMITH BREEDEN CREDIT MASTER LTD | C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| SMITH BREEDEN CREDIT MASTER LTD | BILL SCHWARTZ C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| SONOMA CERA PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1531 385 E. COLORADO BLVD. PASADENA CA 91101 |
| SONOMA CERA PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1531 385 E. COLORADO BLVD. PASADENA CA 91101 |
| SONOMA COUNTY EMPLOYEES' RETIREMENT ASSOCIATION | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1621 385 E. COLORADO BLVD PASADENA CA 91101 |
| SONOMA COUNTY EMPLOYEES' RETIREMENT ASSOCIATION | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1621 385 E. COLORADO PASADENA CA 91101 |
| ST. JOSEPH'S/CANDLER HEALTH SYSTEM, INC. | 5353 REYNOLDS STREET ATTN: VICE PRESIDENT AND CHEIF FINANCIAL OFFICER SAVANNAH GA 31405 |
| STATE RETIREMENT AND PENSION SYSTEM OF MARYLAND | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1376 385 E. COLORADO BLVD. PASADENA CA 91101 |
| STATE RETIREMENT AND PENSION SYSTEM OF MARYLAND | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1376 385 E. COLORADO BLVD. PASADENA CA 91101 |
| SYRACUSE UNIVERSITY | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1418 385 COLORADO BLVD. PASADENA CA 91101 |
| SYRACUSE UNIVERSITY | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1418 385 E. COLORADO BLVD PASADENA CA 91101 |
| SYSCO CORPORATION RETIREMENT PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1755 385 E. COLORADO BLVD. PASADENA CA 91101 |
| SYSCO CORPORATION RETIREMENT PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1755 385 E. COLORADO BLVD. PASADENA CA 91101 |
| TIME WARNER DC PLANS MASTER TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1690 385 E. COLORADO BLVD. PASADENA CA 91101 |
| TIME WARNER DC PLANS MASTER TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1690 385 E. COLORADO BLVD. PASADENA CA 91101 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |

| Claim Name | Address Information |
|---|---|
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: TIMOTHY PILLAR, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | JAMES E. SPIOTTO, ANN E. ACKER, FRANKLIN H. TOP III CHAPMAN AND CUTLER LLP 111 WEST MONROE ST., 18TH FL. CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | JAMES E. SPIOTTO, ANN E. ACKER, FRANKLIN H. TOP III CHAPMAN AND CUTLER LLP 111 WEST MONROE ST., 18TH FL. CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | CHAPMAN AND CUTLER LLP JAMES E. SPIOTTO, ANN E. ACKER, AND FRANKLIN H. TOP III 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | CHAPMAN AND CUTLER LLP JAMES E. SPIOTTO, ANN E. ACKER, AND FRANKLIN H. TOP III 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | CHAPMAN AND CUTLER LLP JAMES E. SPIOTTO, ANN E. ACKER, AND FRANKLIN H. TOP III 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | CHAPMAN AND CUTLER LLP JAMES E. SPIOTTO, ANN E. ACKER, AND FRANKLIN H. TOP III 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | CHAPMAN AND CUTLER LLP JAMES E. SPIOTTO, ANN E. ACKER, FRANKLIN H. TOP, III 111 WEST MONROE ST., 18TH FL CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | CHAPMAN AND CUTLER LLP JAMES E. SPIOTTO, ANN E. ACKER, FRANKLIN H. TOP, III 111 WEST MONROE ST., 18TH FL CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | JAMES E. SPIOTTO, ANN E. ACKER AND FRANKLIN H. TOP, III CHAPMAN AND CUTLER LLP 111 WEST MONROE ST., 18TH FL. CHICAGO IL 60603 |
| USG CORP MASTER INVESTMENT TR. | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1428 385 E. COLORADO BLVD. PASADENA CA 91101 |
| USG CORP. MASTER INVESTMENT TR. | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1428 385 E. COLORADO BLVD. PASADENA CA 91101 |
| VAN KAMPEN CORPORATE BOND FUND | C/O VAN KAMPEN ASSET MANAGEMENT ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| VAN KAMPEN CORPORATE BOND FUND | STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A PATTERSON ESQ / JULIE M MURPHY ESQ 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| VAN KAMPEN CORPORATE BOND FUND | INVESCO LEGAL DEPARTMENT ATTN: BENITA DRYDEN / STEVEN RIMES 11 GREENWAY PLAZA, SUITE 2500 HOUSTON TX 77046 |
| WASHINGTON MUTUAL INC. CASH BALANCE PENSION PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1627 385 E. COLORADO BLVD PASADENA CA 91101 |
| WASHINGTON MUTUAL INC. CASH BALANCE PENSION PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1627 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET ABSOLUTE RETURN PORTFOLIO | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT W-2592 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET ABSOLUTE RETURN PORTFOLIO | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 2592 385 EAST COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET ASIAN OPPORTUNITIES FUND | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 8172 385 EAST COLORADO |

| Claim Name | Address Information |
|---|---|
| WESTERN ASSET ASIAN OPPORTUNITIES FUND | BLVD. PASADENA CA 91101 |
| WESTERN ASSET ASIAN OPPORTUNITIES FUND | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 8258 PASADENA CA 91101 |
| WESTERN ASSET ASIAN OPPORTUNITIES FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-8172 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET ASIAN OPPORTUNITIES FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-8258 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET CORE BOND PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-671 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET CORE BOND PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-671 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET CORE PLUS BOND PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-984 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET CORE PLUS BOND PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-984 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET INTERMEDIATE PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-710 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET INTERMEDIATE PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-710 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET US COMMODITY PLUS MASTER FUND LTD | WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1371 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET US COMMODITY PLUS MASTER FUND, LTD | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1371 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET US CORE PLUS, LLC | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT W-1601 385 E COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET US CORE PLUS, LLC | WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1601 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET US INTERMEDIATE PLUS, LLC | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1978 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET US INTERMEDIATE PLUS, LLC | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1978 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET US LONG DURATION LLC | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1745 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET US LONG DURATION LLC | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1745 385 E. COLORADO BLVD PASADENA CA 91101 |
| WHEATON FRANCISCAN SERVICES INC. RETIREMENT PLAN | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 2606 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WHEATON FRANCISCAN SERVICES, INC. RETIREMENT PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-2606 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WHEATON FRANCISCAN SERVICES, INC. RETIREMENT PLAN | WHEATON FRNCISCAN SERVIES, INC. RETIREMENT PLAN C/O WESTERN ASSET COMPANY ATTN: LEGAL DEPT W-2606 385 E. COLORADO BLVD. PASADENA CA 91101 |
| YMCA RETIREMENT FUND | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 1434 385 EAST COLORADO BLVD. PASADENA CA 91101 |
| YMCA RETIREMENT FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1434 385 E. COLORADO BLVD PASADENA CA 91101 |
| ZIRCON FINANCE LIMITED SERIES 2007-12 | C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-12 | C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-12 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. CONTROL: EMEA 248 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-12 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. CONTROL: EMEA 248 599 LEXINGTON |

| Claim Name | Address Information |
|---|---|
| ZIRCON FINANCE LIMITED SERIES 2007-12 | AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-13 | ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-13 | ATTN: SANAJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-13 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-13 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |

Total Creditor count  375