HEARING DATE AND TIME:  January 20, 2011 at 10:00 a.m. (Eastern Time)
RESPONSE DEADLINE:  January 5, 2011 at 4:00 p.m. (Eastern Time)

---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM.  PARTIES RECEIVING THIS NOTICE OF DEBTORS' SEVENTY-SECOND OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, ERIN ECKOLS, AT 214-746-7700.**

---

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
| | | |
|---|---|---|
| In re | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.,* | : | **08-13555 (JMP)** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |
-------------------------------------------------------------------x

**NOTICE OF HEARING ON DEBTORS' SEVENTY-SECOND**
**OMNIBUS OBJECTION TO CLAIMS (AMENDED AND SUPERSEDED CLAIMS)**

          **PLEASE TAKE NOTICE** that on December 6, 2010, Lehman Brothers

Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and

debtors in possession (collectively, the "Debtors"), filed their seventy-second omnibus objection

to claims (the "Debtors' Seventy-Second Omnibus Objection to Claims"), and that a hearing (the

"Hearing") to consider the Debtors' Seventy-Second Omnibus Objection to Claims will be held

before the Honorable James M. Peck, United States Bankruptcy Judge, in Courtroom 601 of the

United States Bankruptcy Court for the Southern District of New York, One Bowling Green,

New York, New York 10004, on **January 20, 2011 at 10:00 a.m. (Eastern Time),** or as soon

thereafter as counsel may be heard.

   **PLEASE TAKE FURTHER NOTICE** that any responses to the Debtors'

Seventy-Second Omnibus Objection to Claims must be in writing, shall conform to the Federal

Rules of Bankruptcy Procedure and the Local Rules of the Bankruptcy Court, and shall be filed

with the Bankruptcy Court (a) electronically in accordance with General Order M-242 (which

can be found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's filing

system, and (b) by all other parties in interest, on a 3.5 inch disk, preferably in Portable

Document Format (PDF), WordPerfect, or any other Windows-based word processing format

(with a hard copy delivered directly to Chambers), in accordance with General Order M-182

(which can be found at www.nysb.uscourts.gov), and served in accordance with General Order

M-242, and on (i) the chambers of the Honorable James M. Peck, One Bowling Green, New

York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil, Gotshal & Manges

LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq. and Mark

Bernstein, Esq.); (iii) the Office of the United States Trustee for the Southern District of New

York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera,

Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope

Davis, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in

these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York,

New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.);

so as to be so filed and received by no later than **January 5, 2011 at 4:00 p.m. (Eastern Time)**

(the "Response Deadline").

        **PLEASE TAKE FURTHER NOTICE** that if no responses are timely filed and

served with respect to the Debtors' Seventy-Second Omnibus Objection to Claims or any claim

set forth thereon, the Debtors may, on or after the Response Deadline, submit to the Bankruptcy

Court an order substantially in the form of the proposed order annexed to the Debtors' Seventy-

Second Omnibus Objection to Claims, which order may be entered with no further notice or

opportunity to be heard offered to any party.

Dated:  December 6, 2010
      New York, New York

                /s/ Shai Y. Waisman
                Shai Y. Waisman

                WEIL, GOTSHAL & MANGES LLP
                767 Fifth Avenue
                New York, New York 10153
                Telephone: (212) 310-8000
                Facsimile: (212) 310-8007

                Attorneys for Debtors
                and Debtors in Possession

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x
|  |  |  |
|---|---|---|
| In re | : | **Chapter 11 Case No.** |
|  | : |  |
| **LEHMAN BROTHERS HOLDINGS INC.**, *et al.*, | : | **08-13555 (JMP)** |
|  | : |  |
| Debtors. | : | (Jointly Administered) |

-------------------------------------------------------------------x

**DEBTORS' SEVENTY-SECOND OMNIBUS**
**OBJECTION TO CLAIMS (AMENDED AND SUPERSEDED CLAIMS)**

---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE
CERTAIN FILED PROOFS OF CLAIM.  PARTIES RECEIVING
THIS SEVENTY-SECOND OMNIBUS OBJECTION TO CLAIMS
SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR
NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS
OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO
TO DETERMINE WHETHER THIS OBJECTION AFFECTS THEIR
CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT
DEBTORS' COUNSEL, ERIN ECKOLS, AT 214-746-7700.**

---

TO THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE:

Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors, in the

above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the

"Debtors"), respectfully represent:

### **Relief Requested**

1.      The Debtors file this seventy-second omnibus objection to claims

(the "Seventy-Second Omnibus Objection to Claims") pursuant to section 502(b) of title

11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules

of Bankruptcy Procedure (the "Bankruptcy Rules"), and this Court's order approving

procedures for the filing of omnibus objections to proofs of claim filed in these chapter

11 cases (the "Procedures Order") [Docket No. 6664], seeking the disallowance and

expungement of the claims listed on Exhibit A annexed hereto.

2.      The Debtors have examined the proofs of claim identified on

Exhibit A and have determined that the proofs of claim listed under the heading "*Claims

to be Disallowed and Expunged*" (collectively, the "Amended and Superseded Claims")

have been amended and superseded by at least one subsequently filed, corresponding

claim identified under the heading "*Surviving Claims*" (collectively, the "Surviving

Claims").  The Debtors seek the disallowance and expungement from the Court's claims

register of the Amended and Superseded Claims and preservation of the Debtors' right to

later object to any Surviving Claim on any basis.

3.      This Seventy-Second Omnibus Objection to Claims does not affect

any of the Surviving Claims and does not constitute any admission or finding with

respect to any of the Surviving Claims.  Further, the Debtors reserve all their rights to object on any basis to any Amended and Superseded Claim as to which the Court does not grant the relief requested herein.

## Jurisdiction

4.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

## Background

5.      Commencing on September 15, 2008 and periodically thereafter, LBHI and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of title 11 of the Bankruptcy Code.  The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule 1015(b).  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

6.      On September 17, 2008, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

7.      On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as Examiner in the above-captioned chapter 11 cases (the "Examiner") and by order, dated January 20, 2009 [Docket No. 2583], the Court approved the U.S. Trustee's appointment of the Examiner.  The Examiner has filed his report pursuant to section 1106(b) of the Bankruptcy Code [Docket No. 7531].

8.      On January 14, 2010, the Court entered the Procedures Order, which authorizes the Debtors, among other things, to file omnibus objections to no more than 500 claims at a time, on various grounds, including those set forth in Bankruptcy Rule 3007(d) and those additional grounds set forth in the Procedures Order.

### The Amended and Superseded Claims Should Be Disallowed and Expunged

9.      In reviewing the claims filed on the claims register in these cases and maintained by the Court-appointed claims agent, Debtors have determined that each Amended and Superseded Claim on Exhibit A has been amended and superseded by the corresponding Surviving Claim that was subsequently filed by or on behalf of the same creditor.

10.      A filed proof of claim is "deemed allowed, unless a party in interest . . . objects." 11 U.S.C. § 502(a).  If an objection refuting at least one of the claim's essential allegations is asserted, the claimant has the burden to demonstrate the validity of the claim.  *See In re Oneida Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009); *In re Adelphia Commc'ns Corp.*, Ch. 11 Case No. 02-41729 (REG), 2007 Bankr. LEXIS 660 at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).

11.      Section 502(b)(1) of the Bankruptcy Code provides, in relevant part, that a claim may not be allowed to the extent that "such claim is unenforceable against the debtor and property of the debtor, under any agreement or applicable law." 11 U.S.C. § 502(b)(1).  Claims that are amended and superseded by subsequent claims filed by the same creditor are routinely disallowed and expunged.  *See, e.g.*, *In re Enron Corp.*, Case No. 01 B 16034 (AJG), 2005 WL 3874285, at *1 n.1 (Bankr. S.D.N.Y. Oct.

5, 2005) (noting that "[i]n as much as the Initial Claim was amended and superceded by the Amended Claim, it was disallowed and expunged . . . ."); *In re Best Payphones, Inc.*, Case No. 01-15472, 2002 WL 31767796, at *4, 11 (Bankr. S.D.N.Y. Dec. 11, 2002) (expunging amended, duplicative claim).

12.    The Debtors cannot be required to pay on the same claim more than once.  *See, e.g., In re Finley, Kumble, Wagner, Heine, Underberg, Manley, Myerson, & Casey*, 160 B.R. 882, 894 (Bankr. S.D.N.Y. 1993) ("In bankruptcy, multiple recoveries for an identical injury are generally disallowed.").  Elimination of redundant claims will also enable the Debtors to maintain a claims register that more accurately reflects the proper claims existing against the Debtors.

13.    Accordingly, to avoid the possibility of multiple recoveries by the same creditor, the Debtors request that the Court disallow and expunge in their entirety the Amended and Superseded Claims listed on Exhibit A.[1]  The Surviving Claims will remain on the claims register subject to further objections on any basis.

### Notice

14.    No trustee has been appointed in these chapter 11 cases.  The Debtors have served notice of this Seventy-Second Omnibus Objection to Claims on (i) the U.S. Trustee; (ii) the attorneys for the Creditors' Committee; (iii) the Securities and Exchange Commission; (iv) the Internal Revenue Service; (v) the United States Attorney for the Southern District of New York; (vi) the claimants listed on Exhibit A annexed hereto; and (vii) all other parties entitled to notice in accordance with the procedures set

---

[1]  Where a creditor has filed different documentation in support of the Amended and Superseded Claim and the Surviving Claim, the Debtors will treat all documentation filed with the claims as having been filed in support of the Surviving Claim.

forth in the second amended order entered on June 17, 2010 governing case management

and administrative procedures for these cases [Docket No. 9635].  The Debtors submit

that no other or further notice need be provided.

15.    No previous request for the relief sought herein has been made by

the Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of an order granting

the relief requested herein and such other and further relief as is just.

Dated:  December 6, 2010
        New York, New York

/s/ Shai Y. Waisman
Shai Y. Waisman

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

# EXHIBIT A

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 1 | 1407 BROADWAY REAL ESTATE, LLC C/O PRIME GROUP REALTY TRUST ATTN: JAMES HOFFMAN 330 N WABASH AVENUE, SUITE 2800 CHICAGO, IL 50511 | 09/18/2009 | 08-13900 (JMP) | 16183 | $10,453,736.71* | 1407 BROADWAY REAL ESTATE LLC C/O THE LIGHTSTONE GROUP ATTN: JOSEPH TEICHMAN 1985 CEDAR BRIDGE AVE, SUITE 1 LAKEWOOD, NJ 08701 | 08/20/2010 | 08-13900 (JMP) | 67030 | $2,471,814.73* |
| 2 | 1407 BROADWAY REAL ESTATE, LLC C/O PRIME GROUP REALTY TRUST ATTN: JAMES HOFFMAN 330 N WABASH AVENUE, SUITE 2800 CHICAGO, IL 50511 | 09/18/2009 | 08-13555 (JMP) | 16184 | $10,453,736.71* | 1407 BROADWAY REAL ESTATE LLC C/O THE LIGHTSTONE GROUP ATTN: JOSEPH TEICHMAN 1985 CEDAR BRIDGE AVE, SUITE 1 LAKEWOOD, NJ 08701 | 08/20/2010 | 08-13555 (JMP) | 67032 | $2,471,814.73* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 3 **32 CAPITAL MASTER FUND SPC LTD., FOR AND ON BEHALF OF ITS SEGREGATED PORTFOLIO, GLOBAL MARKET NEUTRAL SEGREGATED PORTFOLIO, WALKERS CORPORATE SERVICES LIMITED WALKER HOUSE 87 MARY STREET GEORGE TOWN, KY1-9002 CAYMAN ISLANDS** | 09/16/2009 | 08-13555 (JMP) | 14008 | $30,281,662.94* | **32 CAPITAL MASTER FUND SPC LTD., FOR AND ON BEHALF OF ITS SEGREGATED PORTFOLIO, GLOBAL MARKET NEUTRAL SEGREGATED PORTFOLIO, WALKERS CORPORATE SERVICES LIMITED, WALKER HOUSE, 87 MARY STREET, GEORGE TOWN GRAND CAYMAN. KY-19002, CAYMAN ISLANDS, C/O BLACKROCK INSTUTIONAL TRUST COMPANY, N.A. ( LONDON BRANCH ), MURRAY HOUSE LONDON, EC3N 4HH UNITED KINGDOM** | 09/14/2010 | 08-13555 (JMP) | 67076 | $30,181,512.43* |
| 4 **ACUITY CAPITAL MANAGEMENTA/C ACUITY MASTER FUND, L ATTN:MIKE KOSTOLANSKY CHIEF FINANCIAL OFFICER ACUITY CAPITAL MANAGEMENT LLC 4 GREENWICH OFFICE PARK 3RD FLOOR GREENWICH, CT 06831** | 09/21/2009 | 08-13555 (JMP) | 21319 | $3,809,642.61 | **ACUITY MASTER FUND LTD ACUITY CAPITAL MANAGEMENT LLC 4 GREENWICH OFFICE PARK, 3RD FLOOR GREENWICH, CT 06831** | 08/19/2010 | 08-13555 (JMP) | 67026 | $3,809,642.61 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 5 | **AETERNO MASTER FUND LP C/O ING CLARION CAPITAL, LLC ATTN: RAMALINGAM GANESH 230 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10169** | 09/18/2009 | 08-13888 (JMP) | 18880 | $16,425,532.02* | **AETERNO MASTER FUND, L.P. C/O TORCHLIGHT INVESTORS, LLC (F/K/A ING CLARION CAPITAL, LLC) ATTN: RAMALINGAM GANESH 230 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10169** | 10/25/2010 | 08-13888 (JMP) | 67140 | $10,000,000.00 |
| 6 | **AETERNO MASTER FUND, L.P. C/O ING CLARION CAPITAL, LLC ATTN: RAMALINGAM GANESH 230 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10169** | 09/18/2009 | 08-13555 (JMP) | 18881 | $16,425,532.02* | **AETERNO MASTER FUND, L.P. C/O TORCHLIGHT INVESTORS, LLC (F/K/A ING CLARION CAPITAL, LLC) ATTN: RAMALINGAM GANESH 230 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10169** | 10/25/2010 | 08-13555 (JMP) | 67139 | $10,000,000.00 |
| 7 | **AOYAMA, TAMOTSU 1-30, UMEGAOKA NAGAOKAKYO KYOTO, 617-0841 JAPAN** | 09/08/2009 | 08-13555 (JMP) | 10612 | $474,744.00 | **TAMOTSU AOYAMA 1-30 UMEGAOKA, NAGAOKAKYO KYOTO, 617-0841 JAPAN** | 10/13/2009 | 08-13555 (JMP) | 39536 | $474,744.00 |
| 8 | **AUFFENBERG, KORNELIA HAGENANES SH. 12 BREMEN, 28211 GERMANY** | 10/20/2009 | 08-13555 (JMP) | 42733 | $38,554.55 | **AUFFENBERG, KORNELIA HAGENAUER STR. 12 BREMEN, 28211 GERMANY** | 10/30/2009 | 08-13555 (JMP) | 59212 | $31,447.82 |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*                                                                                                          **Page 3 of 70**

