**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------------------x
:
In re                                              :        **Chapter 11 Case No.**
                                                   :
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,       :        **08-13555 (JMP)**
                                                   :
          Debtors.                                 :        **(Jointly Administered)**
                                                   :
------------------------------------------------------------------------x    **Ref. Docket No. 13295**

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK        )
                         ) ss.:
COUNTY OF NEW YORK       )

PETE CARIS, being duly sworn, deposes and says:

1.  I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On December 7, 2010, I caused to be served the:

    a.  "Notice of Hearing on Debtors' Seventy-Third Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests)," dated December 6, 2010, to which was attached the "Debtors' Seventy-Third Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests)," dated December 6, 2010 [Docket No. 13295], (the "73rd Omnibus Objection"), and

    b.  a customized version of the "Notice of Hearing on Debtors' Seventy-Third Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests)," dated December 6, 2010, related to Docket No. 13295, a sample of which is annexed hereto as <u>Exhibit A</u>, (the "73rd Omnibus Custom Notice"),

    by causing:

        i.   true and correct copies of the 73rd Omnibus Objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed <u>Exhibit B</u>,

        ii.  true and correct copies of the 73rd Omnibus Objection, to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit C</u>, and

    iii.    the 73rd Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit D</u>.

3.    All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

                                            Pete Caris

Sworn to before me this
7th day of December, 2010

Notary Public

SIDNEY J. GARABATO
NOTARY PUBLIC, STATE OF NEW YORK
No. 01GA6218946
Qualified in New York County
Commission Expires March 15, 2014

-2-

**EXHIBIT A**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
--------------------------------------------------------------x
                                                      :
In re                                                 :    Chapter 11 Case No.
                                                      :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,              :    08-13555 (JMP)
                                                      :
                                  Debtors.            :    (Jointly Administered)
                                                      :
--------------------------------------------------------------x

LBH OMNI73 12-07-2010 (MERGE2,TXNUM2) 4000058935 BAR(23) MAIL ID *** 000038527609 *** BSIUSE: 1

GOULD, JAMES P
14 SCALES PARADE
BALGOWLAH HEIGHTS
NSW
SYDNEY, 2093 AUSTRALIA

**THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT
AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.**

**IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,
PLEASE CONTACT DEBTORS' COUNSEL, BAMBO OBARO, ESQ., AT 650-802-3083.**

**NOTICE OF HEARING ON DEBTORS' SEVENTY-THIRD OMNIBUS
OBJECTION TO CLAIMS (TO RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS)**

| CLAIM TO BE RECLASSIFIED | | |
|---|---|---|
| **Creditor Name and Address:** | **Claim Number:** | **12052** |
| GOULD, JAMES P | | |
| 14 SCALES PARADE | **Date Filed:** | **9/14/2009** |
| BALGOWLAH HEIGHTS | | |
| NSW | **Debtor:** | **08-13555** |
| SYDNEY, 2093 AUSTRALIA | **Classification and Amount:** | **UNSECURED: $ 384,500.00** |

PLEASE TAKE NOTICE that, on December 7, 2010, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Seventy-Third Omnibus Objection to Claims (To Reclassify Proofs of Claim As Equity Interests) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court reclassify your claim listed above under CLAIM TO BE RECLASSIFIED as common equity interests in Lehman Brothers Holding Inc. ("LBHI"), as said claim is based on ownership of either Restricted Stock Units ("RSUs") and/ or Contingent Stock Awards ("CSAs") and the ownerships of RSUs or CSAs constitutes an equity interest in LBHI but do not constitute a claim against the Debtors' estates.  **If the Objection is granted, your claim will be reclassified as an equity interest.**

If you do NOT oppose the reclassification of your claim listed above under CLAIM TO BE RECLASSIFIED then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the reclassification of your claim listed above under CLAIM TO BE RECLASSIFIED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on January 6, 2010 (the "Response Deadline").

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the

---

[1] A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be reduced or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received.  A response will be deemed timely filed, served, and received only if the response is actually filed with the Court and received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq. and Mark Bernstein, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on January 20, 2011 to consider the Objection.  The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601.  If you file a written response to the Objection, you should plan to appear at the hearing.  The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim.  If the Debtors do continue the hearing with respect to your claim, then the hearing will be held at a later date.  If the Debtors do not continue the hearing with respect to your claim, then a hearing on the Objection will be conducted on the above date.

The Debtors reserve all of their rights to object to your claim listed above under CLAIM TO BE RECLASSIFIED (or any other claims you may have filed) on any other grounds.  You will receive a separate notice of any such objections.

If you are located outside of the reasonable vicinity of the Court, you may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com.  If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

**If you have any questions about this notice or the Objection, please contact Debtors' counsel, Bambo Obaro, Esq., at 650-802-3083.**  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  December 7, 2010
        New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**EXHIBIT B**

OFFICE OF THE US TRUSTEE
ANDREW D VELEZ-RIVERA, PAUL SCHWARTZBERG
BRIAN MASUMOTO, LINDA RIFKIN, TRACY HOPE DAVIS
33 WHITEHALL STREET, 21ST FLOOR
NEW YORK, NY 10004


INTERNAL REVENUE SERVICE
SPECIAL PROCEDURES BRANCH
ATTN: DISTRICT DIRECTOR
290 BROADWAY
NEW YORK, NY 10007

**EXHIBIT C**

**Email Addresses**

| | |
|---|---|
| aaaronson@dilworthlaw.com | aseuffert@lawpost-nyc.com |
| aalfonso@willkie.com | ashaffer@mayerbrown.com |
| abraunstein@riemerlaw.com | ashmead@sewkis.com |
| acaton@kramerlevin.com | asnow@ssbb.com |
| acker@chapman.com | atrehan@mayerbrown.com |
| adam.brezine@hro.com | aunger@sidley.com |
| adarwin@nixonpeabody.com | austin.bankruptcy@publicans.com |
| adg@adorno.com | avenes@whitecase.com |
| adiamond@diamondmccarthy.com | azylberberg@whitecase.com |
| aeckstein@blankrome.com | bankr@zuckerman.com |
| aentwistle@entwistle-law.com | bankruptcy@goodwin.com |
| afriedman@irell.com | bankruptcy@morrisoncohen.com |
| agbanknewyork@ag.tn.gov | bankruptcymatters@us.nomura.com |
| aglenn@kasowitz.com | barbra.parlin@hklaw.com |
| agold@herrick.com | bbisignani@postschell.com |
| agolianopoulos@mayerbrown.com | bdk@schlamstone.com |
| ahammer@freebornpeters.com | bgraifman@gkblaw.com |
| aisenberg@saul.com | bguiney@pbwt.com |
| akantesaria@oppenheimerfunds.com | bhinerfeld@sbtklaw.com |
| alesia.pinney@infospace.com | bill.freeman@pillsburylaw.com |
| amarder@msek.com | bkmail@prommis.com |
| amcmullen@boultcummings.com | bmanne@tuckerlaw.com |
| amenard@tishmanspeyer.com | bmiller@mofo.com |
| andrew.brozman@cliffordchance.com | boneill@kramerlevin.com |
| andrew.lourie@kobrekim.com | bpershkow@profunds.com |
| angelich.george@arentfox.com | brian.corey@greentreecreditsolutions.com |
| ann.reynaud@shell.com | brian.pfeiffer@friedfrank.com |
| anthony_boccanfuso@aporter.com | bromano@willkie.com |
| aoberry@bermanesq.com | brosenblum@jonesday.com |
| aostrow@beckerglynn.com | broy@rltlawfirm.com |
| apo@stevenslee.com | btrust@mayerbrown.com |
| aquale@sidley.com | btupi@tuckerlaw.com |
| araboy@cov.com | bturk@tishmanspeyer.com |
| arahl@reedsmith.com | bwolfe@sheppardmullin.com |
| arheaume@riemerlaw.com | bzabarauskas@crowell.com |
| arlbank@pbfcm.com | cahn@clm.com |
| arosenblatt@chadbourne.com | calbert@reitlerlaw.com |
| arthur.rosenberg@hklaw.com | canelas@pursuitpartners.com |
| arwolf@wlrk.com | carlsons@sullcrom.com |

**Email Addresses**

| | |
|---|---|
| carol.weinerlevy@bingham.com | davidwheeler@mvalaw.com |
| cbelisle@wfw.com | dbalog@intersil.com |
| cbelmonte@ssbb.com | dbarber@bsblawyers.com |
| cbrotstein@bm.net | dbaumstein@whitecase.com |
| cgoldstein@stcwlaw.com | dbesikof@loeb.com |
| chammerman@paulweiss.com | dcimo@gjb-law.com |
| chardman@klestadt.com | dckaufman@hhlaw.com |
| charles@filardi-law.com | dcoffino@cov.com |
| charles_malloy@aporter.com | dcrapo@gibbonslaw.com |
| charu.chandrasekhar@wilmerhale.com | ddavis@paulweiss.com |
| chipford@parkerpoe.com | ddrebsky@nixonpeabody.com |
| chris.donoho@lovells.com | ddunne@milbank.com |
| christian.spieler@lehman.com | deggermann@kramerlevin.com |
| christopher.schueller@bipc.com | deggert@freebornpeters.com |
| clarkb@sullcrom.com | demetra.liggins@tklaw.com |
| clynch@reedsmith.com | deryck.palmer@cwt.com |
| cmontgomery@salans.com | dfelder@orrick.com |
| cohenr@sewkis.com | dflanigan@polsinelli.com |
| cp@stevenslee.com | dgrimes@reedsmith.com |
| cpappas@dilworthlaw.com | dhayes@mcguirewoods.com |
| craig.goldblatt@wilmerhale.com | dheffer@foley.com |
| crmomjian@attorneygeneral.gov | diconzam@gtlaw.com |
| cs@stevenslee.com | dirk.roberts@ots.treas.gov |
| csalomon@beckerglynn.com | djoseph@stradley.com |
| cschreiber@winston.com | dkleiner@velaw.com |
| cshore@whitecase.com | dkozusko@willkie.com |
| cshulman@sheppardmullin.com | dladdin@agg.com |
| ctatelbaum@adorno.com | dlemay@chadbourne.com |
| cwalsh@mayerbrown.com | dlipke@vedderprice.com |
| cward@polsinelli.com | dludman@brownconnery.com |
| cweber@ebg-law.com | dmcguire@winston.com |
| cweiss@ingramllp.com | dmurray@jenner.com |
| dallas.bankruptcy@publicans.com | dneier@winston.com |
| daniel.guyder@allenovery.com | dodonnell@milbank.com |
| dave.davis@isgria.com | douglas.bacon@lw.com |
| david.bennett@tklaw.com | dove.michelle@dorsey.com |
| david.crichlow@pillsburylaw.com | dowd.mary@arentfox.com |
| david.heller@lw.com | dpiazza@hodgsonruss.com |
| davids@blbglaw.com | dravin@wolffsamson.com |

