# EXHIBIT B

# JUNE 2010
# TIME AND EXPENSE DETAIL

# EXHIBIT B

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 6/1/2010 | 7331-003 | Michael A. Rollin | 4000 | Worked on 2004 examination pleadings. | 1.00 | 375.00 | 375.00 |
| 6/2/2010 | 7331-003 | Matthew D. Spohn | 4000 | Conferred with Ms. Bulmer and Mr. Rollin regarding proof of claim and necessity of filing same. | 0.20 | 325.00 | 65.00 |
| 6/2/2010 | 7331-003 | Michael A. Rollin | 4000 | Spoke with the NBGI bankruptcy trustee regarding the possibility of bringing additional assets into the estate and to request documents obtained by her. | 0.50 | 375.00 | 187.50 |
| 6/3/2010 | 7331-003 | Michael A. Rollin | 4000 | Researched debtor's financial documents and asset searches in preparation for 2004 examination. | 1.30 | 375.00 | 487.50 |
| 6/8/2010 | 7331-003 | Jennifer Bulmer | 4000 | Analyzed financial documents received by the trustee for the NBGI, Inc. bankruptcy estate. | 0.60 | 180.00 | 108.00 |
| 6/11/2010 | 7331-003 | Jennifer Bulmer | 4000 | Began drafting motion for rule 2004 exam for Mr. Rollin's review. | 1.10 | 180.00 | 198.00 |
| 6/14/2010 | 7331-003 | Jennifer Bulmer | 4000 | Researched local bankruptcy rules for central district of California and continued drafting motion for rule 2004 exam for Mr. Rollin's review. | 3.20 | 180.00 | 576.00 |
| 6/15/2010 | 7331-003 | Raul Chacon | 4000 | Researched bankruptcy court rules for Central District of California regarding appointment of special litigation counsel by Trustee (1.4); e-mailed Mr. Rollin a synopsis of relevant court rules (.4) | 1.80 | 120.00 | 216.00 |
| 6/16/2010 | 7331-003 | Jennifer Bulmer | 4000 | Continued drafting motion for rule 2004 exam for Mr. Rollin's review. | 1.60 | 180.00 | 288.00 |
| 6/17/2010 | 7331-003 | Jennifer Bulmer | 4000 | Continued drafting motion for rule 2004 exam for Mr. Rollin's review. | 2.20 | 180.00 | 396.00 |
| 6/22/2010 | 7331-003 | Michael A. Rollin | 4000 | Prepared for the meeting of creditors, including document review and annotation and question preparation. | 2.00 | 375.00 | 750.00 |
| 6/23/2010 | 7331-003 | Jennifer Bulmer | 4000 | Drafted motion for rule 2004 exam, exhibits to motion, and declaration for Mr. Rollin's review. | 3.70 | 180.00 | 666.00 |
| 6/24/2010 | 7331-003 | Michael A. Rollin | 4000 | Prepared for and participated in meeting of creditors (2.0); read and commented on Ms. Bulmer's draft motion and ancillary documents for a Rule 2004 examination (.5). | 2.50 | 375.00 | 937.50 |
| 6/25/2010 | 7331-003 | Jennifer Bulmer | 4000 | Revised motion for rule 2004 exam, exhibits to motion, and declaration for Mr. Rollin's approval for filing with court. | 3.20 | 180.00 | 576.00 |
| 6/25/2010 | 7331-003 | Michael A. Rollin | 4000 | Reviewed documents produced by the trustee. | 0.30 | 375.00 | 112.50 |
| 6/28/2010 | 7331-003 | Jennifer Bulmer | 4000 | Made second set of revisions and additions to motion for rule 2004 exam, exhibits to motion, and declaration for Mr. Rollin's approval for filing with court. | 4.50 | 180.00 | 810.00 |
| 6/28/2010 | 7331-003 | Michael A. Rollin | 4000 | Reviewed and revised Ms. Bulmer's draft motion and ancillary documents for Rule 2004 examination and attempted to confer with Debtor's counsel regaring same. | 2.00 | 375.00 | 750.00 |
| 6/29/2010 | 7331-003 | Jennifer Bulmer | 4000 | Conferred with Mr. Rollin regarding motion for rule 2004 exam, exhibits to motion, and declaration and revised same. | 1.50 | 180.00 | 270.00 |
| 6/29/2010 | 7331-003 | Michael A. Rollin | 4000 | Reviewed and revised motion and ancillary documents for Rule 2004 examination and made second attempt to confer with Debtor's counsel. | 1.20 | 375.00 | 450.00 |
|  | 7331-003 Total |  |  |  | 34.40 |  | 8,219.00 |
| 6/1/2010 | 7331-010 | Jennifer Bulmer | 4000 | Reviewed Court's minute order regarding status conference and docketed next status conference date. | 0.10 | 180.00 | 18.00 |
| 6/1/2010 | 7331-010 | Matthew D. Spohn | 4000 | Reviewed court's order regarding status conference. | 0.10 | 325.00 | 32.50 |
| 6/1/2010 | 7331-010 | Matthew D. Spohn | 4000 | Corresponded with Mr. Anderson regarding assignment of indemnification agreement. | 0.10 | 325.00 | 32.50 |
| 6/1/2010 | 7331-010 | Kyle Velte | 4000 | Prepared for and participated in status conference with judge and followed up with opposing counsel regarding same. | 0.60 | 350.00 | 210.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 6/2/2010 | 7331-010 | Matthew D. Spohn | 4000 | Conferred with Ms. Velte regarding prior settlement agreement and corresponded with Mr. Anderson regarding status of payments on same, reviewed information regarding Defendant's payments on prior settlement agreement, analyzed prior settlement agreement and drafted memorandum for Messrs. Drosdick and Trumpp regarding conclusions of analysis. | 0.60 | 325.00 | 195.00 |
| 6/15/2010 | 7331-010 | Jennifer Bulmer | 4000 | Reviewed e-mail correspondence from Wintrust's counsel regarding the Potts loan and Lehman's claim against Wintrust (.3); analyzed facts supporting Lehman's claim with respect to Pott's loan (.5). | 0.80 | 180.00 | 144.00 |
| 6/15/2010 | 7331-010 | Kyle Velte | 4000 | Reviewed and responded to e-mail traffic from opposing counsel regarding settlement, including conferring with Ms. Bulmer regarding same and reviewed documents in preparation for responding to opposing counsel. | 0.80 | 350.00 | 280.00 |
| 6/16/2010 | 7331-010 | Jennifer Bulmer | 4000 | Conferred with Ms. Velte regarding facts supporting Lehman's claim with respect to Pott's loan. | 0.20 | 180.00 | 36.00 |
| 6/16/2010 | 7331-010 | Kyle Velte | 4000 | Addressed settlement issues, including met with Ms. Bulmer in preparation for responding to opposing counsel regarding same. | 0.20 | 350.00 | 70.00 |
| 6/17/2010 | 7331-010 | Matthew D. Spohn | 4000 | Reviewed Ms. Velte's correspondence to opposing counsel regarding settlement of remaining loan. | 0.10 | 325.00 | 32.50 |
| 6/17/2010 | 7331-010 | Kyle Velte | 4000 | Addressed settlement issues, including prepared response to opposing counsel regarding Potts loan, corresponded with Ms. Bulmer and Mr. Spohn regarding same, and reviewed and responded to e-mail traffic regarding same. | 0.80 | 350.00 | 280.00 |
| 6/22/2010 | 7331-010 | Jennifer Bulmer | 4000 | Reviewed 06/22/10 e-mail correspondence from Wintrust's counsel regarding the Potts loan and Lehman's claim against Wintrust, analyzed facts supporting Lehman's claim with respect to Pott's loan, reviewed portions of seller's guide applicable to early payment defaults, and drafted summary of findings in furtherance of settlement discussions. | 3.50 | 180.00 | 630.00 |
| 6/23/2010 | 7331-010 | Jennifer Bulmer | 4000 | Conferred with Ms. Velte regarding Lehman's claim with respect to Pott's loan and draft response to opposing counsel. | 1.40 | 180.00 | 252.00 |
| 6/28/2010 | 7331-010 | Matthew D. Spohn | 4000 | Reviewed and revised Ms. Velte's draft response to Defendant regarding settlement issues. | 0.10 | 325.00 | 32.50 |
| 6/28/2010 | 7331-010 | Kyle Velte | 4000 | Responded to e-mail from opposing counsel regarding settlement issues, including conferred with Mr. Spohn regarding same. | 0.30 | 350.00 | 105.00 |
| | **7331-010 Total** | | | | **9.70** | | **2,350.00** |
| 6/8/2010 | 7331-015 | Matthew D. Spohn | 4000 | Reviewed and responded to correspondence regarding receipt of settlement payment and distribution of same. | 0.10 | 325.00 | 32.50 |
| | **7331-015 Total** | | | | **0.10** | | **32.50** |
| 6/2/2010 | 7331-016 | Kathleen Porter | 4000 | Reviewed deposition designations for trial | 1.20 | 180.00 | 216.00 |
| 6/2/2010 | 7331-016 | Katie Roush | 4000 | Drafted deposition designations for filing | 4.60 | 260.00 | 1,196.00 |
| 6/2/2010 | 7331-016 | Matthew D. Spohn | 4000 | Conferred with Messrs. Trumpp and Drosdick regarding potential dismissal of case, and conferred with Ms. Roush regarding same. | 0.30 | 325.00 | 97.50 |
| 6/4/2010 | 7331-016 | Katie Roush | 4000 | Finalized deposition designations and supervised filing of same | 0.80 | 260.00 | 208.00 |
| 6/9/2010 | 7331-016 | Matthew D. Spohn | 4000 | Participated in call with Mr. Morrison regarding case and strategy for proceeding, and conferred with Messrs. Trumpp and Drosdick regarding same. | 0.50 | 325.00 | 162.50 |
| 6/10/2010 | 7331-016 | Katie Roush | 4000 | Prepared for and participated in conference call with Messrs. Drosdick and Trumpp, among others, regarding strategy going forward | 1.50 | 260.00 | 390.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 6/10/2010 | 7331-016 | Matthew D. Spohn | 4000 | Conferred with Ms. Roush regarding participation in conference call regarding decision on proceeding with case and conferred with Messrs. Trumpp and Drosdick regarding results of same. | 0.30 | 325.00 | 97.50 |
| 6/11/2010 | 7331-016 | Katie Roush | 4000 | Participated in telephone call with Messrs. Spohn and Johnson regarding dismissal of case | 0.40 | 260.00 | 104.00 |
| 6/11/2010 | 7331-016 | Matthew D. Spohn | 4000 | Conferred with Ms. Roush regarding strategy for proceeding with case, and conferred with opposing counsel regarding proposal to dismiss case without prejudice. | 0.50 | 325.00 | 162.50 |
| 6/14/2010 | 7331-016 | Katie Roush | 4000 | Reviewed loan history in response to inquiries regarding loan status | 0.60 | 260.00 | 156.00 |
| 6/14/2010 | 7331-016 | Matthew D. Spohn | 4000 | Drafted stipulation for dismissal without prejudice and corresponded with opposing counsel regarding same (.2); reviewed response from opposing counsel and conferred with Ms. Roush regarding filing stipulation for dismissal (.1). | 0.30 | 325.00 | 97.50 |
| 6/14/2010 | 7331-016 | Matthew D. Spohn | 4000 | Reviewed various correspondence regarding potential additional claims against correspondent and conferred with Ms. Roush regarding same. | 0.30 | 325.00 | 97.50 |
| 6/15/2010 | 7331-016 | Matthew D. Spohn | 4000 | Reviewed correspondence from Messrs. Osborne and Trumpp regarding potential additional claims against Clarion. | 0.10 | 325.00 | 32.50 |
| 6/15/2010 | 7331-016 | Matthew D. Spohn | 4000 | Reviewed additional correspondence regarding potential additional claims against correspondent. | 0.10 | 325.00 | 32.50 |
| | **7331-016 Total** | | | | **11.50** | | **3,050.00** |
| 6/8/2010 | 7331-017 | Ryann B. MacDonald | 4000 | Worked on and drafted post-judgment discovery requests to be served on Defendant in order to aid in judgment collection efforts. | 1.90 | 200.00 | 380.00 |
| 6/18/2010 | 7331-017 | Ryann B. MacDonald | 4000 | Worked on and drafted post-judgment discovery requests to be served on Defendant in order to aid in judgment collection efforts. | 2.60 | 200.00 | 520.00 |
| 6/21/2010 | 7331-017 | Larry Walsh | 4000 | Conducted asset search to assess assets available to satisfy judgment. | 3.30 | 95.00 | 313.50 |
| 6/21/2010 | 7331-017 | Ryann B. MacDonald | 4000 | Worked on and drafted post-judgment discovery requests to be served on Defendant in order to aid in judgment collection efforts. | 0.60 | 200.00 | 120.00 |
| 6/22/2010 | 7331-017 | Ryann B. MacDonald | 4000 | Worked on and drafted post-judgment discovery requests to be served on Defendant in order to aid in judgment collection efforts. | 4.00 | 200.00 | 800.00 |
| 6/23/2010 | 7331-017 | Ryann B. MacDonald | 4000 | Worked on and drafted post-judgment discovery requests to be served on Defendant in order to aid in judgment collection efforts. | 2.40 | 200.00 | 480.00 |
| 6/23/2010 | 7331-017 | Ryann B. MacDonald | 4000 | Reviewed and analyzed all information relevant to this case to determine whether it would be prudent to find and subpoena Defendant's bank records. | 0.60 | 200.00 | 120.00 |
| 6/24/2010 | 7331-017 | Ryann B. MacDonald | 4000 | Reviewed and analyzed all information relevant to this case to determine whether it would be prudent to find and subpoena Defendant's bank records. | 0.10 | 200.00 | 20.00 |
| 6/28/2010 | 7331-017 | Matthew D. Spohn | 4000 | Revised postjudgment discovery requests and considered timing of same in light of bank account search. | 0.20 | 325.00 | 65.00 |
| 6/28/2010 | 7331-017 | Matthew D. Spohn | 4000 | Conferred with vendor regarding search for location of bank accounts, for use in enforcing judgment, drafted request for asset search and sent same to vendor. | 0.10 | 325.00 | 32.50 |
| | **7331-017 Total** | | | | **15.80** | | **2,851.00** |
| 6/1/2010 | 7331-018 | Matthew D. Spohn | 4000 | Made arrangements for attendance at hearing on motion for default judgment. | 0.20 | 325.00 | 65.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 6/9/2010 | 7331-018 | Matthew D. Spohn | 4000 | Traveled to San Diego for hearing on motion for default and judgment and prepared for argument on motion en route. | 4.50 | 325.00 | 1,462.50 |
| 6/10/2010 | 7331-018 | Matthew D. Spohn | 4000 | Argued motion for default judgment at hearing in San Diego (1.1); returned to Denver from same (5.0). | 6.10 | 325.00 | 1,982.50 |
| 6/16/2010 | 7331-018 | Matthew D. Spohn | 4000 | Drafted proposed supplemental declaration for Mr. Trumpp, corresponded with Mr. Gray regarding additional information needed for same, reviewed same, and sent same to Mr. Trumpp for review and analysis. | 1.50 | 325.00 | 487.50 |
| 6/17/2010 | 7331-018 | Kathleen Porter | 4000 | Prepared exhibits for default judgment to be filed | 1.00 | 180.00 | 180.00 |
| 6/17/2010 | 7331-018 | Matthew D. Spohn | 4000 | Conferred with Mr. Trumpp regarding supplemental declaration, revised same per his direction in light of information from Mr. Gray, drafted memorandum supporting amended motion, and conferred with court clerk regarding hearing date for same. | 1.90 | 325.00 | 617.50 |
| | **7331-018 Total** | | | | **15.20** | | **4,795.00** |
| 6/1/2010 | 7331-019 | Larry Walsh | 4000 | Conducted asset search to determine viability of company as potential litigation target. | 3.20 | 95.00 | 304.00 |
| 6/2/2010 | 7331-019 | Larry Walsh | 4000 | Conducted asset research to determine viability of company as potential litigation target. | 1.40 | 95.00 | 133.00 |
| 6/7/2010 | 7331-019 | Matthew D. Spohn | 4000 | Drafted memorandum to Messrs. Trumpp and Drosdick regarding recommended course of action regarding further judgment collection efforts. | 0.30 | 325.00 | 97.50 |
| | **7331-019 Total** | | | | **4.90** | | **534.50** |
| 6/1/2010 | 7331-021 | Jennifer Bulmer | 4000 | Reviewed final settlement agreement and mutual release, and revised and docketed settlement payment schedule. | 0.20 | 180.00 | 36.00 |
| 6/1/2010 | 7331-021 | Kathleen Porter | 4000 | Reviewed settlement agreement terms and docketed payment schedule | 0.80 | 180.00 | 144.00 |
| 6/7/2010 | 7331-021 | Matthew D. Spohn | 4000 | Corresponded with opposing counsel and Messrs. Trumpp and Drosdick regarding settlement agreement, reviewed signed agreement from Lehman Brothers Holdings Inc. and circulated same (.3); drafted stiuplation for dismissal and sent same to opposing counsel with correspondence (.2). | 0.50 | 325.00 | 162.50 |
| | **7331-021 Total** | | | | **1.50** | | **342.50** |
| 6/25/2010 | 7331-022 | Ryann B. MacDonald | 4000 | Reviewed and analyzed all information relevant to this case to determine whether it would be prudent to find and subpoena Defendant's bank records. | 0.40 | 200.00 | 80.00 |
| 6/28/2010 | 7331-022 | Matthew D. Spohn | 4000 | Conferred with vendor regarding search for location of bank accounts, for use in enforcing judgment, drafted request for asset search and sent same to vendor. | 0.10 | 325.00 | 32.50 |
| | **7331-022 Total** | | | | **0.50** | | **112.50** |
| 6/8/2010 | 7331-024 | Matthew D. Spohn | 4000 | Analyzed documents relating to debtor's assets and conferred with Ms. MacDonald regarding judgment collection strategy. | 0.30 | 325.00 | 97.50 |
| 6/21/2010 | 7331-024 | Larry Walsh | 4000 | Conducted asset research to determine viability of company as potential litigation target. | 0.60 | 95.00 | 57.00 |
| 6/23/2010 | 7331-024 | Ryann B. MacDonald | 4000 | Worked on and drafted post-judgment discovery requests to be served on Defendant in order to aid in judgment collection efforts. | 2.30 | 200.00 | 460.00 |
| 6/24/2010 | 7331-024 | Ryann B. MacDonald | 4000 | Worked on and drafted post-judgment discovery requests to be served on Defendant in order to aid in judgment collection efforts. | 2.30 | 200.00 | 460.00 |
| 6/25/2010 | 7331-024 | Ryann B. MacDonald | 4000 | Worked on and drafted post-judgment discovery requests to be served on Defendant in order to aid in judgment collection efforts. | 1.90 | 200.00 | 380.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 6/28/2010 | 7331-024 | Ryann B. MacDonald | 4000 | Worked on and drafted post-judgment discovery requests to be served on Defendant in order to aid in judgment collection efforts. | 1.90 | 200.00 | 380.00 |
| 6/28/2010 | 7331-024 | Matthew D. Spohn | 4000 | Revised postjudgment discovery requests and corresponded with local counsel regarding service of same. | 0.30 | 325.00 | 97.50 |
| 6/28/2010 | 7331-024 | Matthew D. Spohn | 4000 | Conferred with vendor regarding search for location of bank accounts, for use in enforcing judgment, drafted request for asset search and sent same to vendor. | 0.10 | 325.00 | 32.50 |
| | 7331-024 Total | | | | 9.70 | | 1,964.50 |
| 6/22/2010 | 7331-026 | Matthew D. Spohn | 4000 | Conferred with Mr. Siler regarding assignment of judgment and information needed for same, reviewed prior memorandum and data collection regarding judgment loans underlying it and drafted correspondence to Mr. Siler regarding same. | 0.40 | 325.00 | 130.00 |
| 6/23/2010 | 7331-026 | Jennifer Bulmer | 4000 | Conferred with Mr. Spohn regarding case summary recommendation and updated loss ownership and damages allocation with respect to judgment obtained against Pinnacle in furtherance of judgment collection. | 1.30 | 180.00 | 234.00 |
| 6/23/2010 | 7331-026 | Matthew D. Spohn | 4000 | Conferred with Ms. Bulmer regarding creating spreadsheet showing backup for calculations of loan and loss ownership, reviewed same, revised memorandum to Mr. Siler regarding summary of same and facts regarding judgment, and drafted correspondence to Mr. Siler providing same and copies of judgment and motion for default judgment and explaining next steps for assignment of judgment. | 0.50 | 325.00 | 162.50 |
| | 7331-026 Total | | | | 2.20 | | 526.50 |
| 6/2/2010 | 7331-028 | Matthew D. Spohn | 4000 | Conferred with Mr. Meeker regarding status of judgment collection efforts and strategy for moving forward. | 0.20 | 325.00 | 65.00 |
| 6/23/2010 | 7331-028 | Ryann B. MacDonald | 4000 | Reviewed and analyzed all information relevant to this case to determine whether it would be prudent to find and subpoena Defendant's bank records. | 0.10 | 200.00 | 20.00 |
| 6/29/2010 | 7331-028 | Matthew D. Spohn | 4000 | Reviewed memorandum from Ms. Cates regarding results of bank account search for debtor, investigated corporate and public documents regarding likely transferee of debtor's funds according to results of bank search, and compared results to information for debtor, and drafted subpoena to debtor's bank for bank account records. | 1.30 | 325.00 | 422.50 |
| | 7331-028 Total | | | | 1.60 | | 507.50 |
| 6/8/2010 | 7331-029 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding confidentiality agreement and settlement and scheduling issues, revised confidentiality agreement to reflect employment statuses for Messrs. Trumpp and Drosdick, confirmed same with Messrs. Trumpp and Drosdick and sent same to opposing counsel. | ·0.70 | 325.00 | 227.50 |
| 6/9/2010 | 7331-029 | Matthew D. Spohn | 4000 | Reviewed correspondence from opposing counsel regarding changes to confidentiality agreement, implemented same, and corresponded with Messrs. Trumpp and Drosdick and opposing counsel regarding execution of same. | 0.30 | 325.00 | 97.50 |
| 6/16/2010 | 7331-029 | Matthew D. Spohn | 4000 | Reviewed signed confidentiality agreement, compiled execution copy and corresponded with opposing counsel regarding same and provision of financial information under same. | 0.20 | 325.00 | 65.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 6/23/2010 | 7331-029 | Matthew D. Spohn | 4000 | Reviewed fully-executed confidentiality agreement, reviewed correspondence from Mr. Prudhomme regarding documents supporting settlement offer, reviewed financial information supplied by Defendant and drafted analysis of same and recommendation for Messrs. Drosdick and Trumpp (1.1); conferred with Mr. Drosdick regarding analysis and recommendation (.3). | 1.40 | 325.00 | 455.00 |
| 6/24/2010 | 7331-029 | Matthew D. Spohn | 4000 | Conferred with Messrs. Trumpp and Drosdick regarding amount of counteroffer for settlement. | 0.20 | 325.00 | 65.00 |
| 6/25/2010 | 7331-029 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding review of financials and settlement counteroffer. | 0.50 | 325.00 | 162.50 |
| 6/28/2010 | 7331-029 | Kathleen Porter | 4000 | Reviewed production documents from opposing counsel | 1.50 | 180.00 | 270.00 |
| 6/28/2010 | 7331-029 | Matthew D. Spohn | 4000 | Reviewed Paramount's press release regarding new expenditures. | 0.10 | 325.00 | 32.50 |
| 6/28/2010 | 7331-029 | Matthew D. Spohn | 4000 | Conferred with Ms. Porter regarding response to inquiry regarding production of documents relevant to RLT transaction and drafted correspondence to opposing counsel regarding same. | 0.20 | 325.00 | 65.00 |
| 6/29/2010 | 7331-029 | Matthew D. Spohn | 4000 | Corresponded with opposing counsel regarding deposition scheduling. | 0.10 | 325.00 | 32.50 |
| 6/30/2010 | 7331-029 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding Defendant's settlement counteroffer and arranging for completion of discovery, conferred with Messrs. Drosdick and Trumpp regarding counteroffer, investigated depositions to be taken, and drafted correspondence to opposing counsel regarding same and topics of 30(b)(6) deposition. | 1.20 | 325.00 | 390.00 |
| | 7331-029 Total | | | | 6.40 | | 1,862.50 |
| 6/23/2010 | 7331-031 | Ryann B. MacDonald | 4000 | Reviewed and analyzed all information relevant to this case to determine whether it would be prudent to find and subpoena Defendant's bank records. | 0.70 | 200.00 | 140.00 |
| 6/23/2010 | 7331-031 | Matthew D. Spohn | 4000 | Corresponded with Ms. Gill regarding lack of bankruptcy filing, conferred with Ms. MacDonald regarding same, reviewed response from Mr. Timban and replied to same. | 0.30 | 325.00 | 97.50 |
| 6/24/2010 | 7331-031 | Ryann B. MacDonald | 4000 | Reviewed and analyzed all information relevant to this case to determine whether it would be prudent to find and subpoena Defendant's bank records. | 0.20 | 200.00 | 40.00 |
| 6/25/2010 | 7331-031 | Ryann B. MacDonald | 4000 | Reviewed and analyzed all information relevant to this case to determine whether it would be prudent to find and subpoena Defendant's bank records. | 0.20 | 200.00 | 40.00 |
| 6/28/2010 | 7331-031 | Matthew D. Spohn | 4000 | Left message with Kim Gill regarding alleged bankruptcy filing and response to postjudgment discovery, and drafted correspondence to Assured's bankruptcy attorney regarding same. | 0.30 | 325.00 | 97.50 |
| 6/28/2010 | 7331-031 | Matthew D. Spohn | 4000 | Conferred with vendor regarding search for location of bank accounts, for use in enforcing judgment, drafted request for asset search and sent same to vendor. | 0.10 | 325.00 | 32.50 |
| 6/30/2010 | 7331-031 | Matthew D. Spohn | 4000 | Reviewed correspondence from Ms. Gill regarding filing for bankruptcy and checked court docket regarding same. | 0.20 | 325.00 | 65.00 |
| | 7331-031 Total | | | | 2.00 | | 512.50 |
| 6/7/2010 | 7331-032 | Matthew D. Spohn | 4000 | Reviewed draft declaration for Mr. Trumpp's review and conferred with Mr. Trumpp regarding revisions to same. | 0.20 | 325.00 | 65.00 |
| 6/8/2010 | 7331-032 | Kathleen Porter | 4000 | Drafted correspondence to counsel regarding declaration | 0.40 | 180.00 | 72.00 |
| 6/25/2010 | 7331-032 | Matthew D. Spohn | 4000 | Conferred with Mr. Balser regarding evidentiary issues for case and potential solutions. | 0.10 | 325.00 | 32.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| | 7331-032 Total | | | | 0.70 | | 169.50 |
| 6/18/2010 | 7331-041 | Ryann B. MacDonald | 4000 | Determined whether post-judgment discovery requests had been served on Defendant and shareholder in order to aid in judgment collection efforts. | 0.10 | 200.00 | 20.00 |
| 6/18/2010 | 7331-041 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding status of post-judgment discovery and corresponded with Mr. Kahrl regarding alternative address for service of postjudgment discovery. | 0.20 | 325.00 | 65.00 |
| 6/25/2010 | 7331-041 | Ryann B. MacDonald | 4000 | Reviewed and analyzed all information relevant to this case to determine whether it would be prudent to find and subpoena Defendant's bank records. | 0.60 | 200.00 | 120.00 |
| 6/28/2010 | 7331-041 | Matthew D. Spohn | 4000 | Conferred with vendor regarding search for location of bank accounts, for use in enforcing judgment, drafted request for asset search and sent same to vendor. | 0.10 | 325.00 | 32.50 |
| | 7331-041 Total | | | | 1.00 | | 237.50 |
| 6/1/2010 | 7331-043 | Matthew D. Spohn | 4000 | Reviewed Mr. Kahrl's correspondence regarding hearing on motion to disqualify counsel, reviewed correspondence from Mr. Drosdick regarding same, and reviewed order regarding same. | 0.20 | 325.00 | 65.00 |
| 6/7/2010 | 7331-043 | Matthew D. Spohn | 4000 | Reviewed correspondence between Messrs. Kahrl, Drosdick, and Trumpp regarding potential settlement parameters and structure. | 0.20 | 325.00 | 65.00 |
| 6/8/2010 | 7331-043 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Kahrl regarding settlement discussion with Defendant. | 0.10 | 325.00 | 32.50 |
| | 7331-043 Total | | | | 0.50 | | 162.50 |
| 6/29/2010 | 7331-045 | Ryann B. MacDonald | 4000 | Reviewed and analyzed all information relevant to this case to determine whether it would be prudent to find and subpoena Defendant's bank records. | 0.50 | 200.00 | 100.00 |
| 6/29/2010 | 7331-045 | Matthew D. Spohn | 4000 | Conferred with Ms. March regarding motion to compel and strategy for proceeding. | 0.10 | 325.00 | 32.50 |
| | 7331-045 Total | | | | 0.60 | | 132.50 |
| 6/1/2010 | 7331-046 | Matthew D. Spohn | 4000 | Conferred with Mr. Roper regarding status of preparation of complaint and authorization to file. | 0.10 | 325.00 | 32.50 |
| | 7331-046 Total | | | | 0.10 | | 32.50 |
| 6/1/2010 | 7331-047 | Matthew D. Spohn | 4000 | Corresponded with Mr. Bernstein regarding review of draft settlement agreement, conferred with Mr. Bernstein regarding same and updated Messrs. Trumpp and Drosdick regarding same. | 0.40 | 325.00 | 130.00 |
| 6/2/2010 | 7331-047 | Matthew D. Spohn | 4000 | Corresponded with opposing counsel regarding status of review and potential approval of draft settlement agreement. | 0.20 | 325.00 | 65.00 |
| 6/7/2010 | 7331-047 | Matthew D. Spohn | 4000 | Reviewed and responded to correspondence from Mr. Bernstein regarding creditors' committee's review of settlement agreement, reviewed Mr. Bernstein's comments on agreement, conferred with Mr. Bernstein regarding same, implemented changes and sent same to opposing counsel with correspondence. | 1.20 | 325.00 | 390.00 |
| 6/8/2010 | 7331-047 | Matthew D. Spohn | 4000 | Reviewed and responded to correspondence from opposing counsel regarding extension of pretrial dates pending settlement. | 0.10 | 325.00 | 32.50 |
| 6/8/2010 | 7331-047 | Matthew D. Spohn | 4000 | Reviewed and approved execution version of settlement agreement and corresponded with opposing counsel regarding issues about authority to sign agreement. | 0.20 | 325.00 | 65.00 |
| 6/10/2010 | 7331-047 | Matthew D. Spohn | 4000 | Reviewed order extending pretrial deadlines. | 0.10 | 325.00 | 32.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 6/10/2010 | 7331-047 | Matthew D. Spohn | 4000 | Reviewed correspondence from opposing counsel regarding revised execution version of settlement agreement and corresponded with Messrs. Trumpp and Drosdick. regarding same. | 0.10 | 325.00 | 32.50 |
| 6/14/2010 | 7331-047 | Matthew D. Spohn | 4000 | Reviewed signature pages to settlement agreement from from both parties, created final settlement agreement and sent same to opposing counsel with correspondence, and corresponded with retained experts regarding termination of their engagements. | 0.60 | 325.00 | 195.00 |
| 6/15/2010 | 7331-047 | Matthew D. Spohn | 4000 | Responded to correspondence from opposing counsel regarding information needed to make settlement payment, and drafted stipulation for dismissal and corresponded with opposing counsel regarding same. | 0.30 | 325.00 | 97.50 |
| 6/16/2010 | 7331-047 | Matthew D. Spohn | 4000 | Reviewed revised stipulation for dismissal and corresponded with opposing counsel regarding same. | 0.10 | 325.00 | 32.50 |
| 6/29/2010 | 7331-047 | Matthew D. Spohn | 4000 | Reviewed correspondence from magistrate judge regarding form of dismissal motion and corresponded with opposing counsel regarding response to same. | 0.10 | 325.00 | 32.50 |
| | **7331-047 Total** | | | | **3.40** | | **1,105.00** |
| 6/1/2010 | 7331-048 | Matthew D. Spohn | 4000 | Corresponded with Mr. Sanders regarding indemnification agreements on loans and corresponded with Mr. Anderson regarding assignment of same. | 0.20 | 325.00 | 65.00 |
| 6/7/2010 | 7331-048 | Matthew D. Spohn | 4000 | Reviewed and responded to correspondence from Mr. Sanders regarding loan schedules to be located. | 0.10 | 325.00 | 32.50 |
| 6/11/2010 | 7331-048 | Matthew D. Spohn | 4000 | Reviewed second set of document requests from Defendant. | 0.10 | 325.00 | 32.50 |
| 6/23/2010 | 7331-048 | Matthew D. Spohn | 4000 | Conferred with Mr. Drosdick regarding status of case and corresponded with Mr. Anderson regarding assignment of indemnification agreements. | 0.30 | 325.00 | 97.50 |
| 6/30/2010 | 7331-048 | Matthew D. Spohn | 4000 | Reviewed order extending pretrial deadlines. | 0.10 | 325.00 | 32.50 |
| | **7331-048 Total** | | | | **0.80** | | **260.00** |
| 6/8/2010 | 7331-053 | Ryann B. MacDonald | 4000 | Reviewed and analyzed post-judgment discovery supplied by Defendant, Defendant's shareholder, and related entity to assess probability of collecting on our judgment. | 5.40 | 200.00 | 1,080.00 |
| 6/8/2010 | 7331-053 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding review of documents produced in response to postjudgment discovery. | 0.10 | 325.00 | 32.50 |
| 6/9/2010 | 7331-053 | Ryann B. MacDonald | 4000 | Reviewed and analyzed post-judgment discovery supplied by Defendant, Defendant's shareholder, and related entity to assess probability of collecting on our judgment. | 8.30 | 200.00 | 1,660.00 |
| 6/10/2010 | 7331-053 | Ryann B. MacDonald | 4000 | Reviewed and analyzed post-judgment discovery supplied by Defendant, Defendant's shareholder, and related entity to assess probability of collecting on our judgment. | 7.80 | 200.00 | 1,560.00 |
| 6/14/2010 | 7331-053 | Ryann B. MacDonald | 4000 | Reviewed and analyzed post-judgment discovery supplied by Defendant, Defendant's shareholder, and related entity to assess probability of collecting on our judgment. | 2.10 | 200.00 | 420.00 |
| 6/14/2010 | 7331-053 | Matthew D. Spohn | 4000 | Reviewed Ms. MacDonald's analysis of documents produced by debtor, its principal and related entities, reviewed backup documents referenced in analysis, conferred with Ms. MacDonald regarding same and formulated strategy for further investigation and conference with opposing counsel. | 0.50 | 325.00 | 162.50 |
| 6/23/2010 | 7331-053 | Ryann B. MacDonald | 4000 | Reviewed and analyzed all information relevant to this case to determine whether it would be prudent to find and subpoena Defendant's bank records. | 0.70 | 200.00 | 140.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 6/24/2010 | 7331-053 | Ryann B. MacDonald | 4000 | Reviewed and analyzed all information relevant to this case to determine whether it would be prudent to find and subpoena Defendant's bank records. | 0.20 | 200.00 | 40.00 |
| 6/28/2010 | 7331-053 | Matthew D. Spohn | 4000 | Conferred with vendor regarding search for location of bank accounts, for use in enforcing judgment, drafted request for asset search and sent same to vendor, reviewed asset search report and summary of debtor's discovery responses in light of same and formulated strategy for proceeding with judgment collection. | 0.30 | 325.00 | 97.50 |
| 6/29/2010 | 7331-053 | Ryann B. MacDonald | 4000 | Reviewed and analyzed all information relevant to this case to determine whether it would be prudent to find and subpoena Defendant's bank records. | 0.80 | 200.00 | 160.00 |
| | **7331-053 Total** | | | | **26.20** | | **5,352.50** |
| 6/22/2010 | 7331-054 | Matthew D. Spohn | 4000 | Participated in conference call with Mr. Calisher regarding mediation and assignment of indemnification agreement, corresponded with Mr. Anderson regarding assignment issue, and corresponded with Mr. Calisher regarding need for copy of agreement to be assigned. | 0.70 | 325.00 | 227.50 |
| 6/30/2010 | 7331-054 | Kathleen Porter | 4000 | Reviewed Defendant's documents for loss recovery database | 1.80 | 180.00 | 324.00 |
| | **7331-054 Total** | | | | **2.50** | | **551.50** |
| 6/7/2010 | 7331-056 | Matthew D. Spohn | 4000 | Corresponded with Ms. Harvey regarding preparing motion for default judgment. | 0.10 | 325.00 | 32.50 |
| 6/8/2010 | 7331-056 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding preparation of motion for default judgment. | 0.20 | 325.00 | 65.00 |
| 6/15/2010 | 7331-056 | Ryann B. MacDonald | 4000 | Worked on and drafted default judgment pleadings to be filed with the court to obtain judgment against Defendant. | 1.00 | 200.00 | 200.00 |
| 6/15/2010 | 7331-056 | Ryann B. MacDonald | 4000 | Reviewed local rules to see how they would apply to default judgment pleading submissions. | 0.80 | 200.00 | 160.00 |
| 6/16/2010 | 7331-056 | Ryann B. MacDonald | 4000 | Worked on and drafted default judgment pleadings to be filed with the court to obtain judgment against Defendant. | 1.50 | 200.00 | 300.00 |
| 6/17/2010 | 7331-056 | Ryann B. MacDonald | 4000 | Worked on and drafted default judgment pleadings to be filed with the court to obtain judgment against Defendant. | 4.80 | 200.00 | 960.00 |
| 6/18/2010 | 7331-056 | Ryann B. MacDonald | 4000 | Worked on and drafted default judgment pleadings to be filed with the court to obtain judgment against Defendant. | 3.50 | 200.00 | 700.00 |
| 6/28/2010 | 7331-056 | Ryann B. MacDonald | 4000 | Reviewed and analyzed all information relevant to this case to determine whether it would be prudent to find and subpoena Defendant's bank records. | 0.40 | 200.00 | 80.00 |
| 6/29/2010 | 7331-056 | Ryann B. MacDonald | 4000 | Reviewed and analyzed all information relevant to this case to determine whether it would be prudent to find and subpoena Defendant's bank records. | 0.90 | 200.00 | 180.00 |
| | **7331-056 Total** | | | | **13.20** | | **2,677.50** |
| 6/25/2010 | 7331-057 | Matthew D. Spohn | 4000 | Reviewed settlement offer and Mr. Sanders' correspondence regarding same. | 0.10 | 325.00 | 32.50 |
| | **7331-057 Total** | | | | **0.10** | | **32.50** |
| 6/1/2010 | 7331-059 | Matthew D. Spohn | 4000 | Conferred with Mr. Calisher regarding draft settlement agreement and corresponded with Messrs. Trumpp and Drosdick regarding same. | 0.50 | 325.00 | 162.50 |
| | **7331-059 Total** | | | | **0.50** | | **162.50** |
| 6/1/2010 | 7331-061 | Ryann B. MacDonald | 4000 | Conference call with Mr. Charles in effort to obtain information on Defendant's financial situation and ability to pay judgment. | 0.70 | 200.00 | 140.00 |
| 6/1/2010 | 7331-061 | Matthew D. Spohn | 4000 | Conferred with Reginald Charles regarding response to subpoena and information on debtor. | 0.40 | 325.00 | 130.00 |
| 6/8/2010 | 7331-061 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding motion to compel in light of lack of response to meet-and-confer letter to principals. | 0.10 | 325.00 | 32.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 6/16/2010 | 7331-061 | Ryann B. MacDonald | 4000 | Checked on delivery status of final letter to Defendants in preparation to file motion to compel. | 0.40 | 200.00 | 80.00 |
| 6/16/2010 | 7331-061 | Matthew D. Spohn | 4000 | Reviewed notice regarding delivery of meet-and-confer letter to debtor's principals. | 0.10 | 325.00 | 32.50 |
| 6/22/2010 | 7331-061 | Matthew D. Spohn | 4000 | Conferred with Mses. MacDonald and March regarding drafting motion to compel responses to postjudgment discovery. | 0.20 | 325.00 | 65.00 |
| 6/24/2010 | 7331-061 | Ryann B. MacDonald | 4000 | Reviewed and analyzed all information relevant to this case to determine whether it would be prudent to find and subpoena Defendant's bank records. | 0.30 | 200.00 | 60.00 |
| 6/28/2010 | 7331-061 | Matthew D. Spohn | 4000 | Conferred with vendor regarding search for location of bank accounts, for use in enforcing judgment, drafted request for asset search and sent same to vendor. | 0.10 | 325.00 | 32.50 |
| | **7331-061 Total** | | | | **2.30** | | **572.50** |
| 6/24/2010 | 7331-066 | Ryann B. MacDonald | 4000 | Reviewed and analyzed all information relevant to this case to determine whether it would be prudent to find and subpoena Defendant's bank records. | 0.20 | 200.00 | 40.00 |
| 6/28/2010 | 7331-066 | Matthew D. Spohn | 4000 | Conferred with vendor regarding search for location of bank accounts, for use in enforcing judgment, drafted request for asset search and sent same to vendor. | 0.10 | 325.00 | 32.50 |
| | **7331-066 Total** | | | | **0.30** | | **72.50** |
| 6/1/2010 | 7331-072 | Jennifer Bulmer | 4000 | Reviewed mortgage asset sale agreement for privilege and relevance to the Callisto action and produced same to opposing counsel. | 0.50 | 180.00 | 90.00 |
| 6/1/2010 | 7331-072 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding settlement and document production, conferred with Ms. Bulmer regarding producing additional documents requested by opposing counsel, corresponded with Messrs. Trumpp and Drosdick. regarding settlement counteroffer, drafted counteroffer and sent same to opposing counsel. | 0.80 | 325.00 | 260.00 |
| 6/9/2010 | 7331-072 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding potential settlement meeting and conferred with Messrs. Trumpp and Drosdick regarding same. | 0.20 | 325.00 | 65.00 |
| 6/11/2010 | 7331-072 | Matthew D. Spohn | 4000 | Reviewed correspondence from opposing counsel regarding extension of time to answer discovery. | 0.10 | 325.00 | 32.50 |
| 6/14/2010 | 7331-072 | Matthew D. Spohn | 4000 | Drafted correspondence to opposing counsel regarding scheduling settlement meeting. | 0.10 | 325.00 | 32.50 |
| 6/16/2010 | 7331-072 | Matthew D. Spohn | 4000 | Corresponded with opposing counsel regarding settlement meeting. | 0.20 | 325.00 | 65.00 |
| 6/22/2010 | 7331-072 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding settlement issues and extension of time to answer discovery. | 0.10 | 325.00 | 32.50 |
| 6/24/2010 | 7331-072 | Matthew D. Spohn | 4000 | Reviewed correspondence from opposing counsel regarding extension of time to answer and timing of response to settlement offer. | 0.10 | 325.00 | 32.50 |
