# EXHIBIT C

# JULY 2010
# TIME AND EXPENSE DETAIL

# EXHIBIT C

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/1/2010 | 7331-003 | Michael A. Rollin | 4000 | Revised and finalized Lehman Brothers Holdings Inc.'s motion for Rule 2004 examination and ancillary documents. | 0.6 | 375.00 | 225.00 |
| | **7331-003 Total** | | | | **0.6** | | **225.00** |
| 7/5/2010 | 7331-010 | Kyle Velte | 4000 | Addressed settlement issues, including reviewed offer from opposing counsel and reviewed and responded to e-mail traffic with Client regarding same. | 0.3 | 350.00 | 105.00 |
| 7/5/2010 | 7331-010 | Matthew D. Spohn | 4000 | Reviewed correspondence from opposing counsel regarding settlement offer (.1) and conferred with Ms. Velte regarding same (.1). | 0.2 | 325.00 | 65.00 |
| 7/6/2010 | 7331-010 | Jennifer Bulmer | 4000 | Reviewed e-mail correspondence dated 07/02/10 from Wintrust's counsel regarding the Potts loan and Lehman's claim against Wintrust (.4); analyzed facts supporting Lehman's claim with respect to Pott's loan (1.1). | 1.5 | 180.00 | 270.00 |
| 7/7/2010 | 7331-010 | Matthew D. Spohn | 4000 | Reviewed Ms. Velte's response to correspondence from opposing counsel regarding settlement (.1) and conferred with Ms. Velte regarding potential counteroffer (.1). | 0.2 | 325.00 | 65.00 |
| 7/7/2010 | 7331-010 | Kyle Velte | 4000 | Addressed settlement issues, including analyzed counteroffer from opposing counsel, reviewed contract language, drafted rebuttal to opposing counsel and reviewed and responded to e-mail traffic with Client regarding counteroffer. | 1.3 | 350.00 | 455.00 |
| 7/9/2010 | 7331-010 | Kyle Velte | 4000 | Addressed settlement issues. | 0.3 | 350.00 | 105.00 |
| 7/10/2010 | 7331-010 | Kyle Velte | 4000 | Addressed settlement issues, including reviewed and responded to e-mail traffic regarding counter offer, transmitted the same to opposing counsel and corresponded with opposing counsel regarding same. | 0.4 | 350.00 | 140.00 |
| 7/16/2010 | 7331-010 | Matthew D. Spohn | 4000 | Conferred with Ms. Velte regarding status of settlement talks and strategy for proceeding in light of same. | 0.2 | 325.00 | 65.00 |
| 7/19/2010 | 7331-010 | Matthew D. Spohn | 4000 | Reviewed correspondence from opposing counsel regarding Potts loan and Ms. Velte's analysis of same (.1) and conferred with Ms. Velte regarding same (.2). | 0.3 | 325.00 | 97.50 |
| 7/19/2010 | 7331-010 | Kyle Velte | 4000 | Addressed settlement issues, including reviewed correspondence from opposing counsel. analyzed the same, analyzed Seller's Guide, conferred with Ms. Bulmer and Mr. Spohn regarding same, and reviewed and responded to e-mail traffic regarding same. | 1.0 | 350.00 | 350.00 |
| 7/19/2010 | 7331-010 | Jennifer Bulmer | 4000 | Reviewed e-mail correspondence from Wintrust's counsel regarding the Pott's loan (.4); conferred with Ms. Velte regarding same (.2). | 0.6 | 180.00 | 108.00 |
| 7/22/2010 | 7331-010 | Matthew D. Spohn | 4000 | Conferred with Ms. Velte regarding analysis of claim on Potts loan (.2); conferred with Messrs. Drosdick and Trumpp regarding same (.3); and reviewed and revised Ms. Velte's draft settlement communication to opposing counsel (.2). | 0.7 | 325.00 | 227.50 |
| 7/22/2010 | 7331-010 | Kyle Velte | 4000 | Addressed settlement issues, including conferred with Mr. Spohn and Ms. Bulmer regarding Potts loan, prepared for and participated in meeting with Client regarding same, drafted response to opposing counsel and conferred with Mr. Spohn regarding same, and updated Ms. Roush on status of case in preparation for her covering 8/2/10 status conference. | 1.2 | 350.00 | 420.00 |
| 7/22/2010 | 7331-010 | Katie Roush | 4000 | Discussed case with Ms. Velte in preparation for status conference on August 2, 2010 | 0.5 | 260.00 | 130.00 |
| 7/22/2010 | 7331-010 | Jennifer Bulmer | 4000 | Conferred with Ms. Velte regarding the Potts loan (.2); prepared fact chronology for Ms. Velte's meeting with Client regarding settlement of Potts loan (1.2). | 1.4 | 180.00 | 252.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/23/2010 | 7331-010 | Matthew D. Spohn | 4000 | Reviewed correspondence from opposing counsel with settlement counteroffer (.1) and conferred with Messrs. Drosdick and Trumpp regarding same (.2). | 0.3 | 325.00 | 97.50 |
| 7/28/2010 | 7331-010 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding settlement (.2); drafted settlement agreement regarding Potts loan and sent same to opposing counsel (.6); corresponded with Messrs. Drosdick and Trumpp regarding obtaining signature on settlement agreement (.1). | 0.9 | 325.00 | 292.50 |
| 7/29/2010 | 7331-010 | Katie Roush | 4000 | Supervised entry of appearance (.4); communicated with Client, Mr. Spohn and opposing counsel regarding status of executed settlement documents (.6) | 1.0 | 260.00 | 260.00 |
| | **7331-010 Total** | | | | **12.3** | | **3,505.00** |
| 7/28/2010 | 7331-017 | Matthew D. Spohn | 4000 | Reviewed results of bank account search (.1) and conferred with Ms. March regarding researching and preparing garnishment of bank accounts for judgment collection purposes (.2). | 0.3 | 325.00 | 97.50 |
| 7/28/2010 | 7331-017 | Kelly R. March | 4000 | Worked on litigation matter that included researching garnishment proceedings in forum and domestication of foreign judgment. | 5.0 | 200.00 | 1,000.00 |
| | **7331-017 Total** | | | | **5.3** | | **1,097.50** |
| 7/14/2010 | 7331-021 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding timing of July settlement payment. | 0.2 | 325.00 | 65.00 |
| 7/16/2010 | 7331-021 | Matthew D. Spohn | 4000 | Drafted correspondence to Brightgreen and its counsel regarding non-receipt of settlement payment. | 0.3 | 325.00 | 97.50 |
| 7/20/2010 | 7331-021 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding his client's overdue settlement payment. | 0.1 | 325.00 | 32.50 |
| 7/28/2010 | 7331-021 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding Defendant's overdue settlement payment. | 0.2 | 325.00 | 65.00 |
| 7/29/2010 | 7331-021 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding late settlement payment. | 0.1 | 325.00 | 32.50 |
| | **7331-021 Total** | | | | **0.9** | | **292.50** |
| 7/14/2010 | 7331-023 | Jennifer Bulmer | 4000 | Reviewed confirmed plan and disclosure statement (.2); reviewed procedures for settlement of claims (.1); reviewed status of Lehman's claim against Realty Mortgage (.1). | 0.4 | 180.00 | 72.00 |
| | **7331-023 Total** | | | | **0.4** | | **72.00** |
| 7/20/2010 | 7331-024 | Matthew D. Spohn | 4000 | Responded to correspondence from opposing counsel regarding extension of time to answer post-judgment discovery. | 0.1 | 325.00 | 32.50 |
| | **7331-024 Total** | | | | **0.1** | | **32.50** |
| 7/15/2010 | 7331-026 | Matthew D. Spohn | 4000 | Conferred with Mr. Siler regarding potential arrangements for distribution of any proceeds of judgment collection, and possible structures for same. | 0.3 | 325.00 | 97.50 |
| 7/25/2010 | 7331-026 | Matthew D. Spohn | 4000 | Drafted proposed arrangement for collection of judgment on behalf of all loss holders included in judgment. | 0.4 | 325.00 | 130.00 |
| 7/28/2010 | 7331-026 | Matthew D. Spohn | 4000 | Corresponded with Mr. Drosdick regarding proposal for collection of judgment and disbursement of proceeds from same (.1), and corresponded with Mr. Siler regarding same (.1). | 0.2 | 325.00 | 65.00 |
| | **7331-026 Total** | | | | **0.9** | | **292.50** |
| 7/1/2010 | 7331-028 | Matthew D. Spohn | 4000 | Conferred with Bank of America representative regarding response to subpoena for bank records (.1) and corresponded with Ms. Cates regarding additional information needed by bank to obtain records (.1). | 0.2 | 325.00 | 65.00 |
| | **7331-028 Total** | | | | **0.2** | | **65.00** |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/1/2010 | 7331-029 | Matthew D. Spohn | 4000 | Reviewed Paramount's advertisements for new hires and corresponded with Messrs. Drosdick and Trumpp (.2), and separately with opposing counsel, regarding same (.1). | 0.3 | 325.00 | 97.50 |
| 7/7/2010 | 7331-029 | Matthew D. Spohn | 4000 | Corresponded with opposing counsel regarding deposition scheduling. | 0.1 | 325.00 | 32.50 |
| 7/8/2010 | 7331-029 | Matthew D. Spohn | 4000 | Reviewed and responded to correspondence from opposing counsel regarding deposition scheduling. | 0.1 | 325.00 | 32.50 |
| 7/9/2010 | 7331-029 | Matthew D. Spohn | 4000 | Conferred with Mr. Giacomini regarding borrower depositions and drafted exhibits to subpoenas upon Howard and Crabtree (.3), and assessed documents potential necessary for deposition of Mr. Jaurige (.3). | 0.6 | 325.00 | 195.00 |
| 7/11/2010 | 7331-029 | Anthony L. Giacomini | 4000 | Reviewed information regarding current locations of borrowers and conferred with Mr. Spohn regarding same. | 0.3 | 425.00 | 127.50 |
| 7/12/2010 | 7331-029 | Matthew D. Spohn | 4000 | Reviewed documents regarding address information for borrowers in California (.7), conferred with Ms. Porter regarding arrangements for California depositions of borrowers and worked on finalizing same (.2). | 0.9 | 325.00 | 292.50 |
| 7/12/2010 | 7331-029 | Kathleen Porter | 4000 | Drafted subpoenas for borrower depositions (.7); reviewed witness mileage (.4); drafted correspondence to court reporter regarding depositions schedules (.4). | 1.5 | 180.00 | 270.00 |
| 7/12/2010 | 7331-029 | Larry Walsh | 4000 | Ordered Deeds of Trust for use as evidence in proving claims. | 1.3 | 95.00 | 123.50 |
| 7/13/2010 | 7331-029 | Kathleen Porter | 4000 | Reviewed borrower information and subpoenas for depositions and drafted correspondence to court reporter regarding the same. | 1.2 | 180.00 | 216.00 |
| 7/13/2010 | 7331-029 | Larry Walsh | 4000 | Researched whereabouts of borrower, Mr. Jaurigue, for service of subpoena. | 0.3 | 95.00 | 28.50 |
| 7/14/2010 | 7331-029 | Matthew D. Spohn | 4000 | Reviewed correspondence from process server regarding address for Mr. Jaurige and corresponded with opposing counsel regarding rescheduling deposition in light of same (.2); worked on new scheduling and arrangements for depositions of borrowers (.4). | 0.6 | 325.00 | 195.00 |
| 7/14/2010 | 7331-029 | Kathleen Porter | 4000 | Drafted subpoena to be served according to local court rules (.4); drafted correspondence to court reporter (.2). | 0.6 | 180.00 | 108.00 |
| 7/15/2010 | 7331-029 | Matthew D. Spohn | 4000 | Conferred with process servers regarding attempts to serve Jaurigue and Howard (.3); conferred with Ms. Porter regarding alternative addresses for Mr. Jaurigue (.2); corresponded with opposing counsel regarding same and other depositions that need to be scheduled (.2). | 0.7 | 325.00 | 227.50 |
| 7/15/2010 | 7331-029 | Kathleen Porter | 4000 | Drafted correspondence to First Legal regarding service of subpoena according to court rules. | 0.3 | 180.00 | 54.00 |
| 7/15/2010 | 7331-029 | Larry Walsh | 4000 | Researched whereabouts of borrower, Mr. Howard, for service of subpoena. | 0.4 | 95.00 | 38.00 |
| 7/16/2010 | 7331-029 | Matthew D. Spohn | 4000 | Corresponded with opposing counsel regarding progress of service on deponents in California (.1); reviewed correspondence from opposing counsel regarding deposition of Jaurigue in New York and conferred with Ms. Porter regarding attempting service with same (.1); reviewed draft subpoena upon Mr. Jaurigue and conferred with Ms. Porter regarding arrangements for same (.2); reviewed Accurint report to identify likely addresses for Mr. Sepulveda, conferred with Ms. Porter regarding location for Sepulveda deposition and drafted exhibit to subpoena to him (.4). | 0.8 | 325.00 | 260.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/16/2010 | 7331-029 | Kathleen Porter | 4000 | Drafted subpoena to be served according to local rules for deposition. | 0.4 | 180.00 | 72.00 |
| 7/19/2010 | 7331-029 | Matthew D. Spohn | 4000 | Reviewed correspondence from process servers regarding attempts to serve Messrs. Crabtree and Jaurigue (.1), and drafted correspondence to opposing counsel regarding same and discovery planning (.3). | 0.4 | 325.00 | 130.00 |
| 7/19/2010 | 7331-029 | Kathleen Porter | 4000 | Reviewed deposition exhibits and drafted correspondence to court reporter regarding the same. | 1.4 | 180.00 | 252.00 |
| 7/19/2010 | 7331-029 | Larry Walsh | 4000 | Ordered Deeds of Trust for use as evidence in proving claims. | 1.0 | 95.00 | 95.00 |
| 7/20/2010 | 7331-029 | Matthew D. Spohn | 4000 | Reviewed and responded to correspondence regarding service upon Mr. Jaurigue. | 0.2 | 325.00 | 65.00 |
| 7/20/2010 | 7331-029 | Matthew D. Spohn | 4000 | Conferred with Mr. Walsh regarding obtaining another address for Mr. Howard to serve him with deposition subpoena. | 0.1 | 325.00 | 32.50 |
| 7/20/2010 | 7331-029 | Kathleen Porter | 4000 | Drafted subpoena for service according to local rules. | 0.5 | 180.00 | 90.00 |
| 7/20/2010 | 7331-029 | Larry Walsh | 4000 | Researched whereabouts of borrower, Mr. Howard, for service of subpoena. | 1.1 | 95.00 | 104.50 |
| 7/21/2010 | 7331-029 | Matthew D. Spohn | 4000 | Assessed additional documents to be produced in response to discovery requests. | 0.2 | 325.00 | 65.00 |
| 7/21/2010 | 7331-029 | Larry Walsh | 4000 | Conducted asset search to determine viability of company as potential litigation target. | 0.9 | 95.00 | 85.50 |
| 7/22/2010 | 7331-029 | Kathleen Porter | 4000 | Reviewed Client documents to produce to opposing counsel according to local rules and drafted correspondence of same to counsel. | 1.3 | 180.00 | 234.00 |
| 7/23/2010 | 7331-029 | Matthew D. Spohn | 4000 | Conferred with Mr. Trumpp regarding scheduling of his deposition. | 0.1 | 325.00 | 32.50 |
| 7/23/2010 | 7331-029 | Matthew D. Spohn | 4000 | Conferred with Ms. Jaurigue regarding subpoena and deposition (.2); corresponded with opposing counsel regarding same (.1); conferred with Ms. Porter regarding arrangements for deposition (.1). | 0.4 | 325.00 | 130.00 |
| 7/23/2010 | 7331-029 | Matthew D. Spohn | 4000 | Reviewed Court's order modifying scheduling order. | 0.1 | 325.00 | 32.50 |
| 7/27/2010 | 7331-029 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding deposition scheduling and settlement (.2), and reviewed settlement offer (.1). | 0.3 | 325.00 | 97.50 |
| 7/27/2010 | 7331-029 | Kelly R. March | 4000 | Worked on litigation matter that included reviewing a 'gap report' submitted by opposing counsel (displaying documents that were not produced to them) and determining why certain documents were not produced and updated the privilege log. | 6.2 | 200.00 | 1,240.00 |
| 7/28/2010 | 7331-029 | Matthew D. Spohn | 4000 | Assessed settlement options, recommended settlement counteroffer, and conferred with Mr. Trumpp regarding same (.5); then conferred with opposing counsel regarding counteroffer and deposition scheduling (.4); and drafted confirming correspondence to opposing counsel (.1); conferred with Ms. Jaurigue regarding deposition scheduling and arrangements, and conferred with opposing counsel regarding same (.4); drafted notices of depositions of Messrs. Rozo and Holliday, Ms. Theriault and 30(b)(6) deposition of Paramount, and conferred with Ms. Porter regarding arrangements for same (.4). | 1.8 | 325.00 | 585.00 |
| 7/28/2010 | 7331-029 | Matthew D. Spohn | 4000 | Reviewed Defendant's supplemented interrogatory answers. | 0.2 | 325.00 | 65.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/28/2010 | 7331-029 | Kelly R. March | 4000 | Worked on litigation matter that included reviewing a 'gap report' submitted by opposing counsel (displaying documents that were not produced to them) and determining why certain documents were not produced and updated the privilege log. | 1.8 | 200.00 | 360.00 |
| 7/29/2010 | 7331-029 | Matthew D. Spohn | 4000 | Drafted correspondence to opposing counsel regarding settlement counteroffer (.1); conferred with opposing counsel regarding follow-up settlement issues (.3); researched prior settlement handled by Paramount's attorneys, investigated factors affecting proper settlement amount, and conferred with Messrs. Drosdick and Trumpp regarding same and revised settlement offer to Paramount (.7); communicated new settlement offer to defense counsel via telephone and e-mail (.3) | 1.4 | 325.00 | 455.00 |
| 7/30/2010 | 7331-029 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding settlement discussions over several conversations. | 0.7 | 325.00 | 227.50 |
| 7/30/2010 | 7331-029 | Kathleen Porter | 4000 | Reviewed loan ownership issues and drafted correspondence regarding the same. | 0.5 | 180.00 | 90.00 |
| | **7331-029 Total** | | | | **31.0** | | **6,838.50** |
| 7/9/2010 | 7331-031 | Matthew D. Spohn | 4000 | Corresponded with debtor's bankruptcy attorney regarding lack of any proof of bankruptcy filing. | 0.1 | 325.00 | 32.50 |
| 7/15/2010 | 7331-031 | Matthew D. Spohn | 4000 | Corresponded with debtor's bankruptcy attorney regarding putative bankruptcy filing. | 0.1 | 325.00 | 32.50 |
| 7/21/2010 | 7331-031 | Matthew D. Spohn | 4000 | Reviewed results of bank account search (.1); conferred with Ms. March regarding drafting subpoenas to banks and information needed for same (.4). | 0.5 | 325.00 | 162.50 |
| 7/21/2010 | 7331-031 | Kelly R. March | 4000 | Learned the process of drafting subpoenas for banks in post-judgment cases. | 0.4 | 200.00 | 80.00 |
| 7/22/2010 | 7331-031 | Matthew D. Spohn | 4000 | Reviewed draft subpoenas to debtor's banks (.1) and conferred with Ms. March regarding same (.1). | 0.2 | 325.00 | 65.00 |
| 7/22/2010 | 7331-031 | Kelly R. March | 4000 | Drafted subpoenas for several banks to obtain bank documentation for post-judgment received in this matter, which included researching the correct address. | 2.5 | 200.00 | 500.00 |
| 7/26/2010 | 7331-031 | Ryann B. MacDonald | 4000 | Drafted motion to compel Defendant to respond to post judgment discovery requests in aid of judgment collection efforts. | 1.2 | 200.00 | 240.00 |
| 7/27/2010 | 7331-031 | Ryann B. MacDonald | 4000 | Drafted motion to compel Defendant to respond to post judgment discovery requests in aid of judgment collection efforts (.7); drafted memorandum of points of authorities to accompany motion to compel (3.8); drafted Declaration to Matthew Spohn to accompany motion to compel (3.1). | 7.6 | 200.00 | 1,520.00 |
| 7/28/2010 | 7331-031 | Matthew D. Spohn | 4000 | Reviewed message from TD Bank regarding response to subpoena, and conferred with Ms. Romanelli regarding serving copy of subpoena on debtor (.2); conferred with Ms. MacDonald regarding local rules regarding procedures to be followed before filing motion to compel responses to post-judgment discovery (.1). | 0.3 | 325.00 | 97.50 |
| 7/28/2010 | 7331-031 | Ryann B. MacDonald | 4000 | Drafted memorandum of points of authorities to accompany motion to compel (1.0); drafted Declaration to Matthew Spohn to accompany motion to compel (.2); e-mailed motion to compel pleadings to Mr. Spohn for his final review (.1). | 1.3 | 200.00 | 260.00 |
| 7/29/2010 | 7331-031 | Matthew D. Spohn | 4000 | Drafted correspondence to subpoena processor for TD Bank regarding notice to debtor of subpoena. | 0.2 | 325.00 | 65.00 |
| | **7331-031 Total** | | | | **14.4** | | **3,055.00** |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/8/2010 | 7331-040 | Matthew D. Spohn | 4000 | Reviewed and responded to correspondence from Messrs. Trumpp and Kahrl regarding receipt of settlement payments and copy of agreement. | 0.2 | 325.00 | 65.00 |
| 7/9/2010 | 7331-040 | Kathleen Porter | 4000 | Reviewed settlement agreement. | 0.4 | 180.00 | 72.00 |
| | **7331-040 Total** | | | | **0.6** | | **137.00** |
| 7/27/2010 | 7331-041 | Matthew D. Spohn | 4000 | Reviewed results of bank account search (.1) and conferred with Ms. March regarding serving subpoenas on banks for judgment collection purposes (.1). | 0.2 | 325.00 | 65.00 |
| 7/29/2010 | 7331-041 | Kelly R. March | 4000 | Worked on litigation matter that included researching garnishment proceedings in forum and domestication of foreign judgment. | 3.4 | 200.00 | 680.00 |
| | **7331-041 Total** | | | | **3.6** | | **745.00** |
| 7/1/2010 | 7331-045 | Matthew D. Spohn | 4000 | Reviewed correspondence between Messrs. Kahrl and Drosdick regarding potentially amending complaint (.1) and conferred with Ms. MacDonald regarding preparing motion for default judgment (.1). | 0.2 | 325.00 | 65.00 |
| 7/6/2010 | 7331-045 | Ryann B. MacDonald | 4000 | Drafted damage calculations worksheet to accompany default judgment motion (.2). | 0.2 | 200.00 | 40.00 |
| 7/8/2010 | 7331-045 | Matthew D. Spohn | 4000 | Reviewed draft pleadings for default judgment (.3), conferred with Ms. MacDonald regarding revisions to same (.1), and corresponded with Messrs. Kahrl and Trumpp regarding motion (.1). | 0.5 | 325.00 | 162.50 |
| 7/8/2010 | 7331-045 | Ryann B. MacDonald | 4000 | Drafted Trumpp Declaration to accompany default judgment motion (1.2); drafted damage calculations worksheet to accompany default judgment motion (.3); drafted motion for default judgment (.4); drafted Declaration to Matt Spohn to accompany default judgment motion (.7). | 2.6 | 200.00 | 520.00 |
| 7/8/2010 | 7331-045 | Kathleen Porter | 4000 | Drafted default exhibits for motion to be filed. | 1.5 | 180.00 | 270.00 |
| 7/9/2010 | 7331-045 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding revisions to default judgment papers in light of lack of amendment to add one loan (.1), and corresponded with Mr. Trumpp regarding updated declaration to sign (.1). | 0.2 | 325.00 | 65.00 |
| 7/9/2010 | 7331-045 | Ryann B. MacDonald | 4000 | Drafted Trumpp Declaration to accompany default judgment motion (1.1); drafted Declaration to Matt Spohn to accompany default judgment motion (.3); drafted proposed default judgment order to accompany default judgment motion (.3). | 1.7 | 200.00 | 340.00 |
| 7/9/2010 | 7331-045 | Kathleen Porter | 4000 | Reviewed and drafted exhibits for default judgment (1.0); drafted rlt pricing spreadsheet (.5); reviewed loan history for claims analyst (.5). | 2.0 | 180.00 | 360.00 |
| 7/9/2010 | 7331-045 | Larry Walsh | 4000 | Conducted asset search to determine viability of company as potential litigation target. | 3.8 | 95.00 | 361.00 |
| 7/12/2010 | 7331-045 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding revisions to memorandum supporting motion for default judgment (.2) and corresponded with Mr. Kahrl regarding draft pleadings for same (.1). | 0.3 | 325.00 | 97.50 |
| 7/12/2010 | 7331-045 | Ryann B. MacDonald | 4000 | Drafted Trumpp Declaration to accompany default judgment motion (.2); drafted Declaration to Matt Spohn to accompany default judgment motion (.2); drafted proposed default judgment order to accompany default judgment motion (.2); e-mailed all default judgment pleadings to Mr. Spohn for his final review (.1); e-mailed all default judgment pleadings to Ms. Romanelli to be filed with the court. | 0.7 | 200.00 | 140.00 |
| 7/12/2010 | 7331-045 | Larry Walsh | 4000 | Conducted asset search to determine viability of company as potential litigation target. | 1.5 | 95.00 | 142.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/13/2010 | 7331-045 | Larry Walsh | 4000 | Conducted asset search to determine viability of company as potential litigation target. | 5.4 | 95.00 | 513.00 |
| | **7331-045 Total** | | | | **20.6** | | **3,076.50** |
| 7/1/2010 | 7331-047 | Matthew D. Spohn | 4000 | Reviewed correspondence from opposing counsel regarding potential amendment to settlement agreement. | 0.1 | 325.00 | 32.50 |
| 7/7/2010 | 7331-047 | Matthew D. Spohn | 4000 | Reviewed proposed amendment to settlement agreement (.1), corresponded with opposing counsel regarding same (.1), and corresponded with Messrs. Drosdick and Trumpp regarding same (.1). | 0.3 | 325.00 | 97.50 |
| 7/12/2010 | 7331-047 | Matthew D. Spohn | 4000 | Reviewed correspondence from judge regarding dismissal of action (.1), reviewed opposing counsel's response (.1), corresponded with Messrs. Drosdick and Trumpp regarding obtaining signature on amendment to settlement agreement to allow dismissal (.1), and then responded to judge (.1). | 0.4 | 325.00 | 130.00 |
| 7/13/2010 | 7331-047 | Matthew D. Spohn | 4000 | Reviewed signed copies of amendment to settlement agreement (.1), corresponded with opposing counsel regarding same (.1), and reviewed proposed stipulation for dismissal from opposing counsel (.1). | 0.3 | 325.00 | 97.50 |
| | **7331-047 Total** | | | | **1.1** | | **357.50** |
| 7/7/2010 | 7331-048 | Matthew D. Spohn | 4000 | Reviewed and responded to correspondence from Mr. Sanders regarding threatened deposition of Mr. Walenczyk (.1); reviewed new set of discovery requests from Defendant (1). | 0.2 | 325.00 | 65.00 |
| 7/19/2010 | 7331-048 | Matthew D. Spohn | 4000 | Conferred with Mr. Sanders regarding response to Defendant's discovery requests and strategy for depositions (.4); participated in conference call with Messrs. Drosdick and Trumpp and Sanders regarding same (.3). | 0.7 | 325.00 | 227.50 |
| 7/20/2010 | 7331-048 | Matthew D. Spohn | 4000 | Reviewed multiple correspondence from Mr. Sanders regarding documents needed to respond to discovery requests (.1); conferred with Ms. Porter regarding locating certain of those documents (.1); responded to Mr. Sanders regarding requested documents and information (.1). | 0.3 | 325.00 | 97.50 |
| 7/21/2010 | 7331-048 | Matthew D. Spohn | 4000 | Per Mr. Sanders' request for use in document production, investigated prior productions of documents establishing individuals' status and signing authority and corresponded with him regarding results of investigation. | 0.7 | 325.00 | 227.50 |
| 7/26/2010 | 7331-048 | Matthew D. Spohn | 4000 | Reviewed draft responses to discovery (.1) and corresponded with Mr. Sanders regarding same (.1). | 0.2 | 325.00 | 65.00 |
| | **7331-048 Total** | | | | **2.1** | | **682.50** |
| 7/12/2010 | 7331-049 | Jennifer Bulmer | 4000 | Reviewed order granting joint ex parte application to continue trial and related dates (.1); reviewed applicable federal rules and determined deadlines and requirements associated with same (.1). | 0.2 | 180.00 | 36.00 |
| | **7331-049 Total** | | | | **0.2** | | **36.00** |
| 7/28/2010 | 7331-053 | Matthew D. Spohn | 4000 | Reviewed results of bank account search (.1) and conferred with Ms. Kelly regarding drafting subpoena on bank for collection of judgment against Genesis Mortgage (.1). | 0.2 | 325.00 | 65.00 |
| 7/29/2010 | 7331-053 | Kelly R. March | 4000 | Worked on litigation matter that included drafting subpoenas to issue on banks with which various defendants held accounts. | 0.3 | 200.00 | 60.00 |
| | **7331-053 Total** | | | | **0.5** | | **125.00** |
| 7/28/2010 | 7331-054 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Siler regarding Aurora Loan Services' receipt of subpoena. | 0.1 | 325.00 | 32.50 |
| | **7331-054 Total** | | | | **0.1** | | **32.50** |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/8/2010 | 7331-056 | Ryann B. MacDonald | 4000 | Drafted Trumpp Declaration to accompany default judgment motion (.4); drafted damage calculations worksheet to accompany default judgment motion (.1); researched California state court requirements for filing default judgment pleadings (.4); drafted Declaration of Mike Rollin regarding summary of case (.4); drafted Request to Fix Attorneys Fees (.1). | 1.4 | 200.00 | 280.00 |
| 7/8/2010 | 7331-056 | Kathleen Porter | 4000 | Drafted exhibits for default judgment to be filed. | 1.8 | 180.00 | 324.00 |
|  | 7331-056 Total |  |  |  | 3.2 |  | 604.00 |
| 7/15/2010 | 7331-057 | Matthew D. Spohn | 4000 | Reviewed and revised draft motion for summary judgment and draft declaration of Mr. Trumpp supporting motion (.3), and corresponded with co-counsel regarding same (.2). | 0.5 | 325.00 | 162.50 |
|  | 7331-057 Total |  |  |  | 0.5 |  | 162.50 |
| 7/1/2010 | 7331-059 | Matthew D. Spohn | 4000 | Reviewed Mr. Calisher's correspondence regarding settlement agreement and payments (.1), and conferred with Ms. Porter regarding adding settlement to database to be tracked (.1). | 0.2 | 325.00 | 65.00 |
| 7/1/2010 | 7331-059 | Kathleen Porter | 4000 | Reviewed settlement agreement and docketed payment terms in loss recovery database. | 1.5 | 180.00 | 270.00 |
|  | 7331-059 Total |  |  |  | 1.7 |  | 335.00 |
| 7/9/2010 | 7331-072 | Matthew D. Spohn | 4000 | Reviewed and responded to opposing counsel regarding extension of time to answer discovery. | 0.1 | 325.00 | 32.50 |
| 7/15/2010 | 7331-072 | Matthew D. Spohn | 4000 | Called court to arrange appearance by telephone at status conference. | 0.1 | 325.00 | 32.50 |
| 7/21/2010 | 7331-072 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding status of discovery responses due and settlement issues. | 0.3 | 325.00 | 97.50 |
| 7/22/2010 | 7331-072 | Matthew D. Spohn | 4000 | Reviewed Defendant's discovery responses. | 0.2 | 325.00 | 65.00 |
| 7/23/2010 | 7331-072 | Matthew D. Spohn | 4000 | Responded to correspondence from opposing counsel regarding mediation scheduling. | 0.1 | 325.00 | 32.50 |
| 7/26/2010 | 7331-072 | Matthew D. Spohn | 4000 | Appeared telephonically at post-mediation status conference. | 0.3 | 325.00 | 97.50 |
| 7/27/2010 | 7331-072 | Kathleen Porter | 4000 | Reviewed Court order regarding status conference and docketed dates according to local rules. | 0.4 | 180.00 | 72.00 |
| 7/28/2010 | 7331-072 | Matthew D. Spohn | 4000 | Reviewed cutoff for summary judgment motion filings and assessed date to file same in light of settlement discussions. | 0.2 | 325.00 | 65.00 |
|  | 7331-072 Total |  |  |  | 1.7 |  | 494.50 |
| 7/6/2010 | 7331-075 | Matthew D. Spohn | 4000 | Reviewed banks' responses to subpoenas. | 0.2 | 325.00 | 65.00 |
| 7/7/2010 | 7331-075 | Matthew D. Spohn | 4000 | Reviewed and responded to correspondence from trustee regarding status of discovery (.2), and reviewed correspondence from trustee regarding representation and attendance at depositions (.1). | 0.3 | 325.00 | 97.50 |
| 7/15/2010 | 7331-075 | Matthew D. Spohn | 4000 | Reviewed conference from bankruptcy court regarding filing proofs of claim (.1); researched deadline for objecting to officer's putative secured claim (.2). | 0.3 | 325.00 | 97.50 |
| 7/22/2010 | 7331-075 | Kathleen Porter | 4000 | Reviewed subpoenaed records from third party for production to opposing counsel according to Court rules. | 1.6 | 180.00 | 288.00 |
| 7/23/2010 | 7331-075 | Matthew D. Spohn | 4000 | Reviewed file for additional documents to use in Rule 2004 examination of debtor's principals. | 0.5 | 325.00 | 162.50 |
| 7/27/2010 | 7331-075 | Matthew D. Spohn | 4000 | Drafted outline for depositions of First Financial personnel. | 1.2 | 325.00 | 390.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/28/2010 | 7331-075 | Matthew D. Spohn | 4000 | Revised outline of depositions of First Financial principals and conferred with Ms. Porter regarding exhibits to same (.4); conferred with Bank of America subpoena processing personnel regarding response to subpoena for bank accounts (.3); drafted conference to Bank of America subpoena processing department in response to request for additional information (.2); conferred with opposing counsel regarding her client's production of documents responsive to subpoena upon company's principals and drafted follow-up conference regarding same (.3) | 1.2 | 325.00 | 390.00 |
| 7/28/2010 | 7331-075 | Kathleen Porter | 4000 | Reviewed deposition exhibits for 30(b)(6) deposition of expert. | 1.5 | 180.00 | 270.00 |
| 7/29/2010 | 7331-075 | Kathleen Porter | 4000 | Reviewed deposition exhibits and outline for upcoming 30(b)6 expert depositions. | 2.8 | 180.00 | 504.00 |
| | **7331-075 Total** | | | | **9.6** | | **2,264.50** |
| 7/1/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Conferred with Judge Thurston regarding case and discovery status (.5); conferred with Ms. Blackler regarding settlement possibilities (.2) | 0.7 | 325.00 | 227.50 |
| 7/2/2010 | 7331-080 | Jennifer Bulmer | 4000 | Conferred with Ms. Hudson-Arney regarding settlement discussions and dispositive motion filing deadline. | 0.2 | 180.00 | 36.00 |
| 7/6/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Reviewed draft settlement agreement (.3); conferred with opposing counsel regarding same (.2); conferred with Mr. Trumpp regarding settlement possibilities (.2). | 0.7 | 325.00 | 227.50 |
| 7/7/2010 | 7331-080 | Matthew D. Spohn | 4000 | Reviewed order denying motion to extend pretrial deadlines. | 0.1 | 325.00 | 32.50 |
| 7/12/2010 | 7331-080 | Jennifer Bulmer | 4000 | Conferred with Ms. Hudson-Arney regarding status of settlement discussions and trial preparation. | 0.2 | 180.00 | 36.00 |
| 7/12/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Reviewed prior settlement agreements (.3); discussed same with Messrs. Trumpp and Drosdick (.3); reviewed upcoming trial related deadlines (.5); conferred with Ms. Bulmer regarding same (.3). | 1.4 | 325.00 | 455.00 |
| 7/14/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Conferred with Ms. Rousch regarding research assignment related to rescission issue (.6); reviewed past research regarding rescission (.4); attended to other discovery related matters including deadlines and witness issues (.4). | 1.4 | 325.00 | 455.00 |
| 7/14/2010 | 7331-080 | Katie Roush | 4000 | Conferred with Ms. Hudson-Arney about research project regarding rescission (.7); reviewed documents regarding research on rescission (1.0) | 1.7 | 260.00 | 442.00 |
| 7/15/2010 | 7331-080 | Katie Roush | 4000 | Conducted research on rescission under California law | 6.4 | 260.00 | 1,664.00 |
| 7/16/2010 | 7331-080 | Matthew D. Spohn | 4000 | Conferred with Ms. Hudson-Arney regarding status of settlement discussions and strategy for proceeding. | 0.2 | 325.00 | 65.00 |
| 7/19/2010 | 7331-080 | Katie Roush | 4000 | Continued researching rescission for memorandum on same | 3.3 | 260.00 | 858.00 |
| 7/20/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Reviewed case deadlines and local rules regarding same (.5); considered trial preparation strategies and possible settlement (.6). | 1.1 | 325.00 | 357.50 |
| 7/20/2010 | 7331-080 | Katie Roush | 4000 | Discussed ongoing research on rescission with Ms. Hudson Arney | 0.6 | 260.00 | 156.00 |
| 7/21/2010 | 7331-080 | Katie Roush | 4000 | Researched rescission under California law for memorandum on same (3.6 - NO CHARGE) | 0.0 | 260.00 | - |
| 7/22/2010 | 7331-080 | Katie Roush | 4000 | Drafted memorandum on rescission (4.3 - NO CHARGE) | 0.0 | 260.00 | - |
| 7/23/2010 | 7331-080 | Katie Roush | 4000 | Drafted memorandum on rescission | 3.4 | 260.00 | 884.00 |
| 7/26/2010 | 7331-080 | Katie Roush | 4000 | Continued researching rescission and choice of law and drafting memorandum on same | 3.3 | 260.00 | 858.00 |
| 7/27/2010 | 7331-080 | Katie Roush | 4000 | Drafted memorandum regarding choice of law and rescission | 5.6 | 260.00 | 1,456.00 |
| 7/28/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Analyzed research regarding to rescission. | 0.9 | 325.00 | 292.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 7/28/2010 | 7331-080 | Katie Roush | 4000 | Finalized memorandum on rescission and transmitted same to Ms. Hudson Arney | 1.0 | 260.00 | 260.00 |
| 7/29/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Reviewed and analyzed research regarding rescission. | 1.1 | 325.00 | 357.50 |
| 7/30/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Began drafting pretrial statement (1.5); drafted other trial related materials (.6). | 2.1 | 325.00 | 682.50 |
| | **7331-080 Total** | | | | **35.4** | | **9,802.50** |
| 7/1/2010 | 7331-085 | Jennifer Bulmer | 4000 | Conferred with Mr. Rollin regarding upcoming meeting of creditors and strategy going forward. | 0.2 | 180.00 | 36.00 |
| 7/15/2010 | 7331-085 | Matthew D. Spohn | 4000 | Reviewed docket and conferred with Ms. Romanelli regarding filing notice of appearance and requests for notice (.2); analyzed asset search report to formulate strategy to pursue in bankruptcy proceeding (.3). | 0.5 | 325.00 | 162.50 |
| 7/16/2010 | 7331-085 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding investigation into potential successor entities (.1), reviewed her memorandum regarding results of same (.1), and performed some follow-up research regarding same (.1). | 0.3 | 325.00 | 97.50 |
| 7/16/2010 | 7331-085 | Ryann B. MacDonald | 4000 | Reviewed asset search results to determine where Defendant might be hiding assets that could be used to collect on judgment (.8); conducted internet research to determine where Defendant might be hiding assets that could be used to collect on judgment (1.1); reviewed internet research (.6); composed recommendation to Mr. Spohn on whether Defendant might be hiding assets that could be used to collect on judgment (.3); e-mailed recommendation to Mr. Spohn (.1). | 2.9 | 200.00 | 580.00 |
| 7/21/2010 | 7331-085 | Matthew D. Spohn | 4000 | Reviewed Defendant's bankruptcy filing and schedules and assessed potential strategies for proceeding in same. | 0.4 | 325.00 | 130.00 |
| 7/22/2010 | 7331-085 | Matthew D. Spohn | 4000 | Conferred with Messrs. Drosdick and Trumpp regarding strategy in proceeding with bankruptcy action involving InterMountain (.2); conferred with bankruptcy trustee regarding potential strategies for uncovering funds for payment to creditors such as Lehman Brothers Holdings Inc. (.3). | 0.5 | 325.00 | 162.50 |
| 7/23/2010 | 7331-085 | Jennifer Bulmer | 4000 | Analyzed order granting default judgment against Intermountain Mortgage (.4); calculated damages, including interest, in preparation of filing proof of claim in Intermountain Mortgage's bankruptcy case (.7). | 1.1 | 180.00 | 198.00 |
| | **7331-085 Total** | | | | **5.9** | | **1,366.50** |
| 7/6/2010 | 7331-087 | Mark Bailey | 4000 | Reviewed correspondence regarding scheduling of Defendant depositions and conferred with opposing counsel regarding same. | 0.3 | 300.00 | 90.00 |
| 7/7/2010 | 7331-087 | Mark Bailey | 4000 | In preparation for borrower deposition, reviewed key documents and selected potential deposition exhibits. | 4.2 | 300.00 | 1,260.00 |
| 7/7/2010 | 7331-087 | Kathleen Porter | 4000 | Reviewed deposition exhibits and binder for Sanchez deposition. | 4.2 | 180.00 | 756.00 |
| 7/8/2010 | 7331-087 | Mark Bailey | 4000 | Prepared deposition outline of borrower (.5); travelled to San Francisco for deposition of borrower and prepared deposition outline en route (4.8) | 5.3 | 300.00 | 1,590.00 |
| 7/8/2010 | 7331-087 | Kathleen Porter | 4000 | Reviewed exhibits for deposition and binder. | 0.5 | 180.00 | 90.00 |
| 7/9/2010 | 7331-087 | Mark Bailey | 4000 | Prepared for and conducted deposition of Ms. Sanchez. | 5.3 | 300.00 | 1,590.00 |
| 7/13/2010 | 7331-087 | Mark Bailey | 4000 | Travelled from San Francisco to Denver following borrower deposition. | 4.9 | 300.00 | 1,470.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/15/2010 | 7331-087 | Mark Bailey | 4000 | Corresponded with mediator regarding schedule of mediation and case status (.1); compiled exhibits and key documents from borrower deposition and provided same to Ms. Porter for internal filing (.2). | 0.3 | 300.00 | 90.00 |
| 7/15/2010 | 7331-087 | Kathleen Porter | 4000 | Reviewed mediation rules and docketed dates according to court calendar (.4); reviewed deposition exhibits and deposition from borrower (.6). | 1.0 | 180.00 | 180.00 |
| 7/20/2010 | 7331-087 | Kathleen Porter | 4000 | Reviewed deposition transcript and exhibits from borrower. | 0.9 | 180.00 | 162.00 |
| 7/30/2010 | 7331-087 | Mark Bailey | 4000 | Prepared confidential mediation statement. | 5.2 | 300.00 | 1,560.00 |
| 7/30/2010 | 7331-087 | Nefertari Kirkman-Bey | 4000 | Researched requirements for piercing a corporate veil | 1.6 | 120.00 | 192.00 |
| 7/30/2010 | 7331-087 | Kathleen Porter | 4000 | Reviewed borrower deposition and prepared exhibits for mediation statement according to local court rules. | 2.1 | 180.00 | 378.00 |
| | **7331-087 Total** | | | | **35.8** | | **9,408.00** |
| 7/8/2010 | 7331-088 | Matthew D. Spohn | 4000 | Reviewed correspondence regarding receipt of settlement payment. | 0.1 | 325.00 | 32.50 |
| | **7331-088 Total** | | | | **0.1** | | **32.50** |
| 7/1/2010 | 7331-091 | Katie Roush | 4000 | Reviewed asset search binder in preparation for post judgment discovery | 2.3 | 260.00 | 598.00 |
| 7/6/2010 | 7331-091 | Katie Roush | 4000 | Continued reviewing asset search in preparation for post judgment deposition | 1.3 | 260.00 | 338.00 |
| 7/7/2010 | 7331-091 | Katie Roush | 4000 | Prepared for meeting with Ms. McDonald about post judgment deposition and continued review of asset search | 2.7 | 260.00 | 702.00 |
| 7/8/2010 | 7331-091 | Katie Roush | 4000 | Finished reviewing asset binder and conferred with Ms. McDonald on deposition outline goals and strategy | 1.9 | 260.00 | 494.00 |
| 7/8/2010 | 7331-091 | Ryann B. MacDonald | 4000 | Meeting with Ms. Roush regarding post-judgment deposition strategy. | 0.2 | 200.00 | 40.00 |
| 7/9/2010 | 7331-091 | Ryann B. MacDonald | 4000 | Drafted post-judgment deposition script to help determine availability of assets to satisfy judgment. | 5.7 | 200.00 | 1,140.00 |
| 7/12/2010 | 7331-091 | Ryann B. MacDonald | 4000 | Drafted post-judgment deposition script to help determine availability of assets to satisfy judgment. | 6.5 | 200.00 | 1,300.00 |