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 9  BANCO COLPATRIA CAYMAN INC INTERNATIONAL REPRESENTATIVE OFFICE C/O EDGARDO O¥ORO, GENERAL MANAGER 801 BRICKELL AVENUE SUITE # 2360 MIAMI, FL 33131 | 10/10/2008 | 08-13555 (JMP) | 154 | $5,084,263.70 | BANCO COLPATRIA CAYMAN INC 801 BRICKELL AVENUE, SUITE #2360 MIAMI, FL 33131 | 10/07/2009 | 08-13555 (JMP) | 36917 | $5,084,263.70 |
| 10  BANK OF EAST ASIA LTD., THE, AS NOMINEE FOR A/C LUNG WING MAN VIRGINIA 35/F BEA TOWER, MILLENNIUM CITY 5 ATTN:  CUSTODY SERVICES DEPT KWUN TONG, HONG KONG | 01/27/2009 | 08-13555 (JMP) | 2044 | $100,000.00 | BANK OF EAST ASIA LTD, THE; AS NOMINEE FOR A/C LUNG WING MAN VIRGINIA 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 47296 | $109,948.00 |
| 11  BANK OF EAST ASIA LTD., THE, AS NOMINEE FOR A/C MA WING KAI WILLIAM 35/F BEA TOWER, MILLENNIUM CITY 5 ATTN:  CUSTODY SERVICES DEPT KWUN TONG, HONG KONG | 01/27/2009 | 08-13555 (JMP) | 2042 | $200,000.00 | BANK OF EAST ASIA LTD, THE; AS NOMINEE FOR A/C MA WING KAI WILLIAM 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 47295 | $219,895.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 4 of 70