**Email Addresses**

| | |
|---|---|
| drose@pryorcashman.com | gabriel.delvirginia@verizon.net |
| drosenzweig@fulbright.com | gary.ticoll@cwt.com |
| drosner@goulstonstorrs.com | gbray@milbank.com |
| drosner@kasowitz.com | george.davis@cwt.com |
| dshemano@pwkllp.com | geraci@thalergertler.com |
| dspelfogel@foley.com | ggitomer@mkbattorneys.com |
| dtatge@ebglaw.com | giddens@hugheshubbard.com |
| dwdykhouse@pbwt.com | gkaden@goulstonstorrs.com |
| dwildes@stroock.com | glenn.siegel@dechert.com |
| dworkman@bakerlaw.com | gmoss@riemerlaw.com |
| easmith@venable.com | gravert@mwe.com |
| echang@steinlubin.com | gspilsbury@jsslaw.com |
| ecohen@russell.com | guzzi@whitecase.com |
| efile@willaw.com | hanh.huynh@cwt.com |
| efleck@milbank.com | harrisjm@michigan.gov |
| efriedman@friedumspring.com | harveystrickon@paulhastings.com |
| egeekie@schiffhardin.com | hbeltzer@morganlewis.com |
| eglas@mccarter.com | hbeltzer@mayerbrown.com |
| ehollander@whitecase.com | heidi@crumbielaw.com |
| ekbergc@lanepowell.com | heim.steve@dorsey.com |
| eli.mattioli@klgates.com | heiser@chapman.com |
| elizabeth.harris@klgates.com | helmut.olivier@lehman.com |
| ellen.halstead@cwt.com | hirsch.robert@arentfox.com |
| eobrien@sbchlaw.com | hollace.cohen@troutmansanders.com |
| eric.johnson@hro.com | holsen@stroock.com |
| eschaffer@reedsmith.com | howard.hawkins@cwt.com |
| eschwartz@contrariancapital.com | hseife@chadbourne.com |
| esmith@dl.com | hsnovikoff@wlrk.com |
| ezujkowski@emmetmarvin.com | ian.levy@kobrekim.com |
| ezweig@optonline.net | icatto@kirkland.com |
| fbp@ppgms.com | igoldstein@dl.com |
| feldsteinh@sullcrom.com | ilevee@lowenstein.com |
| ffm@bostonbusinesslaw.com | info2@normandyhill.com |
| fhyman@mayerbrown.com | ira.herman@tklaw.com |
| fishere@butzel.com | isgreene@hhlaw.com |
| francois.janson@hklaw.com | israel.dahan@cwt.com |
| frank.white@agg.com | iva.uroic@dechert.com |
| fsosnick@shearman.com | jacobsonn@sec.gov |
| fyates@sonnenschein.com | jafeltman@wlrk.com |

**Email Addresses**

| | |
|---|---|
| james.mcclammy@dpw.com | jjoyce@dresslerpeters.com |
| james.sprayregen@kirkland.com | jjtancredi@daypitney.com |
| jamestecce@quinnemanuel.com | jjureller@klestadt.com |
| jar@outtengolden.com | jkehoe@sbtklaw.com |
| jason.jurgens@cwt.com | jlamar@maynardcooper.com |
| jay.hurst@oag.state.tx.us | jlawlor@wmd-law.com |
| jay@kleinsolomon.com | jlee@foley.com |
| jbecker@wilmingtontrust.com | jlevitin@cahill.com |
| jbeemer@entwistle-law.com | jlipson@crockerkuno.com |
| jbird@polsinelli.com | jliu@dl.com |
| jbromley@cgsh.com | jlovi@steptoe.com |
| jcarberry@cl-law.com | jlscott@reedsmith.com |
| jchristian@tobinlaw.com | jmaddock@mcguirewoods.com |
| jdrucker@coleschotz.com | jmazermarino@msek.com |
| jdyas@halperinlaw.net | jmcginley@wilmingtontrust.com |
| jean-david.barnea@usdoj.gov | jmelko@gardere.com |
| jeannette.boot@wilmerhale.com | jmerva@fult.com |
| jeff.wittig@coair.com | jmmurphy@stradley.com |
| jeffrey.sabin@bingham.com | jmr@msf-law.com |
| jeldredge@velaw.com | john@crumbielaw.com |
| jen.premisler@cliffordchance.com | john.mcnicholas@dlapiper.com |
| jennifer.demarco@cliffordchance.com | john.monaghan@hklaw.com |
| jennifer.gore@shell.com | john.rapisardi@cwt.com |
| jeremy.eiden@state.mn.us | joli@crlpc.com |
| jessica.fink@cwt.com | jorbach@hahnhessen.com |
| jfalgowski@reedsmith.com | joseph.cordaro@usdoj.gov |
| jflaxer@golenbock.com | joseph.scordato@dkib.com |
| jfox@joefoxlaw.com | joshua.dorchak@bingham.com |
| jfreeberg@wfw.com | jowen769@yahoo.com |
| jg5786@att.com | jpintarelli@mofo.com |
| jgarrity@shearman.com | jpintarelli@mofo.com |
| jgenovese@gjb-law.com | jporter@entwistle-law.com |
| jguy@orrick.com | jprol@lowenstein.com |
| jherzog@gklaw.com | jrabinowitz@rltlawfirm.com |
| jhiggins@fdlaw.com | jrsmith@hunton.com |
| jhorgan@phxa.com | jschwartz@hahnhessen.com |
| jhuggett@margolisedelstein.com | jsheerin@mcguirewoods.com |
| jhuh@ffwplaw.com | jshickich@riddellwilliams.com |
| jim@atkinslawfirm.com | jsmairo@pbnlaw.com |

**Email Addresses**

| | |
|---|---|
| jstoll@mayerbrown.com | lawallf@pepperlaw.com |
| jtimko@allenmatkins.com | lberkoff@moritthock.com |
| jtimko@shutts.com | lee.stremba@troutmansanders.com |
| jtougas@mayerbrown.com | lgranfield@cgsh.com |
| judy.morse@crowedunlevy.com | lhandelsman@stroock.com |
| jwallack@goulstonstorrs.com | linda.boyle@twtelecom.com |
| jwang@sipc.org | lisa.ewart@wilmerhale.com |
| jwcohen@daypitney.com | lisa.kraidin@allenovery.com |
| jweiss@gibsondunn.com | ljkotler@duanemorris.com |
| jwest@velaw.com | lmarinuzzi@mofo.com |
| jwh@njlawfirm.com | lmay@coleschotz.com |
| jwhitman@entwistle-law.com | lmcgowen@orrick.com |
| k4.nomura@aozorabank.co.jp | lml@ppgms.com |
| karen.wagner@dpw.com | lnashelsky@mofo.com |
| kdwbankruptcydepartment@kelleydrye.com | loizides@loizides.com |
| keckhardt@hunton.com | lromansic@steptoe.com |
| keith.simon@lw.com | lscarcella@farrellfritz.com |
| ken.coleman@allenovery.com | lschweitzer@cgsh.com |
| ken.higman@hp.com | lthompson@whitecase.com |
| kgwynne@reedsmith.com | lubell@hugheshubbard.com |
| kiplok@hugheshubbard.com | lwhidden@salans.com |
| kkelly@ebglaw.com | mabrams@willkie.com |
| klyman@irell.com | maofiling@cgsh.com |
| kmayer@mccarter.com | marc.chait@standardchartered.com |
| kobak@hugheshubbard.com | margolin@hugheshubbard.com |
| korr@orrick.com | mark.deveno@bingham.com |
| kostad@mofo.com | mark.ellenberg@cwt.com |
| kovskyd@pepperlaw.com | mark.houle@pillsburylaw.com |
| kowens@foley.com | mark.sherrill@sutherland.com |
| kpiper@steptoe.com | martin.bury@lehman.com |
| kressk@pepperlaw.com | martin.davis@ots.treas.gov |
| kreynolds@mklawnyc.com | marvin.clements@ag.tn.gov |
| krosen@lowenstein.com | matthew.klepper@dlapiper.com |
| krubin@ozcap.com | matthew.morris@lovells.com |
| kstahl@whitecase.com | mbenner@tishmanspeyer.com |
| kuehn@bragarwexler.com | mberman@nixonpeabody.com |
| kurt.mayr@bgllp.com | mbienenstock@dl.com |
| lacyr@sullcrom.com | mbossi@thompsoncoburn.com |
| landon@streusandlandon.com | mcademartori@sheppardmullin.com |

**Email Addresses**

| | |
|---|---|
| mcordone@stradley.com | mvenditto@reedsmith.com |
| mcto@debevoise.com | mwarren@mtb.com |
| mdorval@stradley.com | ncoco@mwe.com |
| meltzere@pepperlaw.com | neal.mann@oag.state.ny.us |
| metkin@lowenstein.com | ned.schodek@shearman.com |
| mfeldman@willkie.com | newyork@sec.gov |
| mgordon@briggs.com | nfurman@scottwoodcapital.com |
| mgreger@allenmatkins.com | nherman@morganlewis.com |
| mhanchet@mayerbrown.com | nissay_10259-0154@mhmjapan.com |
| mhopkins@cov.com | nlepore@schnader.com |
| michael.bonacker@lehman.com | notice@bkcylaw.com |
| michael.frege@cms-hs.com | oipress@travelers.com |
| michael.kim@kobrekim.com | omeca.nedd@lovells.com |
| millee12@nationwide.com | paronzon@milbank.com |
| miller@taftlaw.com | patrick.oh@freshfields.com |
| mimi.m.wong@irscounsel.treas.gov | patrick.schmitz-morkramer@lehman.com |
| mitchell.ayer@tklaw.com | paul.turner@sutherland.com |
| mjacobs@pryorcashman.com | pbattista@gjb-law.com |
| mjedelman@vedderprice.com | pbosswick@ssbb.com |
| mjr1@westchestergov.com | pdublin@akingump.com |
| mkjaer@winston.com | peisenberg@lockelord.com |
| mlahaie@akingump.com | peter.gilhuly@lw.com |
| mlandman@lcbf.com | peter.macdonald@wilmerhale.com |
| mlynch2@travelers.com | peter.simmons@friedfrank.com |
| mmendez@hunton.com | peter@bankrupt.com |
| mmooney@deilylawfirm.com | pfeldman@oshr.com |
| mmorreale@us.mufg.jp | phayden@mcguirewoods.com |
| mmurphy@co.sanmateo.ca.us | pmaxcy@sonnenschein.com |
| mneier@ibolaw.com | pnichols@whitecase.com |
| monica.lawless@brookfieldproperties.com | ppascuzzi@ffwplaw.com |
| mpage@kelleydrye.com | ppatterson@stradley.com |
| mpucillo@bermanesq.com | psp@njlawfirm.com |
| mrosenthal@gibsondunn.com | ptrostle@jenner.com |
| mruetzel@whitecase.com | pwirt@ftportfolios.com |
| mschimel@sju.edu | pwright@dl.com |
| mshiner@tuckerlaw.com | r.stahl@stahlzelloe.com |
| msiegel@brownrudnick.com | raj.madan@bingham.com |
| mspeiser@stroock.com | rajohnson@akingump.com |
| mstamer@akingump.com | ramona.neal@hp.com |