| | **7331-072 Total** | | | | **2.10** | | **610.00** |
| 6/14/2010 | 7331-074 | Matthew D. Spohn | 4000 | Reviewed motion to dismiss counterclaim and corresponded with Mr. Sanders regarding revisions to same, and reviewed correspondence to and from Mr. Siler regarding purported third-party complaint against Aurora Loan Services. | 0.30 | 325.00 | 97.50 |
| | **7331-074 Total** | | | | **0.30** | | **97.50** |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 6/1/2010 | 7331-075 | Matthew D. Spohn | 4000 | Spoke with bankruptcy trustee regarding potential claims, information that could be provided, and waiver of company's attorney-client privilege, investiged documents that are needed for pursuing claims in bankruptcy court, drafted correspondence to trustee confirming same and listing documents requested to be provided, and drafted motion for admission pro hac vice in bankruptcy matter. | 1.90 | 325.00 | 617.50 |
| 6/8/2010 | 7331-075 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding scheduling 2004 examination and production of documents, and began drafting motion for 2004 examination. | 1.60 | 325.00 | 520.00 |
| 6/11/2010 | 7331-075 | Matthew D. Spohn | 4000 | Drafted correspondence to opposing counsel regarding motion for 2004 examination. | 0.10 | 325.00 | 32.50 |
| 6/14/2010 | 7331-075 | Matthew D. Spohn | 4000 | Reviewed correspondence from opposing counsel and trustee regarding motion for 2004 examinations and dates for same. | 0.30 | 325.00 | 97.50 |
| 6/15/2010 | 7331-075 | Matthew D. Spohn | 4000 | Drafted motion to authorize Rule 2004 examination, proposed discovery to be sent and proposed order, and conferred with Ms. Romanelli regarding service of same. | 3.80 | 325.00 | 1,235.00 |
| 6/22/2010 | 7331-075 | Kathleen Porter | 4000 | Reviewed subpoenas and pleadings pre bankruptcy | 0.90 | 180.00 | 162.00 |
| 6/22/2010 | 7331-075 | Matthew D. Spohn | 4000 | Reviewed order granting motion for 2004 examinations and service of document subpoenas, contacted legal departments for Bank of America and National City Corporation regarding service of subpoenas, drafted subpoenas upon those banks and conferred with Ms. Romanelli regarding service of same (1.4); drafted subpoenas upon debtor and its principals, conferred with Ms. Porter regarding arrangements for depositions, and drafted correspondence to opposing counsel regarding service of subpoenas and production of documents (1.0). | 2.40 | 325.00 | 780.00 |
| 6/23/2010 | 7331-075 | Kathleen Porter | 4000 | Telephone call with court reporter regarding depositions | 0.50 | 180.00 | 90.00 |
| 6/24/2010 | 7331-075 | Matthew D. Spohn | 4000 | Reviewed correspondence from opposing counsel regarding acceptance of service of subpoena and production of documents. | 0.10 | 325.00 | 32.50 |
| 6/25/2010 | 7331-075 | Matthew D. Spohn | 4000 | Conferred with Bank of America representative regarding futher information needed to respond to subpoena and located that information. | 0.20 | 325.00 | 65.00 |
| 6/28/2010 | 7331-075 | Matthew D. Spohn | 4000 | Conferred with Ms. Porter regarding exhibits for deposition of debtor's principals. | 0.20 | 325.00 | 65.00 |
| | **7331-075 Total** | | | | **12.00** | | **3,697.00** |
| 6/8/2010 | 7331-078 | Matthew D. Spohn | 4000 | Reviewed and responded to correspondence regarding receipt of settlement payment and distribution of same. | 0.10 | 325.00 | 32.50 |
| | **7331-078 Total** | | | | **0.10** | | **32.50** |
| 6/1/2010 | 7331-080 | Matthew D. Spohn | 4000 | Reviewed order denying motion to alter scheduling order, and conferred with Ms. Hudson-Arney and Mr. Rollin regarding strategy for proceeding and settlement strategy. | 0.70 | 325.00 | 227.50 |
| 6/1/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Drafted affidavits for summary judgment, conferred with Mr. Spohn regarding case strategy, conducted research for discovery and summary judgment, reviewed documents for affidavit purposes and began drafting affidavits, prepared deposition related materials. | 4.40 | 325.00 | 1,430.00 |
| 6/2/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Conferred with Ms. Blackler regarding settlement, discovery, and the case generally (.5); conferred with Messrs. Drosdick and Trumpp regarding case strategy going forward (.6); prepared materials (affidavits and deposition outlines) for discovery (4.7). | 5.80 | 325.00 | 1,885.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|-------------|------|-----------|-------|------|-------|
| 6/3/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Communicated with opposing counsel regarding discovery and trial and reviewed prior settlement agreement. | 0.70 | 325.00 | 227.50 |
| 6/4/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Reviewed local rules, drafted summary of current discovery strategy, and reviewed and drafted possible release language to offer Golden Empire. | 1.90 | 325.00 | 617.50 |
| 6/7/2010 | 7331-080 | Matthew D. Spohn | 4000 | Conferred with Ms. Hudson-Arney regarding updated strategy in prosecuting case and settlement options. | 0.40 | 325.00 | 130.00 |
| 6/7/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Conferred with Mr. Spohn regarding status of case and plan going forward, reviewed scheduling order, and conferred with opposing counsel regarding same. | 1.20 | 325.00 | 390.00 |
| 6/15/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Communicated with opposing counsel regarding discovery and potential settlement. | 0.30 | 325.00 | 97.50 |
| 6/22/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Reviewed trial deadlines and considered strategies for same, and conferred with opposing counsel regarding settlement. | 0.70 | 325.00 | 227.50 |
| 6/23/2010 | 7331-080 | Matthew D. Spohn | 4000 | Conferred with Ms. Hudson-Arney regarding settlement counteroffer from Defendant. | 0.30 | 325.00 | 97.50 |
| 6/23/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Communicated with opposing counsel regarding case status and settlement possibilities (.4); conferred with Mr. Spohn regarding same (.2); began drafting settlement agreement in light of proposals from Defendant (1.1). | 1.70 | 325.00 | 552.50 |
| 6/24/2010 | 7331-080 | Jennifer Bulmer | 4000 | Conferred with Ms. Hudson-Arney regarding revised scheduling order and reviewed discovery plan and trial docket to determine deadlines and requirements associated with same (.4); reviewed e-mail from Ms. Hudson-Arney regarding proposed settlement language and responded to same (.3). | 0.70 | 180.00 | 126.00 |
| 6/24/2010 | 7331-080 | Matthew D. Spohn | 4000 | Conferred with Ms. Hudson-Arney regarding draft language to add to settlement agreement per conversation with opposing counsel. | 0.10 | 325.00 | 32.50 |
| 6/25/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Communicated with opposing counsel regarding possible settlement terms. | 0.20 | 325.00 | 65.00 |
| 6/28/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Drafted e-mails to opposing counsel regarding possible settlement and discussed scope of same. | 0.20 | 325.00 | 65.00 |
| 6/30/2010 | 7331-080 | Matthew D. Spohn | 4000 | Conferred with Ms. Hudson-Arney regarding revised settlement language from Defendant and strategy for proceeding with settlement discussions. | 0.30 | 325.00 | 97.50 |
| 6/30/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Conferred with opposing counsel regarding settlement language and conferred with Mr. Spohn regarding same. | 0.50 | 325.00 | 162.50 |
| 6/30/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Reviewed and revised draft settlement agreement. | 0.40 | 325.00 | 130.00 |
| | 7331-080 Total | | | | 20.50 | | 6,561.00 |
| 6/11/2010 | 7331-085 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding debtor's potential bankruptcy and settlement proposal, and updated Ms. MacDonald regarding same. | 0.30 | 325.00 | 97.50 |
| 6/15/2010 | 7331-085 | Larry Walsh | 4000 | Conducted asset search to assess assets available to satisfy judgment. | 1.00 | 95.00 | 95.00 |
| 6/15/2010 | 7331-085 | Ryann B. MacDonald | 4000 | Reviewed and analyzed asset search to confirm or deny existence of Defendant's claim that they do not have enough assets to satisfy Lehman Brothers Holdings Inc.'s judgment against them. | 3.30 | 200.00 | 660.00 |
| 6/15/2010 | 7331-085 | Matthew D. Spohn | 4000 | Reviewed settlement proposal from opposing counsel and documents supporting same and reviewed asset search to assess same. | 0.40 | 325.00 | 130.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 6/16/2010 | 7331-085 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding update on assets owned by debtor, conferred with Messrs. Trumpp and Drosdick regarding proposed settlement offer, and conferred with opposing counsel regarding response to offer. | 0.40 | 325.00 | 130.00 |
| 6/25/2010 | 7331-085 | Jennifer Bulmer | 4000 | Reviewed Inter Mountain Mortgage's chapter 7 petition, notice of meeting of creditors, reviewed applicable federal rules of bankruptcy and determined deadlines and requirements associated with same. | 0.70 | 180.00 | 126.00 |
| 6/25/2010 | 7331-085 | Ryann B. MacDonald | 4000 | Reviewed and analyzed all information relevant to this case to determine whether it would be prudent to find and subpoena Defendant's bank records. | 0.80 | 200.00 | 160.00 |
| 6/28/2010 | 7331-085 | Michael A. Rollin | 4000 | Reviewed notice of Defendant's bankruptcy and conferred with Ms. Bulmer about drafting a proof of claim. | 0.10 | 375.00 | 37.50 |
| | **7331-085 Total** | | | | **7.00** | | **1,436.00** |
| 6/15/2010 | 7331-086 | Katie Roush | 4000 | Followed up on settlement payments with Mr. Powell | 0.80 | 260.00 | 208.00 |
| 6/16/2010 | 7331-086 | Matthew D. Spohn | 4000 | Conferred with Ms. Roush regarding communications with debtor's principal regarding increased settlement payments. | 0.10 | 325.00 | 32.50 |
| | **7331-086 Total** | | | | **0.90** | | **240.50** |
| 6/1/2010 | 7331-087 | Mark Bailey | 4000 | Met with Client to discuss Defendant's settlement offer and response to same. | 0.20 | 300.00 | 60.00 |
| 6/2/2010 | 7331-087 | Mark Bailey | 4000 | Prepared document request for subpoena to Borrower Sanchez and coordinate scheduling of Sanchez deposition | 1.20 | 300.00 | 360.00 |
| 6/3/2010 | 7331-087 | Kathleen Porter | 4000 | Drafted subpoena for Borrower deposition | 0.50 | 180.00 | 90.00 |
| 6/3/2010 | 7331-087 | Mark Bailey | 4000 | Corresponded with opposing counsel regarding settlement offer and deposition scheduling (.4); prepared and subpoena to Borrower Sanchez and coordinated logistics of same (.4). | 0.80 | 300.00 | 240.00 |
| 6/4/2010 | 7331-087 | Mark Bailey | 4000 | Coordinated service of subpoena upon Borrower Sanchez (.3); drafted letter to opposing counsel regarding scheduling of deposition of Defendant and officer thereof (.3). | 0.60 | 300.00 | 180.00 |
| 6/7/2010 | 7331-087 | Kathleen Porter | 4000 | Reviewed local rules and drafted notice of deposition for Borrower | 1.20 | 180.00 | 216.00 |
| 6/7/2010 | 7331-087 | Mark Bailey | 4000 | Discussed subpoena with witness | 1.00 | 300.00 | 300.00 |
| 6/8/2010 | 7331-087 | Mark Bailey | 4000 | Discussed subpoena with witness (.3); conducted research into procedures on service of corporation parties and principals of same (.4); discussed case prosecution strategy with Mr. Rollin (.2); finalized correspondence to opposing counsel regarding deposition scheduling (.1); reviewed, edited, and coordinated service of notice of deposition (.5). | 1.50 | 300.00 | 450.00 |
| 6/21/2010 | 7331-087 | Mark Bailey | 4000 | Reviewed written discovery responses from Defendant and developed strategy for continuing discovery. | 0.40 | 300.00 | 120.00 |
| 6/23/2010 | 7331-087 | Kathleen Porter | 4000 | Telephone call with court reporter regarding deposition | 0.40 | 180.00 | 72.00 |
| 6/24/2010 | 7331-087 | Mark Bailey | 4000 | Corresponded with witness regarding production of documents due June 23. | 0.20 | 300.00 | 60.00 |
| 6/28/2010 | 7331-087 | Kathleen Porter | 4000 | Reviewed documents to be produced to opposing counsel and drafted letter regarding the same | 1.50 | 180.00 | 270.00 |
| | **7331-087 Total** | | | | **9.50** | | **2,418.00** |
| 6/8/2010 | 7331-091 | Kathleen Porter | 4000 | Reviewed financial documents for settlement | 1.20 | 180.00 | 216.00 |
| 6/8/2010 | 7331-091 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding review of documents produced in response to postjudgment discovery. | 0.10 | 325.00 | 32.50 |
| 6/9/2010 | 7331-091 | Kathleen Porter | 4000 | Reviewed financial documents | 0.60 | 180.00 | 108.00 |
| 6/10/2010 | 7331-091 | Ryann B. MacDonald | 4000 | Reviewed and analyzed post-judgment discovery supplied by Defendant, Defendant's shareholder, and related entities to assess probability of collecting on our judgment. | 0.80 | 200.00 | 160.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 6/11/2010 | 7331-091 | Ryann B. MacDonald | 4000 | Reviewed and analyzed post-judgment discovery supplied by defendant, defendant's shareholder, and related entities to assess probability of collecting on our judgment. | 5.00 | 200.00 | 1,000.00 |
| 6/14/2010 | 7331-091 | Ryann B. MacDonald | 4000 | Reviewed and analyzed post-judgment discovery supplied by Defendant, Defendant's shareholder, and related entity to assess probability of collecting on our judgment. | 6.80 | 200.00 | 1,360.00 |
| 6/15/2010 | 7331-091 | Ryann B. MacDonald | 4000 | Reviewed and analyzed post-judgment discovery supplied by Defendant, Defendant's shareholders, and related entities to assess probability of collecting on our judgment. | 3.30 | 200.00 | 660.00 |
| 6/15/2010 | 7331-091 | Matthew D. Spohn | 4000 | Reviewed Ms. MacDonald's memorandum regarding analysis of debtor's partial responses to postjudgment discovery and formulated plan for proceeding. | 0.40 | 325.00 | 130.00 |
| 6/17/2010 | 7331-091 | Katie Roush | 4000 | Spoke with Mr. Spohn regarding work on collecting post judgment discovery in several cases | 0.80 | 260.00 | 208.00 |
| 6/17/2010 | 7331-091 | Matthew D. Spohn | 4000 | Conferred with Ms. Roush regarding status of collection efforts and tasks for continuing same, including deposition of principal and bank asset investigation. | 0.30 | 325.00 | 97.50 |
| 6/23/2010 | 7331-091 | Ryann B. MacDonald | 4000 | Reviewed and analyzed all information relevant to this case to determine whether it would be prudent to find and subpoena Defendant's bank records. | 0.60 | 200.00 | 120.00 |
| 6/24/2010 | 7331-091 | Ryann B. MacDonald | 4000 | Reviewed and analyzed all information relevant to this case to determine whether it would be prudent to find and subpoena Defendant's bank records. | 0.20 | 200.00 | 40.00 |
| 6/28/2010 | 7331-091 | Matthew D. Spohn | 4000 | Conferred with vendor regarding search for location of bank accounts, for use in enforcing judgment, drafted request for asset search and sent same to vendor. | 0.10 | 325.00 | 32.50 |
| 6/29/2010 | 7331-091 | Matthew D. Spohn | 4000 | Conferred with Ms. Roush regarding drafting of deposition outline, and analyzed portions of prior outlines that could be helpful for same. | 0.40 | 325.00 | 130.00 |
| 6/30/2010 | 7331-091 | Katie Roush | 4000 | Reviewed asset collection documents in preparation for drafting deposition chapters | 1.30 | 260.00 | 338.00 |
| | **7331-091 Total** | | | | **21.90** | | **4,632.50** |
| 6/1/2010 | 7331-095 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Platt regarding draft settlement agreement, revised same accordingly and sent same to Mr. Platt and his counsel. | 0.20 | 325.00 | 65.00 |
| 6/2/2010 | 7331-095 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding revisions to settlement agreement and distributed agreement for signatures. | 0.20 | 325.00 | 65.00 |
| 6/7/2010 | 7331-095 | Matthew D. Spohn | 4000 | Corresponded with opposing counsel regarding settlement agreement, and corresponded with Messrs. Trumpp and Drosdick regarding same and obtaining Lehman Brothers Holdings Inc.'s signature on agreement. | 0.30 | 325.00 | 97.50 |
| 6/9/2010 | 7331-095 | Matthew D. Spohn | 4000 | Reviewed agreement signed by Lehman Brothers Holdings Inc., compiled fully-executed agreement and sent same to opposing counsel with correspondence regarding authority to sign stipulation for dismissal. | 0.30 | 325.00 | 97.50 |
| 6/14/2010 | 7331-095 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Platt and his counsel regarding authority to sign stipulation for dismissal once settlement payment is made. | 0.20 | 325.00 | 65.00 |
| 6/25/2010 | 7331-095 | Ryann B. MacDonald | 4000 | Reviewed and analyzed all information relevant to this case to determine whether it would be prudent to find and subpoena Defendant's bank records. | 0.50 | 200.00 | 100.00 |
| | **7331-095 Total** | | | | **1.70** | | **490.00** |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 6/14/2010 | 7331-096 | Matthew D. Spohn | 4000 | Reviewed and responded to correspondence from Ms. Rubin regarding any additional witnesses to designate, and process for same. | 0.20 | 325.00 | 65.00 |
| | 7331-096 Total | | | | 0.20 | | 65.00 |
| 6/1/2010 | 7331-098 | Jennifer Bulmer | 4000 | Reviewed settlement agreement and indemnification agreements to determine number of Lehman's claims against Mountain Range Funding and documents needed from Client in support of claims (1.8); prepared list of loan documents needed for analysis prior to filing complaint (.6); analyzed and prepared documents to ensure compliance with federal rules governing e-discovery (.4). | 2.80 | 180.00 | 504.00 |
| 6/1/2010 | 7331-098 | Kyle Velte | 4000 | Reviewed relevant documents and revised complaint per the same. | 3.10 | 350.00 | 1,085.00 |
| 6/2/2010 | 7331-098 | Kyle Velte | 4000 | Completed review of documents and edits to complaint. | 1.60 | 350.00 | 560.00 |
| | 7331-098 Total | | | | 7.50 | | 2,149.00 |
| 6/2/2010 | 7331-099 | Katie Roush | 4000 | Reviewed tasks going forward and allocated time for each | 0.60 | 260.00 | 156.00 |
| 6/18/2010 | 7331-099 | Katie Roush | 4000 | Commnicated with Ms. Light regarding Mountan View's bankruptcy | 0.70 | 260.00 | 182.00 |
| 6/22/2010 | 7331-099 | Jennifer Bulmer | 4000 | Reviewed Mountain View Mortgage's chapter 7 petition, notice of meeting of creditors, reviewed applicable federal rules of bankruptcy and determined deadlines and requirements associated with same. | 0.90 | 180.00 | 162.00 |
| 6/24/2010 | 7331-099 | Matthew D. Spohn | 4000 | Reviewed order regarding status conference in light of bankruptcy filing and conferred with Ms. Roush regarding handling of same. | 0.20 | 325.00 | 65.00 |
| | 7331-099 Total | | | | 2.40 | | 565.00 |
| 6/1/2010 | 7331-105 | Glenn Roper | 4000 | Researched breach of contract claims. | 0.40 | 300.00 | 120.00 |
| 6/1/2010 | 7331-105 | Glenn Roper | 4000 | Reviewed case status. | 0.10 | 300.00 | 30.00 |
| 6/1/2010 | 7331-105 | Matthew D. Spohn | 4000 | Reviewed pleadings from other case litigated by opposing counsel to prepare for potential tactics in this case, and conferred with Mr. Roper regarding same. | 0.40 | 325.00 | 130.00 |
| 6/14/2010 | 7331-105 | Jennifer Bulmer | 4000 | Reviewed correspondence from Defendant's counsel regarding Lehman's claims and Defendant's settlement offer (.3); conferred with Mr. Roper regarding same (.1). | 0.40 | 180.00 | 72.00 |
| 6/14/2010 | 7331-105 | Glenn Roper | 4000 | Reviewed correspondence from opposing counsel and conferred with Mr. Spohn regarding same. | 0.50 | 300.00 | 150.00 |
| 6/14/2010 | 7331-105 | Matthew D. Spohn | 4000 | Conferred with Mr. Roper regarding settlement communication from opposing counsel and proposed response to same. | 0.20 | 325.00 | 65.00 |
| | 7331-105 Total | | | | 2.00 | | 567.00 |
| 6/17/2010 | 7331-111 | Matthew D. Spohn | 4000 | Reviewed asset search report in light of new information and conferred with Mr. Walsh regarding plan for proceeding with judgment collection efforts. | 0.20 | 325.00 | 65.00 |
| 6/25/2010 | 7331-111 | Ryann B. MacDonald | 4000 | Reviewed and analyzed all information relevant to this case to determine whether it would be prudent to find and subpoena Defendant's bank records. | 0.40 | 200.00 | 80.00 |
| 6/28/2010 | 7331-111 | Matthew D. Spohn | 4000 | Conferred with vendor regarding search for location of bank accounts, for use in enforcing judgment, drafted request for asset search and sent same to vendor. | 0.10 | 325.00 | 32.50 |
| | 7331-111 Total | | | | 0.70 | | 177.50 |
| 6/2/2010 | 7331-113 | Matthew D. Spohn | 4000 | Reviewed prior asset search report for potential theories to pursue in bankruptcy, and conferred with Mr. Walsh regarding updating asset search. | 0.60 | 325.00 | 195.00 |
| 6/2/2010 | 7331-113 | Matthew D. Spohn | 4000 | Reviewed order dismissing bankruptcy and corresponded with local counsel regarding same. | 0.20 | 325.00 | 65.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 6/8/2010 | 7331-113 | Jennifer Bulmer | 4000 | Reviewed order and notice of dismissal and trustee's report of no distribution to ensure compliance with bankruptcy rules (.2); drafted e-mail to Messrs. Rollin and Spohn regarding dismissal of Triumph Funding's bankruptcy case (.2). | 0.40 | 180.00 | 72.00 |
| 6/18/2010 | 7331-113 | Matthew D. Spohn | 4000 | Drafted letter detailing discovery deficiencies and requesting meet-and-confer per local rules and court's prior order. | 0.50 | 325.00 | 162.50 |
| 6/25/2010 | 7331-113 | Ryann B. MacDonald | 4000 | Reviewed and analyzed all information relevant to this case to determine whether it would be prudent to find and subpoena Defendant's bank records. | 0.50 | 200.00 | 100.00 |
| 6/28/2010 | 7331-113 | Matthew D. Spohn | 4000 | Conferred with vendor regarding search for location of bank accounts, for use in enforcing judgment, drafted request for asset search and sent same to vendor. | 0.10 | 325.00 | 32.50 |
| 6/29/2010 | 7331-113 | Ryann B. MacDonald | 4000 | Reviewed and analyzed all information relevant to this case to determine whether it would be prudent to find and subpoena Defendant's bank records. | 0.80 | 200.00 | 160.00 |
| | **7331-113 Total** | | | | **3.10** | | **787.00** |
| 6/1/2010 | 7331-116 | Glenn Roper | 4000 | Read and responded to correspondence from opposing counsel. | 0.20 | 300.00 | 60.00 |
| 6/1/2010 | 7331-116 | Glenn Roper | 4000 | Reviewed case status and planned next steps. | 0.20 | 300.00 | 60.00 |
| 6/11/2010 | 7331-116 | Jennifer Bulmer | 4000 | Analyzed Client documents for relevance to Wall Street Mortgage action, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information with responses to requests for production. | 3.90 | 180.00 | 702.00 |
| 6/18/2010 | 7331-116 | Jennifer Bulmer | 4000 | Analyzed and prepared documents responsive to Wall Street Mortgage's first requests for production (1.0); drafted privilege log and produced same with responses to requests for production pursuant to New York rules of civil procedure (2.5). | 3.50 | 180.00 | 630.00 |
| 6/24/2010 | 7331-116 | Jennifer Bulmer | 4000 | Analyzed Wall Street Mortgage's responses to Lehman's interrogatories and requests for production of documents. | 1.50 | 180.00 | 270.00 |
| 6/25/2010 | 7331-116 | Matthew D. Spohn | 4000 | Reviewed Defendant's answers to interrogatories and conferred with Mr. Roper regarding same. | 0.20 | 325.00 | 65.00 |
| | **7331-116 Total** | | | | **9.50** | | **1,787.00** |
| 6/28/2010 | 7331-117 | Matthew D. Spohn | 4000 | Reviewed report of likely locations of debtor's bank accounts, investigated bank's subpoena processing center and drafted subpoena to JPMorgan Chase bank for debtor's bank records. | 0.40 | 325.00 | 130.00 |
| | **7331-117 Total** | | | | **0.40** | | **130.00** |
| 6/9/2010 | 7331-118 | Amanda Makin | 4000 | Conducted asset search to assess assets available to satisfy judgment | 3.80 | 75.00 | 285.00 |
| 6/9/2010 | 7331-118 | Larry Walsh | 4000 | Conducted asset research to determine viability of company as potential litigation target. | 3.90 | 95.00 | 370.50 |
| 6/11/2010 | 7331-118 | Larry Walsh | 4000 | Conducted asset research to determine viability of company as potential litigation target. | 1.90 | 95.00 | 180.50 |
| 6/21/2010 | 7331-118 | Ryann B. MacDonald | 4000 | Worked on and drafted post-judgment discovery requests to be served on Defendant in order to aid in judgment collection efforts. | 8.50 | 200.00 | 1,700.00 |
| 6/22/2010 | 7331-118 | Ryann B. MacDonald | 4000 | Worked on and drafted post-judgment discovery requests to be served on Defendant in order to aid in judgment collection efforts. | 4.60 | 200.00 | 920.00 |
| 6/22/2010 | 7331-118 | Matthew D. Spohn | 4000 | Reviewed and revised draft post-judgment discovery and conferred with Ms. MacDonald regarding revisions and service. | 0.40 | 325.00 | 130.00 |
| 6/23/2010 | 7331-118 | Ryann B. MacDonald | 4000 | Reviewed and analyzed all information relevant to this case to determine whether it would be prudent to find and subpoena Defendant's bank records. | 0.70 | 200.00 | 140.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 6/24/2010 | 7331-118 | Ryann B. MacDonald | 4000 | Reviewed and analyzed all information relevant to this case to determine whether it would be prudent to find and subpoena Defendant's bank records. | 0.10 | 200.00 | 20.00 |
| 6/28/2010 | 7331-118 | Matthew D. Spohn | 4000 | Conferred with vendor regarding search for location of bank accounts, for use in enforcing judgment, drafted request for asset search and sent same to vendor. | 0.10 | 325.00 | 32.50 |
| | **7331-118 Total** | | | | **24.00** | | **3,778.50** |
| 6/11/2010 | 7331-146 | Kelly R. March | 4000 | Conducted asset search of company to determine possible viability of pursuing claims against it. | 0.80 | 200.00 | 160.00 |
| 6/14/2010 | 7331-146 | Kelly R. March | 4000 | Completed asset search of the company's status and financials in connection with the decision of filing a claim. | 0.80 | 200.00 | 160.00 |
| 6/15/2010 | 7331-146 | Amanda Makin | 4000 | Conducted asset search to assess assets available to satisfy judgment. | 5.00 | 75.00 | 375.00 |
| 6/15/2010 | 7331-146 | Larry Walsh | 4000 | Conducted asset search to assess assets available to satisfy judgment. | 4.90 | 95.00 | 465.50 |
| 6/16/2010 | 7331-146 | Ryann B. MacDonald | 4000 | Worked on and drafted post-judgment discovery requests to be served on Defendant in order to aid in judgment collection efforts. | 5.30 | 200.00 | 1,060.00 |
| 6/16/2010 | 7331-146 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding results of asset search and decisions regarding scope of postjudgment discovery to be sent. | 0.20 | 325.00 | 65.00 |
| 6/17/2010 | 7331-146 | Ryann B. MacDonald | 4000 | Worked on and drafted post-judgment discovery requests to be served on Defendant in order to aid in judgment collection efforts. | 3.70 | 200.00 | 740.00 |
| 6/17/2010 | 7331-146 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding default judgment and asset search report, reviewed asset search report, drafted analysis and recommendation for Messrs. Trumpp and Drosdick, and sent same to them. | 0.50 | 325.00 | 162.50 |
| 6/18/2010 | 7331-146 | Kathleen Porter | 4000 | Reviewed recommendation and matter status | 0.30 | 180.00 | 54.00 |
| | **7331-146 Total** | | | | **21.50** | | **3,242.00** |
| 6/17/2010 | 7331-147 | Matthew D. Spohn | 4000 | Reviewed order granting summary judgment and Mr. Calisher's correspondence regarding same, corresponded with Messrs. Trumpp and Drosdick regarding need to assign judgment from Aurora Loan Services to Lehman Brothers Holdings Inc. | 0.30 | 325.00 | 97.50 |
| | **7331-147 Total** | | | | **0.30** | | **97.50** |
| 6/29/2010 | 7331-148 | Matthew D. Spohn | 4000 | Reviewed correspondence from Ms. Osborne regarding indemnification agreement with Maxim, investigated prior suit against Maxim and corresponded with Mssrs. Drosdick and Trumpp regarding recommendation on assigning indemnification agreement. | 0.20 | 325.00 | 65.00 |
| | **7331-148 Total** | | | | **0.20** | | **65.00** |
| 6/4/2010 | 7331-164 | Jennifer Bulmer | 4000 | Reviewed motion of liquidating trustee and Court's docket report to determine status of Lehman's claim against New Century Mortgage Corporation. | 0.50 | 180.00 | 90.00 |
| | **7331-164 Total** | | | | **0.50** | | **90.00** |
| 6/25/2010 | 7331-175 | Ryann B. MacDonald | 4000 | Reviewed and analyzed all information relevant to this case to determine whether it would be prudent to find and subpoena Defendant's bank records. | 1.10 | 200.00 | 220.00 |
| 6/28/2010 | 7331-175 | Matthew D. Spohn | 4000 | Conferred with vendor regarding search for location of bank accounts, for use in enforcing judgment, drafted request for asset search and sent same to vendor. | 0.10 | 325.00 | 32.50 |
| 6/29/2010 | 7331-175 | Ryann B. MacDonald | 4000 | Reviewed and analyzed all information relevant to this case to determine whether it would be prudent to find and subpoena Defendant's bank records. | 1.20 | 200.00 | 240.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| | 7331-175 Total | | | | 2.40 | | 492.50 |
| 6/9/2010 | 7331-176 | Amanda Makin | 4000 | Conducted asset search to assess assets available to satisfy judgment. | 2.30 | 75.00 | 172.50 |
| 6/9/2010 | 7331-176 | Larry Walsh | 4000 | Conducted asset search to assess assets available to satisfy judgment. | 2.30 | 95.00 | 218.50 |
| 6/10/2010 | 7331-176 | Amanda Makin | 4000 | Conducted asset search to assess assets available to satisfy judgment. | 1.20 | 75.00 | 90.00 |
| 6/10/2010 | 7331-176 | Larry Walsh | 4000 | Conducted asset search to assess assets available to satisfy judgment. | 2.80 | 95.00 | 266.00 |
| 6/11/2010 | 7331-176 | Larry Walsh | 4000 | Conducted asset search to assess assets available to satisfy judgment. | 2.00 | 95.00 | 190.00 |
| 6/24/2010 | 7331-176 | Ryann B. MacDonald | 4000 | Reviewed and analyzed all information relevant to this case to determine whether it would be prudent to find and subpoena Defendant's bank records. | 0.20 | 200.00 | 40.00 |
| 6/25/2010 | 7331-176 | Ryann B. MacDonald | 4000 | Worked on and drafted post-judgment discovery requests to be served on Defendant in order to aid judgment collection efforts. | 1.70 | 200.00 | 340.00 |
| 6/28/2010 | 7331-176 | Ryann B. MacDonald | 4000 | Worked on and drafted post-judgment discovery requests to be served on Defendant in order to aid in judgment collection efforts. | 5.10 | 200.00 | 1,020.00 |
| 6/28/2010 | 7331-176 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding scope of postjudgment discovery requests, revised same and prepared them for service. | 0.30 | 325.00 | 97.50 |
| 6/28/2010 | 7331-176 | Matthew D. Spohn | 4000 | Conferred with vendor regarding search for location of bank accounts, for use in enforcing judgment, drafted request for asset search and sent same to vendor. | 0.10 | 325.00 | 32.50 |
| 6/29/2010 | 7331-176 | Ryann B. MacDonald | 4000 | Worked on and drafted post-judgment discovery requests to be served on Defendant in order to aid in judgment collection efforts. | 0.30 | 200.00 | 60.00 |
| | 7331-176 Total | | | | 18.30 | | 2,527.00 |
| 6/2/2010 | 7331-179 | Farrell Carfield | 4000 | Reviewed documents for Borrowers Jackson, Mercado, and Meza in preparation for drafting complaint. | 3.60 | 300.00 | 1,080.00 |
| 6/4/2010 | 7331-179 | Farrell Carfield | 4000 | Reviewed documents for Borrowers Palconit and Parada in preparation for drafting complaint. | 4.00 | 300.00 | 1,200.00 |
| 6/8/2010 | 7331-179 | Jennifer Bulmer | 4000 | Reviewed Ms. Carfield's e-mail regarding claims against California Empire with respect to the Parada loan and researched facts underlying each breach of seller's guide (.9); discussed results of fact investigation with Ms. Carfield (.3). | 1.20 | 180.00 | 216.00 |
| 6/9/2010 | 7331-179 | Farrell Carfield | 4000 | Conferred with Ms. Bulmer regarding evidence of early payment default for Borrower Parada. | 0.30 | 300.00 | 90.00 |
| | 7331-179 Total | | | | 9.10 | | 2,586.00 |
| 6/7/2010 | 7331-184 | Matthew D. Spohn | 4000 | Reviewed response to motion to dismiss complaint. | 0.10 | 325.00 | 32.50 |
| | 7331-184 Total | | | | 0.10 | | 32.50 |
| 6/1/2010 | 7331-186 | Kathleen Porter | 4000 | Drafted subpoenas for depositions | 1.00 | 180.00 | 180.00 |
| 6/1/2010 | 7331-186 | Matthew D. Spohn | 4000 | Corresponded with opposing counsel regarding arrangements for California depositions. | 0.20 | 325.00 | 65.00 |
| 6/2/2010 | 7331-186 | Kathleen Porter | 4000 | Drafted deposition and document subpoenas | 1.50 | 180.00 | 270.00 |
| 6/2/2010 | 7331-186 | Matthew D. Spohn | 4000 | Drafted notices of Shuffler and Garcia depositions, and responded to call from process server regarding need for new address for Ms. Garcia. | 0.30 | 325.00 | 97.50 |
| 6/3/2010 | 7331-186 | Kathleen Porter | 4000 | Drafted correspondence to court reporter regarding depositions (.4); reviewed document production from Defendants for summations (1.5) | 1.90 | 180.00 | 342.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 6/7/2010 | 7331-186 | Kathleen Porter | 4000 | Drafted subpoenas and correspondence regarding depositions for Borrowers | 1.00 | 180.00 | 180.00 |
| 6/7/2010 | 7331-186 | Matthew D. Spohn | 4000 | Conferred with counsel for Ms. Shuffler regarding facts regarding loan in question, proposed declaration and documents needed for same, then sent requested documents and additional documents to Ms. Shuffler's counsel. | 0.70 | 325.00 | 227.50 |
| 6/7/2010 | 7331-186 | Matthew D. Spohn | 4000 | Conferred with Ms. Porter regarding locations for additional depositions to be taken. | 0.20 | 325.00 | 65.00 |
| 6/7/2010 | 7331-186 | Matthew D. Spohn | 4000 | Reviewed subpoenas upon Mr. Dang and Mses. Nordelus and Irazarry and drafted exhibits to same. | 0.40 | 325.00 | 130.00 |
| 6/8/2010 | 7331-186 | Kathleen Porter | 4000 | Docketed proofs of service for depositions | 0.50 | 180.00 | 90.00 |
| 6/8/2010 | 7331-186 | Matthew D. Spohn | 4000 | Corresponded with opposing counsel regarding overdue interrogatory answers. | 0.10 | 325.00 | 32.50 |
| 6/10/2010 | 7331-186 | Larry Walsh | 4000 | Worked on obtaining certified copies of mortgages omitted from loan application, to help establish Defendant's liability. | 0.50 | 95.00 | 47.50 |
| 6/11/2010 | 7331-186 | Kathleen Porter | 4000 | Reviewed documents to be produced to opposing counsel and draft correspondence of same | 1.00 | 180.00 | 180.00 |
| 6/11/2010 | 7331-186 | Matthew D. Spohn | 4000 | Drafted correspondence to counsel for Ms. Shuffler regarding status of draft declaration. | 0.10 | 325.00 | 32.50 |
| 6/14/2010 | 7331-186 | Jennifer Bulmer | 4000 | Reviewed e-mail correspondence from opposing counsel regarding Plaintiff's initial disclosures and conferred with Mr. Spohn regarding same (.3); began revising Plaintiff's initial disclosure document production (1.4). | 1.70 | 180.00 | 306.00 |
| 6/14/2010 | 7331-186 | Kathleen Porter | 4000 | Reviewed borrower depositions and documents to be produced (3.3); reviewed initial production to opposing counsel (.7) | 4.00 | 180.00 | 720.00 |
| 6/14/2010 | 7331-186 | Kelly R. March | 4000 | Worked on privilege log. | 5.60 | 200.00 | 1,120.00 |
| 6/14/2010 | 7331-186 | Matthew D. Spohn | 4000 | Reviewed correspondence from opposing counsel regarding form of document production and issues regarding Shuffler deposition, conferred with Ms. Bulmer regarding document production issues and drafted response to opposing counsel regarding same. | 0.60 | 325.00 | 195.00 |
| 6/14/2010 | 7331-186 | Matthew D. Spohn | 4000 | Reviewed draft declaration sent by Ms. Shuffler's attorney and corresponded with him regarding same. | 0.20 | 325.00 | 65.00 |
| 6/14/2010 | 7331-186 | Matthew D. Spohn | 4000 | Reviewed Defendant's interrogatory answers. | 0.20 | 325.00 | 65.00 |
| 6/15/2010 | 7331-186 | Jennifer Bulmer | 4000 | Continued revising Plaintiff's initial disclosure document production (3.3); drafted letter to opposing counsel describing documents contained in production (.5); re-produced initial disclosure documents to Guaranty Bank (.4). | 4.20 | 180.00 | 756.00 |
| 6/15/2010 | 7331-186 | Kathleen Porter | 4000 | Drafted subpoenas and correspondence to court reporter regarding the same | 1.50 | 180.00 | 270.00 |
| 6/15/2010 | 7331-186 | Matthew D. Spohn | 4000 | Reviewed follow-up correspondence from Ms. Shuffler's attorney regarding draft affidavit. | 0.10 | 325.00 | 32.50 |
| 6/16/2010 | 7331-186 | Kelly R. March | 4000 | Prepared a privilege log for possible submission to opposing counsel. | 4.60 | 200.00 | 920.00 |
| 6/16/2010 | 7331-186 | Matthew D. Spohn | 4000 | Reviewed signed Shuffler declaration from her attorney, corresponded with her attorney regarding cancelation of deposition, and corresponded with opposing counsel regarding same. | 0.30 | 325.00 | 97.50 |
| 6/17/2010 | 7331-186 | Kelly R. March | 4000 | Prepared a privilege log for possible submission to opposing counsel. | 7.20 | 200.00 | 1,440.00 |
| 6/18/2010 | 7331-186 | Larry Walsh | 4000 | Worked on obtaining certified copies of mortgages omitted from loan application, to help establish Defendant's liability. | 0.30 | 95.00 | 28.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 6/18/2010 | 7331-186 | Kathleen Porter | 4000 | Reviewed notice of depositions and subpoenas and drafted correspondence to court reporter (1.4); drafted subpoena for borrower deposition (.5) | 1.90 | 180.00 | 342.00 |
| 6/18/2010 | 7331-186 | Kelly R. March | 4000 | Prepared a privilege log for possible submission to opposing counsel. | 4.80 | 200.00 | 960.00 |
| 6/18/2010 | 7331-186 | Matthew D. Spohn | 4000 | Investigated documents needed from Borrowers Kelly, Othman, Grace and Merrill-Cutting, drafted exhibits to subpoenas upon same, and drafted notices of those depositions. | 1.50 | 325.00 | 487.50 |
| 6/18/2010 | 7331-186 | Matthew D. Spohn | 4000 | Conferred with process server regarding subpoena on Ms. Garcia, and corresponded with opposing counsel regarding postponement of deposition. | 0.30 | 325.00 | 97.50 |
| 6/21/2010 | 7331-186 | Kathleen Porter | 4000 | Docketed depositions and reviewed production from Defendants | 2.50 | 180.00 | 450.00 |
| 6/21/2010 | 7331-186 | Matthew D. Spohn | 4000 | Reviewed and responded to correspondence from opposing counsel regarding Garcia deposition and forthcoming depositions of borrowers in Florida. | 0.20 | 325.00 | 65.00 |
| 6/22/2010 | 7331-186 | Kathleen Porter | 4000 | Reviewed production documents in database | 0.50 | 180.00 | 90.00 |
| 6/22/2010 | 7331-186 | Kelly R. March | 4000 | Reviewed documents submitted by opposing counsel as initial and supplemental disclosures to idenify new evidence or information about the allegations. | 4.60 | 200.00 | 920.00 |
| 6/22/2010 | 7331-186 | Matthew D. Spohn | 4000 | Reviewed correspondence from process server regarding deposition subpoenas and conferred with Ms. Porter regarding alternative addresses for certain deponents. | 0.20 | 325.00 | 65.00 |
| 6/23/2010 | 7331-186 | Kelly R. March | 4000 | Reviewed documents submitted by opposing counsel as initial and supplemental disclosures to idenify new evidence or information about the allegations. | 4.80 | 200.00 | 960.00 |