| 7/13/2010 | 7331-091 | Ryann B. MacDonald | 4000 | Drafted post-judgment deposition script to help determine availability of assets to satisfy judgment. | 7.3 | 200.00 | 1,460.00 |
| 7/14/2010 | 7331-091 | Ryann B. MacDonald | 4000 | Drafted post-judgment deposition script to help determine availability of assets to satisfy judgment. | 8.3 | 200.00 | 1,660.00 |
| 7/15/2010 | 7331-091 | Ryann B. MacDonald | 4000 | Drafted post-judgment deposition script to help determine availability of assets to satisfy judgment. | 4.5 | 200.00 | 900.00 |
| 7/19/2010 | 7331-091 | Ryann B. MacDonald | 4000 | Dafted post-judgment deposition script to help determine availability of assets to satisfy judgment (.7); edited post-judgment deposition script (3.0). | 3.7 | 200.00 | 740.00 |
| 7/20/2010 | 7331-091 | Ryann B. MacDonald | 4000 | Drafted post-judgment deposition script to help determine availability of assets to satisfy judgment (6.0); organized post-judgment deposition script (.9); edited post-judgment deposition script (1.6). | 8.5 | 200.00 | 1,700.00 |
| 7/21/2010 | 7331-091 | Ryann B. MacDonald | 4000 | Drafted post-judgment deposition script to help determine availability of assets to satisfy judgment. | 7.1 | 200.00 | 1,420.00 |
| 7/22/2010 | 7331-091 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding strategy concerns in deposition outline of Lakeland's principal. | 0.2 | 325.00 | 65.00 |
| 7/22/2010 | 7331-091 | Ryann B. MacDonald | 4000 | Drafted post-judgment deposition script to help determine availability of assets to satisfy judgment (5.6); edited post-judgment deposition script (3.2). | 8.8 | 200.00 | 1,760.00 |
| 7/23/2010 | 7331-091 | Ryann B. MacDonald | 4000 | Drafted post-judgment deposition script to help determine availability of assets to satisfy judgment (4.8); edited post-judgment deposition script (2.3). | 7.1 | 200.00 | 1,420.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 7/26/2010 | 7331-091 | Ryann B. MacDonald | 4000 | Drafted post-judgment deposition script to help determine availability of assets to satisfy judgment (4.9); e-mailed post-judgment deposition script to Ms. Roush and Mr. Spohn (.1). | 5.0 | 200.00 | 1,000.00 |
| 7/26/2010 | 7331-091 | Katie Roush | 4000 | Reviewed draft outline for post-judgment deposition | 1.0 | 260.00 | 260.00 |
| 7/27/2010 | 7331-091 | Kathleen Porter | 4000 | Reviewed served subpoenas and docketed dates of declarations according to local court rules. | 0.8 | 180.00 | 144.00 |
| 7/28/2010 | 7331-091 | Matthew D. Spohn | 4000 | Reviewed results of bank account search (.1) and conferred with Ms. Kelly regarding drafting subpoena on bank for collection of judgment against Lakeland (.1). | 0.2 | 325.00 | 65.00 |
| 7/28/2010 | 7331-091 | Ryann B. MacDonald | 4000 | Edited post-judgment deposition script to help determine availability of assets to satisfy judgment. | 1.6 | 200.00 | 320.00 |
| 7/29/2010 | 7331-091 | Kelly R. March | 4000 | Worked on litigation matter that included drafting subpoenas to issue on banks with which various defendants held accounts. | 0.3 | 200.00 | 60.00 |
| | **7331-091 Total** | | | | **85.0** | | **17,586.00** |
| 7/1/2010 | 7331-095 | Matthew D. Spohn | 4000 | Confirmed Mr. Platt's settlement payment (.1), drafted stipulation for dismissal (.1) and corresponded with Messrs. Platt and Mascott regarding filing same (.1). | 0.3 | 325.00 | 97.50 |
| 7/9/2010 | 7331-095 | Matthew D. Spohn | 4000 | Corresponded with Messrs. Mascott and Platt regarding stipulation for dismissal (.1), finalized same and conferred with Ms. Romanelli regarding same (.1). | 0.2 | 325.00 | 65.00 |
| | **7331-095 Total** | | | | **0.5** | | **162.50** |
| 7/13/2010 | 7331-099 | Kelly R. March | 4000 | Conducted asset search of company to help determine viability of a potential suit against correspondent. | 1.0 | 200.00 | 200.00 |
| 7/13/2010 | 7331-099 | Katie Roush | 4000 | Reviewed Defendant's bankruptcy schedule (1.7); conferred with Mr. Rollin about Defendant's bankruptcy schedule (.3); conferred with Messes. Lackland and Clark about attending status conference (.3) | 2.3 | 260.00 | 598.00 |
| 7/15/2010 | 7331-099 | Matthew D. Spohn | 4000 | Conferred with Mr. Walsh regarding progress of asset search (.1); reviewed docket and debtor's schedules of assets and creditors (.2). | 0.3 | 325.00 | 97.50 |
| 7/15/2010 | 7331-099 | Larry Walsh | 4000 | Conducted asset search to determine viability of company as potential litigation target. | 4.0 | 95.00 | 380.00 |
| 7/16/2010 | 7331-099 | Larry Walsh | 4000 | Conducted asset search to determine viability of company as potential litigation target. | 3.0 | 95.00 | 285.00 |
| 7/19/2010 | 7331-099 | Larry Walsh | 4000 | Conducted asset search to determine viability of company as potential litigation target. | 1.9 | 95.00 | 180.50 |
| 7/20/2010 | 7331-099 | Larry Walsh | 4000 | Conducted asset search to determine viability of company as potential litigation target. | 0.3 | 95.00 | 28.50 |
| 7/21/2010 | 7331-099 | Matthew D. Spohn | 4000 | Analyzed report of asset search (.2) and conferred with Ms. Roush regarding same (.2). | 0.4 | 325.00 | 130.00 |
| 7/22/2010 | 7331-099 | Matthew D. Spohn | 4000 | Conferred with Messrs. Drosdick and Trumpp regarding strategy in proceeding with bankruptcy action involving Mountain View (.1); conferred with Ms. Roush regarding contact with trustee and strategy for same (.2). | 0.3 | 325.00 | 97.50 |
| 7/22/2010 | 7331-099 | Katie Roush | 4000 | Prepared for and participated in call to trustee for Defendant's bankruptcy regarding Defendant's potential successor entities (.7); spoke to Mr. Spohn about same (.3) | 1.0 | 260.00 | 260.00 |
| | **7331-099 Total** | | | | **14.5** | | **2,257.00** |
| 7/5/2010 | 7331-105 | Glenn Roper | 4000 | Evaluated settlement offer (.4); sent e-mail regarding same to Messrs. Drosdick and Trumpp (.2). | 0.6 | 300.00 | 180.00 |
| 7/5/2010 | 7331-105 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Roper regarding settlement offer from opposing counsel, and Mr. Drosdick's response to same. | 0.1 | 325.00 | 32.50 |
| 7/7/2010 | 7331-105 | Glenn Roper | 4000 | Reviewed Defendant's settlement offer. | 0.1 | 300.00 | 30.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/10/2010 | 7331-105 | Glenn Roper | 4000 | Responded to opposing counsel's settlement offer. | 0.2 | 300.00 | 60.00 |
| 7/20/2010 | 7331-105 | Matthew D. Spohn | 4000 | Reviewed Defendant's responses to discovery requests. | 0.2 | 325.00 | 65.00 |
| 7/27/2010 | 7331-105 | Glenn Roper | 4000 | Reviewed Defendant's responses to discovery requests. | 0.3 | 300.00 | 90.00 |
| 7/27/2010 | 7331-105 | Kathleen Porter | 4000 | Reviewed discovery pleadings and docketed days according to local rules. | 0.5 | 180.00 | 90.00 |
| 7/28/2010 | 7331-105 | Glenn Roper | 4000 | Reviewed Defendant's discovery responses. | 1.0 | 300.00 | 300.00 |
| 7/30/2010 | 7331-105 | Glenn Roper | 4000 | Reviewed Defendant's document production. | 1.4 | 300.00 | 420.00 |
| | **7331-105 Total** | | | | **4.4** | | **1,267.50** |
| 7/15/2010 | 7331-110 | Matthew D. Spohn | 4000 | Reviewed correspondence from Ms. Rubin regarding entry of default and conferred with Ms. MacDonald regarding preparing motion for default judgment (.2); corresponded with Ms. Rubin regarding preparing declaration supporting award of attorneys' fees (.1); conferred with Ms. MacDonald regarding additional claim not in complaint and corresponded with Messrs. Drosdick and Trumpp regarding same (.2). | 0.5 | 325.00 | 162.50 |
| 7/15/2010 | 7331-110 | Ryann B. MacDonald | 4000 | Drafted Trumpp Declaration to accompany default judgment motion (2.6); drafted damage calculations worksheet to accompany default judgment motion (.3); drafted motion for default judgment (.1); drafted Declaration to Matt Spohn to accompany default judgment motion (.6); drafted proposed default judgment order to accompany default judgment motion (.1). | 3.7 | 200.00 | 740.00 |
| 7/16/2010 | 7331-110 | Ryann B. MacDonald | 4000 | Drafted Trumpp Declaration to accompany default judgment motion (1.1); drafted motion for default judgment (.4); drafted Declaration to Matt Spohn to accompany default judgment motion (.3); drafted proposed default judgment order to accompany default judgment motion (.2). | 2.0 | 200.00 | 400.00 |
| 7/16/2010 | 7331-110 | Kathleen Porter | 4000 | Drafted default exhibits to be filed with motion for judgment according to local rules (1.7); drafted RLT spreadsheet as exhibit to be filed according to local rules (.5). | 2.2 | 180.00 | 396.00 |
| 7/19/2010 | 7331-110 | Ryann B. MacDonald | 4000 | Worked on and drafted default judgment pleadings to be filed with the court to obtain judgment against Defendant. | 4.9 | 200.00 | 980.00 |
| 7/21/2010 | 7331-110 | Matthew D. Spohn | 4000 | Reviewed and revised drafts of default judgment motion and declarations supporting same (.4); corresponded with Mr. Trumpp regarding his declaration (.1); corresponded with Ms. Rubin regarding advisability of filing bill of costs (.1). | 0.6 | 325.00 | 195.00 |
| 7/21/2010 | 7331-110 | Kelly R. March | 4000 | Conducted asset search of correspondent to determine whether to pursue claims and the possibility of recovery. | 0.5 | 200.00 | 100.00 |
| 7/22/2010 | 7331-110 | Matthew D. Spohn | 4000 | Revised default judgment pleadings (.5) and conferred with Ms. Romanelli regarding filing and service of same (.1). | 0.6 | 325.00 | 195.00 |
| 7/27/2010 | 7331-110 | Larry Walsh | 4000 | Conducted asset search to determine viability of company as potential litigation target. | 5.5 | 95.00 | 522.50 |
| | **7331-110 Total** | | | | **20.5** | | **3,691.00** |
| 7/28/2010 | 7331-111 | Matthew D. Spohn | 4000 | Reviewed results of bank account search and conferred with Ms. Kelly regarding drafting subpoena on bank for collection of judgment against Tower Mortgage. | 0.1 | 325.00 | 32.50 |
| 7/29/2010 | 7331-111 | Kelly R. March | 4000 | Worked on litigation matter that included drafting subpoenas to issue on banks with which various defendants held accounts. | 0.3 | 200.00 | 60.00 |
| | **7331-111 Total** | | | | **0.4** | | **92.50** |
| 7/7/2010 | 7331-113 | Larry Walsh | 4000 | Conducted asset search to determine viability of company as potential litigation target. | 0.6 | 95.00 | 57.00 |
| 7/8/2010 | 7331-113 | Larry Walsh | 4000 | Conducted asset search to determine viability of company as potential litigation target. | 2.1 | 95.00 | 199.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/13/2010 | 7331-113 | Matthew D. Spohn | 4000 | Drafted renewed motion to compel post-judgment discovery from judgment debtors, and declaration supporting same. | 0.8 | 325.00 | 260.00 |
| 7/15/2010 | 7331-113 | Matthew D. Spohn | 4000 | Reviewed Mr. Walsh's memorandum regarding results of updated asset search on debtor. | 0.1 | 325.00 | 32.50 |
| 7/15/2010 | 7331-113 | Matthew D. Spohn | 4000 | Completed drafting motion to compel responses to post-judgment discovery (.2) and conferred with Ms. Romanelli regarding filing and service of same (.1). | 0.3 | 325.00 | 97.50 |
| 7/28/2010 | 7331-113 | Matthew D. Spohn | 4000 | Reviewed results of bank account search on Triumph and assessed judgment collection strategy in light of same. | 0.1 | 325.00 | 32.50 |
| | **7331-113 Total** | | | | **4.0** | | **679.00** |
| 7/16/2010 | 7331-116 | Glenn Roper | 4000 | Reviewed Defendant's discovery responses (.8); conferred with Mr. Spohn regarding depositions (.6); conferred with opposing counsel regarding depositions (.2). | 1.6 | 300.00 | 480.00 |
| 7/16/2010 | 7331-116 | Matthew D. Spohn | 4000 | Conferred with Mr. Roper regarding Defendant's discovery responses, potential motion to compel fuller responses, depositions to be taken, and overall discovery and summary judgment strategy. | 0.4 | 325.00 | 130.00 |
| 7/19/2010 | 7331-116 | Glenn Roper | 4000 | Evaluated case progress and strategy. | 0.2 | 300.00 | 60.00 |
| 7/21/2010 | 7331-116 | Glenn Roper | 4000 | Conferred with Mr. DeRose regarding compliance conference (.2); corresponded with opposing counsel regarding depositions (.8). | 1.0 | 300.00 | 300.00 |
| 7/28/2010 | 7331-116 | Matthew D. Spohn | 4000 | Reviewed compliance order regarding discovery. | 0.1 | 325.00 | 32.50 |
| 7/29/2010 | 7331-116 | Glenn Roper | 4000 | Researched discovery rules in New York state court. | 0.2 | 300.00 | 60.00 |
| 7/30/2010 | 7331-116 | Glenn Roper | 4000 | Conferred with opposing counsel regarding depositions. | 0.7 | 300.00 | 210.00 |
| 7/31/2010 | 7331-116 | Glenn Roper | 4000 | Prepared for deposition of company designee (2.1); reviewed documents produced by Defendant (.9). | 3.0 | 300.00 | 900.00 |
| | **7331-116 Total** | | | | **7.2** | | **2,172.50** |
| 7/1/2010 | 7331-117 | Matthew D. Spohn | 4000 | Reviewed correspondence from process server regarding service of subpoena on debtor's bank. | 0.1 | 325.00 | 32.50 |
| 7/9/2010 | 7331-117 | Matthew D. Spohn | 4000 | Returned call from JPMorgan Chase regarding response to subpoena. | 0.1 | 325.00 | 32.50 |
| 7/29/2010 | 7331-117 | Matthew D. Spohn | 4000 | Reviewed and responded to correspondence from Chase personnel regarding response to subpoena for Western Residential's bank records. | 0.1 | 325.00 | 32.50 |
| | **7331-117 Total** | | | | **0.3** | | **97.50** |
| 7/7/2010 | 7331-118 | Matthew D. Spohn | 4000 | Reviewed response to subpoena on Vadehra I entity. | 0.1 | 325.00 | 32.50 |
| 7/28/2010 | 7331-118 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding Westland's failure to produce response to post-judgment discovery requests. | 0.1 | 325.00 | 32.50 |
| | **7331-118 Total** | | | | **0.2** | | **65.00** |
| 7/26/2010 | 7331-122 | Kathleen Porter | 4000 | Reviewed agreement regarding settlement payments. | 0.5 | 180.00 | 90.00 |
| | **7331-122 Total** | | | | **0.5** | | **90.00** |
| 7/14/2010 | 7331-157 | Jennifer Bulmer | 4000 | Reviewed notice of hearing on disclosure statement (.1); reviewed applicable rules to determine deadlines and requirements associated with same (.2); reviewed status of adversary proceeding against Aurora Bank to determine deadlines and requirements associated with same (.2). | 0.5 | 180.00 | 90.00 |
| | **7331-157 Total** | | | | **0.5** | | **90.00** |
| 7/28/2010 | 7331-175 | Matthew D. Spohn | 4000 | Reviewed results of bank account search on CMS Capital (.1) and conferred with Ms. MacDonald regarding preparing motion to compel post-judgment discovery responses (.1). | 0.2 | 325.00 | 65.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/29/2010 | 7331-175 | Ryann B. MacDonald | 4000 | Drafted motion to compel Defendant to respond to post-judgment discovery requests in aid of judgment collection efforts (.9); drafted memorandum of points of authorities to accompany motion to compel (3.2); drafted Declaration to Matthew Spohn to accompany motion to compel (1.4). | 5.5 | 200.00 | 1,100.00 |
| | **7331-175 Total** | | | | **5.7** | | **1,165.00** |
| 7/28/2010 | 7331-176 | Matthew D. Spohn | 4000 | Conferred with Ms. Romanelli regarding contact from attorney purporting to represent Bevidere. | 0.1 | 325.00 | 32.50 |
| 7/28/2010 | 7331-176 | Matthew D. Spohn | 4000 | Reviewed results of bank account search and conferred with Ms. Kelly regarding drafting subpoena on bank for collection of judgment against Belvidere. | 0.1 | 325.00 | 32.50 |
| 7/29/2010 | 7331-176 | Kelly R. March | 4000 | Worked on litigation matter that included drafting subpoenas to issue on banks with which various defendants held accounts. | 0.3 | 200.00 | 60.00 |
| | **7331-176 Total** | | | | **0.5** | | **125.00** |
| 7/8/2010 | 7331-179 | Farrell Carfield | 4000 | Reviewed documents for borrower Portillo in preparation for drafting complaint. | 0.8 | 300.00 | 240.00 |
| 7/12/2010 | 7331-179 | Farrell Carfield | 4000 | Reviewed documents Borrowers Portillo (second lien) (1.1); reviewed documents for Borrower Pruitt in preparation for drafting complaint (1.1) | 2.2 | 300.00 | 660.00 |
| 7/13/2010 | 7331-179 | Farrell Carfield | 4000 | Reviewed documents for Borrower Ramirez (1.4); reviewed documents for Borrower Rincon (1.4); reviewed documents for Borrower Reyes in preparation for drafting complaint (1.5). | 4.3 | 300.00 | 1,290.00 |
| 7/13/2010 | 7331-179 | Jennifer Bulmer | 4000 | Analyzed the Pruitt loan and related breaches of the agreement and seller's guide (.5); conferred with Ms. Carfield regarding same (.1). | 0.6 | 180.00 | 108.00 |
| 7/14/2010 | 7331-179 | Farrell Carfield | 4000 | Reviewed documents for Borrowers Rivas (1.3); Ruiz (1.3); Sanchez (1.3); Santee (1.3); and Shah in preparation for drafting complaint (1.4). | 6.6 | 300.00 | 1,980.00 |
| 7/14/2010 | 7331-179 | Jennifer Bulmer | 4000 | Analyzed the Rivas loan payment history and and related breaches of the agreement and seller's guide (.8); conferred with Ms. Carfield regarding same (.1). | 0.9 | 180.00 | 162.00 |
| 7/15/2010 | 7331-179 | Farrell Carfield | 4000 | Reviewed documents for Borrower Uribe (first and second lien) (3.0); reviewed documents for Borrower Wilson in preparation for drafting complaint (1.9); pursued outstanding questions from document review of all borrowers (1.2). | 6.1 | 300.00 | 1,830.00 |
| 7/16/2010 | 7331-179 | Farrell Carfield | 4000 | Reviewed documents for borrower Carranza in preparation for drafting complaint (3.2); reviewed outstanding questions and documents needed for all borrowers (1.4). | 4.6 | 300.00 | 1,380.00 |
| 7/19/2010 | 7331-179 | Jennifer Bulmer | 4000 | Analyzed the Cardenas loan payment history and and related breaches of the agreement and seller's guide (.4); summarized findings for Ms. Carfield (.1); analyzed the Castellanos loan payment history and related breaches of the agreement and seller's guide (.4); summarized findings for Ms. Carfield (.2). | 1.1 | 180.00 | 198.00 |
| 7/20/2010 | 7331-179 | Farrell Carfield | 4000 | Reviewed outstanding questions for each borrower in preparation for drafting complaint (4.5); began drafting complaint (3.7). | 8.2 | 300.00 | 2,460.00 |
| 7/20/2010 | 7331-179 | Matthew D. Spohn | 4000 | Conferred with Ms. Carfield regarding wording of complaint in light of Defendant's dissolution. | 0.1 | 325.00 | 32.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/20/2010 | 7331-179 | Jennifer Bulmer | 4000 | Conferred with Ms. Carfield regarding seller's guide applicable to loans at issue in California Empire action (.3); analyzed the Hughes loan payment history, related breaches of the loan purchase agreement and seller's guide (.6); summarized findings for Ms. Carfield (.3). | 1.2 | 180.00 | 216.00 |
| 7/21/2010 | 7331-179 | Farrell Carfield | 4000 | Drafted complaint. | 6.8 | 300.00 | 2,040.00 |
| 7/21/2010 | 7331-179 | Matthew D. Spohn | 4000 | Conferred with Ms. Carfield regarding her questions regarding preparation of complaint and strategy for same. | 0.2 | 325.00 | 65.00 |
| 7/22/2010 | 7331-179 | Farrell Carfield | 4000 | Finished drafting complaint. | 4.0 | 300.00 | 1,200.00 |
| 7/22/2010 | 7331-179 | Matthew D. Spohn | 4000 | Conferred with Ms. Carfield regarding pleading strategy regarding complaint. | 0.1 | 325.00 | 32.50 |
| 7/22/2010 | 7331-179 | Jennifer Bulmer | 4000 | Conferred with Ms. Carfield regarding draft complaint against California Empire (.2); analyzed the Gutierrez loan payment history, related breaches of the loan purchase agreement and seller's guide (.5); summarized findings for Ms. Carfield (.2). | 0.9 | 180.00 | 162.00 |
| 7/26/2010 | 7331-179 | Farrell Carfield | 4000 | Incorporated revisions to complaint from Mr. Spohn. | 0.3 | 300.00 | 90.00 |
| 7/26/2010 | 7331-179 | Matthew D. Spohn | 4000 | Continued revising complaint and conferred with Ms. Carfield regarding questions regarding same. | 0.3 | 325.00 | 97.50 |
| 7/26/2010 | 7331-179 | Jennifer Bulmer | 4000 | Reviewed documents received from Client for relevance to California Empire action, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information. | 1.5 | 180.00 | 270.00 |
| 7/27/2010 | 7331-179 | Farrell Carfield | 4000 | Reviewed corporate history of California Empire Financial and California Empire Bancorp to determine purchase agreement governing dispute. | 2.1 | 300.00 | 630.00 |
| | **7331-179 Total** | | | | **52.9** | | **15,143.50** |
| 7/1/2010 | 7331-186 | Matthew D. Spohn | 4000 | Reviewed correspondence from process server regarding attempts to serve Ms. Kelly (.1); reviewed correspondence from process server regarding inability to serve Ms. Nordelus and reviewed information on alternative addresses for same (.2); corresponded with opposing counsel regarding service on deponents and deposition scheduling (.2). | 0.5 | 325.00 | 162.50 |
| 7/1/2010 | 7331-186 | Matthew D. Spohn | 4000 | Responded to correspondence from opposing counsel regarding Betty Shuffler affidavit. | 0.1 | 325.00 | 32.50 |
| 7/6/2010 | 7331-186 | Kelly R. March | 4000 | Worked on litigation matter that included reviewing documents submitted by opposing counsel to help prepare discovery requests. | 6.8 | 200.00 | 1,360.00 |
| 7/7/2010 | 7331-186 | Matthew D. Spohn | 4000 | Reviewed correspondence from process server regarding service upon Ms. Nordelus and corresponded with opposing counsel regarding same and other depositions (.2); revised deposition plans in light of service upon Ms. Nordelus (.2); reviewed and responded to correspondence from process server regarding attempts to serve Ms. Kelly (.1). | 0.5 | 325.00 | 162.50 |
| 7/8/2010 | 7331-186 | Kelly R. March | 4000 | Worked on litigation matter that included reviewing documents submitted by opposing counsel to help prepare discovery requests. | 1.6 | 200.00 | 320.00 |
| 7/9/2010 | 7331-186 | Matthew D. Spohn | 4000 | Drafted deposition outlines and gathered and chose deposition exhibits for depositions of Irizarry, Dang and Nordelus. | 1.8 | 325.00 | 585.00 |
| 7/9/2010 | 7331-186 | Kathleen Porter | 4000 | Prepared and reviewed exhibits for borrower depositions. | 0.9 | 180.00 | 162.00 |
| 7/12/2010 | 7331-186 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding upcoming depositions and arrangements for same. | 0.2 | 325.00 | 65.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 7/12/2010 | 7331-186 | Kelly R. March | 4000 | Worked on litigation matter that included reviewing the documents received from opposing counsel for use in drafting discovery requests and analyzing claim. | 1.0 | 200.00 | 200.00 |
| 7/12/2010 | 7331-186 | Matthew D. Spohn | 4000 | Traveled to Tampa Bay for Izirarry deposition and prepared for Izirarry, Dang and Nordelus depositions en route. | 5.6 | 325.00 | 1,820.00 |
| 7/12/2010 | 7331-186 | Kathleen Porter | 4000 | Drafted correspondence with court reporter regarding borrower depositions and reviewed schedule of same. | 0.5 | 180.00 | 90.00 |
| 7/13/2010 | 7331-186 | Matthew D. Spohn | 4000 | Took deposition of Mary Izirarry. | 1.3 | 325.00 | 422.50 |
| 7/13/2010 | 7331-186 | Matthew D. Spohn | 4000 | Traveled to Orlando, FL for Dang deposition. | 1.3 | 325.00 | 422.50 |
| 7/13/2010 | 7331-186 | Matthew D. Spohn | 4000 | Attended scheduled deposition of borrower Dat Dang, waited for deponent, then made record regarding contempt of subpoena. | 1.0 | 325.00 | 325.00 |
| 7/13/2010 | 7331-186 | Matthew D. Spohn | 4000 | Traveled to Boca Raton for Nordelus deposition. | 3.7 | 325.00 | 1,202.50 |
| 7/13/2010 | 7331-186 | Kathleen Porter | 4000 | Reviewed deposition notices and drafted correspondence regarding the same to court reporter. | 0.4 | 180.00 | 72.00 |
| 7/14/2010 | 7331-186 | Matthew D. Spohn | 4000 | Took deposition of Ms. Nordelus. | 1.4 | 325.00 | 455.00 |
| 7/14/2010 | 7331-186 | Matthew D. Spohn | 4000 | Reviewed and responded to correspondence from process server regarding efforts to serve Ms. Kelly. | 0.1 | 325.00 | 32.50 |
| 7/14/2010 | 7331-186 | Matthew D. Spohn | 4000 | Returned to Denver from depositions in Florida. | 7.6 | 325.00 | 2,470.00 |
| 7/15/2010 | 7331-186 | Matthew D. Spohn | 4000 | Made arrangements for Grace deposition in Valparaiso, Indiana (.2); conferred with Mr. Walsh regarding progress in obtaining certified copies of omitted Grace mortgages (.1). | 0.3 | 325.00 | 97.50 |
| 7/15/2010 | 7331-186 | Matthew D. Spohn | 4000 | After corresponded with process server, spoke with Ms. Kelly regarding deposition and subpoena for same then spoke with her friend regarding same and sent copy of subpoena to him (.5); responded to conference from opposing counsel regarding Kelly deposition (.1). | 0.6 | 325.00 | 195.00 |
| 7/15/2010 | 7331-186 | Mark Bailey | 4000 | Conducted research into process for compelling attendance of a witness following non-appearance for deposition. | 0.1 | 300.00 | 30.00 |
| 7/20/2010 | 7331-186 | Matthew D. Spohn | 4000 | Conferred with Mr. Walsh regarding update on efforts to obtain certified copies of omitted Pearl Grace mortgages. | 0.1 | 325.00 | 32.50 |
| 7/21/2010 | 7331-186 | Mark Bailey | 4000 | Conducted research into procedure for compelling compliance with subpoena to non-party witness and prepared memorandum to Mr. Spohn regarding same. | 0.8 | 300.00 | 240.00 |
| 7/21/2010 | 7331-186 | Matthew D. Spohn | 4000 | Reviewed Mr. Bailey's memorandum regarding enforcing subpoena upon deponent that did not show at deposition (.1); left messages with Mr. Dang regarding non-appearance at deposition (.1). | 0.2 | 325.00 | 65.00 |
| 7/21/2010 | 7331-186 | Larry Walsh | 4000 | Ordered Deeds of Trust for use as evidence in proving claims. | 1.0 | 95.00 | 95.00 |
| 7/22/2010 | 7331-186 | Matthew D. Spohn | 4000 | Reviewed Mr. Walsh's memorandum regarding continuing efforts to serve Mr. Howard with subpoena (.1); called Ms. Kelly's residence and her attorney regarding accepting service of subpoena (.1). | 0.2 | 325.00 | 65.00 |
| 7/22/2010 | 7331-186 | Kelly R. March | 4000 | Worked on litigation matter that included assembling information about Guaranty Bank's documents for use in upcoming discovery. | 3.0 | 200.00 | 600.00 |
| 7/23/2010 | 7331-186 | Matthew D. Spohn | 4000 | Conferred with Mr. Giacomini regarding additional discovery to be done in case, and potential motions (.2); reviewed correspondence from server regarding attempts to serve Crabtree subpoena (.1); corresponded with opposing counsel regarding same (.1). | 0.4 | 325.00 | 130.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 7/23/2010 | 7331-186 | Matthew D. Spohn | 4000 | Began drafting motion to compel Dat Dang deposition and declaration supporting same (1.3); corresponded with Ms. Rubin regarding serving as local counsel for same (.2); drafted conference to Mr. Dang regarding motion (.2). | 1.7 | 325.00 | 552.50 |
| 7/23/2010 | 7331-186 | Kelly R. March | 4000 | Worked on litigation matter that included assembling information about Guaranty Bank's documents for use in upcoming discovery. | 3.6 | 200.00 | 720.00 |
| 7/23/2010 | 7331-186 | Kathleen Porter | 4000 | Reviewed Client documents and produced to Defendants according to local rules and drafted correspondence to counsel regarding the same. | 2.4 | 180.00 | 432.00 |
| 7/23/2010 | 7331-186 | Larry Walsh | 4000 | Ordered Deeds of Trust for use as evidence in proving claims. | 0.7 | 95.00 | 66.50 |
| 7/26/2010 | 7331-186 | Kelly R. March | 4000 | Drafted compilation of documents produced by Guaranty Bank that may be useful in upcoming discovery. | 2.6 | 200.00 | 520.00 |
| 7/27/2010 | 7331-186 | Larry Walsh | 4000 | Ordered Deeds of Trust for use as evidence in proving claims. | 1.1 | 95.00 | 104.50 |
| 7/28/2010 | 7331-186 | Matthew D. Spohn | 4000 | Conferred with Mr. Dang regarding rescheduling his deposition and conferred with opposing counsel regarding same (.4); drafted outline of deposition of Ms. Grace and collected exhibits to be used in same (.7); reviewed correspondence regarding attempts to serve Ms. Kelly and called Ms. Kelly and Mr. Dumbrowsky regarding same (.3). | 1.4 | 325.00 | 455.00 |
| 7/28/2010 | 7331-186 | Larry Walsh | 4000 | Ordered Deeds of Trust for use as evidence in proving claims. | 1.0 | 95.00 | 95.00 |
| 7/29/2010 | 7331-186 | Matthew D. Spohn | 4000 | Conferred with counsel for Ms. Kelly regarding deposition and conferred with Mr. Dang regarding rescheduling his deposition (.3); corresponded with opposing counsel regarding scheduling for Dang deposition (.1); conferred with Ms. Porter regarding revised deposition subpoena to Mr. Dang (.1); drafted waiver of service form and sent same and subpoena to Mr. Dang (.2). | 0.7 | 325.00 | 227.50 |
| 7/29/2010 | 7331-186 | Matthew D. Spohn | 4000 | Reviewed certified copies of prior mortgage debts for Pena and Walters and conferred with Mr. Walsh regarding same (.2); conferred with Ms. Porter regarding producing copies of same (.1). | 0.3 | 325.00 | 97.50 |
| 7/29/2010 | 7331-186 | Kathleen Porter | 4000 | Drafted borrower subpoena according to local rules. | 0.4 | 180.00 | 72.00 |
| 7/29/2010 | 7331-186 | Matthew D. Spohn | 4000 | Traveled to Valparaiso, IN for Grace deposition. | 7.5 | 325.00 | 2,437.50 |
| 7/30/2010 | 7331-186 | Anthony L. Giacomini | 4000 | Prepared for upcoming deposition of Mr. Dang. | 0.5 | 425.00 | 212.50 |
| 7/30/2010 | 7331-186 | Matthew D. Spohn | 4000 | Attended Grace deposition and waited for deponent to appear, and conferred with opposing counsel regarding effect of her non-appearance. | 0.6 | 325.00 | 195.00 |
| 7/30/2010 | 7331-186 | Kathleen Porter | 4000 | Produced borrower documents to opposing counsel according to local court rules and drafted letter regarding the same. | 1.8 | 180.00 | 324.00 |
| | 7331-186 Total | | | | 69.3 | | 18,423.00 |
| 7/22/2010 | 7331-193 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding status of asset search on Apreva Financial. | 0.1 | 325.00 | 32.50 |
| 7/23/2010 | 7331-193 | Kelly R. March | 4000 | Conducted asset search to help determine whether to pursue claims against the correspondent and their potential viability. | 0.8 | 200.00 | 160.00 |
| 7/28/2010 | 7331-193 | Larry Walsh | 4000 | Conducted asset search to determine viability of company as potential litigation target. | 3.2 | 95.00 | 304.00 |
| 7/29/2010 | 7331-193 | Larry Walsh | 4000 | Conducted asset search to determine viability of company as potential litigation target. | 4.0 | 95.00 | 380.00 |
| | 7331-193 Total | | | | 8.1 | | 876.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/12/2010 | 7331-200 | Jennifer Bulmer | 4000 | In preparation of filing complaint, reviewed loan documents received from Client to determine facts supporting Lehman's claims. | 2.1 | 180.00 | 378.00 |
| | **7331-200 Total** | | | | **2.1** | | **378.00** |
| 7/1/2010 | 7331-203 | Matthew D. Spohn | 4000 | Reviewed order on motion for default judgment (.1) and conferred with Mr. Durling and Ms. MacDonald regarding preparing supplemental declaration as requested by Court (.2). | 0.3 | 325.00 | 97.50 |
| 7/1/2010 | 7331-203 | Ryann B. MacDonald | 4000 | Discussion with Mr. Durling regarding the submission of default judgment pleadings to comply with Court's requests. | 0.3 | 200.00 | 60.00 |
| 7/1/2010 | 7331-203 | Caleb Durling | 4000 | In preparing materials for 7/6/10 hearing, Spoke Ms. Walsh with gathering certain items and creating materials for 7/6/10 hearing (.2); reviewed case law on default judgments (1.3); created summaries of default judgment and service case law (.5), reviewed the Court's order vacating the hearing and requesting a supplemental memorandum (.1); spoke to Ms. MacDonald and Mr. Spohn on how to revise default judgment pleadings in order to comply with the Court's order (.1). | 2.2 | 260.00 | 572.00 |
| 7/2/2010 | 7331-203 | Caleb Durling | 4000 | Spoke with Ms. MacDonald as to how to structure the court's request submission of additional information. | 0.1 | 260.00 | 26.00 |
| 7/2/2010 | 7331-203 | Ryann B. MacDonald | 4000 | Drafted supplemental Trumpp Declaration to accompany default judgment pleadings. | 4.8 | 200.00 | 960.00 |
| 7/6/2010 | 7331-203 | Caleb Durling | 4000 | Revised Mr. Trumpp's supplemental declaration as to damages in order to comply with Chief Judge Walker's order by referencing specific exhibits (2.5); reviewed Ms. MacDonald's suggested edits to Mr. Trumpp's supplemental declaration (1.4); spoke with Ms. MacDonald about her edits and references to certain documents in supplemental declaration (.4); spoke with Ms. Porter about references to certain documents in supplemental declaration (.2); confirmed changes to supplemental declaration were proper by conducting calculations to verify (.3). | 4.8 | 260.00 | 1,248.00 |
| 7/6/2010 | 7331-203 | Ryann B. MacDonald | 4000 | Meeting with Mr. Durling regarding composition of supplemental Trumpp Declaration to accompany default judgment pleadings. | 0.2 | 200.00 | 40.00 |
| 7/6/2010 | 7331-203 | Kathleen Porter | 4000 | Reviewed default documents and Client documents from fileshare for exhibits to be filed according to local court rules. | 1.5 | 180.00 | 270.00 |
| 7/8/2010 | 7331-203 | Matthew D. Spohn | 4000 | Reviewed and revised draft supplemental declaration of Mr. Trumpp supporting motion for default judgment (.3) and conferred with Mr. Durling regarding same (.2). | 0.5 | 325.00 | 162.50 |
| 7/8/2010 | 7331-203 | Ryann B. MacDonald | 4000 | Meeting with Mr. Durling regarding composition of supplemental Trumpp Declaration to accompany default judgment pleadings. | 0.2 | 200.00 | 40.00 |
| 7/8/2010 | 7331-203 | Caleb Durling | 4000 | Spoke with Mr. Spohn about appropriate revision to draft supplemental memorandum of Mr. Trump on default judgment damages (.2); spoke with Ms. MacDonald about appropriate revision to draft supplemental memorandum of Mr. Trump on default judgment damages (.2). | 0.4 | 260.00 | 104.00 |
| 7/12/2010 | 7331-203 | Matthew D. Spohn | 4000 | Conferred with Mr. Durling and Ms. MacDonald regarding supplemental materials supporting motion for default judgment, as requested by Court (.1), and drafted supplemental memorandum of law explaining same (.3). | 0.4 | 325.00 | 130.00 |
| 7/12/2010 | 7331-203 | Ryann B. MacDonald | 4000 | Dafted supplemental Trumpp Declaration to accompany default judgment pleadings. | 1.5 | 200.00 | 300.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/12/2010 | 7331-203 | Caleb Durling | 4000 | Spoke with Mr. Spohn about final edits to draft supplemental declaration requested by court and his drafting of supplemental memorandum of authorities (.2); worked with Ms. MacDonald to make final edits to supplemental declaration (.3); corrected exhibits to supplemental declaration (.4); made final revisions (.7); and verified that final submitted version included all required documents in full form (.6) | 2.2 | 260.00 | 572.00 |
| 7/12/2010 | 7331-203 | Kathleen Porter | 4000 | Drafted default exhibits for motion to be filed. | 1.5 | 180.00 | 270.00 |
| 7/13/2010 | 7331-203 | Caleb Durling | 4000 | Conducted final review of document and exhibits for filing requested supplemental declaration (.4); gave directions to Ms. Romanelli on filing instructions (.1). | 0.5 | 260.00 | 130.00 |
| 7/13/2010 | 7331-203 | Ryann B. MacDonald | 4000 | Drafted supplemental Trumpp Declaration to accompany default judgment pleadings. | 0.4 | 200.00 | 80.00 |
| 7/14/2010 | 7331-203 | Caleb Durling | 4000 | Drafted letter to service process address of Wausau enclosing recently issued Court order and our filed supplemental documents regarding default judgment. | 0.1 | 260.00 | 26.00 |
| 7/23/2010 | 7331-203 | Matthew D. Spohn | 4000 | Reviewed order granting default judgment and conferred with Ms. MacDonald regarding post-judgment discovery on same. | 0.2 | 325.00 | 65.00 |
| | **7331-203 Total** | | | | **22.1** | | **5,153.00** |
| 7/1/2010 | 7331-204 | Matthew D. Spohn | 4000 | Reviewed additional discovery requests and subpoenas from Defendant. | 0.1 | 325.00 | 32.50 |
| 7/2/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Revised and finalized discovery requests for service. | 0.8 | 325.00 | 260.00 |
| 7/6/2010 | 7331-204 | Jennifer Bulmer | 4000 | Reviewed Colony Mortgage's interrogatories, requests for production of documents, and subpoena duces tecum (.2); reviewed applicable rules to determine deadlines and requirements associated with responding to Colony Mortgage's discovery requests (.3). | 0.5 | 180.00 | 90.00 |
| 7/6/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Began drafting responses to interrogatories (1.3); began drafting responses to requests for admissions (1.1); reviewed and analyzed documents for purposes of responding to discovery requests (1.8). | 4.2 | 325.00 | 1,365.00 |
| 7/7/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Reviewed and analyzed documents for discovery purposes (2.5); continued drafting discovery responses (1.8). | 4.3 | 325.00 | 1,397.50 |
| 7/8/2010 | 7331-204 | Jennifer Bulmer | 4000 | Analyzed Colony Mortgage's interrogatories to Lehman (.5); reviewed loan ownership history, underwriting documents, foreclosure documents and damages (2.2); conferred with Ms. Hudson-Arney regarding same in preparation of responding to interrogatories (.5). | 3.2 | 180.00 | 576.00 |
| 7/8/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Reviewed and analyzed documents (1.1); continued drafting interrogatory and admission responses (1.8); conferred with Ms. Bulmer regarding same (.3). | 3.2 | 325.00 | 1,040.00 |
| 7/9/2010 | 7331-204 | Jennifer Bulmer | 4000 | Analyzed Colony Mortgage's requests for admissions to Lehman (.4); conferred with Client regarding Colony's discovery requests and documents responsive to same (.4). | 0.8 | 180.00 | 144.00 |
| 7/12/2010 | 7331-204 | Jennifer Bulmer | 4000 | Analyzed Colony Mortgage's requests for admissions and fourth set of interrogatories to Lehman (1.1); reviewed loan ownership history and foreclosure documents in preparation of responding to requests for admission and fourth set of interrogatories (2.2). | 3.3 | 180.00 | 594.00 |
| 7/13/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Drafted and revised discovery responses and reviewed documents regarding same (3.9); conferred with Ms. Bulmer regarding documents and proposed responses (.7). | 4.6 | 325.00 | 1,495.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/13/2010 | 7331-204 | Jennifer Bulmer | 4000 | Conferred with Ms. Hudson-Arney regarding responses to Colony Mortgage's requests for admissions and interrogatories. | 0.6 | 180.00 | 108.00 |
| 7/14/2010 | 7331-204 | Jennifer Bulmer | 4000 | Researched California foreclosure law as it relates to Colony Mortgage's discovery requests (1.3); summarized research results for Ms. Hudson-Arney's review (.5). | 1.8 | 180.00 | 324.00 |
| 7/14/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Edited and revised discovery responses. | 1.4 | 325.00 | 455.00 |
| 7/15/2010 | 7331-204 | Matthew D. Spohn | 4000 | Conferred with Ms. Hudson-Arney regarding issues arising from review of documents from Aurora Loan Services for production. | 0.2 | 325.00 | 65.00 |
| 7/15/2010 | 7331-204 | Jennifer Bulmer | 4000 | Reviewed Client notes, foreclosure file, and loan history for relevance and responsiveness to Colony's requests for admission and interrogatories (2.2); prepared chronology of facts and issues for Ms. Hudson-Arney's review (1.3). | 3.5 | 180.00 | 630.00 |
| 7/15/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Reviewed law base notes and other discovery related documents (3.2); edited and revised discovery responses (.8). | 4.0 | 325.00 | 1,300.00 |
| 7/16/2010 | 7331-204 | Matthew D. Spohn | 4000 | Reviewed and revised draft answers to interrogatories and requests for production (.8) and conferred with Mses. Hudson-Arney and Bulmer regarding same (.3). | 1.1 | 325.00 | 357.50 |
| 7/16/2010 | 7331-204 | Jennifer Bulmer | 4000 | Reviewed Client notes, foreclosure file, and loan history for relevance and responsiveness to Colony's requests for admission and interrogatories (1.4); conferred with Ms. Hudson-Arney regarding same (.2). | 1.6 | 180.00 | 288.00 |
| 7/16/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Conferred with Ms. Bulmer regarding discovery responses and related documents (.4); drafted and revised discovery responses (2.7). | 3.1 | 325.00 | 1,007.50 |
| 7/18/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Edited and revised discovery responses (.9); and analyzed relevant documents (.6). | 1.5 | 325.00 | 487.50 |
| 7/19/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Revised, edited and finalized responses to discovery requests (2.3); conferred with Ms. Bulmer regarding same (.3); conferred with Mr. Trumpp regarding verification (.2). | 2.8 | 325.00 | 910.00 |
| 7/19/2010 | 7331-204 | Jennifer Bulmer | 4000 | Reviewed Client notes, foreclosure file, and loan history for proprietary information and privilege in order to avoid inadvertent disclosure of protected information (1.5); produced discovery responses to Colony Mortgage's counsel (.4); prepared privilege log to comply with with federal rules of civil procedure (.4); conferred with Ms. Hudson-Arney regarding responses to Colony Mortgage's requests for admission and interrogatories (.4). | 2.7 | 180.00 | 486.00 |
| 7/20/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Conferred with opposing counsel regarding depositions and mediation (.3); reviewed local rules and deadlines (.7). | 1.0 | 325.00 | 325.00 |
| 7/21/2010 | 7331-204 | Matthew D. Spohn | 4000 | Conferred with Ms. Hudson-Arney regarding status of discovery and timing of motion for summary judgment. | 0.2 | 325.00 | 65.00 |