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 12 BANK OF EAST ASIA LTD., THE, AS NOMINEE FOR A/C LUNG TAK CHUNG J, TONG YUK KWAN 35/F BEA TOWER, MILLENNIUM CITY 5 ATTN: CUSTODY SERVICES DEPT KWUN TONG, HONG KONG | 01/27/2009 | 08-13555 (JMP) | 2043 | $100,000.00 | BANK OF EAST ASIA LTD, THE; AS NOMINEE FOR A/C LUNG TAK CHUNG J, TONG YUK KWAN 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 47294 | $109,948.00 |
| 13 BAST, JAGER, KOST, KROBER & PARTNER LORRACHERSTRASSE 60 RIEHEN, 4125 SWITZERLAND | 10/14/2009 | 08-13555 (JMP) | 40118 | $4,020,557.70 | BAST, JAGER, KOST, KROBER & PARTNER LORRACHERSTRASSE 60 RIEHEN, 4125 SWITZERLAND | 10/26/2009 | 08-13555 (JMP) | 46692 | $4,568,912.70 |
| 14 BAUR, HEINZ F. SPISSENSTR. 7 KASTANIENBAUM, CH-6047 SWITZERLAND | 09/23/2009 | | 34666 | $23,000.00 | BAUR, HEINZ F. SPISSENSTR. 7 KASTANIENBAUM, CH-6047 SWITZERLAND | 10/13/2009 | | 37523 | $23,000.00 |
| 15 BAWAG P.S.K. VERSICHERUNG AG SEWARD & KISSEL LL.P. C/O RONALD L. COHEN ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 02/19/2009 | 08-13555 (JMP) | 2995 | $1,417,200.00 | BAWAG P.S.K. VERSICHERUNG AG SEWARD & KISSEL LL.P. ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 10/30/2009 | 08-13555 (JMP) | 64106 | $1,417,500.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 16 | BAYVIEW FINANCIAL, L.P. 4425 PONCE DE LEON BLVD ATTN: MICHAEL GUSS, ESQ CORAL GABLES, FL 33146 | 09/18/2009 | 08-13888 (JMP) | 17228 | $359,599.22* | BAYVIEW FINANCIAL, L.P. ATTN: MICHAEL GUSS, ESQ. 4425 PONCE DE LEON BLVD. CORAL GABLES, FL 33146 | 08/13/2010 | 08-13888 (JMP) | 67021 | $291,016.26* |
| 17 | BERKMAN, WILLIAM C/O ASSOCIATED PARTNERS, LP 1230 AVENUE OF THE AMERICAS, SUITE 8C NEW YORK, NY 10020-1513 | 09/09/2009 | | 11010 | $65,590.15 | BERKMAN, WILLIAM C/O ASSOCIATED PARTNERS, LP 1230 AVENUE OF THE AMERICAS, SUITE 8C NEW YORK, NY 10020-1513 | 10/27/2010 | 08-13555 (JMP) | 67158 | $65,590.15 |
| 18 | BLUEMATRIX MASTER FUND LIMITED C/O LEGAL TEAM, BLUECREST CAPITAL MANAGEMENT LLP ATTN: GENERAL COUNSEL 40 GROSVENOR PLACE LONDON, SW1X 7AW UNITED KINGDOM | 09/18/2009 | 08-13555 (JMP) | 16505 | $9,651,226.86* | BLUEMATRIX MASTER FUND LIMITED C/O LEGAL TEAM, BLUECREST CAPITAL MANAGEMENT UK LLP ATTN: GENERAL COUNSEL 40 GROSVENOR PLACE LONDON, SW1X 7AW UNITED KINGDOM | 09/28/2010 | 08-13555 (JMP) | 67113 | $7,894,735.22 |
| 19 | BNP PARIBAS ATTN: JAMES GOODALL AND RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK, NY 10019-6018 | 04/09/2010 | 08-13901 (JMP) | 66518 | $1,482,639.47* | BNP PARIBAS ATTN: JAMES GOODALL AND RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK, NY 10019-6018 | 09/21/2010 | 08-13901 (JMP) | 67081 | $1,482,639.47* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 20 | BNP PARIBAS ATTN: JAMES GOODALL AND RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK, NY 10019-6018 | 04/09/2010 | 08-13888 (JMP) | 66517 | $364,548,906.75* | BNP PARIBAS ATTN: KATHRYN QUINN AND RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK, NY 10019-6018 | 10/25/2010 | 08-13888 (JMP) | 67138 | $363,365,537.45* |
| 21 | BNP PARIBAS ATTN: JAMES GOODALL AND RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK, NY 10019-6018 | 09/21/2010 | 08-13888 (JMP) | 67082 | $362,217,883.00* | BNP PARIBAS ATTN: KATHRYN QUINN AND RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK, NY 10019-6018 | 10/25/2010 | 08-13888 (JMP) | 67138 | $363,365,537.45* |
| 22 | BRIEST, KLAUS HOMER STR. 102 BREMEN, 28203 GERMANY | 10/20/2009 | 08-13555 (JMP) | 42734 | $22,255.75 | BRIEST, KLAUS HORNER STR. 102 BREMEN, 28203 GERMANY | 10/30/2009 | 08-13555 (JMP) | 59225 | $18,082.50 |
| 23 | CAJA DE CASTILLA LA MANCHA VIDA Y PENSIONES SA DE SEGUROS Y REASEGUROS KATTEN MUCHIN ROSENMAN LLP ATTN: MARC TRACT 575 MADISON AVENUE NEW YORK, NY 10022 | 04/23/2009 | 08-13555 (JMP) | 3906 | $9,998,219.27 | KATTEN MUCHIN ROSENMAN LLP ATTN: MARC TRACT, ESQ. 575 MADISON AVENUE NEW YORK, NY 10022 | 10/30/2009 | 08-13555 (JMP) | 59846 | $9,998,219.27 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 24  CALABUIG, RAMON VILA CL ALBERIQUE, 3 PUERTA 9 46008 VALENCIA, SPAIN | 06/15/2009 | 08-13555 (JMP) | 4889 | $48,113.40* | CALABVIG, RAMON VILA EL ALBERIQUE N3-PTA-9 VALENCIA, 46008 SPAIN | 10/27/2009 | 08-13555 (JMP) | 49875 | $48,113.40 |
| 25  CANTO MIRA, BENJAMIN CONTACTO DEL CLIENTE CL/GONGORA, 1 ESC 1 PLANTA 3-5 03803 ALCOY/ALICANTE, SPAIN | 06/15/2009 | 08-13555 (JMP) | 4890 | $84,906.00* | CONTO MIRA, BENJAMIN C/ GONGORA 1 PORTAL 1 PISO 3 ALCOY (ALICANTE), 03803 SPAIN | 10/27/2009 | 08-13555 (JMP) | 48671 | $84,906.00 |
| 26  CBW LLC TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK, NY 10036 | 10/28/2009 | 08-13555 (JMP) | 50419 | $462,000.00 | CBW LLC TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK, NY 10036 | 09/07/2010 | 08-13555 (JMP) | 67064 | $674,347.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 27 | CBW LLC TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK, NY 10036 | 10/28/2009 | 08-13555 (JMP) | 50421 | $384,690.00 | CBW LLC TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK, NY 10036 | 09/07/2010 | 08-13555 (JMP) | 67050 | $505,760.00 |
| 28 | CBW LLC TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK, NY 10036 | 10/28/2009 | 08-13555 (JMP) | 50416 | $288,750.00 | CBW LLC TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK, NY 10036 | 09/07/2010 | 08-13555 (JMP) | 67065 | $421,467.00 |
| 29 | CBW LLC TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK, NY 10036 | 10/28/2009 | 08-13555 (JMP) | 50418 | $277,850.00 | CBW LLC TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK, NY 10036 | 09/07/2010 | 08-13555 (JMP) | 67049 | $365,271.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 30 | CBW LLC TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK, NY 10036 | 10/28/2009 | 08-13555 (JMP) | 50420 | $334,325.00 | CBW LLC TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK, NY 10036 | 09/07/2010 | 08-13555 (JMP) | 67056 | $519,809.00 |
| 31 | CHAN LAI CHUN BETTY FLAT A 6/F NO. 17 AUSTIN AVE , TST KLN HONG KONG | 02/23/2009 | 08-13555 (JMP) | 2940 | Undetermined | CHAN LAI CHUN BETTY FLAT A 6/F NO. 17 AUSTIN AVE TSIM SHA TSUI KOWLOON, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 47514 | $64,232.00* |
| 32 | CHAN WING HANG RM 1077, HORIZON SUITE, 29 ON CHUN ST. MA ON SHAN, N.T., HONG KONG | 02/27/2009 | | 3110 | $130,000.00 | CHAN WING HANG RM 77 10/F HORIZON SUITE 29 ON CHUN STREET MA ON SHAN, NT, HONG KONG | 10/13/2009 | 08-13555 (JMP) | 39521 | $130,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 33 | CHAVEZ, GERARDO ARMANDO VIDRIO PASEO ATLAS COLOMOS #3000 INT 88 ATLAS COLOMOS ZAPOPAN JALISCO, 45118 MEXICO | 04/17/2009 | 08-13555 (JMP) | 3812 | $110,000.00 | VIDRIO CHAVEZ, GERARDO ARMAND PASEO ATLAS COLOMOS #3000 INT 88 ATLAS COLOMOS ZAPOPAN JALISCO, 45118 MEXICO | 10/30/2009 | 08-13555 (JMP) | 57713 | $110,000.00 |
| 34 | CHEUNG KEU LAM RM 1902 BLOCK 21 HANG FA CHUEN CHAI WAN, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 931 | Undetermined | CHEUNG, KEU LAM RM 1902 BLOCK 21 HANG FA CHUEN CHAI WAN HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50800 | $80,810.00 |
| 35 | CHI, SIK HIN FLAT F 6/F LAP SHUN BLDG 242 NATHAN ROAD KLN , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 275 | Undetermined | SIK, HIN CHI FLAT F 6/F LAP SHUN BLDG 242 NATHAN ROAD KOWLOON, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44028 | $64,158.50 |
| 36 | CHOI SIU SHUET HAR 5 A/FL 40 FA PO STREET VILLAGE GARDENS YAU YAT CHUEN, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 972 | Undetermined | CHOI SIU, SHUET HAR 5A/FL 40 FA PO STREET VILLAGE GARDENS YAU YAT CHUEN HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50772 | $80,810.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 37 | CHOW SHU YING 6 EASTBOURNE ROAD KOWLOON TONG KLN, HONG KONG | 03/24/2009 | 08-13555 (JMP) | 3487 | Undetermined | CHOW SHU YING FLAT D2 2/F 6 EASTBOURNE ROAD KOWLOON TONG, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 48063 | $64,232.00* |
| 38 | CHU LAI CHING & TSANG OI YAN RM 808 8/F PAKPOLEE COMM CTR 1A SAI YEUNG CHOI ST MONGKOK KLN, HONG KONG | 11/23/2009 | 08-13555 (JMP) | 65671 | $70,000.00* | CHU, LAI CHING & TSANG, OI YAN RM 808 PAKPOLEE COMM CENTRE 1A SAI YEUNG CHOI STREET MONGKOK, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 47361 | $70,000.00* |
| 39 | CHUN, LEUNG SUET FLAT H, 10/F, BLOCK 4 CHEERFUL PARK FANLING NEW TERRITORIES, HONG KONG | 07/29/2009 | | 6620 | Undetermined | LEUNG, SUET CHUN ROOM H 10/F BLOCK 4 CHEERFUL PARK FANLING NT, HONG KONG | 10/13/2009 | 08-13555 (JMP) | 38338 | $64,232.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 40 | CORPORATE ACCOUNT C/O ELIOTT COHEN 909 A STREET TACOMA, WA 98402 | 03/11/2010 | 08-13555 (JMP) | 66383 | $128,936,723.11 | FRANK RUSSELL COMPANY C/O ELIOTT COHEN RUSSELL INVESTMENTS 1301 2ND AVE, 18TH FL SEATTLE, WA 98101 | 10/25/2010 | 08-13555 (JMP) | 67146 | $128,936,723.11 |
| | | | | | $2,452,937.82 | | | | | |
| | TRANSFERRED TO: FARALLON CAPITAL INSTITUTIONAL PARTNERS, L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ONE MARITIME PLAZA, STE 2100 SAN FRANCISCO, CA 94111 | | | | | TRANSFERRED TO: FARALLON CAPITAL INSTITUTIONAL PARTNERS, L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ONE MARITIME PLAZA, STE 2100 SAN FRANCISCO, CA 94111 | | | | $2,452,937.82 |
| | | | | | | | | | | $4,227,245.48 |
| | TRANSFERRED TO: OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FL LOS ANGELES, CA 90071 | | | | $4,227,245.48 | TRANSFERRED TO: OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FL LOS ANGELES, CA 90071 | | | | |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| TRANSFERRED TO: NOONDAY OFFSHORE, INC. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ONE MARITIME PLAZA, STE 2100 SAN FRANCISCO, CA 94111  TRANSFERRED TO: OCM OPPORTUNITIES FUND VIIB DELAWARE, L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FL LOS ANGELES, CA 90071 | 03/11/2010 | 08-13555 (JMP) | 66383 | $38,265,037.94    $29,308,940.44 | TRANSFERRED TO: NOONDAY OFFSHORE, INC. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ONE MARITIME PLAZA, STE 2100 SAN FRANCISCO, CA 94111  TRANSFERRED TO: OCM OPPORTUNITIES FUND VIIB DELAWARE, L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FL LOS ANGELES, CA 90071 | 10/25/2010 | 08-13555 (JMP) | 67146 | $38,265,037.94    $29,308,940.44 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| TRANSFERRED TO: FARALLON CAPITAL OFFSHORE INVESTORS III, INC. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ONE MARITIME PLAZA, STE 2100 SAN FRANCISCO, CA 94111 | 03/11/2010 | 08-13555 (JMP) | 66383 | $21,755,356.26 | TRANSFERRED TO: FARALLON CAPITAL OFFSHORE INVESTORS III, INC. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ONE MARITIME PLAZA, STE 2100 SAN FRANCISCO, CA 94111 | 10/25/2010 | 08-13555 (JMP) | 67146 | $21,755,356.26 |
| TRANSFERRED TO: TACONIC OPPORTUNITY FUND L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE, 8TH FLOOR NEW YORK, NY 10022 | | | | $31,245,082.48 | TRANSFERRED TO: TACONIC OPPORTUNITY FUND L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE, 8TH FLOOR NEW YORK, NY 10022 | | | | $31,245,082.48 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| TRANSFERRED TO: OAKTREE HUNTINGTON INVESTMENT FUND, L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FL LOS ANGELES, CA 90071 | 03/11/2010 | 08-13555 (JMP) | 66383 | $2,807,140.74 | TRANSFERRED TO: OAKTREE HUNTINGTON INVESTMENT FUND, L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FL LOS ANGELES, CA 90071 | 10/25/2010 | 08-13555 (JMP) | 67146 | $2,807,140.74 |
| TRANSFERRED TO: FARALLON CAPITAL OFFSHORE INVESTORS II, L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO, CA 94111 | | | | $21,934,753.59 | TRANSFERRED TO: FARALLON CAPITAL OFFSHORE INVESTORS II, L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO, CA 94111 | | | | $21,934,753.59 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| TRANSFERRED TO: FARALLON CAPITAL INSTITUTIONAL PARTNERS III, L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ONE MARITIME PLAZA, STE 2100 SAN FRANCISCO, CA 94111 | 03/11/2010 | 08-13555 (JMP) | 66383 | $387,117.01 | TRANSFERRED TO: FARALLON CAPITAL INSTITUTIONAL PARTNERS III, L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ONE MARITIME PLAZA, STE 2100 SAN FRANCISCO, CA 94111 | 10/25/2010 | 08-13555 (JMP) | 67146 | $387,117.01 |