**Email Addresses**

| | |
|---|---|
| ranjit.mather@bnymellon.com | rwyron@orrick.com |
| rbeacher@daypitney.com | s.minehan@aozorabank.co.jp |
| rbernard@bakerlaw.com | sabin.willett@bingham.com |
| rbyman@jenner.com | sabramowitz@velaw.com |
| rchoi@kayescholer.com | sagolden@hhlaw.com |
| rdaversa@orrick.com | sally.henry@skadden.com |
| relgidely@gjb-law.com | sandyscafaria@eaton.com |
| rfleischer@pryorcashman.com | sara.tapinekis@cliffordchance.com |
| rfrankel@orrick.com | sbernstein@hunton.com |
| rfriedman@silvermanacampora.com | scargill@lowenstein.com |
| rgmason@wlrk.com | schannej@pepperlaw.com |
| rgraham@whitecase.com | schepis@pursuitpartners.com |
| rhett.campbell@tklaw.com | schnabel.eric@dorsey.com |
| rhs@mccallaraymer.com | schristianson@buchalter.com |
| richard.lear@hklaw.com | schwartzmatthew@sullcrom.com |
| richard.levy@lw.com | scott.gibson@dubaiic.com |
| richard.tisdale@friedfrank.com | scottshelley@quinnemanuel.com |
| ritkin@steptoe.com | scousins@armstrongteasdale.com |
| rjones@boultcummings.com | sdnyecf@dor.mo.gov |
| rlevin@cravath.com | sehlers@armstrongteasdale.com |
| rmatzat@hahnhessen.com | sfelderstein@ffwplaw.com |
| rnetzer@willkie.com | sfineman@lchb.com |
| rnorton@hunton.com | sfox@mcguirewoods.com |
| robert.bailey@bnymellon.com | sgordon@cahill.com |
| robert.dombroff@bingham.com | sgubner@ebg-law.com |
| robert.henoch@kobrekim.com | shannon.nagle@friedfrank.com |
| robert.malone@dbr.com | sharbeck@sipc.org |
| robert.yalen@usdoj.gov | shari.leventhal@ny.frb.org |
| robertdakis@quinnemanuel.com | shgross5@yahoo.com |
| robin.keller@lovells.com | shumaker@pursuitpartners.com |
| ronald.silverman@bingham.com | sidorsky@butzel.com |
| rqureshi@reedsmith.com | slerner@ssd.com |
| rreid@sheppardmullin.com | slevine@brownrudnick.com |
| rroupinian@outtengolden.com | sloden@diamondmccarthy.com |
| rrussell@andrewskurth.com | smayerson@ssd.com |
| rterenzi@stcwlaw.com | smillman@stroock.com |
| rtrust@cravath.com | smulligan@bsblawyers.com |
| russj4478@aol.com | snewman@katskykorins.com |
| rwasserman@cftc.gov | sory@fdlaw.com |

**Email Addresses**

| | |
|---|---|
| spiotto@chapman.com | twatanabe@mofo.com |
| splatzer@platzerlaw.com | twheeler@lowenstein.com |
| squigley@lowenstein.com | ukreppel@whitecase.com |
| sree@lcbf.com | vdagostino@lowenstein.com |
| sselbst@herrick.com | villa@streusandlandon.com |
| sshimshak@paulweiss.com | vmilione@nixonpeabody.com |
| steele@lowenstein.com | vrubinstein@loeb.com |
| stephen.cowan@dlapiper.com | walter.stuart@freshfields.com |
| steve.ginther@dor.mo.gov | wanda.goodloe@cbre.com |
| steven.wilamowsky@bingham.com | wballaine@lcbf.com |
| streusand@streusandlandon.com | wbenzija@halperinlaw.net |
| susan.schultz@newedgegroup.com | wcurchack@loeb.com |
| susheelkirpalani@quinnemanuel.com | wfoster@milbank.com |
| swolowitz@mayerbrown.com | wheuer@dl.com |
| szuch@wiggin.com | william.m.goldman@dlapiper.com |
| tannweiler@greerherz.com | wiltenburg@hugheshubbard.com |
| tarbit@cftc.gov | wisotska@pepperlaw.com |
| tbrock@ssbb.com | woconnor@crowell.com |
| tduffy@andersonkill.com | wrightth@sullcrom.com |
| teresa.oxford@invescoaim.com | wsilverm@oshr.com |
| tgoren@mofo.com | wswearingen@llf-law.com |
| thaler@thalergertler.com | wtaylor@mccarter.com |
| thomas.califano@dlapiper.com | wzoberman@bermanesq.com |
| thomas.ogden@dpw.com | yamashiro@sumitomotrust.co.jp |
| thomas_noguerola@calpers.ca.gov | |
| thomaskent@paulhastings.com | |
| timothy.brink@dlapiper.com | |
| timothy.palmer@bipc.com | |
| tjfreedman@pbnlaw.com | |
| tkarcher@dl.com | |
| tkiriakos@mayerbrown.com | |
| tlauria@whitecase.com | |
| tmacwright@whitecase.com | |
| tmayer@kramerlevin.com | |
| tnixon@gklaw.com | |
| toby.r.rosenberg@irscounsel.treas.gov | |
| tony.davis@bakerbotts.com | |
| tslome@msek.com | |
| ttracy@crockerkuno.com | |

**EXHIBIT D**

| Claim Name | Address Information |
| --- | --- |
| AARON, WILLIAM E | 444 E 75TH ST. APT. 20A NEW YORK NY 10021 |
| ABATE, JOSEPH T. | 44 WEST 88TH ST. #11 NEW YORK NY 10024 |
| ACEVEDO, JORGE | 2 DAFFODIL DRIVE EDISON NJ 08837 |
| ACOSTA, WILLIAM | 4 JENNIFER LANE OLD BRIDGE NJ 08857 |
| ADRAGNA, NICK | 755 SYDNEY AVENUE MALVERNE NY 11565 |
| AGRAWAL, SHASHANK | 205 HUDSON STREET 511 HOBOKEN NJ 07030 |
| ALLARD, ANDREW | 647 DELAWARE AVENUE RIDGEWOOD NJ 07450 |
| ALLY, KAMRU Z. | 82-27 262ND STREET FLORAL PARK NY 11004 |
| ALTOMARE, NICHOLAS | 76 FENNIMORE AVE. YONKERS NY 10701 |
| AMIN, NISHANT NIRANJA | 33 KIGHILL AVENUE MDDSX HARROW HA38JT UNITED KINGDOM |
| ANDERSON, IAN W. | 7 DANSON ROAD KENT BEXLEYHEATH DA6 8HA UNITED KINGDOM |
| ANDRE, KEITH M. | 43 ROXTON ROAD PLAINVIEW NY 11803 |
| ANDREWS, COLLETTE | 710 VALLEY STREET MAPLEWOOD NJ 07040 |
| ANNIBALE, CHIARA | VIALE TEODORICO N 4 MILANO, MI 20149 ITALY |
| ANTIEN, FU | 66 MADISON AVENUE #4G NEW YORK NY 10016 |
| APTEKAR, MIKHAIL | 987 W. FINGERBOARD ROAD STATEN ISLAND NY 10304 |
| ARAUJO, PILAR M | 375 SOUTH END AVENUE APT 25G NEW YORK NY 10280 |
| ARCANGELI, ANDREA | FLAT 11 CEDAR HOUSE 1 NEEDLEMAN STREET LONDON SE16 6YL UNITED KINGDOM |
| ARONOW, DAVID G. | 22 MAYHEW DRIVE LIVINGSTON NJ 07039 |
| ARTIZZU, GIUSEPPE | VIA CRISTOFORI 39 35100 PADOVA ITALY |
| BANBURY, NEIL | 1 INDEPENDENCE COURT # 1010 HOBOKEN NJ 07030 |
| BARTON, ROGER JOHN | 143 OLIPHANT STREET QUEENS PARK LONDON W104EA UNITED KINGDOM |
| BASTOCK, THOMAS | 78 PRINCES AVENUE WOODFORD GREEN ESSEX IG8 0LP UNITED KINGDOM |
| BASULTO, VINCENT | 127 LUQUER ROAD PORT WASHINGTON NY 11050 |
| BEATTIE, STACY | 1414 N BOSWORTH APT. 2F CHICAGO IL 60642 |
| BECKER, DAVID | 44 LAIGHT ST. # 6A NEW YORK NY 10013 |
| BEN DOR, ARIK | 195 4TH STREET CRESSKILL NJ 07626 |
| BENAVIDES, LESTER | 14 CATALPA LANE VALLEY STREAM NY 11580 |
| BENGUEZZOU, LEILA | 7 PLACE DE LA REPUBLIQUE 92 CLICHY 92210 FRANCE |
| BENNIE, MATTHEW KENTON | 6 AILSA AVENUE TWICKENHAM MDDSX LONDON TW1 1NG UNITED KINGDOM |
| BERKENFELD, STEVEN L | 4 PHAETON DRIVE MELVILLE NY 11747 |
| BERMAN, LAWRENCE E. | 12 REED DRIVE NORTH PRINCETON JUNCTION NJ 08550 |
| BHALLA, RITAM | 224 WEST 18TH STREET APT. 5C NEW YORK NY 10011 |
| BHANDARI, SUMIT | 311 WEST 50TH STREET APT 6F NEW YORK NY 10019 |
| BIZER, DAVID | 362 BIRCH LANE IRVINGTON NY 10533 |
| BLACKWELL, CHRISTOPHER J | STEP COTTAGE RODMELL E. SUSX LEWES BN73HF UNITED KINGDOM |
| BLUM, G KEVIN | 169 WELLINGTON ROAD GARDEN CITY NY 11530 |
| BOERKE JR., RICHARD | 128 ROBSART KENILWORTH IL 60043 |
| BONAKDARIAN, NASSER | 77 SOUTHWAY TOTTERIDGE LONDON N20 8DE UNITED KINGDOM |
| BORELLI, LAURA | 1375 70TH STREET APARTMENT 3C BROOKLYN NY 11228 |
| BOUCHER, MAAREN | 1451 TAYLOR ST #4 SAN FRANCISCO CA 94133 |
| BOYLE, BRIAN P. | 30 RIDGEWOOD TERRACE MAPLEWOOD NJ 07040 |
| BREWER, PAUL EDWARD | 240 LIBRARY PLACE PRINCETON NJ 08540 |
| BROWN, JONATHAN H. | 2939 AVENUE Y APT #4F BROOKLYN NY 11235 |
| BROWN, RICHARD SEYMOUR | HIGHLANDS HOUSE NEAR COWDEN KENT EDENBRIDGE TN8 7ED UNITED KINGDOM |
| BROWNBACK, RUSSELL J., III | 6 RIPPLETON ROAD CAZENOVIA NY 13035 |
| BUCELLO, KIMBERLY B. | 250 GORGE ROAD, APT. # 10C CLIFFSIDE PARK NJ 07010 |
| BURNS JR., PUTNAM R | 520 HARRISON AVE APT 203 BOSTON MA 02118 |
| BURNS, CRAIG W. | 700 GLADSTONE RD NW ATLANTA GA 30318 |