| 6/23/2010 | 7331-186 | Matthew D. Spohn | 4000 | Conferred with Ms. Merrill-Cutting regarding subpoena and document production (.2); and reviewed updates regarding service of subpoenas upon deponents (.1). | 0.30 | 325.00 | 97.50 |
| 6/24/2010 | 7331-186 | Kelly R. March | 4000 | Reviewed documents submitted by opposing counsel as initial and supplemental disclosures to identify new evidence or information about the case. | 1.60 | 200.00 | 320.00 |
| 6/28/2010 | 7331-186 | Kelly R. March | 4000 | Reviewed documents submitted by opposing counsel as initial and supplemental disclosures to identify new evidence or information about the case. | 3.00 | 200.00 | 600.00 |
| 6/28/2010 | 7331-186 | Ryann B. MacDonald | 4000 | Conducted research and analyzed information to determine location of witness to subpoena and depose. | 1.00 | 200.00 | 200.00 |
| 6/28/2010 | 7331-186 | Matthew D. Spohn | 4000 | Reviewed correspondence regarding progress of service of subpoenas, assessed additional confirmations needed to book trips and conferred with Ms. Romanelli regarding same (.2); reviewed correspondence from process server regarding attempts to serve Ms. Nordelius, investigated addresses in asset search and drafted correspondence to process server regarding same (.2); reviewed response from process server, conferred with Ms. MacDonald regarding further investigation into possible addresses, and corresponded with process server regarding results of that further investigation (.2) | 0.60 | 325.00 | 195.00 |
| 6/29/2010 | 7331-186 | Jennifer Bulmer | 4000 | Conferred with Ms. March regarding Guaranty Bank's documents produced in response to Plaintiff's discovery requests. | 0.60 | 180.00 | 108.00 |
| 6/29/2010 | 7331-186 | Kelly R. March | 4000 | Reviewed documents submitted by opposing counsel to identify new information about the case. | 4.20 | 200.00 | 840.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 6/29/2010 | 7331-186 | Matthew D. Spohn | 4000 | Reviewed process server's correspondence regarding attempts to serve Ms. Kelly, investigated addresses and identifying information in asset search report and servicing file, and corresponded with server regarding same. | 0.40 | 325.00 | 130.00 |
| 6/30/2010 | 7331-186 | Jennifer Bulmer | 4000 | Analyzed Guaranty Bank's documents relating to due diligence and underwriting of the loans at issue in Guaranty Bank action. | 0.40 | 180.00 | 72.00 |
| 6/30/2010 | 7331-186 | Kelly R. March | 4000 | Reviewed documents submitted by opposing counsel to identify new information about the case. | 6.20 | 200.00 | 1,240.00 |
| | **7331-186 Total** | | | | **79.50** | | **16,194.50** |
| 6/7/2010 | 7331-200 | Marisa Hudson-Arney | 4000 | Drafted and revised complaint. | 1.10 | 325.00 | 357.50 |
| 6/8/2010 | 7331-200 | Marisa Hudson-Arney | 4000 | Analyzed loan files and other documents and continued drafting complaint. | 2.10 | 325.00 | 682.50 |
| 6/11/2010 | 7331-200 | Marisa Hudson-Arney | 4000 | Revised complaint based on loan information and reviewed loan files. | 0.80 | 325.00 | 260.00 |
| | **7331-200 Total** | | | | **4.00** | | **1,300.00** |
| 6/25/2010 | 7331-203 | Caleb Durling | 4000 | In determining scheduling of 7/6/2010 default judgment hearing, spoke to Mr. Spohn, reviewed local and court rules, and called Chief Judge Walker's clerk. | 0.30 | 260.00 | 78.00 |
| 6/25/2010 | 7331-203 | Matthew D. Spohn | 4000 | Conferred with Mr. Durling regarding arrangments for hearing on default judgment motion. | 0.20 | 325.00 | 65.00 |
| 6/28/2010 | 7331-203 | Caleb Durling | 4000 | In planning for 7/6/10 hearing, attempted to contact court clerk about scheduling, determined available flights, spoke with Mr. Spohn about schedules and preparing for the hearing, spoke with Ms. Dinsberg about trip details. | 0.60 | 260.00 | 156.00 |
| 6/29/2010 | 7331-203 | Ryann B. MacDonald | 4000 | Reviewed and analyzed all information relevant to this case to determine whether it would be prudent to find and subpoena Defendant's bank records. | 1.40 | 200.00 | 280.00 |
| 6/29/2010 | 7331-203 | Caleb Durling | 4000 | In preparing for 7/6/10 default judgment hearing, communicated with Mr. Rollin about schedule, reviewed pleadings, calculated damages, and created task list of items to prepare for the hearing. | 1.30 | 260.00 | 338.00 |
| 6/30/2010 | 7331-203 | Caleb Durling | 4000 | In preparing for 7/6/10 default judgment hearing, spoke to Mr. Spohn about common areas of concerns for judges, gathered, analyzed, and prepared summaries of case law on default judgments, statute of limitations, service in California, and 9% prejudgement interest. | 3.40 | 260.00 | 884.00 |
| 6/30/2010 | 7331-203 | Matthew D. Spohn | 4000 | Met with Mr. Durling to prepare for hearing on motion for default judgment, and to prepare answers to potential questions. | 0.40 | 325.00 | 130.00 |
| | **7331-203 Total** | | | | **7.60** | | **1,931.00** |
| 6/4/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Reviewed Rule 26(f) report in preparation for scheduling conference with Court, documents produced so far, and proposed other deadlines. | 1.40 | 325.00 | 455.00 |
| 6/7/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Drafted and revised initial disclosures and drafted memorandum for scheduling conference. | 1.60 | 325.00 | 520.00 |
| 6/8/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Prepared for scheduling conference. | 0.40 | 325.00 | 130.00 |
| 6/9/2010 | 7331-204 | Jennifer Bulmer | 4000 | Revised draft of Plaintiff's initial disclosures in preparation of producing to Colony Mortgage and conferred with Ms. Hudson-Arney regarding same. | 1.00 | 180.00 | 180.00 |
| 6/9/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Conferred with opposing counsel regarding ADR proceedings, drafted memorandum for scheduling conference, revised initial disclosures. | 2.40 | 325.00 | 780.00 |
| 6/11/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Conferred with opposing counsel regarding ADR-01 filing. | 0.20 | 325.00 | 65.00 |
| 6/15/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Reviewed and revised initial disclosures and finalized same for opposing counsel. | 0.90 | 325.00 | 292.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 6/16/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Reviewed complaint and answer and other pleadings in preparation for scheduling conference. | 0.80 | 325.00 | 260.00 |
| 6/17/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Conferred with opposing counsel regarding upcoming scheduling conference. | 0.30 | 325.00 | 97.50 |
| 6/18/2010 | 7331-204 | Matthew D. Spohn | 4000 | Reviewed discovery requests from Defendant and conferred with Ms. Hudson-Arney regarding same. | 0.30 | 325.00 | 97.50 |
| 6/18/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Conferred with opposing counsel regarding discovery and other items (.3); prepared for scheduling conference (1.1); drafted joint statement regarding case (.5). | 1.90 | 325.00 | 617.50 |
| 6/20/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Traveled to Los Angeles for scheduling conference with Judge, reviewed pleadings in preparation for same, and reviewed discovery requests from Defendant. | 5.90 | 325.00 | 1,917.50 |
| 6/21/2010 | 7331-204 | Kathleen Porter | 4000 | Reviewed and docketed scheduling conference | 0.50 | 180.00 | 90.00 |
| 6/21/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Prepared for and attended scheduling confence (1.1); conferred with opposing counsel regarding discovery schedule and mediation schedule (.4); traveled from Los Angeles after scheduling conference (5.1); began drafting responses to discovery requests (.5). | 7.10 | 325.00 | 2,307.50 |
| 6/22/2010 | 7331-204 | Kathleen Porter | 4000 | Reviewed discovery pleadings and docketed deadlines | 1.50 | 180.00 | 270.00 |
| 6/22/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Began drafting responses to discovery requests, revised discovery requests, and conferred with opposing counsel regarding discovery schedule. | 1.70 | 325.00 | 552.50 |
| 6/23/2010 | 7331-204 | Kathleen Porter | 4000 | Reviewed scheduling pleadings for deadlines and docketed | 0.70 | 180.00 | 126.00 |
| 6/23/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Drafted and revised discovery requests. | 1.40 | 325.00 | 455.00 |
| 6/25/2010 | 7331-204 | Matthew D. Spohn | 4000 | Reviewed Defendant's motion to amend answer. | 0.10 | 325.00 | 32.50 |
| 6/29/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Communicated with opposing counsel regarding discovery and other issues and revised discovery requests. | 0.90 | 325.00 | 292.50 |
| 6/30/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Revised discovery requests. | 0.80 | 325.00 | 260.00 |
| | **7331-204 Total** | | | | **31.80** | | **9,798.50** |
| 6/22/2010 | 7331-205 | Matthew D. Spohn | 4000 | Reviewed Mr. Gray's correspondence regarding information requested by FDIC, and drafted correspondence to FDIC claims agent providing information requested. | 0.20 | 325.00 | 65.00 |
| | **7331-205 Total** | | | | **0.20** | | **65.00** |
| 6/7/2010 | 7331-214 | Kelly R. March | 4000 | Drafted discovery requests to be submitted to the Defendant. | 1.20 | 200.00 | 240.00 |
| 6/8/2010 | 7331-214 | Kelly R. March | 4000 | Drafted Lehman Brothers Holdings Inc.'s first discovery responses to Defendant Ascent. | 2.80 | 200.00 | 560.00 |
| 6/9/2010 | 7331-214 | Kelly R. March | 4000 | Drafted Lehman Brothers Holdings Inc.'s first discovery requests to the Defendant. | 2.40 | 200.00 | 480.00 |
| 6/10/2010 | 7331-214 | Kelly R. March | 4000 | Drafted Lehman Brothers Holdings Inc.'s first discovery responses to Defendant Ascent. | 2.40 | 200.00 | 480.00 |
| 6/10/2010 | 7331-214 | Kyle Velte | 4000 | Reviewed and responded to e-mail traffic regarding discovery requests to Defendant and followed up with Ms. March regarding same. | 0.20 | 350.00 | 70.00 |
| 6/11/2010 | 7331-214 | Kelly R. March | 4000 | Drafted Lehman Brothers Holdings Inc.'s first discovery requests to Defendant. | 6.20 | 200.00 | 1,240.00 |
| 6/14/2010 | 7331-214 | Kelly R. March | 4000 | Drafted first discovery responses to Defendant. | 1.20 | 200.00 | 240.00 |
| 6/14/2010 | 7331-214 | Kyle Velte | 4000 | Addressed issues regarding discovery, including reviewed entities that should be subject of discovery requests and reviewed and responded to e-mail traffic regarding same. | 0.30 | 350.00 | 105.00 |
| 6/15/2010 | 7331-214 | Kelly R. March | 4000 | Drafted first discovery responses to Defendant. | 7.40 | 200.00 | 1,480.00 |
| 6/23/2010 | 7331-214 | Kyle Velte | 4000 | Edited and revised discovery requests and reviewed and responded to e-mail traffic regarding same. | 0.80 | 350.00 | 280.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 6/24/2010 | 7331-214 | Kyle Velte | 4000 | Addressed issues regarding written discovery requests, including reviewed and responded to e-mail traffic regarding same. | 0.20 | 350.00 | 70.00 |
| 6/25/2010 | 7331-214 | Kyle Velte | 4000 | Revised discovery requests and reviewed and responded to e-mail traffic regarding same. | 0.20 | 350.00 | 70.00 |
| | **7331-214 Total** | | | | **25.30** | | **5,315.00** |
| 6/7/2010 | 7331-219 | Farrell Carfield | 4000 | Reviewed documents for Borrower Portillo in preparation for drafting complaint. | 1.30 | 300.00 | 390.00 |
| 6/18/2010 | 7331-219 | Matthew D. Spohn | 4000 | Reviewed update from Mr. Gray regarding status of Dwek properties and potential damages regarding same. | 0.10 | 325.00 | 32.50 |
| | **7331-219 Total** | | | | **1.40** | | **422.50** |
| 6/3/2010 | 7331-222 | Glenn Roper | 4000 | Conferred with Mr. DeRose regarding opposing counsel's request for additional time to respond to complaint. | 0.30 | 300.00 | 90.00 |
| 6/3/2010 | 7331-222 | Glenn Roper | 4000 | Contacted Aurora Loan Services regarding documents relevant to counterclaim | 0.40 | 300.00 | 120.00 |
| 6/9/2010 | 7331-222 | Glenn Roper | 4000 | Reviewed correspondence from Mr. DeRose regarding motion to dismiss Defendant's counterclaim. | 0.10 | 300.00 | 30.00 |
| 6/10/2010 | 7331-222 | Jennifer Bulmer | 4000 | Reviewed and docketed stipulation extending time to answer Plaintiff's motion to dismiss counterclaims to comply with New York rules of civil procedure. | 0.30 | 180.00 | 54.00 |
| 6/10/2010 | 7331-222 | Glenn Roper | 4000 | Reviewed and planned for completion of pending tasks. | 0.10 | 300.00 | 30.00 |
| 6/14/2010 | 7331-222 | Glenn Roper | 4000 | Reviewed correspondence from Mr. DeRose. | 0.10 | 300.00 | 30.00 |
| | **7331-222 Total** | | | | **1.30** | | **354.00** |
| 6/7/2010 | 7331-223 | Matthew D. Spohn | 4000 | Spoke with counsel for Defendant regarding accounting and distribution. | 0.10 | 325.00 | 32.50 |
| 6/30/2010 | 7331-223 | Matthew D. Spohn | 4000 | Conferred with counsel for Defendant regarding distribution and accounting. | 0.10 | 325.00 | 32.50 |
| | **7331-223 Total** | | | | **0.20** | | **65.00** |
| 6/7/2010 | 7331-225 | Matthew D. Spohn | 4000 | Reviewed report of asset search and analysis of same, and drafted memorandum to Messrs. Drosdick and Trumpp regarding recommended course of action against Defendant. | 0.40 | 325.00 | 130.00 |
| | **7331-225 Total** | | | | **0.40** | | **130.00** |
| 6/7/2010 | 7331-226 | Matthew D. Spohn | 4000 | Reviewed report of asset search and analysis of same, and drafted memorandum to Messrs. Drosdick and Trumpp regarding recommended course of action against Defendant. | 0.40 | 325.00 | 130.00 |
| 6/15/2010 | 7331-226 | Jennifer Bulmer | 4000 | Reviewed correspondence from Mountain West Financial's counsel regarding Lehman's calculation of damages with respect to loans at issue (.4); began drafting response to Mountain West Financial's correspondence for Ms. Velte's review and completion (.3). | 0.70 | 180.00 | 126.00 |
| 6/15/2010 | 7331-226 | Kyle Velte | 4000 | Addressed settlement issues, including reviewed letter from opposing counsel regarding same, reviewed documents and damages spreadsheet in preparation for responding to opposing counsel and reviewed and responded to e-mail traffic regarding same. | 1.50 | 350.00 | 525.00 |
| 6/16/2010 | 7331-226 | Jennifer Bulmer | 4000 | Continued fact investigation in preparation of response to Mountain West Financial's correspondence and conferred with Ms. Velte regarding same (3.8); conferred with Client regarding damages calculation for loans at issue (.9). | 4.70 | 180.00 | 846.00 |
| 6/16/2010 | 7331-226 | Kyle Velte | 4000 | Addressed settlement issues, including met with Ms. Bulmer in preparation for responding to opposing counsel regarding same. | 0.20 | 350.00 | 70.00 |
| 6/17/2010 | 7331-226 | Matthew D. Spohn | 4000 | Reviewed settlement letter from opposing counsel. | 0.10 | 325.00 | 32.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 6/18/2010 | 7331-226 | Kyle Velte | 4000 | Addressed settlement issues, including reviewed letter from opposing counsel, reviewed documents regarding same, drafted response to the same and conferred with Ms. Bulmer regarding same. | 0.90 | 350.00 | 315.00 |
| 6/21/2010 | 7331-226 | Jennifer Bulmer | 4000 | Continued fact investigation with respect to the Borja and Cirilo loans in preparation of response to Mountain West Financial's correspondence (2.4); conferred with Client regarding property history of Cirilo loan (.4). | 2.80 | 180.00 | 504.00 |
| 6/28/2010 | 7331-226 | Jennifer Bulmer | 4000 | Continued fact investigation with respect to the Cirilo loan in preparation of response to Mountain West Financial's correspondence (.7); conferred with Client regarding property history of Cirilo loan (.2); revised response to Mountain West Financial for Ms. Velte's review and completion (.3). | 1.20 | 180.00 | 216.00 |
| 6/29/2010 | 7331-226 | Jennifer Bulmer | 4000 | Continued revising response to Mountain West Financial for Ms. Velte's review and completion. | 2.40 | 180.00 | 432.00 |
| 6/29/2010 | 7331-226 | Matthew D. Spohn | 4000 | Reviewed and revised settlement letter to opposing counsel and conferred with Ms. Velte regarding same. | 0.30 | 325.00 | 97.50 |
| 6/29/2010 | 7331-226 | Kyle Velte | 4000 | Revised letter to opposing counsel regarding settlement issues, reviewed and responded to e-mail traffic regarding same, and finalized the same for sending. | 0.70 | 350.00 | 245.00 |
| | 7331-226 Total | | | | 15.90 | | 3,539.00 |
| 6/25/2010 | 7331-232 | Matthew D. Spohn | 4000 | Conferred with Mr. Sanders regarding additional indemnification agreements to assign and reviewed his follow-up correspondence regarding same. | 0.20 | 325.00 | 65.00 |
| 6/28/2010 | 7331-232 | Matthew D. Spohn | 4000 | Reviewed indemnification agreements from Mr. Sanders, compared same to exhibit to assignment agreement for no-premium indemnification agreements and Mr. Osborne's list of indemnification agreements, drafted correspondence to Mr. Osborne regarding additional agreement identified, and drafted correspondence to Mr. Sanders regarding agreements assigned and to be assigned, and reasons for same. | 0.50 | 325.00 | 162.50 |
| | 7331-232 Total | | | | 0.70 | | 227.50 |
| 6/1/2010 | 7331-234 | Glenn Roper | 4000 | Conferred with Mr. Spohn regarding claims against Defendant. | 0.40 | 300.00 | 120.00 |
| 6/1/2010 | 7331-234 | Glenn Roper | 4000 | Revised complaint. | 0.40 | 300.00 | 120.00 |
| | 7331-234 Total | | | | 0.80 | | 240.00 |
| 6/1/2010 | 7331-235 | Jennifer Bulmer | 4000 | Conferred with Ms. March regarding responses to CMG Mortgage's requests for admission, reviewed delegated underwriting authorization and underwriting documents for loans at issue, and conferred with Ms. March regarding same. | 2.40 | 180.00 | 432.00 |
| 6/1/2010 | 7331-235 | Kelly R. March | 4000 | Drafted Lehman Brothers Holdings Inc.'s responses to Defendant's first discovery requests. | 5.40 | 200.00 | 1,080.00 |
| 6/1/2010 | 7331-235 | Kyle Velte | 4000 | Continued review and analysis of documents produced by Defendant. | 0.80 | 350.00 | 280.00 |
| 6/2/2010 | 7331-235 | Jennifer Bulmer | 4000 | Researched factual history of each loan, status of each property, analyzed loan documents and agreements in preparation of responding to CMG Mortgage's discovery requests, and conferred with Mses. Velte and March regarding responses to interrogatories, requests for admission, requests for production. | 2.20 | 180.00 | 396.00 |
| 6/2/2010 | 7331-235 | Kelly R. March | 4000 | Drafted Lehman Brothers Holdings Inc.'s responses to Defendant's first discovery requests. | 7.40 | 200.00 | 1,480.00 |
| 6/2/2010 | 7331-235 | Matthew D. Spohn | 4000 | Conferred with Ms. March regarding responses to requests for admission. | 0.30 | 325.00 | 97.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 6/2/2010 | 7331-235 | Kyle Velte | 4000 | Completed review and analysis of documents produced by Defendant and addressed discovery issues, including met with Mses. Bulmer and March regarding responses to written discovery requests and corresponded with opposing counsel regarding deficiencies in Defendant's discovery requests. | 4.80 | 350.00 | 1,680.00 |
| 6/3/2010 | 7331-235 | Jennifer Bulmer | 4000 | Reviewed e-mail from Client regarding outstanding documents needed for discovery responses and drafted reply to Client. | 0.50 | 180.00 | 90.00 |
| 6/3/2010 | 7331-235 | Kelly R. March | 4000 | Drafted Lehman Brothers Holdings Inc.'s responses to Defendant's first discovery requests. | 7.60 | 200.00 | 1,520.00 |
| 6/4/2010 | 7331-235 | Jennifer Bulmer | 4000 | Conferred with Ms. March regarding responses to CMG requests for admission, researched loan ownership history for all loans at issue, analyzed and formatted Client notes to ensure compliance with federal rules governing e-discovery, and began reviewing Client notes for proprietary information and privilege in order to avoid inadvertent disclosure of protected information in request for production. | 4.50 | 180.00 | 810.00 |
| 6/4/2010 | 7331-235 | Kelly R. March | 4000 | Drafted Lehman Brothers Holdings Inc.'s responses to Defendant's first discovery requests. | 5.40 | 200.00 | 1,080.00 |
| 6/7/2010 | 7331-235 | Jennifer Bulmer | 4000 | Continued reviewing Client notes for proprietary information and privilege in order to avoid inadvertent disclosure of protected information with responses to CMG Mortgage's requests for production (4.8); redacted Client notes for privilege and relevance (1.1); revised privilege log to comply with federal rules of civil procedure (1.2); conferred with Client regarding document preservation and electronically stored information (.3). | 7.40 | 180.00 | 1,332.00 |
| 6/7/2010 | 7331-235 | Kelly R. March | 4000 | Drafted Lehman Brothers Holdings Inc.'s responses to Defendant's first discovery requests. | 3.00 | 200.00 | 600.00 |
| 6/7/2010 | 7331-235 | Kyle Velte | 4000 | Addressed discovery issues, including reviewed and revised responses to written discovery requests, reviewed and responded to e-mail traffic regarding same, conferred with Ms. Bulmer regarding same and conferred with opposing counsel regarding same. | 3.90 | 350.00 | 1,365.00 |
| 6/8/2010 | 7331-235 | Jennifer Bulmer | 4000 | Reviewed e-mails from Client regarding foreclosure files, loan histories, and correspondence files responsive to CMG's discovery requests and responded to Client (.8); analyzed and prepared foreclosure files, loan histories, and correspondence files to comply with federal rules governing e-discovery (3.4). | 4.20 | 180.00 | 756.00 |
| 6/8/2010 | 7331-235 | Kelly R. March | 4000 | Drafted Lehman Brothers Holdings Inc.'s responses to Defendant's first discovery requests. | 5.20 | 200.00 | 1,040.00 |
| 6/8/2010 | 7331-235 | Kyle Velte | 4000 | Addressed discovery issues, including conferred with Ms. Bulmer regarding Lehman Brothers Holdings Inc.'s responses to written discovery, reviewed and responded to e-mail traffic regarding same and revised the same. | 0.80 | 350.00 | 280.00 |
| 6/9/2010 | 7331-235 | Jennifer Bulmer | 4000 | Reviewed Mr. Spohn's e-mail regarding responses to CMG Mortgage's discovery requests and conferred with Ms. Velte regarding same (.3); began researching assignment chain/note endorsements for each of the 16 loans at issue in preparation of responding to CMG Mortgage's request for admission number 16 (3.3). | 3.60 | 180.00 | 648.00 |
| 6/9/2010 | 7331-235 | Kelly R. March | 4000 | Drafted Lehman Brothers Holdings Inc.'s first discovery responses to Defendant | 5.00 | 200.00 | 1,000.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 6/9/2010 | 7331-235 | Matthew D. Spohn | 4000 | Reviewed, revised and commented upon draft answers to interrogatories, responses to document requests, and responses to requests for admission, conferred with Ms. March regarding additional work to be done, and conferred with Ms. Bulmer regarding additional fact investigation to be done. | 1.50 | 325.00 | 487.50 |
| 6/9/2010 | 7331-235 | Kyle Velte | 4000 | Addressed discovery issues, including reviewed and reviewed and responded to e-mail traffic regarding Lehman Brothers Holdings Inc.'s responses to written discovery requests. | 0.60 | 350.00 | 210.00 |
| 6/10/2010 | 7331-235 | Jennifer Bulmer | 4000 | Continued researching assignment chain/note endorsements for each of the 16 loans at issue in preparation of responding to CMG Mortgage's request for admission number 16 (1.8); reviewed foreclosure files, loan histories, and correspondence files for proprietary information and privilege in order to avoid inadvertent disclosure of protected information with responses to CMG Mortgage's discovery requests (4.3); conferred with Mses. Velte and March regarding CMG Mortgage's discovery requests (.4); revised responses to discovery requests and produced same to opposing counsel (.9) | 7.40 | 180.00 | 1,332.00 |
| 6/10/2010 | 7331-235 | Kelly R. March | 4000 | Drafted Plaintiff's responses to Defendant's first discovery requests. | 5.40 | 200.00 | 1,080.00 |
| 6/10/2010 | 7331-235 | Matthew D. Spohn | 4000 | Conferred with Ms. Velte regarding revised responses to certain requests for admission. | 0.20 | 325.00 | 65.00 |
| 6/10/2010 | 7331-235 | Kyle Velte | 4000 | Finalized discovery responses, including conferred with Mr. Spohn and Mses. Bulmer and Kelly, and edited and revised the same. | 3.40 | 350.00 | 1,190.00 |
| 6/15/2010 | 7331-235 | Kyle Velte | 4000 | Addressed settlement issues, including corresponded with opposing counsel regarding same. | 0.20 | 350.00 | 70.00 |
| 6/16/2010 | 7331-235 | Kelly R. March | 4000 | Prepared a privilege log for possible submission to opposing counsel. | 2.80 | 200.00 | 560.00 |
| 6/17/2010 | 7331-235 | Kyle Velte | 4000 | Prepared for and participated in telephone conference with opposing counsel regarding settlement and reviewed and responded to e-mail traffic regarding same. | 0.60 | 350.00 | 210.00 |
| 6/18/2010 | 7331-235 | Jennifer Bulmer | 4000 | Reviewed e-mail correspondence from CMG Mortgage's counsel regarding draft settlement agreement (.2); analyzed draft settlement agreement and conferred with Client regarding same (.9). | 1.10 | 180.00 | 198.00 |
| 6/18/2010 | 7331-235 | Kyle Velte | 4000 | Addressed settlement issues | 0.50 | 350.00 | 175.00 |
| 6/21/2010 | 7331-235 | Jennifer Bulmer | 4000 | Conferred with Client regarding draft settlement agreement, analyzed documents and draft settlement agreement received from CMG Mortgage, determined disputed facts, and updated case notes. | 1.70 | 180.00 | 306.00 |
| 6/21/2010 | 7331-235 | Kelly R. March | 4000 | Prepared proof of claims against CMG with regard to loans that involved a misrepresentation of debt on the application. | 3.20 | 200.00 | 640.00 |
| 6/21/2010 | 7331-235 | Kyle Velte | 4000 | Addressed settlement issues, including conferred with Ms. Bulmer and reviewed and responded to e-mail traffic regarding same. | 0.30 | 350.00 | 105.00 |
| 6/22/2010 | 7331-235 | Jennifer Bulmer | 4000 | Responded to Client's e-mail regarding draft settlement agreement (.8); analyzed documents and draft settlement agreement received from CMG Mortgage, determined disputed facts, and updated case notes (.3). | 1.10 | 180.00 | 198.00 |
| 6/22/2010 | 7331-235 | Kelly R. March | 4000 | Prepared documents to prove claims with regard to loans involving misrepresentation of debt by the borrower. | 2.20 | 200.00 | 440.00 |
| 6/22/2010 | 7331-235 | Kyle Velte | 4000 | Addressed settlement issues. | 0.30 | 350.00 | 105.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 6/23/2010 | 7331-235 | Kyle Velte | 4000 | Addressed settlement issues, including reviewed and analyzed draft agreement contemplated by parties in 2008. | 0.50 | 350.00 | 175.00 |
| 6/24/2010 | 7331-235 | Kyle Velte | 4000 | Addressed settlement issues. | 0.20 | 350.00 | 70.00 |
| 6/25/2010 | 7331-235 | Jennifer Bulmer | 4000 | Analyzed and compared loans contemplated in draft settlement agreement versus loans at issue in CMG Mortgage action, updated Plaintiff's damages, and conferred with Ms. Velte regarding same. | 1.40 | 180.00 | 252.00 |
| 6/25/2010 | 7331-235 | Matthew D. Spohn | 4000 | Reviewed correspondence among Ms. Velte and Messrs. Trumpp and Drosdick regarding settlement issues. | 0.20 | 325.00 | 65.00 |
| 6/25/2010 | 7331-235 | Kyle Velte | 4000 | Addressed settlement issues, including conferred with Ms. Bulmer regarding same, reviewed and responded to e-mail traffic regarding same, and conferred with opposing counsel regarding same. | 1.00 | 350.00 | 350.00 |
| 6/28/2010 | 7331-235 | Kyle Velte | 4000 | Addressed issues regarding upcoming mediation, including corresponded with Ms. Bulmer, Mr. Drosdick and opposing counsel regarding same and reviewed orders regarding same. | 0.60 | 350.00 | 210.00 |
| | **7331-235 Total** | | | | **110.80** | | **24,460.00** |
| 6/8/2010 | 7331-236 | Matthew D. Spohn | 4000 | Reviewed Mr. Bernstein's revisions to draft settlement agreement and drafted memorandum to Messrs. Trumpp and Drosdick analyzing effect of same. | 0.40 | 325.00 | 130.00 |
| 6/9/2010 | 7331-236 | Matthew D. Spohn | 4000 | Conferred with Mr. Bernstein regarding revisions to settlement agreement, conferred with Mr. Drosdick regarding same, revised agreement accordingly, and conferred with Mr. Drosdick regarding further negotiations with Defendant. | 1.70 | 325.00 | 552.50 |
| 6/10/2010 | 7331-236 | Matthew D. Spohn | 4000 | Conferred with Mr. Drosdick regarding results of settlement discussion with opposing counsel. | 0.20 | 325.00 | 65.00 |
| 6/17/2010 | 7331-236 | Matthew D. Spohn | 4000 | Reviewed revised proposed settlement agreement from Defendant and corresponded with Mr. Drosdick regarding same. | 0.30 | 325.00 | 97.50 |
| 6/18/2010 | 7331-236 | Matthew D. Spohn | 4000 | Conferred with Mr. Drosdick regarding response to settlement counteroffer. | 0.20 | 325.00 | 65.00 |
| 6/23/2010 | 7331-236 | Matthew D. Spohn | 4000 | Participated in conference call with Mr. Drosdick and Weil Gotshal attorneys regarding analysis of revised settlement agreement and potential counteroffer to same. | 0.50 | 325.00 | 162.50 |
| | **7331-236 Total** | | | | **3.30** | | **1,072.50** |
| 6/1/2010 | 7331-245 | Matthew D. Spohn | 4000 | Reviewed correspondence between Messrs. Sanders and Gray regarding applicable loan purchase agreement, analyzed issue and corresponded with Mr. Sanders regarding recommendation. | 0.20 | 325.00 | 65.00 |
| | **7331-245 Total** | | | | **0.20** | | **65.00** |
| 6/1/2010 | 7331-247 | Matthew D. Spohn | 4000 | Reviewed response to order to show cause. | 0.10 | 325.00 | 32.50 |
| 6/4/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Reviewed order from court regarding status conference and began preparing for same. | 0.80 | 325.00 | 260.00 |
| 6/7/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Reviewed status conference order, summarized discovery plan, and communicated with opposing counsel regarding same. | 2.30 | 325.00 | 747.50 |
| 6/8/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Conferred with opposing counsel regarding 26(f), drafted summary of same, and reviewed documents for disclosure purposes. | 2.10 | 325.00 | 682.50 |
| 6/21/2010 | 7331-247 | Jennifer Bulmer | 4000 | Analyzed and prepared initial disclosure documents pursuant to court rules (.6); drafted privilege for initial disclosures to comply with federal rules of civil procedure 26(b)(5) (.8). | 1.40 | 180.00 | 252.00 |
| 6/22/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Prepared for scheduling conference and reviewed loan files and other related documents. | 1.30 | 325.00 | 422.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 6/25/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Reviewed loan files, drafted summary of case and prepared for status conference. | 1.10 | 325.00 | 357.50 |
| 6/28/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Traveled to Los Angeles for scheduling conference (5.2); prepared for scheduling conference and reviewed pleadings regarding same (1.4); conferred with opposing counsel regarding case strategy moving forward, discovery possibilities and settlement options (.9); attended scheduling conference and conferred with judge (.3); traveled back to Denver (5.1). | 12.90 | 325.00 | 4,192.50 |
| 6/29/2010 | 7331-247 | Matthew D. Spohn | 4000 | Reviewed update from Ms. Hudson-Arney regarding scheduling conference. | 0.10 | 325.00 | 32.50 |
| 6/29/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Drafted discovery requests | 1.40 | 325.00 | 455.00 |
| 6/29/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Began reviewing documents from Defendant. | 1.00 | 325.00 | 325.00 |
| 6/30/2010 | 7331-247 | Matthew D. Spohn | 4000 | Reviewed trial preparation order and order setting deadlines. | 0.10 | 325.00 | 32.50 |
| 6/30/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Revised and finalized discovery requests and attended to other discovery related tasks. | 1.30 | 325.00 | 422.50 |
| 6/30/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Reviewed trial order from court and related deadlines. | 0.50 | 325.00 | 162.50 |
| | 7331-247 Total | | | | 26.40 | | 8,377.00 |
| 6/28/2010 | 7331-249 | Matthew D. Spohn | 4000 | Reviewed proof of claim and supporting documentation and added analysis of same to database regarding proofs of claims. | 0.20 | 325.00 | 65.00 |
| | 7331-249 Total | | | | 0.20 | | 65.00 |
| 6/21/2010 | 7331-250 | Matthew D. Spohn | 4000 | Conferred with FDIC claims agent regarding additional information requested and corresponded with Messrs. Trumpp and Gray regarding investigation of same. | 0.30 | 325.00 | 97.50 |
| 6/29/2010 | 7331-250 | Matthew D. Spohn | 4000 | Returned call from FDIC claims agent regarding details of claim against bank. | 0.20 | 325.00 | 65.00 |
| | 7331-250 Total | | | | 0.50 | | 162.50 |
| 6/18/2010 | 7331-253 | Amanda Makin | 4000 | Conducted asset research to determine viability of company as potential litigation target. | 5.90 | 75.00 | 442.50 |
| 6/18/2010 | 7331-253 | Larry Walsh | 4000 | Conducted asset research to determine viability of company as potential litigation target. | 1.60 | 95.00 | 152.00 |
| 6/29/2010 | 7331-253 | Ryann B. MacDonald | 4000 | Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client. | 3.00 | 200.00 | 600.00 |
| 6/30/2010 | 7331-253 | Ryann B. MacDonald | 4000 | Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client. | 3.80 | 200.00 | 760.00 |
| | 7331-253 Total | | | | 14.30 | | 1,954.50 |
| 6/1/2010 | 7331-266 | Ryann B. MacDonald | 4000 | Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client. | 7.90 | 200.00 | 1,580.00 |
| 6/2/2010 | 7331-266 | Ryann B. MacDonald | 4000 | Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client. | 2.40 | 200.00 | 480.00 |
| | 7331-266 Total | | | | 10.30 | | 2,060.00 |
| 6/17/2010 | 7331-271 | Michelle O'Neill | 4000 | Conferred with Mr. Walsh regarding update of research and searched internet for any leads to Amaya party and Arroyave or Ospina. | 0.50 | 180.00 | 90.00 |
| | 7331-271 Total | | | | 0.50 | | 90.00 |
| 6/1/2010 | 7331-272 | Larry Walsh | 4000 | Conducted research regarding Miami-based mortgage fraud ring, per request of Mr. Spohn. | 2.40 | 95.00 | 228.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 6/1/2010 | 7331-272 | Michelle O'Neill | 4000 | Met with Mr. Walsh and continued research on Ms. Anderson and prepared e-mail to Miami Dade County fire department regarding fire reports/records. | 1.20 | 180.00 | 216.00 |
| 6/2/2010 | 7331-272 | Larry Walsh | 4000 | Conducted research regarding Miami-based mortgage fraud ring, per request of Mr. Spohn. | 2.80 | 95.00 | 266.00 |
| 6/2/2010 | 7331-272 | Michelle O'Neill | 4000 | Received and read e-mails from Dade County regarding fire investigation. (.1); conferred with Mr. Walsh regarding same and placed telephone call to Captain Torres regarding cause of fire (.4). | 0.50 | 180.00 | 90.00 |
| 6/3/2010 | 7331-272 | Larry Walsh | 4000 | Conducted research regarding Miami-based mortgage fraud ring, per request of Mr. Spohn. | 6.30 | 95.00 | 598.50 |
| 6/3/2010 | 7331-272 | Matthew D. Spohn | 4000 | Conferred with Mr. Walsh regarding update on investigation into factual basis for claims. | 0.10 | 325.00 | 32.50 |
| 6/11/2010 | 7331-272 | Larry Walsh | 4000 | Conducted research regarding Miami-based mortgage fraud ring, per request of Mr. Spohn. | 1.10 | 95.00 | 104.50 |
| 6/14/2010 | 7331-272 | Larry Walsh | 4000 | Conducted research regarding Miami-based mortgage fraud ring, per request of Mr. Spohn. | 6.10 | 95.00 | 579.50 |
| 6/15/2010 | 7331-272 | Larry Walsh | 4000 | Conducted research regarding Miami-based mortgage fraud ring, per request of Mr. Spohn. | 0.40 | 95.00 | 38.00 |
| 6/16/2010 | 7331-272 | Larry Walsh | 4000 | Conducted research regarding Miami-based mortgage fraud ring, per request of Mr. Spohn. | 3.00 | 95.00 | 285.00 |
| 6/17/2010 | 7331-272 | Larry Walsh | 4000 | Conducted research regarding Miami-based mortgage fraud ring, per request of Mr. Spohn. | 6.10 | 95.00 | 579.50 |
| 6/17/2010 | 7331-272 | Matthew D. Spohn | 4000 | Conferred with Mr. Walsh regarding progress on investigation in potential fraud on Amaya loan, and conferred with Messrs. Trumpp and Drosdick regarding form of report on results of same. | 0.30 | 325.00 | 97.50 |
| 6/18/2010 | 7331-272 | Larry Walsh | 4000 | Conducted research regarding Miami-based mortgage fraud ring, per request of Mr. Spohn. | 2.50 | 95.00 | 237.50 |
| 6/23/2010 | 7331-272 | Larry Walsh | 4000 | Conducted research regarding Miami-based mortgage fraud ring, per request of Mr. Spohn. | 6.00 | 95.00 | 570.00 |
| 6/23/2010 | 7331-272 | Matthew D. Spohn | 4000 | Conferred with Mr. Drosdick regarding form of report of results of asset search and investigation of potential fraud, and conferred with Mr. Walsh regarding same. | 0.20 | 325.00 | 65.00 |
| 6/24/2010 | 7331-272 | Larry Walsh | 4000 | Conducted research regarding Miami-based mortgage fraud ring, per request of Mr. Spohn. | 5.50 | 95.00 | 522.50 |
| 6/25/2010 | 7331-272 | Larry Walsh | 4000 | Conducted research regarding Miami-based mortgage fraud ring, per request of Mr. Spohn. | 1.80 | 95.00 | 171.00 |
| 6/29/2010 | 7331-272 | Larry Walsh | 4000 | Conducted research regarding Miami-based mortgage fraud ring, per request of Mr. Spohn. | 6.50 | 95.00 | 617.50 |
| 6/30/2010 | 7331-272 | Larry Walsh | 4000 | Conducted research regarding Miami-based mortgage fraud ring, per request of Mr. Spohn. | 6.40 | 95.00 | 608.00 |
| | **7331-272 Total** | | | | **59.20** | | **5,906.50** |
| 6/7/2010 | 7331-273 | Ryann B. MacDonald | 4000 | Drafted and edited recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client. | 9.10 | 200.00 | 1,820.00 |
| | **7331-273 Total** | | | | **9.10** | | **1,820.00** |
| 6/29/2010 | 7331-274 | Marisa Hudson-Arney | 4000 | Reviewed case related deadlines. | 0.30 | 325.00 | 97.50 |
| | **7331-274 Total** | | | | **0.30** | | **97.50** |
| 6/2/2010 | 7331-276 | Ryann B. MacDonald | 4000 | Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client. | 6.50 | 200.00 | 1,300.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 6/2/2010 | 7331-276 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding preliminary analysis of asset search report and additional leads to follow. | 0.30 | 325.00 | 97.50 |
| 6/3/2010 | 7331-276 | Ryann B. MacDonald | 4000 | Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client. | 3.50 | 200.00 | 700.00 |
| 6/25/2010 | 7331-276 | Larry Walsh | 4000 | Conducted asset research to determine viability of company as potential litgation target. | 3.30 | 95.00 | 313.50 |
| 6/28/2010 | 7331-276 | Matthew D. Spohn | 4000 | Reviewed asset search report and additional information on lawsuits against company, | 1.20 | 325.00 | 390.00 |
| | **7331-276 Total** | | | | **14.80** | | **2,801.00** |
| 6/21/2010 | 7331-279 | Kelly R. March | 4000 | Worked on litigation matter that included conducting asset search of company to determine viability of potential lawsuit against Sunset Mortgage Company, LP. | 1.20 | 200.00 | 240.00 |
| 6/25/2010 | 7331-279 | Amanda Makin | 4000 | Conducted asset search to assess assets available to satisfy judgment. | 3.00 | 75.00 | 225.00 |
| | **7331-279 Total** | | | | **4.20** | | **465.00** |
| 6/16/2010 | 7331-280 | Matthew D. Spohn | 4000 | Conferred with Mr. Trumpp regarding need for asset search and conferred with Ms. March and Mr. Walsh regarding preparation of same. | 0.20 | 325.00 | 65.00 |