| 7/21/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Conferred with counsel regarding depositions, mediation and discovery (.4); drafted trial and discovery preparation memorandum (.8); analyzed documents regarding same (.3). | 1.5 | 325.00 | 487.50 |
| 7/26/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Reviewed documents for summary judgment purposes (.3); began drafting same (.6); conferred with Mr. Rodgers regarding possible dates for depositions and mediation (.3). | 1.2 | 325.00 | 390.00 |
| 7/26/2010 | 7331-204 | Jennifer Bulmer | 4000 | Conducted fact investigation/analysis of loan documents and agreements in preparation of filing summary judgment in Colony Mortgage action (1.1); conferred with Ms. Hudson-Arney regarding same (.1). | 1.2 | 180.00 | 216.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/27/2010 | 7331-204 | Jennifer Bulmer | 4000 | Conferred with Client regarding status of Colony Mortgage litigation. | 0.1 | 180.00 | 18.00 |
| 7/30/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Began drafting motion for summary judgment. | 2.5 | 325.00 | 812.50 |
| 7/31/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Continued drafting motion for partial summary judgment. | 1.9 | 325.00 | 617.50 |
| | **7331-204 Total** | | | | **58.9** | | **16,344.00** |
| 7/15/2010 | 7331-222 | Glenn Roper | 4000 | Conferred with local counsel regarding defendant's response to Lehman Brothers Holdings Inc.'s motion to dismiss. | 0.4 | 300.00 | 120.00 |
| 7/28/2010 | 7331-222 | Glenn Roper | 4000 | Conferred with local counsel regarding Defendant's asserted counterclaim. | 0.2 | 300.00 | 60.00 |
| | **7331-222 Total** | | | | **0.6** | | **180.00** |
| 7/21/2010 | 7331-226 | Jennifer Bulmer | 4000 | Reviewed order scheduling meeting of counsel and scheduling conference (.3); reviewed applicable federal rules of civil procedure to determine deadlines and requirements associated with same (.6). | 0.9 | 180.00 | 162.00 |
| 7/22/2010 | 7331-226 | Kyle Velte | 4000 | Reviewed Court order, reviewed and responded to e-mail traffic regarding same and discussed the same with Mr. Rollin. | 0.4 | 350.00 | 140.00 |
| | **7331-226 Total** | | | | **1.3** | | **302.00** |
| 7/1/2010 | 7331-232 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Osborne regarding additional indemnification agreement to be assigned. | 0.1 | 325.00 | 32.50 |
| | **7331-232 Total** | | | | **0.1** | | **32.50** |
| 7/2/2010 | 7331-235 | Kelly R. March | 4000 | Drafted Lehman Brothers Holdings Inc.'s mediation statement for upcoming mediation. | 3.0 | 200.00 | 600.00 |
| 7/5/2010 | 7331-235 | Kyle Velte | 4000 | Revised and edited mediation statement and reviewed and responded to e-mail traffic regarding same. | 1.4 | 350.00 | 490.00 |
| 7/6/2010 | 7331-235 | Matthew D. Spohn | 4000 | Reviewed draft settlement statement and then correspondence from opposing counsel regarding postponing mediation (.2), and conferred with Messrs. Drosdick and Trumpp regarding same (.2). | 0.4 | 325.00 | 130.00 |
| 7/6/2010 | 7331-235 | Jennifer Bulmer | 4000 | Analyzed damages for each loan at issue in CMG Mortgage action (1.2); re-calculated total damages to be added to Lehman's mediation statement (1.0); reviewed loan purchase agreement and sections of seller's guide applicable to CMG Mortgage action (1.0); prepared documents for Ms. Velte's use at 07/12/2010 mediation (0.4). | 3.6 | 180.00 | 648.00 |
| 7/6/2010 | 7331-235 | Kyle Velte | 4000 | Addressed mediation issues, including received and analyzed e-mail from opposing counsel regarding postponing the same, conferred with Client regarding same, and responded to opposing counsel regarding same, and conferred with Ms. Bulmer regarding exhibits to mediation statement. | 0.5 | 350.00 | 175.00 |
| 7/7/2010 | 7331-235 | Matthew D. Spohn | 4000 | Corresponded with Ms. Velte regarding communications with opposing counsel and mediator regarding mediation. | 0.1 | 325.00 | 32.50 |
| 7/7/2010 | 7331-235 | Kyle Velte | 4000 | Addressed mediation issues, including conferred twice with mediator, corresponded with opposing counsel regarding scheduling, and reviewed and responded to e-mail traffic regarding same. | 0.5 | 350.00 | 175.00 |
| 7/8/2010 | 7331-235 | Matthew D. Spohn | 4000 | Reviewed and responded to correspondence regarding mediator's offer to conduct settlement call. | 0.1 | 325.00 | 32.50 |
| 7/8/2010 | 7331-235 | Kyle Velte | 4000 | Addressed mediation issues, including conferred with mediator, conferred with Client and reviewed and responded to e-mail traffic regarding same. | 0.4 | 350.00 | 140.00 |
| 7/8/2010 | 7331-235 | Larry Walsh | 4000 | Ordered Deeds of Trust for use as evidence in proving claims. | 0.9 | 95.00 | 85.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/9/2010 | 7331-235 | Kyle Velte | 4000 | Reviewed, revised and finalized mediation statement and exhibits and reviewed and responded to e-mail traffic regarding same. | 0.6 | 350.00 | 210.00 |
| 7/9/2010 | 7331-235 | Jennifer Bulmer | 4000 | Reviewed mediation statement, loan purchase agreement, and seller's guide applicable to CMG Mortgage action (.3); submitted same to mediator (.1). | 0.4 | 180.00 | 72.00 |
| 7/9/2010 | 7331-235 | Larry Walsh | 4000 | Ordered Deeds of Trust for use as evidence in proving claims. | 1.2 | 95.00 | 114.00 |
| 7/12/2010 | 7331-235 | Kyle Velte | 4000 | Addressed mediation issues, including prepared for and participated in telephone conference with opposing counsel and mediator, conferred with Ms. Bulmer regarding documents need to follow up with same, reviewed and responded to e-mail traffic regarding same. | 1.9 | 350.00 | 665.00 |
| 7/12/2010 | 7331-235 | Jennifer Bulmer | 4000 | Conferred with Ms. Velte regarding 07/12/10 mediation telephone conference (.1); reviewed order authorizing the establishment of procedures for the debtors to compromise and settle claims in respect of the origination or purchase of residential mortgage loans (.3); produced same to CMG Mortgage's counsel (.1); reviewed e-mail correspondence from mediator regarding confidentiality agreement (.2); conferred with Ms. Velte regarding same (.2). | 0.9 | 180.00 | 162.00 |
| 7/13/2010 | 7331-235 | Larry Walsh | 4000 | Ordered Deeds of Trust for use as evidence in proving claims. | 0.3 | 95.00 | 28.50 |
| 7/22/2010 | 7331-235 | Kyle Velte | 4000 | Addressed mediation issues, including conferred with Ms. Bulmer regarding confidentiality agreement, and corresponded with opposing counsel and mediator regarding same. | 0.3 | 350.00 | 105.00 |
| 7/22/2010 | 7331-235 | Larry Walsh | 4000 | Ordered Deeds of Trust for use as evidence in proving claims. | 1.0 | 95.00 | 95.00 |
| 7/28/2010 | 7331-235 | Larry Walsh | 4000 | Ordered Deeds of Trust for use as evidence in proving claims. | 0.4 | 95.00 | 38.00 |
| | **7331-235 Total** | | | | **17.9** | | **3,998.00** |
| 7/9/2010 | 7331-237 | Matthew D. Spohn | 4000 | Reviewed correspondence to and from Mr. Trumpp regarding trustee's report. | 0.1 | 325.00 | 32.50 |
| | **7331-237 Total** | | | | **0.1** | | **32.50** |
| 7/14/2010 | 7331-244 | Jennifer Bulmer | 4000 | Reviewed Debtors' motion to approve procedure for settlement of claims (.2); reviewed applicable rules to determine deadlines and requirements associated with same (.2). | 0.4 | 180.00 | 72.00 |
| | **7331-244 Total** | | | | **0.4** | | **72.00** |
| 7/7/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Reviewed and analyzed Court rules regarding trial and preparation for same. | 0.5 | 325.00 | 162.50 |
| 7/20/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Reviewed case deadlines and local rules regarding same (.6); considered litigation strategies (.2). | 0.8 | 325.00 | 260.00 |
| 7/21/2010 | 7331-247 | Matthew D. Spohn | 4000 | Conferred with Ms. Hudson-Arney regarding status of discovery and timing of motion for summary judgment. | 0.1 | 325.00 | 32.50 |
| 7/21/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Began drafting motion for summary judgment (1.7); conducted research for motion for summary judgment (.5); drafted trial and discovery strategy and preparation memorandum (1.2). | 3.4 | 325.00 | 1,105.00 |
| 7/22/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Began drafting motion for summary judgment. | 3.7 | 325.00 | 1,202.50 |
| 7/23/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Drafted and revised motion for summary judgment and declaration for Mr. Trumpp. | 2.5 | 325.00 | 812.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 7/23/2010 | 7331-247 | Jennifer Bulmer | 4000 | Analyzed loan ownership history and related documents for the 3 loans at issue in Mortgageclose.com action (.5); prepared summary of analysis for Ms. Hudson-Arney (.2); conducted fact investigation/analysis of loan documents and agreements in preparation of filing summary judgment in Mortgageclose.com action (3.8). | 4.5 | 180.00 | 810.00 |
| 7/26/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Reviewed documents for summary judgment purposes (.5); continued drafting briefs regarding same (.7). | 1.2 | 325.00 | 390.00 |
| 7/26/2010 | 7331-247 | Jennifer Bulmer | 4000 | Conducted fact investigation/analysis of loan documents and agreements in preparation of filing summary judgment in Mortgageclose.com action (1.3); conferred with Ms. Hudson-Arney regarding same (.1). | 1.4 | 180.00 | 252.00 |
| 7/27/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Analyzed documents produced by Mortgageclose. | 1.7 | 325.00 | 552.50 |
| 7/28/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Reviewed and analyzed financial statements and other documents. | 0.6 | 325.00 | 195.00 |
| | **7331-247 Total** | | | | **20.4** | | **5,774.50** |
| 7/21/2010 | 7331-249 | Matthew D. Spohn | 4000 | Reviewed correspondence from Bank of America regarding response to subpoena (.1) and drafted response letter to same (.3). | 0.4 | 325.00 | 130.00 |
| | **7331-249 Total** | | | | **0.4** | | **130.00** |
| 7/15/2010 | 7331-250 | Matthew D. Spohn | 4000 | Reviewed conference from FDIC regarding request for more information regarding claim, and began investigating response to same. | 0.9 | 325.00 | 292.50 |
| 7/16/2010 | 7331-250 | Matthew D. Spohn | 4000 | Corresponded with Mr. Gray regarding additional documents and information needed to respond to inquiry from FDIC. | 0.2 | 325.00 | 65.00 |
| 7/19/2010 | 7331-250 | Kelly R. March | 4000 | Per Mr. Spohn requests, created PDF document of relevant version of the Seller's Guide and applicable loan product guidelines. | 0.4 | 200.00 | 80.00 |
| 7/21/2010 | 7331-250 | Matthew D. Spohn | 4000 | Drafted response to FDIC's request for further information and explanation in connection with claim form. | 0.9 | 325.00 | 292.50 |
| | **7331-250 Total** | | | | **2.4** | | **730.00** |
| 7/1/2010 | 7331-253 | Ryann B. MacDonald | 4000 | Reviewed results of asset search conducted on potential defendant (1.8); conducted independent internet research on potential defendant (1.1); drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client (2.5). | 5.4 | 200.00 | 1,080.00 |
| 7/2/2010 | 7331-253 | Ryann B. MacDonald | 4000 | Reviewed results of asset search conducted on potential defendant (1.5); conducted independent internet research on potential defendant (.6); drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client (.7). | 2.8 | 200.00 | 560.00 |
| 7/6/2010 | 7331-253 | Ryann B. MacDonald | 4000 | Reviewed results of asset search conducted on potential defendant (1.9); conducted independent internet research on potential defendant (1.1); drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client (1.1). | 4.1 | 200.00 | 820.00 |
| 7/21/2010 | 7331-253 | Matthew D. Spohn | 4000 | Reviewed memorandum analyzing asset search report and drafted memorandum to Messrs. Drosdick and Trumpp summarizing same and recommending course of action. | 0.4 | 325.00 | 130.00 |
| 7/22/2010 | 7331-253 | Kathleen Porter | 4000 | Reviewed asset search results and drafted correspondence to Client of same. | 0.4 | 180.00 | 72.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|-------------|------|-----------|-------|------|-------|
| | 7331-253 Total | | | | 13.1 | | 2,662.00 |
| 7/9/2010 | 7331-254 | Kenneth Nakamura | 4000 | Conducted online public records background/asset search regarding Defendant and related entities to determine viability of company as potential litigation target. | 1.4 | 110.00 | 154.00 |
| 7/22/2010 | 7331-254 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding status of asset search on Heritage Plaza Mortgage. | 0.1 | 325.00 | 32.50 |
| 7/26/2010 | 7331-254 | Kelly R. March | 4000 | Conducted asset search to help determine whether to pursue claims against the correspondent and their potential viability. | 0.8 | 200.00 | 160.00 |
| 7/30/2010 | 7331-254 | Larry Walsh | 4000 | Conducted asset search to determine viability of company as potential litigation target. | 1.5 | 95.00 | 142.50 |
| | 7331-254 Total | | | | 3.8 | | 489.00 |
| 7/1/2010 | 7331-272 | Larry Walsh | 4000 | Conducted asset search to determine viability of company as potential litigation target. | 1.3 | 95.00 | 123.50 |
| 7/2/2010 | 7331-272 | Larry Walsh | 4000 | Conducted asset search to determine viability of company as potential litigation target. | 7.0 | 95.00 | 665.00 |
| 7/6/2010 | 7331-272 | Larry Walsh | 4000 | Conducted asset search to determine viability of company as potential litigation target. | 6.0 | 95.00 | 570.00 |
| 7/7/2010 | 7331-272 | Larry Walsh | 4000 | Conducted asset search to determine viability of company as potential litigation target. | 4.3 | 95.00 | 408.50 |
| 7/8/2010 | 7331-272 | Kathleen Porter | 4000 | Reviewed Client documents on file site for filing. | 0.7 | 180.00 | 126.00 |
| 7/8/2010 | 7331-272 | Larry Walsh | 4000 | Conducted asset search to determine viability of company as potential litigation target. | 0.9 | 95.00 | 85.50 |
| 7/9/2010 | 7331-272 | Matthew D. Spohn | 4000 | Conferred with Mr. Walsh regarding results of expanded asset search and fraud investigation. | 0.2 | 325.00 | 65.00 |
| 7/9/2010 | 7331-272 | Larry Walsh | 4000 | Conducted asset search to determine viability of company as potential litigation target. | 0.2 | 95.00 | 19.00 |
| 7/21/2010 | 7331-272 | Matthew D. Spohn | 4000 | Reviewed Mr. Walsh's final report of fraud investigation regarding Amaya loan and analyzed revised graphics depicting same. | 0.4 | 325.00 | 130.00 |
| | 7331-272 Total | | | | 21.0 | | 2,192.50 |
| 7/13/2010 | 7331-279 | Amanda Makin | 4000 | Conducted asset search to assess assets available to satisfy judgment. | 3.0 | 75.00 | 225.00 |
| 7/14/2010 | 7331-279 | Amanda Makin | 4000 | Conducted asset search to assess assets available to satisfy judgment. | 2.2 | 75.00 | 165.00 |
| 7/15/2010 | 7331-279 | Amanda Makin | 4000 | Conducted asset search to assess assets available to satisfy judgment. | 5.3 | 75.00 | 397.50 |
| 7/15/2010 | 7331-279 | Larry Walsh | 4000 | Conducted asset search to determine viability of company as potential litigation target. | 0.4 | 95.00 | 38.00 |
| 7/16/2010 | 7331-279 | Amanda Makin | 4000 | Conducted asset search to assess assets available to satisfy judgment. | 2.5 | 75.00 | 187.50 |
| 7/30/2010 | 7331-279 | Ryann B. MacDonald | 4000 | Reviewed results of asset search conducted on potential defendant (2.4); conducted independent internet research on potential defendant (.5); drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client (.8). | 3.7 | 200.00 | 740.00 |
| | 7331-279 Total | | | | 17.1 | | 1,753.00 |
| 7/20/2010 | 7331-280 | Larry Walsh | 4000 | Conducted asset search to determine viability of company as potential litigation target. | 2.9 | 95.00 | 275.50 |
| 7/21/2010 | 7331-280 | Larry Walsh | 4000 | Conducted asset search to determine viability of company as potential litigation target. | 1.2 | 95.00 | 114.00 |
| 7/22/2010 | 7331-280 | Larry Walsh | 4000 | Conducted asset search to determine viability of company as potential litigation target. | 3.0 | 95.00 | 285.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/28/2010 | 7331-280 | Ryann B. MacDonald | 4000 | Reviewed results of asset search conducted on potential defendant (2.4); conducted independent internet research on potential defendant (1.7); drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client (1.2). | 5.3 | 200.00 | 1,060.00 |
| 7/29/2010 | 7331-280 | Ryann B. MacDonald | 4000 | Conducted independent internet research on potential defendant (1.2); drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client (.8). | 2.0 | 200.00 | 400.00 |
| 7/30/2010 | 7331-280 | Kenneth Nakamura | 4000 | Conducted online public records search regarding Defendant and related entities business transactions per request of Ms. MacDonald. | 2.1 | 110.00 | 231.00 |
| 7/30/2010 | 7331-280 | Ryann B. MacDonald | 4000 | Reviewed results of asset search conducted on potential defendant (1.1); conducted independent internet research on potential defendant (1.9); drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client (1.6). | 4.6 | 200.00 | 920.00 |
| 7/30/2010 | 7331-280 | Larry Walsh | 4000 | Conducted asset search to determine viability of company as potential litigation target. | 0.5 | 95.00 | 47.50 |
| | **7331-280 Total** | | | | **21.6** | | **3,333.00** |
| 7/1/2010 | 7331-500 | Elizabeth Wimmer | 3700 | Attended team strategic meeting | 2.0 | 190.00 | 380.00 |
| 7/1/2010 | 7331-500 | Matthew D. Spohn | 3700 | Reviewed consultant's invoice for ongoing work in creating database for analysis of proofs of claims (.1) and corresponded with him and Ms. Romanelli regarding same (.1), and conferred with Ms. Coggins regarding work on new inputs and reporting functions for database (.1). | 0.3 | 325.00 | 97.50 |
| 7/1/2010 | 7331-500 | Michael A. Rollin | 3700 | Prepared for and led team meeting to give and receive claim-level updates to and from the Client and management, and to coordinate claim analysis, categorization, and reconciliation efforts. | 4.0 | 375.00 | 1,500.00 |
| 7/1/2010 | 7331-500 | Matthew D. Spohn | 3700 | Conferred with co-counsel regarding legal issues arising in their review of proofs of claim, additional functionality of database for analysis of review of proofs of claims, and related legal issues applicable to all proofs of claim. | 2.0 | 325.00 | 650.00 |
| 7/1/2010 | 7331-500 | Jennifer Bulmer | 3700 | Conferred with Ms. Coggins regarding amended proofs of claim filed against Lehman Brothers Holdings Inc. | 0.4 | 180.00 | 72.00 |
| 7/3/2010 | 7331-500 | Michael A. Rollin | 3700 | Performed legal research on objections applicable to residential mortgage-backed securities and whole loan claims. | 2.0 | 375.00 | 750.00 |
| 7/4/2010 | 7331-500 | Michael A. Rollin | 3700 | Performed legal research on objections applicable to residential mortgage-backed securities and whole loan claims. | 2.0 | 375.00 | 750.00 |
| 7/5/2010 | 7331-500 | Michael A. Rollin | 3700 | Performed legal research on objections applicable to residential mortgage-backed securities and whole loan claims. | 2.0 | 375.00 | 750.00 |
| 7/6/2010 | 7331-500 | Michael A. Rollin | 3700 | Performed legal research on objections applicable to residential mortgage-backed securities and whole loan claims, and began drafting a template objection. | 2.0 | 375.00 | 750.00 |
| 7/6/2010 | 7331-500 | Shannon Coggins | 3700 | Worked with Mr. Lausten to provide litigation support to team members including summarizing proof of claim analyses for Mr. Rollin's review (2.5); provided litigation support to team members including summarizing proof of claim analyses (2.4) | 4.9 | 105.00 | 514.50 |
| 7/7/2010 | 7331-500 | Anna Dronzek | 3800 | Performed legal research on objections to residential mortgage-backed securities-related claims | 0.8 | 120.00 | 96.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/7/2010 | 7331-500 | Michael A. Rollin | 3700 | Performed legal research regarding objections to certificate-holder claimant standing and status as real parties in interest. | 2.0 | 375.00 | 750.00 |
| 7/8/2010 | 7331-500 | Anna Dronzek | 3800 | Performed legal research on objections to residential mortgage-backed securities-related claims | 2.6 | 120.00 | 312.00 |
| 7/8/2010 | 7331-500 | Elizabeth Wimmer | 3700 | Organized claims to date and created working table of to track completeness as well as responsibility | 2.1 | 190.00 | 399.00 |
| 7/9/2010 | 7331-500 | Anna Dronzek | 3800 | Performed legal research on objections to residential mortgage-backed securities-related claims | 5.9 | 120.00 | 708.00 |
| 7/9/2010 | 7331-500 | Matthew D. Spohn | 3700 | Corresponded with Mr. Trumpp regarding proofs of claims on Lehman Program Securities (.3), and conferred with Mses. Wimmer and Coggins regarding isolating those claims in database and transferring them (.3). | 0.6 | 325.00 | 195.00 |
| 7/9/2010 | 7331-500 | Kelli Kosmatka | 3700 | Converted Catalyst to Summation for trust agreements | 5.0 | 190.00 | 950.00 |
| 7/9/2010 | 7331-500 | Shannon Coggins | 3800 | Drafted exhibit to omnibus objection for non-compliance with bar date orders, including bases for objection | 7.0 | 105.00 | 735.00 |
| 7/11/2010 | 7331-500 | Malia Arrington | 3800 | Drafted exhibit to omnibus objection for non-compliance with bar date orders, listing claims and bases to object | 6.7 | 325.00 | 2,177.50 |
| 7/12/2010 | 7331-500 | Shannon Coggins | 3800 | Drafted exhibit to omnibus objection for non-compliance with bar date orders, including bases for objection | 3.0 | 105.00 | 315.00 |
| 7/12/2010 | 7331-500 | Anna Dronzek | 3800 | Performed legal research on objections to residential-backed mortgage securities-related claims | 2.0 | 120.00 | 240.00 |
| 7/12/2010 | 7331-500 | Mark Bailey | 3700 | Prepared for and conduct meeting to train contract attorneys for Trust Agreement review project. | 1.0 | 300.00 | 300.00 |
| 7/12/2010 | 7331-500 | Anna Dronzek | 3700 | Met with Mr. Bailey, Ms. Coggins, and others regarding trust agreement review project (.5); met with Ms. Coggins and others about logistics of project (.5); reviewed trust agreements for possible objections (3.3). | 4.3 | 120.00 | 516.00 |
| 7/12/2010 | 7331-500 | Elizabeth Wimmer | 3800 | Attended team meeting wherein we analyzed all omnibus objections and updated exhibit for same | 2.0 | 190.00 | 380.00 |
| 7/12/2010 | 7331-500 | Haley Carmer | 3700 | Researched SASCO docket activity on the Lehman docket website (1.0); updated master list of claims and removed duplicate claims (4.0). | 5.0 | 30.00 | 150.00 |
| 7/12/2010 | 7331-500 | Keenan Lorenz | 3700 | Reviewed trust agreements as part of claim review project, including for possible objections. | 4.6 | 75.00 | 345.00 |
| 7/12/2010 | 7331-500 | Michael Robertson | 3700 | Reviewed and analyzed trust agreements and corresponding sale and assignment agreements in response to claims filed against the estate. | 3.0 | 75.00 | 225.00 |
| 7/12/2010 | 7331-500 | Shannon Coggins | 3700 | Participated in team meeting regarding governing agreement research and review (1.1); prepared analysis spreadsheet of same for Mr. Bailey's review (.4) | 1.5 | 105.00 | 157.50 |
| 7/12/2010 | 7331-500 | Shannon Coggins | 3800 | Reviewed and analyzed proofs of claim and objections to same in anticipation of filing omnibus objections (5.2); drafted exhibit to omnibus objection for non-compliance with bar date orders, including bases for objection (5.3) | 10.5 | 105.00 | 1,102.50 |
| 7/12/2010 | 7331-500 | Malia Arrington | 3800 | Continued drafting exhibit to omnibus objection for non-compliance with bar date orders, listing claims and bases to object on multiple matters. | 3.7 | 325.00 | 1,202.50 |
| 7/13/2010 | 7331-500 | Anna Dronzek | 3700 | Reviewed trust agreements for possible objections (5.9); met with Ms. Coggins (.5) | 6.4 | 120.00 | 768.00 |
| 7/13/2010 | 7331-500 | Elizabeth Wimmer | 3800 | Met with Mr. Rollin regarding omnibus objections as well as participated in conference call with Mr. Drosdick and continued working on exhibit to objections (1.2); participated in omnibus objection conference call (.6) | 1.8 | 190.00 | 342.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/13/2010 | 7331-500 | Haley Carmer | 3800 | Revised exhibit to omnibus objection for non-compliance with bar date orders. | 2.0 | 30.00 | 60.00 |
| 7/13/2010 | 7331-500 | Haley Carmer | 3700 | Updated master list of claims by adding new claims and checking for duplicate claims (3.0); created a list of claims to be reassigned and a list of claims to be analyzed by Reilly Pozner (3.0). | 6.0 | 30.00 | 180.00 |
| 7/13/2010 | 7331-500 | Mark Bailey | 3700 | Corresponded with Ms. Coggins regarding status of document review project and her questions relating to same. | 0.2 | 300.00 | 60.00 |
| 7/13/2010 | 7331-500 | Michael A. Rollin | 3700 | Participated in telephone conference with Messrs. Kotarba, Mette, Dooley, Trumpp, and Drosdick, and in several internal firm meetings, to finalize Debtors' omnibus objection to proofs of claim for failure to comply with the informational requirements of the bar date order. | 1.5 | 375.00 | 562.50 |
| 7/13/2010 | 7331-500 | Keenan Lorenz | 3700 | Reviewed trust agreements for possible objections | 9.5 | 75.00 | 712.50 |
| 7/13/2010 | 7331-500 | Michael Robertson | 3700 | Reviewed and analyzed trust agreements and corresponding sale and assignment agreements in response to claims filed against the estate. | 8.5 | 75.00 | 637.50 |
| 7/13/2010 | 7331-500 | Shannon Coggins | 3700 | Prepared summary of proofs of claim assigned to Reilly Pozner for Ms. Carmer in preparation for updating master list of same (.2); reviewed proof of claim summaries and prepared omnibus objection in preparation for filing same (1.5); participated in conference call regarding strategy for same (.9) | 2.6 | 105.00 | 273.00 |
| 7/13/2010 | 7331-500 | Shannon Coggins | 3800 | Revised exhibit to omnibus objection for non-compliance with bar date orders, including bases for objection | 1.2 | 105.00 | 126.00 |
| 7/14/2010 | 7331-500 | Anna Dronzek | 3700 | Met with team regarding document review project (1.3); reviewed trust agreements for possible objections (5.5). | 6.8 | 120.00 | 816.00 |
| 7/14/2010 | 7331-500 | Mark Bailey | 3700 | Prepared for and conducted meeting to train contract attorneys for securitization agreement review project (1.4); reviewed agreements and coordinated spreadsheet creation with Ms. Coggins regarding same (1.3) | 2.7 | 300.00 | 810.00 |
| 7/14/2010 | 7331-500 | Shannon Coggins | 3700 | Updated Mr. Bailey regarding trust agreement research progress and obtained further directions for team members (.8); attended team meeting relevant to same (1.4); trained Mr. Johnson on Summation database in preparation for researching trust agreements (.2); drafted spreadsheet summarizing trust agreement research results (.3); reviewed and compiled mortgage loan sale and assignment agreements for Mr. Bailey's review (1.8); reviewed Access database, prepared summary of changes to same for team meeting (1.8) | 6.3 | 105.00 | 661.50 |
| 7/14/2010 | 7331-500 | Michael A. Rollin | 3700 | Met with document review team to give background and direction. | 1.1 | 375.00 | 412.50 |
| 7/14/2010 | 7331-500 | Michael A. Rollin | 3800 | Participated in multiple meetings reviewing and revising Debtors' omnibus objection to claims that fail to comply with the bar date order. | 3.0 | 375.00 | 1,125.00 |
| 7/14/2010 | 7331-500 | Michael Robertson | 3700 | Reviewed and analyzed trust agreements and corresponding sale and assignment agreements in response to claims filed against the estate. | 10.0 | 75.00 | 750.00 |
| 7/14/2010 | 7331-500 | Chad Johnson | 3700 | Reviewed and analyzed trust agreements and corresponding sale and assignment agreements in response to claims filed against the estate. | 8.0 | 75.00 | 600.00 |
| 7/14/2010 | 7331-500 | Keenan Lorenz | 3700 | Reviewed and analyzed trust agreements and corresponding sale and assignment agreements in response to claims filed against the estate. | 9.4 | 75.00 | 705.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/15/2010 | 7331-500 | Mark Bailey | 3700 | Reviewed securitization agreements for possible objections | 0.5 | 300.00 | 150.00 |
| 7/15/2010 | 7331-500 | Matthew D. Spohn | 3700 | Conferred with Mr. Rollin regarding new claims to defend and sources of information to be used to defend proofs of claims. | 0.2 | 325.00 | 65.00 |
| 7/15/2010 | 7331-500 | Mark Bailey | 3700 | Conducted review of proofs of claim on potential cases. | 0.7 | 300.00 | 210.00 |
| 7/15/2010 | 7331-500 | Anna Dronzek | 3700 | Reviewed trust agreements for authorization possible objections | 3.7 | 120.00 | 444.00 |
| 7/15/2010 | 7331-500 | Elizabeth Wimmer | 3700 | Reviewed list of claims from Mr. Trumpp and cross checked against those claims Reilly Pozner is responsible for as well as communicated with team regarding updating omnibus objection exhibit to reflect changes | 2.0 | 190.00 | 380.00 |
| 7/15/2010 | 7331-500 | Michael Robertson | 3700 | Reviewed and analyzed trust agreements and corresponding sale and assignment agreements in response to claims filed against the estate. | 10.0 | 75.00 | 750.00 |
| 7/15/2010 | 7331-500 | Chad Johnson | 3700 | Reviewed and analyzed trust agreements and corresponding sale and assignment agreements in response to claims filed against the estate. | 8.0 | 75.00 | 600.00 |
| 7/15/2010 | 7331-500 | Shannon Coggins | 3700 | Conferred with Mr. Lausten regarding Access database updates and changes (.6); revised exhibit to omnibus objections in preparation for filing same (1.8); reviewed Bank of America proofs of claim to determine appropriateness of assignment of same to Reilly Pozner (.4) | 2.8 | 105.00 | 294.00 |
| 7/15/2010 | 7331-500 | Keenan Lorenz | 3700 | Reviewed and analyzed trust agreements and corresponding sale and assignment agreements in response to claims filed against the estate. | 9.5 | 75.00 | 712.50 |
| 7/16/2010 | 7331-500 | Anna Dronzek | 3700 | Reviewed trust agreements for authorization for possible objections | 1.5 | 120.00 | 180.00 |
| 7/16/2010 | 7331-500 | Anna Dronzek | 3700 | Met with Messrs. Bailey, Rollins, and Ms. Coggins about research assignment (.8); reviewed and analyzed trust agreements and corresponding sales & assignment agreements in response to claims filed against the estate (4.2). | 5.0 | 120.00 | 600.00 |
| 7/16/2010 | 7331-500 | Mark Bailey | 3700 | Met with document review team regarding their findings on review of securitization agreements. | 0.9 | 300.00 | 270.00 |
| 7/16/2010 | 7331-500 | Elizabeth Wimmer | 3700 | Worked on spreadsheet creation and tracking for all matters | 2.0 | 190.00 | 380.00 |
| 7/16/2010 | 7331-500 | Matthew D. Spohn | 3700 | Conferred with Ms. Coggins regarding status of database work for use in analyzing proofs of claims. | 0.2 | 325.00 | 65.00 |
| 7/16/2010 | 7331-500 | Michael A. Rollin | 3700 | Reviewed and analyzed representations and warranties in several master loan sale and assignment agreements for use in the defense of claims brought against Lehman Brothers Holdings Inc. in the bankruptcy court. | 1.2 | 375.00 | 450.00 |
| 7/16/2010 | 7331-500 | Michael Robertson | 3700 | Reviewed and analyzed trust agreements and corresponding sale and assignment agreements in response to claims filed against the estate. | 7.0 | 75.00 | 525.00 |
| 7/16/2010 | 7331-500 | Chad Johnson | 3700 | Reviewed and analyzed trust agreements and corresponding sale and assignment agreements in response to claims filed against the estate. | 6.0 | 75.00 | 450.00 |
| 7/16/2010 | 7331-500 | Shannon Coggins | 3700 | Attended team meeting regarding governing document research and review (1.5); researched and reviewed same in preparation for objecting to claims (4.7); reviewed Access database updates and Mr. Lausten's invoice relevant to same (.2) | 6.4 | 105.00 | 672.00 |
| 7/16/2010 | 7331-500 | Keenan Lorenz | 3700 | Reviewed and analyzed trust agreements and corresponding sale and assignment agreements in response to claims filed against the estate. | 8.7 | 75.00 | 652.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/17/2010 | 7331-500 | Michael Robertson | 3700 | Reviewed and analyzed trust agreements and corresponding sale and assignment agreements in response to claims filed against the estate. | 6.0 | 75.00 | 450.00 |
| 7/17/2010 | 7331-500 | Chad Johnson | 3700 | Reviewed and analyzed trust agreements and corresponding sale and assignment agreements in response to claims filed against the estate. | 4.0 | 75.00 | 300.00 |
| 7/19/2010 | 7331-500 | Anna Dronzek | 3700 | Reviewed and analyzed trust agreements and corresponding sale and assignment agreements in response to claims filed against the estate | 6.8 | 120.00 | 816.00 |
| 7/19/2010 | 7331-500 | Matthew D. Spohn | 3700 | Participated in conference call regarding documents and information available for use in defending claims against estate. | 0.8 | 325.00 | 260.00 |
| 7/19/2010 | 7331-500 | Elizabeth Wimmer | 3700 | Attended team meeting to discuss progress of claims analysis | 1.0 | 190.00 | 190.00 |
| 7/19/2010 | 7331-500 | Keenan Lorenz | 3700 | Reviewed and analyzed trust agreements and corresponding sale and assignment agreements in response to claims filed against the estate. | 9.2 | 75.00 | 690.00 |
| 7/19/2010 | 7331-500 | Kyle Velte | 3700 | Prepared for and participated in team meeting regarding status of proof of claim review and next steps. | 0.8 | 350.00 | 280.00 |
| 7/19/2010 | 7331-500 | Michael Robertson | 3700 | Reviewed and analyzed trust agreements and corresponding sale and assignment agreements in response to claims filed against the estate. | 8.0 | 75.00 | 600.00 |
| 7/19/2010 | 7331-500 | Michael A. Rollin | 3800 | Worked on proof of claim objections with Mr. Kotarba, Mr. Drosdick, Mr. Trumpp and the Reilly Pozner claim review team, and submitted a revised omnibus objection to Mr. Kotarba (2.3); prepared for and participated in telephone conference with information technology personnel at Lehman Brothers Holdings Inc. to identify and locate documents necessary for litigation (.7). | 3.0 | 375.00 | 1,125.00 |
| 7/19/2010 | 7331-500 | Chad Johnson | 3700 | Reviewed and analyzed trust agreements and corresponding sale and assignment agreements in response to claims filed against the estate. | 12.0 | 75.00 | 900.00 |
| 7/19/2010 | 7331-500 | Shannon Coggins | 3800 | Drafted exhibit to omnibus objection for non-compliance with bar date orders, including bases to object | 1.8 | 105.00 | 189.00 |
| 7/19/2010 | 7331-500 | Shannon Coggins | 3700 | Conferred with Mr. Lausten regarding Access reporting functionality (.3); tested same (2.1) | 2.4 | 105.00 | 252.00 |
| 7/20/2010 | 7331-500 | Elizabeth Wimmer | 3700 | Completed final analysis on 50 sample objections for omnibus objection exhibit and coordinated with Mr. Rollin regarding the same | 3.5 | 190.00 | 665.00 |
| 7/20/2010 | 7331-500 | Anna Dronzek | 3700 | Met with Mr. Bailey and others for update on document review project | 0.3 | 120.00 | 36.00 |
| 7/20/2010 | 7331-500 | Mark Bailey | 3700 | As part of factual and legal investigation into validity of claims, conducted global review of Lehman securitization agreements applicable to proofs of claim. | 6.1 | 300.00 | 1,830.00 |
| 7/20/2010 | 7331-500 | Haley Carmer | 3700 | Discussed with Ms. Coggins the reporting feature of the Access database used to manage Reilly Pozner claims data (1.0); updated and verified claims and claim information in the master Reilly Pozner tracking spreadsheet (2.0). | 3.0 | 30.00 | 90.00 |
| 7/20/2010 | 7331-500 | Michael A. Rollin | 3700 | Prepared for and participated in several meetings about the interim results of Reilly Pozner's review of Lehman Brothers Holdings Inc. securitization and whole loan sales documentation. | 1.5 | 375.00 | 562.50 |
| 7/20/2010 | 7331-500 | Michael Robertson | 3700 | Reviewed and analyzed trust agreements and corresponding sale and assignment agreements in response to claims filed against the estate. | 1.5 | 75.00 | 112.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/20/2010 | 7331-500 | Shannon Coggins | 3800 | Drafted exhibit to omnibus objection for non-compliance with bar date orders, listing claims and bases to object (1.6); completed final analysis of sample objections for omnibus objection exhibit (4.2); conferred with Mr. Rollin regarding same (.3) | 6.1 | 105.00 | 640.50 |
| 7/20/2010 | 7331-500 | Shannon Coggins | 3700 | Reviewed and summarized governing documents and agreements for Mr. Bailey's review | 2.4 | 105.00 | 252.00 |
| 7/21/2010 | 7331-500 | Elizabeth Wimmer | 3700 | Analyzed various additional claims from client to determine if they were truly residential mortgage claims to be worked by Reilly Pozner and drafted e-mail to team regarding the same and update Client on removal from Reilly Pozner pool (3.6); verified various proofs of claim for accuracy in anticipation of substantive objections to be filed with bankruptcy court (2.0) | 5.6 | 190.00 | 1,064.00 |
| 7/21/2010 | 7331-500 | Mark Bailey | 3700 | As part of factual and legal investigation into defense of claims, provided guidance to document-review team regarding interplay between different securitization agreements | 0.5 | 300.00 | 150.00 |
| 7/21/2010 | 7331-500 | Haley Carmer | 3700 | Continued to update Reilly Pozner's master tracking list by adding newly assigned proofs of claim and removing non-mortgage based claims from the list (4.0); verified various proofs of claim for accuracy in anticipation of substantive objections to be filed in bankruptcy court (2.0). | 6.0 | 30.00 | 180.00 |
| 7/21/2010 | 7331-500 | Chad Johnson | 3700 | Reviewed and analyzed trust agreements and corresponding sale and assignment agreements in response to claims filed against the estate. | 8.0 | 75.00 | 600.00 |
| 7/21/2010 | 7331-500 | Michael Robertson | 3700 | Reviewed and analyzed trust agreements and corresponding sale and assignment agreements in response to claims filed against the estate. | 8.0 | 75.00 | 600.00 |
| 7/21/2010 | 7331-500 | Shannon Coggins | 3700 | Verified accuracy of various proofs of claim in anticipation of filing substantive objections | 3.7 | 105.00 | 388.50 |
| 7/21/2010 | 7331-500 | Keenan Lorenz | 3700 | Reviewed and analyzed trust agreements and corresponding sale and assignment agreements in response to claims filed against the estate. | 8.0 | 75.00 | 600.00 |
| 7/22/2010 | 7331-500 | Anna Dronzek | 3800 | Performed legal research on objections to residential mortgage-backed securities related claims | 2.8 | 120.00 | 336.00 |
| 7/22/2010 | 7331-500 | Elizabeth Wimmer | 3700 | Verified various proofs of claim for accuracy in anticipation of substantive objections to be filed with bankruptcy court | 7.5 | 190.00 | 1,425.00 |
| 7/22/2010 | 7331-500 | Haley Carmer | 3700 | Continued to verify various proofs of claim for accuracy in anticipation of substantive objections to be filed in bankruptcy court. | 7.5 | 30.00 | 225.00 |
| 7/22/2010 | 7331-500 | Shannon Coggins | 3700 | Verified accuracy of various proofs of claim in anticipation of filing substantive objections | 6.5 | 105.00 | 682.50 |
| 7/23/2010 | 7331-500 | Elizabeth Wimmer | 3700 | Verified various proofs of claim for accuracy in anticipation of substantive objections to be filed with bankruptcy court | 5.2 | 190.00 | 988.00 |
| 7/23/2010 | 7331-500 | Shannon Coggins | 3700 | Prepared summary of governing documents related to potential claims for Mr. Bailey's review | 1.6 | 105.00 | 168.00 |
| 7/23/2010 | 7331-500 | Shannon Coggins | 3700 | Verified accuracy of various proofs of claim in anticipation of filing substantive objections | 0.8 | 105.00 | 84.00 |
| 7/26/2010 | 7331-500 | Elizabeth Wimmer | 3700 | Verified various proofs of claim for accuracy in anticipation of substantive objections to be filed with bankruptcy court | 4.5 | 190.00 | 855.00 |
| 7/26/2010 | 7331-500 | Haley Carmer | 3700 | Continued to verify various proofs of claim for accuracy in anticipation of substantive objections to be filed in bankruptcy court. | 4.5 | 30.00 | 135.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/26/2010 | 7331-500 | Michael Robertson | 3700 | Reviewed and analyzed trust agreements and corresponding sale and assignment agreements in response to claims filed against the estate. | 5.0 | 75.00 | 375.00 |
| 7/27/2010 | 7331-500 | Elizabeth Wimmer | 3700 | Verified various proofs of claim for accuracy in anticipation of substantive objections to be filed with bankruptcy court | 6.5 | 190.00 | 1,235.00 |
| 7/27/2010 | 7331-500 | Haley Carmer | 3700 | Continued to verify various proofs of claim for accuracy in anticipation of substantive objections to be filed in bankruptcy court. | 6.5 | 30.00 | 195.00 |
| 7/27/2010 | 7331-500 | Michael Robertson | 3700 | Reviewed and analyzed trust agreements and corresponding sale and assignment agreements in response to claims filed against the estate. | 2.0 | 75.00 | 150.00 |
| 7/27/2010 | 7331-500 | Shannon Coggins | 3700 | Verified accuracy of various proofs of claim in anticipation of filing substantive objections | 6.0 | 105.00 | 630.00 |
| 7/28/2010 | 7331-500 | Anna Dronzek | 3800 | Performed legal research on objections to residential mortgage-backed securities-related claims. | 1.5 | 120.00 | 180.00 |
| 7/28/2010 | 7331-500 | Elizabeth Wimmer | 3700 | Verified various proofs of claim for accuracy in anticipation of substantive objections to be filed with bankruptcy court | 0.8 | 190.00 | 152.00 |