| TRANSFERRED TO: FARALLON CAPITAL INSTITUTIONAL PARTNERS II, L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ONE MARITIME PLAZA, STE 2100 SAN FRANCISCO, CA 94111 | | | | $69,928,917.83 | TRANSFERRED TO: FARALLON CAPITAL INSTITUTIONAL PARTNERS II, L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ONE MARITIME PLAZA, STE 2100 SAN FRANCISCO, CA 94111 | | | | $69,928,917.83 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| TRANSFERRED TO: TACONIC CAPITAL PARTNERS 1.5 L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISIORS LP/ATTN: ROBIN ROTHSTEIN 450 PARK AVENUE, 8TH FLOOR NEW YORK, NY 10022 | 03/11/2010 | 08-13555 (JMP) | 66383 | $43,749,271.94 | TRANSFERRED TO: TACONIC CAPITAL PARTNERS 1.5 L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISIORS LP/ATTN: ROBIN ROTHSTEIN 450 PARK AVENUE, 8TH FLOOR NEW YORK, NY 10022 | 10/25/2010 | 08-13555 (JMP) | 67146 | $43,749,271.94 |
| TRANSFERRED TO: FARALLON CAPITAL PARTNERS, L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ONE MARITIME PLAZA, STE 2100 SAN FRANCISCO, CA 94111 | | | | $14,887,112.58 | TRANSFERRED TO: FARALLON CAPITAL PARTNERS, L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ONE MARITIME PLAZA, STE 2100 SAN FRANCISCO, CA 94111 | | | | $14,887,112.58 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| **TRANSFERRED TO: OAKTREE OPPORTUNITIES FUND VIII DELAWARE, L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE, 28TH FL LOS ANGELES, CA 90071** | 03/11/2010 | 08-13555 (JMP) | 66383 | $109,172,158.93 | **TRANSFERRED TO: OAKTREE OPPORTUNITIES FUND VIII DELAWARE, L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE, 28TH FL LOS ANGELES, CA 90071** | 10/25/2010 | 08-13555 (JMP) | 67146 | $109,172,158.93 |
| 41 **COVARRUBIAS, FRANCISCO OROZCO CIRCUNVALACION NTE # 129 COL.NORTE AGUASCALIENTES, AGS 20020 MEXICO** | 02/19/2009 | 08-13555 (JMP) | 2899 | $200,000.00 | **OROZCO COVARRUBIAS, FRANCISCO CIRCUNVALACION NTE #129 COL NORTE AGUASCALIENTES AGS, 20020 MEXICO** | 10/28/2009 | 08-13555 (JMP) | 51092 | $200,000.00 |
| 42 **CREDIT SUISSE CANDLEWOOD SPECIAL SITUATIONS MASTER FUND LIMITED ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK, NY 10010** | 06/09/2010 | 08-13888 (JMP) | 66808 | $348,300.00 | **CANDLEWOOD SPECIAL SPECIAL SITUATIONS MASTER FUND LIMITED (F/K/A) CREDIT SUISSE CANDLEWOOD SPECIAL SITUATIONS MASTER FUND LTD) ATTN: GARRETT WHEELER 777 3RD AVE, SUITE 19B NEW YORK, NY 10017** | 11/03/2010 | 08-13888 (JMP) | 67187 | $348,300.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 43 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/23/2009 | 08-13555 (JMP) | 34704 | $88,080.00 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 10/22/2009 | 08-13555 (JMP) | 44209 | $85,416.00 |
| 44 | DAI-ICHI MUTUAL LIFE INSURANCE COMPANY, THE ATTN: KOUSUKE MUROFUSHI 13-1, YURAKUCHO 1-CHOUME CHIYODA-KU TOKYO, 100-8411 JAPAN | 09/22/2009 | 08-13555 (JMP) | 27989 | $5,191,608.91* | DAI-ICHI LIFE INSURANCE COMPANY, LIMITED THE 13-1, YURAKUCHO 1 - CHOUME CHIYODA-KU, TOKYO, 100-8411 JAPAN | 08/13/2010 | 08-13555 (JMP) | 67022 | $5,191,608.91* |
| 45 | DE CLERCQ ZUBLI, P.J. EN E. RAMJOIE HOGE HAAR 53 SCHILDE, 2970 BELGIUM | 05/12/2009 | 08-13555 (JMP) | 4266 | Undetermined | DE CLERCQ ZUBLI, P.J. & E. RAMJOIE HOGE HAAR 53 SCHILDE, 2970 BELGIUM | 10/27/2009 | 08-13555 (JMP) | 48686 | $70,905.00 |
| 46 | DE EGUILAZ, JUAN JOSE AUZA RUIZ C/ MAYOR 12, 5 B BURLADA, 31600 SPAIN | 06/18/2009 | 08-13555 (JMP) | 4905 | $16,981.20 | DE EGUILAZ, JUAN JOSE AUZA RUIZ C/ MAYOR 12, 5 B BURLADA NAVARRA, 31600 SPAIN | 10/05/2009 | 08-13555 (JMP) | 36496 | $16,981.20 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | |
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|
| 47 DELTA PRIME EUROPEAN SPECIAL SITUATIONS FUND, ACTING THROUGH DELTA ALTERNATIVE MANAGEMENT 20, RUE CAMBON PARIS, 75001 FRANCE | 09/22/2009 | 08-13555 (JMP) | 30811 | $20,400,000.00* | DELTA PRIME EUROPEAN SPECIAL SITUATIONS FUND, ACTING THROUGH DELTA ALTERNATIVE MANAGEMENT 20, RUE CAMBON PARIS, 75001 FRANCE | 09/29/2010 | 08-13555 (JMP) | 67107 | $3,810,959.77* |
| 48 DEPPRICH, ELISABETH MICHAEL-REHM-STR. 12 MEMMINGEN, 87700 GERMANY | 02/02/2009 | 08-13555 (JMP) | 2406 | $3,015.16 | DEPPRICH, ELISABETH MICHAEL-REHM-STR. 12 MEMMINGEN, 87700 GERMANY | 09/24/2009 | 08-13555 (JMP) | 34801 | $3,015.16 |
| 49 DEUTSCHE BUNDESBANK ATTN: PETER GRIEP WILHEIM-EPSTEIN-STRABE 14 FRANKFURT AM MAIN, 60431 GERMANY | 09/21/2009 | 08-13555 (JMP) | 19951 | $10,360,901,745.78 | DEUTSCHE BUNDESBANK ATTN: PETER GRIEP WILHELM-EPSTEIN-STRASSE 14 FRANKFURT AM MAIN, 60431 GERMANY | 10/07/2010 | 08-13555 (JMP) | 67122 | $12,162,605,456.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 50 | DIAZ, RODOLFO GONZALEZ/ GONZALEZ, JESUS RODOLFO G Y LAGO CAMECUARO #55 LAGOS DE COUNTRY GUADALAJARA JAL CP, 44210 MEXICO | 01/30/2009 | 08-13555 (JMP) | 2313 | $140,000.00 | GONZALEZ DIAZ, RODOLFO AND JESUS RODOLFO G Y GONZALEZ LAGO CAMECUARO # 55 LAGOS DE COUNTRY GUADALAJARA, JAL, CP 44210 MEXICO | 10/28/2009 | 08-13555 (JMP) | 51286 | $140,000.00 |
| 51 | DIDDENS, CHRISTA TAUSCHERSTR. 3 DRESDEN, 01277 GERMANY | 02/10/2009 | 08-13555 (JMP) | 2691 | $2,777.00 | DIDDENS, CHRISTA TAUSCHERSTR. 3 DRESDEN, 01277 GERMANY | 10/27/2009 | 08-13555 (JMP) | 48902 | $3,004.20 |
| 52 | DIDDENS, CHRISTA TAUSCHERSTR. 3 DRESDEN, 01277 GERMANY | 02/10/2009 | 08-13555 (JMP) | 2690 | $3,925.00 | DIDDENS, CHRISTA TAUSCHERSTR. 3 DRESDEN, 01277 GERMANY | 10/27/2009 | 08-13555 (JMP) | 48901 | $4,245.30 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 53 | DOVER MASTER FUND II, LP TRANSFEROR: ACUITY MASTER FUND LTD AND ACUITY CAPITAL MANAGEMENT LLC ATTN: VLADIMIR JELISAVCIC C/O LONGACRE MANAGEMENT LLC 810 SEVENTH AVENUE, 33RD FL NEW YORK, NY 10019 | 09/21/2009 | 08-13888 (JMP) | 21320 | $955,639.00 | DOVER MASTER FUND II, LP TRANSFEROR: ACUITY MASTER FUND LTD AND ACUITY CAPITAL MANAGEMENT LLC ATTN: VLADIMIR JELISAVCIC C/O LONGACRE MANAGEMENT LLC 810 SEVENTH AVENUE, 33RD FL NEW YORK, NY 10019 | 08/12/2010 | 08-13888 (JMP) | 67016 | $939,639.39 |
| 54 | DOVER MASTER FUND II, LP TRANSFEROR: ACUITY CAPITAL MANAGEMENTA/C ACUITY MASTER FUND, L ATTN: VLADIMIR JELISAVCIC C/O LONGACRE MANAGEMENT LLC 810 SEVENTH AVENUE, 33RD FL NEW YORK, NY 10019 | 09/21/2009 | 08-13555 (JMP) | 21318 | $955,639.00 | DOVER MASTER FUND II, LP TRANSFEROR: ACUITY MASTER FUND LTD AND ACUITY CAPITAL MANAGEMENT LLC ATTN: VLADIMIR JELISAVCIC C/O LONGACRE MANAGEMENT LLC 810 SEVENTH AVENUE, 33RD FL NEW YORK, NY 10019 | 08/12/2010 | 08-13555 (JMP) | 67017 | $939,639.39 |
| 55 | ECHENSPERGER, HEINZ ETTALER STR. 40 GROBENZELL, D-82194 GERMANY | 05/13/2009 | 08-13555 (JMP) | 4278 | $19,754.59 | ECHENSPERGER, HEINZ ETTALER STR. 40 GROEBENZELL, D-82194 GERMANY | 10/13/2009 | 08-13555 (JMP) | 39839 | $19,754.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 56 ECHENSPERGER, HEINZ ETTALER STR. 40 GROBENZELL, D-82194 GERMANY | 08/03/2009 | | 7052 | $19,754.00 | ECHENSPERGER, HEINZ ETTALER STR. 40 GROEBENZELL, D-82194 GERMANY | 10/13/2009 | 08-13555 (JMP) | 39839 | $19,754.00 |
| 57 ECHTNER, DOMINIQUE BUNDESALLEE 130 BERLIN, 12161 GERMANY | 02/02/2009 | 08-13555 (JMP) | 2410 | $1,155.44 | ECHTNER, DOMINIQUE BUNDESALLE 130 BERLIN, 12161 GERMANY | 10/19/2009 | 08-13555 (JMP) | 41239 | $1,155.44 |
| 58 EFG BANK AB PO BOX 55963 STOKCHOLM, S-102 16 SWEDEN | 10/20/2009 | 08-13555 (JMP) | 42530 | $3,771,328.04 | EFG BANK AB (PUBL) P.O. BOX 55963 STOCKHOLM, S-102 16 SWEDEN | 11/01/2010 | 08-13555 (JMP) | 67178 | $4,692,328.92 |
| 59 EFG BANK AB PO BOX 55963 STOKCHOLM, S-102 16 SWEDEN | 10/20/2009 | 08-13555 (JMP) | 42531 | $2,645,551.32 | EFG BANK AB (PUBL) P.O. BOX 55963 STOCKHOLM, S-102 16 SWEDEN | 11/01/2010 | 08-13555 (JMP) | 67179 | $3,293,342.49 |
| 60 ENCANA OIL & GAS PARTNERSHIP ATTN: DAVID THORN 1800 855 2ND ST., S.W. CALGARY, AB T2P 4Z5 CANADA | 12/18/2009 | 08-13885 (JMP) | 65977 | $11,257,548.05 | ENCANA OIL & GAS PARTNERSHIP ATTN DAVID THORN 1800 855 2ND ST., S.W. CALGARY, AB T2P 4S5 CANADA | 10/21/2010 | 08-13885 (JMP) | 67134 | $10,412,106.19 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 61 ENCANA OIL & GAS PARTNERSHIP DAVID THORN 1800 855 2ND ST., S.W. CALGARY, AB T2P 4S5 CANADA | 09/17/2009 | 08-13555 (JMP) | 14807 | $11,257,548.05 | ENCANA OIL & GAS PARTNERSHIP ATTN DAVID THORN 1800 855 2ND ST., S.W. CALGARY, AB T2P 4Z5 CANADA | 10/21/2010 | 08-13555 (JMP) | 67133 | $10,412,106.19 |
| 62 ESCRICHE MARCO, ANGELA AVD. PRIMADO REIG NO. 1 - 42 VALENCIA, 46019 SPAIN | 08/07/2009 | 08-13555 (JMP) | 9002 | $38,450.00 | ESCRICHE MARCO, ANGELA AV. PRIMADO REIG, 1 - 42 VALENCIA, 46019 SPAIN | 10/23/2009 | 08-13555 (JMP) | 45342 | $40,833.56 |
| 63 ESSENTIA HEALTH ATTN: ROBERT NORMAN, CFO 502 EAST SECOND STREET DULUTH, MN 55805 | 09/18/2009 | 08-13555 (JMP) | 18668 | Undetermined | ESSENTIA HEALTH ATTN: ROBERT NORMAN, CFO 502 EAST SECOND STREET DULUTH, MN 55805 | 11/04/2010 | 08-13555 (JMP) | 67190 | Undetermined |
| 64 ESSENTIA HEALTH ATTN: ROBERT NORMAN, CFO 502 EAST SECOND STREET DULUTH, MN 55805 | 09/18/2009 | 08-13888 (JMP) | 18647 | Undetermined | ESSENTIA HEALTH ATTN: ROBERT NORMAN, CFO 502 EAST SECOND STREET DULUTH, MN 55805 | 11/04/2010 | 08-13888 (JMP) | 67191 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 65 | FIRST COMMERCIAL BANK C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK, NY 10104 | 10/22/2009 | 08-13555 (JMP) | 44262 | $145,670,590.56* | FIRST COMMERCIAL BANK C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK, NY 10104 | 08/24/2010 | 08-13555 (JMP) | 67037 | $145,670,590.56* |
| 66 | FISCHER, MANFRED DUERERWEG 38 LUEDENSCHEID, 58509 GERMANY | 10/20/2009 | 08-13555 (JMP) | 42560 | $28,916.07 | FISCHER, MANFRED DUERERWEG 38 LUEDENSCHEID, 58509 GERMANY | 10/30/2009 | 08-13555 (JMP) | 59216 | $23,585.87 |
| 67 | FONTAINEBLEAU LAS VEGAS CAPITAL CORP ATTN: HOWARD C. KARAWAN 19950 WEST COUNTRY CLUB DRIVE AVENTURA, FL 33180 | 09/22/2009 | 08-13555 (JMP) | 27129 | $14,259,409.74* | FONTAINEBLEAU LAS VEGAS CAPITAL CORP. C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE, FL 33302 | 10/28/2010 | | 67163 | Undetermined |
| 68 | FONTAINEBLEAU LAS VEGAS HOLDINGS, LLC ATTN: HOWARD C. KARAWAN 19950 WEST COUNTRY CLUB DRIVE AVENTURA, FL 33180 | 09/22/2009 | 08-13555 (JMP) | 27132 | $14,259,409.74* | FONTAINEBLEAU LAS VEGAS HOLDINGS, LLC C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE, FL 33302 | 10/28/2010 | | 67166 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 69  FONTAINEBLEAU LAS VEGAS LLC ATTN: HOWARD C. KARAWAN 19950 WEST COUNTRY CLUB DRIVE AVENTURA, FL 33180 | 09/22/2009 | 08-13555 (JMP) | 27128 | $14,259,409.74* | FONTAINEBLEAU LAS VEGAS, LLC C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE, FL 33302 | 10/28/2010 | | 67162 | Undetermined |
| 70  FONTAINEBLEAU LAS VEGAS RETAIL LLC ATTN: HOWARD C. KARAWAN 19950 WEST COUNTRY CLUB DRIVE AVENTURA, FL 33180 | 09/22/2009 | 08-13555 (JMP) | 27120 | $14,259,409.74* | FONTAINEBLEAU LAS VEGAS RETAIL LLC C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE, FL 33302 | 10/28/2010 | | 67159 | Undetermined |
| 71  FONTAINEBLEAU LAS VEGAS RETAIL MEZZANINE, LLC ATTN: HOWARD C. KARAWAN 19950 WEST COUNTRY CLUB DRIVE AVENTURA, FL 33180 | 09/22/2009 | 08-13555 (JMP) | 27131 | $14,259,409.74* | FONTAINEBLEAU LAS VEGAS RETAIL MEZZANINE, LLC C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE, FL 33302 | 10/28/2010 | | 67165 | Undetermined |
| 72  FONTAINEBLEAU LAS VEGAS RETAIL PARENT, LLC ATTN: HOWARD C. KARAWAN 19950 WEST COUNTRY CLUB DRIVE AVENTURA, FL 33180 | 09/22/2009 | 08-13555 (JMP) | 27130 | $14,259,409.74* | FONTAINEBLEAU LAS VEGAS RETAIL PARENT, LLC C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE, FL 33302 | 10/28/2010 | | 67164 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 73 | FONTAINEBLEAU RESORT PROPERTIES 1, LLC ATTN: HOWARD C. KARAWAN 19950 WEST COUNTRY CLUB DRIVE AVENTURA, FL 33180 | 09/22/2009 | 08-13555 (JMP) | 27124 | $14,259,409.74* | FONTAINEBLEAU RESORT PROPERTIES 1, LLC C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE, FL 33302 | 10/28/2010 | | 67161 | Undetermined |
| 74 | FONTAINEBLEAU RESORTS, LLC ATTN: HOWARD C. KARAWAN 19950 WEST COUNTRY CLUB DRIVE AVENTURA, FL 33180 | 09/22/2009 | 08-13555 (JMP) | 27126 | $14,259,409.74* | FONTAINEBLEAU RESORTS, LLC C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE, FL 33302 | 10/28/2010 | | 67160 | Undetermined |