| Claim Name | Address Information |
|---|---|
| BURTON, MIKE | 22 REGENTS PARK ROAD LONDON NW1 7TX UNITED KINGDOM |
| BUTLER-MCLAUGHL, CECELIA E. | 2 LANGDON ROAD CARLE PLACE NY 11514 |
| CALISTRU, DANA M. | 158 UNADILLA ROAD RIDGEWOOD NJ 07450 |
| CALO, GERARDO JR. | 2 CRAIG DRIVE MARLBORO NJ 07746 |
| CANNON, MATTHEW | 9 LAUREL ROAD LONDON SW13 0EE UNITED KINGDOM |
| CAPOBIANCO, BLAINE | 2 PINE STREET PORT WASHINGTON NY 11050 |
| CARLSON, RAYMOND M. | 59 LONGVIEW ROAD PORT WASHINGTON NY 11050 |
| CASATI, MARCELLA | FLAT 2 1 LADBROKE SQUARE LONDON W11 3LX UNITED KINGDOM |
| CASTELLANOS, JOSE G | 926 LINCOLN PL NORTH BELLMORE NY 11710 |
| CASTLE, JULIE K. | 9316 HOMETOWN DRIVE RALEIGH NC 27615 |
| CHALCO, MARIA | 324 72 STREET NORTH BERGEN NJ 07047 |
| CHANG, JORGE K | 160 EAST 91ST ST. APT 7-O NEW YORK NY 10128 |
| CHAPMAN, ROBERT D | 46 WHEATFIELD WAY ESSEX BASILDON SS16 6SN UNITED KINGDOM |
| CHARLES K., RIZZO | 26 NEVADA DRIVE HAZLET NJ 07730 |
| CHAUKAR, MILIND A | 11, THE MOAT SURREY NEW MALDEN KT3 4SB UNITED KINGDOM |
| CHEN, YI-YING | 16 GREENBROOK DR COLUMBUS NJ 08022 |
| CHEVASSUS, ALEXANDRE | 58 RUE PASTEUR SURESENES 92150 FRANCE |
| CHOW, KAREN | 1A RANDOLPH CRESCENT LONDON W9 1DP UNITED KINGDOM |
| CHOW, LARSON | 7 JACKSON ST. GARDEN CITY NY 11530 |
| CHRISTENSEN, DOUGLAS H. | 12 SALEM LANE LITTLE SILVER NJ 07739 |
| CHU, JI YEONG | 435 1ST STREET, UNIT A PALISADES PARK NJ 07650 |
| CIAMPA, FRANK | 9 TRIMBLEFORD LANE MIDDLETOWN NJ 07748 |
| CISLAGHI, GIULIANO | INVESTMENT BANKING CREDIT SUISSE INTERNATIONAL ONE CABOT SQUARE LONDON E14 4QJ UNITED KINGDOM |
| COFFIN, JEFFREY M. | 2073 FREDERICK DOUGLASS BLVD APT 2 NEW YORK NY 10026 |
| COHEN, ADAM M. | 15 BROAD STREET APT 930 NEW YORK NY 10005 |
| COIRO-TIMMER, ANTONELLA | 1911 ADAMS AVENUE W. ISLIP NY 11795 |
| COLES, PAUL | FLAT 1 23 CAVENDISH ROAD LONDON SW12 0BH UNITED KINGDOM |
| COLLINS III, JOSEPH F. | 121 GLEN ARDEN DRIVE FAIRFIELD CT 06824 |
| COLOMBI, DANIEL | 4 BRANCH HILL HAMPSTEAD, GT LON NW3 7LT UNITED KINGDOM |
| COMFORT, JOHN G. | 55 N. MOORE STREET NEW YORK NY 10013 |
| CONNELLAN, KERRI KEISLER | 300 EAST 55TH STREET APT 16C NEW YORK NY 10022 |
| CONNORS, WILLIAM F. | 105 DUANE STREET APT # 38C TRIBECA TOWER NEW YORK NY 10007 |
| COOGAN, STEPHEN J. | 266 LYNCROFT RD NEW ROCHELLE NY 10804 |
| COOK, MATTHEW | VIA CADOTI IN MISSIONE DE PACE, 3 MILANO 20134 ITALY |
| COPPERWAITE, PAUL R. | 397 HURST ROAD KENT BEXLEYHEATHE DA5 3LG UNITED KINGDOM |
| COWLEY, ALEX | 46 BOBBYS COURT RIDGEFIELD CT 06877 |
| CRADER, MELANIE A. | 3 MARIN COURT MANHATTAN BEACH CA 90266 |
| CRASTON, EDMUND ANTHONY | 8 ST. MAUR ROAD LONDON SW6 4DP UNITED KINGDOM |
| CREPEAU, ALEX F. | 322 CARLTON AVENUE BROOKLYN NY 11205 |
| CROKE, ROBERT T. | 310 HEMPSTEAD AVE ROCKVILLE CENTRE NY 11570 |
| CUCCOVILLO, FRANCESCO | 2, THE CRESCENT LONDON SW13 0NN UNITED KINGDOM |
| CUGNO, PAUL E. | 168 BEECHWOOD ROAD SUMMIT NJ 07901 |
| CUMMINGS-MOORE, PATRICIA | 3512 AVE K BROOKLYN NY 11210 |
| CUPELES NIEVES, HILDA N. | 8 GARMANY PLACE YONKERS NY 10710 |
| CURLEY, KIERAN | 1625 72ND STREET BROOKLYN NY 11204 |
| D'AULERIO, PAOLO | VIA DELL'ORSO 80 RM ROME ITALY |
| D'ELETTO, CLAUDIO | VIA PASSIGNANO SUL TRASIMENO, 11 RM ROMA 191 ITALY |
| DALAL, DEEPESH A. | 263 MICHELLE CIRCLE EDISON NJ 08820 |

| Claim Name | Address Information |
|---|---|
| DALLARIS, EMILY | 62 LINCOLN ROAD MONROE NY 10950 |
| DANIEL, GLANZ | 1170 OCEAN PARKWAY APT. 3L BROOKLYN NY 11230 |
| DAVID, MORLIER | 114, QUAI D'ARTOIS 94 LE PERREUX SUR MARNE 94170 FRANCE |
| DAVIES, STEPHEN | 1 NORTH COURT CLEVEDON ROAD MDDSX EAST TWICKENHAM TW1 2HS UNITED KINGDOM |
| DAVIS, MARK | 30 WHITE OAK LANE WESTON CT 06883 |
| DE FRANCISCI, PAUL J | 3 BRADBY HOUSE CARLTON HILL ST. JOHN'S WOOD NW8 9XE UNITED KINGDOM |
| DE MICHELIS, LUCA | LUCA DE MICHELIS VIA VINCENZO MONTI 5 MILANO 20123 ITALY |
| DEBBARH, LATIFA | FLAT 20 41 MILLHARBOUR LONDON E14 9NA UNITED KINGDOM |
| DELANEY, DANIEL T. | 637 UNDERCLIFF AVE EDGEWATER NJ 07020 |
| DELLA VALLE, ANDREA | VIA REGIONE MONTI 5 17021 ALASSIO (SV) ITALY |
| DENA, FUCHS | 4705 CENTER BLVD APT 2010 LONG IS CITY NY 111095694 |
| DENIG, NANCY B. | 115 OGSTON TERRACE MALVERNE NY 11565 |
| DENNIS, CHRISTOPHER | 1 WESTFIELD AVENUE HERTS HARPENDEN AL5 4HN UNITED KINGDOM |
| DEXTER JR., THOMAS C. | 125 SKUNK LANE WILTON CT 06897 |
| DHURI, KRISHNA | SHRI SAINATH CHAWL SURYA NAGAR, FLOWERS SHOP, OFF. AMBEDJAR CHOWK LANE, LBS ROAD VIKHROLI (W), MH MUMBAI 400083 INDIA |
| DIAZ, AGNES | 23 ARGO AVE ELMONT NY 11003 |
| DICCIANNI, CHARLES | 53 WEDGEWOOD DRIVE GOSHEN NY 10924 |
| DOMZALSKI, CONRAD P. | 1221 SIOUX CT NEW LENOX IL 60451 |
| DONAHUE, TERESA M | 71-52 69TH STREET RIDGEWOOD NY 11385 |
| DRANCIK, KAREN R. | 2012 PALMER DRIVE NAPERVILLE IL 60564 |
| DUENAS-BRCKOVICH, PETER | 2 CADOGAN GARDENS FLAT 9 LONDON SW3 2RS UNITED KINGDOM |
| DUFFY, KATHLEEN C | 375 SOUTH END AVENUE APT 27A NEW YORK NY 10280 |
| DURNEY, THOMAS P. | 18 MONMOUTH AVE RUMSON NJ 07760 |
| DYER, ROBERT C. | 2 MCLAREN ROAD SOUTH DARIEN CT 06820 |
| EINHORN III, HOWARD G | 35 THEA LANE HUNTINGTON NY 11743 |
| EINSTOSS, JUDITH A. | 21 LANCASTER AVENUE 1ST FLOOR BROOKLYN NY 11223 |
| EMMERMAN, MICHAEL N | 151 EAST 63RD STREET NEW YORK NY 10065 |
| EPES, CHRISTOPHER R. | 36 WITHERBEE AVENUE PELHAM NY 10803 |
| ETGES, JUERGEN | KUEFERWEG 112 MAINZ 55128 GERMANY |
| EVANS, HUGH | 22 TENNEY ROAD WEST ORANGE NJ 07052 |
| EWOBARE, RUTH SODJE | 824 MARC DRIVE NORTH BRUNSWICK NJ 08902 |
| FABRETTI, VALERIO | VIA MASCHERONI 15 MILANO MI 20145 ITALY |
| FABRETTI, VALERIO | VALERIO, FABRETTI VIA MASCHERONI 15 MILANO MI 20145 ITALY |
| FAIRBAIRN, DEBRA | 55 STOKE ROAD SURREY WALTON-ON-THAMES KT123DD UNITED KINGDOM |
| FANTER, EDWARD P. | 30 SHADY LANE CHAPPAQUA NY 10514 |
| FEINMAN, EILEEN J | 340 EAST 80TH STREET 9C NEW YORK NY 10075 |
| FELICIANO, FRANCES L | 365 WEST 25TH STREET APT. 12J NEW YORK NY 10001 |
| FELTY, JAMES R. | 451 RIDGEWOOD AVE GLEN RIDGE NJ 07028 |
| FERRARO, MICHAEL | 7 BRANCH CT MARLBORO NJ 07746 |
| FIERRO, CARLOS A. | 408 GREENWICH STREET, 7TH STREET NEW YORK NY 10013 |
| FISHER, LAWRENCE K. | 300 EAST 56TH STREET APARTMENT 8A NEW YORK NY 10022 |
| FLEMING, DANIEL | 10 BUCKINGHAM DRIVE HOLBROOK NY 11741 |
| FONDACARO, JACK J. | 60 SAVO LOOP STATEN ISLAND NY 10309 |
| FOURQUET, JOSE A. | 18796 SW 78 CT CUTLER BAY FL 33157 |
| FRANCINE, JEFFRIES | 7 PLEASANT AVENUE MONTCLAIR NJ 07042 |
| FRAZAO, ROBERTO | 8 MACKENZIE GLEN GREENWICH CT 06830 |
| FREW, JONATHAN | FLAT 50 BUILDING 47 MARLBOROUGH ROAD LONDON SE18 6RU UNITED KINGDOM |
| FRIEDMAN, JACOB Y. | 935 PARK AVENUE APARTMENT 9A NEW YORK NY 10028 |