| 6/21/2010 | 7331-280 | Kelly R. March | 4000 | Worked on litigation matter that included conducting asset search of company to determine viability of potential lawsuit against Prime Mortgage Company. | 0.80 | 200.00 | 160.00 |
| | **7331-280 Total** | | | | **1.00** | | **225.00** |
| 6/2/2010 | 7331-500 | Jennifer Bulmer | 3700 | Conferred with Mr. Giacomini regarding claims filed against Lehman Brothers Holdings, Inc. and Structured Asset Securities Corporation (.3); identified and analyzed master proof of claim filed by U.S. Bank and summarized research results for Mr. Giacomini (1.8). | 2.10 | 180.00 | 378.00 |
| 6/2/2010 | 7331-500 | Elizabeth Wimmer | 3700 | Drafted litigation hold letter for Lehman entities as well as met with Client and in-house IT regarding case matter set up and document storage | 3.00 | 190.00 | 570.00 |
| 6/2/2010 | 7331-500 | Matthew D. Spohn | 3700 | Conferred with Mr. Lausten regarding database for analysis of proofs of claims, and revisions to same, then met with Mr. Rollin and Mses. Wimmer and Kosmatka regarding technology issues with respect to database and documents to be linked to same for use in review. | 1.00 | 325.00 | 325.00 |
| 6/3/2010 | 7331-500 | Elizabeth Wimmer | 3700 | Searched and transferred proof of claims filed by Midfirst Bank and CIT and e-mailed Client regarding same | 1.60 | 190.00 | 304.00 |
| 6/4/2010 | 7331-500 | Elizabeth Wimmer | 3700 | Located additional proof of claims as listed in spreadsheet created by Mr. Trumpp and reported same to team | 4.30 | 190.00 | 817.00 |
| 6/7/2010 | 7331-500 | Elizabeth Wimmer | 3700 | Completed review of additional entities who may have filed proof of claims, created folders for each and assigned to team. | 3.30 | 190.00 | 627.00 |
| 6/7/2010 | 7331-500 | Elizabeth Wimmer | 3700 | Started search for trustees who may have filed claims against Lehman Brothers Holdings Inc. | 4.00 | 190.00 | 760.00 |
| 6/7/2010 | 7331-500 | Matthew D. Spohn | 3700 | Met with consultant regarding finalizing database for input and analysis of proofs of claim. | 0.70 | 325.00 | 227.50 |
| 6/7/2010 | 7331-500 | Matthew D. Spohn | 3700 | Drafted text explaining the user the purpose of each field in database for analysis of proofs of claim, and corresponded with consultant regarding same. | 0.90 | 325.00 | 292.50 |
| 6/7/2010 | 7331-500 | Michael A. Rollin | 3700 | Prepared for and participated in meeting regarding database development. | 1.00 | 375.00 | 375.00 |
| 6/8/2010 | 7331-500 | Elizabeth Wimmer | 3700 | Continued to locate missing trust claims in Epiq | 7.00 | 190.00 | 1,330.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 6/9/2010 | 7331-500 | Elizabeth Wimmer | 3700 | Located remainder of trust claims and drafted e-mail to team regarding the same | 3.00 | 190.00 | 570.00 |
| 6/9/2010 | 7331-500 | Michael A. Rollin | 3700 | Continued work on the claims management database (1.2); continued work on the template claim assessment form and spoke with Mr. Trumpp regarding same (1.3); performed legal research on certain bankruptcy rules and case law relavant to claim review and response (1.6). | 4.10 | 375.00 | 1,537.50 |
| 6/10/2010 | 7331-500 | Jason M. Lynch | 3700 | Participated in telephone conference with Messrs. Trumpp and Drosdick, counsel from Weil Gotshal, and Messrs. Rollin and Reilly regarding defense of residential mortgage claims. | 0.70 | 350.00 | 245.00 |
| 6/10/2010 | 7331-500 | Jason M. Lynch | 3700 | Conferred with Messrs. Trumpp, Drosdick, Rollin and Reilly regarding next steps to take in analyzing and categorizing claims. | 0.30 | 350.00 | 105.00 |
| 6/10/2010 | 7331-500 | Michael A. Rollin | 3700 | Prepared for, participated in, and followed up on telephone conference with Weil Gotschal regarding claim review and response. | 1.50 | 375.00 | 562.50 |
| 6/10/2010 | 7331-500 | Daniel M. Reilly | 3700 | Participated in conference call with Weil Gotschal firm and followed up regarding same with Messrs. Trumpp and Drosdick. | 1.80 | 550.00 | 990.00 |
| 6/14/2010 | 7331-500 | Haley Carmer | 3700 | Attended Access Database training session. | 1.00 | 30.00 | 30.00 |
| 6/14/2010 | 7331-500 | Haley Carmer | 3700 | Compiled new proofs of claim from new and existing claimants to be reviewed by various attorneys. | 5.00 | 30.00 | 150.00 |
| 6/14/2010 | 7331-500 | Chandler Kelley | 3700 | Met with Lehman proof of claims defense team for new database training | 1.20 | 75.00 | 90.00 |
| 6/14/2010 | 7331-500 | Jennifer Bulmer | 3700 | Participated in meeting with litigation team regarding defense of claims made against Lehman Brothers Holdings Inc. bankruptcy estate. | 1.10 | 180.00 | 198.00 |
| 6/14/2010 | 7331-500 | Matthew D. Spohn | 3700 | Participated in meeting regarding training regarding review of proofs of claims and analysis of same, and conferred with database consultant and Reilly Pozner personnel regarding additional functionality to add to database for input and analysis of data from review of proofs of claim. | 1.60 | 325.00 | 520.00 |
| 6/14/2010 | 7331-500 | Kyle Velte | 3700 | Prepared for and participated in meeting with team for database training and brainstorming. | 1.00 | 350.00 | 350.00 |
| 6/15/2010 | 7331-500 | Haley Carmer | 3700 | Finished compiling new proofs of claim from new and existing claimants to be reviewed by various attorneys. | 1.50 | 30.00 | 45.00 |
| 6/15/2010 | 7331-500 | Matthew D. Spohn | 3700 | Met with technology personnel regarding additional functionality to be added to database for tracking and analyzing data from review of proofs of claim. | 0.50 | 325.00 | 162.50 |
| 6/15/2010 | 7331-500 | Michael A. Rollin | 3700 | Worked with IT staff on improving the claim review and resolution database. | 1.00 | 375.00 | 375.00 |
| 6/16/2010 | 7331-500 | Elizabeth Wimmer | 3700 | Attended access database meeting with team to determine format and document linking capabilities. | 1.00 | 190.00 | 190.00 |
| 6/17/2010 | 7331-500 | Chandler Kelley | 3700 | Met with Mr. Rollin and Lehman defense team for a project update and to discuss claim assesements. | 0.60 | 75.00 | 45.00 |
| 6/17/2010 | 7331-500 | Elizabeth Wimmer | 3700 | Attended team meeting regarding status of matter as well as searched for additional claims | 1.30 | 190.00 | 247.00 |
| 6/17/2010 | 7331-500 | Matthew D. Spohn | 3700 | Participated in meeting regarding updated procedures for review and analysis of proofs of claim. | 0.50 | 325.00 | 162.50 |
| 6/17/2010 | 7331-500 | Malia Arrington | 3700 | Conferred with colleagues concerning status and strategy | 0.50 | 325.00 | 162.50 |
| 6/17/2010 | 7331-500 | Kyle Velte | 3700 | Prepared for and participated in team meeting regarding status of project and next steps. | 0.50 | 350.00 | 175.00 |
| 6/17/2010 | 7331-500 | Michael A. Rollin | 3700 | Prepared for and led team meeting regarding progress and updates on claim analyses. | 1.50 | 375.00 | 562.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 6/21/2010 | 7331-500 | Haley Carmer | 3700 | Met with Shannon Coggins and Matt Lausten to discuss Access database issues. | 2.00 | 30.00 | 60.00 |
| 6/22/2010 | 7331-500 | Matthew D. Spohn | 3700 | Reviewed and responded to correspondence from Mr. Lausten regarding progress on database for review and analysis of proofs of claim. | 0.10 | 325.00 | 32.50 |
| 6/25/2010 | 7331-500 | Haley Carmer | 3700 | Updated Proofs of Claim master list. | 3.00 | 30.00 | 90.00 |
| 6/28/2010 | 7331-500 | Haley Carmer | 3700 | Researched bankruptcy pleadings and proofs of claim for information regarding SASCO. | 4.00 | 30.00 | 120.00 |
| 6/29/2010 | 7331-500 | Haley Carmer | 3700 | Continued to research bankruptcy pleadings and proofs of claim for information regarding SASCO and discussed findings with Mr. Bailey. | 3.50 | 30.00 | 105.00 |
| 6/29/2010 | 7331-500 | Haley Carmer | 3700 | Discussed Access and docket issues with Mses. Coggins and Wimmer. | 1.00 | 30.00 | 30.00 |
| 6/30/2010 | 7331-500 | Haley Carmer | 3700 | Gathered new proofs of claim and updated master claim list. | 5.00 | 30.00 | 150.00 |
| 6/30/2010 | 7331-500 | Elizabeth Wimmer | 3700 | Met with various associates regarding access database and claims process. | 1.60 | 190.00 | 304.00 |
| 6/30/2010 | 7331-500 | Elizabeth Wimmer | 3700 | Met with team regarding updated tasks per Client instruction. | 0.60 | 190.00 | 114.00 |
| 6/30/2010 | 7331-500 | Michael A. Rollin | 3700 | Participated in several conferences with Messrs. Drodick and Trumpp, and Mses. Carmer, Coggins, and Wimmer regarding claim-level data collection, categorization, and analysis. | 1.00 | 375.00 | 375.00 |
| | **7331-500 Total** | | | | **81.90** | | **14,861.50** |
| 6/16/2010 | 7331-503 | Chandler Kelley | 3700 | Downloaded proof of claims from Epiq database. | 1.80 | 75.00 | 135.00 |
| 6/16/2010 | 7331-503 | Chandler Kelley | 3700 | Reviewed proof of claims, located and analysed supporting documentation provided by Client, and added relevant information to a spreadsheet. | 6.20 | 75.00 | 465.00 |
| 6/17/2010 | 7331-503 | Shannon Coggins | 3700 | Read and analyzed proofs of claim, drafted summary of same | 0.40 | 105.00 | 42.00 |
| 6/18/2010 | 7331-503 | Shannon Coggins | 3700 | Read and analyzed proofs of claim, prepared summary of same | 1.40 | 105.00 | 147.00 |
| 6/22/2010 | 7331-503 | Shannon Coggins | 3700 | Read and analyzed proofs of claim, drafted summary of same | 0.50 | 105.00 | 52.50 |
| 6/23/2010 | 7331-503 | Shannon Coggins | 3700 | Read and analyzed proofs of claim, drafted summary of same | 0.40 | 105.00 | 42.00 |
| 6/28/2010 | 7331-503 | Shannon Coggins | 3700 | Read and analyzed proofs of claim, drafted summary of same | 1.70 | 105.00 | 178.50 |
| | **7331-503 Total** | | | | **12.40** | | **1,062.00** |
| 6/28/2010 | 7331-505 | Matthew D. Spohn | 3700 | Reviewed proof of claim and supporting documentation and added analysis of same to database regarding proofs of claims. | 0.20 | 325.00 | 65.00 |
| 6/29/2010 | 7331-505 | Matthew D. Spohn | 3700 | Drafted memorandum with analysis of claim and conferred with Messrs. Rollin and Lynch regarding handling of same. | 0.60 | 325.00 | 195.00 |
| | **7331-505 Total** | | | | **0.80** | | **260.00** |
| 6/28/2010 | 7331-506 | Matthew D. Spohn | 3700 | Reviewed proof of claim and supporting documentation and added analysis of same to database regarding proofs of claims. | 0.10 | 325.00 | 32.50 |
| | **7331-506 Total** | | | | **0.10** | | **32.50** |
| 6/28/2010 | 7331-507 | Matthew D. Spohn | 3700 | Reviewed proof of claim and supporting documentation and added analysis of same to database regarding proofs of claims. | 0.20 | 325.00 | 65.00 |
| | **7331-507 Total** | | | | **0.20** | | **65.00** |
| 6/28/2010 | 7331-508 | Matthew D. Spohn | 3700 | Reviewed proof of claim and supporting documentation and added analysis of same to database regarding proofs of claims. | 0.10 | 325.00 | 32.50 |
| | **7331-508 Total** | | | | **0.10** | | **32.50** |
| 6/28/2010 | 7331-509 | Matthew D. Spohn | 3700 | Reviewed proof of claim and supporting documentation and added analysis of same to database regarding proofs of claims. | 0.10 | 325.00 | 32.50 |
| | **7331-509 Total** | | | | **0.10** | | **32.50** |
| 6/30/2010 | 7331-510 | Chandler Kelley | 3700 | Drafted memorandum categorizing claimant's proof of claims according to information requested by Mr. Trumpp. | 0.30 | 75.00 | 22.50 |
| | **7331-510 Total** | | | | **0.30** | | **22.50** |
| 6/11/2010 | 7331-511 | Shannon Coggins | 3700 | Read and analyzed proofs of claim, drafted summary of same | 2.60 | 105.00 | 273.00 |
| 6/14/2010 | 7331-511 | Shannon Coggins | 3700 | Worked with team members on proof of claim analysis and strategy regarding same | 0.60 | 105.00 | 63.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 6/15/2010 | 7331-511 | Shannon Coggins | 3700 | Worked with Ms. Kosmatka and Messrs. Shadler, Spohn, and Rollin on strategy for summarizing proofs of claim | 1.30 | 105.00 | 136.50 |
| 6/16/2010 | 7331-511 | Shannon Coggins | 3700 | Read and analyzed proofs of claim, drafted summary of same | 0.70 | 105.00 | 73.50 |
| 6/17/2010 | 7331-511 | Shannon Coggins | 3700 | Worked with team members on proof of claim analysis strategies | 0.50 | 105.00 | 52.50 |
| 6/21/2010 | 7331-511 | Shannon Coggins | 3700 | Worked with Mr. Lausten on litigation support including strategy and summarization of proof of claim analyses | 8.50 | 105.00 | 892.50 |
| 6/22/2010 | 7331-511 | Shannon Coggins | 3700 | Read and analyzed proofs of claim, drafted summary of same | 0.50 | 105.00 | 52.50 |
| 6/24/2010 | 7331-511 | Shannon Coggins | 3700 | Worked with Mr. Lausten on providing litigation support to team including review and analysis of proof of claims | 2.50 | 105.00 | 262.50 |
| 6/25/2010 | 7331-511 | Shannon Coggins | 3700 | Provided litigation support to team members including proof of claim analysis and summary of same | 4.00 | 105.00 | 420.00 |
| 6/28/2010 | 7331-511 | Shannon Coggins | 3700 | Read and analyzed proofs of claim, drafted summary of same | 1.20 | 105.00 | 126.00 |
| 6/29/2010 | 7331-511 | Shannon Coggins | 3700 | Read and analyzed proofs of claim, drafted summary of same | 2.50 | 105.00 | 262.50 |
| 6/30/2010 | 7331-511 | Shannon Coggins | 3700 | Worked with Mr. Lausten on providing litigation support to team members including proof of claim summaries and strategy regarding same. | 0.50 | 105.00 | 52.50 |
| 6/30/2010 | 7331-511 | Shannon Coggins | 3700 | Read and analyzed proofs of claim, drafted summary of same. | 2.30 | 105.00 | 241.50 |
| 6/30/2010 | 7331-511 | Shannon Coggins | 3700 | Worked with team members on strategy for analyzing and summarizing proofs of claim. | 1.40 | 105.00 | 147.00 |
| | **7331-511 Total** | | | | **29.10** | | **3,055.50** |
| 6/16/2010 | 7331-513 | Shannon Coggins | 3700 | Worked with Mr. Lausten and team members on summarizing proof of claim analyses | 0.40 | 105.00 | 42.00 |
| | **7331-513 Total** | | | | **0.40** | | **42.00** |
| 6/30/2010 | 7331-514 | Chandler Kelley | 3700 | Drafted memorandum categorizing claimant's proof of claims according to information requested by Mr. Trumpp. | 3.80 | 75.00 | 285.00 |
| | **7331-514 Total** | | | | **3.80** | | **285.00** |
| 6/8/2010 | 7331-515 | Mark Bailey | 3700 | Reviewed contracts applicable to proofs of claim (1.3); prepared narrative summary of analysis of proofs of claim (3.5). | 4.80 | 300.00 | 1,440.00 |
| 6/9/2010 | 7331-515 | Mark Bailey | 3700 | Prepared narrative summary and analysis of proof of claim. | 2.30 | 300.00 | 690.00 |
| 6/10/2010 | 7331-515 | Mark Bailey | 3700 | Reviewed applicable contracts and prepared analysis of proof of claim. | 1.40 | 300.00 | 420.00 |
| 6/10/2010 | 7331-515 | Michael A. Rollin | 3700 | Began drafting case assessment for Client. | 2.00 | 375.00 | 750.00 |
| 6/11/2010 | 7331-515 | Mark Bailey | 3700 | Reviewed and analyzed potential response to proof of claim. | 0.20 | 300.00 | 60.00 |
| 6/14/2010 | 7331-515 | Shannon Coggins | 3700 | Conducted research regarding Fannie Mae agreements related to proof of claim | 1.70 | 105.00 | 178.50 |
| 6/14/2010 | 7331-515 | Mark Bailey | 3700 | Reviewed proof of claim and consulted with Ms. Coggins regarding retrieval of all copies of applicable agreements (.4); attended meeting with proof of claim defense team regarding training in new database for collection of key facts (1.0). | 1.40 | 300.00 | 420.00 |
| 6/14/2010 | 7331-515 | Michael A. Rollin | 3700 | Continued researching the claim and drafting the claim assessment. | 2.50 | 375.00 | 937.50 |
| 6/15/2010 | 7331-515 | Shannon Coggins | 3700 | Conducted research regarding Fannie Mae agreements related to proof of claim and summarized same for Mr. Bailey's review. | 2.60 | 105.00 | 273.00 |
| 6/15/2010 | 7331-515 | Shannon Coggins | 3700 | Conferred with Mr. Bailey regarding same. | 0.80 | 105.00 | 84.00 |
| 6/15/2010 | 7331-515 | Mark Bailey | 3700 | Reviewed Sale and Servicing Agreements in connection with warranty claims under proof of claim (.5); discussed document review project relating to key contracts with Ms. Coggins and provided her with guidance regarding same (.9). | 1.40 | 300.00 | 420.00 |
| 6/16/2010 | 7331-515 | Shannon Coggins | 3700 | Worked with Messrs. Bailey and Lynch on analyzing proofs of claim and applying related securities law. | 0.70 | 105.00 | 73.50 |
| 6/16/2010 | 7331-515 | Shannon Coggins | 3700 | Researched and prepared governing contracts referenced in the proof of claim for Mr. Lynch's review. | 2.00 | 105.00 | 210.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 6/16/2010 | 7331-515 | Mark Bailey | 3700 | Discussed collection of contracts and other key documents relevant to securities-law claims with Mr. Lynch and Ms. Coggin (.4); as part of formulating response to proof of claim, discussed mechanics of securitizations with Mr. Lynch (.6); reviewed contracts applicable to claims related to VA and FHA backed securities (1.2). | 2.20 | 300.00 | 660.00 |
| 6/16/2010 | 7331-515 | Jason M. Lynch | 3700 | Conferred with Mr. Bailey regarding securitizations listed by FNMA on Schedule 3 to its proof of claim. | 0.50 | 350.00 | 175.00 |
| 6/16/2010 | 7331-515 | Jason M. Lynch | 3700 | Conferred with Ms. Coggins and Mr. Bailey regarding the documentation that had been received from Fannie Mae with its Proof of Claim to support its claim that LBHI violated the federal securities laws to determine what additional material should be requested from Fannie Mae to defend against that claim. | 0.50 | 350.00 | 175.00 |
| 6/17/2010 | 7331-515 | Shannon Coggins | 3700 | Drafted analysis of proof of claim governing documents for Mr. Bailey's review | 1.30 | 105.00 | 136.50 |
| 6/17/2010 | 7331-515 | Mark Bailey | 3700 | Prepared for and participated in progress report meeting regarding proof of claim (.9); discussed strategy for preparation of initial case assessment with Mr. Rollin (.3). | 1.20 | 300.00 | 360.00 |
| 6/17/2010 | 7331-515 | Michael A. Rollin | 3700 | Conferred with Mr. Lynch regarding his analysis of FNMA's securities law-based claims. | 0.50 | 375.00 | 187.50 |
| 6/21/2010 | 7331-515 | Mark Bailey | 3700 | Reviewed contracts supplied in proof of claim (.9); prepared initial analysis of claim for Client (3.6). | 4.50 | 300.00 | 1,350.00 |
| 6/22/2010 | 7331-515 | Mark Bailey | 3700 | Reviewed case analyses and applicable agreements and prepared initial case assessment for Client. | 5.10 | 300.00 | 1,530.00 |
| 6/23/2010 | 7331-515 | Mark Bailey | 3700 | Reviewed sale and servicing agreements and commitment letters pertaining to proof of claim for FHA/VA Reperformer REMIC and grantor trust transactions (3.8); prepared initial claim analysis for Client (2.6). | 6.40 | 300.00 | 1,920.00 |
| 6/24/2010 | 7331-515 | Mark Bailey | 3700 | Reviewed applicable agreements, prepared initial case assesment for Client, and forwarded same to Mr. Rollin (2.8); conducted futher review of applicable contracts (.3). | 3.10 | 300.00 | 930.00 |
| 6/24/2010 | 7331-515 | Michael A. Rollin | 3700 | Spoke with Mr. Bailey about his analysis of the FNMA claims and gave instruction regarding response to potentially duplicative claim. | 0.20 | 375.00 | 75.00 |
| 6/25/2010 | 7331-515 | Shannon Coggins | 3700 | Provided litigation support to Mr. Bailey including proof of claim analysis and summary of same | 1.30 | 105.00 | 136.50 |
| 6/25/2010 | 7331-515 | Mark Bailey | 3700 | Drafted objection to duplicative claim (2.1); worked with Ms. Coggins to standardize entries into global claim database (.4). | 2.50 | 300.00 | 750.00 |
| 6/28/2010 | 7331-515 | Shannon Coggins | 3700 | Researched and prepared governing contracts applicable to the proof of claim for Mr. Bailey's review | 1.30 | 105.00 | 136.50 |
| 6/28/2010 | 7331-515 | Mark Bailey | 3700 | Drafted e-mail with supporting documents to defense team regarding duplicative claims and process for identifying same (1.0); discussed same with Mr. Rollin (.5); discussed duplicative claims issue with Mr. Giacomini (.2). | 1.70 | 300.00 | 510.00 |
| 6/28/2010 | 7331-515 | Michael A. Rollin | 3700 | Reviewed and revised Mr. Bailey's initial claim assessment and discussed same with Mr. Bailey. | 0.50 | 375.00 | 187.50 |
| 6/29/2010 | 7331-515 | Michael A. Rollin | 3700 | Read and analyzed indenture as part of duplicative claim analysis. | 2.00 | 375.00 | 750.00 |
| 6/30/2010 | 7331-515 | Mark Bailey | 3700 | Reviewed applicable agreements and prepared claim analysis for Client meeting. | 0.20 | 300.00 | 60.00 |
| | 7331-515 Total | | | | 58.80 | | 15,986.00 |
| 6/11/2010 | 7331-516 | Malia Arrington | 3700 | Reviewed proof of claim documents and analyzed the same | 1.10 | 325.00 | 357.50 |
| 6/28/2010 | 7331-516 | Matthew D. Spohn | 3700 | Reviewed proof of claim and supporting documentation and added analysis of same to database regarding proofs of claims. | 0.10 | 325.00 | 32.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|-------------|------|-----------|-------|------|-------|
| 6/30/2010 | 7331-516 | Chandler Kelley | 3700 | Drafted memorandum categorizing claimant's proof of claims according to information requested by Mr. Trumpp. | 0.40 | 75.00 | 30.00 |
| | **7331-516 Total** | | | | **1.60** | | **420.00** |
| 6/14/2010 | 7331-517 | Malia Arrington | 3700 | Reviewed proof of claim documents submitted against Lehman Brothers Holdings Inc. and analyzed the same | 2.40 | 325.00 | 780.00 |
| 6/30/2010 | 7331-517 | Chandler Kelley | 3700 | Drafted memorandum categorizing claimant's proof of claims according to information requested by Mr. Trumpp. | 1.60 | 75.00 | 120.00 |
| | **7331-517 Total** | | | | **4.00** | | **900.00** |
| 6/1/2010 | 7331-518 | Chandler Kelley | 3700 | Reviewed proof of claims, located and analysed supporting documentation provided by Client, and added relevant information to a spreadsheet. | 1.20 | 75.00 | 90.00 |
| 6/1/2010 | 7331-518 | Chandler Kelley | 3700 | Created separate spreadsheet for loan level details relating to ING's proof of claim | 5.50 | 75.00 | 412.50 |
| 6/14/2010 | 7331-518 | Malia Arrington | 3700 | Continued reviewing proof of claim documents | 1.30 | 325.00 | 422.50 |
| 6/16/2010 | 7331-518 | Malia Arrington | 3700 | Analyzed proof of claim documents for conformity with bankruptcy court order | 1.30 | 325.00 | 422.50 |
| 6/30/2010 | 7331-518 | Chandler Kelley | 3700 | Drafted memorandum categorizing claimant's proof of claims according to information requested by Mr. Trumpp. | 0.80 | 75.00 | 60.00 |
| | **7331-518 Total** | | | | **10.10** | | **1,407.50** |
| 6/11/2010 | 7331-519 | Malia Arrington | 3700 | Reviewed proof of claim documents and analyzed same | 0.80 | 325.00 | 260.00 |
| | **7331-519 Total** | | | | **0.80** | | **260.00** |
| 6/11/2010 | 7331-521 | Malia Arrington | 3700 | Reviewed proof of claim documents and analyzed the same | 1.20 | 325.00 | 390.00 |
| | **7331-521 Total** | | | | **1.20** | | **390.00** |
| 6/11/2010 | 7331-522 | Malia Arrington | 3700 | Reviewed proof of claim documents and analyzed the same | 3.40 | 325.00 | 1,105.00 |
| | **7331-522 Total** | | | | **3.40** | | **1,105.00** |
| 6/2/2010 | 7331-523 | Chandler Kelley | 3700 | Reviewed proof of claims, located and analysed supporting documentation provided by Client, and added relevant information to spreadsheet. | 3.30 | 75.00 | 247.50 |
| | **7331-523 Total** | | | | **3.30** | | **247.50** |
| 6/2/2010 | 7331-524 | Anthony L. Giacomini | 3700 | Met with Ms. Bulmer regarding analysis and summarization of US Bank bankruptcy proof of claims. | 0.60 | 425.00 | 255.00 |
| 6/7/2010 | 7331-524 | Anthony L. Giacomini | 3700 | Compared US Bank proofs of claim on Epiq system to those pulled for initial analysis, printed and analyzed sample proof of claim for possible inclusion. | 4.00 | 425.00 | 1,700.00 |
| 6/8/2010 | 7331-524 | Anthony L. Giacomini | 3700 | Conducted further analysis of US Bank claims on Epiq system compared to those pulled for initial analysis and prepared for meeting with Mr. Rollin regarding same. | 2.30 | 425.00 | 977.50 |
| 6/9/2010 | 7331-524 | Anthony L. Giacomini | 3700 | Met with Mr. Rollin regarding analysis and summarization of US Bank claims in bankruptcy. | 0.50 | 425.00 | 212.50 |
| 6/14/2010 | 7331-524 | Anthony L. Giacomini | 3700 | Attended training on analysis and summarization of bankruptcy proofs of claim. | 1.50 | 425.00 | 637.50 |
| 6/16/2010 | 7331-524 | Anthony L. Giacomini | 3700 | Conferred with Ms. Coggins regarding analysis and summarization of US Bank bankruptcy proofs of claim. | 0.20 | 425.00 | 85.00 |
| 6/17/2010 | 7331-524 | Anthony L. Giacomini | 3700 | Attended team meeting on progress of analysis and summarization of bankruptcy proof of claims. | 0.60 | 425.00 | 255.00 |
| 6/22/2010 | 7331-524 | Elizabeth Wimmer | 3700 | Reviewed e-mail and spreadsheet from Mr. Drosdick as well as searched databases for certain missing proofs of claim. | 1.10 | 190.00 | 209.00 |
| 6/22/2010 | 7331-524 | Elizabeth Wimmer | 3700 | Searched EpiQ database for proofs of claims needed for analysis, review, transfered and updated spreadsheet with same information as well as met with Mr. Giacomini regarding additional claims. | 5.30 | 190.00 | 1,007.00 |
| 6/23/2010 | 7331-524 | Elizabeth Wimmer | 3700 | Completed transfer of all additional U.S. Bank claims | 3.30 | 190.00 | 627.00 |
| 6/25/2010 | 7331-524 | Anthony L. Giacomini | 3700 | Continued analyzing and summarizing additional US Bank proof of claims | 0.50 | 425.00 | 212.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 6/28/2010 | 7331-524 | Shannon Coggins | 3700 | Provided litigation support to Mr. Giacomini including proof of claim analysis and summary of same | 0.30 | 105.00 | 31.50 |
| 6/28/2010 | 7331-524 | Anthony L. Giacomini | 3700 | Continued analyzing and summarizing bankruptcy proof of claims filed by US Bank, and discussed duplicate claims issues with Mr. Bailey. | 3.60 | 425.00 | 1,530.00 |
| 6/29/2010 | 7331-524 | Elizabeth Wimmer | 3700 | Attended conference call to discuss claims process | 0.70 | 190.00 | 133.00 |
| 6/29/2010 | 7331-524 | Anthony L. Giacomini | 3700 | Continued analyzing and summarizing bankruptcy proof of claims filed by US Bank | 3.00 | 425.00 | 1,275.00 |
| 6/29/2010 | 7331-524 | Anthony L. Giacomini | 3700 | Prepared for and attended conference call with Mr. Whitney of Alvarez & Marsal and Messrs. Trumpp and Drosdick and Ms. Wimmer | 0.50 | 425.00 | 212.50 |
| 6/30/2010 | 7331-524 | Anthony L. Giacomini | 3700 | Continued analyzing and summarizing bankruptcy proof of claims filed by US Bank | 2.50 | 425.00 | 1,062.50 |
| 6/30/2010 | 7331-524 | Anthony L. Giacomini | 3700 | Met with Ms. Coggins regarding additional analysis of claims for potential omnibus objections | 0.30 | 425.00 | 127.50 |
| | 7331-524 Total | | | | 30.80 | | 10,550.00 |
| 6/2/2010 | 7331-525 | Chandler Kelley | 3700 | Reviewed proof of claims, located and analysed supporting documentation provided by Client, and added relevant information to a spreadsheet. | 3.10 | 75.00 | 232.50 |
| 6/3/2010 | 7331-525 | Chandler Kelley | 3700 | Reviewed proof of claims, located and reviewed supporting documentation provided by Client, and added relevant information to a spreadsheet. | 5.80 | 75.00 | 435.00 |
| 6/8/2010 | 7331-525 | Chandler Kelley | 3700 | Reviewed proof of claims, located and reviewed supporting documentation provided by Client, and added relevant information to a spreadsheet. | 5.10 | 75.00 | 382.50 |
| 6/9/2010 | 7331-525 | Chandler Kelley | 3700 | Located and reviewed supporting documentation provided by Client, and added relevant information to a spreadsheet. | 6.10 | 75.00 | 457.50 |
| 6/14/2010 | 7331-525 | Chandler Kelley | 3700 | Downloaded addtiional claims to S drive | 2.40 | 75.00 | 180.00 |
| 6/14/2010 | 7331-525 | Chandler Kelley | 3700 | Reviewed proof of claims, located and analysed supporting documentation provided by Client, and added relevant information to a spreadsheet. | 2.70 | 75.00 | 202.50 |
| 6/15/2010 | 7331-525 | Chandler Kelley | 3700 | Reviewed proof of claims, located and analysed supporting documentation provided by Client, and added relevant information to a spreadsheet. | 3.50 | 75.00 | 262.50 |
| 6/15/2010 | 7331-525 | Chandler Kelley | 3700 | Prepared memorandum for claimant Wells Fargo. | 3.20 | 75.00 | 240.00 |
| 6/16/2010 | 7331-525 | Chandler Kelley | 3700 | Located and reviwed supporting documentation provided by Client, and drafted claimant level analyses memorandum. | 3.20 | 75.00 | 240.00 |
| 6/17/2010 | 7331-525 | Chandler Kelley | 3700 | Reviewed proof of claims, located and analysed supporting documentation provided by Client, and added relevant information to a spreadsheet | 1.20 | 75.00 | 90.00 |
| 6/17/2010 | 7331-525 | Chandler Kelley | 3700 | Drafted memorandum regarding claimant Wells Fargo | 2.00 | 75.00 | 150.00 |
| 6/22/2010 | 7331-525 | Chandler Kelley | 3700 | Reviewed and analyzed Wells Fargo Bank, NA proof of claim filed in its capacity as trustee of various trust, including: analysis of supporting documentation, identification of potential objections, and claim categorization based on pertinent information. | 4.30 | 75.00 | 322.50 |
| 6/22/2010 | 7331-525 | Shannon Coggins | 3700 | Read and analyzed proofs of claim, drafted summary of same | 0.50 | 105.00 | 52.50 |
| 6/23/2010 | 7331-525 | Chandler Kelley | 3700 | Reviewed and analyzed Wells Fargo Bank, NA proof of claim filed in its individual capacity, including: analysis of supporting documentation, identification of potential objections, claim categorization based on pertinent information. | 4.20 | 75.00 | 315.00 |
| 6/28/2010 | 7331-525 | Chandler Kelley | 3700 | Drafted claim assessment memo related to claims filed by Wells Fargo Bank, NA in its individual and trustee capacity against Debtors Lehman Brothers Holdings Inc. and Structured Asset Securities Corporation. | 2.60 | 75.00 | 195.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 6/29/2010 | 7331-525 | Chandler Kelley | 3700 | Reviewed and analyzed Wells Fargo Bank, NA proof of claim filed in its capacity as trustee of various trust, including: analysis of supporting documentation, identification of potential objections, and claim categorization based on pertinent information. | 3.40 | 75.00 | 255.00 |
| 6/30/2010 | 7331-525 | Chandler Kelley | 3700 | Reviewed and analyzed Wells Fargo Bank, NA proof of claim filed in its capacity as trustee of various trust, including: analysis of supporting documentation, identification of potential objections, and claim categorization based on pertinent information. | 0.50 | 75.00 | 37.50 |
| 6/30/2010 | 7331-525 | Chandler Kelley | 3700 | Drafted memorandum categorizing claimant's proof of claims according to information requested by Mr. Trumpp. | 0.30 | 75.00 | 22.50 |
| | 7331-525 Total | | | | 54.10 | | 4,072.50 |
| 6/30/2010 | 7331-530 | Elizabeth Wimmer | 3700 | Located claims on master spreadsheet as well as checked epiq database for additional claims and transfered same to s drive and working spreadsheet. | 1.10 | 190.00 | 209.00 |
| 6/30/2010 | 7331-530 | Elizabeth Wimmer | 3700 | Began claim analysis. | 0.70 | 190.00 | 133.00 |
| | 7331-530 Total | | | | 1.80 | | 342.00 |
| 6/15/2010 | 7331-533 | Kyle Velte | 3700 | Reviewed and analyzed proofs of claim. | 1.70 | 350.00 | 595.00 |
| 6/16/2010 | 7331-533 | Kyle Velte | 3700 | Continued review and analysis of proofs of claim. | 3.30 | 350.00 | 1,155.00 |
| 6/17/2010 | 7331-533 | Kyle Velte | 3700 | Continued review and analysis of proof of claim and discussed the same with Mr. Rollin, | 2.80 | 350.00 | 980.00 |
| 6/21/2010 | 7331-533 | Kyle Velte | 3700 | Continued review, analysis and summary of proof of claims. | 0.90 | 350.00 | 315.00 |
| 6/28/2010 | 7331-533 | Kyle Velte | 3700 | Continued analysis of proof of claims and entered analysis into database. | 1.80 | 350.00 | 630.00 |
| 6/29/2010 | 7331-533 | Kyle Velte | 3700 | Continued analysis of proof of claims and entry into database regarding same. | 2.40 | 350.00 | 840.00 |
| 6/30/2010 | 7331-533 | Kyle Velte | 3700 | Completed initial analysis of proof of claims and entry into database and drafted summary of proof of claims in preparation for team meeting on 7/1/10. | 3.70 | 350.00 | 1,295.00 |
| | 7331-533 Total | | | | 16.60 | | 5,810.00 |
| 6/11/2010 | 7331-534 | Shannon Coggins | 3700 | Read and analyzed proofs of claim, drafted summary of same | 2.60 | 105.00 | 273.00 |
| 6/15/2010 | 7331-534 | Shannon Coggins | 3700 | Read and analyzed proofs of claim, drafted summary of same | 0.80 | 105.00 | 84.00 |
| 6/29/2010 | 7331-534 | Shannon Coggins | 3700 | Worked with Ms. Carmer on providing litigation support for team members including researching and summarizing case activity | 1.30 | 105.00 | 136.50 |
| | 7331-534 Total | | | | 4.70 | | 493.50 |
| 6/14/2010 | 7331-535 | Shannon Coggins | 3700 | Worked with Mr. Lausten and Ms. Kosmatka on proof of claim analyses and summarization of same, and continued work with other members of team. | 3.40 | 105.00 | 357.00 |
| 6/16/2010 | 7331-535 | Shannon Coggins | 3700 | Worked with Mr. Lausten on strategy and litigation support for proof of claim analyses and summaries | 1.40 | 105.00 | 147.00 |
| 6/22/2010 | 7331-535 | Shannon Coggins | 3700 | Read and analyzed proofs of claim, drafted summary of same | 0.50 | 105.00 | 52.50 |
| 6/30/2010 | 7331-535 | Shannon Coggins | 3700 | Worked with Mr. Rollin and Ms. Carmer on providing litigation support for team members including researching and summarizing case activity | 1.30 | 105.00 | 136.50 |
| | 7331-535 Total | | | | 6.60 | | 693.00 |
| 6/28/2010 | 7331-537 | Kelly R. March | 3700 | Worked on litigation matter that included reviewing and documenting information about a proof of claim against Lehman Brothers Holdings Inc. | 1.80 | 200.00 | 360.00 |
| | 7331-537 Total | | | | 1.80 | | 360.00 |
| 6/11/2010 | 7331-538 | Malia Arrington | 3700 | Began reviewing proof of claim documents against SASCO | 2.30 | 325.00 | 747.50 |
| 6/14/2010 | 7331-538 | Malia Arrington | 3700 | Continued reviewing proof of claim documents submitted against SASCO and analyzed the same | 3.70 | 325.00 | 1,202.50 |
| 6/30/2010 | 7331-538 | Chandler Kelley | 3700 | Drafted memorandum categorizing claimant's proof of claims according to information requested by Mr. Trumpp. | 3.20 | 75.00 | 240.00 |
| | 7331-538 Total | | | | 9.20 | | 2,190.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 6/23/2010 | 7331-539 | Kelly R. March | 3700 | Worked on litigation matter that included reviewing and documenting information about a proof of claim against Lehman Brothers Holdings Inc. | 0.60 | 200.00 | 120.00 |
| | 7331-539 Total | | | | 0.60 | | 120.00 |
| 6/23/2010 | 7331-540 | Kelly R. March | 3700 | Worked on litigation matter that included reviewing and documenting information about a proof of claim against Lehman Brothers Holdings Inc. | 2.20 | 200.00 | 440.00 |
| 6/23/2010 | 7331-540 | Matthew D. Spohn | 3700 | Conferred with Ms. March regarding analysis of proof of claim and entry of same in database. | 0.30 | 325.00 | 97.50 |
| 6/24/2010 | 7331-540 | Kelly R. March | 3700 | Worked on litigation matter that included reviewing and documenting information about a proof of claim against Lehman Brothers Holdings Inc. | 0.80 | 200.00 | 160.00 |
| 6/28/2010 | 7331-540 | Kelly R. March | 3700 | Worked on litigation matter that included reviewing and documenting information about a proof of claim against Lehman Brothers Holdings Inc. | 0.60 | 200.00 | 120.00 |
| 6/29/2010 | 7331-540 | Kelly R. March | 3700 | Performed claim analysis, including identifying bases for claims asserted and supporting documentation and entering information into Access database. | 1.00 | 200.00 | 200.00 |
| | 7331-540 Total | | | | 4.90 | | 1,017.50 |
| 6/10/2010 | 7331-543 | Marisa Hudson-Arney | 3700 | Began review of proofs of claims for SASCO and analyzed documents regarding same. | 1.10 | 325.00 | 357.50 |
| 6/11/2010 | 7331-543 | Marisa Hudson-Arney | 3700 | Conferred with Mr. Rollin regarding proof of claims and assessment procedure, and reviewed proof of claims regarding same. | 1.80 | 325.00 | 585.00 |
| 6/11/2010 | 7331-543 | Michael A. Rollin | 3700 | Spoke with Ms. Hudson-Arney regarding her review of the claim and next steps. | 0.50 | 375.00 | 187.50 |
| 6/15/2010 | 7331-543 | Marisa Hudson-Arney | 3700 | Reviewed and analyzed proofs of claim. | 1.60 | 325.00 | 520.00 |
| 6/16/2010 | 7331-543 | Marisa Hudson-Arney | 3700 | Reviewed and analyzed proofs of claim and began summary of same. | 2.20 | 325.00 | 715.00 |
| | 7331-543 Total | | | | 7.20 | | 2,365.00 |
| 6/10/2010 | 7331-544 | Marisa Hudson-Arney | 3700 | Began review of proofs of claims and analyzed documents regarding same. | 1.20 | 325.00 | 390.00 |
| 6/15/2010 | 7331-544 | Marisa Hudson-Arney | 3700 | Reviewed and analyzed proofs of claim. | 1.60 | 325.00 | 520.00 |
| 6/16/2010 | 7331-544 | Marisa Hudson-Arney | 3700 | Reviewed and analyzed proofs of claim and began summary of same. | 2.20 | 325.00 | 715.00 |
| 6/24/2010 | 7331-544 | Marisa Hudson-Arney | 3700 | Reviewed and analyzed proof of claim documents. | 0.90 | 325.00 | 292.50 |
| | 7331-544 Total | | | | 5.90 | | 1,917.50 |
| 6/28/2010 | 7331-545 | Kelly R. March | 3700 | Worked on litigation matter that included reviewing and documenting information about a proof of claim against Lehman Brothers Holdings Inc. | 2.00 | 200.00 | 400.00 |
| 6/29/2010 | 7331-545 | Kelly R. March | 3700 | Performed claim analysis, including identifying bases for claims asserted and supporting documentation and entering information into Access database. | 1.60 | 200.00 | 320.00 |
| 6/29/2010 | 7331-545 | Matthew D. Spohn | 3700 | Conferred with Ms. March regarding analysis of proof of claim, and investigation into related claims against other debtors. | 0.30 | 325.00 | 97.50 |
| 6/30/2010 | 7331-545 | Kelly R. March | 3700 | Performed claim analysis, including identifying bases for claims asserted and supporting documentation and entering information into Access database. | 0.60 | 200.00 | 120.00 |
| | 7331-545 Total | | | | 4.50 | | 937.50 |
| 6/23/2010 | 7331-546 | Shannon Coggins | 3700 | Provided litigation support to Ms. Hudson-Arney including proof of claim analysis and summary of same | 0.50 | 105.00 | 52.50 |
| 6/25/2010 | 7331-546 | Shannon Coggins | 3700 | Provided litigation support to Ms. Hudson-Arney including proof of claim analysis and summary of same | 0.50 | 105.00 | 52.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 6/29/2010 | 7331-546 | Shannon Coggins | 3700 | Provided litigation support to Ms. Hudson-Arney including proof of claim analysis and summary of same | 0.50 | 105.00 | 52.50 |
| | **7331-546 Total** | | | | **1.50** | | **157.50** |
| 6/2/2010 | 7331-549 | Anthony L. Giacomini | 3700 | Met with Ms. Bulmer regarding analysis and summarization of US Bank bankruptcy proof of claims. | 0.60 | 425.00 | 255.00 |
| 6/14/2010 | 7331-549 | Anthony L. Giacomini | 3700 | Attended training on analysis and summarization of bankruptcy proofs of claim. | 1.50 | 425.00 | 637.50 |
| 6/17/2010 | 7331-549 | Shannon Coggins | 3700 | Read and analyzed proofs of claim, drafted summary of same | 0.40 | 105.00 | 42.00 |
| 6/17/2010 | 7331-549 | Anthony L. Giacomini | 3700 | Attended team meeting on progress of analysis and summarization of bankruptcy proof of claims. | 0.60 | 425.00 | 255.00 |