| 7/28/2010 | 7331-500 | Haley Carmer | 3700 | Continued to verify various proofs of claim for accuracy in anticipation of substantive objections to be filed in bankruptcy court. | 4.0 | 30.00 | 120.00 |
| 7/28/2010 | 7331-500 | Kathleen Porter | 3700 | Verified various proofs of claim for accuracy in anticipation of substantive objections to be filed in bankruptcy court. | 4.0 | 180.00 | 720.00 |
| 7/28/2010 | 7331-500 | Shannon Coggins | 3700 | Verified accuracy of various proofs of claim in anticipation of filing substantive objections (5.0); prepared and e-mailed Access database backup to Mr. Lausten for his review (.2) | 5.2 | 105.00 | 546.00 |
| 7/28/2010 | 7331-500 | Shannon Coggins | 3700 | Conferred with Mr. Bailey regarding summarizing the review of trust agreements (.2); completed same (.5) | 0.7 | 105.00 | 73.50 |
| 7/29/2010 | 7331-500 | Anna Dronzek | 3800 | Performed legal research on objections to residential mortgage-backed securities-related claims | 5.7 | 120.00 | 684.00 |
| 7/29/2010 | 7331-500 | Elizabeth Wimmer | 3700 | Verified various proofs of claim for accuracy in anticipation of substantive objections to be filed with bankruptcy court | 6.0 | 190.00 | 1,140.00 |
| 7/29/2010 | 7331-500 | Haley Carmer | 3700 | Continued to verify various proofs of claim for accuracy in anticipation of substantive objections to be filed in bankruptcy court. | 4.5 | 30.00 | 135.00 |
| 7/29/2010 | 7331-500 | Kathleen Porter | 3700 | Verified various proofs of claim for accuracy in anticipation of substantive objections to be filed in bankruptcy court. | 0.7 | 180.00 | 126.00 |
| 7/29/2010 | 7331-500 | Shannon Coggins | 3700 | Verified accuracy of various proofs of claim in anticipation of filing substantive objections | 5.5 | 105.00 | 577.50 |
| 7/30/2010 | 7331-500 | Anna Dronzek | 3800 | Performed research on objections to residential mortgage-backed securities-related claims. | 4.7 | 120.00 | 564.00 |
| 7/30/2010 | 7331-500 | Elizabeth Wimmer | 3700 | Verified various proofs of claim for accuracy in anticipation of substantive objections to be filed with bankruptcy court | 5.3 | 190.00 | 1,007.00 |
| 7/30/2010 | 7331-500 | Shannon Coggins | 3700 | Verified accuracy of various proofs of claim in anticipation of filing substantive objections | 5.0 | 105.00 | 525.00 |
| | **7331-500 Total** | | | | **498.7** | | **62,778.00** |
| 7/9/2010 | 7331-501 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.2 | 375.00 | 75.00 |
| 7/10/2010 | 7331-501 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.4 | 375.00 | 150.00 |
| 7/11/2010 | 7331-501 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.2 | 375.00 | 75.00 |
| 7/12/2010 | 7331-501 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.5 | 375.00 | 187.50 |
| | **7331-501 Total** | | | | **1.3** | | **487.50** |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/2/2010 | 7331-502 | Shannon Coggins | 3700 | Drafted summary of proof of claim for Mr. Trumpp's analysis of loan information provided in same | 0.2 | 105.00 | 21.00 |
| 7/9/2010 | 7331-502 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.2 | 375.00 | 75.00 |
| 7/10/2010 | 7331-502 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.4 | 375.00 | 150.00 |
| 7/11/2010 | 7331-502 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.2 | 375.00 | 75.00 |
| 7/12/2010 | 7331-502 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.5 | 375.00 | 187.50 |
| 7/15/2010 | 7331-502 | Kyle Velte | 3700 | Analyzed proof of claim, began drafting memorandum regarding same, and reviewed and responded to e-mail traffic regarding same. | 1.1 | 350.00 | 385.00 |
| 7/16/2010 | 7331-502 | Kyle Velte | 3700 | Reviewed and analyzed proof of claim and completed memorandum regarding same. | 2.2 | 350.00 | 770.00 |
| 7/17/2010 | 7331-502 | Michael A. Rollin | 3700 | Read and provided recommendations about Ms. Velte's assessment of the Focht claim. | 0.5 | 375.00 | 187.50 |
| 7/19/2010 | 7331-502 | Kyle Velte | 3700 | Began researching and drafting substantive objections to proof of claim. | 1.3 | 350.00 | 455.00 |
| 7/20/2010 | 7331-502 | Kyle Velte | 3700 | Worked on substantive objections to proof of claim including reviewed underlying transaction documents. | 2.6 | 350.00 | 910.00 |
| | **7331-502 Total** | | | | **9.2** | | **3,216.00** |
| 7/1/2010 | 7331-503 | Kyle Velte | 3700 | Prepared for and participated in telephone conference with team regarding proof of claims and next steps. | 0.6 | 350.00 | 210.00 |
| 7/13/2010 | 7331-503 | Kyle Velte | 3800 | Continued analysis of proof of claims and began drafting memorandum regarding same. | 1.1 | 350.00 | 385.00 |
| 7/14/2010 | 7331-503 | Kyle Velte | 3700 | Continued analysis of proof of claims and database entry regarding same and began drafting memorandum regarding same | 3.1 | 350.00 | 1,085.00 |
| 7/15/2010 | 7331-503 | Kyle Velte | 3700 | Analyzed proof of claim and completed database entry and memorandum regarding claims. | 2.7 | 350.00 | 945.00 |
| 7/16/2010 | 7331-503 | Kyle Velte | 3700 | Addressed issues regarding proof of claims and objections regarding same. | 1.1 | 350.00 | 385.00 |
| 7/17/2010 | 7331-503 | Kyle Velte | 3700 | Continued review and analysis of proof of claim including reviewed indenture trustee proof of claim to analyze possible duplicative claims and reviewed and responded to e-mail traffic regarding same. | 1.4 | 350.00 | 490.00 |
| 7/19/2010 | 7331-503 | Shannon Coggins | 3700 | Provided litigation support to Ms. Velte, including researching potential duplicative claims for Ms. Velte's review and analysis of same | 0.2 | 105.00 | 21.00 |
| 7/20/2010 | 7331-503 | Kyle Velte | 3700 | Reviewed and analyzed trust agreement in preparation for preparing substantive objections to proof of claims | 1.8 | 350.00 | 630.00 |
| 7/20/2010 | 7331-503 | Haley Carmer | 3700 | Discussed Ambac Assurance Corporation CUSIP research project with Ms. Coggins (1.0); researched Ambac CUSIP numbers using prospectuses found on the SEC's EDGAR website (4.0) | 5.0 | 30.00 | 150.00 |
| 7/21/2010 | 7331-503 | Mark Bailey | 3700 | Reviewed Ms. Carmer's research into duplicative claims | 0.2 | 300.00 | 60.00 |
| | **7331-503 Total** | | | | **17.2** | | **4,361.00** |
| 7/8/2010 | 7331-504 | Chandler Kelley | 3700 | Researched requirements of proof of claims based on Lehman Program Securities and identified objections thereto. | 0.8 | 75.00 | 60.00 |
| | **7331-504 Total** | | | | **0.8** | | **60.00** |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/1/2010 | 7331-505 | Matthew D. Spohn | 3700 | Reviewed bankruptcy Court orders regarding requirements of proofs of claims (.2) and drafted correspondence to Messrs. Drosdick, Trumpp and Rollin regarding effect upon required showing for claimant's proof of claim (.1). | 0.3 | 325.00 | 97.50 |
| | **7331-505 Total** | | | | **0.3** | | **97.50** |
| 7/1/2010 | 7331-510 | Chandler Kelley | 3700 | Conferred with Mr. Trumpp to brief him on the general nature of Creditor's proof of claims | 0.3 | 75.00 | 22.50 |
| 7/8/2010 | 7331-510 | Chandler Kelley | 3700 | Researched requirements of proof of claims based on Lehman Program Securities and identified objections thereto. | 0.8 | 75.00 | 60.00 |
| | **7331-510 Total** | | | | **1.1** | | **82.50** |
| 7/1/2010 | 7331-511 | Shannon Coggins | 3700 | Worked with team members on analyzing proofs of claim and strategy regarding same | 6.0 | 105.00 | 630.00 |
| 7/2/2010 | 7331-511 | Shannon Coggins | 3700 | Read orders regarding proof of claim requirements in preparation for analyzing merits of claims | 1.0 | 105.00 | 105.00 |
| 7/8/2010 | 7331-511 | Shannon Coggins | 3700 | Read and analyzed proofs of claim, drafted summary of same | 0.5 | 105.00 | 52.50 |
| 7/9/2010 | 7331-511 | Shannon Coggins | 3700 | Analyzed proofs of claim in preparation for filing omnibus objection for non-compliance with the bar date order | 0.4 | 105.00 | 42.00 |
| 7/9/2010 | 7331-511 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.2 | 375.00 | 75.00 |
| 7/10/2010 | 7331-511 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.4 | 375.00 | 150.00 |
| 7/11/2010 | 7331-511 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.2 | 375.00 | 75.00 |
| 7/12/2010 | 7331-511 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.5 | 375.00 | 187.50 |
| 7/15/2010 | 7331-511 | Shannon Coggins | 3700 | Analyzed proofs of claim in preparation for filing omnibus objection for non-compliance with the bar date order | 1.5 | 105.00 | 157.50 |
| 7/16/2010 | 7331-511 | Shannon Coggins | 3700 | Read and analyzed proofs of claim, drafted summary of same | 1.2 | 105.00 | 126.00 |
| 7/19/2010 | 7331-511 | Shannon Coggins | 3700 | Read and analyzed proofs of claim, drafted summary of same (.5); attended team meeting regarding strategy and proofs of claim analysis (1.1) | 1.6 | 105.00 | 168.00 |
| | **7331-511 Total** | | | | **13.5** | | **1,768.50** |
| 7/9/2010 | 7331-513 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.2 | 375.00 | 75.00 |
| 7/10/2010 | 7331-513 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.4 | 375.00 | 150.00 |
| 7/11/2010 | 7331-513 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.2 | 375.00 | 75.00 |
| 7/12/2010 | 7331-513 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.5 | 375.00 | 187.50 |
| | **7331-513 Total** | | | | **1.3** | | **487.50** |
| 7/1/2010 | 7331-514 | Chandler Kelley | 3700 | Conferred with Mr. Trumpp to brief him on the general nature of Creditor's proof of claims | 0.3 | 75.00 | 22.50 |
| 7/9/2010 | 7331-514 | Chandler Kelley | 3800 | Drafted exhibit to omnibus objection for non-compliance with bar date orders, listing claims and bases to object | 1.8 | 75.00 | 135.00 |
| | **7331-514 Total** | | | | **2.1** | | **157.50** |
| 7/1/2010 | 7331-515 | Mark Bailey | 3700 | Participated in strategy session with Client and bankruptcy defense team (2.2); analyzed claims and categorized them according to Client's list of priorities (1.8); analyzed claims and prepared summary of key facts and allegations of same (2.4). | 6.4 | 300.00 | 1,920.00 |
| 7/1/2010 | 7331-515 | Shannon Coggins | 3700 | Researched Fannie Mae related lawsuits filed in state courts in preparation for defending claim (.6); summarized same for Mr. Bailey's review (.2) | 0.8 | 105.00 | 84.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/2/2010 | 7331-515 | Shannon Coggins | 3700 | Conferred with Messrs. Bailey and Shadler regarding assignment to review agreements related to the proof claim (.2); provided litigation support to Mr. Bailey including researching related lawsuits, drafted summary of findings (.3) | 0.5 | 105.00 | 52.50 |
| 7/2/2010 | 7331-515 | Michael A. Rollin | 3700 | Spoke separately with Messrs. Osborne and Bailey about Aurora analyses of FNMA claims. | 0.5 | 375.00 | 187.50 |
| 7/7/2010 | 7331-515 | Mark Bailey | 3700 | Conducted investigation into claimant's claim by reviewing internal data. | 0.6 | 300.00 | 180.00 |
| 7/8/2010 | 7331-515 | Mark Bailey | 3700 | Strategized with Mr. Rollin regarding responses to proof of claim. | 0.6 | 300.00 | 180.00 |
| 7/8/2010 | 7331-515 | Logan Martin | 3700 | Prepared data analysis for Mr. Bailey. | 0.4 | 120.00 | 48.00 |
| 7/9/2010 | 7331-515 | Mark Bailey | 3800 | Evaluated factual and legal basis for omnibus objection to claim and discussed same with defense team. | 0.9 | 300.00 | 270.00 |
| 7/11/2010 | 7331-515 | Mark Bailey | 3800 | As part of preparation of omnibus objection, identified and deficiencies in claimant's claim and provided summary of same to Mr. Rollin. | 1.0 | 300.00 | 300.00 |
| 7/14/2010 | 7331-515 | Mark Bailey | 3700 | Finalized initial case memorandum and provided same to Client. | 2.0 | 300.00 | 600.00 |
| 7/14/2010 | 7331-515 | Michael A. Rollin | 3800 | Met with Messrs. Bailey and Trumpp about potential objections to FNMA's proof of claim. | 0.9 | 375.00 | 337.50 |
| 7/14/2010 | 7331-515 | Mark Bailey | 3800 | Provided claim information to Mr. Rollin for preparation of objection to claim and discussed strategy considerations related to same. | 0.5 | 300.00 | 150.00 |
| 7/15/2010 | 7331-515 | Mark Bailey | 3700 | As part of formation of defenses and objections, conducted factual investigation into current status and activities of claimant (.7); met with Clients regarding initial case assessment and defense strategy (.8); reviewed securization agreements pertaining to claimant's claims (1.5); prepared document review project and coordinated plan for completion of same with Ms. Coggins (1.0). | 4.0 | 300.00 | 1,200.00 |
| 7/16/2010 | 7331-515 | Shannon Coggins | 3700 | Researched and reviewed prospectuses referenced in proof of claim, prepared summary of same for Mr. Lynch's review | 1.5 | 105.00 | 157.50 |
| 7/19/2010 | 7331-515 | Shannon Coggins | 3700 | Researched and summarized CUSIP identifications and related securities referenced in proof of claim for Mr. Bailey's review | 2.7 | 105.00 | 283.50 |
| 7/21/2010 | 7331-515 | Jason M. Lynch | 3700 | Conducted legal research regarding FNMA's securities law claim (1.2); drafted memorandum analyzing FNMA's security law claims (2.6) | 3.8 | 350.00 | 1,330.00 |
| 7/22/2010 | 7331-515 | Mark Bailey | 3700 | As part of formulating defense strategy, conducted factual inquiry into status and current activities of claimant. | 0.2 | 300.00 | 60.00 |
| 7/22/2010 | 7331-515 | Jason M. Lynch | 3700 | Analyzed prospectuses # 1 - #4 (out of 49) identified in FNMA claim to isolate alleged misstatements by Lehman Brothers Holdings Inc. claimed to be basis for federal securities law violations. | 2.6 | 350.00 | 910.00 |
| 7/23/2010 | 7331-515 | Mark Bailey | 3700 | As part of assessment of claim reviewed applicable securitization agreements (.6); participated in strategy meeting with Messrs. Lynch and Rollin regarding claims and defenses to securities-law claims (.6). | 1.2 | 300.00 | 360.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/23/2010 | 7331-515 | Jason M. Lynch | 3700 | Conferred with Mr. Bailey regarding aspects of the securities law claims that Messrs. Drosdick and Trumpp should raise on the call they are planning with Fannie Mae (.3); reviewed prospectus cited by Fannie Mae as basis for securities law claim to identify material Messrs. Drosdick and Trumpp could use on their call with Fannie Mae to elicit further information about the claim (.2). | 0.5 | 350.00 | 175.00 |
| 7/23/2010 | 7331-515 | Shannon Coggins | 3700 | Researched and summarized prospectus and trust agreements related to the proof of claim for Mr. Bailey's review | 0.4 | 105.00 | 42.00 |
| 7/26/2010 | 7331-515 | Michael A. Rollin | 3800 | Prepared for, participated in, and followed up on a telephone conference with Lehman Brothers Holdings Inc. lawyers regarding the FNMA claims and potential objections thereto. | 2.2 | 375.00 | 825.00 |
| 7/27/2010 | 7331-515 | Mark Bailey | 3700 | Conducted review of securities law claims and applicable prospectus provisions, prepared written assessment of same for Client. | 3.8 | 300.00 | 1,140.00 |
| 7/28/2010 | 7331-515 | Mark Bailey | 3700 | Conducted review of prospectuses and securitization agreements pertaining to securities-law claims. | 0.3 | 300.00 | 90.00 |
| 7/29/2010 | 7331-515 | Shannon Coggins | 3700 | Reviewed and summarized trust and flow agreements related to trusts identified in the proof of claim for Mr. Bailey's review | 1.0 | 105.00 | 105.00 |
| 7/30/2010 | 7331-515 | Mark Bailey | 3800 | Discussed strategy on omnibus objection with Mr. Rollin. | 0.2 | 300.00 | 60.00 |
| | **7331-515 Total** | | | | **39.5** | | **11,047.50** |
| 7/1/2010 | 7331-516 | Chandler Kelley | 3700 | Conferred with Mr. Trumpp to brief him on the general nature of Creditor's proof of claims. | 0.3 | 75.00 | 22.50 |
| 7/8/2010 | 7331-516 | Chandler Kelley | 3700 | Researched requirements of proof of claims based on Lehman Program Securities and identified objections thereto. | 0.8 | 75.00 | 60.00 |
| | **7331-516 Total** | | | | **1.1** | | **82.50** |
| 7/1/2010 | 7331-517 | Chandler Kelley | 3700 | Conferred with Mr. Trumpp to brief him on the general nature of Creditor's proof of claims. | 0.3 | 75.00 | 22.50 |
| 7/9/2010 | 7331-517 | Chandler Kelley | 3800 | Drafted exhibit to omnibus objection for non-compliance with bar date orders, listing claims and bases to object. | 2.6 | 75.00 | 195.00 |
| 7/12/2010 | 7331-517 | Chandler Kelley | 3800 | Drafted exhibit to omnibus objection for non-compliance with bar date orders, listing claims and bases to object | 2.3 | 75.00 | 172.50 |
| 7/15/2010 | 7331-517 | Chandler Kelley | 3700 | Researched bankruptcy code and case law to identify potential objections to claims | 1.5 | 75.00 | 112.50 |
| 7/20/2010 | 7331-517 | Chandler Kelley | 3700 | Drafted claim assessment including an outline of objections and list of specific documents required to further assess validity of claim (5.2); Identified loans purchased pursuant to contracts limiting recourse against Lehman Brothers Holdings, Inc., and prepared list of the same for Mr. Trumpp (3.2) | 8.4 | 75.00 | 630.00 |
| 7/21/2010 | 7331-517 | Chandler Kelley | 3700 | Drafted claim assessment including an outline of objections and list of specific documents required to further assess validity of claim. | 9.2 | 75.00 | 690.00 |
| | **7331-517 Total** | | | | **24.3** | | **1,822.50** |
| 7/1/2010 | 7331-518 | Chandler Kelley | 3700 | Conferred with Mr. Trumpp to brief him on the general nature of Creditor's proof of claims. | 0.3 | 75.00 | 22.50 |
| 7/9/2010 | 7331-518 | Chandler Kelley | 3800 | Drafted exhibit to omnibus objection for non-compliance with bar date orders, listing claims and bases to object | 0.3 | 75.00 | 22.50 |
| 7/15/2010 | 7331-518 | Chandler Kelley | 3700 | Researched bankruptcy code and case law to identify potential objections to claims | 1.0 | 75.00 | 75.00 |
| 7/21/2010 | 7331-518 | Chandler Kelley | 3700 | Requested flow agreement between ING Bank and Lehman Brothers Holdings, Inc. from Mr. Trumpp and reviewed the same. | 2.1 | 75.00 | 157.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/22/2010 | 7331-518 | Chandler Kelley | 3700 | Drafted claim assessment including an outline of objections and list of specific documents required to further assess validity of claim. | 7.9 | 75.00 | 592.50 |
| | **7331-518 Total** | | | | **11.6** | | **870.00** |
| 7/9/2010 | 7331-519 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.2 | 375.00 | 75.00 |
| 7/9/2010 | 7331-519 | Chandler Kelley | 3800 | Drafted exhibit to omnibus objection for non-compliance with bar date orders, listing claims and bases to object. | 0.6 | 75.00 | 45.00 |
| 7/10/2010 | 7331-519 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.4 | 375.00 | 150.00 |
| 7/11/2010 | 7331-519 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.2 | 375.00 | 75.00 |
| 7/12/2010 | 7331-519 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.5 | 375.00 | 187.50 |
| | **7331-519 Total** | | | | **1.9** | | **532.50** |
| 7/1/2010 | 7331-522 | Malia Arrington | 3800 | Worked with team members on analyzing proofs of claim and strategy regarding same | 1.1 | 325.00 | 357.50 |
| 7/27/2010 | 7331-522 | Malia Arrington | 3700 | Began drafting claim assessment | 1.7 | 325.00 | 552.50 |
| 7/30/2010 | 7331-522 | Malia Arrington | 3800 | Began drafting case assessment | 3.7 | 325.00 | 1,202.50 |
| | **7331-522 Total** | | | | **6.5** | | **2,112.50** |
| 7/9/2010 | 7331-523 | Chandler Kelley | 3800 | Drafted exhibit to omnibus objection for non-compliance with bar date orders, listing claims and bases to object | 0.5 | 75.00 | 37.50 |
| | **7331-523 Total** | | | | **0.5** | | **37.50** |
| 7/1/2010 | 7331-524 | Anthony L. Giacomini | 3700 | Prepared for and attended meeting regarding proof of claim analysis and summarization (1.0); read through orders issued by bankruptcy judge and discussed same with Ms. Coggins (.5); continued analyzing and summarizing claims against Lehman Brothers Holdings Inc (1.3). | 2.8 | 425.00 | 1,190.00 |
| 7/7/2010 | 7331-524 | Anthony L. Giacomini | 3700 | Analyzed and summarized additional U.S. Bank bankruptcy proof of claims against Lehman Brothers Holdings Inc. forwarded by Mr. Trumpp. | 0.5 | 425.00 | 212.50 |
| 7/9/2010 | 7331-524 | Anthony L. Giacomini | 3800 | Attended meeting on preparation of omnibus objection for non-compliance with bar date orders. | 0.4 | 425.00 | 170.00 |
| 7/9/2010 | 7331-524 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.2 | 375.00 | 75.00 |
| 7/10/2010 | 7331-524 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.4 | 375.00 | 150.00 |
| 7/11/2010 | 7331-524 | Anthony L. Giacomini | 3800 | Drafted exhibit to omnibus objection for non-compliance with bar date orders, listing claims and bases to object. | 2.0 | 425.00 | 850.00 |
| 7/11/2010 | 7331-524 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.2 | 375.00 | 75.00 |
| 7/12/2010 | 7331-524 | Anthony L. Giacomini | 3800 | Drafted exhibit to omnibus objection for non-compliance with bar date orders, listing claims and bases to object (3.4); sent U.S. Bank claims analysis summary to Messrs. Trumpp and Drosdick and drafted memorandum identifying additional related proof of claims for potential reassignment (1.3). | 4.7 | 425.00 | 1,997.50 |
| 7/12/2010 | 7331-524 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.5 | 375.00 | 187.50 |
| 7/15/2010 | 7331-524 | Anthony L. Giacomini | 3700 | Continued analysis of bankruptcy proof of claims filed against Lehman Brothers Holdings Inc. | 3.3 | 425.00 | 1,402.50 |
| 7/19/2010 | 7331-524 | Anthony L. Giacomini | 3700 | Prepared for and attended claims analysis team meeting (.6); continued claims analysis and summarization (1.5); conferred with Mr. Rollin and others regarding U.S. Bank claims to be included in initial objections (.7). | 2.8 | 425.00 | 1,190.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 7/20/2010 | 7331-524 | Anthony L. Giacomini | 3700 | Continued analysis and summarization of bankruptcy claims made against Lehman Brothers Holdings Inc. | 2.2 | 425.00 | 935.00 |
| 7/21/2010 | 7331-524 | Anthony L. Giacomini | 3700 | Continued analyzing proof of claims filed against Lehman Brothers Holdings Inc. | 3.5 | 425.00 | 1,487.50 |
| 7/23/2010 | 7331-524 | Anthony L. Giacomini | 3700 | Began drafting summary of all U.S. Bank proof of claims filed against Lehman Brothers Holdings Inc. that have been analyzed to date. | 1.2 | 425.00 | 510.00 |
| 7/25/2010 | 7331-524 | Anthony L. Giacomini | 3700 | Continued drafting summary analysis of all U.S. Bank proof of claims filed against Lehman Brothers Holdings Inc. | 1.0 | 425.00 | 425.00 |
| 7/26/2010 | 7331-524 | Anthony L. Giacomini | 3700 | Continued drafting summary analysis of all U.S. Bank proof of claims filed against Lehman Brothers Holdings Inc. (1.0); conferred with Mr. Rollin regarding same (.2); sent finalized summary to Messrs. Trumpp and Drosdick (.3). | 1.5 | 425.00 | 637.50 |
| 7/27/2010 | 7331-524 | Anthony L. Giacomini | 3700 | Conferred with Ms. Arrington regarding relationship of Syncor proof of claims to U.S. Bank trustee claims (.3); began analyzing 'Master Claim' related proof of claims filed against Lehman Brothers Holdings Inc. (2.0). | 2.3 | 425.00 | 977.50 |
| 7/28/2010 | 7331-524 | Anthony L. Giacomini | 3700 | Continued analyzing all master claim-related proof of claims filed against Lehman Brothers Holdings Inc. | 1.3 | 425.00 | 552.50 |
| 7/29/2010 | 7331-524 | Anthony L. Giacomini | 3700 | Continued analyzing master claim-related proof of claims filed against Lehman Brothers Holdings Inc. | 3.0 | 425.00 | 1,275.00 |
| 7/30/2010 | 7331-524 | Anthony L. Giacomini | 3700 | Continued analyzing master claim-related proof of claims filed against Lehman Brothers Holdings Inc. | 2.3 | 425.00 | 977.50 |
| | **7331-524 Total** | | | | **36.1** | | **15,277.50** |
| 7/1/2010 | 7331-525 | Chandler Kelley | 3700 | Conferred with Mr. Trumpp to brief him on the general nature of Creditor's proof of claims. | 0.3 | 75.00 | 22.50 |
| 7/2/2010 | 7331-525 | Shannon Coggins | 3700 | Read and analyzed proofs of claim, drafted summary of same | 1.3 | 105.00 | 136.50 |
| 7/7/2010 | 7331-525 | Chandler Kelley | 3700 | Reviewed and analyzed residential mortgage loan trust agreements giving rise to claims and triaged claims based on information therein. | 4.6 | 75.00 | 345.00 |
| 7/8/2010 | 7331-525 | Chandler Kelley | 3700 | Reviewed and analyzed residential mortgage loan trust agreements giving rise to claims and categorized claims based on information therein. | 2.4 | 75.00 | 180.00 |
| 7/9/2010 | 7331-525 | Chandler Kelley | 3700 | Reviewed and analyzed residential mortgage loan trust agreements giving rise to claims and categorized claims based on information therein. | 0.7 | 75.00 | 52.50 |
| 7/9/2010 | 7331-525 | Chandler Kelley | 3800 | Drafted exhibit to omnibus objection for non-compliance with bar date orders, listing claims and bases to object | 3.8 | 75.00 | 285.00 |
| 7/12/2010 | 7331-525 | Chandler Kelley | 3800 | Drafted exhibit to omnibus objection for non-compliance with bar date orders, listing claims and bases to object | 1.5 | 75.00 | 112.50 |
| 7/13/2010 | 7331-525 | Chandler Kelley | 3700 | Drafted claim assessment including an outline of potential objections | 4.5 | 75.00 | 337.50 |
| 7/14/2010 | 7331-525 | Chandler Kelley | 3700 | Researched bankruptcy code and case law to identify potential objections to claims | 4.1 | 75.00 | 307.50 |
| 7/15/2010 | 7331-525 | Chandler Kelley | 3700 | Researched bankruptcy code and case law to identify potential objections to claims | 2.0 | 75.00 | 150.00 |
| 7/16/2010 | 7331-525 | Chandler Kelley | 3700 | Drafted claim assessment including an outline of objections and list of specific documents required to further assess validity of claim. | 3.8 | 75.00 | 285.00 |
| 7/19/2010 | 7331-525 | Chandler Kelley | 3700 | Identified loans purchased pursuant to contracts limiting recourse against Lehman Brothers Holdings, Inc., and prepared list of the same for Mr. Trumpp. | 5.2 | 75.00 | 390.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/19/2010 | 7331-525 | Chandler Kelley | 3700 | Drafted claim assessment including an outline of objections and list of specific documents required to further assess validity of claim. | 1.6 | 75.00 | 120.00 |
| 7/20/2010 | 7331-525 | Chandler Kelley | 3700 | Drafted claim assessment including an outline of objections and list of specific documents required to further assess validity of claim. | 1.8 | 75.00 | 135.00 |
| | **7331-525 Total** | | | | **37.6** | | **2,859.00** |
| 7/9/2010 | 7331-526 | Elizabeth Wimmer | 3800 | Met with team regarding omnibus objections as well as drafted exhibit to omnibus objection for non-compliance with bar date order, listing claims and bases to object | 5.0 | 190.00 | 950.00 |
| 7/12/2010 | 7331-526 | Elizabeth Wimmer | 3800 | Drafted exhibit to omnibus objection for non-compliance with bar date order, listing claims and bases for objections | 2.5 | 190.00 | 475.00 |
| | **7331-526 Total** | | | | **7.5** | | **1,425.00** |
| 7/1/2010 | 7331-529 | Elizabeth Wimmer | 3700 | Attended conference call with Messrs. Trumpp and Drosdick | 0.6 | 190.00 | 114.00 |
| | **7331-529 Total** | | | | **0.6** | | **114.00** |
| 7/1/2010 | 7331-530 | Elizabeth Wimmer | 3700 | Continued analyzing claims | 1.0 | 190.00 | 190.00 |
| 7/6/2010 | 7331-530 | Elizabeth Wimmer | 3700 | Continued to analyze claims | 5.6 | 190.00 | 1,064.00 |
| 7/7/2010 | 7331-530 | Elizabeth Wimmer | 3700 | Continued analyzing claims | 2.0 | 190.00 | 380.00 |
| 7/10/2010 | 7331-530 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.4 | 375.00 | 150.00 |
| 7/11/2010 | 7331-530 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.2 | 375.00 | 75.00 |
| 7/12/2010 | 7331-530 | Elizabeth Wimmer | 3800 | Drafted exhibit to omnibus objection for non-compliance with bar date order, listing claims and bases for objections | 2.3 | 190.00 | 437.00 |
| 7/12/2010 | 7331-530 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.5 | 375.00 | 187.50 |
| 7/19/2010 | 7331-530 | Shannon Coggins | 3700 | Analyzed exhibit regarding objections to claims in preparation for filing omnibus objection | 0.5 | 105.00 | 52.50 |
| | **7331-530 Total** | | | | **12.5** | | **2,536.00** |
| 7/13/2010 | 7331-532 | Shannon Coggins | 3800 | Read and analyzed proofs of claim for non-compliance with bar date orders in preparation for filing objections to same | 1.4 | 105.00 | 147.00 |
| | **7331-532 Total** | | | | **1.4** | | **147.00** |
| 7/1/2010 | 7331-533 | Kyle Velte | 3700 | Addressed proof of claim issues with team including strategy, tasks, and litigation plan going forward. | 2.0 | 350.00 | 700.00 |
| 7/9/2010 | 7331-533 | Kyle Velte | 3700 | Continued analysis of proof of claims, prepared for and participated in team meeting regarding same, and began drafting objections to the same. | 4.1 | 350.00 | 1,435.00 |
| 7/10/2010 | 7331-533 | Kyle Velte | 3700 | Continued drafting exhibit to accompany objections to proof of claim | 2.0 | 350.00 | 700.00 |
| 7/12/2010 | 7331-533 | Kyle Velte | 3800 | Drafted exhibit to omnibus objection for non-compliance with bar date orders, listing claims and bases to object and prepared for and participated in meeting regarding same. | 1.5 | 350.00 | 525.00 |
| 7/12/2010 | 7331-533 | Kyle Velte | 3700 | Worked on analysis and memorandum regarding proof of claim | 3.2 | 350.00 | 1,120.00 |
| 7/13/2010 | 7331-533 | Kyle Velte | 3800 | Continued analysis and memorandum regarding proof of claims. | 1.5 | 350.00 | 525.00 |
| 7/14/2010 | 7331-533 | Kyle Velte | 3700 | Completed memorandum regarding proof of claim analysis and conferred with Mr. Rollin regarding same. | 0.9 | 350.00 | 315.00 |
| | **7331-533 Total** | | | | **15.2** | | **5,320.00** |
| 7/9/2010 | 7331-534 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.2 | 375.00 | 75.00 |
| 7/10/2010 | 7331-534 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.4 | 375.00 | 150.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/11/2010 | 7331-534 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.2 | 375.00 | 75.00 |
| 7/12/2010 | 7331-534 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.5 | 375.00 | 187.50 |
| | **7331-534 Total** | | | | **1.3** | | **487.50** |
| 7/1/2010 | 7331-535 | Shannon Coggins | 3700 | Worked with team members on analyzing proofs of claim and strategy regarding same | 6.0 | 105.00 | 630.00 |
| 7/9/2010 | 7331-535 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.2 | 375.00 | 75.00 |
| 7/10/2010 | 7331-535 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.4 | 375.00 | 150.00 |
| 7/11/2010 | 7331-535 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.2 | 375.00 | 75.00 |
| 7/12/2010 | 7331-535 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.5 | 375.00 | 187.50 |
| | **7331-535 Total** | | | | **7.3** | | **1,117.50** |
| 7/1/2010 | 7331-537 | Kelly R. March | 3700 | Performed claim analysis, including identifying bases for claims asserted and supporting documentation and entering information into Access database. | 0.4 | 200.00 | 80.00 |
| 7/7/2010 | 7331-537 | Kelly R. March | 3800 | Drafted exhibits to omnibus objection for non-compliance with bar date orders listing claims and bases to object. | 1.0 | 200.00 | 200.00 |
| 7/8/2010 | 7331-537 | Kelly R. March | 3700 | Performed claim analysis, including identifying bases for claims asserted and supporting documentation and entering information into Access database. | 1.2 | 200.00 | 240.00 |
| 7/9/2010 | 7331-537 | Kelly R. March | 3800 | Drafted exhibits to omnibus objection for non-compliance with bar date orders listing claims and bases to object. | 1.4 | 200.00 | 280.00 |
| 7/12/2010 | 7331-537 | Kelly R. March | 3800 | Drafted exhibits to omnibus objection for non-compliance with bar date orders listing claims and bases to object. | 0.6 | 200.00 | 120.00 |
| 7/13/2010 | 7331-537 | Elizabeth Wimmer | 3700 | Analyzed claims for accuracy and update team regarding same | 2.0 | 190.00 | 380.00 |
| 7/19/2010 | 7331-537 | Kelly R. March | 3800 | Drafted exhibits to omnibus objection for non-compliance with bar date orders listing claims and bases to object. | 0.2 | 200.00 | 40.00 |
| 7/20/2010 | 7331-537 | Kelly R. March | 3700 | Performed claim analysis, including identifying bases for claims asserted and worked on data entry in Access. | 0.6 | 200.00 | 120.00 |
| 7/21/2010 | 7331-537 | Kelly R. March | 3700 | Performed claim analysis, including identifying bases for claims asserted and completed data entry in Access. | 0.3 | 200.00 | 60.00 |
| | **7331-537 Total** | | | | **7.7** | | **1,520.00** |
| 7/15/2010 | 7331-538 | Chandler Kelley | 3700 | Researched bankruptcy code and case law to identify potential objections to claims | 1.5 | 75.00 | 112.50 |
| | **7331-538 Total** | | | | **1.5** | | **112.50** |
| 7/1/2010 | 7331-539 | Kelly R. March | 3700 | Performed claim analysis, including identifying bases for claims asserted and supporting documentation and entering information into Access database. | 0.4 | 200.00 | 80.00 |
| 7/7/2010 | 7331-539 | Kelly R. March | 3800 | Drafted exhibits to omnibus objection for non-compliance with bar date orders listing claims and bases to object. | 1.0 | 200.00 | 200.00 |
| 7/9/2010 | 7331-539 | Kelly R. March | 3800 | Drafted exhibits to omnibus objection for non-compliance with bar date orders listing claims and bases to object. | 1.4 | 200.00 | 280.00 |
| 7/12/2010 | 7331-539 | Kelly R. March | 3800 | Drafted exhibits to omnibus objection for non-compliance with bar date orders listing claims and bases to object. | 0.8 | 200.00 | 160.00 |
| 7/13/2010 | 7331-539 | Kelly R. March | 3700 | Performed claim analysis, including identifying bases for claims asserted and supporting documentation to determine appropriate objection(s) to assert. | 2.6 | 200.00 | 520.00 |
| 7/14/2010 | 7331-539 | Elizabeth Wimmer | 3700 | Completed additional analysis to ensure accuracy and reported same to team | 2.0 | 190.00 | 380.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/19/2010 | 7331-539 | Kelly R. March | 3800 | Drafted exhibits to omnibus objection for non-compliance with bar date orders listing claims and bases to object. | 0.2 | 200.00 | 40.00 |
| 7/20/2010 | 7331-539 | Kelly R. March | 3700 | Performed claim analysis, including identifying bases for claims asserted and worked on data entry in Access. | 0.6 | 200.00 | 120.00 |
| 7/21/2010 | 7331-539 | Kelly R. March | 3700 | Performed claim analysis, including identifying bases for claims asserted and completed data entry in Access. | 0.3 | 200.00 | 60.00 |
| | **7331-539 Total** | | | | **9.3** | | **1,840.00** |
| 7/1/2010 | 7331-540 | Kelly R. March | 3700 | Performed claim analysis, including identifying bases for claims asserted and supporting documentation and entering information into Access database. | 0.4 | 200.00 | 80.00 |
| 7/2/2010 | 7331-540 | Shannon Coggins | 3700 | Read and analyzed proofs of claim, drafted summary of same | 0.2 | 105.00 | 21.00 |
| 7/7/2010 | 7331-540 | Kelly R. March | 3800 | Drafted exhibits to omnibus objection for non-compliance with bar date orders listing claims and bases to object. | 1.0 | 200.00 | 200.00 |
| 7/8/2010 | 7331-540 | Kelly R. March | 3700 | Performed claim analysis, including identifying bases for claims asserted and supporting documentation and entering information into Access database. | 1.2 | 200.00 | 240.00 |
| 7/9/2010 | 7331-540 | Kelly R. March | 3800 | Drafted exhibits to omnibus objection for non-compliance with bar date orders listing claims and bases to object. | 1.4 | 200.00 | 280.00 |
| 7/14/2010 | 7331-540 | Elizabeth Wimmer | 3700 | Completed additional claims analysis to ensure accuracy for omnibus objection exhibit and shared same with team | 2.0 | 190.00 | 380.00 |
| 7/14/2010 | 7331-540 | Kelly R. March | 3700 | Performed claim analysis, including identifying bases for claims asserted and supporting documentation and drafting corresponding claim assessment. | 1.0 | 200.00 | 200.00 |
| 7/19/2010 | 7331-540 | Kelly R. March | 3700 | Performed claim analysis, including identifying bases for claims asserted and drafting claim assessment. | 1.2 | 200.00 | 240.00 |
| 7/20/2010 | 7331-540 | Kelly R. March | 3700 | Performed claim analysis, including identifying bases for claims asserted and drafting claim assessment. | 2.4 | 200.00 | 480.00 |
| 7/21/2010 | 7331-540 | Kelly R. March | 3700 | Performed claim analysis, including identifying bases for claims asserted and completed data entry in Access. | 0.6 | 200.00 | 120.00 |
| | **7331-540 Total** | | | | **11.4** | | **2,241.00** |
| 7/1/2010 | 7331-541 | Kelly R. March | 3700 | Performed claim analysis, including identifying bases for claims asserted and supporting documentation and entering information into Access database. | 0.4 | 200.00 | 80.00 |
| 7/7/2010 | 7331-541 | Kelly R. March | 3800 | Drafted exhibits to omnibus objection for non-compliance with bar date orders listing claims and bases to object. | 1.0 | 200.00 | 200.00 |
| 7/9/2010 | 7331-541 | Kelly R. March | 3800 | Drafted exhibits to omnibus objection for non-compliance with bar date orders listing claims and bases to object. | 1.4 | 200.00 | 280.00 |
| 7/12/2010 | 7331-541 | Kelly R. March | 3800 | Drafted exhibits to omnibus objection for non-compliance with bar date orders listing claims and bases to object. | 0.6 | 200.00 | 120.00 |
| 7/14/2010 | 7331-541 | Elizabeth Wimmer | 3700 | Completed additional claims analysis to ensure accuracy for omnibus objection exhibit and shared same with team | 2.0 | 190.00 | 380.00 |
| 7/19/2010 | 7331-541 | Kelly R. March | 3800 | Drafted exhibits to omnibus objection for non-compliance with bar date orders listing claims and bases to object. | 0.2 | 200.00 | 40.00 |
| 7/20/2010 | 7331-541 | Kelly R. March | 3700 | Performed claim analysis, including identifying bases for claims asserted and worked on data entry in Access. | 0.6 | 200.00 | 120.00 |
| 7/21/2010 | 7331-541 | Kelly R. March | 3700 | Performed claim analysis, including identifying bases for claims asserted and completed data entry in Access. | 0.5 | 200.00 | 100.00 |
| | **7331-541 Total** | | | | **6.7** | | **1,320.00** |
| 7/12/2010 | 7331-542 | Kelly R. March | 3700 | Performed claim analysis, including identifying bases for claims asserted and supporting documentation and entering information into Access database. | 0.8 | 200.00 | 160.00 |
| 7/19/2010 | 7331-542 | Kelly R. March | 3800 | Drafted exhibits to omnibus objection for non-compliance with bar date orders listing claims and bases to object. | 0.2 | 200.00 | 40.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/20/2010 | 7331-542 | Kelly R. March | 3700 | Performed claim analysis, including identifying bases for claims asserted and worked on data entry in Access. | 1.6 | 200.00 | 320.00 |
| 7/21/2010 | 7331-542 | Kelly R. March | 3700 | Performed claim analysis, including drafting claim assessment and finishing data entry in Access. | 3.6 | 200.00 | 720.00 |
| | **7331-542 Total** | | | | **6.2** | | **1,240.00** |
| 7/9/2010 | 7331-543 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.2 | 375.00 | 75.00 |
| 7/10/2010 | 7331-543 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.4 | 375.00 | 150.00 |
| 7/11/2010 | 7331-543 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.2 | 375.00 | 75.00 |
| 7/11/2010 | 7331-543 | Marisa Hudson-Arney | 3800 | Drafted objections to proofs of claim (.6); analyzed documents regarding same (.5). | 1.1 | 325.00 | 357.50 |
| 7/12/2010 | 7331-543 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.5 | 375.00 | 187.50 |
| 7/16/2010 | 7331-543 | Marisa Hudson-Arney | 3800 | Analyzed documents regarding proofs of claim (.6); continued drafting assessment (.7). | 1.3 | 325.00 | 422.50 |
| 7/29/2010 | 7331-543 | Marisa Hudson-Arney | 3700 | Analyzed documents regarding proofs of claim (.6); continued drafting assessment (.7). | 1.3 | 325.00 | 422.50 |
| 7/30/2010 | 7331-543 | Marisa Hudson-Arney | 3700 | Analyzed documents regarding proofs of claim (.9); continued drafting assessment (1.0). | 1.9 | 325.00 | 617.50 |
| | **7331-543 Total** | | | | **6.9** | | **2,307.50** |
| 7/1/2010 | 7331-544 | Marisa Hudson-Arney | 3700 | Reviewed and analyzed documents regarding proofs of claims. | 0.8 | 325.00 | 260.00 |
| 7/7/2010 | 7331-544 | Marisa Hudson-Arney | 3700 | Reviewed and analyzed proofs of claim and related documents (.7); drafted summary of same (.6). | 1.3 | 325.00 | 422.50 |
| 7/8/2010 | 7331-544 | Marisa Hudson-Arney | 3700 | Analyzed documents regarding proofs of claim (2.1); continued drafting claims assessment (1.5). | 3.6 | 325.00 | 1,170.00 |
| 7/11/2010 | 7331-544 | Marisa Hudson-Arney | 3800 | Drafted objections to proofs of claim (.7); analyzed documents regarding same (.4). | 1.1 | 325.00 | 357.50 |
| 7/16/2010 | 7331-544 | Marisa Hudson-Arney | 3800 | Analyzed documents regarding proofs of claim (.8); continued drafting assessment (.7). | 1.5 | 325.00 | 487.50 |
| | **7331-544 Total** | | | | **8.3** | | **2,697.50** |
| 7/1/2010 | 7331-545 | Kelly R. March | 3700 | Performed claim analysis, including identifying bases for claims asserted and supporting documentation and entering information into Access database. | 0.4 | 200.00 | 80.00 |
| 7/7/2010 | 7331-545 | Kelly R. March | 3700 | Performed claim analysis, including identifying bases for claims asserted and supporting documentation and entering information into Access database. | 2.8 | 200.00 | 560.00 |