| 75 | FRIEDMAN, TALIA 41 KEREN HAYESOD ST. RAMAT-HASHARON, 47248 ISRAEL | 09/23/2009 | 08-13555 (JMP) | 34648 | $50,000.00 | FRIEDMAN, TALIA 41 KEREN HAYESOD ST. RAMAT-HASHARON, 47248 ISRAEL | 10/22/2009 | 08-13555 (JMP) | 44315 | $50,000.00* |
| 76 | FUCHS, YVONNE WOLFSGASSE 14 SCHWEINFURT, 97421 GERMANY | 01/29/2009 | 08-13555 (JMP) | 2130 | $19,767.00 | FUCHS, YVONNE WOLFSGASSE 14 SCHWEINFURT, 97421 GERMANY | 10/20/2009 | 08-13555 (JMP) | 42323 | $21,300.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 77  FUNG SUK YEE TERESA 18/F WING'S BUILDING 110-116 QUEEN'S ROAD CENTRAL , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1033 | $100,000.00* | FUNG, SUK YEE TERESA 18/F WING'S BUILDING 110-116 QUEEN'S ROAD CENTRAL, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50782 | $100,000.00 |
| 78  GEMINIS SECURITIES LIMITED - A/C CLIENTS ROOM 1503, CHEUNG KONG CENTER 2ND QUEEN'S ROAD CENTRAL HONG KONG, CHINA | 11/25/2008 | 08-13555 (JMP) | 1112 | $100,000.00 | GEMINIS SECURITIES LIMITED - A/C CLIENT 1503 CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL , HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40267 | $100,000.00 |
| 79  GEMINIS SECURITIES LIMITED - A/C CLIENTS ROOM 1503, CHEUNG KONG CENTER 2ND QUEEN'S ROAD CENTRAL HONG KONG, CHINA | 11/25/2008 | 08-13555 (JMP) | 1111 | $100,000.00 | GEMINIS SECURITIES LIMITED - A/C CLIENT 1503 CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL , HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40269 | $100,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 80 GEMINIS SECURITIES LIMITED - A/C CLIENTS ROOM 1503, CHEUNG KONG CENTER 2ND QUEEN'S ROAD CENTRAL HONG KONG, CHINA | 11/25/2008 | 08-13555 (JMP) | 1114 | $30,000.00 | GEMINIS SECURITIES LIMITED - A/C CLIENT 1503 CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL , HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40268 | $30,000.00 |
| 81 GIL, MARIA DEL CARMEN BISBAL CL VIRGEN DEL CARMEN, 8 PORTAL B 46196 CATADAU VALENCIA, SPAIN | 06/15/2009 | 08-13555 (JMP) | 4887 | $53,773.80* | BISBAL GIL, MARIA DEL CARMEN C/ VIRGEN DEL CARMEN 8 PORTAL B VALENCIA (CATADAV), 46196 SPAIN | 10/28/2009 | 08-13555 (JMP) | 51537 | $53,773.80 |
| 82 GILGANDRA SHIRE COUNCIL PO BOX 23 GILGANDRA, NWS, 2827 AUSTRALIA | 11/10/2008 | 08-13555 (JMP) | 570 | Undetermined | GILGANDRA COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MACQUARIE TOWER 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 11/02/2009 | 08-13555 (JMP) | 61134 | $90,827.00 |
| 83 GODELIEVA, FIERENS NELEMOLENSTRAAT 14 DILBEEK, B-1700 BELGIUM | 03/19/2009 | 08-13555 (JMP) | 3400 | Undetermined | FIERENS, GODELIEVA NELEMOLENSTRAAT 14 DILBEEK, B-1700 BELGIUM | 10/26/2009 | 08-13555 (JMP) | 46610 | $29,444.10 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 84 GONZALEZ, ALICIA ENRIQUE & RUBEN GARCIA OLIMPO 106 COL LA MARTINICA LEON GUANAJUATO, 37500 MEXICO | 02/16/2009 | 08-13555 (JMP) | 2845 | $200,000.00 | GONZALEZ ENRIQUE, ALICIA AND GARCIA GONZALEZ, RUBEN OLIMPO 106 COL LA MARTINICA LEON GUANAJUATO, 37500 MEXICO | 10/28/2009 | 08-13555 (JMP) | 51597 | $200,000.00 |
| 85 GONZALEZ, ERNESTO JAVIER ALMADA & ANA MARIA GOMEZ MUNDO AV LAS PALMAS N 100 CASA 81 COL SANTA FE ZAPOPAN, JALISCO, 45110 MEXICO | 02/06/2009 | 08-13555 (JMP) | 2601 | $300,000.00 | ALMADA GONZALEZ, ERNESTO JAVIER & ANA MARIA GOMEZ MUNDO AV LAS PALMAS N 100 CASA 81, COL SANTA FE ZAPOPAN JALISCO, C.P. 45110 MEXICO | 10/28/2009 | 08-13555 (JMP) | 51285 | $300,000.00 |
| 86 GONZALEZ, JORGE OMAR CALLE DIAZ COLODRERO NRO. 3.274 CIUDAD AUTONOMA BUENOS AIRES, 1.431 ARGENTINA | 10/05/2009 | 08-13555 (JMP) | 36191 | $40,000.00 | GONZALEZ, JORGE OMAR/GUIDIMIAN, MARIA ROSA CALLE DIAZ COLODRERO NRO. 3.274 CIUDAD AUTONOMA BUENOS AIRES, 1.431 ARGENTINA | 10/07/2009 | 08-13555 (JMP) | 37199 | $40,000.00 |
| 87 GRAENERT, GUENTER AETE LANDSTRASSE 50 HAMBURG, 22339 GERMANY | 10/20/2009 | 08-13555 (JMP) | 42741 | $44,429.72 | GRAENERT, GUENTER ALTE LANDSTRASSE 50 HAMBURG, 22339 GERMANY | 10/30/2009 | 08-13555 (JMP) | 59215 | $36,427.68 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 88 | GRASMEIR, JOSEF & CHRISTA KAPELLENSTRASSE 3 HOHENWART, 86558 GERMANY | 09/16/2009 | 08-13555 (JMP) | 13379 | $36,167.50 | GRASMEIR, JOSEF AND CHRISTA KAPELLEN STR. 3 HOHENWART, 86558 GERMANY | 10/21/2009 | 08-13555 (JMP) | 43509 | $28,518.00 |
| 89 | GUZMAN ALDANA, ESTHELA M. PROL. COLON #1605 JARDINES DE LA ASUNCION AGUASCALIENTES, AGS, 20270 MEXICO | 08/13/2009 | | 8149 | $345,000.00 | GUZMAN ALDANA, ESTHELA M PROL COLON #1605 JARDINES DE LA ASUNCION AGUASCALIENTES, AGS, 20270 MEXICO | 10/28/2009 | 08-13555 (JMP) | 51091 | $345,000.00 |
| 90 | H/2 CREDIT PARTNERS MASTER FUND LTD. ATTN: DEBRA HESS THREE STAMFORD PLAZA 301 TRESSER BLVD., 6TH FLOOR STAMFORD, CT 06901 | 09/21/2009 | 08-13555 (JMP) | 20272 | $21,513,211.00* | H/2 CREDIT PARTNERS MASTER FUND LTD. DEBRA HESS THREE STAMFORD PLAZA 301 TRESSER BLVD., 6TH FLOOR STAMFORD, CT 06901 | 10/29/2010 | 08-13555 (JMP) | 67172 | $18,603,338.13 |
| 91 | H/2 CREDIT PARTNERS MASTER FUND LTD. ATTN: DEBRA HESS THREE STAMFORD PLAZA 301 TRESSER BLVD., 6TH FLOOR STAMFORD, CT 06901 | 09/21/2009 | 08-13888 (JMP) | 20270 | $21,513,211.00* | H/2 CREDIT PARTNERS MASTER FUND LTD. DEBRA HESS THREE STAMFORD PLAZA 301 TRESSER BLVD., 6TH FLOOR STAMFORD, CT 06901 | 10/29/2010 | 08-13888 (JMP) | 67171 | $18,603,338.13 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 92 | H/2 SPECIAL OPPORTUNITIES LTD ATTN: DEBRA HESS THREE STAMFORD PLAZA 301 TRESSER BOULEVARD, 6TH FLOOR STAMFORD, CT 06901 | 09/21/2009 | 08-13888 (JMP) | 20267 | $113,514.00* | H/2 SPECIAL OPPORTUNITIES LTD DEBRA HESS THREE STAMFORD PLAZA 301 TRESSER BOULEVARD, 6TH FLOOR STAMFORD, CT 06901 | 10/29/2010 | 08-13888 (JMP) | 67167 | $81,868.00 |
| 93 | H/2 SPECIAL OPPORTUNITIES LTD ATTN: DEBRA HESS THREE STAMFORD PLAZA 301 TRESSER BOULEVARD, 6TH FLOOR STAMFORD, CT 06901 | 09/21/2009 | 08-13555 (JMP) | 20268 | $113,514.00* | H/2 SPECIAL OPPORTUNITIES LTD DEBRA HESS THREE STAMFORD PLAZA 301 TRESSER BOULEVARD, 6TH FLOOR STAMFORD, CT 06901 | 10/29/2010 | 08-13555 (JMP) | 67168 | $81,868.00 |
| 94 | H/2 TARGETED RETURN STRATEGIES I MASTER FUND LP ATTN: DEBRA HESS THREE STAMFORD PLAZA 301 TRESSER BLVD., 6TH FLOOR STAMFORD, CT 06901 | 09/21/2009 | 08-13555 (JMP) | 20266 | $2,806,877.00* | H/2 TARGETED RETURN STRATEGIES I MASTER FUND LP DEBRA HESS THREE STAMFORD PLAZA 301 TRESSER BLVD., 6TH FLOOR STAMFORD, CT 06901 | 10/29/2010 | 08-13555 (JMP) | 67169 | $2,648,778.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 95 | H/2 TARGETED RETURN STRATEGIES I MASTER FUND LP ATTN: DEBRA HESS THREE STAMFORD PLAZA 301 TRESSER BLVD., 6TH FLOOR STAMFORD, CT 06901 | 09/21/2009 | 08-13888 (JMP) | 20265 | $2,806,877.00* | H/2 TARGETED RETURN STRATEGIES I MASTER FUND LP DEBRA HESS THREE STAMFORD PLAZA 301 TRESSER BLVD., 6TH FLOOR STAMFORD, CT 06901 | 10/29/2010 | 08-13888 (JMP) | 67170 | $2,648,778.00 |
| 96 | HAEUSLER, NORBERT JOHANNISHOHE 10A KOTTGEISERING, D-82288 GERMANY | 08/03/2009 | | 7051 | $19,754.59 | HAEUSLER, NORBERT JOHANNISHOHE 10A KOTTGEISERING, D-82288 GERMANY | 10/13/2009 | 08-13555 (JMP) | 39840 | $19,754.59 |
| 97 | HAEUSLER, NORBERT JOHANNISHOHE 10A KOTTGEISERING, D-82288 GERMANY | 05/13/2009 | 08-13555 (JMP) | 4279 | $19,754.59 | HAEUSLER, NORBERT JOHANNISHOHE 10A KOTTGEISERING, D-82288 GERMANY | 10/13/2009 | 08-13555 (JMP) | 39840 | $19,754.59 |
| 98 | HARDERS, RICHARD NEUTORSTRASSE 111 EMDEN, 26721 GERMANY | 10/20/2009 | 08-13555 (JMP) | 42740 | $38,060.53 | HARDERS, RICHARD NEUTORSTRASSE 111 EMDEN, 26721 GERMANY | 10/30/2009 | 08-13555 (JMP) | 59223 | $33,426.64 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 99 HARMANT - HANQUET BAUDOVIN - MARIE PAULE RUE DU MOUMIER, 18 SPRIMONT, 4140 BELGIUM | 11/20/2008 | 08-13555 (JMP) | 826 | Undetermined | HARMANT, BAUDOUIN 18 RUE DE HOUMIER SPRIMONT, 4140 BELGIUM | 11/02/2009 | 08-13555 (JMP) | 61654 | $74,068.80 |
| 100 HIEMER, ANKE BERGSTRABE 15 MEMMINGEN, 87700 GERMANY | 02/02/2009 | 08-13555 (JMP) | 2408 | $2,310.88 | HIEMER, ANKE BERGSTRASSE 15 MEMMINGEN, 87700 GERMANY | 09/29/2009 | 08-13555 (JMP) | 35537 | $2,310.88 |
| 101 HILTY, JUTTA IM BERG 6 LOTTSTETTEN, D-79807 GERMANY | 09/09/2009 | 08-13555 (JMP) | 10914 | $24,000.00 | HILTY, JUTTA IM BERG 6 D-79807 COTTSTETTEN, GERMANY | 09/16/2009 | 08-13555 (JMP) | 13990 | $24,000.00 |
| 102 HO WAI SHUN FLAT C, FLOOR 27, BLOCK 14, CITY ONE SHATIN, N.T., HONG KONG | 11/03/2009 | 08-13555 (JMP) | 64245 | $20,000.00* | HO WAI SHUN FLAT C, FLOOR 27, BLOCK 14, CITY ONE SHATIN, N.T., HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57320 | $20,000.00* |
| 103 HORGARD, HANS A BJORNSVIKVEIEN 26A SLEPENDEN, 1341 NORWAY | 09/10/2009 | 08-13555 (JMP) | 11251 | $16,667.00 | HORGARD, HANS A. BSORNSVIKUEIEN 26A SLEPENDEN, 1341 NORWAY | 10/26/2009 | 08-13555 (JMP) | 46391 | $16,667.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 104 HORIZON II INTERNATIONAL LIMITED HSBC HOUSE 68 WEST BAY ROAD PO BOX 1109 GT GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 09/21/2009 | 08-13888 (JMP) | 20053 | $252,400.00* | HORIZON II INTERNATIONAL LIMITED 68 WEST BAY ROAD P.O. BOX 1109 GT GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 10/21/2010 | 08-13888 (JMP) | 67136 | $160,000.00* |
| 105 HORIZON II INTERNATIONAL LIMITED HSBC HOUSE 68 WEST BAY ROAD PO BOX 1109 GT GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 09/21/2009 | 08-13555 (JMP) | 20010 | $252,400.00* | HORIZON II INTERNATIONAL LIMITED HSBC HOUSE 68 WEST BAY ROAD P.O. BOX 1109 GT GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 10/21/2010 | 08-13555 (JMP) | 67135 | $160,000.00* |
| 106 HORNICK, PETER 243 WEST 98TH STREET APARTMENT 3D NEW YORK, NY 10025 | 09/18/2009 | | 19254 | Undetermined | HORNICK, PETER 243 WEST 98TH STREET APARTMENT 3D NEW YORK, NY 10025 | 07/28/2010 | | 66971 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 107 | HSBC BANK (TAIWAN) LIMITED TRANSFEROR: HONGKONG AND SHANGHAI BANKING CORP. LTD. 3F, 285 WEN HWA ROAD, SECTION 2 PANCHAIO CITY TAIPEI, TAIWAN, PROVINCE OF CHINA | 11/19/2008 | 08-13555 (JMP) | 807 | $7,493,667.75* | HSBC BANK (TAIWAN) LIMITED TRANSFEROR: HONGKONG AND SHANGHAI BANKING CORPORATE, LTD ATTN: STEVE CHUNG AND KELLY CHEN 3F, 285 WEN HWA ROAD, SECTION 2 TAIPEI, TAIWAN, PROVINCE OF CHINA | 10/28/2009 | 08-13555 (JMP) | 50753 | $7,931,013.48* |
| 108 | HSBC FINANCIAL PRODUCTS (FRANCE) SNC ATTN: MARTIN HOLCOMBE 8 CANADA SQUARE LONDON, E14 5HQ UNITED KINGDOM | 09/18/2009 | 08-13555 (JMP) | 18862 | $80,021,807.80* | HSBC FINANCIAL PRODUCTS (FRANCE) SNC ATTN: MARTIN HOLCOMBE 8 CANADA SQUARE LONDON, E14 5HQ UNITED KINGDOM | 10/22/2009 | 08-13555 (JMP) | 43788 | $311,526.01* |
| 109 | HUMAN CAPITAL SOURCE, INC. 8321 PINOTAGE COURT SAN JOSE, CA 95135 | 12/03/2008 | 08-13555 (JMP) | 1188 | $10,500.00 | HUMAN CAPITAL SOURCE, INC. 8321 PINOTAGE COURT SAN JOSE, CA 95135 | 07/27/2009 | | 6470 | $10,500.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 110 HUNG, TAM SZE<br>ROOM 2314 BLOCK C<br>YUNG WA HOUSE<br>YUNG SHING COURT<br>FANLING, NT<br>HONG KONG | 07/10/2009 | 08-13555 (JMP) | 5251 | $65,000.00 | TAM SZE, HUNG<br>ROOM 2314 BLOCK C<br>YUNG WA HOUSE<br>YUNG SHING COURT<br>FANLING,<br>HONG KONG | 10/13/2009 | 08-13555 (JMP) | 37788 | $65,000.00* |
| 111 HURKMANS-KANTERS,<br>MR & MS<br>J.F.G.M. HURKMANS<br>AND S.M.G. KANTERS<br>BEGONIALAAN 16B,<br>SCHILDE, 2970<br>BELGIUM | 05/27/2009 | 08-13555 (JMP) | 4614 | Undetermined | HURKMANS, J.F.G.M. AND<br>KANTERS, S.M.G.<br>BEGONIALAAN 16B<br>SCHILDE, B-2970<br>BELGIUM | 10/27/2009 | 08-13555 (JMP) | 49880 | $141,810.00 |
| 112 JACKSON, CHU LUK<br>WAH<br>HOUSE E22, STATE II<br>MARINA COVE<br>SAI KUNG,<br>HONG KONG | 01/15/2009 | 08-13555 (JMP) | 1734 | Undetermined | JACKSON, CHU LUK WAH<br>HOUSE E22, STAGE II<br>MARINA COVE<br>SAI KUNG,<br>HONG KONG | 09/11/2009 | 08-13555 (JMP) | 11378 | Undetermined |
| 113 KAELBER, WOLFGANG<br>DUNANTSTR. 3<br>BACKNANG, D-71522<br>GERMANY | 08/03/2009 | 08-13555 (JMP) | 7231 | Undetermined | KALBER, WOLFGANG &<br>MONIKA<br>DUNANTSTR. 3<br>BACKNANG, D-71522<br>GERMANY | 10/02/2009 | 08-13555 (JMP) | 36077 | $18,500.00* |
| 114 KAHNT, KORNELIA<br>DORF STR 5A<br>THONHAUSEN, 04626<br>GERMANY | 10/01/2009 | 08-13555 (JMP) | 35948 | $5,678.40 | KAHNT, KORNELIA<br>DORF STR 5A<br>THONHAUSEN, 04626<br>GERMANY | 10/01/2009 | 08-13555 (JMP) | 35949 | $5,678.40 |

* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 38 of 70

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | **SURVIVING CLAIMS** | | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 115 KEMPIN, EBERHARD & URSULA MACHNIGSTR. 11 MEMMINGEN, 87700 GERMANY | 02/02/2009 | 08-13555 (JMP) | 2407 | $603.03 | KEMPIN, EBERHARD & URSULA MACHNIGSTR. 11 MEMMINGEN, 87700 GERMANY | 10/26/2009 | 08-13555 (JMP) | 46661 | $603.03 |
| 116 KEVA (LOCAL GOV PENSIONS INSTITUTION) P.O. BOX 425 HELSINKI, FI-00101 FINLAND | 09/21/2009 | 08-13555 (JMP) | 24340 | $31,663,138.86 | LOCAL GOVERNMENT PENSIONS INSTITUTION, THE P.O. BOX 425, UNIONINKATU 43 HELSINKI, FI-00101 FINLAND | 10/22/2009 | 08-13555 (JMP) | 44087 | $31,663,138.86 |
| 117 KINAST, ALEXANDER SUDLICHE AUFFAHRTSALLEE 13 MUNCHEN, D-80639 GERMANY | 08/03/2009 | 08-13555 (JMP) | 7058 | $13,169.00 | KINAST, ALEXANDER SUDLICHE AUFFAHRTSALLEE 13 MUNCHEN, D-80639 GERMANY | 10/13/2009 | 08-13555 (JMP) | 39836 | $13,169.00 |
| 118 KINAST, ALEXANDER SUDLICHE AUFFAHRTSALLEE 13 MUNCHEN, D-80639 GERMANY | 05/13/2009 | 08-13555 (JMP) | 4281 | $13,169.72 | KINAST, ALEXANDER SUDLICHE AUFFAHRTSALLEE 13 MUNCHEN, D-80639 GERMANY | 10/13/2009 | 08-13555 (JMP) | 39836 | $13,169.00 |
| 119 KOEBERLE, CHRISTA & HERMANN BUHNHOFSTR. 2 WALDENHOFEN, 87448 GERMANY | 10/20/2009 | 08-13555 (JMP) | 42739 | $38,060.53 | KOEBERLE, CHRISTA & HERMANN BAHNHOFSTR. 2 WALTENHOFEN, 87448 GERMANY | 10/30/2009 | 08-13555 (JMP) | 59220 | $29,142.11 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 120 | LA ROMANA SERVICIOS EMPRESARIALES, S.A. VIA ESPANA, 122 EDIFICIO BANKBOSTON PISO 8 PANAMA, PANAMA | 09/22/2009 | 08-13555 (JMP) | 29699 | $3,000,000.00 | LA ROMANA SERVICIOS EMPRESARIALES, S.A. VIA ESPANA, 122 EDIFICIO BANKBOSTON PISO 8 PANAMA, PANAMA | 10/30/2009 | 08-13555 (JMP) | 58669 | $3,000,000.00 |
| 121 | LAM WAI SHEUNG GRACE 2/F NO 66 ROBINSON ROAD MID LEVEL, HONG KONG | 10/20/2009 | 08-13555 (JMP) | 42526 | $128,363.11* | LAM WAI SHEUNG GRACE FLAT 11 11/F, NO. 70, TIN HAU TEMPLE RD. VIKING VILLAS N.P. HONG KONG, HONG KONG | 10/26/2010 | 08-13555 (JMP) | 67148 | $128,363.11 |
| 122 | LAM, WAI SHEUNG GRACE 2/F NO.66 ROBINSON ROAD MID-LEVEL MID-LEVEL, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44048 | $64,158.50 | LAM WAI SHEUNG GRACE FLAT 11 11/F, NO. 70, TIN HAU TEMPLE RD. VIKING VILLAS N.P. HONG KONG, HONG KONG | 10/26/2010 | 08-13555 (JMP) | 67149 | $64,158.50 |
| 123 | LAQUEUR, DR. HANS-PETER GRAZER STR. 76 BREMERHAVEN, 27568 GERMANY | 01/26/2009 | 08-13555 (JMP) | 1968 | $120,323.40 | LAQUEUR, DR. HANS-PETER GRAZER STR 76 BREMERHAVEN, 27568 GERMANY | 09/21/2009 | 08-13555 (JMP) | 25074 | $142,010.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 124 | LAU CHO YIP / LI CHIN LING<br>RM B6 17/F CHEERFUL COURT<br>55 CHOI HA ROAD<br>NGAU TAU KOK<br>KOWLOON,<br>HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1018 | Undetermined | LAU, CHO YIP/ LI, CHIN LING<br>RM B6 17/F CHEERFUL COURT<br>55 CHOI HA ROAD<br>NGAU TAU KOK<br>KOWLOON,<br>HONG KONG | 10/26/2009 | 08-13555 (JMP) | 46846 | $64,158.50 |
| 125 | LEHMAN BROTHERS INC.<br>JAMES GIDDENS, SIPA TRUSTEE<br>OF LEHMAN BROTHERS INC.<br>C/O THEODORE V.H. MAYER ESQ.<br>HUGHES HUBBARD & REED LEED<br>NEW YORK, NY 10004-1482 | 11/02/2009 | 08-13555 (JMP) | 64122 | Undetermined | LEHMAN BROTHERS INC.<br>JAMES GIDDENS, SIPA TRUSTEE OF LEHMAN BROTHERS, INC.<br>C/O KENNETH E. LEE<br>HUGHES HUBBARD & REED LLB<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004-1482 | 10/26/2010 | 08-13555 (JMP) | 67147 | Undetermined |
| 126 | LI KIN WAH<br>FLAT C 13/F BIRCHWOOD PLACE<br>96 MACDONNELL ROAD<br>MID LEVEL,<br>HONG KONG | 11/03/2009 | 08-13555 (JMP) | 64209 | $60,330.66* | LI KIN WAH<br>FLAT C 13/F BIRCHWOOD PLACE,<br>96 MACDONNELL ROAD<br>MID-LEVEL,<br>HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45903 | $60,330.66* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 127 | LI KIN WAH FLAT C 13/F BIRCHWOOD PLACE 96 MACDONNELL ROAD MID LEVEL, HONG KONG | 11/03/2009 | 08-13555 (JMP) | 64208 | $110,000.00* | LI KIN WAH FLAT C 13/F BIRCHWOOD PLACE, 96 MACDONNELL ROAD MID-LEVEL, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45902 | $110,000.00* |
| 128 | LIESELOTTE, ABE DUTTELSTR. 5 MEMMINGEN, 87700 GERMANY | 02/05/2009 | 08-13555 (JMP) | 2586 | $4,044.04 | LIESELOTTE, ABT DUETTELSTRABE 5 MEMMINGEN, 87700 GERMANY | 09/24/2009 | 08-13555 (JMP) | 34799 | $4,044.04 |
| 129 | MACQUARIE BANK LIMITED ATTN: EXECUTIVE DIRECTOR, LEGAL RISK MANAGEMENT TREASURY AND COMMODITIES GROUP NO. 1 MARTIN PLACE SYDNEY, NSW2000 AUSTRALIA | 09/18/2009 | 08-13885 (JMP) | 18854 | $4,751,037.95 | MACQUARIE BANK LIMITED ATTN: EXECUTIVE DIRECTOR, LEGAL RISK MANAGEMENT TREASURY AND COMMODITIES GROUP NO. 1 MARTIN PLACE SYDNEY, NSW2000 AUSTRALIA | 09/29/2010 | 08-13885 (JMP) | 67110 | $5,805,385.52 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 130 | MACQUARIE BANK LIMITED ATTN: EXECUTIVE DIRECTOR, LEGAL RISK MANAGEMENT TREASURY AND COMMODITIES GROUP NO. 1 MARTIN PLACE SYDNEY, NSW2000 AUSTRALIA | 09/18/2009 | 08-13555 (JMP) | 18853 | $4,751,037.95 | MACQUARIE BANK LIMITED ATTN: EXECUTIVE DIRECTOR, LEGAL RISK MANAGEMENT TREASURY AND COMMODITIES GROUP NO. 1 MARTIN PLACE SYDNEY, NSW2000 AUSTRALIA | 09/29/2010 | 08-13555 (JMP) | 67111 | $5,805,385.52 |
| 131 | MARCUS, YVONNE & ODECL 1/13 BEN ZAKAI ST. JERUSALEM, 93186 ISRAEL | 09/11/2009 | | 11579 | $12,034.00 | MARCUS, YVONNE & ODED 1/13 BEN ZAKAI ST. JERUSALEM, 93186 ISRAEL | 10/27/2009 | 08-13555 (JMP) | 50068 | $12,034.00 |
| 132 | MARTIN, JOSE LUIS CASTANO AND RIBES, LAURA MANSANET C/AYALA, 89, 4 D MADRID, 28006 SPAIN | 05/22/2009 | 08-13555 (JMP) | 4487 | $70,755.00* | CASTANO MARTIN, JOSE LUIS & LAURA MANSANET RIBES C/ AYALA, 89 4 D MADRID, 28006 SPAIN | 10/20/2009 | 08-13555 (JMP) | 42352 | $70,755.00* |
| 133 | MARTINEZ, MILAGROS PENA C/ALCALA, 299 6 D, 28028 MADRID, SPAIN | 06/01/2009 | 08-13555 (JMP) | 4681 | $141,500.00* | MARTINEZ, MILAGROS PENA CI/ALCALA, 229 PLANTA 6-D MADRID, 28028 SPAIN | 10/05/2009 | 08-13555 (JMP) | 36432 | $141,510.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 134 | MARY CHOCOLATE CO., LTD. ATTN: YU KATSUMATA 7-1-14 OMORI-NISHI, OTA-KU TOKYO, 143-8508 JAPAN | 01/30/2009 | 08-13555 (JMP) | 2273 | $1,116,694.58 | MARY CHOCOLATE CO. LTD ATTN: MITSUGU FUTUHASHI 7-1-14 OMORI-NISHI, OTA-KU TOKYO, JAPAN | 10/23/2009 | 08-13555 (JMP) | 44992 | $953,470.63 |
| 135 | MASTER TRUST FOR CERTAIN TAX QUALIFIED RETIREMENT PLANS OF BECHTEL CORPORATION ATTN: PEGGI KNOX 50 BEALE STREET, SUITE 500 SAN FRANCISCO, CA 94105 | 09/18/2009 | 08-13555 (JMP) | 17197 | $256,907.52* | MASTER TRUST FOR CERTAIN TAX QUALIFIED RETIREMENT PLANS OF BECHTEL CORPORATION 50 BEALE STREET SUITE 500 SAN FRANCISCO, CA 94105 | 10/20/2010 | 08-13555 (JMP) | 67131 | $0.00 |
| 136 | MASTER TRUST FOR CERTAIN TAX QUALIFIED RETIREMENT PLANS OF BECHTEL CORPORATION ATTN: PEGGI KNOX 50 BEALE STREET, SUITE 500 SAN FRANCISCO, CA 94105 | 09/18/2009 | 08-13888 (JMP) | 17194 | $256,907.52* | MASTER TRUST FOR CERTAIN TAX QUALIFIED RETIREMENT PLANS OF BECHTEL CORPORATION 50 BEALE STREET SUITE 500 SAN FRANCISCO, CA 94105 | 10/20/2010 | 08-13888 (JMP) | 67132 | $315,662.86 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 137 | METROPOLITAN BANK & TRUST CO. DENNIS C. QUA FOREIGN CURRENCY MANAGEMENT DIVISION 6TH FLOOR METROBANK PLAZA SEN. GIL J. PUYAT AVE. MAKATI, PHILIPPINES | 09/21/2009 | 08-13555 (JMP) | 22798 | $5,000,000.00 | METROPOLITAN BANK & TRUST COMPANY 6TH FLOOR, METROBANK PLAZ SENATOR GIL J. PUYAT AVENUE MAKATI CITY, PHILIPPINES | 10/18/2010 | | 67130 | $5,000,000.00 |
| 138 | METZ, KARL HEINZ ANTON-HECTL-STR.3 DACHAU, D-85221 GERMANY | 08/03/2009 | | 7057 | $24,623.00 | METZ, KARL HEINZ ANTON-HECHTL-STR.3 DACHAU, D-85221 GERMANY | 10/13/2009 | 08-13555 (JMP) | 39838 | $24,623.00 |
| 139 | METZ, KARL HEINZ ANTON-HECHTL-STR. 3 DACHAU, D-85221 GERMANY | 05/13/2009 | 08-13555 (JMP) | 4280 | $24,623.72 | METZ, KARL HEINZ ANTON-HECHTL-STR.3 DACHAU, D-85221 GERMANY | 10/13/2009 | 08-13555 (JMP) | 39838 | $24,623.00 |
| 140 | MIKHAIL, REDA 319 ABINGDON AVENUE STATEN ISLAND, NY 10308 | 09/22/2009 | | 32218 | $3,750.00 | MIKHAIL, REDA 319 ABINGDON AVENUE STATEN ISLAND, NY 10308 | 09/23/2009 | | 34676 | $3,750.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 141 | MOUFFE, JOSEPH (EPOUX VANDEVELDE YVETTE) RUE DU SPINOIS, 52 6224 WANFERCEE-BAULET , BELGIUM | 11/21/2008 | 08-13555 (JMP) | 831 | Undetermined | MOUFFE, JOSEPH - VANDEVELDE, YVETTE RUE DU SPINOIS, 52 WANFERCEE-BAULET, 6224 BELGIUM | 11/02/2009 | 08-13555 (JMP) | 61241 | $16,412.65 |
| 142 | NASE, SARA ALLENSTEINWEG 37 ARNSBERG, D-59755 GERMANY | 09/23/2009 | | 34378 | $15,000.00 | NASE, SARA ALLENSTEINWEG 37 ARNSBERG, D-59755 GERMANY | 10/30/2009 | 08-13555 (JMP) | 59245 | $14,214.00 |
| 143 | NASE, SARA ALLENSTEINWEG 37 ARNSBERG, D-59755 GERMANY | 09/23/2009 | | 34377 | $30,000.00 | NASE, SARA ALLENSTEINWEG 37 ARNSBERG, D-59755 GERMANY | 10/30/2009 | 08-13555 (JMP) | 59246 | $28,428.00 |
| 144 | NATIONAL BANK OF BAHRAIN BSC P.O. BOX 106 MANAMA ATTENTION: A.AZIZ BUCHEERY MANAGER-TREASURY-OPRN , BAHRAIN | 12/19/2008 | 08-13555 (JMP) | 1387 | Undetermined | NATIONAL BANK OF BAHRAIN BSC P.O. BOX 106 MANAMA ATTENTION: A.AZIZ BUCHEERY MANAGER-TREASURY-OPS , BAHRAIN | 10/29/2009 | 08-13555 (JMP) | 56941 | $5,266,885.19 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 145 | NATIONAL BANK OF BAHRAIN BSC P.O. BOX 106 MANAMA ATTENTION: A.AZIZ BUCHEERY MANAGER-TREASURY-OPRN , BAHRAIN | 12/19/2008 | 08-13555 (JMP) | 1386 | Undetermined | NATIONAL BANK OF BAHRAIN BSC P.O. BOX 106 MANAMA ATTENTION: A.AZIZ BUCHEERY MANAGER-TREASURY-OPS , BAHRAIN | 10/29/2009 | 08-13555 (JMP) | 56941 | $5,266,885.19 |
| 146 | NETO, JOAO SOARES RUA CARAPINIMA 2200 FORTALEZA, CEARA, BRAZIL | 09/22/2009 | 08-13555 (JMP) | 29698 | $200,000.00 | NETO, JOAO SOARES RUA CARAPINIMA 2200 FORTALEZA, CEARA CEP, 60030-101 BRAZIL | 10/30/2009 | 08-13555 (JMP) | 58668 | $200,000.00 |
| 147 | NEWPORT OVERSEAS HOLDINGS, INC. C/O INVERSIONES BAHIA ATTN: ALBERTO MOTTA JR. P.O. BOX 527948 MIAMI, FL 33152 | 08/20/2009 | 08-13555 (JMP) | 8804 | $1,000,000.00 | NEWPORT OVERSEAS HOLDINGS, INC. C/O INVERSIONES BAHIA ATTN: ALBERTO MOTTA JR. P.O. BOX 527948 MIAMI, FL 33152 | 10/19/2009 | 08-13555 (JMP) | 41862 | $1,000,000.00 |
| 148 | NG FUN LAN, ROBINA 24 A , G/F TAT CHEE AVE YAU YAT CHUEN KOWLOON, HONG KONG | 11/03/2009 | 08-13555 (JMP) | 64541 | $64,181.56* | NG FUN LAN, ROBINA 24 A , G/F TAT CHEE AVE YAU YAT CHUEN KOWLOON, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 47329 | $64,181.56* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 149 NIHON TOKUSAN NOUSAKUMOTSU SHUBYO KYOUKA HAKUA BUILDING, 2-4-1 AKASAKA, MINATO-KU TOKYO, 107-0052 JAPAN | 11/03/2008 | 08-13555 (JMP) | 465 | Undetermined | NIHON TOKUSAN NOUSAKUMOTSU SHUBYO KYOUKAI HAKUA BUILDING, 2-4-1 AKASAKA, MINATO-KU TOKYO, 107-0052 JAPAN | 10/22/2009 | 08-13555 (JMP) | 44517 | $1,088,294.00 |
| 150 NORDNET BANK AB BOX 14077 BROMMA, SE 16714 SWEDEN | 10/22/2009 | 08-13555 (JMP) | 44957 | $2,648,822.00 | NORDNET BANK AB BOX 14077 BROMMA, SE 16714 SWEDEN | 10/12/2010 | 08-13555 (JMP) | 67128 | $29,895.37 |
| 151 NUTRILINE GMBH ROGGENKAMP 17 VESDEN, 27283 GERMANY | 10/20/2009 | 08-13555 (JMP) | 42744 | $47,981.74 | NUTRILINE GMBH ROGGENKAMP 17 VERDEN, 27283 GERMANY | 10/30/2009 | 08-13555 (JMP) | 59222 | $36,427.24 |
| 152 NY STATE DEPT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 09/10/2009 | 08-13555 (JMP) | 11037 | $1,217,149,064.38 | NY STATE DEPT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 09/30/2010 | 08-13555 (JMP) | 67112 | $1,180,987,867.49* |
| 153 OAH PRIVATSTIFTUNG WIPPLINGERSTRABE 10/10 A-1010 WIEN (VIENNA), AUSTRIA | 02/23/2009 | 08-13555 (JMP) | 2945 | $64,565.00 | OAH PRIVATSTIFTUNG WIPPLINGERSTRABE 10/10 A-1010 WIEN (VIENNA), AUSTRIA | 09/23/2009 | 08-13555 (JMP) | 34679 | $71,551.23 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 154 OLIVANT INVESTMENTS SWITZERLAND S.A. C/O O'MELVENY & MEYERS LLP ATTN: SUZZANE UHLAND TWO EMBARCADERO CENTER, 28TH FLOOR SAN FRANCISCO, CA 94111-3823 | 09/21/2009 | 08-13555 (JMP) | 22636 | $1,383,124,746.00* | OLIVANT INVESTMENTS SWITZERLAND S.A. C/O O'MELVENY & MEYERS LLP ATTN: SUZZANE UHLAND TWO EMBARCADERO CENTER, 28TH FLOOR SAN FRANCISCO, CA 94111-3823 | 09/01/2010 | 08-13555 (JMP) | 67043 | $1,418,925,283.45 |
| 155 OLIVANT INVESTMENTS SWITZERLAND S.A. C/O O'MELVENY & MEYERS LLP ATTN: SUZZANNE UHLAND TWO EMBARCADERO CENTER, 28TH FLOOR SAN FRANCISCO, CA 94111-3823 | 09/21/2009 | 08-13555 (JMP) | 22635 | $1,383,124,746.00* | OLIVANT INVESTMENTS SWITZERLAND S.A. C/O O'MELVENY & MEYERS LLP ATTN: SUZZANE UHLAND TWO EMBARCADERO CENTER, 28TH FLOOR SAN FRANCISCO, CA 94111-3823 | 09/01/2010 | 08-13555 (JMP) | 67044 | $1,418,925,283.45 |
| 156 ORLEGAN S.L. FERNANDO VILANOVA ESCUDER PASEO DE LA ESTACION 23, 4 A 12540 VILLAREAL CASTELLON, 732 SPAIN | 06/12/2009 | 08-13555 (JMP) | 4865 | $283,020.00 | ORLEGAN, S.L. FERNANDO VILANOVA ESCUDER PASEO DE LA ESTACION 23-4 ""O"" A VILLAREAL-CASTELLON, 12540 SPAIN | 10/30/2009 | 08-13555 (JMP) | 57453 | $283,020.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 157 ORTUNO, MIGUEL ANTONIO CANTO CONTACTO DEL CLIENTE AVD/MARINA BAJA, 10 03509 LA CALA BENIDORM (ALICANTE), SPAIN | 06/15/2009 | 08-13555 (JMP) | 4885 | $56,604.00* | CANTO ORTUÑO, MIGUEL AVD. MARINA BASA, 10 LA CALA BENIDORM (ALICANTE), 03509 SPAIN | 10/26/2009 | 08-13555 (JMP) | 46418 | $56,604.00 |
| 158 PASCUAL TOBELLA, FRANCISCO CALLE ISCLE SOLER, 25 PLATO 4A TERROMO (BARCELONA), 08227 SPAIN | 07/03/2009 | 08-13555 (JMP) | 5122 | $19,811.40* | PASCUAL TOBELLA, FRANCISCO CALLE ISCLE SOLER, 25 PLANTA 4 TERRASSA (BARCELONA), 08221 SPAIN | 10/19/2009 | 08-13555 (JMP) | 41560 | $19,811.40* |
| 159 PEINE, HEINRICH AM PUTTKAMP 78 DUSSELDORF, 40629 GERMANY | 07/17/2009 | | 5563 | $26,804.00 | PEINE, HEINRICH AM PUETTKAMP 78 DUESSELDORF, 40629 GERMANY | 10/13/2009 | 08-13555 (JMP) | 37570 | $26,804.00 |
| 160 PEINE, HEINRICH AM PUTTKAMP 78 DUSSELDORF, 40629 GERMANY | 05/14/2009 | 08-13555 (JMP) | 4336 | $26,804.00 | PEINE, HEINRICH AM PUETTKAMP 78 DUESSELDORF, 40629 GERMANY | 10/13/2009 | 08-13555 (JMP) | 37570 | $26,804.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 161 PONG KIT LING FLAT 1734, 17TH FLOOR, BLOCK A MING YUEN MANSION PHASE 2 NO. 34 PEACOCK ROAD HONG KONG, HONG KONG | 11/03/2009 | 08-13555 (JMP) | 64543 | $43,643.46* | PONG KIT LING FLAT 1734, 17TH FLOOR, BLOCK A MING YUEN MANSION PHASE 2 34 PEACOCK ROAD , HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57216 | $43,643.46* |
| 162 PUERTO RICO GLOBAL INCOME TARGET MATURITY FUND, INC. FIDDLER GONZALEZ & RODRIGUEZ (ATT: JOSE SOSA LLORENS, ESQ.) PO BOX 363507 SAN JUAN, 00936-3507 PUERTO RICO | 12/15/2008 | 08-13555 (JMP) | 1311 | $7,316,928.46 | PUERTO RICO GLOBAL INCOME TARGET MATURITY FUND, INC. ATTN: JOSE SOSA LLORENS, ESQ. FIDDLER GONZALEZ & RODRIGUEZ PO BOX 363507 SAN JUAN, 00936-3507 PUERTO RICO | 09/21/2009 | 08-13555 (JMP) | 24629 | $5,950,000.00 |
| 163 PUI, CHAN YUN & LIN, LO PO FLAT B 24/F BLK 9 SOUTH HORIZONS AP LEI CHAU , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 223 | $100,000.00* | CHAN, YUN PUI & LO, PO LIN FLAT B 24/F BLK 9 SOUTH HORIZONS AP LEI CHAU, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40025 | $100,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 164 | RIOS, ABELARDO ARTAL PS DE LA PECHINA, 35 PLANTA 1-3 46008 VALENCIA, SPAIN | 06/15/2009 | 08-13555 (JMP) | 4891 | $8,490.60* | RIOS, ABELARDO ARTAL PS DE LA PECHINA, 35 PLANTA 1-3 VALENCIA, 46008 SPAIN | 10/27/2009 | 08-13555 (JMP) | 49925 | $8,490.60 |
| 165 | ROBERTS, LESLIE / LUI CHI KWONG FLAT F. 50TH FLOOR TOWER 5 SEAVIEW CRESCENT TUNG CHUNG, HONG KONG | 02/27/2009 | 08-13555 (JMP) | 3120 | Undetermined | ROBERTS, LESLIE / LUI CHI KWONG FLAT F 50/F BLOCK 5 SEAVIEW CRESCENT TUNG CHUNG LANTAU ISLAND NT, HONG KONG | 10/13/2009 | 08-13555 (JMP) | 39263 | $128,464.00* |
| 166 | RODGRIGUEZ VILAMIDE, ANTONIO APARTADO 132 TORREJON DE ARDOZ MADRID, 28850 SPAIN | 10/22/2009 | 08-13555 (JMP) | 44278 | $85,755.06 | RODRIGUEZ VILLARUIDE, ANTONIO APARTADO 132 28850 TORREJON DE ARDOZ MADRID, SPAIN | 10/26/2009 | 08-13555 (JMP) | 47320 | $85,755.06 |

* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 52 of 70

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 167 | SABRETOOTH MASTER FUND LP TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O SABRETOOTH CAPITAL MANAGEMENT LLC 405 LEXINGTON AVENUE, 50TH FL NEW YORK, NY 10174 | 09/22/2009 | 08-13555 (JMP) | 32057 | $7,113,000.00 | SABRETOOTH MASTER FUND, LP C/O SABRETOOTH CAPITAL MANAGEMENT LLC ATTN: BENJAMIN BAKER 405 LEXINGTON AVE., 50TH FLOOR NEW YORK, NY 10174 | 11/02/2010 | 08-13555 (JMP) | 67180 | $7,113,000.00 |
| 168 | SABRETOOTH MASTER FUND LP TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O SABRETOOTH CAPITAL MANAGEMENT LLC 405 LEXINGTON AVENUE, 50TH FL NEW YORK, NY 10174 | 09/22/2009 | 08-13555 (JMP) | 31161 | $7,188,378.04 | SABRETOOTH MASTER FUND, LP C/O SABRETOOTH CAPITAL MANAGEMENT LLC ATTN: BENJAMIN BAKER 405 LEXINGTON AVE., 50TH FLOOR NEW YORK, NY 10174 | 11/02/2010 | 08-13555 (JMP) | 67181 | $7,188,378.04 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 169 | SABRETOOTH MASTER FUND, LP TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O SABRETOOTH CAPITAL MANAGEMENT, LLC 405 LEXINGTON AVENUE, 50TH FLOOR NEW YORK, NY 10174 | 08/12/2009 | | 8104 | $10,000,000.00 | SABRETOOTH MASTER FUND, LP C/O SABRETOOTH CAPITAL MANAGEMENT LLC ATTN: BENJAMIN BAKER 405 LEXINGTON AVE., 50TH FLOOR NEW YORK, NY 10174 | 11/02/2010 | 08-13555 (JMP) | 67183 | $10,000,000.00 |
| 170 | SAFORGRAU PROMOCIONES S.L. LUIS MIRO SANJAIME C/ GIBRALTAR 1 46730 EL GRAU DE GANDIA VALENCIA, SPAIN | 06/15/2009 | 08-13555 (JMP) | 4884 | $483,964.20* | SAFORGRAV PROMOCIONES S.L. C/ GIBRALTAR, 1 46730 EL GRAV (VALENCIA), SPAIN | 10/26/2009 | 08-13555 (JMP) | 46762 | $483,964.20 |
| 171 | SANGER, KARSTEN & DR. ARNHILD REHTSANWALTSKANZL EI DIPL.-OK. ROBERT FARLE MUHLWEG 47 HALLE, 06114 GERMANY | 02/02/2009 | 08-13555 (JMP) | 2439 | $38,745.00 | SANGER, ARNHILD & KASSTEN FRAULEINSTRASSE 8 ARTERN, 06556 GERMANY | 10/21/2009 | 08-13555 (JMP) | 43445 | $42,708.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 172 SANGER, PHILLIPP REHTSANWALTSKANZLEI DIPL.-OK. ROBERT FARLE MUHLWEG 47 HALLE, 06114 GERMANY | 02/02/2009 | 08-13555 (JMP) | 2490 | $6,457.50 | SANGES, PHILLIP FRAULEINSTRABE 8 ARTERN, 06556 GERMANY | 10/21/2009 | 08-13555 (JMP) | 43491 | $7,118.00 |
| 173 SCHNEIDER, JUERGEN JOHANN-STRAUSS-WEG 1 NEUKIRCHEN-VLUYN, 47506 GERMANY | 06/02/2009 | 08-13555 (JMP) | 4729 | $14,554.00 | SCHNEIDER, JURGEN JOHANN-STRAUB-WEG 1 NEUKIRCHEN-VLUYN, 47506 GERMANY | 10/28/2009 | 08-13555 (JMP) | 51486 | $16,904.89 |
| 174 SCHNIEDER, OTTO N. HALDENSIEDLUNG 23 HAMSHAM, 83734 | 10/20/2009 | 08-13555 (JMP) | 42742 | $14,272.69 | SCHNEIDER, OTTO N. HALDENSIEDLUNG 23 HAUSHAM, 83734 GERMANY | 10/30/2009 | 08-13555 (JMP) | 59221 | $10,928.29 |
| 175 SCHULTZ, WALTRAUD & WILHELM, SPERLINGSWEG 8 FREIENWILL, 24991 GERMANY | 08/28/2009 | | 9686 | $29,237.40 | SCHULTZ, WILHEIM AND WALTRAUD SPERLINGSWEG 8 FREINWILL, 24991 GERMANY | 10/13/2009 | 08-13555 (JMP) | 37503 | $28,308.00 |
| 176 SCHWAM, ELIZABETH 15 STUYVESANT OVAL #6F NEW YORK, NY 10009 | 08/11/2009 | | 8016 | $2,150.00* | SCHWAM, ELIZABETH 15 STUYVESANT OVAL #6F NEW YORK, NY 10009 | 09/02/2009 | | 10097 | $4,484.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 177 SELECTINVEST FINANCIAL CONSULTING AG KAERNTNER STRASSE 51/TOP 3A VIENNA, A-1010 AUSTRIA | 02/09/2009 | 08-13555 (JMP) | 2650 | $592,200.00 | SELECT-INVEST FINANCIAL SERVICE AG KAERNTNERSTRASSE 51/TOP 3A VIENNA, 1010 AUSTRIA | 10/21/2009 | 08-13555 (JMP) | 43481 | $641,880.00 |
| 178 SERENGETI PARTNERS LP TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY, 632 BROADWAY, 12TH FL NEW YORK, NY 10012 TRANSFERRED TO: SERENGETI OVERSEAS LTD. TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY, 632 BROADWAY, 12TH FL NEW YORK, NY 10012 | 09/29/2009 | 08-13555 (JMP) | 35434 | $1,520,816.56 $1,013,877.71 | SERENGETI OVERSEAS LTD. TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY, 632 BROADWAY, 12TH FL NEW YORK, NY 10012 TRANSFERRED TO: SERENGETI OVERSEAS LTD. TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY, 632 BROADWAY, 12TH FL NEW YORK, NY 10012 | 10/28/2009 | 08-13555 (JMP) | 54846 | $1,520,816.56 $1,013,877.71 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 179 SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED P.O. BOX 6 ST. PETER PORT GUERNSEY , GY1 3AE UNITED KINGDOM | 06/29/2009 | | 5033 | Undetermined | SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED PO BOX 6 ST PETER PORT GUERNSEY CHANNEL ISLANDS, GY1 3AE UNITED KINGDOM | 08/28/2009 | 08-13555 (JMP) | 9616 | $23,631.45 |
| 180 SING CHI KIN 16/F FLAT D. BLOCK 3 RESIDENCE OASIS HANG HAU, TSEUNG KWAN O KOWLOON, HONG KONG | 11/13/2009 | 08-13555 (JMP) | 65518 | $50,000.00* | SING CHI KIN 16/F, FLAT D, BLOCK 3, RESIDENCE OASIS HANG HAU TSEUNG KWAN O, KOWLOON, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45772 | $50,000.00* |
| 181 SING CHI KIN 16/F FLAT D. BLOCK 3 RESIDENCE OASIS HANG HAU, TSEUNG KWAN O KOWLOON, HONG KONG | 11/13/2009 | 08-13555 (JMP) | 65519 | $38,508.93* | SING CHI KIN 16/F, FLAT D, BLOCK 3, RESIDENCE OASIS HANG HAU TSEUNG KWAN O, KOWLOON, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45773 | $38,508.93* |
| 182 SKANDIABANKEN FKR SVEAV 44 STOCKHOLM, S-10655 SWEDEN | 10/21/2009 | 08-13555 (JMP) | 43361 | $170,000.00 | SKANDIABANKEN FKR SVEAV 4U STOCKHOLM, S-106 55 SWEDEN | 11/03/2010 | 08-13555 (JMP) | 67185 | $25,416.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 183 | SKANDIABANKEN FKR SVEAV 44 STOCKHOLM, S-10655 SWEDEN | 10/21/2009 | 08-13555 (JMP) | 43357 | $230,000.00 | SKANDIABANKEN FKR SVEAV 4U STOCKHOLM, S-106 55 SWEDEN | 11/03/2010 | 08-13555 (JMP) | 67184 | $34,386.35 |
| 184 | SOLOMER FUND, LLC C/O ING CLARION CAPITAL, LLC ATTN: RAMALINGAM GANESH 230 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10169 | 09/18/2009 | 08-13888 (JMP) | 18879 | $353,482.93* | SOLOMER FUND, LLC C/O TORCHLIGHT INVESTORS, LLC (F/K/A ING CLARION CAPITAL, LLC) ATTN: RAMALINGAM GANESH 230 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10169 | 10/25/2010 | 08-13888 (JMP) | 67141 | $271,481.00 |
| 185 | SOLOMER FUND, LLC C/O ING CLARION CAPITAL, LLC ATTN: RAMALINGAM GANESH 230 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10169 | 09/18/2009 | 08-13555 (JMP) | 18878 | $353,482.93* | SOLOMER FUND, LLC C/O TORCHLIGHT INVESTORS, LLC (F/K/A ING CLARION CAPITAL, LLC) ATTN: RAMALINGAM GANESH 230 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10169 | 10/25/2010 | 08-13555 (JMP) | 67142 | $271,481.00 |
| 186 | SOUTHERN IMPORT AND EXPORT LTD RUA GASPAR DE FONSECA 01 APTO. 21 SANTOS SAO PAULO, BRAZIL | 09/21/2009 | 08-13555 (JMP) | 21665 | $100,000.00 | SOUTHERN IMPORT AND EXPORT LTD RUA GASPAR DE FONSECA 01 APTO. 21 SANTOS SAO PAULO, BRAZIL | 10/30/2009 | 08-13555 (JMP) | 58670 | $100,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 187 | SPIEGAL, ELISABETH SCHILLER STR. 1 KOLN, 50858 GERMANY | 10/20/2009 | 08-13555 (JMP) | 42735 | $15,299.95 | SPIEGEL, ELISABETH SCHILLERSTR. 1 KOLN, 50858 GERMANY | 10/30/2009 | 08-13555 (JMP) | 59214 | $11,656.84 |
| 188 | STANDARD & POOR'S 55 WATER STREET 35TH FLOOR NEW YORK, NY 10041 | 09/21/2009 | 08-13555 (JMP) | 20188 | $2,448,882.04 | STANDARD & POOR'S 55 WATER STREET - 46TH STREET NEW YORK, NY 10041 | 08/18/2010 | 08-13555 (JMP) | 67027 | $403,866.00 |
| 189 | SUHR, MARC BRENNESTR. 75 HAMBURG, 20099 GERMANY | 10/20/2009 | 08-13555 (JMP) | 42743 | $44,429.72 | SUHR, MARC BRENNERSTR. 75 HAMBURG, 20099 GERMANY | 10/30/2009 | 08-13555 (JMP) | 59219 | $36,427.64 |
| 190 | SWEDBANK AB, A NEW YORK BRANCH ATTN: JOHN MATTHEWS ONE PENN PLAZA, 15TH FLOOR NEW YORK, NY 10019 | 09/21/2009 | 08-13555 (JMP) | 22119 | Undetermined | SWEDBANK AB, NEW YORK BRANCH ATTN: JOHN MATTHEWS ONE PENN PLAZA, 15TH FLOOR NEW YORK, NY 10019 | 09/20/2010 | 08-13555 (JMP) | 67079 | $565,870,087.00 |
| 191 | SWEDBANK AB, A NEW YORK BRANCH ATTN: JOHN MATTHEWS ONE PENN PLAZA, 15TH FLOOR NEW YORK, NY 10019 | 09/21/2009 | 08-13900 (JMP) | 22118 | Undetermined | SWEDBANK AB, NEW YORK BRANCH ATTN: JOHN MATTHEWS ONE PENN PLAZA, 15TH FLOOR NEW YORK, NY 10019 | 09/20/2010 | 08-13900 (JMP) | 67080 | $565,870,087.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 192 | TALLY COMPANY LTD. C/O RAFAEL LOPEZ 150 SHORELINE DRIVE REDWOOD CITY, CA 94065 | 08/12/2009 | 08-13555 (JMP) | 8092 | $250,000.00 | TALLY COMPANY LTD. C/O RAFAEL LOPEZ 150 SHORELINE DRIVE REDWOOD CITY, CA 94065 | 08/14/2009 | 08-13555 (JMP) | 8319 | $250,000.00 |
| 193 | THE JAPAN BLOODHORSE BREEDERS' ASSOCIATION 5-4 SHIMBASHI 4-CHOME MINATO-KU TOKYO, 105-0004 JAPAN | 10/27/2009 | 08-13555 (JMP) | 47888 | $954,717.42 | JAPAN BLOODHORSE BREEDERS' ASSOCIATION, THE 5-4 SHIMBASHI 4-CHOME MINATO-KU TOKYO, 105-0004 JAPAN | 10/11/2010 | 08-13555 (JMP) | 67126 | $954,717.42 |
| 194 | TOMARCHIO, GIUSEPPE BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN, ITALY | 07/08/2009 | 08-13555 (JMP) | 5198 | $247,923.21 | CASSA DI RISPARMIO DI SAN MINIATO S.P.A. ATTN: AGNESE NAPOLITANO VIA IV NOVEMBRE, 45 SAN MINIATO, PI 56028 ITALY | 10/20/2009 | 08-13555 (JMP) | 42665 | $240,567.00 |
| 195 | TORY LIBERTAS ANABELLE P.O. BOX 31406 CAUSEWAY BAY POST OFFICE , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1065 | $100,000.00* | TORY LIBERTAS ANABELLE P.O. BOX 31406 CAUSEWAY BAY POST OFFICE , HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50797 | $100,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 196 TOUCHE, ANTONIO WALKER & IRMA OLIVERA DE WALKER CALLE ALGARROBO #23 CLUB DE GOLF LA CEIBA MERIDA YUCATAN, 97000 MEXICO | 02/03/2009 | 08-13555 (JMP) | 2520 | $100,000.00 | TOUCHE, ANTONIO WALKER & DE WALKER, IRMA OLVERA CALLE ALGARROBO #23 CLUB DE GOLF LA CEIBA MERIDA YUCATAN, 97000 MEXICO | 10/28/2009 | 08-13555 (JMP) | 50394 | $100,000.00 |
| 197 TSANG MAN KU FLAT D 18/F SUNRISE VILLA 33 SUNG ON ST TOKWAWAN KOWLOON, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 961 | Undetermined | CITIC KA WAH BANK LTD ATTN: FLORENCE CHEUNG / KENIX CHU 18/F, SOMERSET HOUSE, TAIKOO PLACE, 979 KING'S ROAD QUARRY BAY, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44018 | $164,158.50 |
| 198 U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES ATTN: TIMOTHY PILLAR, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL, MN 55107-2292 | 09/22/2009 | 08-13888 (JMP) | 31022 | Undetermined | U.S. BANK NATIONAL ASSOCIATION TIMOTHY PILLAR, VP EP-MN-WS1D 60 LIVINGSTON AVENUE SAINT PAUL, MN 55107-2292 | 10/27/2010 | 08-13888 (JMP) | 67157 | $1,442,137.17 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 199 U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES ATTN: TIMOTHY PILLAR, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL, MN 55107-2292 | 09/22/2009 | 08-13555 (JMP) | 31021 | Undetermined | U.S. BANK NATIONAL ASSOCIATION TIMOTHY PILLAR, VP EP-MN-WS1D 60 LIVINGSTON AVENUE SAINT PAUL, MN 55107-2292 | 10/27/2010 | 08-13555 (JMP) | 67156 | $1,442,137.17* |
| 200 US BANK NATIONAL ASSOCIATION, AS TRUSTEE ATTN: TIMOTHY PILLAR, VICE PRESIDENT US BANK CORPORATE TRUST SERVICES, ED-MN-WS1D 60 LIVINGSTON AVENUE ST PAUL, MN 55107 | 09/09/2009 | 08-13555 (JMP) | 10999 | $2,773,080.00* | U.S. BANK NATIONAL ASSOCIATION TIMOTHY PILLAR, VP EP-MN-WS1D 60 LIVINGSTON AVENUE SAINT PAUL, MN 55107-2292 | 10/27/2010 | 08-13555 (JMP) | 67154 | $2,936,045.00* |
| 201 US BANK NATIONAL ASSOCIATION, AS TRUSTEE ATTN: TIMOTHY PILLAR, VICE PRESIDENT US BANK CORPORATE TRUST SERVICES, ED-MN-WS1D 60 LIVINGSTON AVENUE ST PAUL, MN 55107 | 09/09/2009 | 08-13888 (JMP) | 10998 | $2,773,080.00* | U.S. BANK NATIONAL ASSOCIATION TIMOTHY PILLAR, VP EP-MN-WS1D 60 LIVINGSTON AVENUE SAINT PAUL, MN 55107-2292 | 10/27/2010 | 08-13888 (JMP) | 67155 | $2,936,045.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 202 | VALDES, MIGUEL GUELBENZU AND SANCHEZ, MARIA ROBLES CL MARIA GUILHOU, 2 PLANTA 3-H MADRID, 28016 SPAIN | 05/26/2009 | 08-13555 (JMP) | 4546 | $28,300.00* | VALDES, MIGUEL GUELBENZU CL MARIA GUILHOU, 2 PLANTA 3-H MADRID, 28016 SPAIN | 10/08/2009 | 08-13555 (JMP) | 37018 | $28,230.20 |
| 203 | VALENTINI, BERNARDO RUA JACAREZINHO 183 MERCES, CURITIBA CEP PARANA, 80710 150 BRAZIL | 09/22/2009 | 08-13555 (JMP) | 29480 | $18,160,000.00 | VALENTINI, BERNARDO RUA JACAREZINHO 183 MERCER, CURITIBA CEP PARANA, 80710 150 BRAZIL | 10/30/2009 | 08-13555 (JMP) | 58671 | $18,160,000.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 204  VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS, MN 55437 | 09/21/2009 | | 25354 | $1,356,000.00 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS, MN 55437 | 11/02/2009 | 08-13555 (JMP) | 60865 | $1,356,000.00 |
| TRANSFERRED TO: THE VARDE FUND V-B, L.P. TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS, MN 55437 | | | | $9,366,886.52 | TRANSFERRED TO: THE VARDE FUND V-B, L.P. TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS, MN 55437 | | | | $9,366,886.52 |
| TRANSFERRED TO: THE VARDE FUND, L.P. TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS, MN 55437 | | | | $1,207,673.08 | TRANSFERRED TO: THE VARDE FUND, L.P. TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS, MN 55437 | | | | $1,207,673.08 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| TRANSFERRED TO: THE VARDE FUND IX-A, L.P. TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS, MN 55437 | 09/21/2009 | | 25354 | $290,017.56 | TRANSFERRED TO: THE VARDE FUND IX-A, L.P. TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS, MN 55437 | 11/02/2009 | 08-13555 (JMP) | 60865 | $290,017.56 |
| TRANSFERRED TO: BARCLAYS BANK PLC TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: DAVID AUGHEY JESSICA FAINMAN 745 SEVENTH AVENUE NEW YORK, NY 10019 | | | | $2,323,740.54 | TRANSFERRED TO: BARCLAYS BANK PLC TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: DAVID AUGHEY JESSICA FAINMAN 745 SEVENTH AVENUE NEW YORK, NY 10019 | | | | $2,323,740.54 |
| TRANSFERRED TO: THE VARDE FUND IX, L.P. TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS, MN 55437 | | | | $8,643,806.54 | TRANSFERRED TO: THE VARDE FUND IX, L.P. TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS, MN 55437 | | | | $8,643,806.54 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| TRANSFERRED TO: THE VARDE FUND VIII, L.P. TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS, MN 55437 | 09/21/2009 | | 25354 | $1,308,625.94 | TRANSFERRED TO: THE VARDE FUND VIII, L.P. TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS, MN 55437 | 11/02/2009 | 08-13555 (JMP) | 60865 | $1,308,625.94 |
| TRANSFERRED TO: VARDE INVESTMENT PARTNERS, L.P. TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS, MN 55437 | | | | $1,334,160.68 | TRANSFERRED TO: VARDE INVESTMENT PARTNERS, L.P. TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS, MN 55437 | | | | $1,334,160.68 |
| TRANSFERRED TO: THE VARDE FUND X (MASTER), L.P. TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS, MN 55437 | | | | $2,863,213.14 | TRANSFERRED TO: THE VARDE FUND X (MASTER), L.P. TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS, MN 55437 | | | | $2,863,213.14 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 205 | VARDE INVESTMENT PARTNERS, LP TRANSFEROR: GOLDMAN, SACHS & CO ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS, MN 55437 | 10/28/2009 | 08-13555 (JMP) | 50848 | $653,384.82 | VARDE INVESTMENT PARTNERS, LP TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD., SUITE 1500 MINNEAPOLIS, MN 55437 | 09/29/2010 | 08-13555 (JMP) | 67109 | $653,384.82 |
| | TRANSFERRED TO: THE VARDE FUND IX LP TRANSFEROR: GOLDMAN, SACHS & CO ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS, MN 55437 | | | | $84,286.80 | TRANSFERRED TO: THE VARDE FUND IX LP TRANSFEROR: GOLDMAN, SACHS & CO ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS, MN 55437 | | | | $84,286.80 |
| | TRANSFERRED TO: THE VARDE FUND IX-A LP TRANSFEROR: GOLDMAN, SACHS & CO ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS, MN 55437 | | | | $91,256.67 | TRANSFERRED TO: THE VARDE FUND IX-A LP TRANSFEROR: GOLDMAN, SACHS & CO ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS, MN 55437 | | | | $91,256.67 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| TRANSFERRED TO: VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. TRANSFEROR: GOLDMAN, SACHS & CO ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS, MN 55437 | 10/28/2009 | 08-13555 (JMP) | 50848 | $20,261.25 | TRANSFERRED TO: VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. TRANSFEROR: GOLDMAN, SACHS & CO ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS, MN 55437 | 09/29/2010 | 08-13555 (JMP) | 67109 | $20,261.25 |
| TRANSFERRED TO: THE VARDE FUND V-B LP TRANSFEROR: GOLDMAN, SACHS & CO ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS, MN 55437 | | | | $162,090.01 | TRANSFERRED TO: THE VARDE FUND V-B LP TRANSFEROR: GOLDMAN, SACHS & CO ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS, MN 55437 | | | | $162,090.01 |
| TRANSFERRED TO: THE VARDE FUND VIII LP TRANSFEROR: GOLDMAN, SACHS & CO ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS, MN 55437 | | | | $602,927.15 | TRANSFERRED TO: THE VARDE FUND VIII LP TRANSFEROR: GOLDMAN, SACHS & CO ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS, MN 55437 | | | | $602,927.15 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| TRANSFERRED TO: THE VARDE FUND X (MASTER) LP TRANSFEROR: GOLDMAN, SACHS & CO ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS, MN 55437 | 10/28/2009 | 08-13555 (JMP) | 50848 | $93,039.66 | TRANSFERRED TO: THE VARDE FUND X (MASTER) LP TRANSFEROR: GOLDMAN, SACHS & CO ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS, MN 55437 | 09/29/2010 | 08-13555 (JMP) | 67109 | $93,039.66 |
| TRANSFERRED TO: THE VARDE FUND LP TRANSFEROR: GOLDMAN, SACHS & CO ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS, MN 55437 | | | | $199,694.90 | TRANSFERRED TO: THE VARDE FUND LP TRANSFEROR: GOLDMAN, SACHS & CO ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS, MN 55437 | | | | $199,694.90 |
| 206  VIDRIO CHAVEZ, GERARDO ARMANDO PASEO ATLAS COLOMOS # 3000 INT. 88 ATLAS COLOMOS. ZAPOPAN, JALISCO, 45118 MEXICO | 10/29/2009 | 08-13555 (JMP) | 56047 | $110,000.00 | VIDRIO CHAVEZ, GERARDO ARMAND PASEO ATLAS COLOMOS #3000 INT 88 ATLAS COLOMOS ZAPOPAN JALISCO, 45118 MEXICO | 10/30/2009 | 08-13555 (JMP) | 57713 | $110,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 207 | VOGL, DR. LUISE PACELLISTR. 6 DACHAU, D-85221 GERMANY | 06/12/2009 | 08-13555 (JMP) | 4855 | $26,339.45 | VOGL, DR. LUISE PACELLISTR. 6 DACHAU, D-85221 GERMANY | 10/13/2009 | 08-13555 (JMP) | 39841 | $26,339.00 |
| 208 | WAI, CHOW SHUK HOUSE 98 CASA MARINA II 1 LO PING ROAD TAI PO, NT HONG KONG | 03/26/2009 | 08-13555 (JMP) | 3528 | Undetermined | CHOW SHUK WAI HOUSE 98 CASA MARINA 2 1 LO PING ROAD TAIPO, NT, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 47524 | $77,078.00* |
| 209 | WINDSOR INTERNATIONAL INVESTMENT CORP GOODMAN'S BAY CORPORATE CENTER, 3RD FLOOR WEST BAY STREET & SEAVIEW DRIVE NASSAU, BAHAMAS | 09/22/2009 | 08-13555 (JMP) | 29697 | $1,400,000.00 | WINDSOR INTERNATIONAL INVESTMENT CORP GOODMAN'S BAY CORPORATE CENTER, 3RD FLOOR WEST BAY STREET & SEAVIEW DRIVE NASSAU, BAHAMAS | 10/30/2009 | 08-13555 (JMP) | 58648 | $1,400,000.00 |