| Claim Name | Address Information |
|---|---|
| FROMBERG, JASON | 252 EMMETT PLACE RIDGEWOOD NJ 07450 |
| GABBAY, MARK | HOUSE 11 51-55 DEEP WATER BAY ROAD HONG KONG |
| GALINDO, SERGIO A. | 8 SUGAR LOAF HILL MILLSTONE TOWNSHIP NJ 08510 |
| GALLOTTA, ROBERT T. | 7116 FORT HAMILTON PARKWAY BROOKLYN NY 11228 |
| GANIM, ROBERT M. | 29 WESTCHESTER AVENUE JERICHO NY 11753 |
| GARDINER, JAMES R. | 11 CHEROKEE ST. STATEN ISLAND NY 10305 |
| GARY, GEORGE | 17 SPINNAKERS ESSEX BENFLEET SS7 5FP UNITED KINGDOM |
| GENTILE, GREGORY | 108 WEST 78TH ST #5 NEW YORK NY 10024 |
| GEORGE, EDRIS C. | 90 UNION STREET APT 4C NEW ROCHELLE NY 10805 |
| GHIBESI, ANTHONY D. | 5 WILLOW GROVE WAY MANALAPAN NJ 07726 |
| GIANNICO, CHRISTINE | 68-63 108TH STREET APT. 4P FOREST HILLS NY 11375 |
| GILFENBAUM, AMY S | 2 HORATIO ST. APT. 5L NEW YORK NY 10014 |
| GILL, MUNGO | 82 BROOMFIELD AVENUE PALMERS GREEN LONDON N13 4JP UNITED KINGDOM |
| GITANJALI, BOSE | 10 ST MICHAELS COURT 3 HULME PLACE LONDON SE1 1HY UNITED KINGDOM |
| GLOVER, JOHN B. | 1740 PARK TREE PLACE DELRAY BEACH FL 33445 |
| GOLDMAN, SHERYL | 1820 BITTERSWEET LANE MOUNT PROSPECT IL 60056 |
| GOODEARL, SUSAN R. | 341 FERNWOOD DRIVE SAN BRUNO CA 94066 |
| GOULD, JAMES P | 14 SCALES PARADE BALGOWLAH HEIGHTS NSW SYDNEY 2093 AUSTRALIA |
| GRAN, MICHAEL | 45 COMELY LANE LATHAM NY 12110 |
| GRANT, KELLY | 180A LODGE LANE ESSEX GRAYS RM162TP UNITED KINGDOM |
| GRECO, FRANK D. | 53 RED COACH LANE LOCUST NJ 07760 |
| GREZO, CHARLOTTE BRERE | 26 HURON ROAD TOOTING LONDON SW17 8RB UNITED KINGDOM |
| GRINN, INESSA | 29 DELMAR AVENUE GLEN ROCK NJ 07452 |
| GUPTA, SUMANT MANI | 120 E 29 # 4A NEW YORK NY 10016 |
| HAMILTON, ARTHUR FRANCIS | 9 HUNTLEYS PARK KENT TUNBRIDGE WELLS TN4 9TD UNITED KINGDOM |
| HANDA, PUNEET | 51 KESWICK CIR MONROE NJ 08831 |
| HASSNER, MARLA | 55 EASTERN PARKWAY APT 2C BROOKLYN NY 11238 |
| HAWES, DAVID C | FLAT 10 SPICE COURT ASHER WAY LONDON E1 W2JD UNITED KINGDOM |
| HEIDEBY, MADS PETER | FLAT 5 80 ECCLESTON SQUARE LONDON SW1V 1PP UNITED KINGDOM |
| HENDRY, BRUCE A | 15 BALMUIR GARDENS LONDON SW156NG UNITED KINGDOM |
| HERLIHY, JOSEPH K | 31 GARRYFORD DRIVE MIDDLETOWN NJ 07748 |
| HERMAN, DANIELLE | 210 ROYAL COURT MIDDLETOWN NJ 07748 |
| HERON, KIM J. | 2A WOODSTOCK ROAD WALTHAMSTOW LONDON E17 4BJ UNITED KINGDOM |
| HEYMAN, JAMES | 8357 RYEGATE PLACE MECHANICSVILLE VA 23111 |
| HOFFMAN, E. GARY | 20 BETSY ROSS DRIVE WARREN NJ 07059 |
| HOLMES, RICHARD | 16 BERKELEY ROAD LONDON N8 8RU UNITED KINGDOM |
| HOOTON, THOMAS R. | 2 BRICKHOUSE COTTAGES BRICKHOUSE LANE ESSEX BOREHAM CHELMSFORD CM3 3JQ UNITED KINGDOM |
| HUDDLESTON, KELLY | 26301 GANIZA MISSION VIEJO CA 92692 |
| HUNN, JEFFREY W. | 3511 STEPHEN LANE WANTAGH NY 11793 |
| HURLEY, JANET T. | 48 GREENBRIAR DRIVE SUMMIT NJ 07901 |
| HYDE, ANDREW J | 4 SALAMANCA WAY OFF LORDSWOOD ROAD ESSEX COLCHESTER CO2 9GB UNITED KINGDOM |
| INGUAGIATO, SCOTT | 602 VILLAGE GREEN NORTH PORT WASHINGTON NY 11050 |
| JAKEMAN, JAMES P | 90 MANOR WAY BECKENHAM, KENT BR3 3LR UNITED KINGDOM |
| JAKOBSZE, ROBERT A | 11 BRIARCLIFF LANE GLEN COVE NY 11542 |
| JAMES, E. DANIEL | PAUL, WEISS RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| JAMES, E. DANIEL | C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTN: CHARLES AYRES 399 PARK AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| JAMIE, BRITZ | 169 EAST 90TH STREET APARTMENT 9 NEW YORK NY 10128 |

| Claim Name | Address Information |
|---|---|
| JANKOWSKI, JANICE A. | 1445 MAPLE STREET GLENVIEW IL 60025 |
| JAO, ANDREA T. | 77 SEVENTH AVE. APT. 10-S NEW YORK NY 10011 |
| JARCK, PETER C. | 112 RIDGE ROAD RUMSON NJ 07760 |
| JEFFREY, JANKER | 12 BALDWIN HILL ROAD MIDDLETOWN NY 10941 |
| JOHANSON, GREGORY C | 28 KILMER RD. LARCHMONT NY 10538 |
| JOHNSON, ERIC P. | 379 HURLBUTT STREET WILTON CT 06897 |
| JORGE, MIRANDA | 241 SHERMAN AVENUE APT 2B NEW YORK NY 10034 |
| JOYCE, JAMES | 144 LAKE VALLEY ROAD MORRISTOWN NJ 09760 |
| KAN, BERTRAND | 6 WILTON MEWS LONDON SW1X 7AR UNITED KINGDOM |
| KANE, MATTHEW J. | 700 FIRST STREET APT. 4K HOBOKEN NJ 07030 |
| KANGANIS, HELEN | 1212 WINDWARD ROAD MILFORD CT 06461 |
| KANOS, THOMAS | 325 FIFTH AVE APT 11-D NEW YORK NY 10016 |
| KAPOOR, SANDEEP | 25 WYCKLOW DRIVE TRENTON NJ 08691 |
| KEATTS, SEAN B. | 5757 NE 61ST STREET SEATTLE WA 98115-7928 |
| KEHAGIAS, DIMITRIS | 26H REDAN PLACE LONDON W24SA UNITED KINGDOM |
| KELLARD, CRAIG J | 8 JESMOND ROAD ESSEX CANVEY ISLAND SS8 0AH UNITED KINGDOM |
| KELLY, SEAN P. | 66 CLONMEL ROAD LONDON SW6 5BJ UNITED KINGDOM |
| KELLY, STEPHEN P | 29 CHICHESTER WAY ESSEX MALDON CM96YY UNITED KINGDOM |
| KENNEDY, KATHRYN | 3030 N. CLIFTON AVENUE CHICAGO IL 60657 |
| KENNEY, ARTHUR J. | 200 EAST END AVE, APT 5-DE NEW YORK NY 10128 |
| KENNEY, JUDITH ANN | 40 WEST 77TH STREET APT. 11D NEW YORK NY 10024 |
| KEY, TIMOTHY | 52 THOMAS STREET APARTMENT 3B NEW YORK NY 10013 |
| KIM, IRENE J | 252 W 20TH STREET 4 NEW YORK NY 10011 |
| KIMBALL, DARREN S. | 1 POND LANE SANDS POINT NY 11050 |
| KLANG, LINDA | 21 MONROE STREET LYNBROOK NY 11563 |
| KLEIN, HENRY | 44 LINCOLN AVE RYE BROOK NY 10573 |
| KLEIN, JOSEPH | 2855 MEADOWSIDE CT BROOKFIELD WI 53005 |
| KOLLYDAS, PETER G. | 28 COLERIDGE DRIVE MARLBORO NJ 07746 |
| KONLEY, JACQUELINE K. | 12516 S. MENARD ALSIP IL 60803 |
| KONSTANTINOVSKY, VADIM | 70 WILLOW LANE TENAFLY NJ 07670 |
| KOTTLER, STEVEN | 9 FOX HUNT LANE GREAT NECK NY 11020 |
| KRAMER, JEREMY R | 1192 PARK AVENUE APARTMENT 7A NEW YORK NY 10128 |
| KRONINGOLD, SHARI | 115 E. 34TH STREET APT 15G NEW YORK NY 10016 |
| KRUGEL, ROBERT J. | 79 VALLEY LANE CHAPPAQUA NY 10514 |
| KWAN, CHRISTINE | 635 WEST 42ND STREET APT #22 J NEW YORK NY 10036 |
| KYRIACOU, EILEEN A | 1604 DORSET DRIVE TARRYTOWN NY 10591 |
| LA BELLE, ANTOINETTE E. | 353 EAST 83RD ST APT 12F NEW YORK NY 10028 |
| LANGEVIN, MARY | 19 FORT CHARLES PLACE BRONX NY 10463 |
| LARKIN, JOANNE | 240 EAST 79TH STREET APT 14D NEW YORK NY 10075 |
| LAUDER, CHERYL A | 510 E 23RD ST. APT 2B NEW YORK NY 10010 |
| LAWLESS, CONSUELA A. | 1447 DEAN STREET BROOKLYN NY 11213 |
| LECEWICZ, JOANNA | 305 W 28TH ST APT 12D NEW YORK NY 10001 |
| LEDERMAN, DIANE E. | 132 EAST 35TH STREET # 15B NEW YORK NY 10016 |
| LEE, ANDY | 169 MERCER ST. APT 3 NEW YORK NY 10012 |
| LEE, FANNY | 215 JENSEN COURT MORGANVILLE NJ 07751 |
| LEE, LAURIE ENDLAR | 35 BITTERSWEET LANE WESTON MA 02493 |
| LEO, DOUGLAS S. | 19 BEAUMONT DR. PLAINVIEW NY 11803 |
| LESLIE, RODRIGUEZ | 6004 NEWKIRK AVENUE NORTH BERGEN NJ 07047 |
| LEVY, KATHLEEN E. | 908 SANCTUARY COVE DRIVE NORTH PALM BEACH FL 33410 |