| 6/18/2010 | 7331-549 | Shannon Coggins | 3700 | Read and analyzed proofs of claim, prepared summary of same | 1.40 | 105.00 | 147.00 |
| 6/22/2010 | 7331-549 | Shannon Coggins | 3700 | Read and analyzed proofs of claim, drafted summary of same | 0.50 | 105.00 | 52.50 |
| 6/22/2010 | 7331-549 | Anthony L. Giacomini | 3700 | Conferred with Ms. Wimmer regarding additional US Bank proof of claims and compared same to proof of claims already gathered and examined. | 0.70 | 425.00 | 297.50 |
| 6/23/2010 | 7331-549 | Anthony L. Giacomini | 3700 | Began analyzing and summarizing additional US Bank proof of claims | 3.70 | 425.00 | 1,572.50 |
| 6/24/2010 | 7331-549 | Shannon Coggins | 3700 | Provided litigation support to Mr. Giacomini including proof of claim analysis and summary of same | 0.60 | 105.00 | 63.00 |
| 6/24/2010 | 7331-549 | Anthony L. Giacomini | 3700 | Continued analyzing and summarizing additional US Bank proof of claims. | 6.00 | 425.00 | 2,550.00 |
| 6/25/2010 | 7331-549 | Shannon Coggins | 3700 | Provided litigation support to Mr. Giacomini including proof of claim analysis and summary of same | 0.50 | 105.00 | 52.50 |
| 6/25/2010 | 7331-549 | Anthony L. Giacomini | 3700 | Continued analyzing and summarizing additional US Bank proof of claims. | 5.80 | 425.00 | 2,465.00 |
| 6/28/2010 | 7331-549 | Anthony L. Giacomini | 3700 | Continued analyzing and summarizing bankruptcy proof of claims filed by US Bank and discussed duplicate claims issues with Mr. Bailey. | 3.60 | 425.00 | 1,530.00 |
| 6/29/2010 | 7331-549 | Anthony L. Giacomini | 3700 | Continued analyzing and summarizing bankruptcy proof of claims filed by US Bank | 3.00 | 425.00 | 1,275.00 |
| 6/29/2010 | 7331-549 | Anthony L. Giacomini | 3700 | Prepared for and attended conference call with Mr. Whitney, of Alvarez & Marsal, and Messrs. Trumpp, Drosdick, and Ms. Wimmer | 0.50 | 425.00 | 212.50 |
| 6/30/2010 | 7331-549 | Anthony L. Giacomini | 3700 | Continued analyzing and summarizing bankruptcy proof of claims filed by US Bank | 2.50 | 425.00 | 1,062.50 |
| 6/30/2010 | 7331-549 | Anthony L. Giacomini | 3700 | Met with Ms. Coggins regarding additional analysis of claims for potential omnibus objections | 0.30 | 425.00 | 127.50 |
| | **7331-549 Total** | | | | **32.20** | | **12,597.00** |
| 6/17/2010 | 7331-550 | Shannon Coggins | 3700 | Read and analyzed proofs of claim, drafted summary of same | 0.40 | 105.00 | 42.00 |
| 6/18/2010 | 7331-550 | Shannon Coggins | 3700 | Read and analyzed proofs of claim, prepared summary of same | 1.40 | 105.00 | 147.00 |
| 6/24/2010 | 7331-550 | Chandler Kelley | 3700 | Reviewed and analyzed Wells Fargo Bank, NA proof of claim filed in its trustee capacity, including: analysis of supporting documentation, identification of potential objections, claim categorization based on pertinent information. | 5.40 | 75.00 | 405.00 |
| 6/25/2010 | 7331-550 | Chandler Kelley | 3700 | Drafted claim assessment memo related to claims filed by Wells Fargo Bank, NA in its individual and trustee capacity against Debtors Lehman Brothers Holdings Inc. and Structured Asset Securities Corporation. | 3.30 | 75.00 | 247.50 |
| 6/28/2010 | 7331-550 | Chandler Kelley | 3700 | Drafted claim assessment memo related to claims filed by Wells Fargo Bank, NA in its individual and trustee capacity against Debtors Lehman Brothers Holdings Inc. and Structured Asset Securities Corporation. | 2.60 | 75.00 | 195.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 6/29/2010 | 7331-550 | Chandler Kelley | 3700 | Reviewed and analyzed Wells Fargo Bank, NA proof of claim filed in its capacity as trustee of various trust, including analysis of supporting documentation, identification of potential objections, and claim categorization based on pertinent information. | 3.40 | 75.00 | 255.00 |
| 6/30/2010 | 7331-550 | Chandler Kelley | 3700 | Reviewed and analyzed Wells Fargo Bank, NA proof of claim filed in its capacity as trustee of various trust, including: analysis of supporting documentation, identification of potential objections, claim categorization based on pertinent information. | 0.50 | 75.00 | 37.50 |
| 6/30/2010 | 7331-550 | Chandler Kelley | 3700 | Drafted memorandum categorizing claimant's proof of claims according to information requested by Mr. Trumpp. | 0.30 | 75.00 | 22.50 |
| | 7331-550 Total | | | | 17.30 | | 1,351.50 |
| 6/22/2010 | 7331-551 | Shannon Coggins | 3700 | Read and analyzed proofs of claim, drafted summary of same | 0.90 | 105.00 | 94.50 |
| 6/23/2010 | 7331-551 | Chandler Kelley | 3700 | Reviewed and analyzed Wells Fargo Bank, NA proof of claim filed in its capacity as trustee of various trust, including: analysis of supporting documentation, identification of potential objections, and claim categorization based on pertinent information. | 3.50 | 75.00 | 262.50 |
| 6/24/2010 | 7331-551 | Shannon Coggins | 3700 | Read and analyzed proofs of claim, drafted summary of same | 0.70 | 105.00 | 73.50 |
| 6/28/2010 | 7331-551 | Shannon Coggins | 3700 | Provided litigation support to Mr. Kelley including proof of claim analysis and summary of same | 1.10 | 105.00 | 115.50 |
| | 7331-551 Total | | | | 6.20 | | 546.00 |
| 6/9/2010 | 7331-552 | Elizabeth Wimmer | 3700 | Began analysis of claims made by Wilmington against Lehman Brothers Holdings Inc. and SASCO. | 3.30 | 190.00 | 627.00 |
| 6/16/2010 | 7331-552 | Elizabeth Wimmer | 3700 | Continued to analyze claims | 5.10 | 190.00 | 969.00 |
| 6/17/2010 | 7331-552 | Elizabeth Wimmer | 3700 | Continued to examine claims | 4.80 | 190.00 | 912.00 |
| 6/18/2010 | 7331-552 | Shannon Coggins | 3700 | Read and analyzed proofs of claim, prepared summary of same | 1.60 | 105.00 | 168.00 |
| 6/18/2010 | 7331-552 | Elizabeth Wimmer | 3700 | Continued to analyze claims | 6.30 | 190.00 | 1,197.00 |
| 6/21/2010 | 7331-552 | Elizabeth Wimmer | 3700 | Finalized analysis of proofs of claim and began drafting analysis memorandum for review by Mr. Rollin | 7.50 | 190.00 | 1,425.00 |
| 6/22/2010 | 7331-552 | Shannon Coggins | 3700 | Read and analyzed proofs of claim, drafted summary of same | 0.50 | 105.00 | 52.50 |
| 6/24/2010 | 7331-552 | Elizabeth Wimmer | 3700 | Completed claim analysis memorandum and e-mailed same to Mr. Rollin for review. | 6.80 | 190.00 | 1,292.00 |
| 6/24/2010 | 7331-552 | Elizabeth Wimmer | 3700 | Began updating access database. | 0.50 | 190.00 | 95.00 |
| | 7331-552 Total | | | | 36.40 | | 6,737.50 |
| 6/7/2010 | 7331-553 | Shannon Coggins | 3700 | Read and analyzed proofs of claim, drafted summary of same | 1.60 | 105.00 | 168.00 |
| 6/18/2010 | 7331-553 | Kyle Velte | 3700 | Continued review and analysis of proof of claims and supporting documents. | 1.80 | 350.00 | 630.00 |
| | 7331-553 Total | | | | 3.40 | | 798.00 |
| 6/16/2010 | 7331-554 | Marisa Hudson-Arney | 3700 | Reviewed and analyzed proofs of claim and began summary of same. | 1.90 | 325.00 | 617.50 |
| 6/17/2010 | 7331-554 | Marisa Hudson-Arney | 3700 | Reviewed and analyzed proofs of claim and began summary of same. | 2.10 | 325.00 | 682.50 |
| 6/18/2010 | 7331-554 | Marisa Hudson-Arney | 3700 | Reviewed and analyzed proofs of claim and drafted summary of same. | 2.40 | 325.00 | 780.00 |
| 6/24/2010 | 7331-554 | Marisa Hudson-Arney | 3700 | Reviewed and analyzed proof of claim and began drafting analysis of same. | 0.90 | 325.00 | 292.50 |
| | 7331-554 Total | | | | 7.30 | | 2,372.50 |
| 6/17/2010 | 7331-555 | Marisa Hudson-Arney | 3700 | Reviewed and analyzed proofs of claim and began summary of same. | 2.20 | 325.00 | 715.00 |
| 6/18/2010 | 7331-555 | Marisa Hudson-Arney | 3700 | Reviewed and analyzed proofs of claim and drafted summary of same. | 2.50 | 325.00 | 812.50 |
| 6/24/2010 | 7331-555 | Marisa Hudson-Arney | 3700 | Reviewed and analyzed proof of claim and relevant contracts. | 1.10 | 325.00 | 357.50 |
| | 7331-555 Total | | | | 5.80 | | 1,885.00 |
| 6/22/2010 | 7331-557 | Marisa Hudson-Arney | 3700 | Reviewed and analyzed proof of claim information and began drafting summary of same. | 1.00 | 325.00 | 325.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| | **7331-557 Total** | | | | **1.00** | | **325.00** |
| 6/22/2010 | 7331-558 | Marisa Hudson-Arney | 3700 | Reviewed and analyzed proof of claim information and began drafting summary of same. | 1.90 | 325.00 | 617.50 |
| | **7331-558 Total** | | | | **1.90** | | **617.50** |
| 6/16/2010 | 7331-559 | Malia Arrington | 3700 | Continued reviewing proof of claim documents | 4.30 | 325.00 | 1,397.50 |
| 6/17/2010 | 7331-559 | Malia Arrington | 3700 | Continued analyzing proof of claim documents for conformity with bankruptcy order | 2.20 | 325.00 | 715.00 |
| 6/23/2010 | 7331-559 | Malia Arrington | 3700 | Continued analyzing proof of claim documents | 2.90 | 325.00 | 942.50 |
| | **7331-559 Total** | | | | **9.40** | | **3,055.00** |
| 6/15/2010 | 7331-561 | Malia Arrington | 3700 | Began reviewing proof of claim documents | 5.20 | 325.00 | 1,690.00 |
| 6/23/2010 | 7331-561 | Marisa Hudson-Arney | 3700 | Reviewed and analyzed proofs of claim and drafted summary of analysis. | 2.80 | 325.00 | 910.00 |
| 6/24/2010 | 7331-561 | Marisa Hudson-Arney | 3700 | Reviewed and analyzed proof of claim information and continued drafting analysis of same. | 1.80 | 325.00 | 585.00 |
| 6/25/2010 | 7331-561 | Marisa Hudson-Arney | 3700 | Reviewed and analyzed proofs of claim including contracts and drafted summary of analysis. | 5.60 | 325.00 | 1,820.00 |
| 6/28/2010 | 7331-561 | Marisa Hudson-Arney | 3700 | Reviewed information regarding duplicative claims. | 0.10 | 325.00 | 32.50 |
| 6/29/2010 | 7331-561 | Marisa Hudson-Arney | 3700 | Reviewed and analyzed proof of claims information and drafted summary of same. | 2.40 | 325.00 | 780.00 |
| 6/30/2010 | 7331-561 | Marisa Hudson-Arney | 3700 | Reviewed and analyzed proofs of claim information and documents. | 3.70 | 325.00 | 1,202.50 |
| | **7331-561 Total** | | | | **21.60** | | **7,020.00** |
| 6/25/2010 | 7331-566 | Elizabeth Wimmer | 3700 | Began analysis of claims | 5.50 | 190.00 | 1,045.00 |
| 6/28/2010 | 7331-566 | Elizabeth Wimmer | 3700 | Continued analyzing claims and updating spreadsheets | 5.30 | 190.00 | 1,007.00 |
| 6/29/2010 | 7331-566 | Elizabeth Wimmer | 3700 | Continued analysis and began loan level review and organization | 5.20 | 190.00 | 988.00 |
| 6/30/2010 | 7331-566 | Elizabeth Wimmer | 3700 | Completed analysis and spreadsheet for loan level claims and e-mailed same to team | 5.40 | 190.00 | 1,026.00 |
| | **7331-566 Total** | | | | **21.40** | | **4,066.00** |
| 6/8/2010 | 7331-568 | Michael A. Rollin | 3700 | Reviewed Wachovia Bank proof of claim together with Mr. Giacomini's initial factual analysis, and drafted a case assessment for Mr. Trumpp. | 2.50 | 375.00 | 937.50 |
| 6/8/2010 | 7331-568 | Anthony L. Giacomini | 3700 | Analyzed proof of claim filed against Lehman Brothers Holdings Inc. by Wachovia Bank NA, summarized analysis on Excel spreadsheet, and searched Epiq system for additional claims. | 0.80 | 425.00 | 340.00 |
| 6/10/2010 | 7331-568 | Michael A. Rollin | 3700 | Drafted case assessment and sent same to Client. | 1.00 | 375.00 | 375.00 |
| | **7331-568 Total** | | | | **4.30** | | **1,652.50** |
| 6/1/2010 | 7331-900 | Zachary Mountin | 4000 | Researched standing issue. | 3.30 | 120.00 | 396.00 |
| 6/1/2010 | 7331-900 | Kathleen Porter | 4000 | Telephone call with database designer regarding loss recovery database and reviewed edits (.9); reviewed pleadings and correspondence and docketed for loss recovery matters (3.8). | 4.70 | 180.00 | 846.00 |
| 6/2/2010 | 7331-900 | Zachary Mountin | 4000 | Researched standing issue. | 1.40 | 120.00 | 168.00 |
| 6/2/2010 | 7331-900 | Jennifer Bulmer | 4000 | Conferred with Client regarding status of litigation cases and litigation budget, revised report, and e-mailed same to Client. | 0.50 | 180.00 | 90.00 |
| 6/2/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed settlement payments from Defendants (1.7); reviewed and docketed loss recovery pleadings in ProLaw (3.3) | 5.00 | 180.00 | 900.00 |
| 6/2/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Messrs. Trumpp and Drosdick regarding project of assigning indemnification and settlement agreements, conferred with Mr. Osborne regarding same, and reviewed correspondence from Mr. Osborne regarding same. | 1.20 | 325.00 | 390.00 |
| 6/2/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Messrs. Trumpp, Drosdick, Morrison and counsel for third parties regarding potential work pursuing claims on behalf of third parties and legal challenges of same. | 2.20 | 325.00 | 715.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 6/2/2010 | 7331-900 | Matthew D. Spohn | 4000 | Researched legal issues related to pursuit of claims transferred from third parties conferred with Mr. Drosdick regarding same (.7); conferred with Mr. Drosdick regarding research into proper measure of damages arising from payout on proof of claim in bankruptcy (.2). | 0.90 | 325.00 | 292.50 |
| 6/3/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed files for broker agreement for Client (.6); docketed pleadings for loss recovery matters (3.4); reviewed settlement agreements from Client (1.6). | 5.60 | 180.00 | 1,008.00 |
| 6/3/2010 | 7331-900 | Katie Roush | 4000 | Conducted legal research on indemnification claims brought by a debtor-in-possession | 6.20 | 260.00 | 1,612.00 |
| 6/3/2010 | 7331-900 | Matthew D. Spohn | 4000 | Participated in conference with Messrs. Anderson, Drosdick, and Trumpp regarding assignment of certain agreements. | 0.40 | 325.00 | 130.00 |
| 6/3/2010 | 7331-900 | Michael A. Rollin | 4600 | Prepared for and participated in meetings regarding claim review billing needs of Client and database architecture. | 2.00 | 375.00 | 750.00 |
| 6/3/2010 | 7331-900 | Michael A. Rollin | 4600 | Reviewed and revised a draft litigation hold letter. | 0.60 | 375.00 | 225.00 |
| 6/4/2010 | 7331-900 | Jennifer Bulmer | 4000 | Reviewed co-counsel invoices and revised fee detail in loss recovery database for cost-benefit analysis by Client. | 2.20 | 180.00 | 396.00 |
| 6/4/2010 | 7331-900 | Kathleen Porter | 4000 | Docketed loss recovery pleadings in prolaw | 3.50 | 180.00 | 630.00 |
| 6/4/2010 | 7331-900 | Katie Roush | 4000 | Conducted research on indemnification claims brought by debtor-in-possession | 6.50 | 260.00 | 1,690.00 |
| 6/4/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Mr. Drosdick regarding engagement of consultant to do due diligence on additional loans, and authorizations for Messrs. Trumpp and Drosdick. | 0.30 | 325.00 | 97.50 |
| 6/5/2010 | 7331-900 | Alejandra Duflos | 4600 | Set up 52 new matters related to proof of claim project. | 4.00 | 70.00 | 280.00 |
| 6/7/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed correspondence and pleadings for loss recovery matters and docketed dates in ProLaw (3.2); reviewed the loss recovery database for deadlines (2.2). | 5.40 | 180.00 | 972.00 |
| 6/7/2010 | 7331-900 | Ryann B. MacDonald | 4000 | Updated judgment list and determined next litigation steps necessary to obtain and collect on a judgment in various cases where judgment has been or is about to be ordered by the court. | 0.40 | 200.00 | 80.00 |
| 6/7/2010 | 7331-900 | Katie Roush | 4000 | Conducted research on indemnification claims brought by debtor in possession | 6.70 | 260.00 | 1,742.00 |
| 6/7/2010 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed and responded to correspondence from Mr. Osborne regarding project of identifying agreements to be assigned. | 0.20 | 325.00 | 65.00 |
| 6/8/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed settlement payments for loss recovery matters (1.2); docketed pleadings and reviewed correspondence for loss recovery matters (4.6). | 5.80 | 180.00 | 1,044.00 |
| 6/8/2010 | 7331-900 | Ryann B. MacDonald | 4000 | Updated judgment list and determined next litigation steps necessary to obtain and collect on a judgment in various cases where judgment has been or is about to be ordered by the court. | 0.60 | 200.00 | 120.00 |
| 6/8/2010 | 7331-900 | Katie Roush | 4000 | Continued research on indemnification under New York law and began drafting memorandum on same | 6.70 | 260.00 | 1,742.00 |
| 6/8/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Ms. Roush regarding preliminary results of legal research relevant to future claims against counterparties. | 0.40 | 325.00 | 130.00 |
| 6/8/2010 | 7331-900 | Matthew D. Spohn | 4000 | Drafted template authorization agreement for Lehman Brothers Holdings Inc. and subsidiary relating to repurchase litigation. | 0.70 | 325.00 | 227.50 |
| 6/8/2010 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed Mr. Anderson's draft agreement regarding assignment of agreements with deposits or premiums paid, and drafted memorandum to Messrs. Trumpp and Drosdick regarding analysis of same. | 0.40 | 325.00 | 130.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 6/8/2010 | 7331-900 | Matthew D. Spohn | 4000 | Participated in conference call with consultant regarding statement of work for due diligence project, reviewed revised statement of work, conferred with Mr. Trumpp regarding same, and corresponded with consultant regarding same. | 0.70 | 325.00 | 227.50 |
| 6/9/2010 | 7331-900 | Jennifer Bulmer | 4600 | Reviewed co-counsel invoices and revised fee detail in loss recovery database for cost-benefit analysis by Client. | 0.80 | 180.00 | 144.00 |
| 6/9/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery pleadings and docketed dates (3.5); reviewed settlement agreements (.7) | 4.20 | 180.00 | 756.00 |
| 6/9/2010 | 7331-900 | Katie Roush | 4000 | Continued researching and drafting memorandum on indemnifcation of bankruptcy estate | 4.90 | 260.00 | 1,274.00 |
| 6/9/2010 | 7331-900 | Matthew D. Spohn | 4000 | Participated in conference call with in-house counsel for Barclays regarding potential information to be provided that could be applicable to new cases to be filed. | 0.80 | 325.00 | 260.00 |
| 6/9/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Messrs. Trumpp and Drosdick regarding preliminary results of legal research regarding damages in repurchase cases, and conferred with Ms. Roush regarding same. | 0.60 | 325.00 | 195.00 |
| 6/9/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Mr. Rollin regarding draft authorization agreement from Lehman Brothers Holdings Inc. to potential new entity and revised authorization agreement accordingly, then drafted common interest agreement for parties and sent drafts of same to Messrs. Trumpp and Drosdick. | 1.00 | 325.00 | 325.00 |
| 6/10/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed pleadings and correspondence and docketed dates and case status (6.2); reviewed settlement terms and mutual releases (1.0). | 7.20 | 180.00 | 1,296.00 |
| 6/10/2010 | 7331-900 | Katie Roush | 4000 | Continued drafting memorandum on indemnification of estate | 4.50 | 260.00 | 1,170.00 |
| 6/10/2010 | 7331-900 | Matthew D. Spohn | 4000 | Corresponded with Messrs. Drosdick, Trumpp, and Osborne regarding interpretation of form settlement agreements. | 0.20 | 325.00 | 65.00 |
| 6/11/2010 | 7331-900 | Raul Chacon | 4000 | Met with Ms. Roush to discuss research assignment (.1); researched bankruptcy law regarding issue of indemnification agreements related to buy-back provisions (2.0); researched related issues of bankruptcy law pertaining to offset rules (1.2); researched related issues of bankruptcy law pertaining to turnover rules (1.3); e-mailed Ms. Roush with an update regarding research status (.1); researched related issues pertaining to analogous situations of indemnification agreements in insurance contracts in case of bankruptcy (2.3); met with Ms. Roush to give final update of day's research progress ( .2) | 7.20 | 120.00 | 864.00 |
| 6/11/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery matter list and database of same (2.7); reviewed asset searches for matters (.7); reviewed pleadings and docketed in prolaw (1.4) | 4.80 | 180.00 | 864.00 |
| 6/11/2010 | 7331-900 | Jennifer Bulmer | 4600 | Reviewed Reilly Pozner invoices and revised fee detail for all litigation cases for cost-benefit analysis by Client. | 1.50 | 180.00 | 270.00 |
| 6/11/2010 | 7331-900 | Katie Roush | 4000 | Continued researching and drafting memorandum regarding indemnification of the estate | 7.40 | 260.00 | 1,924.00 |
| 6/13/2010 | 7331-900 | Katie Roush | 4000 | Continued researching indemnification law in bankruptcy context | 1.60 | 260.00 | 416.00 |
| 6/14/2010 | 7331-900 | Raul Chacon | 4000 | Researched insurance company indemnification analogue (1.0); researched New York indemnification law as relevant to situation in our case (3.4); e-mailed Ms. Roush with progress of research (.3); redirected research to consider relevant aspects pertaining to underlying policy of bankruptcy law following Ms. Roush's e-mail response (2.1); discussed progress of research with Ms. Roush and submitted relevant cases with annotations attached for her consideration ( .1) | 6.90 | 120.00 | 828.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 6/14/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed pleadings and correspondence from loss recovery matters and docketed dates of same in ProLaw | 3.50 | 180.00 | 630.00 |
| 6/14/2010 | 7331-900 | Katie Roush | 4000 | Continued researching indemnification in the bankruptcy context | 6.50 | 260.00 | 1,690.00 |
| 6/14/2010 | 7331-900 | Matthew D. Spohn | 4000 | Met with Messrs. Trumpp and Drosdick and their personnel regarding data on indemnification and settlement agreements to potentially be assigned (.8); and participated in call with Mr. Morrison regarding analysis of draft agreements for such assignments (.7). | 1.50 | 325.00 | 487.50 |
| 6/14/2010 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed correspondence with Barclay's in-house counsel regarding potential interviews of former Lehman Brothers Holdings Inc. personnel. | 0.10 | 325.00 | 32.50 |
| 6/15/2010 | 7331-900 | Raul Chacon | 4000 | Reviewed several cases related to indemnification in bankruptcy proceedings (.9); e-mailed Ms. Roush with findings of research (.1). | 1.00 | 120.00 | 120.00 |
| 6/15/2010 | 7331-900 | Jennifer Bulmer | 4600 | Reviewed Reilly Pozner invoices and revised fee detail for all litigation cases for cost-benefit analysis by Client. | 1.00 | 180.00 | 180.00 |
| 6/15/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery pleadings and correspondence for docketing (3.9); reviewed settlement agreements and terms of same (1.1) | 5.00 | 180.00 | 900.00 |
| 6/15/2010 | 7331-900 | Katie Roush | 4000 | Continued drafting memorandum on indemnification law | 5.00 | 260.00 | 1,300.00 |
| 6/15/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Messrs. Trumpp and Drosdick regarding potential interviews of witnesses to gather information relevant to support claims against correspondent lenders in general, and arrangements for interviews. | 0.50 | 325.00 | 162.50 |
| 6/15/2010 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed Mr. Franklin's analysis of potential new claims to bring against new litigation targets. | 0.40 | 325.00 | 130.00 |
| 6/16/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed seller IDs for loss recovery matters (2.6); reviewed loss recovery pleadings and correspondence for docketing (2.4) | 5.00 | 180.00 | 900.00 |
| 6/16/2010 | 7331-900 | Katie Roush | 4000 | Finalized memoradaum and sent same to Mr. Spohn for review | 7.80 | 260.00 | 2,028.00 |
| 6/17/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery pleadings and correspondence for docketing | 3.40 | 180.00 | 612.00 |
| 6/17/2010 | 7331-900 | Katie Roush | 4000 | Finalized memorandum on indemnification and incorporated Mr. Spohn's edits | 1.20 | 260.00 | 312.00 |
| 6/17/2010 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed reports of Department of Justice's and FBI's mortgage fraud investigation and results, and conferred with Mr. Walsh regarding investigation into specific people and entities that are subject of same. | 0.30 | 325.00 | 97.50 |
| 6/18/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed correspondence and pleadings for loss recovery matters and docketed same in ProLaw | 4.80 | 180.00 | 864.00 |
| 6/18/2010 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Morrison regarding suggested edits to draft assignment agreements affecting all cases, implemented same and other changes and corresponded with him and Messrs. Trumpp and Drosdick regarding same. | 0.50 | 325.00 | 162.50 |
| 6/18/2010 | 7331-900 | Michael A. Rollin | 4600 | Reviewed, revised, and approved time entries. | 2.00 | 375.00 | 750.00 |
| 6/21/2010 | 7331-900 | Larry Walsh | 4000 | Conducted monthly PACER bankruptcy search for all Lehman cases, per request of Mr. Modesitt. | 1.80 | 95.00 | 171.00 |
| 6/21/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed new loss recovery matters (.5); reviewed correspondence of loss recovery matters and docketed dates of same (3.2) | 3.70 | 180.00 | 666.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 6/21/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Mr. Drosdick regarding further edits to draft assignment agreements, implemented same and corresponded with Messrs. Drosdick and Bernstein regarding same. | 0.40 | 325.00 | 130.00 |
| 6/21/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Mr. Drosdick regarding draft authorization and waiver letters involving Lehman Brothers Holdings Inc. and LAMCO and corresponded with Mr. Rollin regarding same. | 0.20 | 325.00 | 65.00 |
| 6/22/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed Client documents for fileshare (.4); reviewed loss recovery pleadings and docketed dates (3.6); reviewed loss recovery matters in database and fileshare documents (1.2) | 5.20 | 180.00 | 936.00 |
| 6/22/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Mr. Siler regarding meeting with Mr. Walenczyk regarding potential information useful for prosecution of all cases, and assignment of judgments in Aurora's name, and conferred with Mr. Trumpp regarding update on same and plans for trip to New York for meetings. | 0.50 | 325.00 | 162.50 |
| 6/22/2010 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed Mr. Anderson's proposed edits to assignment agreements and corresponded with Mr. Drosdick regarding same. | 0.20 | 325.00 | 65.00 |
| 6/23/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery pleadings and docketed dates (3.8); reviewed fileshare for Client documents (1.2); reviewed access database for status reports (1.0). | 6.00 | 180.00 | 1,080.00 |
| 6/23/2010 | 7331-900 | Ryann B. MacDonald | 4000 | Determined next litigation steps necessary to collect judgment in various cases where judgment has been ordered. | 0.50 | 200.00 | 100.00 |
| 6/23/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with potential vendor regarding bank account searches for judgment enforcement, and conferred with Mses. MacDonald and Roush regarding matters where such searches would be helpful. | 0.40 | 325.00 | 130.00 |
| 6/23/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Mr. Drosdick regarding timing of interview with Mr. Walenczyk and reviewed correspondence with Mr. Siler regarding same. | 0.20 | 325.00 | 65.00 |
| 6/24/2010 | 7331-900 | Jennifer Bulmer | 4600 | Reviewed co-counsel invoices and revised fee detail in loss recovery database for cost-benefit analysis by Client. | 0.20 | 180.00 | 36.00 |
| 6/24/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed new loss recovery matters for database (1.1); reviewed loss recovery pleadings and correspondence and docketed dates (3.7); reviewed templates for fileshare (.7). | 5.50 | 180.00 | 990.00 |
| 6/24/2010 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Anderson regarding final draft of assignment of indemnification agreements with no premiums paid, and corresponded with Messrs. Trumpp and Drosdick regarding same. | 0.10 | 325.00 | 32.50 |
| 6/24/2010 | 7331-900 | Kyle Velte | 4000 | Prepared for and participated in workshop sponsored by Mortgage Bankers Association regarding how to avoid and fight back against repurchase claims and drafted memorandum regarding same (6.5 - NO CHARGE) | 0.00 | 350.00 | 0.00 |
| 6/25/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery database for closed matters (2.2); reviewed correspondence and pleadings for loss recovery matters and docketed dates (3.6); reviewed documents to be reviewed on fileshare (.8) | 6.60 | 180.00 | 1,188.00 |
| 6/25/2010 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed signed versions of assignment agreements and conferred with Mr. Drosdick regarding same, and compiled execution version of assignment agreement for indemnification agreements and corresponded with co-counsel regarding same. | 0.40 | 325.00 | 130.00 |
| 6/25/2010 | 7331-900 | Kyle Velte | 4000 | Completed memorandum summarizing repurchase workshop (2.6 - NO CHARGE) | 0.00 | 350.00 | 0.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 6/28/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery pleadings and correspondence and docketed dates of same in ProLaw. | 4.50 | 180.00 | 810.00 |
| 6/28/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding revising strategy for enforcement of judgments in Lehman Brothers Holdings Inc.'s name. | 0.30 | 325.00 | 97.50 |
| 6/28/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Ms. Romanelli regarding bank account searches in aid of judgments, and drafted correspondence to vendor regarding bank account searches to be completed. | 0.20 | 325.00 | 65.00 |
| 6/28/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Mssrs. Drosdick and Trumpp regarding interviews of former Lehman Brothers Holdings Inc. personnel for information potentially useful in all repurchase cases. | 0.30 | 325.00 | 97.50 |
| 6/28/2010 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed Ms. Velte's memorandum regarding defense tactics and strategies. | 0.30 | 325.00 | 97.50 |
| 6/29/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed ProLaw loss recovery dockets for completed events (5.4); reviewed loss recovery pleadings and docketed dates of same (2.2). | 7.60 | 180.00 | 1,368.00 |
| 6/29/2010 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed correspondence with bank search vendor regarding additional information needed to do searches, conferred with Ms. MacDonald regarding gathering of information and responded to vendor regarding same. | 0.20 | 325.00 | 65.00 |
| 6/29/2010 | 7331-900 | Matthew D. Spohn | 4000 | Investigated docket of Dorian Baker criminal case to assess reason for Aurora's receipt of restitution payment from U.S. Attorney's office, and conferred with Mr. Trumpp regarding same for application to correct loans. | 0.40 | 325.00 | 130.00 |
| 6/30/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed ProLaw loss recovery dockets for completed events (4.8); reviewed loss recovery pleadings and docketed dates of same (1.0). | 5.80 | 180.00 | 1,044.00 |
| 6/30/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Mssrs. Drosdick and Trumpp regarding form of subsidiary to be formed with respect to effect upon litigation strategy and drafted memorandum to them regarding same. | 0.90 | 325.00 | 292.50 |
| 6/30/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Mssrs. Drosdick and Trumpp regarding potential interviews of former Lehman Brothers Holdings Inc. personnel in New York. | 0.20 | 325.00 | 65.00 |
| 6/30/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Mssrs. Drosdick and Trumpp regarding interview with former Lehman Brothers Holdings Inc. personnel, materials for same and preparations for same. | 0.70 | 325.00 | 227.50 |
| 6/30/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Mssrs. Reilly and Rollin regarding LAMCO engagement letter and conflict waiver, and corresponded with Mr. Drosdick regarding same. | 0.20 | 325.00 | 65.00 |
| | 7331-900 Total | | | | 235.10 | | 49,477.00 |
| | Grand Total | | | | 1,536.00 | | 331,732.00 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 6/2/2010 | 7331-003 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/3/2010 | 7331-003 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 6/3/2010 | 7331-003 | In-House Color Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 6/24/2010 | 7331-003 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/28/2010 | 7331-003 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2010 | 7331-003 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
|  | **7331-003 Total** |  |  |  |  | **2.80** |
| 6/4/2010 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/4/2010 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/15/2010 | 7331-010 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
|  | **7331-010 Total** |  |  |  |  | **0.60** |
| 6/2/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/11/2010 | 7331-015 | Federal Express - Delivery service to Dilworth Paxson, Philadelphia, PA, 5/27/10 | E107 | 1.0 | 15.92 | 15.92 |
|  | **7331-015 Total** |  |  |  |  | **16.02** |
| 6/2/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/2/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/2/2010 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/2/2010 | 7331-016 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/2/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/3/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/4/2010 | 7331-016 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/4/2010 | 7331-016 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/4/2010 | 7331-016 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/8/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/15/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/15/2010 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/24/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2010 | 7331-016 | Joseph B. O'Dorisio - Expert witness of appraisal review on Williams Street property, 6/19/10 | E114 | 1.0 | 300.00 | 300.00 |
|  | **7331-016 Total** |  |  |  |  | **302.30** |
| 6/8/2010 | 7331-017 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2010 | 7331-017 | LexisNexis Risk Data Management - Accurint records search for use as evidence in proving claim regarding Lincoln Mortgage, May 2010 | E106 | 1.0 | 2.45 | 2.45 |
| 6/21/2010 | 7331-017 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/21/2010 | 7331-017 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/21/2010 | 7331-017 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/21/2010 | 7331-017 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 6/21/2010 | 7331-017 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/21/2010 | 7331-017 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/21/2010 | 7331-017 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/21/2010 | 7331-017 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/21/2010 | 7331-017 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/28/2010 | 7331-017 | CheckMate Investigative Services - Search for location of debtor's bank accounts for collecting judgment, regarding Lincoln Mortgage Company, 6/28/10 | E120 | 1.0 | 300.00 | 300.00 |
| 6/30/2010 | 7331-017 | Westlaw - On-line legal research regarding asset search to satisfy judgment against Lincoln Mortgage Company. | E106 | 1.0 | 1,244.34 | 1,244.34 |
| 6/30/2010 | 7331-017 | LexisNexis Risk Data Management - Comprehensive business and people searches regarding Lincoln Mortgage Company, June 2010 | E106 | 1.0 | 88.95 | 88.95 |
|  | **7331-017 Total** |  |  |  |  | **1,640.04** |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 6/2/2010 | 7331-018 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/2/2010 | 7331-018 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/4/2010 | 7331-018 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/4/2010 | 7331-018 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/8/2010 | 7331-018 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/8/2010 | 7331-018 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/9/2010 | 7331-018 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/9/2010 | 7331-018 | In-House Photocopies | E101 | 93.0 | 0.10 | 9.30 |
| 6/11/2010 | 7331-018 | LA Depositions, Inc. - Delivery of courtesy copy to Judge of United States District Court, San Diego, CA, regarding Home Capital Funding, 5/26/10 | E107 | 1.0 | 141.25 | 141.25 |
| 6/15/2010 | 7331-018 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/16/2010 | 7331-018 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/16/2010 | 7331-018 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/16/2010 | 7331-018 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/16/2010 | 7331-018 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/17/2010 | 7331-018 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 6/17/2010 | 7331-018 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 6/17/2010 | 7331-018 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/17/2010 | 7331-018 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/18/2010 | 7331-018 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/24/2010 | 7331-018 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/25/2010 | 7331-018 | United Airlines - Round trip airfare for Mr. Spohn from Denver to San Diego, CA, regarding Home Capital Funding, 6/9/10 - 6/10/10 | E110 | 1.0 | 585.40 | 585.40 |
| 6/25/2010 | 7331-018 | Sofia Hotel - Room for Mr. Spohn in San Diego, CA, regarding Home Capital Funding, 6/9/10 - 6/10/10 | E110 | 1.0 | 201.46 | 201.46 |
| 6/25/2010 | 7331-018 | Denver International Airport - Parking for Mr. Spohn while in San Diego, CA, regarding Home Capital Funding, 6/9/10 - 6/10/10 | E110 | 1.0 | 18.00 | 18.00 |
| 6/25/2010 | 7331-018 | Matthew Spohn - Round trip ground transportation from San Diego Airport to hotel, regarding Home Capital Funding, 6/9/10 - 6/10/10 | E110 | 1.0 | 33.00 | 33.00 |
| 6/25/2010 | 7331-018 | Matthew Spohn - Reimbursement for meals while in San Diego, CA, regarding Home Capital Funding, 6/9/10 - 6/10/10 | E111 | 1.0 | 18.73 | 18.73 |
| 6/25/2010 | 7331-018 | Matthew Spohn - Round trip mileage reimbursement to and from Denver International Airport, regarding Home Capital Funding, 6/9/10 - 6/10/10 | E110 | 1.0 | 30.00 | 30.00 |
| | **7331-018 Total** | | | | | **1,042.34** |
| 6/1/2010 | 7331-019 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 6/1/2010 | 7331-019 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/1/2010 | 7331-019 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 6/1/2010 | 7331-019 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/1/2010 | 7331-019 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-019 | In-House Photocopies | E101 | 50.0 | 0.10 | 5.00 |