| 7/8/2010 | 7331-545 | Kelly R. March | 3700 | Performed claim analysis, including identifying bases for claims asserted and supporting documentation and entering information into Access database. | 2.4 | 200.00 | 480.00 |
| 7/9/2010 | 7331-545 | Kelly R. March | 3800 | Drafted exhibits to omnibus objection for non-compliance with bar date orders listing claims and bases to object. | 1.4 | 200.00 | 280.00 |
| 7/13/2010 | 7331-545 | Kelly R. March | 3700 | Performed claim analysis, including identifying bases for claims asserted and supporting documentation and drafting corresponding claim assessment. | 3.0 | 200.00 | 600.00 |
| 7/14/2010 | 7331-545 | Michael A. Rollin | 3700 | Reviewed proof of claim with Ms. March and gave direction for the case assessment. | 0.5 | 375.00 | 187.50 |
| 7/14/2010 | 7331-545 | Kelly R. March | 3700 | Performed claim analysis and drafted corresponding claim assessment. | 6.0 | 200.00 | 1,200.00 |
| 7/19/2010 | 7331-545 | Kelly R. March | 3800 | Drafted claim assessment. | 4.8 | 200.00 | 960.00 |
| 7/20/2010 | 7331-545 | Kelly R. March | 3700 | Performed claim analysis, including identifying bases for claims asserted and worked on data entry in Access. | 0.6 | 200.00 | 120.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/21/2010 | 7331-545 | Kelly R. March | 3700 | Performed claim analysis, including identifying bases for claims asserted and completed data entry in Access. | 0.6 | 200.00 | 120.00 |
| | **7331-545 Total** | | | | **22.5** | | **4,587.50** |
| 7/2/2010 | 7331-547 | Shannon Coggins | 3700 | Read and analyzed proofs of claim, drafted summary of same | 0.3 | 105.00 | 31.50 |
| | **7331-547 Total** | | | | **0.3** | | **31.50** |
| 7/1/2010 | 7331-549 | Anthony L. Giacomini | 3700 | Prepared for and attended meeting regarding proof of claim analysis and summarization (1.0); read through orders issued by bankruptcy judge and discussed same with Ms. Coggins (.5); continued analyzing and summarizing claims against SASCO (1.3). | 2.8 | 425.00 | 1,190.00 |
| 7/9/2010 | 7331-549 | Anthony L. Giacomini | 3800 | Attended meeting on preparation of omnibus objection for non-compliance with bar date orders. | 0.4 | 425.00 | 170.00 |
| 7/11/2010 | 7331-549 | Anthony L. Giacomini | 3800 | Drafted exhibit to omnibus objection for non-compliance with bar date orders, listing claims and bases to object | 2.0 | 425.00 | 850.00 |
| 7/12/2010 | 7331-549 | Elizabeth Wimmer | 3800 | Researched debtor information and updated exhibit to omnibus objection | 0.7 | 190.00 | 133.00 |
| 7/12/2010 | 7331-549 | Anthony L. Giacomini | 3800 | Drafted exhibit to omnibus objection for non-compliance with bar date orders, listing claims and bases to object (3.4); sent U.S. Bank claims analysis summary to Messrs. Trumpp and Drosdick and drafted memorandum identifying additional related proof of claims for potential reassignment (1.3) | 4.7 | 425.00 | 1,997.50 |
| 7/15/2010 | 7331-549 | Anthony L. Giacomini | 3700 | Continued analysis of bankruptcy proof of claims filed against SASCO. | 3.3 | 425.00 | 1,402.50 |
| 7/19/2010 | 7331-549 | Anthony L. Giacomini | 3700 | Prepared for and attended claims analysis team meeting (.6); continued claims analysis and summarization (1.5); conferred with Mr. Rollin and others regarding U.S. Bank claims to be included in initial objections (.7). | 2.8 | 425.00 | 1,190.00 |
| 7/20/2010 | 7331-549 | Anthony L. Giacomini | 3700 | Continued analysis and summarization of bankruptcy claims made against SASCO. | 2.2 | 425.00 | 935.00 |
| 7/21/2010 | 7331-549 | Anthony L. Giacomini | 3700 | Continued analyzing proof of claims filed against SASCO. | 3.5 | 425.00 | 1,487.50 |
| 7/23/2010 | 7331-549 | Anthony L. Giacomini | 3700 | Began drafting summary of all U.S. Bank proof of claims filed against SASCO that have been analyzed to date. | 1.2 | 425.00 | 510.00 |
| 7/25/2010 | 7331-549 | Anthony L. Giacomini | 3700 | Continued drafting summary analysis of all U.S. Bank proof of claims filed against SASCO. | 1.0 | 425.00 | 425.00 |
| 7/26/2010 | 7331-549 | Anthony L. Giacomini | 3700 | Continued drafting summary analysis of all U.S. Bank proof of claims filed against SASCO (1.0); conferred with Mr. Rollin regarding same (.2); sent finalized summary to Messrs. Trumpp and Drosdick (.3). | 1.5 | 425.00 | 637.50 |
| 7/27/2010 | 7331-549 | Anthony L. Giacomini | 3700 | Conferred with Ms. Arrington regarding relationship of Syncor proof of claims to U.S. Bank trustee claims (.3); began analyzing 'Master Claim' related proof of claims filed against SASCO (2.0). | 2.3 | 425.00 | 977.50 |
| 7/28/2010 | 7331-549 | Anthony L. Giacomini | 3700 | Continued analyzing all master claim-related proof of claims filed against SASCO. | 1.3 | 425.00 | 552.50 |
| 7/29/2010 | 7331-549 | Anthony L. Giacomini | 3700 | Continued analyzing master claim-related proof of claims filed against SASCO. | 3.0 | 425.00 | 1,275.00 |
| 7/30/2010 | 7331-549 | Anthony L. Giacomini | 3700 | Continued analyzing master claim-related proof of claims filed against SASCO. | 2.3 | 425.00 | 977.50 |
| | **7331-549 Total** | | | | **35.0** | | **14,710.50** |
| 7/1/2010 | 7331-550 | Chandler Kelley | 3700 | Conferred with Mr. Trumpp to brief him on the general nature of Creditor's proof of claims. | 0.2 | 75.00 | 15.00 |
| 7/9/2010 | 7331-550 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.2 | 375.00 | 75.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/10/2010 | 7331-550 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.4 | 375.00 | 150.00 |
| 7/11/2010 | 7331-550 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.2 | 375.00 | 75.00 |
| 7/12/2010 | 7331-550 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.5 | 375.00 | 187.50 |
| 7/19/2010 | 7331-550 | Shannon Coggins | 3700 | Provided litigation support to Mr. Kelley, including analysis of proofs of claim | 0.2 | 105.00 | 21.00 |
| | **7331-550 Total** | | | | **1.7** | | **523.50** |
| 7/7/2010 | 7331-551 | Chandler Kelley | 3700 | Reviewed and analyzed residential mortgage loan trust agreements giving rise to claims and triaged claims based on information therein. | 4.6 | 75.00 | 345.00 |
| 7/8/2010 | 7331-551 | Shannon Coggins | 3700 | Provided litigation support to Mr. Kelley including summarizing analyses of claims | 1.5 | 105.00 | 157.50 |
| 7/8/2010 | 7331-551 | Chandler Kelley | 3700 | Reviewed and analyzed residential mortgage loan trust agreements giving rise to claims and categorized claims based on information therein. | 2.4 | 75.00 | 180.00 |
| 7/9/2010 | 7331-551 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.2 | 375.00 | 75.00 |
| 7/9/2010 | 7331-551 | Chandler Kelley | 3700 | Reviewed and analyzed residential mortgage loan trust agreements giving rise to claims and categorized claims based on information therein. | 0.7 | 75.00 | 52.50 |
| 7/10/2010 | 7331-551 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.4 | 375.00 | 150.00 |
| 7/11/2010 | 7331-551 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.2 | 375.00 | 75.00 |
| 7/12/2010 | 7331-551 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.5 | 375.00 | 187.50 |
| 7/13/2010 | 7331-551 | Chandler Kelley | 3700 | Drafted claim assessment including an outline of potential objections | 4.1 | 75.00 | 307.50 |
| 7/14/2010 | 7331-551 | Chandler Kelley | 3700 | Drafted claim assessment including an outline of the most promising bases for objection | 3.4 | 75.00 | 255.00 |
| 7/15/2010 | 7331-551 | Chandler Kelley | 3700 | Researched bankruptcy code and case law to identify potential objections to claims | 2.0 | 75.00 | 150.00 |
| 7/16/2010 | 7331-551 | Chandler Kelley | 3700 | Drafted claim assessment including an outline of objections and list of specific documents required to further assess validity of claim. | 3.8 | 75.00 | 285.00 |
| 7/19/2010 | 7331-551 | Chandler Kelley | 3700 | Drafted claim assessment including an outline of objections and list of specific documents required to further assess validity of claim. | 1.6 | 75.00 | 120.00 |
| 7/20/2010 | 7331-551 | Chandler Kelley | 3700 | Drafted claim assessment including an outline of objections and list of specific documents required to further assess validity of claim. | 1.8 | 75.00 | 135.00 |
| | **7331-551 Total** | | | | **27.2** | | **2,475.00** |
| 7/13/2010 | 7331-552 | Shannon Coggins | 3700 | Read and analyzed proofs of claim in anticipation of filing objections to same | 0.8 | 105.00 | 84.00 |
| | **7331-552 Total** | | | | **0.8** | | **84.00** |
| 7/12/2010 | 7331-553 | Shannon Coggins | 3800 | Analyzed proofs of claim in preparation for filing omnibus objection for non-compliance with the bar date order | 0.5 | 105.00 | 52.50 |
| | **7331-553 Total** | | | | **0.5** | | **52.50** |
| 7/9/2010 | 7331-554 | Shannon Coggins | 3700 | Provided litigation support to Ms. Hudson-Arney including analyzing and summarizing proofs of claim | 0.3 | 105.00 | 31.50 |
| 7/9/2010 | 7331-554 | Marisa Hudson-Arney | 3700 | Reviewed proofs of claim (.7); began drafting assessment of same (.7). | 1.4 | 325.00 | 455.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/14/2010 | 7331-554 | Marisa Hudson-Arney | 3700 | Continued analyzing proofs of claim (.5); began drafting assessment regarding same (.9). | 1.4 | 325.00 | 455.00 |
| 7/19/2010 | 7331-554 | Marisa Hudson-Arney | 3700 | Began drafting claim assessment (1.1); analyzed documents regarding same (.7). | 1.8 | 325.00 | 585.00 |
| 7/20/2010 | 7331-554 | Marisa Hudson-Arney | 3700 | Continued drafting claim assessment (1.1); analyzed related contracts (1.0). | 2.1 | 325.00 | 682.50 |
| 7/21/2010 | 7331-554 | Marisa Hudson-Arney | 3700 | Drafted and revised claim assessment. | 1.2 | 325.00 | 390.00 |
| | **7331-554 Total** | | | | **8.2** | | **2,599.00** |
| 7/9/2010 | 7331-555 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.2 | 375.00 | 75.00 |
| 7/9/2010 | 7331-555 | Marisa Hudson-Arney | 3800 | Began reviewing documents for bankruptcy objections purposes (.7); drafted summary of same (.9). | 1.6 | 325.00 | 520.00 |
| 7/10/2010 | 7331-555 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.4 | 375.00 | 150.00 |
| 7/11/2010 | 7331-555 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.2 | 375.00 | 75.00 |
| 7/12/2010 | 7331-555 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.5 | 375.00 | 187.50 |
| 7/12/2010 | 7331-555 | Marisa Hudson-Arney | 3800 | Drafted objections to proofs of claim (1.1); analyzed documents regarding same (.8). | 1.9 | 325.00 | 617.50 |
| 7/15/2010 | 7331-555 | Marisa Hudson-Arney | 3800 | Prepared objections (.7); drafted assessment (.5). | 1.2 | 325.00 | 390.00 |
| 7/19/2010 | 7331-555 | Marisa Hudson-Arney | 3700 | Reviewed and analyzed proofs of claim. | 0.8 | 325.00 | 260.00 |
| 7/26/2010 | 7331-555 | Marisa Hudson-Arney | 3700 | Reviewed and analyzed proof of claim (.6); began drafting analysis of same (.5). | 1.1 | 325.00 | 357.50 |
| 7/27/2010 | 7331-555 | Marisa Hudson-Arney | 3700 | Reviewed and analyzed proofs of claim (1.3); continued drafting analysis of same (1.2). | 2.5 | 325.00 | 812.50 |
| 7/28/2010 | 7331-555 | Marisa Hudson-Arney | 3700 | Reviewed materials (.5); began drafting claim assessment (.8). | 1.3 | 325.00 | 422.50 |
| | **7331-555 Total** | | | | **11.7** | | **3,867.50** |
| 7/9/2010 | 7331-556 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.2 | 375.00 | 75.00 |
| 7/10/2010 | 7331-556 | Michael A. Rollin | 3800 | Continued to draft Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.4 | 375.00 | 150.00 |
| 7/11/2010 | 7331-556 | Michael A. Rollin | 3800 | Continued to draf Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.2 | 375.00 | 75.00 |
| 7/12/2010 | 7331-556 | Elizabeth Wimmer | 3800 | Drafted exhibit to omnibus objection for non-compliance with bar date order, listing claims and bases for objections | 0.9 | 190.00 | 171.00 |
| 7/12/2010 | 7331-556 | Michael A. Rollin | 3800 | Continued draft of Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.5 | 375.00 | 187.50 |
| | **7331-556 Total** | | | | **2.2** | | **658.50** |
| 7/1/2010 | 7331-557 | Marisa Hudson-Arney | 3700 | Reviewed and analyzed documents regarding proofs of claims. | 0.5 | 325.00 | 162.50 |
| 7/9/2010 | 7331-557 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.2 | 375.00 | 75.00 |
| 7/9/2010 | 7331-557 | Marisa Hudson-Arney | 3800 | Began preparing bankruptcy objection information and materials. | 0.3 | 325.00 | 97.50 |
| 7/10/2010 | 7331-557 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.4 | 375.00 | 150.00 |
| 7/11/2010 | 7331-557 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.2 | 375.00 | 75.00 |
| 7/11/2010 | 7331-557 | Marisa Hudson-Arney | 3800 | Drafted objections to proofs of claim (.2); analyzed documents regarding same (.2). | 0.4 | 325.00 | 130.00 |
| 7/12/2010 | 7331-557 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.5 | 375.00 | 187.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/26/2010 | 7331-557 | Marisa Hudson-Arney | 3700 | Reviewed proof of claim (.4); drafted analysis of same (.5). | 0.9 | 325.00 | 292.50 |
|  | **7331-557 Total** |  |  |  | **3.4** |  | **1,170.00** |
| 7/9/2010 | 7331-558 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.2 | 375.00 | 75.00 |
| 7/10/2010 | 7331-558 | Michael A. Rollin | 3800 | Continued to draft Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.4 | 375.00 | 150.00 |
| 7/11/2010 | 7331-558 | Michael A. Rollin | 3800 | Continued to draft Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.2 | 375.00 | 75.00 |
| 7/11/2010 | 7331-558 | Marisa Hudson-Arney | 3800 | Drafted objections to proofs of claim (.6); analyzed documents regarding same (.6). | 1.2 | 325.00 | 390.00 |
| 7/12/2010 | 7331-558 | Michael A. Rollin | 3800 | Continued to draft Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.5 | 375.00 | 187.50 |
| 7/18/2010 | 7331-558 | Marisa Hudson-Arney | 3700 | Analyzed documents regarding proofs of claim (1.1); continued drafting assessment (.8). | 1.9 | 325.00 | 617.50 |
| 7/23/2010 | 7331-558 | Marisa Hudson-Arney | 3700 | Began drafting claim assessment. | 1.1 | 325.00 | 357.50 |
| 7/26/2010 | 7331-558 | Marisa Hudson-Arney | 3700 | Drafted and revised claim assessment. | 0.9 | 325.00 | 292.50 |
|  | **7331-558 Total** |  |  |  | **6.4** |  | **2,145.00** |
| 7/1/2010 | 7331-559 | Malia Arrington | 3800 | Worked with team members on analyzing proofs of claim and strategy regarding same | 1.1 | 325.00 | 357.50 |
| 7/7/2010 | 7331-559 | Malia Arrington | 3800 | Continued analyzing proof of claims for compliance with Court order | 4.9 | 325.00 | 1,592.50 |
| 7/8/2010 | 7331-559 | Malia Arrington | 3800 | Continued analyzing proof of claims for compliance with Court order | 2.1 | 325.00 | 682.50 |
| 7/21/2010 | 7331-559 | Malia Arrington | 3800 | Continued analyzing proof of claims for compliance with Court order and began drafting case assessment | 3.7 | 325.00 | 1,202.50 |
| 7/27/2010 | 7331-559 | Haley Carmer | 3700 | Created a binder containing all assigned Bank of New York proofs of claim to be analyzed by Ms. Arrington. | 1.0 | 30.00 | 30.00 |
| 7/30/2010 | 7331-559 | Malia Arrington | 3800 | Continued drafting case assessment | 0.9 | 325.00 | 292.50 |
| 7/31/2010 | 7331-559 | Malia Arrington | 3800 | Continued drafting case assessment | 3.7 | 325.00 | 1,202.50 |
|  | **7331-559 Total** |  |  |  | **17.4** |  | **5,360.00** |
| 7/16/2010 | 7331-560 | Marisa Hudson-Arney | 3700 | Analyzed documents regarding proofs of claim (1.1); continued drafting assessment (.8). | 1.8 | 325.00 | 585.00 |
|  | **7331-560 Total** |  |  |  | **1.8** |  | **585.00** |
| 7/1/2010 | 7331-561 | Marisa Hudson-Arney | 3700 | Reviewed and analyzed documents regarding proofs of claims. | 0.8 | 325.00 | 260.00 |
| 7/9/2010 | 7331-561 | Michael A. Rollin | 3800 | Drafted Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.2 | 375.00 | 75.00 |
| 7/9/2010 | 7331-561 | Marisa Hudson-Arney | 3800 | Began preparing bankruptcy objection information and materials. | 1.5 | 325.00 | 487.50 |
| 7/10/2010 | 7331-561 | Michael A. Rollin | 3800 | Continued to draft Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.4 | 375.00 | 150.00 |
| 7/11/2010 | 7331-561 | Michael A. Rollin | 3800 | Continued to draft Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.2 | 375.00 | 75.00 |
| 7/12/2010 | 7331-561 | Michael A. Rollin | 3800 | Continued to draft Debtors' omnibus objection to claims and oversaw proof of claim analyses related thereto. | 0.5 | 375.00 | 187.50 |
| 7/12/2010 | 7331-561 | Chandler Kelley | 3800 | Drafted exhibit to omnibus objection for non-compliance with bar date orders, listing claims and bases to object | 4.2 | 75.00 | 315.00 |
| 7/12/2010 | 7331-561 | Marisa Hudson-Arney | 3800 | Drafted objections to proofs of claims (1.5); analyzed documents regarding same (1.0). | 2.5 | 325.00 | 812.50 |
| 7/14/2010 | 7331-561 | Marisa Hudson-Arney | 3700 | Analyzed contracts for proof of claim. | 0.9 | 325.00 | 292.50 |
| 7/19/2010 | 7331-561 | Marisa Hudson-Arney | 3700 | Reviewed and analyzed documents regarding proof of claim (.6); drafted assessment regarding same (.5). | 1.1 | 325.00 | 357.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/20/2010 | 7331-561 | Marisa Hudson-Arney | 3700 | Reviewed and analyzed proof of claim and attached documents for claim assessment purposes (.9); began drafting same (.6). | 1.5 | 325.00 | 487.50 |
| 7/28/2010 | 7331-561 | Marisa Hudson-Arney | 3700 | Reviewed proof of claim materials (.4); began drafting claim assessment (.5). | 0.9 | 325.00 | 292.50 |
| 7/29/2010 | 7331-561 | Marisa Hudson-Arney | 3700 | Analyzed and reviewed documents regarding proofs of claim (1.2); continued drafting assessment of claims (1.2). | 2.4 | 325.00 | 780.00 |
| | **7331-561 Total** | | | | **17.1** | | **4,572.50** |
| 7/12/2010 | 7331-562 | Kelly R. March | 3700 | Performed claim analysis, including identifying bases for claims asserted and supporting documentation and entering information into Access database. | 1.8 | 200.00 | 360.00 |
| 7/12/2010 | 7331-562 | Kelly R. March | 3800 | Drafted exhibits to omnibus objection for non-compliance with bar date orders listing claims and bases to object. | 0.6 | 200.00 | 120.00 |
| 7/13/2010 | 7331-562 | Elizabeth Wimmer | 3700 | Reviewed all claims on Epiq to ensure accuracy and reported same to team | 2.0 | 190.00 | 380.00 |
| 7/19/2010 | 7331-562 | Kelly R. March | 3800 | Drafted exhibits to omnibus objection for non-compliance with bar date orders listing claims and bases to object. | 0.4 | 200.00 | 80.00 |
| 7/21/2010 | 7331-562 | Kelly R. March | 3700 | Performed claim analysis, including identifying bases for claims asserted and worked on data entry in Access. | 0.4 | 200.00 | 80.00 |
| | **7331-562 Total** | | | | **5.2** | | **1,020.00** |
| 7/15/2010 | 7331-564 | Elizabeth Wimmer | 3700 | Analyzed additional BNY claims to determine appropriate action for objections and team work up and e-mailed Messrs. Rollin and Trumpp regarding the same | 1.4 | 190.00 | 266.00 |
| 7/19/2010 | 7331-564 | Elizabeth Wimmer | 3700 | Completed claims analysis to ensure accuracy of objectionable claims | 2.5 | 190.00 | 475.00 |
| | **7331-564 Total** | | | | **3.9** | | **741.00** |
| 7/19/2010 | 7331-565 | Elizabeth Wimmer | 3700 | Completed analysis for substantive objections for use by Mr. Rollin | 2.6 | 190.00 | 494.00 |
| 7/20/2010 | 7331-565 | Elizabeth Wimmer | 3700 | Completed analysis assessment memorandum and discussed same with Mr. Rollin | 3.4 | 190.00 | 646.00 |
| | **7331-565 Total** | | | | **6.0** | | **1,140.00** |
| 7/7/2010 | 7331-566 | Elizabeth Wimmer | 3700 | Updated access database with claim information as well as categorized into client-driven buckets | 4.9 | 190.00 | 931.00 |
| | **7331-566 Total** | | | | **4.9** | | **931.00** |
| 7/20/2010 | 7331-568 | Elizabeth Wimmer | 3700 | Worked on loan level detail and spreadsheets with Mr. Osborne | 1.3 | 190.00 | 247.00 |
| | **7331-568 Total** | | | | **1.3** | | **247.00** |
| 7/22/2010 | 7331-569 | Mark Bailey | 3700 | Conducted review of proofs of claims. | 0.1 | 300.00 | 30.00 |
| 7/23/2010 | 7331-569 | Mark Bailey | 3700 | Reviewed and analyzed proofs of claim and prepared written case assessment for Client. | 6.5 | 300.00 | 1,950.00 |
| 7/25/2010 | 7331-569 | Mark Bailey | 3700 | Continued review and analyzed proofs of claim and prepared written case assessment for Client. | 2.2 | 300.00 | 660.00 |
| 7/26/2010 | 7331-569 | Mark Bailey | 3700 | Reviewed and analyzed contract governing proof of claim in light of factual allegations contained therein. | 7.7 | 300.00 | 2,310.00 |
| 7/27/2010 | 7331-569 | Mark Bailey | 3700 | Reviewed and analyzed proof of claim and contract accompanying same, prepared written case assessment for Client. | 2.5 | 300.00 | 750.00 |
| 7/28/2010 | 7331-569 | Mark Bailey | 3700 | Reviewed and analyzed proof of claim, prepared written analysis of same for Client. | 2.3 | 300.00 | 690.00 |
| | **7331-569 Total** | | | | **21.3** | | **6,390.00** |
| 7/12/2010 | 7331-570 | Jason M. Lynch | 3700 | Reviewed notices of election to void six mortgage loan trusts (.5); researched Illinois securities law applicable to the notices (815 ILCS Sections 5/12, 5/13) (1.7); conferred with counsel for FHLBC, Mr. Loeser, regarding: Notices (.3) | 2.5 | 350.00 | 875.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/22/2010 | 7331-570 | Jason M. Lynch | 3700 | Reviewed new 'Purchaser's Notice of Election to Void Sale of Securities' received from Federal Home Loan Bank of Chicago. | 0.9 | 350.00 | 315.00 |
| | **7331-570 Total** | | | | **3.4** | | **1,190.00** |
| 7/1/2010 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed and responded to Mr. Drosdick's correspondence regarding LAMCO engagement letter and conflict waivers. | 0.2 | 325.00 | 65.00 |
| 7/1/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed settlement payments from trust (.7); reviewed loss recovery pleadings and correspondence and docketed dates in ProLaw (4.8). | 5.5 | 180.00 | 990.00 |
| 7/1/2010 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed documents potentially relating to RLT transaction and prepared materials for interview of former Lehman Brothers Holdings Inc. personnel regarding same, for potential use in all cases. | 3.1 | 325.00 | 1,007.50 |
| 7/1/2010 | 7331-900 | Jennifer Bulmer | 4000 | Conferred with co-counsel regarding litigation case assignments and Client's request for status of litigation cases. | 0.5 | 180.00 | 90.00 |
| 7/2/2010 | 7331-900 | Alejandra Duflos | 4600 | Reviewed time entries and prepared fee application for May 2010. | 8.0 | 70.00 | 560.00 |
| 7/6/2010 | 7331-900 | Matthew D. Spohn | 4000 | Traveled to New York for interview of former Lehman Brothers Holdings Inc. personnel regarding RLT transaction and reviewed materials regarding transaction en route to prepare for same. | 7.9 | 325.00 | 2,567.50 |
| 7/6/2010 | 7331-900 | Jennifer Bulmer | 4600 | Reviewed co-counsel invoices and revised fee detail in loss recovery database for cost-benefit analysis by Client. | 0.6 | 180.00 | 108.00 |
| 7/6/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed and docketed loss recovery pleadings and correspondence. | 5.2 | 180.00 | 936.00 |
| 7/7/2010 | 7331-900 | Matthew D. Spohn | 4000 | Met with Messrs. Drosdick and Trumpp to prepare for interview of former Lehman Brothers Holdings Inc. personnel regarding RLT transaction, and then conducted those interviews. | 4.0 | 325.00 | 1,300.00 |
| 7/7/2010 | 7331-900 | Jennifer Bulmer | 4000 | Evaluated status of litigation cases and likelihood of settlement to determine case budget (.9); revised case notes (.5). | 1.4 | 180.00 | 252.00 |
| 7/7/2010 | 7331-900 | Jennifer Bulmer | 4600 | Reviewed Reilly Pozner invoices (.7); revised fee detail for all litigation matters for cost-benefit analysis by Client (.7). | 1.4 | 180.00 | 252.00 |
| 7/7/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed pleadings from loss recovery matters and docketed dates (3.2); reviewed settlement payments from Defendants (.3). | 3.5 | 180.00 | 630.00 |
| 7/8/2010 | 7331-900 | Matthew D. Spohn | 4000 | Returned from New York for interview of former Lehman Brothers Holdings Inc. personnel regarding RLT transaction. | 7.9 | 325.00 | 2,567.50 |
| 7/8/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed and docketed loss recovery pleadings (2.3); drafted correspondence to Client regarding settlement payments (.3); reviewed settlement payments from Defendants (.6). | 3.2 | 180.00 | 576.00 |
| 7/9/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery pleadings and docketed dates of same (3.3); reviewed loss recovery matters for completed dockets in ProLaw (1.4). | 4.7 | 180.00 | 846.00 |
| 7/12/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Mr. Trumpp regarding arrangements for further meetings with former Lehman Brothers Holdings Inc. personnel and corresponded and conferred with Mr. Siler regarding same. | 0.4 | 325.00 | 130.00 |
| 7/12/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery pleadings and correspondence and docketed dates in ProLaw (3.3); reviewed settlement agreements and deadlines in ProLaw (1.0). | 4.3 | 180.00 | 774.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/13/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery correspondence and pleadings and docketed deadlines (3.7); reviewed settlement payments from Defendants (.8). | 4.5 | 180.00 | 810.00 |
| 7/14/2010 | 7331-900 | Jennifer Bulmer | 4000 | Conferred with Client regarding status of all active litigation matters and legal fees incurred to date. | 0.5 | 180.00 | 90.00 |
| 7/14/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery pleadings and docketed dates according to local court rules. | 3.7 | 180.00 | 666.00 |
| 7/15/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Mr. Siler regarding arranging meeting with Mr. Walenczyk to obtain facts that may be relevant to repurchase cases (.3), and conferred with Mr. Trumpp regarding arrangements for meeting (.2). | 0.5 | 325.00 | 162.50 |
| 7/15/2010 | 7331-900 | Matthew D. Spohn | 4000 | Corresponded with vendor regarding parameters of searches into judgment debtors' assets. | 0.1 | 325.00 | 32.50 |
| 7/15/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery pleadings and docketed according to local court rules (3.7); reviewed settlement agreements from Defendants for loss recovery payments (.8); reviewed Client documents to be produced in accordance with loss recovery matters and local court rules (1.4). | 5.9 | 180.00 | 1,062.00 |
| 7/16/2010 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed Ms. MacDonald's memorandum regarding additional bank searches to be done | 0.2 | 325.00 | 65.00 |
| 7/16/2010 | 7331-900 | Jennifer Bulmer | 4000 | Reviewed co-counsel's case notes (.8); prepared case summaries (.2); provided status of cases to Client (.2). | 1.2 | 180.00 | 216.00 |
| 7/16/2010 | 7331-900 | Alejandra Duflos | 4600 | Reviewed time entries and prepared fee application for June 2010. | 8.0 | 70.00 | 560.00 |
| 7/19/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed los recovery correspondence and pleadings and docketed dates of same according to local court rules (3.8); reviewed settlement agreements and payments from Defendants (.8). | 4.6 | 180.00 | 828.00 |
| 7/19/2010 | 7331-900 | Larry Walsh | 4000 | Conducted monthly PACER bankruptcy search for all Lehman cases. | 2.0 | 95.00 | 190.00 |
| 7/20/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery pleadings and docketed dates in prolaw according to local rules (3.5); reviewed corporate authorizations documents from the Client for team review (1.2); reviewed outstanding settlement payments from Defendants for Client (.7). | 5.4 | 180.00 | 972.00 |
| 7/21/2010 | 7331-900 | Matthew D. Spohn | 4000 | Drafted outline of items to be discussed in upcoming interview with Mr. Walenczyk and former Lehman Brothers Holdings Inc. middle office personnel, for use in repurchase cases, and investigated documents to be used in meetings. | 1.6 | 325.00 | 520.00 |
| 7/21/2010 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed fee committee's recommended deductions to billings and drafted responses to same for my time entries. | 0.5 | 325.00 | 162.50 |
| 7/21/2010 | 7331-900 | Matthew D. Spohn | 4000 | Began drafting correspondence to co-counsel regarding summary of results of interviews with former Lehman Brothers Holdings Inc. personnel and amendment to assignment agreement. | 0.6 | 325.00 | 195.00 |
| 7/21/2010 | 7331-900 | Katie Roush | 4600 | Revised fee application to include more detail on itemized billing | 0.3 | 260.00 | 78.00 |
| 7/21/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed time entries for fee committee (3.5); reviewed loss recovery pleading and docketed according to local court rules (3.4). | 6.9 | 180.00 | 1,242.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/22/2010 | 7331-900 | Matthew D. Spohn | 4000 | Assessed status of cases to be filed and cases needing documents to proceed further, and corresponded with Mr. Osborne regarding same (.5); conferred with Mr. Osborne regarding follow-up to same (.2); conferred with Mr. Trumpp regarding follow-up to same (.2). | 0.9 | 325.00 | 292.50 |
| 7/22/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Ms. Porter regarding new cases to be filed and preparation for same (.2); conferred with Mr. Trumpp regarding strategy for and timing of new case filings (.2). | 0.4 | 325.00 | 130.00 |
| 7/22/2010 | 7331-900 | Mark Bailey | 4600 | Reviewed fourth interim fee application and guidelines | 0.2 | 300.00 | 60.00 |
| 7/22/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Messrs. Drosdick and Trumpp regarding preparations for second round of interviews of former Lehman Brothers Holdings Inc. personnel in New York. | 0.3 | 325.00 | 97.50 |
| 7/22/2010 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed conference from Mr. Osborne regarding collection of LawBase notes for all potential new cases. | 0.1 | 325.00 | 32.50 |
| 7/22/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery pleadings and docketed according to local court rules. | 4.1 | 180.00 | 738.00 |
| 7/23/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Messrs. Drosdick and Trumpp regarding changes to plans for interviews of former Lehman Brothers Holdings Inc. personnel in New York. | 0.3 | 325.00 | 97.50 |
| 7/23/2010 | 7331-900 | Matthew D. Spohn | 4000 | Corresponded with Mr. Carrington regarding common interest agreement in place and use in Lehman Brothers Holdings Inc. litigation generally. | 0.2 | 325.00 | 65.00 |
| 7/23/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery pleadings and docketed dates in ProLaw according to local court rules. | 2.8 | 180.00 | 504.00 |
| 7/25/2010 | 7331-900 | Matthew D. Spohn | 4000 | Analyzed list of indemnification and settlement agreements with mixed loan holders and assessed those to be assigned for litigation. | 0.3 | 325.00 | 97.50 |
| 7/25/2010 | 7331-900 | Matthew D. Spohn | 4000 | Traveled to New York for interviews with additional former Lehman Brothers Holdings Inc. personnel to obtain information for use in repurchase litigation. | 4.8 | 325.00 | 1,560.00 |
| 7/26/2010 | 7331-900 | Matthew D. Spohn | 4000 | Interviewed additional former Lehman Brothers Holdings Inc. personnel in Jersey City to obtain information for use in repurchase litigation. | 5.1 | 325.00 | 1,657.50 |
| 7/26/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed amended settlement agreements from Client and docketed payment schedules of same (2.3); reviewed loss recovery pleadings and docketed dates of same according to local court rules (3.8). | 6.1 | 180.00 | 1,098.00 |
| 7/27/2010 | 7331-900 | Glenn Roper | 4600 | Revised time entries to comply with fee committee's guidelines. | 0.2 | 300.00 | 60.00 |
| 7/27/2010 | 7331-900 | Matthew D. Spohn | 4000 | Met with additional former Lehman Brothers Holdings Inc. personnel to obtain information potentially helpful for all repurchase cases. | 2.5 | 325.00 | 812.50 |
| 7/27/2010 | 7331-900 | Matthew D. Spohn | 4000 | Returned from interviewing former Lehman Brothers Holdings Inc. personnel in New York. | 6.8 | 325.00 | 2,210.00 |
| 7/27/2010 | 7331-900 | Kathleen Porter | 4000 | Drafted docket for loss recovery calendar (3.3); docketed loss recovery pleadings according to local rules (1.5). | 4.8 | 180.00 | 864.00 |
| 7/28/2010 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed conference from Mr. Drosdick and Ms. Solinger regarding searches for archived data potentially helpful for repurchase cases. | 0.2 | 325.00 | 65.00 |
| 7/28/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery pleadings and docketed according to local court rules. | 1.7 | 180.00 | 306.00 |
| 7/29/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery pleadings and docketed according to local court rules. | 3.8 | 180.00 | 684.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 7/30/2010 | 7331-900 | Kathleen Porter | 4000 | Drafted correspondence regarding loss recovery deadlines for attorneys (1.1); reviewed loss recovery pleadings and docketed dates according to local court rules (1.7). | 2.8 | 180.00 | 504.00. |
| | 7331-900 Total | | | | 156.7 | | 33,438.50 |
| | Grand Total | | | | 1833.9 | | 373,759.50 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/8/2010 | 7331-003 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2010 | 7331-003 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 7/26/2010 | 7331-003 | PACER Service Center - Court record access for National Bankers Group for second quarter 2010 | E106 | 1.0 | 3.92 | 3.92 |
| | **7331-003 Total** | | | | | **5.12** |
| 7/1/2010 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/6/2010 | 7331-010 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 7/7/2010 | 7331-010 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/7/2010 | 7331-010 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 7/7/2010 | 7331-010 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 7/8/2010 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/19/2010 | 7331-010 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/22/2010 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/22/2010 | 7331-010 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/22/2010 | 7331-010 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/22/2010 | 7331-010 | In-House Color Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/22/2010 | 7331-010 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | **7331-010 Total** | | | | | **8.40** |
| 7/26/2010 | 7331-017 | PACER Service Center - Court record access second quarter 2010 | E106 | 1.0 | 0.24 | 0.24 |
| 7/28/2010 | 7331-017 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 7/28/2010 | 7331-017 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/28/2010 | 7331-017 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 7/28/2010 | 7331-017 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/28/2010 | 7331-017 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/28/2010 | 7331-017 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/28/2010 | 7331-017 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/28/2010 | 7331-017 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/31/2010 | 7331-017 | Westlaw - On-line legal research regarding garnishment proceedings in forum and domestication of foreign judgment. | E106 | 1.0 | 775.61 | 775.61 |
| | **7331-017 Total** | | | | | **779.75** |
| 7/2/2010 | 7331-018 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/2/2010 | 7331-018 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 7/2/2010 | 7331-018 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/20/2010 | 7331-018 | LA Depositions, Inc. - Delivered courtesy copy to Judge at United States District Court, San Diego, CA regarding Home Capital Funding, 6/18/10 | E107 | 1.0 | 43.75 | 43.75 |
| 7/21/2010 | 7331-018 | CheckMate Investigative Services - Search for location of various debtor's bank accounts for use in colleting judgment regarding Home Capital Funding, 7/21/10 | E123 | 1.0 | 200.00 | 200.00 |
| | **7331-018 Total** | | | | | **244.95** |
| 7/16/2010 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/16/2010 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-021 Total** | | | | | **0.20** |
| 7/26/2010 | 7331-023 | PACER Service Center - Court record access for Realty Mortgage for second quarter 2010 | E106 | 1.0 | 8.32 | 8.32 |
| | **7331-023 Total** | | | | | **8.32** |
| 7/23/2010 | 7331-026 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-026 Total** | | | | | **0.10** |
| 7/8/2010 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/8/2010 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/20/2010 | 7331-028 | LA Depositions, Inc. - Process of service subpoena to produce to Bank of America, Los Angeles, CA regarding Security Mortgage Corporation, 6/29/10 | E113 | 1.0 | 54.33 | 54.33 |
| 7/21/2010 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 7/21/2010 | 7331-028 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/22/2010 | 7331-028 | Bank of America - Research response to subpoena served by Lehman Brothers Holdings regarding Security Mortgage accounts, 7/6/10 | E123 | 1.0 | 24.00 | 24.00 |
| 7/29/2010 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | 7331-028 Total | | | | | 79.13 |
| 7/9/2010 | 7331-029 | In-House Photocopies | E101 | 80.0 | 0.10 | 8.00 |
| 7/12/2010 | 7331-029 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/12/2010 | 7331-029 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/12/2010 | 7331-029 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/12/2010 | 7331-029 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/12/2010 | 7331-029 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/12/2010 | 7331-029 | In-House Photocopies | E101 | 26.0 | 0.10 | 2.60 |
| 7/12/2010 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/12/2010 | 7331-029 | In-House Photocopies | E101 | 73.0 | 0.10 | 7.30 |
| 7/12/2010 | 7331-029 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/12/2010 | 7331-029 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/12/2010 | 7331-029 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/12/2010 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/12/2010 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2010 | 7331-029 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/14/2010 | 7331-029 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/15/2010 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/16/2010 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/16/2010 | 7331-029 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/16/2010 | 7331-029 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/16/2010 | 7331-029 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/19/2010 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/19/2010 | 7331-029 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/20/2010 | 7331-029 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/20/2010 | 7331-029 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/20/2010 | 7331-029 | In-House Photocopies | E101 | 47.0 | 0.10 | 4.70 |
| 7/20/2010 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/20/2010 | 7331-029 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 7/20/2010 | 7331-029 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/20/2010 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/20/2010 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/20/2010 | 7331-029 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/21/2010 | 7331-029 | In-House Photocopies | E101 | 35.0 | 0.10 | 3.50 |
| 7/21/2010 | 7331-029 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/21/2010 | 7331-029 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/21/2010 | 7331-029 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/21/2010 | 7331-029 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/21/2010 | 7331-029 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/22/2010 | 7331-029 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/22/2010 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/22/2010 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/22/2010 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/26/2010 | 7331-029 | PACER Service Center - Court record access for Paramount Residential Mortgage for second quarter 2010 | E106 | 1.0 | 0.80 | 0.80 |
| 7/26/2010 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/28/2010 | 7331-029 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/30/2010 | 7331-029 | Federal Express - Delivery to Mr. Currier, Dallas, TX, 7/16/10 | E107 | 1.0 | 14.79 | 14.79 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/30/2010 | 7331-029 | Federal Express - Delivery of payment letter to Robert Solis, San Diego, CA regarding Paramount Residential Mortgage, 7/16/10 | E107 | 1.0 | 22.11 | 22.11 |
| 7/30/2010 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/30/2010 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/30/2010 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-029 Total** | | | | | **74.20** |