TOTAL     $16,321,833,287.32

* - Indicates claim contains unliquidated and/or undetermined amounts

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
In re                                              :        **Chapter 11 Case No.**
                                                   :
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,       :        **08-13555 (JMP)**
                                                   :
                              **Debtors.**         :        **(Jointly Administered)**
-------------------------------------------------------------------x

## ORDER GRANTING DEBTORS' SEVENTY-SECOND OMNIBUS OBJECTION TO CLAIMS (AMENDED AND SUPERSEDED CLAIMS)

Upon the seventy-second omnibus objection to claims, dated December 6, 2010 (the "Seventy-Second Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and this Court's order approving procedures for the filing of omnibus objections to proofs of claim [Docket No. 6664], seeking disallowance and expungement of the Amended and Superseded Claims on the basis that such claims have been amended and superseded by the corresponding Surviving Claims, all as more fully described in the Seventy-Second Omnibus Objection to Claims; and due and proper notice of the Seventy-Second Omnibus Objection to Claims having been provided to (i) the U.S. Trustee; (ii) the attorneys for the Creditors' Committee; (iii) the Securities and Exchange Commission; (iv) the Internal Revenue Service; (v) the United States Attorney for the Southern District of New York; (vi) the claimants listed on Exhibit A attached to the Seventy-Second Omnibus Objection to Claims, and (vii) all

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' Seventy-Second Omnibus Objection to Claims.

other parties entitled to notice in accordance with the procedures set forth in the second

amended order entered on June 17, 2010 governing case management and administrative

procedures for these cases [Docket No. 9635]; and it appearing that no other or further

notice need be provided; and the Court having found and determined that the relief

sought in the Seventy-Second Omnibus Objection to Claims is in the best interests of the

Debtors, their estates, creditors, and all parties in interest and that the legal and factual

bases set forth in the Seventy-Second Omnibus Objection to Claims establish just cause

for the relief granted herein; and after due deliberation and sufficient cause appearing

therefor, it is

ORDERED that the relief requested in the Seventy-Second Omnibus

Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the

claims listed on Exhibit 1 annexed hereto under the heading "*Claims to be Disallowed

and Expunged*" (collectively, the "Amended and Superseded Claims") are disallowed and

expunged in their entirety with prejudice; and it is further

ORDERED that the claims listed on Exhibit 1 annexed hereto under the

heading "*Surviving Claims*" (collectively, the "Surviving Claims") will remain on the

claims register subject to the Debtors' right to further object as set forth herein; and it is

further

ORDERED that this Order supersedes all previous orders regarding the

disposition of the Amended and Superseded Claims listed on Exhibit 1 annexed hereto;

and it is further

ORDERED that all information included on and all documentation filed in

support of any Amended and Superseded Claim, including, but not limited to, derivative

and guarantee questionnaires and supporting documentation, shall be treated as having

been filed in support of and included in the corresponding Surviving Claim; and it is

further

   ORDERED that nothing in this Order or the disallowance and

expungement of the Amended and Superseded Claims constitutes any admission or

finding with respect to any of the Surviving Claims, and the Debtors' rights to object to

the Surviving Claims on any basis is preserved; and it is further

   ORDERED that this Order has no res judicata, estoppel, or other effect on

the validity, allowance, or disallowance of, and all rights to object and defend on any

basis are expressly reserved with respect to, (i) any claim listed on <u>Exhibit A</u> annexed to

the Seventy-Second Omnibus Objection to Claims under the heading "*Claims to be

Disallowed and Expunged*" that is not listed on <u>Exhibit 1</u> annexed hereto and (ii) any

Surviving Claim; *provided, however*, that if the Court subsequently orders that a

Surviving Claim did not appropriately amend and supersede the corresponding Amended

and Superseded Claim, then the claims agent shall be authorized and directed to

immediately reinstate such Amended and Superseded Claim in these chapter 11 cases

(the "<u>Reinstated Claim</u>") and the rights of all interested parties with respect to the

Reinstated Claim shall be expressly reserved; and it is further

   ORDERED that notwithstanding any other provision of this Order, a

Surviving Claim and all documentation previously filed in support of the Surviving

Claim, including, but not limited to, amended derivative and guarantee questionnaires

and supporting documentation, shall be deemed timely filed to the extent it appropriately

amended and superseded, directly or indirectly, a claim that had been timely filed; and it

is further

ORDERED that this Court shall retain jurisdiction to hear and determine

all matters arising from or related to this Order.

Dated: _____, 2010
        New York, New York

_____

UNITED STATES BANKRUPTCY JUDGE