| Claim Name | Address Information |
|---|---|
| LHILA, MRINALINI | 1630 MADISON AVENUE APARTMENT 2B NEW YORK NY 10029 |
| LHUILIER, SEBASTIEN D. | 1862 SOUTH EAST ADAIR ROAD PORT SAINT LUCIE FL 34952 |
| LI, MELODY W. | 1898 A VINE STREET ALHAMBRA CA 91801 |
| LOCKER, TREVOR | 24 RIVERSFIELD ROAD ENFIELD EN1 3DJ UNITED KINGDOM |
| LOH, ANNE | 34-16 153RD STREET FLUSHING NY 11354 |
| LONSDALE, ELISABETH | 515 WEST END AVENUE #11C NEW YORK NY 10024 |
| LOOS JR., RICHARD | 129 CYPRESS DRIVE NEWARK DE 19713 |
| LOPEZ, RICHARD | 201 WEST 92ND STREET APT 5H NEW YORK NY 10025 |
| LORIA, M. ALEXANDRA | 320 EAST 57TH STREET APT. 10D NEW YORK NY 10022 |
| LUDOVIC, MALUCCHI | 14 BIS RUE ANTONIN RAYNAUD LEVALLOIS 92300 FRANCE |
| LUHR, WALTER | 222-19 37TH AVENUE BAYSIDE NY 11361 |
| LYNCH, PHILLIP | PO BOX 283511 DUBAI UNITED ARAB EMIRATES |
| MACLEOD, KIMBERLY N | 145 E 27TH ST APT 14F NEW YORK NY 10016 |
| MAFFRE, PATRICE | 60 B STRATFORD ROAD KENSINGTON W8 6QA UNITED KINGDOM |
| MAFFRE, PATRICE | 60 B STRATFORD ROAD KENSINGTON W8 6QA UNITED KINGDOM |
| MAHER, MICHAEL R. | 7918 11TH AVE BROOKLYN NY 11228 |
| MAHESHWARI, ANUPAM | 280 MARIN BLVD. APT #2A JERSEY CITY NJ 07302 |
| MAIONE, LOUIS | 7805 14TH AVENUE BROOKLYN NY 11228 |
| MALFITANO, CARL | PO BOX 6397 ASTORIA NY 11106 |
| MALLANO, ANTHONY J. | 16 DAYNA COURT HOWELL NJ 07731 |
| MALTHOUSE, SAMANTHA | 206 PRIESTS LANE ESSEX SHENFIELD CM158LG UNITED KINGDOM |
| MANDELBLATT, GARY | 730 LAWRENCE AVENUE WESTFIELD NJ 07090 |
| MANNING, DAVID R. | 1032 WOOD PARK DR BALDWIN NY 11510 |
| MARONI, ALBERTO | VIA FRANCESCO SOAVE MILAN 20135 ITALY |
| MARSAN, DEAN K. | 253-11 BRATTLE AVENUE LITTLE NECK NY 11362 |
| MARSHALL, PATRICK-ANTHONY | 20 BALLINGDON ROAD LONDON SW11 6AJ UNITED KINGDOM |
| MATIS, MICHAEL A. | 39 DICKENS ST. STONY POINT NY 10980 |
| MATTHEWS, EDWARD | 31 ST JOHN AVE LONDON SW15 6AL UNITED KINGDOM |
| MAUGHAN, KELLY | 605 THIRD AVENUE, 22ND FLOOR NEW YORK NY 10158 |
| MAYNARD, LINDA M. | 330 WEST 55TH STREET 3B NEW YORK NY 10019 |
| MCDONALD, GREGORY S | 115 MORRIS STREET, APT 1345 JERSEY CITY NJ 07302 |
| MCENTEE, OWEN F., JR. | 2564 MILBURN AVENUE BALDWIN NY 11510-3627 |
| MCGOVERN, MATHEW | 1114 HUDSON STREET UNIT #7 HOBOKEN NJ 07030 |
| MCKENNA, PETER J. | 420 MEADOWBROOK AVENUE RIDGEWOOD NJ 07450 |
| MCMORROW, SARAH | 195 HONOR OAK ROAD FOREST HILL LONDON SE2 3RP UNITED KINGDOM |
| MEDERO, XAVIERA | 64 MERCER STREET UNIT 8 JERSEY CITY NJ 07302 |
| MEDVEDICH, PATRIZIA | 9 KELVIN COURT 40-42 KENSINGTON PARK ROAD LONDON W11 3BT UNITED KINGDOM |
| MEHTA, VISHAL | 425 SPICER AVENUE SOUTH PLAINFIELD NJ 07080 |
| MELLING, EWEN | YESNABY 2 VICTORIA SQUARE CENT STIRLING FK8 2QZ UNITED KINGDOM |
| MENDONIDIS, GEORGE | 71 HOWCROFT CRESCENT LONDON N31PA UNITED KINGDOM |
| MENDOZA, GONZALO P. | 7 POPLAR DRIVE CRANBURY NJ 08512 |
| MERCER, BENJAMIN | 43 STREATHBOURNE RD LONDON SW178QZ UNITED KINGDOM |
| MESSINA, LEONARD | 51 WEST ZORANNE DRIVE FARMINGDALE NY 11735 |
| MESSMORE, WILLIAM | 160 RIVERSIDE DRIVE APT 10D NEW YORK NY 10024 |
| MESSMORE, WILLIAM | WILLIAM, MESMORE 160 RIVERSIDE DRIVE APT 10D NEW YORK NY 10024 |
| METAXAS, JAMES | 717 BIG RIDGE EAST STROUDSBURG PA 18302 |
| METVINER, PERRY | 16 AUTENRIETH RD SCARSEDLE NY 10583 |
| MILLAN LOSA, CARLOS | C/ ALCALA 143, PISO 5 LZQ MADRID 28009 SPAIN |
| MILLAN LOSA, CARLOS | CARLOS MILLAN LOSA C/ ALCALA 143, PISO 5 LZQ MADRID 28009 SPAIN |

| Claim Name | Address Information |
|---|---|
| MILLARD, ROBERT B. | 9 EAST 88TH STREET NEW YORK NY 10128 |
| MINASIAN, KAREN A. | 11 TERRACE CIRCLE #3E GREAT NECK NY 11021 |
| MININNI, GRACE M. | 10 CHELSEA ROAD MANALAPAN NJ 07726 |
| MINTZ, ALLAN | 46 STONEHURST LANE DIX HILLS NY 11746 |
| MIRANDA JR., DANIEL | 527 E 88TH ST 4C NEW YORK NY 10128 |
| MOCHEL, MARTHA D. | 606 PARK AVE #2 HOBOKEN NJ 07030 |
| MOELLER, STEPHEN J | 24 EAST JOHN STREET HICKSVILLE NY 11801 |
| MOHN, LARS | FLAT 4 141 A KENSINGTON HIGH STREET LONDON W86SU UNITED KINGDOM |
| MONICA, MOSER | 18 CHERRY STREET GLEN HEAD NY 11545 |
| MOORE, SEAN | 27 HIGHMOOT DRIVE VERMONT SOUTH VIC 3133 AUSTRALIA |
| MOORE, WALTER T. | 715 EAST BROW RD. LOOKOUT MOUNTAIN TN 37350 |
| MORIN, GREGORY | 200 E 33RD ST APT 10D NEW YORK NY 10016 |
| MORRISON, JAMES C. | 81 TULIP LANE COLTS NECK NJ 07722 |
| MOSELEY, RICHARD | 689 MERCER ROAD PRINCETON NJ 08540 |
| MOSS, MEREDITH | 30 R.C. KELLEY ST. CAMBRIDGE MA 02138 |
| MOTLEY, SEAN P. | 18 SHAW DRIVE MERRICK NY 11566 |
| MUINOS, BARBARA | 231 WEST GRANT AVENUE EDISON NJ 08820 |
| MURILLO, CAROLYN | 189 ROSS STREET, #2D BROOKLYN NY 11211 |
| MURPHY, ERIN | 15 BENNETT DRIVE EAST QUOGUE NY 11942 |
| MYERS, DAVID | 56 KELMSCOTT ROAD LONDON SW11 6QY UNITED KINGDOM |
| MYERS, ROBERT T. | 10 ROTARY LANE SUMMIT NJ 07901 |
| NADIG, BALU S. | 38 PONDEROSA LANE OLD BRIDGE NJ 08857 |
| NAIR, ANAMIKA | 52 CARTIER DR. FRANKLIN PARK NJ 08823 |
| NANCY, BLOCK | 750 COLUMBUS AVE APT 11M NEW YORK NY 100256481 |
| NASH, ANTHONY A. | 32 FAIRWAY PLACE COLD SPRING HARBOR NY 11724 |
| NETZEL, GAVIN R | 1 GATCOMBE CLOSE WALDERSLADE KENT CHATHAM ME5 7RD UNITED KINGDOM |
| NG, CHIU | NORTH 2ND STREET NEW HYDE PARK NY 11040 |
| NG, KWOK YUEN | 106 BISSETT STREET SAYERVILLE NY 08872 |
| NG, MING | 53-21 203 STREET OAKLAND GARDENS NY 11364 |
| NIAMKE, ROBERT | 32 FAIRWAY DRIVE WEST ORANGE NJ 07052 |
| NIXON, LEISA | 25 CREAMERY DRIVE NEW WINDSOR NY 12553 |
| NOBLE, RICHARD GRANT | THE FIELD HOUSE, TYRRELLS WOOD LEATHERHEAD SURREY KT22 8QJ |
| NORR, PETER | 174 CAMBRIDGE CIRCLE ORADELL NJ 07649 |
| NURANI, LAKSHMANAN K. | 204, 10TH ST, APT # 423 JERSEY CITY NJ 07302 |
| O'BRIEN, BARRY J. | 22 MEADOWBROOK ROAD SHORT HILLS NJ 07078 |
| O'BRIEN, THOMAS J | 2 AUSEREHL CT HUNTINGTON NY 11743 |
| O'CALLAGHAN, COLLEEN A. | 45 EAST 80TH STREET APARTMENT 17A NEW YORK NY 10075 |
| O'GRADY, KELLY A. | 1949 LINNEMAN STREET GLENVIEW IL 60025 |
| O'KEEFE, SEAN B. | 660 SHERWOOD RD HO HO KUS NJ 07423 |
| O'MALLEY, JAMES A | 21 CIRCLE ROAD DARIEN CT 06820 |
| OH, MIRIAM Y. | 76 GLEN DRIVE NEW CANAAN CT 06840 |
| OSER, PETER | 3A REDCLIFFE ROAD LONDON SW10 9NR UNITED KINGDOM |
| OULIK, MICHAL | 13 BEAUVAL ROAD EAST DULWICH LONDON SE22 8UG UNITED KINGDOM |
| PAJOT, JULIEN | 148 AVENUE DE WAGRAM PARIS 75017 FRANCE |
| PALEVO, PHILIP | 6 NEW YORK AVE LAVALLETTE NJ 08735 |
| PALMIERI, CONCETTA | 214 MOONACHIE ROAD MOONACHIE NJ 07074 |
| PAPALE, STEPHEN R. | 457 PARKER AVENUE SAN FRANCISCO CA 94118 |
| PARAGHAM, GEORGE P. | 573 SHELDON AVENUE STATEN ISLAND NY 10312 |
| PARKER, DEBORAH | 1902 LYNTON CIRCLE WELLINGTON FL 33414 |