| 6/1/2010 | 7331-019 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-019 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/1/2010 | 7331-019 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-019 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-019 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-019 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-019 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-019 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 6/2/2010 | 7331-019 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/2/2010 | 7331-019 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/2/2010 | 7331-019 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/2/2010 | 7331-019 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/2/2010 | 7331-019 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/2/2010 | 7331-019 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/2/2010 | 7331-019 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/2/2010 | 7331-019 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/2/2010 | 7331-019 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/2/2010 | 7331-019 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/10/2010 | 7331-019 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/15/2010 | 7331-019 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2010 | 7331-019 | Veritext Los Angeles Reporting Co. - Cancellation charge for no-show on Ms. Pickersgill deposition regarding IRES, 5/19/10 | E115 | 1.0 | 225.00 | 225.00 |
| 6/29/2010 | 7331-019 | Veritext Los Angeles Reporting Co. - Deposition transcript of Mr. Brown regarding IRES, 5/19/10 | E115 | 1.0 | 490.80 | 490.80 |
| 6/30/2010 | 7331-019 | LexisNexis Risk Data Management - Comprehensive people and civil court search regarding IRES, June 2010 | E106 | 1.0 | 25.50 | 25.50 |
| | **7331-019 Total** | | | | | **752.50** |
| 6/7/2010 | 7331-021 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 6/8/2010 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/8/2010 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/10/2010 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2010 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/15/2010 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/16/2010 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-021 Total** | | | | | **2.00** |
| 6/16/2010 | 7331-022 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/17/2010 | 7331-022 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/17/2010 | 7331-022 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/17/2010 | 7331-022 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/17/2010 | 7331-022 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/17/2010 | 7331-022 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/28/2010 | 7331-022 | CheckMate Investigative Services - Search for location of debtor's bank accounts for collecting judgment, regarding Nationwide Lending Corporation, 6/28/10 | E120 | 1.0 | 200.00 | 200.00 |
| | **7331-022 Total** | | | | | **201.50** |
| 6/21/2010 | 7331-024 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/21/2010 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/21/2010 | 7331-024 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/28/2010 | 7331-024 | CheckMate Investigative Services - Search for location of debtor's bank accounts for collecting judgment, regarding Dream House Mortgage, 6/28/10 | E120 | 1.0 | 750.00 | 750.00 |
| | **7331-024 Total** | | | | | **750.50** |
| 6/1/2010 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/2/2010 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/29/2010 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2010 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2010 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2010 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2010 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2010 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 6/29/2010 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2010 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2010 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/29/2010 | 7331-028 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/29/2010 | 7331-028 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/29/2010 | 7331-028 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/29/2010 | 7331-028 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/29/2010 | 7331-028 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/29/2010 | 7331-028 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/29/2010 | 7331-028 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/29/2010 | 7331-028 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/29/2010 | 7331-028 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
|  | **7331-028 Total** |  |  |  |  | **4.40** |
| 6/1/2010 | 7331-029 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/2/2010 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/4/2010 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/16/2010 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/16/2010 | 7331-029 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/21/2010 | 7331-029 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/23/2010 | 7331-029 | In-House Photocopies | E101 | 31.0 | 0.10 | 3.10 |
| 6/23/2010 | 7331-029 | In-House Photocopies | E101 | 31.0 | 0.10 | 3.10 |
| 6/23/2010 | 7331-029 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
|  | **7331-029 Total** |  |  |  |  | **7.90** |
| 6/14/2010 | 7331-030 | LexisNexis Risk Data Management - Accurint records search for use as evidence in proving claim regarding Approved Funding, May 2010 | E106 | 1.0 | 347.45 | 347.45 |
|  | **7331-030 Total** |  |  |  |  | **347.45** |
| 6/28/2010 | 7331-031 | CheckMate Investigative Services - Search for location of debtor's bank accounts for collecting judgment, regarding Assured Lending Corporation, 6/28/10 | E120 | 1.0 | 750.00 | 750.00 |
|  | **7331-031 Total** |  |  |  |  | **750.00** |
| 6/2/2010 | 7331-032 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/8/2010 | 7331-032 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/10/2010 | 7331-032 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2010 | 7331-032 | Federal Express - Delivery service to Akerman Senterfitt, New York City, NY regarding Bank of England, 6/8/10 | E107 | 1.0 | 16.14 | 16.14 |
|  | **7331-032 Total** |  |  |  |  | **16.44** |
| 6/28/2010 | 7331-041 | CheckMate Investigative Services - Search for location of debtor's bank accounts for collecting judgment, regarding Fairfield Financial Mortgage Group, Inc., 6/28/10 | E120 | 1.0 | 300.00 | 300.00 |
|  | **7331-041 Total** |  |  |  |  | **300.00** |
| 6/14/2010 | 7331-045 | LexisNexis Risk Data Management - Accurint records search for use as evidence in proving claim regarding United Capital, May 2010 | E106 | 1.0 | 221.45 | 221.45 |
|  | **7331-045 Total** |  |  |  |  | **221.45** |
| 6/2/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/7/2010 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/10/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/10/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2010 | 7331-047 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 6/14/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 6/14/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/16/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/24/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2010 | 7331-047 | Federal Express - Delivery from AccuSearch regarding PrimeLending, 6/9/10 | E107 | 1.0 | 15.17 | 15.17 |
| 6/29/2010 | 7331-047 | Hunter & Geist, Inc. - Video depositions Mr. Desens, 3/30/10 | E115 | 1.0 | 898.15 | 898.15 |
| 6/30/2010 | 7331-047 | ABC Court Reports - Deposition of Enrique Durand and Larry Dobbs regarding PrimeLending, 3/25/10 | E115 | 1.0 | 1,078.15 | 1,078.15 |
| | **7331-047 Total** | | | | | **1,993.67** |
| 6/8/2010 | 7331-053 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/8/2010 | 7331-053 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/8/2010 | 7331-053 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/8/2010 | 7331-053 | In-House Photocopies | E101 | 391.0 | 0.10 | 39.10 |
| 6/8/2010 | 7331-053 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/8/2010 | 7331-053 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/8/2010 | 7331-053 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/9/2010 | 7331-053 | In-House Photocopies | E101 | 191.0 | 0.10 | 19.10 |
| 6/10/2010 | 7331-053 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/10/2010 | 7331-053 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/10/2010 | 7331-053 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/10/2010 | 7331-053 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/14/2010 | 7331-053 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/14/2010 | 7331-053 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/28/2010 | 7331-053 | CheckMate Investigative Services - Search for location of debtor's bank accounts for collecting judgment, regarding Genesis Mortgage Corp., 6/28/10 | E120 | 1.0 | 200.00 | 200.00 |
| | **7331-053 Total** | | | | | **263.90** |
| 6/15/2010 | 7331-056 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/15/2010 | 7331-056 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/15/2010 | 7331-056 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/15/2010 | 7331-056 | In-House Photocopies | E101 | 36.0 | 0.10 | 3.60 |
| 6/16/2010 | 7331-056 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/17/2010 | 7331-056 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/17/2010 | 7331-056 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/18/2010 | 7331-056 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/18/2010 | 7331-056 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/18/2010 | 7331-056 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/18/2010 | 7331-056 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/24/2010 | 7331-056 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/24/2010 | 7331-056 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-056 Total** | | | | | **6.20** |
| 6/24/2010 | 7331-059 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-059 Total** | | | | | **0.10** |
| 6/28/2010 | 7331-061 | CheckMate Investigative Services - Search for location of debtor's bank accounts for collecting judgment, regarding United California Systems International, Inc., 6/28/10 | E120 | 1.0 | 200.00 | 200.00 |
| | **7331-061 Total** | | | | | **200.00** |
| 6/23/2010 | 7331-066 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2010 | 7331-066 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/23/2010 | 7331-066 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2010 | 7331-066 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/23/2010 | 7331-066 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 6/23/2010 | 7331-066 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/23/2010 | 7331-066 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2010 | 7331-066 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2010 | 7331-066 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2010 | 7331-066 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2010 | 7331-066 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/28/2010 | 7331-066 | CheckMate Investigative Services - Search for location of debtor's bank accounts for collecting judgment, regarding Amtrust Mortgage Corp., 6/28/10 | E120 | 1.0 | 300.00 | 300.00 |
|  | **7331-066 Total** | | | | | **301.40** |
| 6/2/2010 | 7331-072 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/4/2010 | 7331-072 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/22/2010 | 7331-072 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
|  | **7331-072 Total** | | | | | **0.90** |
| 6/2/2010 | 7331-074 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/10/2010 | 7331-074 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/10/2010 | 7331-074 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/14/2010 | 7331-074 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 6/14/2010 | 7331-074 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 6/14/2010 | 7331-074 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| 6/14/2010 | 7331-074 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2010 | 7331-074 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/16/2010 | 7331-074 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/24/2010 | 7331-074 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/25/2010 | 7331-074 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/25/2010 | 7331-074 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/25/2010 | 7331-074 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/25/2010 | 7331-074 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/25/2010 | 7331-074 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/25/2010 | 7331-074 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
|  | **7331-074 Total** | | | | | **7.70** |
| 6/1/2010 | 7331-075 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/1/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-075 | In-House Photocopies | E101 | 31.0 | 0.10 | 3.10 |
| 6/1/2010 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/1/2010 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/1/2010 | 7331-075 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/1/2010 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/1/2010 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/1/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/2/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/2/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/2/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/2/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/3/2010 | 7331-075 | Clerk, U.S. District Court - Pro hac vice application for Mr. Spohn for U.S. Bankruptcy Court, Northern District, San Jose for First Financial Lender, 6/2/10 | E112 | 1.0 | 210.00 | 210.00 |
| 6/4/2010 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/8/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/11/2010 | 7331-075 | LA Depositions, Inc. - Filing fax of notice of appeal at United States District Court, San Jose, CA, regarding First Financial Ledger, 5/24/10 | E112 | 1.0 | 47.25 | 47.25 |
| 6/15/2010 | 7331-075 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 6/15/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/15/2010 | 7331-075 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 6/15/2010 | 7331-075 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/15/2010 | 7331-075 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/15/2010 | 7331-075 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/15/2010 | 7331-075 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/15/2010 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/15/2010 | 7331-075 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/15/2010 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/15/2010 | 7331-075 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/15/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/15/2010 | 7331-075 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/22/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/22/2010 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/22/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/22/2010 | 7331-075 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/22/2010 | 7331-075 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/22/2010 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/22/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/22/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/22/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/22/2010 | 7331-075 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 6/22/2010 | 7331-075 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 6/22/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/22/2010 | 7331-075 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/22/2010 | 7331-075 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/22/2010 | 7331-075 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/22/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/22/2010 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/23/2010 | 7331-075 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/23/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2010 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/24/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/25/2010 | 7331-075 | Travel Society - Flight charge for Mr. Spohn to San Jose, CA, regarding First Financial Ledger, 5/6/10 - 5/7/10 | E110 | 1.0 | 40.00 | 40.00 |
| 6/25/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/25/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/30/2010 | 7331-075 | LA Depositions, Inc. - Electronic filing of motion for order to United States Bankruptcy Court, San Jose regarding First Financial Ledger, 6/15/10 | E112 | 1.0 | 54.75 | 54.75 |
| 6/30/2010 | 7331-075 | Westlaw - On-line legal research regarding motion for 2004 examination in First Financial Ledger. | E106 | 1.0 | 1.09 | 1.09 |
|  | 7331-075 Total |  |  |  |  | 370.59 |
| 6/1/2010 | 7331-080 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/1/2010 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/1/2010 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/1/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-080 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/1/2010 | 7331-080 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 6/2/2010 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/2/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 6/2/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/7/2010 | 7331-080 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/14/2010 | 7331-080 | LexisNexis Risk Data Management - Accurint records search for use as evidence in proving claim regarding Golden Empire Mortgage, May 2010 | E106 | 1.0 | 55.45 | 55.45 |
| 6/22/2010 | 7331-080 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 6/24/2010 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/24/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/30/2010 | 7331-080 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 6/30/2010 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/30/2010 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/30/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
|  | 7331-080 Total |  |  |  |  | 64.95 |
| 6/2/2010 | 7331-085 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/4/2010 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/4/2010 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/15/2010 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/15/2010 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/15/2010 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/15/2010 | 7331-085 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/15/2010 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/15/2010 | 7331-085 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/15/2010 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/15/2010 | 7331-085 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/15/2010 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/15/2010 | 7331-085 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/15/2010 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/15/2010 | 7331-085 | In-House Photocopies | E101 | 31.0 | 0.10 | 3.10 |
| 6/15/2010 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/15/2010 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/15/2010 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/15/2010 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/15/2010 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/15/2010 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/15/2010 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/15/2010 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/15/2010 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/15/2010 | 7331-085 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/15/2010 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/15/2010 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/15/2010 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/30/2010 | 7331-085 | LexisNexis Risk Data Management - Comprehensive business searches regarding InterMountain Mortgage, June 2010 | E106 | 1.0 | 109.40 | 109.40 |
|  | 7331-085 Total |  |  |  |  | 118.10 |
| 6/2/2010 | 7331-086 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
|  | 7331-086 Total |  |  |  |  | 0.20 |
| 6/2/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/3/2010 | 7331-087 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/3/2010 | 7331-087 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/4/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/8/2010 | 7331-087 | In-House Photocopies | E101 | 26.0 | 0.10 | 2.60 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 6/8/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/8/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/8/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/8/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/8/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/8/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/8/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/8/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/8/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/8/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/8/2010 | 7331-087 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/8/2010 | 7331-087 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 6/10/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2010 | 7331-087 | LexisNexis Risk Data Management - Accurint records search for use as evidence in proving claim regarding IZT Mortgage, May 2010 | E106 | 1.0 | 15.20 | 15.20 |
| 6/24/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/28/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/28/2010 | 7331-087 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 6/28/2010 | 7331-087 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 6/28/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/28/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-087 Total** | | | | | **24.70** |
| 6/10/2010 | 7331-091 | In-House Photocopies | E101 | 95.0 | 0.10 | 9.50 |
| 6/10/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/10/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/10/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/11/2010 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/11/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/11/2010 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/14/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2010 | 7331-091 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/14/2010 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/15/2010 | 7331-091 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/15/2010 | 7331-091 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/28/2010 | 7331-091 | CheckMate Investigative Services - Search for location of debtor's bank accounts for collecting judgment, regarding Lakeland Regional Mortgage Corp., 6/28/10 | E120 | 1.0 | 200.00 | 200.00 |
| 6/30/2010 | 7331-091 | ELS, LLC - Analysis and conversion of documents to ensure compliance with FRCP governing e-discovery regarding Lakeland Regional Mortgage, 6/8/10 | E102 | 1.0 | 36.83 | 36.83 |
| | **7331-091 Total** | | | | | **249.03** |
| 6/9/2010 | 7331-095 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 6/9/2010 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/11/2010 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/30/2010 | 7331-095 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/30/2010 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/30/2010 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/30/2010 | 7331-095 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/30/2010 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/30/2010 | 7331-095 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 6/30/2010 | 7331-095 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | **7331-095 Total** | | | | | **3.30** |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 6/1/2010 | 7331-098 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-098 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/1/2010 | 7331-098 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-098 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-098 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-098 | In-House Photocopies | E101 | 39.0 | 0.10 | 3.90 |
| 6/1/2010 | 7331-098 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-098 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/1/2010 | 7331-098 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-098 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-098 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-098 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/1/2010 | 7331-098 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-098 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-098 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/1/2010 | 7331-098 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-098 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-098 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/1/2010 | 7331-098 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-098 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-098 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-098 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-098 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/1/2010 | 7331-098 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-098 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/1/2010 | 7331-098 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-098 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-098 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-098 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/1/2010 | 7331-098 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/1/2010 | 7331-098 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/1/2010 | 7331-098 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/1/2010 | 7331-098 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-098 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-098 | In-House Color Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/1/2010 | 7331-098 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-098 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-098 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-098 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-098 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-098 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-098 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-098 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-098 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-098 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-098 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-098 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 6/1/2010 | 7331-098 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/1/2010 | 7331-098 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-098 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-098 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-098 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-098 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-098 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-098 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-098 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/2/2010 | 7331-098 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/2/2010 | 7331-098 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/2/2010 | 7331-098 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/2/2010 | 7331-098 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/2/2010 | 7331-098 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/2/2010 | 7331-098 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/2/2010 | 7331-098 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/2/2010 | 7331-098 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/2/2010 | 7331-098 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/2/2010 | 7331-098 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/2/2010 | 7331-098 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/2/2010 | 7331-098 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/2/2010 | 7331-098 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/2/2010 | 7331-098 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-098 Total | | | | | 16.40 |
| 6/1/2010 | 7331-099 | In-House Photocopies | E101 | 44.0 | 0.10 | 4.40 |
| 6/1/2010 | 7331-099 | In-House Photocopies | E101 | 40.0 | 0.10 | 4.00 |
| 6/1/2010 | 7331-099 | In-House Photocopies | E101 | 43.0 | 0.10 | 4.30 |
| 6/1/2010 | 7331-099 | In-House Photocopies | E101 | 39.0 | 0.10 | 3.90 |
| 6/1/2010 | 7331-099 | In-House Photocopies | E101 | 36.0 | 0.10 | 3.60 |
| 6/1/2010 | 7331-099 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 6/2/2010 | 7331-099 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/2/2010 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/4/2010 | 7331-099 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/4/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/24/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/24/2010 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/24/2010 | 7331-099 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| | 7331-099 Total | | | | | 24.30 |
| 6/1/2010 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2010 | 7331-105 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/22/2010 | 7331-105 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/24/2010 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-105 Total | | | | | 0.80 |
| 6/28/2010 | 7331-111 | CheckMate Investigative Services - Search for location of debtor's bank accounts for collecting judgment, regarding Tower Mortgage Capital, 6/28/10 | E120 | 1.0 | 200.00 | 200.00 |
| | 7331-111 Total | | | | | 200.00 |
| 6/2/2010 | 7331-113 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/11/2010 | 7331-113 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/11/2010 | 7331-113 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/18/2010 | 7331-113 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/18/2010 | 7331-113 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 6/28/2010 | 7331-113 | CheckMate Investigative Services - Search for location of debtor's bank accounts for collecting judgment, regarding Triumph Funding, 6/28/10 | E120 | 1.0 | 200.00 | 200.00 |
| 6/30/2010 | 7331-113 | Federal Express - Delivery service to Mr. Trenk, Van Nuys, CA, regarding Triumph Funding, 6/18/10 | E107 | 1.0 | 15.06 | 15.06 |
| | 7331-113 Total | | | | | 215.96 |
| 6/2/2010 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/18/2010 | 7331-116 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/18/2010 | 7331-116 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/18/2010 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/18/2010 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/18/2010 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/24/2010 | 7331-116 | In-House Photocopies | E101 | 62.0 | 0.10 | 6.20 |
| 6/30/2010 | 7331-116 | Federal Express - Delivery service to Freidman Harfenist Kraut, New Hyde Park, NY, regarding Wall Street Mortgage Brokers, 6/18/10 | E107 | 1.0 | 16.14 | 16.14 |
| 6/30/2010 | 7331-116 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| | 7331-116 Total | | | | | 23.74 |
| 6/2/2010 | 7331-117 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/28/2010 | 7331-117 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| | 7331-117 Total | | | | | 0.50 |
| 6/9/2010 | 7331-118 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/9/2010 | 7331-118 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/9/2010 | 7331-118 | In-House Photocopies | E101 | 33.0 | 0.10 | 3.30 |
| 6/9/2010 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/9/2010 | 7331-118 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/9/2010 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/9/2010 | 7331-118 | In-House Photocopies | E101 | 33.0 | 0.10 | 3.30 |
| 6/9/2010 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/9/2010 | 7331-118 | In-House Photocopies | E101 | 67.0 | 0.10 | 6.70 |
| 6/9/2010 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/9/2010 | 7331-118 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 6/9/2010 | 7331-118 | In-House Photocopies | E101 | 35.0 | 0.10 | 3.50 |
| 6/9/2010 | 7331-118 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/9/2010 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/9/2010 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/9/2010 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/9/2010 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/9/2010 | 7331-118 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/9/2010 | 7331-118 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/9/2010 | 7331-118 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/9/2010 | 7331-118 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/9/2010 | 7331-118 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/9/2010 | 7331-118 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/9/2010 | 7331-118 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/9/2010 | 7331-118 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/9/2010 | 7331-118 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/9/2010 | 7331-118 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/9/2010 | 7331-118 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/11/2010 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/11/2010 | 7331-118 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/11/2010 | 7331-118 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 6/11/2010 | 7331-118 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/11/2010 | 7331-118 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/11/2010 | 7331-118 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/11/2010 | 7331-118 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/11/2010 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/11/2010 | 7331-118 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/11/2010 | 7331-118 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/11/2010 | 7331-118 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/11/2010 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/11/2010 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/11/2010 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/11/2010 | 7331-118 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/22/2010 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/22/2010 | 7331-118 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/22/2010 | 7331-118 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/22/2010 | 7331-118 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/22/2010 | 7331-118 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/22/2010 | 7331-118 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/22/2010 | 7331-118 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 6/22/2010 | 7331-118 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 6/22/2010 | 7331-118 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 6/22/2010 | 7331-118 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 6/22/2010 | 7331-118 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/22/2010 | 7331-118 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/22/2010 | 7331-118 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/22/2010 | 7331-118 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/22/2010 | 7331-118 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/22/2010 | 7331-118 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/22/2010 | 7331-118 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/22/2010 | 7331-118 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/22/2010 | 7331-118 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/22/2010 | 7331-118 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/22/2010 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/22/2010 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/22/2010 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/22/2010 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/24/2010 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/28/2010 | 7331-118 | CheckMate Investigative Services - Search for location of debtor's bank accounts for collecting judgment, regarding Westlend Financing, Inc., 6/28/10 | E120 | 1.0 | 200.00 | 200.00 |
| 6/30/2010 | 7331-118 | LexisNexis Risk Data Management - Comprehensive business searches regarding Westlend Financing, 6/9/10 | E106 | 1.0 | 203.85 | 203.85 |
| | 7331-118 Total | | | | | 444.55 |
| 6/11/2010 | 7331-146 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/11/2010 | 7331-146 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/14/2010 | 7331-146 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 6/14/2010 | 7331-146 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/14/2010 | 7331-146 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2010 | 7331-146 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/15/2010 | 7331-146 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 6/15/2010 | 7331-146 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 6/15/2010 | 7331-146 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/15/2010 | 7331-146 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 6/15/2010 | 7331-146 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/15/2010 | 7331-146 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/15/2010 | 7331-146 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/15/2010 | 7331-146 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 6/15/2010 | 7331-146 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/15/2010 | 7331-146 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/15/2010 | 7331-146 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 6/15/2010 | 7331-146 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/15/2010 | 7331-146 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/15/2010 | 7331-146 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/15/2010 | 7331-146 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/15/2010 | 7331-146 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/15/2010 | 7331-146 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/15/2010 | 7331-146 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 6/15/2010 | 7331-146 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/15/2010 | 7331-146 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/15/2010 | 7331-146 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/15/2010 | 7331-146 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/15/2010 | 7331-146 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/15/2010 | 7331-146 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/15/2010 | 7331-146 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/15/2010 | 7331-146 | In-House Photocopies | E101 | 52.0 | 0.10 | 5.20 |