| 7/21/2010 | 7331-031 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/21/2010 | 7331-031 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/22/2010 | 7331-031 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/22/2010 | 7331-031 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/22/2010 | 7331-031 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/22/2010 | 7331-031 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/22/2010 | 7331-031 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/22/2010 | 7331-031 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/26/2010 | 7331-031 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2010 | 7331-031 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/27/2010 | 7331-031 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2010 | 7331-031 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/27/2010 | 7331-031 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2010 | 7331-031 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2010 | 7331-031 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/27/2010 | 7331-031 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/27/2010 | 7331-031 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/27/2010 | 7331-031 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/27/2010 | 7331-031 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/27/2010 | 7331-031 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/28/2010 | 7331-031 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/28/2010 | 7331-031 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/29/2010 | 7331-031 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/29/2010 | 7331-031 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-031 Total** | | | | | **6.30** |
| 7/26/2010 | 7331-040 | PACER Service Center - Court record access for Equity Resources for second quarter 2010 | E106 | 1.0 | 1.12 | 1.12 |
| | **7331-040 Total** | | | | | **1.12** |
| 7/8/2010 | 7331-045 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/8/2010 | 7331-045 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/8/2010 | 7331-045 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/9/2010 | 7331-045 | In-House Photocopies | E101 | 38.0 | 0.10 | 3.80 |
| 7/9/2010 | 7331-045 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 7/9/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/9/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/9/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/9/2010 | 7331-045 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/9/2010 | 7331-045 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/9/2010 | 7331-045 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/9/2010 | 7331-045 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/9/2010 | 7331-045 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/9/2010 | 7331-045 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/9/2010 | 7331-045 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/9/2010 | 7331-045 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/9/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/9/2010 | 7331-045 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/9/2010 | 7331-045 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/9/2010 | 7331-045 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/9/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/9/2010 | 7331-045 | In-House Photocopies | E101 | 42.0 | 0.10 | 4.20 |
| 7/9/2010 | 7331-045 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/12/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/12/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/12/2010 | 7331-045 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 7/12/2010 | 7331-045 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/12/2010 | 7331-045 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 7/12/2010 | 7331-045 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/12/2010 | 7331-045 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/13/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2010 | 7331-045 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/13/2010 | 7331-045 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/13/2010 | 7331-045 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 7/13/2010 | 7331-045 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/13/2010 | 7331-045 | In-House Photocopies | E101 | 143.0 | 0.10 | 14.30 |
| 7/13/2010 | 7331-045 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/13/2010 | 7331-045 | In-House Photocopies | E101 | 50.0 | 0.10 | 5.00 |
| 7/13/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2010 | 7331-045 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/13/2010 | 7331-045 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/13/2010 | 7331-045 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/13/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2010 | 7331-045 | CheckMate Investigative Services - Search for location of various debtor's bank accounts for use in colleting judgment regarding United Capital, 7/21/10 | E123 | 1.0 | 200.00 | 200.00 |
| 7/26/2010 | 7331-045 | PACER Service Center - Court record access for United Capital for second quarter 2010 | E106 | 1.0 | 3.52 | 3.52 |
| 7/26/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-045 Total** | | | | | **245.32** |
| 7/6/2010 | 7331-047 | In-House Photocopies | E101 | 88.0 | 0.10 | 8.80 |
| 7/8/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/15/2010 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/15/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/15/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/15/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/26/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-047 Total** | | | | | **9.60** |
| 7/8/2010 | 7331-048 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-048 Total** | | | | | **0.10** |
| 7/26/2010 | 7331-049 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | **7331-049 Total** | | | | | **0.20** |
| 7/26/2010 | 7331-052 | PACER Service Center - Court record access for EquiPoint Financial for second quarter 2010 | E106 | 1.0 | 14.96 | 14.96 |
| | **7331-052 Total** | | | | | **14.96** |
| 7/20/2010 | 7331-053 | LA Depositions, Inc. - Filing fee for request for entry of default from Orange County Municiple Court, Santa Ana, CA regarding Genesis Mortgage Corp., 6/16/10 | E112 | 1.0 | 16.25 | 16.25 |
| | **7331-053 Total** | | | | | **16.25** |
| 7/8/2010 | 7331-054 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/8/2010 | 7331-054 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-054 Total | | | | | 0.70 |
| 7/26/2010 | 7331-055 | PACER Service Center - Court record access for Homewide Lending for second quarter 2010 | E106 | 1.0 | 18.00 | 18.00 |
| | 7331-055 Total | | | | | 18.00 |
| 7/8/2010 | 7331-056 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/8/2010 | 7331-056 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/8/2010 | 7331-056 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/8/2010 | 7331-056 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2010 | 7331-056 | CheckMate Investigative Services - Search for location of various debtor's bank accounts for use in colleting judgment regarding Loan Correspondents, 7/21/10 | E123 | 1.0 | 200.00 | 200.00 |
| 7/26/2010 | 7331-056 | PACER Service Center - Court record access second quarter 2010 | E106 | 1.0 | 0.08 | 0.08 |
| 7/30/2010 | 7331-056 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-056 Total | | | | | 200.68 |
| 7/15/2010 | 7331-057 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 7/15/2010 | 7331-057 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| | 7331-057 Total | | | | | 2.40 |
| 7/1/2010 | 7331-059 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/1/2010 | 7331-059 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 7/1/2010 | 7331-059 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/7/2010 | 7331-059 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | 7331-059 Total | | | | | 2.10 |
| 7/26/2010 | 7331-072 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/30/2010 | 7331-072 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| | 7331-072 Total | | | | | 0.40 |
| 7/8/2010 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/9/2010 | 7331-075 | Federal Express - Delivery of deposition exhibits regarding First Financial Ledger, 6/28/10 | E107 | 1.0 | 54.55 | 54.55 |
| 7/20/2010 | 7331-075 | LA Depositions, Inc. - Process of service subpoena to Bank of America, Los Angeles, CA regarding First Financial Ledger, 6/22/10 | E113 | 1.0 | 101.58 | 101.58 |
| 7/20/2010 | 7331-075 | LA Depositions, Inc. - Process of service of subpoena in a case to National City Corporation, Cleveland, OH regarding First Financial Ledger, 6/22/10 | E113 | 1.0 | 255.00 | 255.00 |
| 7/21/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/22/2010 | 7331-075 | In-House Photocopies | E101 | 35.0 | 0.10 | 3.50 |
| 7/23/2010 | 7331-075 | PNC Bank - Response to subpoena of debtor's bank records, 7/15/10 | E123 | 1.0 | 25.25 | 25.25 |
| 7/23/2010 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/23/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/23/2010 | 7331-075 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/23/2010 | 7331-075 | In-House Photocopies | E101 | 25.0 | 0.10 | 2.50 |
| 7/23/2010 | 7331-075 | In-House Photocopies | E101 | 44.0 | 0.10 | 4.40 |
| 7/26/2010 | 7331-075 | PACER Service Center - Court record access for First Financial Ledger for second quarter 2010 | E106 | 1.0 | 5.68 | 5.68 |
| 7/28/2010 | 7331-075 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/28/2010 | 7331-075 | In-House Photocopies | E101 | 47.0 | 0.10 | 4.70 |
| 7/28/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/28/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/28/2010 | 7331-075 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-075 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-075 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/28/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/28/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

Exhibit C

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 7/28/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/28/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/28/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/28/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/28/2010 | 7331-075 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 7/29/2010 | 7331-075 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 7/29/2010 | 7331-075 | In-House Photocopies | E101 | 241.0 | 0.10 | 24.10 |
| 7/29/2010 | 7331-075 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 7/29/2010 | 7331-075 | In-House Photocopies | E101 | 47.0 | 0.10 | 4.70 |
| 7/29/2010 | 7331-075 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 7/30/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-075 Total** | | | | | **495.16** |
| 7/1/2010 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/2/2010 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/2/2010 | 7331-080 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 7/2/2010 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/2/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/2/2010 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/2/2010 | 7331-080 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/2/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/2/2010 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/8/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/12/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/12/2010 | 7331-080 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 7/21/2010 | 7331-080 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 7/21/2010 | 7331-080 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 7/21/2010 | 7331-080 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/21/2010 | 7331-080 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 7/21/2010 | 7331-080 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 7/21/2010 | 7331-080 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 7/21/2010 | 7331-080 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 7/22/2010 | 7331-080 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 7/22/2010 | 7331-080 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/22/2010 | 7331-080 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/26/2010 | 7331-080 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 7/26/2010 | 7331-080 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 7/26/2010 | 7331-080 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/26/2010 | 7331-080 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 7/27/2010 | 7331-080 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 7/28/2010 | 7331-080 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 7/28/2010 | 7331-080 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/28/2010 | 7331-080 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/28/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/28/2010 | 7331-080 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 7/29/2010 | 7331-080 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/31/2010 | 7331-080 | Westlaw - On-line legal research regarding recission under California Law | E106 | 1.0 | 184.61 | 184.61 |
| | **7331-080 Total** | | | | | **210.61** |
| 7/8/2010 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/9/2010 | 7331-085 | Los Angeles Superior Court - Civil party search on JAG Financial regarding InterMountain Mortgage, 6/15/10 | E112 | 1.0 | 4.75 | 4.75 |
| 7/16/2010 | 7331-085 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/16/2010 | 7331-085 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/16/2010 | 7331-085 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/16/2010 | 7331-085 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/16/2010 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/16/2010 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/16/2010 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/16/2010 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/16/2010 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/16/2010 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/16/2010 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/16/2010 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2010 | 7331-085 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 7/21/2010 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/21/2010 | 7331-085 | In-House Photocopies | E101 | 36.0 | 0.10 | 3.60 |
| 7/21/2010 | 7331-085 | In-House Photocopies | E101 | 29.0 | 0.10 | 2.90 |
| 7/21/2010 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/23/2010 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/26/2010 | 7331-085 | PACER Service Center - Court record access for InterMountain Mortgege for second quarter 2010 | E106 | 1.0 | 0.80 | 0.80 |
| 7/26/2010 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-085 Total** | | | | | **16.45** |
| 6/29/2010 | 7331-087 | USPS - Package delivered to Mr. Bailey, 6/25/10 | E107 | 1.0 | 51.10 | 51.10 |
| 7/7/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/7/2010 | 7331-087 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 7/7/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/7/2010 | 7331-087 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/7/2010 | 7331-087 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/7/2010 | 7331-087 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 7/7/2010 | 7331-087 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/7/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/7/2010 | 7331-087 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/7/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/7/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/7/2010 | 7331-087 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 7/7/2010 | 7331-087 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 7/7/2010 | 7331-087 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/7/2010 | 7331-087 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/7/2010 | 7331-087 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/7/2010 | 7331-087 | In-House Photocopies | E101 | 25.0 | 0.10 | 2.50 |
| 7/7/2010 | 7331-087 | In-House Photocopies | E101 | 25.0 | 0.10 | 2.50 |
| 7/7/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/7/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/7/2010 | 7331-087 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/7/2010 | 7331-087 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/7/2010 | 7331-087 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/7/2010 | 7331-087 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/7/2010 | 7331-087 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 7/7/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/7/2010 | 7331-087 | In-House Photocopies | E101 | 26.0 | 0.10 | 2.60 |
| 7/7/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/7/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/7/2010 | 7331-087 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/7/2010 | 7331-087 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/7/2010 | 7331-087 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/7/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/8/2010 | 7331-087 | In-House Photocopies | E101 | 68.0 | 0.10 | 6.80 |
| 7/8/2010 | 7331-087 | In-House Photocopies | E101 | 64.0 | 0.10 | 6.40 |
| 7/8/2010 | 7331-087 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/8/2010 | 7331-087 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/8/2010 | 7331-087 | In-House Photocopies | E101 | 40.0 | 0.10 | 4.00 |
| 7/8/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/8/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/8/2010 | 7331-087 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/9/2010 | 7331-087 | Federal Express - Delivery to Clapp Moroney Bellagamba, San Bruno, CA, 6/28/10 | E107 | 1.0 | 22.52 | 22.52 |
| 7/20/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/26/2010 | 7331-087 | PACER Service Center - Court record access for IZT Mortgage for second quarter 2010 | E106 | 1.0 | 0.24 | 0.24 |
| 7/26/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2010 | 7331-087 | United Airlines - Round trip coach airfare for Mr. Bailey from Denver to San Francisco, CA regarding IZT Mortgage, Inc., 7/8/10 - 7/13/10 | E110 | 1.0 | 459.40 | 459.40 |
| 7/27/2010 | 7331-087 | Hilton Hotel - Room for Mr. Bailey in San Francisco, CA regarding IZT Mortgage, Inc., 7/8/10 - 7/11/10 | E110 | 1.0 | 572.10 | 572.10 |
| 7/27/2010 | 7331-087 | Hilton Hotel - Reimbursement for three meals for Mr. Bailey while in San Francisco, CA regarding IZT Mortgage, Inc., 7/8/10 - 7/9/10 | E111 | 1.0 | 74.75 | 74.75 |
| 7/27/2010 | 7331-087 | Mark Bailey - Reimbursement for two meals while in San Francisco, CA regarding IZT Mortgage, Inc., 7/8/10 - 7/9/10 | E111 | 1.0 | 69.37 | 69.37 |
| 7/27/2010 | 7331-087 | Luxor Cab - Ground transportation for Mr. Bailey while in San Francisco, CA regarding IZT Mortgage, Inc., 7/8/10 | E110 | 1.0 | 45.00 | 45.00 |
| 7/27/2010 | 7331-087 | Denver International Airport - Parking for Mr. Bailey while in San Francisco, CA regarding IZT Mortgage, Inc., 7/8/10 - 7/10/10 | E110 | 1.0 | 36.00 | 36.00 |
| 7/30/2010 | 7331-087 | Veritext Los Angeles Reporting Co. - Deposition of Ms. Sanchez regarding IZT Mortgage, 7/9/10 | E115 | 1.0 | 813.05 | 813.05 |
| 7/30/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/30/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/30/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/30/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/30/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/30/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/30/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/30/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/30/2010 | 7331-087 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/30/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-087 Total | | | | | 2,184.73 |
| 7/26/2010 | 7331-088 | PACER Service Center - Court record access for K Bank for second quarter 2010 | E106 | 1.0 | 0.32 | 0.32 |
| | 7331-088 Total | | | | | 0.32 |
| 7/13/2010 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/13/2010 | 7331-091 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/13/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2010 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/13/2010 | 7331-091 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 7/13/2010 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/13/2010 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/13/2010 | 7331-091 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/13/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2010 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/13/2010 | 7331-091 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/13/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2010 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/13/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2010 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/13/2010 | 7331-091 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/13/2010 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/13/2010 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/13/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2010 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/13/2010 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/13/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2010 | 7331-091 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/13/2010 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/13/2010 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/13/2010 | 7331-091 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/13/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2010 | 7331-091 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/13/2010 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/13/2010 | 7331-091 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 7/13/2010 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/13/2010 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/13/2010 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/14/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/15/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/15/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/15/2010 | 7331-091 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/15/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/15/2010 | 7331-091 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/15/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/15/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/19/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/19/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/19/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/19/2010 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/19/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/19/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/19/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/19/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/20/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/20/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/20/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2010 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/21/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/22/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/22/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/23/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/26/2010 | 7331-091 | PACER Service Center - Court record access for Lakeland Regional Mortgage for second quarter 2010 | E106 | 1.0 | 3.52 | 3.52 |
| 7/26/2010 | 7331-091 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/26/2010 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/28/2010 | 7331-091 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 7/28/2010 | 7331-091 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 7/28/2010 | 7331-091 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 7/28/2010 | 7331-091 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 7/28/2010 | 7331-091 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 7/28/2010 | 7331-091 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 7/28/2010 | 7331-091 | In-House Photocopies | E101 | 95.0 | 0.10 | 9.50 |
| 7/28/2010 | 7331-091 | In-House Photocopies | E101 | 95.0 | 0.10 | 9.50 |
| 7/28/2010 | 7331-091 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 7/28/2010 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | **7331-091 Total** | | | | | **40.82** |
| 7/8/2010 | 7331-095 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/26/2010 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-095 Total** | | | | | **0.30** |
| 7/8/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/8/2010 | 7331-099 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 7/13/2010 | 7331-099 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/13/2010 | 7331-099 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| 7/13/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2010 | 7331-099 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 7/13/2010 | 7331-099 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 7/13/2010 | 7331-099 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 7/13/2010 | 7331-099 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 7/13/2010 | 7331-099 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 7/13/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/15/2010 | 7331-099 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/15/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/15/2010 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/15/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/15/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/15/2010 | 7331-099 | In-House Photocopies | E101 | 48.0 | 0.10 | 4.80 |
| 7/15/2010 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/15/2010 | 7331-099 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/15/2010 | 7331-099 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/15/2010 | 7331-099 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 7/15/2010 | 7331-099 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/15/2010 | 7331-099 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 7/15/2010 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/15/2010 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/15/2010 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/15/2010 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/15/2010 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/15/2010 | 7331-099 | In-House Photocopies | E101 | 49.0 | 0.10 | 4.90 |
| 7/15/2010 | 7331-099 | In-House Photocopies | E101 | 51.0 | 0.10 | 5.10 |
| 7/15/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/15/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/15/2010 | 7331-099 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 7/15/2010 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/15/2010 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/15/2010 | 7331-099 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/15/2010 | 7331-099 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/15/2010 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/15/2010 | 7331-099 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/15/2010 | 7331-099 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| 7/16/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/16/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/16/2010 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/16/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/16/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/16/2010 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/16/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/16/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/16/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/16/2010 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/16/2010 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/16/2010 | 7331-099 | In-House Photocopies | E101 | 26.0 | 0.10 | 2.60 |
| 7/16/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/16/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/16/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/16/2010 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/16/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/16/2010 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/16/2010 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/16/2010 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/16/2010 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/19/2010 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/19/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/19/2010 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/19/2010 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/20/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/20/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/26/2010 | 7331-099 | PACER Service Center - Court record access for Mountain View Mortgage for second quarter 2010 | E106 | 1.0 | 0.64 | 0.64 |
| 7/26/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-099 Total** | | | | | **43.34** |
| 7/19/2010 | 7331-105 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/19/2010 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/19/2010 | 7331-105 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/19/2010 | 7331-105 | In-House Color Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/19/2010 | 7331-105 | In-House Color Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/26/2010 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/28/2010 | 7331-105 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/28/2010 | 7331-105 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/28/2010 | 7331-105 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 7/28/2010 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/28/2010 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/28/2010 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/28/2010 | 7331-105 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/28/2010 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/28/2010 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/28/2010 | 7331-105 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/28/2010 | 7331-105 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/28/2010 | 7331-105 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 7/28/2010 | 7331-105 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| | **7331-105 Total** | | | | | **6.20** |
| 7/15/2010 | 7331-110 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/15/2010 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/15/2010 | 7331-110 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 7/15/2010 | 7331-110 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/15/2010 | 7331-110 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/15/2010 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/15/2010 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/15/2010 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/15/2010 | 7331-110 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/15/2010 | 7331-110 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/15/2010 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/15/2010 | 7331-110 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/15/2010 | 7331-110 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/19/2010 | 7331-110 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 7/19/2010 | 7331-110 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/19/2010 | 7331-110 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/19/2010 | 7331-110 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/19/2010 | 7331-110 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/19/2010 | 7331-110 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 7/21/2010 | 7331-110 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 7/21/2010 | 7331-110 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 7/21/2010 | 7331-110 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 7/21/2010 | 7331-110 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 7/21/2010 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2010 | 7331-110 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 7/26/2010 | 7331-110 | PACER Service Center - Court record access for TMG Financial Services for second quarter 2010 | E106 | 1.0 | 0.24 | 0.24 |
| 7/26/2010 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2010 | 7331-110 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 7/27/2010 | 7331-110 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/27/2010 | 7331-110 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/27/2010 | 7331-110 | In-House Photocopies | E101 | 42.0 | 0.10 | 4.20 |
| 7/27/2010 | 7331-110 | In-House Photocopies | E101 | 44.0 | 0.10 | 4.40 |
| 7/27/2010 | 7331-110 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/27/2010 | 7331-110 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 7/27/2010 | 7331-110 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 7/27/2010 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2010 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2010 | 7331-110 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 7/27/2010 | 7331-110 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/27/2010 | 7331-110 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 7/27/2010 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2010 | 7331-110 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/27/2010 | 7331-110 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/27/2010 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2010 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2010 | 7331-110 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/27/2010 | 7331-110 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 7/27/2010 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/27/2010 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2010 | 7331-110 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/27/2010 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2010 | 7331-110 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/27/2010 | 7331-110 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/27/2010 | 7331-110 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/31/2010 | 7331-110 | Federal Express - Delivery of service motion to Mr. Robert Conrad, TMG Financial, 7/26/10 | E107 | 1.0 | 14.79 | 14.79 |
| 7/31/2010 | 7331-110 | Federal Express - Delivery of service motion to Mr. Kirk Conrad, TMG Financial, 7/26/10 | E107 | 1.0 | 14.79 | 14.79 |
| | **7331-110 Total** | | | | | **62.52** |
| 7/7/2010 | 7331-113 | In-House Photocopies | E101 | 26.0 | 0.10 | 2.60 |
| 7/7/2010 | 7331-113 | In-House Photocopies | E101 | 25.0 | 0.10 | 2.50 |
| 7/8/2010 | 7331-113 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/8/2010 | 7331-113 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/8/2010 | 7331-113 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/8/2010 | 7331-113 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/8/2010 | 7331-113 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 7/8/2010 | 7331-113 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 7/8/2010 | 7331-113 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/8/2010 | 7331-113 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/8/2010 | 7331-113 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/15/2010 | 7331-113 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/15/2010 | 7331-113 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/15/2010 | 7331-113 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/26/2010 | 7331-113 | PACER Service Center - Court record access for Triumph Funding for second quarter 2010 | E106 | 1.0 | 3.44 | 3.44 |
| 7/26/2010 | 7331-113 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-113 Total** | | | | | **11.74** |
| 7/26/2010 | 7331-114 | PACER Service Center - Court record access for U.S. Mortgage Corporation for second quarter 2010 | E106 | 1.0 | 14.00 | 14.00 |
| | **7331-114 Total** | | | | | **14.00** |
| 7/8/2010 | 7331-116 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/8/2010 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/12/2010 | 7331-116 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 7/12/2010 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/16/2010 | 7331-116 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/16/2010 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/16/2010 | 7331-116 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/26/2010 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/28/2010 | 7331-116 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/28/2010 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/28/2010 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/29/2010 | 7331-116 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 7/29/2010 | 7331-116 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 7/31/2010 | 7331-116 | Westlaw - On-line legal research regarding discovery rules under New York State Court. | E106 | 1.0 | 22.11 | 22.11 |
| | **7331-116 Total** | | | | | **27.41** |
| 7/8/2010 | 7331-117 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/20/2010 | 7331-117 | LA Depositions, Inc. - Process of service subpoena to produce documents to JP Morgan Chase Bank, Indianapolis, IN regarding Western Residential Mortgage, Inc., 6/28/10 | E113 | 1.0 | 255.00 | 255.00 |
| 7/26/2010 | 7331-117 | PACER Service Center - Court record access for Western Residential Mortgage for second quarter 2010 | E106 | 1.0 | 5.36 | 5.36 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/26/2010 | 7331-117 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-117 Total** | | | | | **260.56** |
| 7/8/2010 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/9/2010 | 7331-118 | Los Angeles Superior Court - Civil party search on Westland, 6/11/10 | E112 | 1.0 | 14.25 | 14.25 |
| 7/20/2010 | 7331-118 | LA Depositions, Inc. - Process of service for interrogatories request for productions to Westland Financing Inc., Woodland Hills, CA regarding Westland Financing, Inc., 6/22/10 | E113 | 1.0 | 135.01 | 135.01 |
| 7/20/2010 | 7331-118 | LA Depositions, Inc. - Process of service subpoena to produce to Vadehra I, Limited Partnership, Sherman Oaks, CA regarding Westland Financing, Inc., 6/22/10 | E113 | 1.0 | 186.24 | 186.24 |
| 7/26/2010 | 7331-118 | PACER Service Center - Court record access for Westland Financing for second quarter 2010 | E106 | 1.0 | 2.40 | 2.40 |
| 7/26/2010 | 7331-118 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | **7331-118 Total** | | | | | **338.20** |
| 7/26/2010 | 7331-157 | PACER Service Center - Court record access for Aegis Mortgage for second quarter 2010 | E106 | 1.0 | 11.28 | 11.28 |
| | **7331-157 Total** | | | | | **11.28** |
| 7/29/2010 | 7331-175 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| | **7331-175 Total** | | | | | **0.40** |
| 7/20/2010 | 7331-176 | LA Depositions, Inc. - Research to obtain a certified of judgment and record at United States District Court, Los Angeles, CA regarding Belvidere Networking Enterprises, 6/28/10 | E106 | 1.0 | 87.55 | 87.55 |
| 7/20/2010 | 7331-176 | LA Depositions, Inc. - Electronic filing to obtain a certified of judgment and record in Los Angeles County at Recorder, Norwalk, CA regarding Belvidere Networking Enterprises, 6/29/10 | E112 | 1.0 | 111.15 | 111.15 |
| 7/26/2010 | 7331-176 | PACER Service Center - Court record access for Belvidere Networking for second quarter 2010 | E106 | 1.0 | 0.16 | 0.16 |
| 7/26/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/26/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2010 | 7331-176 | LA Depositions, Inc. - Process service for request for produce and interrogatories to Belvidere Networking Enterprises, Costa Mesa, CA regarding Belvidere Networking Enterprises, 6/29/10 | E113 | 1.0 | 408.26 | 408.26 |
| | **7331-176 Total** | | | | | **607.32** |
| 7/8/2010 | 7331-179 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 7/8/2010 | 7331-179 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 7/8/2010 | 7331-179 | In-House Photocopies | E101 | 32.0 | 0.10 | 3.20 |
| 7/8/2010 | 7331-179 | In-House Photocopies | E101 | 25.0 | 0.10 | 2.50 |