| Claim Name | Address Information |
|---|---|
| PARSONS, RAEWYN ANNE | FLAT 2, 110 PHILBEACH GARDENS LONDON LONDON SW59ET UNITED KINGDOM |
| PASQUINO, ROBERTA | 13 KOSSUTH STREET GREENWICH LONDON SE100AA UNITED KINGDOM |
| PASQUINO, ROBERTA | PASQUINO, ROBERTA 13 KOSSUTH STREET GREENWICH LONDON SE100AA UNITED KINGDOM |
| PATEL, BHUPEN | 5 RIDGEMEAD CLOSE SOUTHGATE LONDON N146NW UNITED KINGDOM |
| PAULSON, RICHARD E. | 820 GLENVIEW RD GLENVIEW IL 60025-3266 |
| PAYNE, JAMES ROBERT | 10 SELWYN HOUSE MANOR FIELDS PUTNEY LONDON SW15 3LR UNITED KINGDOM |
| PEMBERTON, KEVIN A. | 108 SAINT JAMES PLACE BROOKLYN NY 11238 |
| PENTON, ANDREA M | 71 SALLOWS SHAW SOLE STREET KENT COBHAM DA139BP UNITED KINGDOM |
| PESKIN, LISA F | TWO 12TH STREET APT 1209 HOBOKEN NJ 07030 |
| PETERS, RICHARD | 1715 TELEGRAPH ROAD BANNOCKBURN IL 60015 |
| PHELAN, LISA A. | 214 WASHINGTON VALLEY RD BEDMINSTER NJ 07921 |
| PISTORIO, STEFANO | 284 EARLS COURT ROAD LONDON SW5 9AS UNITED KINGDOM |
| PITTS-TUCKER, CHARLES H | POND FARM 218 BELLS FARM ROAD EAST PECKHAM KENT TONBRIDGE TN125NA UNITED KINGDOM |
| POLICKE, RICHARD J., JR. | 10 LAWRENCE ST. HILLSDALE NJ 07642 |
| POPP, CAROL JO | 1615 ROUTE 28A WEST HURLEY NY 12491 |
| PORTER, MCGEHEE LEE | 350 E. 57TH STREET APT 10A NEW YORK NY 10022 |
| PRENDERGAST, NADINE | 609 MIDWOOD STREET FL 2 BROOKLYN NY 11203 |
| PRUSINSKI, THOMAS | 72 CANTERBURY GATE LYNBROOK NY 11563 |
| PULLANO, ANTHONY | 130 EAST 94TH ST APT 9B NEW YORK NY 10128 |
| QUINN, LYNETTE MARTHA | FLAT B 126, SHOOTERS HILL ROAD BLACKHEATH LONDON SE3 8RN UNITED KINGDOM |
| RAGDE, MARTIN J. | 6 WEST 77TH STREET APARTMENT 5C NEW YORK NY 10024 |
| RAJARATNAM, RATHAN | 8A LYNTON ROAD NEW MALDEN SURREY SURREY KT3 5EE UNITED KINGDOM |
| RAMELLI, FABRICE | 11 RUE CHARTRAN 92 NEUILLY SUR SEINE 92200 FRANCE |
| RAMPINO, CAROL M. | 1949 KIMBALL STREET BROOKLYN NY 11234 |
| RATTIGAN, DARYL WILLIAM M | 132 RAVENSBURY ROAD LONDON SW18 4RU UNITED KINGDOM |
| REES, MICHAEL D. | 446 SIXTH AVENUE NEW YORK NY 10011 |
| REEVES, ANDREA J | FLAT 2 11 WARREN ROAD SURREY GUILDFORD GU1 2HB UNITED KINGDOM |
| REINER, HAMILTON | 52 CENTER ST WESTPORT CT 06880 |
| REITER-COHEN, PHYLLIS | 83 CORNWALL CIRCLE YORKTOWN HEIGHTS NY 10598 |
| RENARD, JEROME | FLAT 15 48 QUEEN'S GARDENS LONDON W2 3AA UNITED KINGDOM |
| REVELL, DANIEL JAMES | FLAT 16 SCHOLAR'S PLACE STOKE NEWINGTON LONDON N160RF UNITED KINGDOM |
| RIDAUGHT, KYLE | 219 WEST 81ST STREET, NO. 2J NEW YORK NY 10024 |
| ROBAYO, ALEJANDRO | 48 HARDING ROAD WYEKOFF NJ 07481 |
| RODDY, JAMES C. | 59 EAST 78 ST APT 2 NEW YORK NY 10075 |
| RODGERS, CATHERINE M. | 477 HARRISON STREET NUTLEY NJ 07110 |
| RODIER, ARTHUR | 24 ROCKVILLE AVENUE STATEN ISLAND NY 10314 |
| RODRIGUEZ, KLEBER | 180 FREINDSHIP ROAD HOWELL NJ 07731 |
| ROOSEVELT IV, THEODORE | 1 PIERREPONT STREET BROOKLYN NY 11201 |
| ROSE, SARAH-JAYNE | 74 BRATTLE WOOD KENT SEVENOAKS TN131QU UNITED KINGDOM |
| ROTHENBERG, EVAN | 14 FOREST DRIVE SANDS POINT NY 11050 |
| RUBIN, MATTHEW L. | 48 FERNWOOD LANE ROSLYN NY 11576 |
| RUSSO, FABRIZIO | 9 LUCAS HOUSE, COLERIDGE GARDEN LONDON SW20 0RE UNITED KINGDOM |
| RYAN, KATHERINE S. | 99-16 157TH AVENUE HOWARD BEACH NY 11414 |
| SAFRONOV, SERGEY | FLAT 80, IONIAN BUILDING 45 NARROW STREET LONDON E148DW UNITED KINGDOM |
| SALAMONE, JOANNE | 352 MINEOLA BLVD. MINEOLA NY 11501 |
| SALDANHA, AJAY D | 31 CIRCUS LODGE CIRCUS ROAD ST. JOHNS WOOD LONDON NW8 9JN UNITED KINGDOM |
| SALVATI, ANDREA | VIA ANDREA PROVANA, 16 ROME 00185 ITALY |
| SARMIENTO, RICHARD | 18 EVERGREEN TER MONROE TOWNSHIP NJ 08831 |