| 6/15/2010 | 7331-146 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/15/2010 | 7331-146 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/15/2010 | 7331-146 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/15/2010 | 7331-146 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/15/2010 | 7331-146 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/15/2010 | 7331-146 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/15/2010 | 7331-146 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 6/15/2010 | 7331-146 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/15/2010 | 7331-146 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/15/2010 | 7331-146 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/15/2010 | 7331-146 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/15/2010 | 7331-146 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/15/2010 | 7331-146 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/15/2010 | 7331-146 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/15/2010 | 7331-146 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/15/2010 | 7331-146 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/16/2010 | 7331-146 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/17/2010 | 7331-146 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/30/2010 | 7331-146 | LexisNexis Risk Data Management - Comprehensive business searches regarding Ideal Mortgage, 6/15/10 | E106 | 1.0 | 145.45 | 145.45 |
| | **7331-146 Total** | | | | | **170.65** |
| 6/17/2010 | 7331-147 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| | **7331-147 Total** | | | | | **0.80** |
| 6/2/2010 | 7331-175 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/28/2010 | 7331-175 | CheckMate Investigative Services - Search for location of debtor's bank accounts for collecting judgment, regarding CMS Capital Group, Inc., 6/28/10 | E120 | 1.0 | 300.00 | 300.00 |
| | **7331-175 Total** | | | | | **300.10** |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 6/9/2010 | 7331-176 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 6/9/2010 | 7331-176 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 6/9/2010 | 7331-176 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 6/9/2010 | 7331-176 | In-House Photocopies | E101 | 35.0 | 0.10 | 3.50 |
| 6/9/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/9/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/9/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/9/2010 | 7331-176 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/9/2010 | 7331-176 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/9/2010 | 7331-176 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/9/2010 | 7331-176 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/10/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/10/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/10/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/10/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/10/2010 | 7331-176 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/10/2010 | 7331-176 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/10/2010 | 7331-176 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/10/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/10/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/10/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/10/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/10/2010 | 7331-176 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/11/2010 | 7331-176 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/11/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/11/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/11/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/11/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/25/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/25/2010 | 7331-176 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/25/2010 | 7331-176 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/25/2010 | 7331-176 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/25/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/25/2010 | 7331-176 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/28/2010 | 7331-176 | CheckMate Investigative Services - Search for location of debtor's bank accounts for collecting judgment, regarding Belvidere Networking Enterprises, 6/28/10 | E120 | 1.0 | 300.00 | 300.00 |
| 6/28/2010 | 7331-176 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 6/28/2010 | 7331-176 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 6/30/2010 | 7331-176 | LexisNexis Risk Data Management - Comprensive business searches regarding Belvidere Networking Enterprises, 6/9/10 | E106 | 1.0 | 126.15 | 126.15 |
|  | 7331-176 Total |  |  |  |  | 440.95 |
| 6/1/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/2/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/2/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/2/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/2/2010 | 7331-179 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/2/2010 | 7331-179 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/2/2010 | 7331-179 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 6/2/2010 | 7331-179 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/2/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/2/2010 | 7331-179 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/2/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/2/2010 | 7331-179 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/2/2010 | 7331-179 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/2/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/2/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/2/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/4/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/4/2010 | 7331-179 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/4/2010 | 7331-179 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 6/4/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/4/2010 | 7331-179 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 6/4/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/4/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/4/2010 | 7331-179 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/4/2010 | 7331-179 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/4/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/4/2010 | 7331-179 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/7/2010 | 7331-179 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/7/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/7/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/7/2010 | 7331-179 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/7/2010 | 7331-179 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/9/2010 | 7331-179 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| | **7331-179 Total** | | | | | **9.10** |
| 6/1/2010 | 7331-186 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/2/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/2/2010 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/2/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/2/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/7/2010 | 7331-186 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/7/2010 | 7331-186 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/7/2010 | 7331-186 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/7/2010 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/7/2010 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/7/2010 | 7331-186 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/7/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/9/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/9/2010 | 7331-186 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 6/9/2010 | 7331-186 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/10/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/11/2010 | 7331-186 | Federal Express - Delivery to Beck, Chaetm, Bamberger & Polsk, Milwaukee, WI regarding Guaranty Bank, 5/24/10 | E107 | 1.0 | 8.60 | 8.60 |
| 6/11/2010 | 7331-186 | Federal Express - Delivery to Beck, Chaetm, Bamberger & Polsk, Milwaukee, WI regarding Guaranty Bank, 5/26/10 | E107 | 1.0 | 24.55 | 24.55 |
| 6/11/2010 | 7331-186 | AccuSearch - Certified deed and note for Guaranty Bank borrower Garcia, 6/9/10 | E106 | 1.0 | 210.00 | 210.00 |
| 6/14/2010 | 7331-186 | LexisNexis Risk Data Management - Accurint records search for use as evidence in proving claim regarding Guaranty Bank, May 2010 | E106 | 1.0 | 180.10 | 180.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 6/14/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2010 | 7331-186 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 6/15/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/16/2010 | 7331-186 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/16/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/16/2010 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/16/2010 | 7331-186 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/16/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/16/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/16/2010 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/16/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/16/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/16/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/16/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/17/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/17/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/17/2010 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/17/2010 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/17/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/17/2010 | 7331-186 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/17/2010 | 7331-186 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/17/2010 | 7331-186 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/17/2010 | 7331-186 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/18/2010 | 7331-186 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/18/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/18/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/18/2010 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/18/2010 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/18/2010 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/18/2010 | 7331-186 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/18/2010 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/18/2010 | 7331-186 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/18/2010 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/18/2010 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/18/2010 | 7331-186 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 6/18/2010 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/18/2010 | 7331-186 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 6/18/2010 | 7331-186 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/18/2010 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/18/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/18/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/18/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/18/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/18/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/18/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/21/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/21/2010 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/21/2010 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/24/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/24/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/28/2010 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 6/29/2010 | 7331-186 | Federal Express - Delivery to Beck, Chaetm Bamberger & Polsk, Milwaukee, WI regarding Guaranty Bank, 6/14/10 | E107 | 1.0 | 24.89 | 24.89 |
| 6/29/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/30/2010 | 7331-186 | LA Depositions, Inc. - Process service of subpoena to testify multiple times to Ms. Shuffler, Carlsbad, CA regarding Guaranty Bank, 6/1/10 | E113 | 1.0 | 373.74 | 373.74 |
| 6/30/2010 | 7331-186 | LA Depositions, Inc. - Process service of subpoena to testify to several addresses of Ms. Garcia, Los Angeles, CA regarding Guaranty Bank, 6/2/10 | E113 | 1.0 | 221.01 | 221.01 |
| 6/30/2010 | 7331-186 | LA Depositions, Inc. - Process service of subpoena to testify to Ms. Irizarry, Apollo Beach, FL regarding Guaranty Bank, 6/8/10 | E113 | 1.0 | 328.65 | 328.65 |
| 6/30/2010 | 7331-186 | LA Depositions, Inc. - Process service of subpoena to testify to Dat Dang, Kissimmee, FL regarding Guaranty Bank, 6/8/10 | E113 | 1.0 | 323.20 | 323.20 |
| 6/30/2010 | 7331-186 | Federal Express - Delivery service to Beck, Chaetm Bamberger & Polsk, Milwaukee, WI, regarding Guaranty Bank, 6/16/10 | E107 | 1.0 | 15.06 | 15.06 |
| 6/30/2010 | 7331-186 | ELS, LLC - Analysis and conversion of documents to ensure compliance with FRCP governing e-discovery regarding Guaranty Bank, 6/11/10 | E102 | 1.0 | 27.02 | 27.02 |
| 6/30/2010 | 7331-186 | LexisNexis Risk Data Management - Comprehensive person search on Ms. Nordelus regarding Guaranty Bank, 6/9/10 | E106 | 1.0 | 20.65 | 20.65 |
| | 7331-186 Total | | | | | 1,776.77 |
| 6/11/2010 | 7331-203 | LA Depositions, Inc. - Delivery of courtesy copy to Judge at United States District Court, San Francisco, CA, regarding Wausau Mortgage Corporation, 5/17/10 | E107 | 1.0 | 122.50 | 122.50 |
| 6/28/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/29/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/29/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2010 | 7331-203 | In-House Photocopies | E101 | 80.0 | 0.10 | 8.00 |
| 6/29/2010 | 7331-203 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 6/29/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/30/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/30/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/30/2010 | 7331-203 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/30/2010 | 7331-203 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/30/2010 | 7331-203 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/30/2010 | 7331-203 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/30/2010 | 7331-203 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 6/30/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/30/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/30/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/30/2010 | 7331-203 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 6/30/2010 | 7331-203 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 6/30/2010 | 7331-203 | In-House Photocopies | E101 | 34.0 | 0.10 | 3.40 |
| 6/30/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/30/2010 | 7331-203 | Westlaw - On-line legal research in preparation for 7/6/10 default judgment hearing for Wasau Mortgage Corporation. | E106 | 1.0 | 6.86 | 6.86 |
| | 7331-203 Total | | | | | 148.26 |
| 6/2/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/2/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/9/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/9/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/9/2010 | 7331-204 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 6/9/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/9/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/9/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/9/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/9/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/9/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/9/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/9/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/9/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/9/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/9/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/9/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/9/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/9/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/9/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/9/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/9/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/9/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/9/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/9/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/10/2010 | 7331-204 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 6/11/2010 | 7331-204 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/11/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/11/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/11/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/14/2010 | 7331-204 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/14/2010 | 7331-204 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/14/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/14/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/14/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/14/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/14/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/14/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/15/2010 | 7331-204 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 6/15/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/15/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/15/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/15/2010 | 7331-204 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/15/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/15/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 6/15/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/16/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/16/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/16/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/16/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/16/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/16/2010 | 7331-204 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/16/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/16/2010 | 7331-204 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 6/16/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/16/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/16/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/16/2010 | 7331-204 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/16/2010 | 7331-204 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 6/16/2010 | 7331-204 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/16/2010 | 7331-204 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/16/2010 | 7331-204 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 6/16/2010 | 7331-204 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/16/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/16/2010 | 7331-204 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 6/16/2010 | 7331-204 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/16/2010 | 7331-204 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/16/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/16/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/16/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/16/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/17/2010 | 7331-204 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 6/17/2010 | 7331-204 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/17/2010 | 7331-204 | In-House Photocopies | E101 | 147.0 | 0.10 | 14.70 |
| 6/17/2010 | 7331-204 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 6/17/2010 | 7331-204 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 6/17/2010 | 7331-204 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 6/17/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/17/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/17/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/17/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/17/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/17/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/17/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/17/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/18/2010 | 7331-204 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/18/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/18/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/18/2010 | 7331-204 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/18/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/18/2010 | 7331-204 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/18/2010 | 7331-204 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 6/18/2010 | 7331-204 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 6/18/2010 | 7331-204 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/18/2010 | 7331-204 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/18/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 6/18/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/18/2010 | 7331-204 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/18/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/18/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/18/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/18/2010 | 7331-204 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/18/2010 | 7331-204 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 6/18/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/18/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/18/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/18/2010 | 7331-204 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/18/2010 | 7331-204 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/18/2010 | 7331-204 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 6/21/2010 | 7331-204 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 6/21/2010 | 7331-204 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 6/21/2010 | 7331-204 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 6/21/2010 | 7331-204 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/21/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/21/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/21/2010 | 7331-204 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/21/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/21/2010 | 7331-204 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/21/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/21/2010 | 7331-204 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/21/2010 | 7331-204 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/21/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/21/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/21/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/21/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/22/2010 | 7331-204 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/22/2010 | 7331-204 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 6/22/2010 | 7331-204 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 6/22/2010 | 7331-204 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 6/22/2010 | 7331-204 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/22/2010 | 7331-204 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/23/2010 | 7331-204 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/23/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/23/2010 | 7331-204 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/23/2010 | 7331-204 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/23/2010 | 7331-204 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/23/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2010 | 7331-204 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/23/2010 | 7331-204 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/23/2010 | 7331-204 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/23/2010 | 7331-204 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/23/2010 | 7331-204 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/23/2010 | 7331-204 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/23/2010 | 7331-204 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/23/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 6/23/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/24/2010 | 7331-204 | United Airlines - Round trip coach airfare for Ms. Hudson-Arney to Los Angeles to attend scheduling conference regarding Colony Mortgage Lenders, 6/20/10 - 6/21/10 | E110 | 1.0 | 477.40 | 477.40 |
| 6/24/2010 | 7331-204 | Hilton Checkers, Los Angeles - Ms. Hudson-Arney's room while in Los Angeles for scheduling conference regarding Colony Mortgage Lenders, 6/20/10 - 6/21/10 | E110 | 1.0 | 169.86 | 169.86 |
| 6/24/2010 | 7331-204 | LAX Taxicab - Ground transportation for Ms. Hudson-Arney from Los Angeles airport to hotel for scheduling conference for Colony Mortgage Lenders, 6/20/10 | E110 | 1.0 | 55.00 | 55.00 |
| 6/24/2010 | 7331-204 | Itza Wrap - Dinner for Ms. Hudson-Arney while in Los Angeles for scheduling conference for Colony Mortgage Lenders, 6/20/10 | E111 | 1.0 | 9.99 | 9.99 |
| 6/24/2010 | 7331-204 | Marisa Hudson-Arney - Reimbursement for ground transportation from hotel to Los Angeles Courthouse for scheduling conference regarding Colony Mortgage Lenders, 6/21/10 | E110 | 1.0 | 10.00 | 10.00 |
| 6/24/2010 | 7331-204 | The Coffee Bean - Breakfast for Ms. Hudson-Arney while in Los Angeles for scheduling conference for Colony Mortgage Lenders, 6/21/10 | E111 | 1.0 | 4.55 | 4.55 |
| 6/24/2010 | 7331-204 | Wolfgang Pucks - Lunch for Ms. Hudson-Arney while in Los Angeles for scheduling conference for Colony Mortgage Lenders, 6/21/10 | E111 | 1.0 | 11.30 | 11.30 |
| 6/24/2010 | 7331-204 | Taxi Cab - Ground transportation for Ms. Hudson-Arney from downtown Los Angeles to airport regarding scheduling conference for Colony Mortgage Lenders, 6/21/10 | E110 | 1.0 | 60.00 | 60.00 |
| 6/24/2010 | 7331-204 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/24/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/24/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/24/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/24/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/24/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/24/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/25/2010 | 7331-204 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| 6/25/2010 | 7331-204 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/25/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/25/2010 | 7331-204 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/25/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/25/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/25/2010 | 7331-204 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 6/25/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/25/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/28/2010 | 7331-204 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 6/28/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/28/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/28/2010 | 7331-204 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 6/28/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/28/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/28/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/28/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 6/30/2010 | 7331-204 | LA Depositions, Inc. - Delivered courtesy copy of order and settlement to United States District Court Judge, Los Angeles regarding Colony Mortgage Lenders, 6/9/10 | E107 | 1.0 | 30.75 | 30.75 |
| 6/30/2010 | 7331-204 | LA Depositions, Inc. - Delivered courtesy copy of order and settlement to United States District Court Judge, Los Angeles regarding Colony Mortgage Lenders, 6/14/10 | E107 | 1.0 | 20.50 | 20.50 |
| 6/30/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/30/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/30/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/30/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/30/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/30/2010 | 7331-204 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 6/30/2010 | 7331-204 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/30/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | **7331-204 Total** | | | | | **939.45** |
| 6/1/2010 | 7331-222 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-222 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/1/2010 | 7331-222 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/1/2010 | 7331-222 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/2/2010 | 7331-222 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-222 Total** | | | | | **0.70** |
| 6/2/2010 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/15/2010 | 7331-226 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/15/2010 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/15/2010 | 7331-226 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/15/2010 | 7331-226 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/16/2010 | 7331-226 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/16/2010 | 7331-226 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 6/16/2010 | 7331-226 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/21/2010 | 7331-226 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/29/2010 | 7331-226 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/29/2010 | 7331-226 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/29/2010 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2010 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2010 | 7331-226 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/29/2010 | 7331-226 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/29/2010 | 7331-226 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2010 | 7331-226 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | **7331-226 Total** | | | | | **6.20** |
| 6/2/2010 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/2/2010 | 7331-235 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/2/2010 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/2/2010 | 7331-235 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/2/2010 | 7331-235 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 6/4/2010 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/4/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/4/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/7/2010 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/7/2010 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/7/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/7/2010 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/7/2010 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/7/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 6/7/2010 | 7331-235 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/10/2010 | 7331-235 | In-House Photocopies | E101 | 56.0 | 0.10 | 5.60 |
| 6/10/2010 | 7331-235 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 6/10/2010 | 7331-235 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 6/10/2010 | 7331-235 | In-House Photocopies | E101 | 26.0 | 0.10 | 2.60 |
| 6/14/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/18/2010 | 7331-235 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/21/2010 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/21/2010 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/21/2010 | 7331-235 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 6/21/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/21/2010 | 7331-235 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 6/21/2010 | 7331-235 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/21/2010 | 7331-235 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/21/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/21/2010 | 7331-235 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/21/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/21/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/21/2010 | 7331-235 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/21/2010 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/21/2010 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/22/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/22/2010 | 7331-235 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 6/22/2010 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/22/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/22/2010 | 7331-235 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 6/22/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/22/2010 | 7331-235 | In-House Photocopies | E101 | 48.0 | 0.10 | 4.80 |
| 6/22/2010 | 7331-235 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 6/23/2010 | 7331-235 | In-House Photocopies | E101 | 35.0 | 0.10 | 3.50 |
| 6/29/2010 | 7331-235 | Federal Express - Delivery to American Mortgage Law Group, Novato, CA regarding CMG Mortgage, 6/10/10 | E107 | 1.0 | 15.06 | 15.06 |
| 6/30/2010 | 7331-235 | Westlaw - On-line legal research related to discovery issues in CMG Mortgage case. | E106 | 1.0 | 17.00 | 17.00 |
| | **7331-235 Total** | | | | | **72.06** |
| 6/9/2010 | 7331-236 | In-House Photocopies | E101 | 914.0 | 0.10 | 91.40 |
| 6/23/2010 | 7331-236 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| | **7331-236 Total** | | | | | **93.20** |
| 6/1/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/1/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/2/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/2/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/4/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/9/2010 | 7331-247 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 6/9/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/9/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/9/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/9/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/11/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/15/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/17/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 6/17/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/17/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/17/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/17/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/17/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/18/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/18/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/18/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/21/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/22/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/22/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/22/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2010 | 7331-247 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 6/23/2010 | 7331-247 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 6/23/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2010 | 7331-247 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 6/23/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/23/2010 | 7331-247 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/23/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/23/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/23/2010 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/23/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/23/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/24/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/25/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/25/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/25/2010 | 7331-247 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/25/2010 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/30/2010 | 7331-247 | United Airlines - One-way coach airfare for Ms. Hudson-Arney from Denver to Los Angeles to attend status conference in MortgageClose, 6/28/10 | E110 | 1.0 | 158.70 | 158.70 |
| 6/30/2010 | 7331-247 | Frontier Airlines - One-way coach airfare for Ms. Hudson-Arney from Los Angeles to Denver to attend status conference in MortgageClose, 6/28/10 | E110 | 1.0 | 229.70 | 229.70 |
| 6/30/2010 | 7331-247 | Authorized Taxi - Ground transportation for Ms. Hudson-Arney from Los Angeles airport to office to attend status conference for MortgageClose, 6/28/10 | E110 | 1.0 | 64.00 | 64.00 |
| 6/30/2010 | 7331-247 | Paradise Bakery - Breakfast for Ms. Hudson-Arney while traveling to Los Angeles to attend status conference on MortgageClose, 6/28/10 | E111 | 1.0 | 4.70 | 4.70 |
| 6/30/2010 | 7331-247 | Marisa Hudson-Arney - Reimbursement for mileage to and from airport to attend status conference in Los Angeles for MorgageClose, 6/28/10 | E110 | 1.0 | 23.50 | 23.50 |
| 6/30/2010 | 7331-247 | Jerry's Famous Deli - Lunch for Ms. Hudson-Arney while in Los Angeles for status conference on MortgageClose, 6/28/10 | E111 | 1.0 | 26.73 | 26.73 |
| 6/30/2010 | 7331-247 | Home Turf - Dinner for Ms. Hudson-Arney while traveling from Los Angeles for status conference on MortgageClose, 6/28/10 | E111 | 1.0 | 17.79 | 17.79 |
| 6/30/2010 | 7331-247 | Independent Taxi - Ground transportation for Ms. Hudson-Arney from Los Angeles office to courthouse to attend status conference on MortgageClose, 6/28/10 | E110 | 1.0 | 15.00 | 15.00 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 6/30/2010 | 7331-247 | Checker Cab - Ground transportation for Ms. Hudson-Arney from courthouse to Los Angeles airport after status conference on MortgageClose, 6/28/10 | E110 | 1.0 | 65.00 | 65.00 |
| 6/30/2010 | 7331-247 | Denver International Airport - Parking for Ms. Hudson-Arney while attendind status conference in Los Angeles on MortgageClose, 6/28/10 | E110 | 1.0 | 27.00 | 27.00 |
| 6/30/2010 | 7331-247 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/30/2010 | 7331-247 | In-House Photocopies | E101 | 54.0 | 0.10 | 5.40 |
| 6/30/2010 | 7331-247 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 6/30/2010 | 7331-247 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/30/2010 | 7331-247 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 6/30/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/30/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/30/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/30/2010 | 7331-247 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/30/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/30/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/30/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/30/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/30/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/30/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-247 Total | | | | | 656.12 |
| 6/18/2010 | 7331-253 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/18/2010 | 7331-253 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/18/2010 | 7331-253 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/18/2010 | 7331-253 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/18/2010 | 7331-253 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/18/2010 | 7331-253 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/18/2010 | 7331-253 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/18/2010 | 7331-253 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/18/2010 | 7331-253 | In-House Photocopies | E101 | 40.0 | 0.10 | 4.00 |