| 7/12/2010 | 7331-179 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/12/2010 | 7331-179 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/12/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/12/2010 | 7331-179 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/12/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/12/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/12/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/12/2010 | 7331-179 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/12/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/12/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/12/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2010 | 7331-179 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/13/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2010 | 7331-179 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 7/13/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2010 | 7331-179 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/13/2010 | 7331-179 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/13/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2010 | 7331-179 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 7/13/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2010 | 7331-179 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| 7/13/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2010 | 7331-179 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/13/2010 | 7331-179 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/13/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2010 | 7331-179 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/14/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2010 | 7331-179 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| 7/14/2010 | 7331-179 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/14/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2010 | 7331-179 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/14/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2010 | 7331-179 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/14/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2010 | 7331-179 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/14/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2010 | 7331-179 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 7/14/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2010 | 7331-179 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/14/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2010 | 7331-179 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 7/14/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2010 | 7331-179 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/14/2010 | 7331-179 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/14/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2010 | 7331-179 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 7/14/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2010 | 7331-179 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/14/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2010 | 7331-179 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/14/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/15/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/15/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/15/2010 | 7331-179 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/15/2010 | 7331-179 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/15/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/15/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/15/2010 | 7331-179 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 7/15/2010 | 7331-179 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 7/15/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/15/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/15/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/15/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/15/2010 | 7331-179 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 7/15/2010 | 7331-179 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 7/15/2010 | 7331-179 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/15/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/15/2010 | 7331-179 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 7/15/2010 | 7331-179 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/15/2010 | 7331-179 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/15/2010 | 7331-179 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/15/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/15/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/16/2010 | 7331-179 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/16/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/16/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/16/2010 | 7331-179 | In-House Photocopies | E101 | 63.0 | 0.10 | 6.30 |
| 7/16/2010 | 7331-179 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 7/16/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/16/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/16/2010 | 7331-179 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 7/20/2010 | 7331-179 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/20/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/20/2010 | 7331-179 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 7/20/2010 | 7331-179 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/20/2010 | 7331-179 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/20/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/20/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/20/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/20/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/20/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/20/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/20/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/20/2010 | 7331-179 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/20/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/20/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/20/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/20/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/20/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/20/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/20/2010 | 7331-179 | In-House Photocopies | E101 | 36.0 | 0.10 | 3.60 |
| 7/20/2010 | 7331-179 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/21/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2010 | 7331-179 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/21/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2010 | 7331-179 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/21/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 7/21/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2010 | 7331-179 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/21/2010 | 7331-179 | In-House Photocopies | E101 | 36.0 | 0.10 | 3.60 |
| 7/21/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2010 | 7331-179 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/21/2010 | 7331-179 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 7/22/2010 | 7331-179 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 7/27/2010 | 7331-179 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/27/2010 | 7331-179 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 7/27/2010 | 7331-179 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/27/2010 | 7331-179 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| | **7331-179 Total** | | | | | **65.00** |
| 7/8/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/9/2010 | 7331-186 | In-House Photocopies | E101 | 96.0 | 0.10 | 9.60 |
| 7/9/2010 | 7331-186 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 7/9/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/9/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/9/2010 | 7331-186 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/9/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/9/2010 | 7331-186 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/9/2010 | 7331-186 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 7/9/2010 | 7331-186 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/9/2010 | 7331-186 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 7/9/2010 | 7331-186 | In-House Photocopies | E101 | 33.0 | 0.10 | 3.30 |
| 7/9/2010 | 7331-186 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/9/2010 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/9/2010 | 7331-186 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/9/2010 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/9/2010 | 7331-186 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 7/9/2010 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/9/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/9/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/9/2010 | 7331-186 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/9/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/9/2010 | 7331-186 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/9/2010 | 7331-186 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/9/2010 | 7331-186 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/9/2010 | 7331-186 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/20/2010 | 7331-186 | LA Depositions, Inc. - Process of service of subpoena to testify to Mr. Othman, Boston, Ms. Arrington regarding Guaranty Bank, 6/18/10 | E113 | 1.0 | 557.30 | 557.30 |
| 7/20/2010 | 7331-186 | LA Depositions, Inc. - Process of service for subpoena to testify on Ms. Merrill-Cutting in Manchester, NH regarding Guaranty Bank, 6/18/10 | E113 | 1.0 | 556.20 | 556.20 |
| 7/20/2010 | 7331-186 | LA Depositions, Inc. - Process service of subpoena to testify on Ms. Grace, Gary, IN regarding Guaranty Bank, 6/18/10 | E113 | 1.0 | 580.40 | 580.40 |
| 7/21/2010 | 7331-186 | Old Republic Title - Certified deed of trust on Pearl Grace regarding Guaranty Bank, 7/21/10 | E123 | 1.0 | 120.00 | 120.00 |
| 7/23/2010 | 7331-186 | United Airlines - Round trip coach airfare for Mr. Spohn from Denver to Tampa, FL regarding Guaranty Bank, 7/12/10 - 7/14/10 | E110 | 1.0 | 413.70 | 413.70 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/23/2010 | 7331-186 | Renaissance Hotel - Room for Mr. Spohn regarding Guaranty Bank, 7/13/10 - 7/14/10 | E110 | 1.0 | 177.29 | 177.29 |
| 7/23/2010 | 7331-186 | Sheraton Hotel - Room for Mr. Spohn in Tampa, FL regarding Guaranty Bank, 7/12/10 - 7/13/10 | E110 | 1.0 | 189.28 | 189.28 |
| 7/23/2010 | 7331-186 | Sheraton Hotel - Reimbursement for Dinner for Mr. Spohn while in Tampa, FL regarding Guaranty Bank, 7/12/10 | E111 | 1.0 | 22.46 | 22.46 |
| 7/23/2010 | 7331-186 | Sheraton Hotel - Parking for Mr. Spohn while in Tampa, FL regarding Guaranty Bank, 7/12/10 - 7/13/10 | E110 | 1.0 | 16.00 | 16.00 |
| 7/23/2010 | 7331-186 | Matthew Spohn - Reimbursement for ground transportation and tolls in Tampa, FL regarding Guaranty Bank, 7/12/10 - 7/14/10 | E110 | 1.0 | 194.02 | 194.02 |
| 7/23/2010 | 7331-186 | Matthew Spohn - Reimbursement for three meals while in Tampa, FL regarding Guaranty Bank, 7/12/10 - 7/14/10 | E111 | 1.0 | 59.31 | 59.31 |
| 7/23/2010 | 7331-186 | Denver International Airport - Parking for Mr. Spohn while in Tampa, FL regarding Guaranty Bank, 7/12/10 - 7/14/10 | E110 | 1.0 | 54.00 | 54.00 |
| 7/23/2010 | 7331-186 | Matthew Spohn - Round trip mileage from Denver to Denver International Airport on trip to Tampa, FL regarding Guaranty Bank, 7/12/10 - 7/14/10 | E110 | 1.0 | 30.00 | 30.00 |
| 7/23/2010 | 7331-186 | Colorado Supreme Court - Certificate of good standing for Mr. Giacomini, 7/23/10 | E112 | 1.0 | 10.00 | 10.00 |
| 7/23/2010 | 7331-186 | Clerk, U.S. District Court - Admission to United States District Court Eastern District of Wisconsin for Mr. Giacomini, 7/23/10 | E112 | 1.0 | 185.00 | 185.00 |
| 7/23/2010 | 7331-186 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/23/2010 | 7331-186 | In-House Photocopies | E101 | 80.0 | 0.10 | 8.00 |
| 7/23/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/23/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/23/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/23/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/23/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/23/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/23/2010 | 7331-186 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/23/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/23/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/26/2010 | 7331-186 | PACER Service Center - Court record access for Guaranty Bank for second quarter 2010 | E106 | 1.0 | 43.84 | 43.84 |
| 7/26/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/26/2010 | 7331-186 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/26/2010 | 7331-186 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/26/2010 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/27/2010 | 7331-186 | LA Depositions, Inc. - Process service of subpoena to testify to Ms. Nordelus, Boca Raton, FL regarding Guaranty Bank, 6/8/10 | E113 | 1.0 | 1,328.85 | 1,328.85 |
| 7/27/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/28/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/28/2010 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/28/2010 | 7331-186 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 7/28/2010 | 7331-186 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 7/28/2010 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/28/2010 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/28/2010 | 7331-186 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/29/2010 | 7331-186 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/29/2010 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/29/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/30/2010 | 7331-186 | AccuSearch - Certified deed and research regarding Guaranty Bank on 3356 Viola Court, Perris, CA, 7/26/10 | E118 | 1.0 | 130.00 | 130.00 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 7/30/2010 | 7331-186 | AccuSearch - Certified deeds and research regarding Guaranty Bank on 1227 Cabezas Cove #6, Chula Vista, CA, 7/26/10 | E118 | 1.0 | 155.00 | 155.00 |
| 7/30/2010 | 7331-186 | AccuSearch - Certified deeds and research regarding Guaranty Bank on 107 Ibiza Lane, CA, 7/26/10 | E118 | 1.0 | 120.00 | 120.00 |
| 7/30/2010 | 7331-186 | AccuSearch - Certified deeds and research regarding Guaranty Bank on 1069 Fig Street, San Jacento, CA, 7/26/10 | E118 | 1.0 | 120.00 | 120.00 |
| 7/30/2010 | 7331-186 | AccuSearch - Certified deeds and research regarding Guaranty Bank on 43745 Orinoco Lane, Hemet, CA, 7/26/10 | E118 | 1.0 | 120.00 | 120.00 |
| 7/30/2010 | 7331-186 | AccuSearch - Certified deeds and research regarding Guaranty Bank on 26414 Hamre Place, Hemet, CA, 7/26/10 | E118 | 1.0 | 120.00 | 120.00 |
| 7/30/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/30/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/30/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/31/2010 | 7331-186 | Westlaw - On-line legal research regarding procedure for compelling compliance with subpoena to non-party witness | E106 | 1.0 | 17.40 | 17.40 |
| 7/31/2010 | 7331-186 | Federal Express - Delivery to Old Republic Title, Minneapolis, MN regarding Guaranty Bank | E107 | 1.0 | 16.28 | 16.28 |
| 7/31/2010 | 7331-186 | Federal Express - Delivery to Beck, Chaetm, Bamberger & Polsk, Milwaukee, WI regarding Guaranty Bank, 7/23/10 | E107 | 1.0 | 14.79 | 14.79 |
| 7/31/2010 | 7331-186 | Federal Express - Delivery of letter to Dat Dang, Kissimmee, FL regarding Guaranty Bank, 7/26/10 | E107 | 1.0 | 18.54 | 18.54 |
| 7/31/2010 | 7331-186 | Federal Express - Delivery to AccuSearch from Record Searching Services regarding Guaranty Bank, 7/22/10 | E107 | 1.0 | 19.30 | 19.30 |
| 7/31/2010 | 7331-186 | Federal Express - Delivery from Old Republic Title regarding Guaranty Bank, 7/22/10 | E107 | 1.0 | 16.28 | 16.28 |
| 7/31/2010 | 7331-186 | Federal Express - Delivery from AccuSearch regarding Guaranty Bank, 7/21/10 | E107 | 1.0 | 23.98 | 23.98 |
| 7/31/2010 | 7331-186 | Federal Express - Delivery from AccuSearch regarding Guaranty Bank, 7/26/10 | E107 | 1.0 | 16.39 | 16.39 |
| 7/31/2010 | 7331-186 | Federal Express - Delivery to AccuSearch from Infinisearch regarding Guaranty Bank, 7/22/10 | E107 | 1.0 | 34.75 | 34.75 |
| | **7331-186 Total** | | | | | **5,519.46** |
| 7/23/2010 | 7331-193 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/23/2010 | 7331-193 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 7/23/2010 | 7331-193 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/23/2010 | 7331-193 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 7/23/2010 | 7331-193 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 7/23/2010 | 7331-193 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/23/2010 | 7331-193 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/23/2010 | 7331-193 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/23/2010 | 7331-193 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/23/2010 | 7331-193 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/23/2010 | 7331-193 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/23/2010 | 7331-193 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/23/2010 | 7331-193 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 7/28/2010 | 7331-193 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/28/2010 | 7331-193 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/28/2010 | 7331-193 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/28/2010 | 7331-193 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/28/2010 | 7331-193 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/28/2010 | 7331-193 | In-House Photocopies | E101 | 53.0 | 0.10 | 5.30 |
| 7/28/2010 | 7331-193 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/28/2010 | 7331-193 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 7/28/2010 | 7331-193 | In-House Photocopies | E101 | 48.0 | 0.10 | 4.80 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/28/2010 | 7331-193 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 7/28/2010 | 7331-193 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/28/2010 | 7331-193 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/28/2010 | 7331-193 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/28/2010 | 7331-193 | In-House Photocopies | E101 | 31.0 | 0.10 | 3.10 |
| 7/28/2010 | 7331-193 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-193 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/29/2010 | 7331-193 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/29/2010 | 7331-193 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/29/2010 | 7331-193 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/29/2010 | 7331-193 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/29/2010 | 7331-193 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/29/2010 | 7331-193 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/29/2010 | 7331-193 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 7/29/2010 | 7331-193 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/29/2010 | 7331-193 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/29/2010 | 7331-193 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/29/2010 | 7331-193 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/29/2010 | 7331-193 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/29/2010 | 7331-193 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/29/2010 | 7331-193 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/29/2010 | 7331-193 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/29/2010 | 7331-193 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/29/2010 | 7331-193 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/29/2010 | 7331-193 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | **7331-193 Total** | | | | | **31.40** |
| 7/26/2010 | 7331-202 | PACER Service Center - Court record access for Geneva Mortgage for second quarter 2010 | E106 | 1.0 | 8.24 | 8.24 |
| 7/26/2010 | 7331-202 | PACER Service Center - Court record access for Geneva Mortgage for second quarter 2010 | E106 | 1.0 | 3.84 | 3.84 |
| | **7331-202 Total** | | | | | **12.08** |
| 7/1/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/1/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/1/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/1/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/1/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/1/2010 | 7331-203 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/1/2010 | 7331-203 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 7/1/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/1/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/2/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/2/2010 | 7331-203 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/2/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/2/2010 | 7331-203 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/2/2010 | 7331-203 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/2/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/2/2010 | 7331-203 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/2/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/6/2010 | 7331-203 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 7/6/2010 | 7331-203 | In-House Photocopies | E101 | 8,085.0 | 0.10 | 808.50 |
| 7/6/2010 | 7331-203 | In-House Photocopies | E101 | 8,085.0 | 0.10 | 808.50 |
| 7/6/2010 | 7331-203 | In-House Photocopies | E101 | 831.0 | 0.10 | 83.10 |
| 7/6/2010 | 7331-203 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/8/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/8/2010 | 7331-203 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 7/12/2010 | 7331-203 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 7/12/2010 | 7331-203 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 7/13/2010 | 7331-203 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 7/13/2010 | 7331-203 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 7/13/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/13/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/13/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2010 | 7331-203 | In-House Photocopies | E101 | 95.0 | 0.10 | 9.50 |
| 7/14/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/15/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.10 |
| 7/15/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/15/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2010 | 7331-203 | CheckMate Investigative Services - Search for location of various debtor's bank accounts for use in colleting judgment regarding Wausau Mortgage, 7/21/10 | E123 | 1.0 | 750.00 | 750.00 |
| 7/23/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/23/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/23/2010 | 7331-203 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 7/23/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/23/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/26/2010 | 7331-203 | PACER Service Center - Court record access for Wausau Mortgage for second quarter 2010 | E106 | 1.0 | 1.36 | 1.36 |
| 7/26/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2010 | 7331-203 | LA Depositions, Inc. - Courtesy delivery of order granting to United States District Court, San Francisco, CA regarding Wausau Maortgage Corporation, 7/13/10 | E107 | 1.0 | 25.00 | 25.00 |
| 7/29/2010 | 7331-203 | Travel Society - Cancellation fee for United Airlines ticket for Mr. Durling to San Fransisco, 7/5/10 - 7/6/10 | E110 | 1.0 | 40.00 | 40.00 |
| 7/30/2010 | 7331-203 | LA Depositions, Inc. - Fees advance and check charge return from process service, 4/7/10 | E113 | 1.0 | (55.00) | (55.00) |
|  | **7331-203 Total** |  |  |  |  | **2,485.66** |
| 7/1/2010 | 7331-204 | In-House Photocopies | E101 | 32.0 | 0.10 | 3.20 |
| 7/1/2010 | 7331-204 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 7/1/2010 | 7331-204 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 7/1/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/1/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/1/2010 | 7331-204 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/2/2010 | 7331-204 | In-House Photocopies | E101 | 54.0 | 0.10 | 5.40 |
| 7/2/2010 | 7331-204 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/2/2010 | 7331-204 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 7/2/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/2/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/2/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/2/2010 | 7331-204 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/6/2010 | 7331-204 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 7/6/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/6/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/6/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/7/2010 | 7331-204 | Ride on Time - Ground transportation for Ms. Hudson-Arney from home to Denver airport for travel to Colony Mortgage scheduling conference, Sunday 6/20/10. | E110 | 1.0 | 85.00 | 85.00 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 7/7/2010 | 7331-204 | Ride on Time - Ground transportation for Ms. Hudson-Arney from Denver airport to home returning from Colony Mortgage scheduling conference, 6/21/10 | E110 | 1.0 | 85.00 | 85.00 |
| 7/8/2010 | 7331-204 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/8/2010 | 7331-204 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/8/2010 | 7331-204 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 7/8/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/9/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/12/2010 | 7331-204 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 7/12/2010 | 7331-204 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/12/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2010 | 7331-204 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/19/2010 | 7331-204 | In-House Photocopies | E101 | 141.0 | 0.10 | 14.10 |
| 7/19/2010 | 7331-204 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 7/19/2010 | 7331-204 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/19/2010 | 7331-204 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/19/2010 | 7331-204 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 7/19/2010 | 7331-204 | In-House Photocopies | E101 | 26.0 | 0.10 | 2.60 |
| 7/19/2010 | 7331-204 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/19/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/19/2010 | 7331-204 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/19/2010 | 7331-204 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 7/19/2010 | 7331-204 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 7/19/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/19/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/19/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/19/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/19/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/20/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/20/2010 | 7331-204 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 7/21/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/23/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/23/2010 | 7331-204 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/26/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/26/2010 | 7331-204 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/26/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/26/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/26/2010 | 7331-204 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 7/26/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/26/2010 | 7331-204 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/26/2010 | 7331-204 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 7/26/2010 | 7331-204 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 7/26/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/26/2010 | 7331-204 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/26/2010 | 7331-204 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/26/2010 | 7331-204 | In-House Color Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/30/2010 | 7331-204 | Federal Express - Delivery of discovery to Share Diguiseppe Rodgens, Thousand Oaks, CA, 7/19/10 | E107 | 1.0 | 16.28 | 16.28 |
|  | **7331-204 Total** |  |  |  |  | **238.38** |
| 7/28/2010 | 7331-222 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
|  | **7331-222 Total** |  |  |  |  | **0.10** |
| 7/6/2010 | 7331-226 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/21/2010 | 7331-226 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 7/26/2010 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-226 Total** | | | | | **1.10** |
| 7/1/2010 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/2/2010 | 7331-235 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 7/5/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/6/2010 | 7331-235 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 7/6/2010 | 7331-235 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 7/6/2010 | 7331-235 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 7/8/2010 | 7331-235 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 7/8/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/9/2010 | 7331-235 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 7/9/2010 | 7331-235 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 7/9/2010 | 7331-235 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 7/9/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/9/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/9/2010 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/9/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/9/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/9/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/9/2010 | 7331-235 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 7/9/2010 | 7331-235 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 7/12/2010 | 7331-235 | In-House Photocopies | E101 | 50.0 | 0.10 | 5.00 |
| 7/13/2010 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/21/2010 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/21/2010 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/22/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/26/2010 | 7331-235 | PACER Service Center - Court record access for CMB Mortgage for second quarter 2010 | E106 | 1.0 | 0.80 | 0.80 |
| 7/27/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/29/2010 | 7331-235 | AccuSearch - Certified deed of trust and notes on 2453 Kempton Road, Chandler, AZ, 7/19/10 | E123 | 1.0 | 70.00 | 70.00 |
| 7/29/2010 | 7331-235 | AccuSearch - Certified deed of trust and notes on 6579 W. Dublin Court, Chandler, AZ, 7/19/10 | E123 | 1.0 | 95.00 | 95.00 |
| 7/29/2010 | 7331-235 | AccuSearch - Certified deed of trust and notes on 2808 East Pasadena Avenue, Phoenix, AZ, 7/19/10 | E123 | 1.0 | 95.00 | 95.00 |
| 7/29/2010 | 7331-235 | AccuSearch - Certified deed of trust and notes on 4449 E. Fremont Street, Phoenix, AZ, 7/26/10 | E123 | 1.0 | 110.00 | 110.00 |
| 7/29/2010 | 7331-235 | AccuSearch - Certified deeds of trust and notes on Guardiola properties in Chicago, IL, 7/19/10 | E123 | 1.0 | 373.00 | 373.00 |
| 7/29/2010 | 7331-235 | AccuSearch - Certified deed of trust and notes on 746 Fulton Street East, Grand Rapids, MI, 7/19/10 | E123 | 1.0 | 90.00 | 90.00 |
| 7/30/2010 | 7331-235 | Federal Express - Delivery to AccuSearch regarding CMG Mortgage, 7/13/10 | E107 | 1.0 | 14.22 | 14.22 |
| 7/30/2010 | 7331-235 | Federal Express - Delivery from AccuSearch regarding CMG Mortgage, 7/19/10 | E107 | 1.0 | 30.05 | 30.05 |
| 7/30/2010 | 7331-235 | AccuSearch - Certified deed and research regarding CMG Mortgage on 1749 River, Sacramento, CA, 7/19/10 | E118 | 1.0 | 95.00 | 95.00 |
| 7/30/2010 | 7331-235 | AccuSearch - Certified deed and research regarding CMG Mortgage on 3113 Touchman, Sacramento, CA, 7/26/10 | E118 | 1.0 | 115.00 | 115.00 |
| 7/31/2010 | 7331-235 | Federal Express - Delivery from AccuSearch regarding CMG Mortgage, 7/26/10 | E107 | 1.0 | 16.39 | 16.39 |
| | **7331-235 Total** | | | | | **1,123.86** |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 7/26/2010 | 7331-237 | PACER Service Center - Court record access for Bayrock Mortgage for second quarter 2010 | E106 | 1.0 | 0.08 | 0.08 |
| | **7331-237 Total** | | | | | **0.08** |
| 7/26/2010 | 7331-244 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-244 Total** | | | | | **0.10** |
| 7/1/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/1/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/1/2010 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/8/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/9/2010 | 7331-247 | Federal Express - Delivery to Mr. Broyles, Costa Mesa, CA regarding MortgageClose.com, 6/22/10 | E107 | 1.0 | 22.52 | 22.52 |
| 7/23/2010 | 7331-247 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 7/23/2010 | 7331-247 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 7/23/2010 | 7331-247 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 7/23/2010 | 7331-247 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 7/23/2010 | 7331-247 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 7/23/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/23/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/23/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/23/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/23/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/23/2010 | 7331-247 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/23/2010 | 7331-247 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/23/2010 | 7331-247 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/23/2010 | 7331-247 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/23/2010 | 7331-247 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/26/2010 | 7331-247 | PACER Service Center - Court record access for MortgageClose.com for second quarter 2010 | E106 | 1.0 | 1.60 | 1.60 |
| 7/26/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/26/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/26/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/26/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/26/2010 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/26/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/26/2010 | 7331-247 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/26/2010 | 7331-247 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/26/2010 | 7331-247 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/26/2010 | 7331-247 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/26/2010 | 7331-247 | In-House Color Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 7/26/2010 | 7331-247 | In-House Color Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 7/26/2010 | 7331-247 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/26/2010 | 7331-247 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/29/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/29/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-247 Total** | | | | | **36.12** |
| 7/15/2010 | 7331-250 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/15/2010 | 7331-250 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 7/15/2010 | 7331-250 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2010 | 7331-250 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| | **7331-250 Total** | | | | | **1.60** |
| 7/1/2010 | 7331-253 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/1/2010 | 7331-253 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/1/2010 | 7331-253 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/1/2010 | 7331-253 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/1/2010 | 7331-253 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/1/2010 | 7331-253 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/1/2010 | 7331-253 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/1/2010 | 7331-253 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/1/2010 | 7331-253 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/1/2010 | 7331-253 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/1/2010 | 7331-253 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 7/1/2010 | 7331-253 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/1/2010 | 7331-253 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 7/1/2010 | 7331-253 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/1/2010 | 7331-253 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/1/2010 | 7331-253 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 7/1/2010 | 7331-253 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/1/2010 | 7331-253 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/1/2010 | 7331-253 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/1/2010 | 7331-253 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 7/1/2010 | 7331-253 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/1/2010 | 7331-253 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/1/2010 | 7331-253 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 7/1/2010 | 7331-253 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 7/1/2010 | 7331-253 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/1/2010 | 7331-253 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/1/2010 | 7331-253 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/1/2010 | 7331-253 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/1/2010 | 7331-253 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/1/2010 | 7331-253 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/1/2010 | 7331-253 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/1/2010 | 7331-253 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 7/1/2010 | 7331-253 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/1/2010 | 7331-253 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/2/2010 | 7331-253 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/6/2010 | 7331-253 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/6/2010 | 7331-253 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/6/2010 | 7331-253 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/6/2010 | 7331-253 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/6/2010 | 7331-253 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 7/6/2010 | 7331-253 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/6/2010 | 7331-253 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/6/2010 | 7331-253 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/6/2010 | 7331-253 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/6/2010 | 7331-253 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/6/2010 | 7331-253 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/26/2010 | 7331-253 | PACER Service Center - Court record access for First Estate Funding for second quarter 2010 | E106 | 1.0 | 0.32 | 0.32 |
| | **7331-253 Total** | | | | | **16.02** |
| 7/9/2010 | 7331-254 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/9/2010 | 7331-254 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 7/9/2010 | 7331-254 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/9/2010 | 7331-254 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/9/2010 | 7331-254 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/9/2010 | 7331-254 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/9/2010 | 7331-254 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/9/2010 | 7331-254 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/9/2010 | 7331-254 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/9/2010 | 7331-254 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/9/2010 | 7331-254 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/9/2010 | 7331-254 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/9/2010 | 7331-254 | In-House Photocopies | E101 | 42.0 | 0.10 | 4.20 |
| 7/9/2010 | 7331-254 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/26/2010 | 7331-254 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 7/26/2010 | 7331-254 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/26/2010 | 7331-254 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 7/26/2010 | 7331-254 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/26/2010 | 7331-254 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 7/26/2010 | 7331-254 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 7/26/2010 | 7331-254 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/26/2010 | 7331-254 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/26/2010 | 7331-254 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/30/2010 | 7331-254 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/30/2010 | 7331-254 | In-House Photocopies | E101 | 42.0 | 0.10 | 4.20 |
| 7/30/2010 | 7331-254 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-254 Total** | | | | | **19.70** |
| 7/1/2010 | 7331-272 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/2/2010 | 7331-272 | In-House Photocopies | E101 | 42.0 | 0.10 | 4.20 |
| 7/2/2010 | 7331-272 | In-House Photocopies | E101 | 44.0 | 0.10 | 4.40 |
| 7/2/2010 | 7331-272 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/2/2010 | 7331-272 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 7/2/2010 | 7331-272 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 7/2/2010 | 7331-272 | In-House Photocopies | E101 | 34.0 | 0.10 | 3.40 |
| 7/2/2010 | 7331-272 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/6/2010 | 7331-272 | In-House Photocopies | E101 | 46.0 | 0.10 | 4.60 |