| Claim Name | Address Information |
|---|---|
| SASAMURA, YOSHIAKI | 37 TOMPKINS ROAD SCARSDALE NY 10583 |
| SAUNDERS, MARK A. | 140 BEECHWOOD AVENUE HERTS, ST. ALBANS AL1 4XY UNITED KINGDOM |
| SCADDAN, MAGNUS | 2 FELDEN STREET LONDON SW6 5AF UNITED KINGDOM |
| SCENTI, LOUIS | 81 COLONIAL AVE LARCHMONT NY 10538 |
| SCHREIBER, RUSSELL | FLAT 5 CADOGAN COURT GARDENS 1 D'OYLEY STREET LONDON, GT LON SW1X 9AQ UNITED KINGDOM |
| SCHWARTZ, ANDREW | 9 QUAKER MEETING HOUSE RD ARMONK NY 10504 |
| SCHWARTZ, ANDREW | SCHWARTZ, ANDREW 9 QUAKER MEETING HOUSE RD ARMONK NY 10504 |
| SCLAFANI, MICHAEL | 39 GABLES WAY JACKSON NJ 08527 |
| SCONDOTTO, JON | 829 GREEWOOD AVENUE, APT. 2C BROOKLYN NY 11218 |
| SHACKELFORD, JANE H. | 95 CABRINI BOULEVARD APARTMENT 3B NEW YORK NY 10033 |
| SHANGSHIN, LIAO | 126 HORACE HARDING BLVD. GREAT NECK NY 11020 |
| SHANNON, SEAN | 416 WASHINGTON STREET, 3F NEW YORK NY 10013 |
| SHEA, DEBORAH | 615 EAST 14TH STREET APT. 10F NEW YORK NY 10009 |
| SHERIDAN, JAMES | 71 BEECHWOOD AVENUE PORT WASHINGTON NY 11050 |
| SHERIDAN, MARK T | 33 BRAEBURN WAY KINGS HILL KENT WEST MALLING ME194BN UNITED KINGDOM |
| SHOTTON, PAUL NIGEL | 124 LUKES WOOD ROAD NEW CANAAN CT 06840 |
| SINGER, ALEXIS | 61, RUE DE VARENNE 75 PARIS 75007 FRANCE |
| SINGH, DEEPALI | B-1008, PARADISE APTS, RAHEJA VIHAR, CHANDIVALI MH MUMBAI 400072 INDIA |
| SKOP, NEIL L. | 44 VICTOR DRIVE EAST NORTHPORT NY 11731 |
| SKRODANES, DAVID | 11 ALFRED COURT HUNTINGTON NY 11743 |
| SLAPE, NICHOLAS | FIELD END HARPS OAK LANE MERSTHAT SURREY RH1 3AN UNITED KINGDOM |
| SMITH, DAVID A | 7 ROUSE WAY ESSEX COLCHESTER CO1 2TT UNITED KINGDOM |
| SMITH, STACY L. | 129 CENTER AVENUE ATLANTIC HIGHLANDS NJ 07716 |
| SNOW, RICHARD M. | 209 PARK ST MONTCLAIR NJ 07042 |
| SOLMONSON, LESLIE M. | 1016 FIFTH AVENUE NEW YORK NY 10028 |
| SOMMA, GREGG | 4 PETERSON ROAD HILLSBOROUGH NJ 08844 |
| SOPER, JARED | 280 EDGEWOOD DRIVE WEST PALM BEACH FL 33405 |
| SOUTHGATE, MATTHEW C | 15 YESTER ROAD CHISLEHURST BR75HN UNITED KINGDOM |
| SRINIVASAN, ANAND | 79 HARLEY HOUSE MARYLEBONE ROAD LONDON NW1 5HN UNITED KINGDOM |
| STATHAM, CHRISTOPHER A. | VALEWOOD FARM HOUSE BELL VALE LANE SURREY HASLEMERE GU27 3DJ UNITED KINGDOM |
| STATHOPOULOS, KOSTA | 39 BUFF ROAD TENAFLY NJ 07670 |
| STEFANONI, ANTHONY M. | 405 W. 23RD STREET APARTMENT 5G NEW YORK NY 10011 |
| STEIN, JOHN P. | 116 WEST 22ND STREET, #7 NEW YORK NY 10011 |
| STEPHENSON, REBECCA L | 10272 MOUNTAIN MAPLE DRIVE HIGHLANDS RANCH CO 80129 |
| STERNBY, PETTER BJORN WA | 142 OAKWOOD COURT ABBOTSBURY ROAD LONDON W148JS UNITED KINGDOM |
| STONE, DEBRA L. | 177 CONTINENTAL AVENUE RIVER EDGE NJ 07661 |
| STRANG, SARA | 65 CENTRAL PARK WEST APARTMENT 9C NEW YORK NY 10023 |
| STRAUS, JASON G. | 5 MILLFORD DRIVE PLAINVIEW NY 11803 |
| STREET, KARINE MURIELE | FLAT 10 112 BELGRAVE ROAD LONDON SW1V2BL UNITED KINGDOM |
| STUECK, MANJA | FLAT 3 22 TRINITY CHURCH SQUARE LONDON SE1 4HY UNITED KINGDOM |
| STUMP, MICHAEL | 14A CROMWELL AVENUE HIGHGATE LONDON N6 5HL UNITED KINGDOM |
| SUEN-LEE, THERESA | 52 THOMAS STREET APARTMENT 3B NEW YORK NY 10013 |
| SULLIVAN, ANDREA | 29 ROSTREVOR ROAD LONDON SW65AX UNITED KINGDOM |
| SULLIVAN, MARK L. | 21 OVERHILL AVE RYE NY 10580 |
| SWABSIN, CYNTHIA R. | 56 FOREST AVE VERONA NJ 07044 |
| SWEENEY, JOHN K. | 3 ARDSLEY CIRCLE ROCKVILLE CENTRE NY 11570 |
| TANG, NORAH N. | 100 BEEKMAN STREET APT 14L NEW YORK NY 10038 |
| TANG, VINSON | 100 BEEKMAN STREET APT. 14L NEW YORK NY 10038 |

| Claim Name | Address Information |
|---|---|
| TANSLEY, NICHOLAS A | 27 BRITTAINS LANE HIGH OAKS KENT SEVENOAKS TN13 2JW UNITED KINGDOM |
| TAYLOR, CHRISTOPHER C | 23220 PARK ENSENADA CALABASAS CA 91302 |
| TAYLOR, PETER J. | 2254 MICHELTORENA STREET LOS ANGELES CA 90039 |
| TEADORE, RHONDA S. | 536 GREEN LANE WESTWOOD NJ 07675 |
| TERI-ELLEN, ALLEGRETTA | 40 EAST 88TH STREET APT. 8D NEW YORK NY 10128 |
| THAW, MITCHELL D. | 53 MAPLE AVENUE NORTH WESTPORT CT 06880 |
| THIBAULT, MARISA A. | 106 ATLANTIC AVENUE - #20 LYNBROOK NY 11563 |
| TOAL, IAN G | 20 PAIGNTON CLOSE ESSEX RAYLEIGH SS69PW UNITED KINGDOM |
| TORIELLO, CHAD W. | 36 JUSTIN AVE STATEN ISLAND NY 10306 |
| TRACY, GRACE A. | 35-31 85TH STREET APARTMENT 5D JACKSON HEIGHTS NY 11372 |
| TSAY, MUJU | 130 E 18TH ST APT 8J NEW YORK NY 10003 |
| TSOZIK, VADIM | 202 AVENUE F APT. F3 BROOKLYN NY 11218 |
| TUDOR, JASON | PENTHOUSE 1 WELLINGTON COURT CIRCUS ROAD LONDON NW8 9BF UNITED KINGDOM |
| TURNSTALL, EDWARD | 18A WARRINGTON CRESCENT LONDON,ANT W9 1EL UNITED KINGDOM |
| UBELHART, KAREN A. | 800 WEST END AVE APT 7A NEW YORK NY 10025 |
| ULLMAN, NEAL H | 1 OWENA PLACE MAHWAH NJ 07430 |
| ULLOA, MIGUELINA | 104-12 37 ROAD CORONA NY 11368 |
| UPBIN, BRIAN | 101 WEST 81 ST APT 509 NEW YORK NY 10024 |
| VALENTINO, GEOFFREY | 4 ENRICO DRIVE CORTLANDT MANOR NY 10567 |
| VAN JAARSVELD, JOHANNES GERT S. | 15B THE ROYAL COURT 3 KENNEDY ROAD CENTRAL HONG KONG |
| VAUGHN, ANNE MARIE | 1 CRESCENT PLACE HO HO KUS NJ 07423 |
| VAVRICKA III, ANTHONY G | 52 DROTHY LN KINGS PARK NY 11754 |
| VENTRICELLI, MICHAEL | 4 MARLBORO AVENUE MASSAPEGUA NY 11758 |
| VERDUCCI, LISA | 607 CLINTON ST. UNIT #2 HOBOKEN NJ 07030 |
| VETERE-BARRACK, LORRAINE M. | 26 ARBACH LANE MANALAPAN NJ 07726 |
| WALKER, IAN PATRICK | THE IKES 201B JINGU MAE 2-16-9 SHIBUYA KU TOKYO 150-0001 JAPAN |
| WALLACE, WILLIAM A. | 95 MYSTIC DRIVE OSSINING NY 10562 |
| WEBER, MARK | 395 RIVERSIDE DRIVE APT. 8F NEW YORK NY 10025 |
| WEBER, MARKUS | BISMARCKSTRASSE 25 KITZINGEN D-97318 GERMANY |
| WEBSTER, CATHERINE | 26 PRINCES ROAD RICHMOND LONDON TW106DH UNITED KINGDOM |
| WEINER, STEPHANIE F | 545 WEST END AVENUE APT. 11C NEW YORK NY 10024 |
| WELCH, COLIN S. A. | 26 HAMILTON GARDENS ST. JOHN'S WOOD NW8 9PU UNITED KINGDOM |
| WESSEL, ERIKA | 404 E. 79TH STREET APT 30E NEW YORK NY 10075 |
| WEST, DAVID | 45 LEICESTER ROAD WANSTEAD LONDON E112DW UNITED KINGDOM |
| WHITEMAN, ANTHONY | 78 TYNAN STREET STATEN ISLAND NY 10312 |
| WILES, NICHOLAS W | EASTON TOWN FARM SHERSTON WILTSHIRE SN16 0PS UNITED KINGDOM |
| WONG, CARY PETER | 35 TANGLEWOOD DRIVE SUMMIT NJ 07901 |
| WOOD, PATRICIA | 920 LITTLETON ROAD PARSIPPANY NJ 07054 |
| WOODRUFF, ANTHONY C. JR. | 261 SHAWMUT AVE BOSTON MA 02118 |
| WRIGHT, ANDREW | 60 ELMBOURNE ROAD LONDON, GT LON SW17 8JJ UNITED KINGDOM |
| WU, TERENCE | 110 HARROW LANE MANHASSET NY 11030 |
| WU, WANA | 427 WEST 26TH STREET NEW YORK NY 10001 |
| YANGUI, MOHAMED | FLAT 24 27A, NEVERN SQUARE LONDON SW5 9TH UNITED KINGDOM |
| YANKOVA, MILA | 535 WEST 23RD STREET SPH2F NEW YORK NY 10011 |
| YERK, SETH | 211 N END AVE APT 4P NEW YORK NY 102821225 |
| YORKE, KIRSTY ELAINE | KIRSTY ELAINE YORKE 60 HIGH STREET AVELSBURY  BUCKS MP22 4NS UNITED KINGDOM |
| YORKE, KIRSTY ELAINE | 22 APOLLO CLOSE ESSEX HORNCHURCH RM12 4JU UNITED KINGDOM |
| YOUNG III, GEORGE H | 115 EAST 78TH STREET NEW YORK NY 10075 |
| YU, GARY W | 1363 65TH STREET BROOKLYN NY 11219 |

| Claim Name | Address Information |
|------------|---------------------|
| ZABBIA, JOEY MARIE | 29 LANDVIEW DRIVE DIX HILLS NY 11746 |
| ZEDLOVICH, PAUL | 7 CARCH RD BRIARCLIFF MANOR NY 10510 |
| ZELLER, PATRICIA M. | 5 WARD STREET FLORAL PARK NY 11001 |
| ZHANG, QI | 10 KISER LANE BRIDGEWATER NJ 08807 |
| ZICARELLI, SUSAN | 370 SOUTH STATE ROAD BRIARCLIFF MANOR NY 10510 |
| ZUCCONI, LAWRENCE | 52 CAMBRIDGE DRIVE MATAWAN NJ 07747 |

**Total Creditor count  490**