| 6/18/2010 | 7331-253 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 6/18/2010 | 7331-253 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/18/2010 | 7331-253 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/18/2010 | 7331-253 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/18/2010 | 7331-253 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/18/2010 | 7331-253 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/18/2010 | 7331-253 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/18/2010 | 7331-253 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 6/18/2010 | 7331-253 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/18/2010 | 7331-253 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/18/2010 | 7331-253 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/18/2010 | 7331-253 | In-House Photocopies | E101 | 55.0 | 0.10 | 5.50 |
| 6/18/2010 | 7331-253 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/18/2010 | 7331-253 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/18/2010 | 7331-253 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/18/2010 | 7331-253 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/18/2010 | 7331-253 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/18/2010 | 7331-253 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/18/2010 | 7331-253 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/18/2010 | 7331-253 | In-House Photocopies | E101 | 56.0 | 0.10 | 5.60 |
| 6/18/2010 | 7331-253 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 6/18/2010 | 7331-253 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/18/2010 | 7331-253 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/18/2010 | 7331-253 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/18/2010 | 7331-253 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2010 | 7331-253 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/29/2010 | 7331-253 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/29/2010 | 7331-253 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/29/2010 | 7331-253 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/29/2010 | 7331-253 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/29/2010 | 7331-253 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2010 | 7331-253 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/30/2010 | 7331-253 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/30/2010 | 7331-253 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/30/2010 | 7331-253 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/30/2010 | 7331-253 | Westlaw - On-line legal research regarding asset research to determine viability of First Estate Funding as potential litigation target. | E106 | 1.0 | 291.53 | 291.53 |
| 6/30/2010 | 7331-253 | LexisNexis Risk Data Management - Comprehensive business and deed searches regarding First Estate Funding, 6/18/10 | E106 | 1.0 | 146.30 | 146.30 |
| | 7331-253 Total | | | | | 463.13 |
| 6/14/2010 | 7331-261 | LexisNexis Risk Data Management - Accurint records search for use as evidence in proving claim regarding Solutions Funding, May 2010 | E106 | 1.0 | 161.90 | 161.90 |
| | 7331-261 Total | | | | | 161.90 |
| 6/1/2010 | 7331-266 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-266 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/1/2010 | 7331-266 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/1/2010 | 7331-266 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/1/2010 | 7331-266 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/1/2010 | 7331-266 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/1/2010 | 7331-266 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-266 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2010 | 7331-266 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/2/2010 | 7331-266 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/2/2010 | 7331-266 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| | 7331-266 Total | | | | | 2.60 |
| 6/1/2010 | 7331-272 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/1/2010 | 7331-272 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/1/2010 | 7331-272 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 6/1/2010 | 7331-272 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 6/2/2010 | 7331-272 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/2/2010 | 7331-272 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/2/2010 | 7331-272 | In-House Photocopies | E101 | 32.0 | 0.10 | 3.20 |
| 6/2/2010 | 7331-272 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/2/2010 | 7331-272 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/3/2010 | 7331-272 | In-House Photocopies | E101 | 67.0 | 0.10 | 6.70 |
| 6/3/2010 | 7331-272 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/3/2010 | 7331-272 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/3/2010 | 7331-272 | In-House Photocopies | E101 | 47.0 | 0.10 | 4.70 |
| 6/3/2010 | 7331-272 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/3/2010 | 7331-272 | In-House Photocopies | E101 | 78.0 | 0.10 | 7.80 |
| 6/3/2010 | 7331-272 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/3/2010 | 7331-272 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 6/3/2010 | 7331-272 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/3/2010 | 7331-272 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/3/2010 | 7331-272 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/11/2010 | 7331-272 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/11/2010 | 7331-272 | In-House Photocopies | E101 | 90.0 | 0.10 | 9.00 |
| 6/14/2010 | 7331-272 | LexisNexis Risk Data Management - Accurint records search for use as evidence in proving claim regarding Premier Mortgage, May 2010 | E106 | 1.0 | 1,682.95 | 1,682.95 |
| 6/14/2010 | 7331-272 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 6/14/2010 | 7331-272 | In-House Photocopies | E101 | 57.0 | 0.10 | 5.70 |
| 6/14/2010 | 7331-272 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/14/2010 | 7331-272 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/14/2010 | 7331-272 | In-House Photocopies | E101 | 58.0 | 0.10 | 5.80 |
| 6/14/2010 | 7331-272 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2010 | 7331-272 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2010 | 7331-272 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2010 | 7331-272 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2010 | 7331-272 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2010 | 7331-272 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/14/2010 | 7331-272 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2010 | 7331-272 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2010 | 7331-272 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2010 | 7331-272 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2010 | 7331-272 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 6/14/2010 | 7331-272 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 6/14/2010 | 7331-272 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 6/14/2010 | 7331-272 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2010 | 7331-272 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2010 | 7331-272 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 6/14/2010 | 7331-272 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 6/14/2010 | 7331-272 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 6/14/2010 | 7331-272 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 6/14/2010 | 7331-272 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/14/2010 | 7331-272 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2010 | 7331-272 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2010 | 7331-272 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2010 | 7331-272 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2010 | 7331-272 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/16/2010 | 7331-272 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/16/2010 | 7331-272 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/16/2010 | 7331-272 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/16/2010 | 7331-272 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/16/2010 | 7331-272 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/16/2010 | 7331-272 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/16/2010 | 7331-272 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/16/2010 | 7331-272 | In-House Photocopies | E101 | 37.0 | 0.10 | 3.70 |
| 6/16/2010 | 7331-272 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 6/16/2010 | 7331-272 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/16/2010 | 7331-272 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/16/2010 | 7331-272 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/17/2010 | 7331-272 | In-House Photocopies | E101 | 83.0 | 0.10 | 8.30 |
| 6/17/2010 | 7331-272 | In-House Photocopies | E101 | 46.0 | 0.10 | 4.60 |
| 6/17/2010 | 7331-272 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 6/17/2010 | 7331-272 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 6/17/2010 | 7331-272 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 6/17/2010 | 7331-272 | In-House Photocopies | E101 | 64.0 | 0.10 | 6.40 |
| 6/17/2010 | 7331-272 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 6/17/2010 | 7331-272 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2010 | 7331-272 | In-House Photocopies | E101 | 42.0 | 0.10 | 4.20 |
| 6/23/2010 | 7331-272 | In-House Photocopies | E101 | 34.0 | 0.10 | 3.40 |
| 6/23/2010 | 7331-272 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 6/23/2010 | 7331-272 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2010 | 7331-272 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2010 | 7331-272 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2010 | 7331-272 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 6/23/2010 | 7331-272 | In-House Photocopies | E101 | 29.0 | 0.10 | 2.90 |
| 6/23/2010 | 7331-272 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/23/2010 | 7331-272 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2010 | 7331-272 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2010 | 7331-272 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2010 | 7331-272 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2010 | 7331-272 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2010 | 7331-272 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/24/2010 | 7331-272 | In-House Photocopies | E101 | 70.0 | 0.10 | 7.00 |
| 6/24/2010 | 7331-272 | In-House Photocopies | E101 | 44.0 | 0.10 | 4.40 |
| 6/24/2010 | 7331-272 | In-House Photocopies | E101 | 30.0 | 0.10 | 3.00 |
| 6/24/2010 | 7331-272 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/24/2010 | 7331-272 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/24/2010 | 7331-272 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/24/2010 | 7331-272 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/25/2010 | 7331-272 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2010 | 7331-272 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/29/2010 | 7331-272 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2010 | 7331-272 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 6/29/2010 | 7331-272 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 6/29/2010 | 7331-272 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/29/2010 | 7331-272 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/29/2010 | 7331-272 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/29/2010 | 7331-272 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/29/2010 | 7331-272 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/29/2010 | 7331-272 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/29/2010 | 7331-272 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/29/2010 | 7331-272 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2010 | 7331-272 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2010 | 7331-272 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2010 | 7331-272 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2010 | 7331-272 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2010 | 7331-272 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/30/2010 | 7331-272 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/30/2010 | 7331-272 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/30/2010 | 7331-272 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/30/2010 | 7331-272 | In-House Photocopies | E101 | 43.0 | 0.10 | 4.30 |
| 6/30/2010 | 7331-272 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/30/2010 | 7331-272 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 6/30/2010 | 7331-272 | LexisNexis Risk Data Management - Comprehensive business and people searches regarding Premier Mortgage Capital, June 2010 | E106 | 1.0 | 2,208.35 | 2,208.35 |
| | **7331-272 Total** | | | | | **4,035.80** |
| 6/14/2010 | 7331-273 | LexisNexis Risk Data Management - Accurint records search for use as evidence in proving claim regarding Bayporte Enterprises, May 2010 | E106 | 1.0 | 122.00 | 122.00 |
| | **7331-273 Total** | | | | | **122.00** |
| 6/2/2010 | 7331-276 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 6/2/2010 | 7331-276 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/2/2010 | 7331-276 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/7/2010 | 7331-276 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/7/2010 | 7331-276 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/7/2010 | 7331-276 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/7/2010 | 7331-276 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/7/2010 | 7331-276 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/7/2010 | 7331-276 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/7/2010 | 7331-276 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/7/2010 | 7331-276 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/25/2010 | 7331-276 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-276 Total | | | | | 15.50 |
| 6/21/2010 | 7331-279 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/21/2010 | 7331-279 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/21/2010 | 7331-279 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/21/2010 | 7331-279 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 6/21/2010 | 7331-279 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/21/2010 | 7331-279 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/21/2010 | 7331-279 | In-House Photocopies | E101 | 32.0 | 0.10 | 3.20 |
| 6/21/2010 | 7331-279 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 6/21/2010 | 7331-279 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 6/25/2010 | 7331-279 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/25/2010 | 7331-279 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/25/2010 | 7331-279 | In-House Photocopies | E101 | 63.0 | 0.10 | 6.30 |
| 6/25/2010 | 7331-279 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/25/2010 | 7331-279 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-279 Total | | | | | 16.70 |
| 6/21/2010 | 7331-280 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/21/2010 | 7331-280 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 6/21/2010 | 7331-280 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/21/2010 | 7331-280 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/21/2010 | 7331-280 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/21/2010 | 7331-280 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/21/2010 | 7331-280 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| | 7331-280 Total | | | | | 6.50 |
| 6/7/2010 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/7/2010 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 6/8/2010 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/9/2010 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/9/2010 | 7331-500 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/9/2010 | 7331-500 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/10/2010 | 7331-500 | In-House Photocopies | E101 | 115.0 | 0.10 | 11.50 |
| 6/10/2010 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/10/2010 | 7331-500 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/10/2010 | 7331-500 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/10/2010 | 7331-500 | In-House Photocopies | E101 | 132.0 | 0.10 | 13.20 |
| 6/10/2010 | 7331-500 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 6/10/2010 | 7331-500 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 6/10/2010 | 7331-500 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 6/10/2010 | 7331-500 | In-House Photocopies | E101 | 34.0 | 0.10 | 3.40 |
| 6/10/2010 | 7331-500 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/10/2010 | 7331-500 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/10/2010 | 7331-500 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 6/10/2010 | 7331-500 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 6/10/2010 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/10/2010 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/17/2010 | 7331-500 | In-House Photocopies | E101 | 40.0 | 0.10 | 4.00 |
| 6/23/2010 | 7331-500 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/23/2010 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/23/2010 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/24/2010 | 7331-500 | Lausten Consulting, LLC | E119 | 1.0 | 3,400.00 | 3,400.00 |
| 6/25/2010 | 7331-500 | Lausten Consulting, LLC - Defense of proof of claim database consulting project, 6/1/10 - 6/15/10 | E123 | 1.0 | 6,000.00 | 6,000.00 |
| 6/25/2010 | 7331-500 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/25/2010 | 7331-500 | In-House Photocopies | E101 | 268.0 | 0.10 | 26.80 |
| 6/29/2010 | 7331-500 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 6/29/2010 | 7331-500 | In-House Photocopies | E101 | 65.0 | 0.10 | 6.50 |
| 6/29/2010 | 7331-500 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/30/2010 | 7331-500 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/30/2010 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/30/2010 | 7331-500 | In-House Photocopies | E101 | 32.0 | 0.10 | 3.20 |
| 6/30/2010 | 7331-500 | In-House Photocopies | E101 | 30.0 | 0.10 | 3.00 |
| 6/30/2010 | 7331-500 | In-House Photocopies potential avenues for claims against originators | E101 | 1.0 | 0.10 | 0.10 |
| 6/30/2010 | 7331-500 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 6/30/2010 | 7331-500 | Lausten Consulting, LLC - Database consulting project, 6/30/10 | E123 | 1.0 | 3,100.00 | 3,100.00 |
| 6/30/2010 | 7331-500 | Westlaw - On-line legal research regarding bankruptcy rules and case law relevant to proof of claim cases. | E106 | 1.0 | 17.00 | 17.00 |
| | 7331-500 Total | | | | | ####### |
| 6/28/2010 | 7331-506 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-506 Total | | | | | 0.10 |
| 6/9/2010 | 7331-515 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 6/9/2010 | 7331-515 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/9/2010 | 7331-515 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 6/9/2010 | 7331-515 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/9/2010 | 7331-515 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 6/14/2010 | 7331-515 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/15/2010 | 7331-515 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 6/15/2010 | 7331-515 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 6/15/2010 | 7331-515 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/17/2010 | 7331-515 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 6/17/2010 | 7331-515 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/17/2010 | 7331-515 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 6/22/2010 | 7331-515 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 6/23/2010 | 7331-515 | In-House Photocopies | E101 | 64.0 | 0.10 | 6.40 |
| 6/24/2010 | 7331-515 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 6/25/2010 | 7331-515 | In-House Photocopies | E101 | 37.0 | 0.10 | 3.70 |
| 6/25/2010 | 7331-515 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 6/25/2010 | 7331-515 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/25/2010 | 7331-515 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/25/2010 | 7331-515 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/29/2010 | 7331-515 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/30/2010 | 7331-515 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/30/2010 | 7331-515 | Westlaw - On-line legal research regarding duplicative claims regarding Federal National Mortgage. | E106 | 1.0 | 6.46 | 6.46 |
| | **7331-515 Total** | | | | | **30.16** |
| 6/16/2010 | 7331-522 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-522 Total** | | | | | **0.10** |
| 6/7/2010 | 7331-524 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 6/7/2010 | 7331-524 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| 6/7/2010 | 7331-524 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/7/2010 | 7331-524 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/8/2010 | 7331-524 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/8/2010 | 7331-524 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/8/2010 | 7331-524 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/8/2010 | 7331-524 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/8/2010 | 7331-524 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/8/2010 | 7331-524 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/8/2010 | 7331-524 | In-House Photocopies | E101 | 70.0 | 0.10 | 7.00 |
| 6/8/2010 | 7331-524 | In-House Photocopies | E101 | 102.0 | 0.10 | 10.20 |
| 6/22/2010 | 7331-524 | In-House Photocopies | E101 | 77.0 | 0.10 | 7.70 |
| 6/22/2010 | 7331-524 | In-House Photocopies | E101 | 80.0 | 0.10 | 8.00 |
| 6/22/2010 | 7331-524 | In-House Photocopies | E101 | 76.0 | 0.10 | 7.60 |
| 6/22/2010 | 7331-524 | In-House Photocopies | E101 | 80.0 | 0.10 | 8.00 |
| 6/22/2010 | 7331-524 | In-House Photocopies | E101 | 73.0 | 0.10 | 7.30 |
| 6/22/2010 | 7331-524 | In-House Photocopies | E101 | 82.0 | 0.10 | 8.20 |
| 6/22/2010 | 7331-524 | In-House Photocopies | E101 | 82.0 | 0.10 | 8.20 |
| 6/22/2010 | 7331-524 | In-House Photocopies | E101 | 80.0 | 0.10 | 8.00 |
| 6/22/2010 | 7331-524 | In-House Photocopies | E101 | 80.0 | 0.10 | 8.00 |
| 6/22/2010 | 7331-524 | In-House Photocopies | E101 | 76.0 | 0.10 | 7.60 |
| 6/22/2010 | 7331-524 | In-House Photocopies | E101 | 82.0 | 0.10 | 8.20 |
| 6/22/2010 | 7331-524 | In-House Photocopies | E101 | 80.0 | 0.10 | 8.00 |
| 6/22/2010 | 7331-524 | In-House Photocopies | E101 | 78.0 | 0.10 | 7.80 |
| 6/22/2010 | 7331-524 | In-House Photocopies | E101 | 76.0 | 0.10 | 7.60 |
| 6/22/2010 | 7331-524 | In-House Photocopies | E101 | 80.0 | 0.10 | 8.00 |
| 6/22/2010 | 7331-524 | In-House Photocopies | E101 | 78.0 | 0.10 | 7.80 |
| 6/23/2010 | 7331-524 | In-House Photocopies | E101 | 75.0 | 0.10 | 7.50 |
| 6/23/2010 | 7331-524 | In-House Photocopies | E101 | 75.0 | 0.10 | 7.50 |
| 6/23/2010 | 7331-524 | In-House Photocopies | E101 | 78.0 | 0.10 | 7.80 |
| 6/23/2010 | 7331-524 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/25/2010 | 7331-524 | In-House Photocopies | E101 | 34.0 | 0.10 | 3.40 |
| 6/25/2010 | 7331-524 | In-House Photocopies | E101 | 40.0 | 0.10 | 4.00 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 6/25/2010 | 7331-524 | In-House Photocopies | E101 | 84.0 | 0.10 | 8.40 |
| 6/25/2010 | 7331-524 | In-House Photocopies | E101 | 84.0 | 0.10 | 8.40 |
| 6/25/2010 | 7331-524 | In-House Photocopies | E101 | 86.0 | 0.10 | 8.60 |
| 6/25/2010 | 7331-524 | In-House Photocopies | E101 | 82.0 | 0.10 | 8.20 |
| 6/25/2010 | 7331-524 | In-House Photocopies | E101 | 108.0 | 0.10 | 10.80 |
| 6/25/2010 | 7331-524 | In-House Photocopies | E101 | 76.0 | 0.10 | 7.60 |
| 6/25/2010 | 7331-524 | In-House Photocopies | E101 | 80.0 | 0.10 | 8.00 |
| 6/25/2010 | 7331-524 | In-House Photocopies | E101 | 70.0 | 0.10 | 7.00 |
| 6/25/2010 | 7331-524 | In-House Photocopies | E101 | 75.0 | 0.10 | 7.50 |
| 6/25/2010 | 7331-524 | In-House Photocopies | E101 | 77.0 | 0.10 | 7.70 |
| 6/25/2010 | 7331-524 | In-House Photocopies | E101 | 108.0 | 0.10 | 10.80 |
| 6/25/2010 | 7331-524 | In-House Photocopies | E101 | 80.0 | 0.10 | 8.00 |
| 6/25/2010 | 7331-524 | In-House Photocopies | E101 | 74.0 | 0.10 | 7.40 |
| 6/25/2010 | 7331-524 | In-House Photocopies | E101 | 102.0 | 0.10 | 10.20 |
| 6/25/2010 | 7331-524 | In-House Photocopies | E101 | 100.0 | 0.10 | 10.00 |
| 6/25/2010 | 7331-524 | In-House Photocopies | E101 | 104.0 | 0.10 | 10.40 |
| 6/25/2010 | 7331-524 | In-House Photocopies | E101 | 102.0 | 0.10 | 10.20 |
| 6/28/2010 | 7331-524 | In-House Photocopies | E101 | 102.0 | 0.10 | 10.20 |
| 6/28/2010 | 7331-524 | In-House Photocopies | E101 | 66.0 | 0.10 | 6.60 |
| 6/28/2010 | 7331-524 | In-House Photocopies | E101 | 116.0 | 0.10 | 11.60 |
| 6/28/2010 | 7331-524 | In-House Photocopies | E101 | 108.0 | 0.10 | 10.80 |
| 6/28/2010 | 7331-524 | In-House Photocopies | E101 | 108.0 | 0.10 | 10.80 |
| 6/28/2010 | 7331-524 | In-House Photocopies | E101 | 106.0 | 0.10 | 10.60 |
| 6/28/2010 | 7331-524 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 6/28/2010 | 7331-524 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 6/29/2010 | 7331-524 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/29/2010 | 7331-524 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | **7331-524 Total** | | | | | **397.10** |
| 6/15/2010 | 7331-533 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 6/15/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/15/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/15/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/15/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/15/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/15/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 29.0 | 0.10 | 2.90 |
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/16/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/28/2010 | 7331-533 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-533 Total** | | | | | **71.40** |
| 6/28/2010 | 7331-537 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| | **7331-537 Total** | | | | | **0.40** |
| 6/23/2010 | 7331-539 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/23/2010 | 7331-539 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| | **7331-539 Total** | | | | | **0.80** |
| 6/23/2010 | 7331-540 | In-House Photocopies | E101 | 29.0 | 0.10 | 2.90 |
| | **7331-540 Total** | | | | | **2.90** |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 6/10/2010 | 7331-543 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/15/2010 | 7331-543 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 6/15/2010 | 7331-543 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 6/16/2010 | 7331-543 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/16/2010 | 7331-543 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/16/2010 | 7331-543 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/16/2010 | 7331-543 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/30/2010 | 7331-543 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| | **7331-543 Total** | | | | | **6.80** |
| 6/16/2010 | 7331-544 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/16/2010 | 7331-544 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/16/2010 | 7331-544 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/16/2010 | 7331-544 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/16/2010 | 7331-544 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/16/2010 | 7331-544 | In-House Photocopies | E101 | 86.0 | 0.10 | 8.60 |
| | **7331-544 Total** | | | | | **10.70** |
| 6/17/2010 | 7331-545 | In-House Photocopies | E101 | 35.0 | 0.10 | 3.50 |
| 6/28/2010 | 7331-545 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| | **7331-545 Total** | | | | | **5.20** |
| 6/2/2010 | 7331-549 | In-House Photocopies lehman poc - us bank na | E101 | 130.0 | 0.10 | 13.00 |
| 6/2/2010 | 7331-549 | In-House Photocopies lehman poc - us bank na | E101 | 10.0 | 0.10 | 1.00 |
| 6/2/2010 | 7331-549 | In-House Photocopies lehman poc - us bank na | E101 | 10.0 | 0.10 | 1.00 |
| 6/17/2010 | 7331-549 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/28/2010 | 7331-549 | In-House Photocopies | E101 | 41.0 | 0.10 | 4.10 |
| 6/28/2010 | 7331-549 | In-House Photocopies | E101 | 38.0 | 0.10 | 3.80 |
| 6/28/2010 | 7331-549 | In-House Photocopies | E101 | 78.0 | 0.10 | 7.80 |
| 6/28/2010 | 7331-549 | In-House Photocopies | E101 | 76.0 | 0.10 | 7.60 |
| 6/28/2010 | 7331-549 | In-House Photocopies | E101 | 76.0 | 0.10 | 7.60 |
| 6/28/2010 | 7331-549 | In-House Photocopies | E101 | 82.0 | 0.10 | 8.20 |
| 6/28/2010 | 7331-549 | In-House Photocopies | E101 | 80.0 | 0.10 | 8.00 |
| 6/28/2010 | 7331-549 | In-House Photocopies | E101 | 80.0 | 0.10 | 8.00 |
| 6/28/2010 | 7331-549 | In-House Photocopies | E101 | 32.0 | 0.10 | 3.20 |
| 6/28/2010 | 7331-549 | In-House Photocopies | E101 | 80.0 | 0.10 | 8.00 |
| 6/28/2010 | 7331-549 | In-House Photocopies | E101 | 82.0 | 0.10 | 8.20 |
| 6/28/2010 | 7331-549 | In-House Photocopies | E101 | 108.0 | 0.10 | 10.80 |
| 6/28/2010 | 7331-549 | In-House Photocopies | E101 | 102.0 | 0.10 | 10.20 |
| 6/28/2010 | 7331-549 | In-House Photocopies | E101 | 102.0 | 0.10 | 10.20 |
| 6/28/2010 | 7331-549 | In-House Photocopies | E101 | 102.0 | 0.10 | 10.20 |
| 6/28/2010 | 7331-549 | In-House Photocopies | E101 | 106.0 | 0.10 | 10.60 |
| 6/28/2010 | 7331-549 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| 6/28/2010 | 7331-549 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 6/28/2010 | 7331-549 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 6/28/2010 | 7331-549 | In-House Photocopies | E101 | 41.0 | 0.10 | 4.10 |
| 6/29/2010 | 7331-549 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/30/2010 | 7331-549 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-549 Total** | | | | | **153.60** |
| 6/25/2010 | 7331-561 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/25/2010 | 7331-561 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/25/2010 | 7331-561 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/25/2010 | 7331-561 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/25/2010 | 7331-561 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| | **7331-561 Total** | | | | | **2.00** |
| 6/29/2010 | 7331-566 | ELS, LLC - Process of MidFirst document defense, 6/23/10 | E102 | 1.0 | 1,107.17 | 1,107.17 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| | 7331-566 Total | | | | | 1,107.17 |
| 6/2/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/2/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/2/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/2/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/2/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/2/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/2/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/2/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/3/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/3/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/3/2010 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/3/2010 | 7331-900 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/4/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/7/2010 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/7/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/7/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/8/2010 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/8/2010 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/8/2010 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/8/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/8/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/8/2010 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/8/2010 | 7331-900 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 6/8/2010 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/8/2010 | 7331-900 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 6/8/2010 | 7331-900 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 6/8/2010 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/8/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/8/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/8/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/8/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/8/2010 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/8/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/8/2010 | 7331-900 | Outgoing Wire Fee -  To LBHI - Residential Real Estate for settlement money received from National Penn, Peoples Home, and First Guaranty. | E124 | 1.0 | 35.00 | 35.00 |
| 6/9/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/9/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/9/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/9/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/10/2010 | 7331-900 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 6/10/2010 | 7331-900 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 6/10/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/11/2010 | 7331-900 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 6/11/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/11/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/11/2010 | 7331-900 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 6/11/2010 | 7331-900 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/11/2010 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/11/2010 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/11/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/11/2010 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 6/11/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/11/2010 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/11/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/11/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/14/2010 | 7331-900 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 6/14/2010 | 7331-900 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 6/14/2010 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/14/2010 | 7331-900 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 6/14/2010 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/14/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/14/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2010 | 7331-900 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 6/14/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/14/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2010 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/14/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/16/2010 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/16/2010 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/16/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/16/2010 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/16/2010 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/16/2010 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/16/2010 | 7331-900 | Outgoing Wire Fee -  To LBHI - Residential Real Estate for settlement money received from Prime Lending. | E124 | 1.0 | 35.00 | 35.00 |
| 6/17/2010 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/17/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/17/2010 | 7331-900 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 6/17/2010 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/17/2010 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/17/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/17/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/17/2010 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/21/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/21/2010 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/21/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/21/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/21/2010 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/21/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/21/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/21/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/22/2010 | 7331-900 | In-House Photocopies | E101 | 80.0 | 0.10 | 8.00 |
| 6/22/2010 | 7331-900 | In-House Photocopies | E101 | 78.0 | 0.10 | 7.80 |
| 6/22/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/23/2010 | 7331-900 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 6/23/2010 | 7331-900 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 6/23/2010 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/24/2010 | 7331-900 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| 6/24/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/25/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 6/25/2010 | 7331-900 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/25/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/25/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/25/2010 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/25/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/25/2010 | 7331-900 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 6/28/2010 | 7331-900 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 6/28/2010 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/28/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/28/2010 | 7331-900 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 6/28/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/28/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/28/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/28/2010 | 7331-900 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 6/28/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/28/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/28/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/28/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/28/2010 | 7331-900 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/28/2010 | 7331-900 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/28/2010 | 7331-900 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2010 | 7331-900 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 6/29/2010 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/29/2010 | 7331-900 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 6/29/2010 | 7331-900 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 6/29/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2010 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/29/2010 | 7331-900 | In-House Photocopies | E101 | 33.0 | 0.10 | 3.30 |
| 6/29/2010 | 7331-900 | In-House Photocopies | E101 | 54.0 | 0.10 | 5.40 |
| 6/30/2010 | 7331-900 | In-House Photocopies | E101 | 230.0 | 0.10 | 23.00 |
| 6/30/2010 | 7331-900 | In-House Photocopies | E101 | 460.0 | 0.10 | 46.00 |
| 6/30/2010 | 7331-900 | In-House Photocopies | E101 | 690.0 | 0.10 | 69.00 |
| 6/30/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/30/2010 | 7331-900 | Westlaw - On-line legal research regarding indemnification and settlement agreements for multiple matters. | E106 | 1.0 | 633.58 | 633.58 |
| | 7331-900 Total | | | | | 925.48 |
| | Grand Total | | | | | ###### |