| 7/6/2010 | 7331-272 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/7/2010 | 7331-272 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/7/2010 | 7331-272 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/7/2010 | 7331-272 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/7/2010 | 7331-272 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/7/2010 | 7331-272 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/7/2010 | 7331-272 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/7/2010 | 7331-272 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/7/2010 | 7331-272 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/7/2010 | 7331-272 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/7/2010 | 7331-272 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/7/2010 | 7331-272 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/7/2010 | 7331-272 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/7/2010 | 7331-272 | In-House Color Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/8/2010 | 7331-272 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/22/2010 | 7331-272 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 7/22/2010 | 7331-272 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 7/22/2010 | 7331-272 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/26/2010 | 7331-272 | PACER Service Center - Court record access for Premier Mortgage Capital for second quarter 2010 | E106 | 1.0 | 0.40 | 0.40 |
| | **7331-272 Total** | | | | | **25.50** |
| 7/26/2010 | 7331-276 | PACER Service Center - Court record access for Centarl Pacific Mortgage for second quarter 2010 | E106 | 1.0 | 68.80 | 68.80 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| | **7331-276 Total** | | | | | **68.80** |
| 6/30/2010 | 7331-279 | LexisNexis Risk Data Management - Comprehensive business searches on Defendants, 6/25/10 | E106 | 1.0 | 84.20 | 84.20 |
| 7/13/2010 | 7331-279 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/13/2010 | 7331-279 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2010 | 7331-279 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2010 | 7331-279 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2010 | 7331-279 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2010 | 7331-279 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/13/2010 | 7331-279 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/13/2010 | 7331-279 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2010 | 7331-279 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/13/2010 | 7331-279 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/13/2010 | 7331-279 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/13/2010 | 7331-279 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/13/2010 | 7331-279 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/13/2010 | 7331-279 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/13/2010 | 7331-279 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/13/2010 | 7331-279 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/13/2010 | 7331-279 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 7/13/2010 | 7331-279 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 7/13/2010 | 7331-279 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/13/2010 | 7331-279 | In-House Photocopies | E101 | 43.0 | 0.10 | 4.30 |
| 7/13/2010 | 7331-279 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 7/13/2010 | 7331-279 | In-House Photocopies | E101 | 46.0 | 0.10 | 4.60 |
| 7/13/2010 | 7331-279 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 7/13/2010 | 7331-279 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/13/2010 | 7331-279 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2010 | 7331-279 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/14/2010 | 7331-279 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/14/2010 | 7331-279 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 7/15/2010 | 7331-279 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/15/2010 | 7331-279 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/15/2010 | 7331-279 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/15/2010 | 7331-279 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/15/2010 | 7331-279 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/15/2010 | 7331-279 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/15/2010 | 7331-279 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/15/2010 | 7331-279 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 7/15/2010 | 7331-279 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/15/2010 | 7331-279 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/15/2010 | 7331-279 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/15/2010 | 7331-279 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/15/2010 | 7331-279 | In-House Photocopies | E101 | 30.0 | 0.10 | 3.00 |
| 7/15/2010 | 7331-279 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/15/2010 | 7331-279 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/15/2010 | 7331-279 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/16/2010 | 7331-279 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/16/2010 | 7331-279 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/16/2010 | 7331-279 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/16/2010 | 7331-279 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/16/2010 | 7331-279 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 7/16/2010 | 7331-279 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/16/2010 | 7331-279 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/16/2010 | 7331-279 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/16/2010 | 7331-279 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/16/2010 | 7331-279 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 7/16/2010 | 7331-279 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 7/16/2010 | 7331-279 | In-House Photocopies | E101 | 69.0 | 0.10 | 6.90 |
| 7/16/2010 | 7331-279 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/16/2010 | 7331-279 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 7/16/2010 | 7331-279 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/16/2010 | 7331-279 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 7/16/2010 | 7331-279 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 7/16/2010 | 7331-279 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/16/2010 | 7331-279 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/16/2010 | 7331-279 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/16/2010 | 7331-279 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/16/2010 | 7331-279 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/16/2010 | 7331-279 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/16/2010 | 7331-279 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/16/2010 | 7331-279 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| | 7331-279 Total | | | | | 132.30 |
| 7/20/2010 | 7331-280 | In-House Photocopies | E101 | 42.0 | 0.10 | 4.20 |
| 7/20/2010 | 7331-280 | In-House Photocopies | E101 | 47.0 | 0.10 | 4.70 |
| 7/20/2010 | 7331-280 | In-House Photocopies | E101 | 29.0 | 0.10 | 2.90 |
| 7/20/2010 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/20/2010 | 7331-280 | In-House Photocopies | E101 | 134.0 | 0.10 | 13.40 |
| 7/20/2010 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/20/2010 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/20/2010 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/20/2010 | 7331-280 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 7/20/2010 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/20/2010 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2010 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2010 | 7331-280 | In-House Photocopies | E101 | 29.0 | 0.10 | 2.90 |
| 7/21/2010 | 7331-280 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/21/2010 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2010 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2010 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2010 | 7331-280 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/21/2010 | 7331-280 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/21/2010 | 7331-280 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/21/2010 | 7331-280 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/21/2010 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/22/2010 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/22/2010 | 7331-280 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/22/2010 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/22/2010 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/22/2010 | 7331-280 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/22/2010 | 7331-280 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/22/2010 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/22/2010 | 7331-280 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 7/22/2010 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/28/2010 | 7331-280 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/28/2010 | 7331-280 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/28/2010 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/28/2010 | 7331-280 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/28/2010 | 7331-280 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/28/2010 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/29/2010 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/29/2010 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/29/2010 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/29/2010 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 55.0 | 0.10 | 5.50 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/30/2010 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-280 Total | | | | | 59.10 |
| 7/1/2010 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/1/2010 | 7331-500 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 7/1/2010 | 7331-500 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 7/1/2010 | 7331-500 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 7/7/2010 | 7331-500 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/9/2010 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/9/2010 | 7331-500 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 7/9/2010 | 7331-500 | In-House Photocopies | E101 | 32.0 | 0.10 | 3.20 |
| 7/9/2010 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/9/2010 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/9/2010 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/9/2010 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/9/2010 | 7331-500 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 7/9/2010 | 7331-500 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 7/9/2010 | 7331-500 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 7/9/2010 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/9/2010 | 7331-500 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 7/9/2010 | 7331-500 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/9/2010 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/12/2010 | 7331-500 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 7/12/2010 | 7331-500 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/12/2010 | 7331-500 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 7/13/2010 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/13/2010 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2010 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2010 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/14/2010 | 7331-500 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 7/19/2010 | 7331-500 | In-House Photocopies | E101 | 51.0 | 0.10 | 5.10 |
| 7/19/2010 | 7331-500 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/19/2010 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/19/2010 | 7331-500 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 7/19/2010 | 7331-500 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 7/23/2010 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/26/2010 | 7331-500 | PACER Service Center - Court record access for second quarter 2010 | E106 | 1.0 | 2.56 | 2.56 |
| 7/29/2010 | 7331-500 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/30/2010 | 7331-500 | Premiere Global Services - Conference calls on 6/10/10 and 6/30/10 | E105 | 1.0 | 81.14 | 81.14 |
| 7/31/2010 | 7331-500 | Westlaw - On-line legal research on objections applicable to residential mortgage-backed securities. | E106 | 1.0 | 372.06 | 372.06 |
| 7/31/2010 | 7331-500 | Lausten Consulting, LLC - Database consulting project, 7/31/10 | E123 | 1.0 | 1,660.00 | 1,660.00 |
| | **7331-500 Total** | | | | | **2,142.36** |
| 7/20/2010 | 7331-502 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 7/20/2010 | 7331-502 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/20/2010 | 7331-502 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 7/20/2010 | 7331-502 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 7/20/2010 | 7331-502 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/20/2010 | 7331-502 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| | **7331-502 Total** | | | | | **9.30** |
| 7/15/2010 | 7331-503 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/15/2010 | 7331-503 | In-House Photocopies | E101 | 139.0 | 0.10 | 13.90 |
| 7/19/2010 | 7331-503 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| | **7331-503 Total** | | | | | **14.60** |
| 7/1/2010 | 7331-511 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 7/1/2010 | 7331-511 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 7/1/2010 | 7331-511 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 7/1/2010 | 7331-511 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 7/1/2010 | 7331-511 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 7/1/2010 | 7331-511 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 7/12/2010 | 7331-511 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/15/2010 | 7331-511 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| | **7331-511 Total** | | | | | **8.00** |
| 7/1/2010 | 7331-515 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/1/2010 | 7331-515 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 7/1/2010 | 7331-515 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/1/2010 | 7331-515 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/2/2010 | 7331-515 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 7/14/2010 | 7331-515 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 7/15/2010 | 7331-515 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 7/15/2010 | 7331-515 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/15/2010 | 7331-515 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 7/15/2010 | 7331-515 | In-House Photocopies | E101 | 35.0 | 0.10 | 3.50 |
| 7/16/2010 | 7331-515 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/20/2010 | 7331-515 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 7/20/2010 | 7331-515 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/20/2010 | 7331-515 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/20/2010 | 7331-515 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 7/23/2010 | 7331-515 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 7/27/2010 | 7331-515 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 7/27/2010 | 7331-515 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/27/2010 | 7331-515 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/28/2010 | 7331-515 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/31/2010 | 7331-515 | Westlaw - On-line legal research regarding FNMA's securities law claim | E106 | 1.0 | 17.19 | 17.19 |
| | **7331-515 Total** | | | | | **36.89** |
| 7/30/2010 | 7331-522 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| | **7331-522 Total** | | | | | **0.40** |
| 7/2/2010 | 7331-524 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 7/2/2010 | 7331-524 | In-House Photocopies | E101 | 25.0 | 0.10 | 2.50 |
| 7/7/2010 | 7331-524 | In-House Photocopies | E101 | 102.0 | 0.10 | 10.20 |
| 7/11/2010 | 7331-524 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/12/2010 | 7331-524 | In-House Photocopies | E101 | 34.0 | 0.10 | 3.40 |
| 7/12/2010 | 7331-524 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 7/12/2010 | 7331-524 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 7/12/2010 | 7331-524 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 7/12/2010 | 7331-524 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 7/14/2010 | 7331-524 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2010 | 7331-524 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2010 | 7331-524 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2010 | 7331-524 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2010 | 7331-524 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2010 | 7331-524 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/15/2010 | 7331-524 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/15/2010 | 7331-524 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/19/2010 | 7331-524 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/19/2010 | 7331-524 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 7/20/2010 | 7331-524 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/27/2010 | 7331-524 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 7/28/2010 | 7331-524 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-524 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-524 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/28/2010 | 7331-524 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-524 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-524 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/28/2010 | 7331-524 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-524 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-524 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/29/2010 | 7331-524 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/30/2010 | 7331-524 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| | **7331-524 Total** | | | | | **36.70** |
| 7/31/2010 | 7331-525 | Westlaw - On-line legal research regarding bankruptcy code and case law to identify potential objections to Debtor's claims. | E106 | 1.0 | 60.15 | 60.15 |
| | **7331-525 Total** | | | | | **60.15** |
| 7/9/2010 | 7331-533 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 7/9/2010 | 7331-533 | In-House Photocopies | E101 | 25.0 | 0.10 | 2.50 |
| 7/13/2010 | 7331-533 | In-House Photocopies | E101 | 29.0 | 0.10 | 2.90 |
| 7/20/2010 | 7331-533 | In-House Photocopies | E101 | 184.0 | 0.10 | 18.40 |
| 7/20/2010 | 7331-533 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| | **7331-533 Total** | | | | | **25.80** |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/19/2010 | 7331-534 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| | 7331-534 Total | | | | | 1.30 |
| 7/9/2010 | 7331-535 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| | 7331-535 Total | | | | | 1.20 |
| 7/12/2010 | 7331-542 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| | 7331-542 Total | | | | | 0.40 |
| 7/14/2010 | 7331-543 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/14/2010 | 7331-543 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | 7331-543 Total | | | | | 0.40 |
| 7/12/2010 | 7331-549 | In-House Photocopies | E101 | 56.0 | 0.10 | 5.60 |
| 7/12/2010 | 7331-549 | In-House Photocopies | E101 | 48.0 | 0.10 | 4.80 |
| 7/12/2010 | 7331-549 | In-House Photocopies | E101 | 34.0 | 0.10 | 3.40 |
| 7/20/2010 | 7331-549 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/25/2010 | 7331-549 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/26/2010 | 7331-549 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/26/2010 | 7331-549 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 7/26/2010 | 7331-549 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 7/28/2010 | 7331-549 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-549 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-549 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-549 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-549 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-549 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-549 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-549 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-549 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-549 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-549 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-549 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-549 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-549 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-549 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-549 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/28/2010 | 7331-549 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-549 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-549 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-549 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-549 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-549 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-549 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-549 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-549 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-549 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-549 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-549 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/28/2010 | 7331-549 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-549 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-549 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-549 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-549 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-549 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-549 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-549 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-549 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-549 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-549 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-549 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-549 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-549 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-549 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-549 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-549 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-549 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-549 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-549 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-549 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-549 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/28/2010 | 7331-549 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 7/30/2010 | 7331-549 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/30/2010 | 7331-549 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/30/2010 | 7331-549 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/30/2010 | 7331-549 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/30/2010 | 7331-549 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/30/2010 | 7331-549 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/30/2010 | 7331-549 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/30/2010 | 7331-549 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/30/2010 | 7331-549 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/30/2010 | 7331-549 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/30/2010 | 7331-549 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/30/2010 | 7331-549 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/30/2010 | 7331-549 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/30/2010 | 7331-549 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/30/2010 | 7331-549 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/30/2010 | 7331-549 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/30/2010 | 7331-549 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/30/2010 | 7331-549 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/30/2010 | 7331-549 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/30/2010 | 7331-549 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/30/2010 | 7331-549 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/30/2010 | 7331-549 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/30/2010 | 7331-549 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/30/2010 | 7331-549 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/30/2010 | 7331-549 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/30/2010 | 7331-549 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/30/2010 | 7331-549 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/30/2010 | 7331-549 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/30/2010 | 7331-549 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 7/30/2010 | 7331-549 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/30/2010 | 7331-549 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/30/2010 | 7331-549 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/30/2010 | 7331-549 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/30/2010 | 7331-549 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| | **7331-549 Total** | | | | | **94.40** |
| 7/12/2010 | 7331-552 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 7/13/2010 | 7331-552 | In-House Photocopies | E101 | 139.0 | 0.10 | 13.90 |
| | **7331-552 Total** | | | | | **16.20** |
| 7/9/2010 | 7331-556 | In-House Photocopies | E101 | 235.0 | 0.10 | 23.50 |
| | **7331-556 Total** | | | | | **23.50** |
| 7/26/2010 | 7331-559 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/26/2010 | 7331-559 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/26/2010 | 7331-559 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/26/2010 | 7331-559 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/26/2010 | 7331-559 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/26/2010 | 7331-559 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/26/2010 | 7331-559 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/26/2010 | 7331-559 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/26/2010 | 7331-559 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/26/2010 | 7331-559 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/26/2010 | 7331-559 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/26/2010 | 7331-559 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/26/2010 | 7331-559 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/26/2010 | 7331-559 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/26/2010 | 7331-559 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/26/2010 | 7331-559 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/26/2010 | 7331-559 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/26/2010 | 7331-559 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/26/2010 | 7331-559 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/27/2010 | 7331-559 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/27/2010 | 7331-559 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/27/2010 | 7331-559 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/27/2010 | 7331-559 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/27/2010 | 7331-559 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/27/2010 | 7331-559 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/27/2010 | 7331-559 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/27/2010 | 7331-559 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/27/2010 | 7331-559 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/27/2010 | 7331-559 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/27/2010 | 7331-559 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/27/2010 | 7331-559 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/27/2010 | 7331-559 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/27/2010 | 7331-559 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/27/2010 | 7331-559 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/27/2010 | 7331-559 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/27/2010 | 7331-559 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/27/2010 | 7331-559 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/27/2010 | 7331-559 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/27/2010 | 7331-559 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/27/2010 | 7331-559 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/27/2010 | 7331-559 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/27/2010 | 7331-559 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/27/2010 | 7331-559 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/27/2010 | 7331-559 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/27/2010 | 7331-559 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/27/2010 | 7331-559 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/27/2010 | 7331-559 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/27/2010 | 7331-559 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/27/2010 | 7331-559 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/27/2010 | 7331-559 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | | **7331-559 Total** | | | | **22.40** |
| 7/12/2010 | 7331-562 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/12/2010 | 7331-562 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| | | **7331-562 Total** | | | | **1.00** |
| 7/1/2010 | 7331-566 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/1/2010 | 7331-566 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/1/2010 | 7331-566 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/1/2010 | 7331-566 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/1/2010 | 7331-566 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/1/2010 | 7331-566 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/1/2010 | 7331-566 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/1/2010 | 7331-566 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/1/2010 | 7331-566 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/1/2010 | 7331-566 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/1/2010 | 7331-566 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/1/2010 | 7331-566 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/1/2010 | 7331-566 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/1/2010 | 7331-566 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/1/2010 | 7331-566 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/1/2010 | 7331-566 | In-House Photocopies | E101 | 139.0 | 0.10 | 13.90 |
| | | **7331-566 Total** | | | | **21.60** |
| 7/19/2010 | 7331-568 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| | | **7331-568 Total** | | | | **1.00** |
| 7/15/2010 | 7331-569 | In-House Photocopies lehman bankruptcy:  freddie mac poc | E101 | 350.0 | 0.10 | 35.00 |
| 7/25/2010 | 7331-569 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/26/2010 | 7331-569 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/26/2010 | 7331-569 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/27/2010 | 7331-569 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 7/27/2010 | 7331-569 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 7/27/2010 | 7331-569 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/31/2010 | 7331-569 | Westlaw - On-line legal research regarding proof of claim. | E106 | 1.0 | 29.03 | 29.03 |
| | | **7331-569 Total** | | | | **67.73** |
| 7/31/2010 | 7331-570 | Westlaw - On-line legal research  regarding Illinois securities law applicable to the notices (815 ILCS Sections 5/12, 5/13). | E106 | 1.0 | 5.20 | 5.20 |
| | | **7331-570 Total** | | | | **5.20** |
| 5/18/2010 | 7331-900 | Federal Express - Delivery from Mr. Drosdick to Weil, Gotshal & Manges, New York, NY, 4/28/10 | E107 | 1.0 | 18.69 | 18.69 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 5/18/2010 | 7331-900 | Federal Express - Delivery of fee application to Milbank, Tweed, Hadley & McCoy, 4/30/10 | E107 | 1.0 | 32.19 | 32.19 |
| 5/18/2010 | 7331-900 | Federal Express - Delivery of fee application to Office of the United States Trustee, New York, NY, 4/30/10 | E107 | 1.0 | 32.19 | 32.19 |
| 5/18/2010 | 7331-900 | Federal Express - Delivery of fee application to Feinberg Rozen, Washington, DC, 4/30/10 | E107 | 1.0 | 32.19 | 32.19 |
| 5/18/2010 | 7331-900 | Federal Express - Delivery from Mr. Drosdick to Human Resources, Lehman Brothers Holdings, New York City, NY, 4/30/10 | E107 | 1.0 | 21.37 | 21.37 |
| 5/18/2010 | 7331-900 | Federal Express - Delivered fee application to Lehman Brothers Holdings, New York City, NY, 4/30/10 | E107 | 1.0 | 34.86 | 34.86 |
| 5/18/2010 | 7331-900 | Federal Express - Delivered fee application to Weil, Goshal & Manges, 4/30/10 | E107 | 1.0 | 32.19 | 32.19 |
| 5/18/2010 | 7331-900 | Federal Express - Delivery from Mr. Trumpp to Accounts Payable at Lehman Brothers Holdings, Jersey City, NJ, 4/30/10 | E107 | 1.0 | 19.14 | 19.14 |
| 5/28/2010 | 7331-900 | Federal Express - Delivery from Lehman Brothers Holdings to Weil, Gotshal & Manges LLP, 5/11/10 | E107 | 1.0 | 28.75 | 28.75 |
| 5/28/2010 | 7331-900 | Federal Express - Delivery from Mr. Drosdick to Lehman Brothers Holdings in New York City, NY, 5/12/10 | E107 | 1.0 | 21.08 | 21.08 |
| 5/28/2010 | 7331-900 | Federal Express - Delivery from Mr. Trump to Lehman Brothers Holdings in Jersey City, NJ, 5/12/10 | E107 | 1.0 | 18.89 | 18.89 |
| 6/11/2010 | 7331-900 | Federal Express - Delivery of fee application to Lehman Brothers Holdings, New York City, NY, 5/28/10 | E107 | 1.0 | 33.82 | 33.82 |
| 6/11/2010 | 7331-900 | Federal Express - Delivery of fee application to Weil, Gotshal & Manges, 5/28/10 | E107 | 1.0 | 31.11 | 31.11 |
| 6/11/2010 | 7331-900 | Federal Express - Delivery of fee application to Milbank, Tweed, Hadley & McCoy, 5/28/10 | E107 | 1.0 | 31.11 | 31.11 |
| 6/11/2010 | 7331-900 | Federal Express - Delivery of fee application to Office of the United States Trustee, 5/28/10 | E107 | 1.0 | 31.11 | 31.11 |
| 6/11/2010 | 7331-900 | Federal Express - Delivery of fee application to Feinberg Rozen, 5/28/10 | E107 | 1.0 | 31.11 | 31.11 |
| 6/21/2010 | 7331-900 | Federal Express - Delivery service from Mr. Drosdick to Lehman Brothers Holdings in New York City, NY, regarding National Loss Recovery Administration, 6/2/10 | E107 | 1.0 | 20.78 | 20.78 |
| 6/21/2010 | 7331-900 | Federal Express - Delivery service from Mr. Trump to Lehman Brothers Holdings in Jersey City, NJ, regarding National Loss Recovery Administration, 6/3/10 | E107 | 1.0 | 18.63 | 18.63 |
| 6/24/2010 | 7331-900 | Corporate Deli and Grill - Lunch meeting with Messrs. Rollin, Reilly, Spohn, Drosdick, Trumpp, and Ms. Wimmer, 6/16/10 | E111 | 1.0 | 64.78 | 64.78 |
| 6/29/2010 | 7331-900 | Premiere Global Services - Conference calls, 5/7/10 and 5/14/10 | E105 | 1.0 | 23.33 | 23.33 |
| 6/29/2010 | 7331-900 | Federal Express - Delivery from Mr. Drosdick to Lehman Brothers Holdings, New York City, NY, 6/9/10 | E107 | 1.0 | 21.07 | 21.07 |
| 6/29/2010 | 7331-900 | Corporate Deli - Tip for lunch meeting with Messrs. Reilly, Trumpp, Drosdick, and Rollin, 6/16/10 | E111 | 1.0 | 5.00 | 5.00 |
| 7/1/2010 | 7331-900 | In-House Photocopies | E101 | 178.0 | 0.10 | 17.80 |
| 7/1/2010 | 7331-900 | In-House Photocopies | E101 | 108.0 | 0.10 | 10.80 |
| 7/1/2010 | 7331-900 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 7/1/2010 | 7331-900 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 7/1/2010 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/1/2010 | 7331-900 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 7/1/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/1/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/1/2010 | 7331-900 | In-House Photocopies | E101 | 112.0 | 0.10 | 11.20 |
| 7/1/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/1/2010 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/1/2010 | 7331-900 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 7/1/2010 | 7331-900 | In-House Photocopies | E101 | 89.0 | 0.10 | 8.90 |
| 7/1/2010 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 7/1/2010 | 7331-900 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 7/1/2010 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 7/1/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/1/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/1/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/1/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/1/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/1/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/1/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/1/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/1/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/1/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/1/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/1/2010 | 7331-900 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 7/1/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/1/2010 | 7331-900 | In-House Photocopies | E101 | 175.0 | 0.10 | 17.50 |
| 7/2/2010 | 7331-900 | Outgoing Wire Fee -  To LBHI - Residential Real Estate for settlement money received from multiple defendants. | E124 | 1.0 | 35.00 | 35.00 |
| 7/6/2010 | 7331-900 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 7/7/2010 | 7331-900 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 7/8/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/8/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/8/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/8/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/8/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/9/2010 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 7/9/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/9/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/14/2010 | 7331-900 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 7/16/2010 | 7331-900 | Federal Express | E107 | 1.0 | 34.29 | 34.29 |
| 7/16/2010 | 7331-900 | Federal Express - Delivery of fee application to Office of the United States Trustee, 6/30/10 | E107 | 1.0 | 31.54 | 31.54 |
| 7/16/2010 | 7331-900 | Federal Express - Delivery of fee application to Feinberg Rozen, 6/30/10 | E107 | 1.0 | 31.54 | 31.54 |
| 7/16/2010 | 7331-900 | Federal Express - Delivery of fee application to Milbank, Tweed, Hadley & McCoy, 6/30/10 | E107 | 1.0 | 31.54 | 31.54 |
| 7/16/2010 | 7331-900 | Federal Express - Delivery from Mr. Drosdick to Lehman Bothers Holdings, New York City, NY, 6/30/10 | E107 | 1.0 | 21.07 | 21.07 |
| 7/16/2010 | 7331-900 | Federal Express - Delivery of fee application to Weil, Gotshal & Manges, New York City, NY, 7/1/10 | E107 | 1.0 | 31.54 | 31.54 |
| 7/19/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/19/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/19/2010 | 7331-900 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 7/19/2010 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 7/19/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/19/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/20/2010 | 7331-900 | LA Depositions, Inc. - Electronic filing fee for order to US Bankruptcy Court, Southern District, New York regarding National Loss Recovery Administration, 6/24/10 | E112 | 1.0 | 252.50 | 252.50 |
| 7/21/2010 | 7331-900 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 7/21/2010 | 7331-900 | In-House Photocopies | E101 | 26.0 | 0.10 | 2.60 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 7/26/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/26/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/26/2010 | 7331-900 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 7/26/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/27/2010 | 7331-900 | In-House Photocopies | E101 | 29.0 | 0.10 | 2.90 |
| 7/27/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/27/2010 | 7331-900 | In-House Photocopies | E101 | 34.0 | 0.10 | 3.40 |
| 7/27/2010 | 7331-900 | In-House Photocopies | E101 | 12,994.0 | 0.10 | 1,299.40 |
| 7/30/2010 | 7331-900 | Premiere Global Services - Conference calls on 6/9/10, 6/11/10, and 6/14/10. | E105 | 1.0 | 37.23 | 37.23 |
| 7/30/2010 | 7331-900 | Federal Express - Delivery from Mr. Drosdick to Lehman Brothers Holdings, 7/14/10 | E107 | 1.0 | 20.68 | 20.68 |
| 7/30/2010 | 7331-900 | Federal Express - Delivery from Mr. Trumpp to Lehman Brothers Holdings, 7/14/10 | E107 | 1.0 | 18.54 | 18.54 |
| 7/30/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/30/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/30/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/30/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/30/2010 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/30/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/30/2010 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/30/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/30/2010 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/30/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/30/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/30/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/30/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/30/2010 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/30/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 7/30/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 7/30/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/30/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 7/30/2010 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 7/30/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| | **7331-900 Total** | | | | | **4,764.06** |
| | **Grand Total** | | | | | **23,240.61** |