# EXHIBIT D

# AUGUST 2010
# TIME AND EXPENSE DETAIL

# EXHIBIT D

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 8/18/2010 | 7331-006 | Jason M. Lynch | 4000 | Prepared letter to Gateway's counsel demanding full payment of amount due under settlement agreement (.9); reviewed payment records and prior correspondence to support demand letters (1.3) | 2.2 | 350.00 | 770.00 |
| 8/23/2010 | 7331-006 | Jason M. Lynch | 4000 | Reviewed financial statements sent by Mr. Ulrich to document settlement (.3); prepared and sent follow-up correspondence to Mr. Ulrich regarding amounts still due (.5) | 0.8 | 350.00 | 280.00 |
| 8/24/2010 | 7331-006 | Jason M. Lynch | 4000 | Conferred with Gateway's counsel, Mr. Ulrich, regarding Gateway's final settlement payments. | 0.3 | 350.00 | 105.00 |
| | 7331-006 Total | | | | 3.3 | | 1,155.00 |
| 8/2/2010 | 7331-010 | Kyle Velte | 4000 | Addressed settlement issues, including reviewed and responded to e-mail traffic regarding same. | 0.1 | 350.00 | 35.00 |
| 8/2/2010 | 7331-010 | Katie Roush | 4000 | Prepared for and participated in status conference with Judge Watanabe and opposing counsel on status of case | 0.4 | 260.00 | 104.00 |
| 8/2/2010 | 7331-010 | Kyle Velte | 4000 | Conferred with Ms. Roush regarding status conference. | 0.1 | 350.00 | 35.00 |
| 8/6/2010 | 7331-010 | Matthew D. Spohn | 4000 | Conferred with Ms. Roush regarding finalizing settlement on Potts loan. | 0.1 | 325.00 | 32.50 |
| 8/6/2010 | 7331-010 | Kyle Velte | 4000 | Addressed settlement issues, including reviewed and responded to e-mail traffic regarding same | 0.1 | 350.00 | 35.00 |
| 8/6/2010 | 7331-010 | Katie Roush | 4000 | Finalized case. | 0.3 | 260.00 | 78.00 |
| 8/6/2010 | 7331-010 | Kyle Velte | 4000 | Reviewed motion to dismiss addressing settlement issues. | 0.1 | 350.00 | 35.00 |
| 8/6/2010 | 7331-010 | Katie Roush | 4000 | Communicated with opposing counsel about finalizing case. | 0.2 | 260.00 | 52.00 |
| 8/9/2010 | 7331-010 | Matthew D. Spohn | 4000 | Reviewed correspondence regarding Defendant's settlement payment. | 0.1 | 325.00 | 32.50 |
| 8/11/2010 | 7331-010 | Kelly R. March | 4000 | Worked on litigation matter that included verifying payments received against correspondent's obligations under indemnification or settlement agreement. | 0.9 | 200.00 | 180.00 |
| 8/12/2010 | 7331-010 | Kelly R. March | 4000 | Worked on litigation matter that included verifying payments received against correspondent's obligations under indemnification or settlement agreement. | 0.3 | 200.00 | 60.00 |
| 8/16/2010 | 7331-010 | Kelly R. March | 4000 | Worked on litigation matter that included verifying payments received against correspondent's obligations under indemnification or settlement agreement. | 0.5 | 200.00 | 100.00 |
| | 7331-010 Total | | | | 3.2 | | 779.00 |
| 8/17/2010 | 7331-012 | Matthew D. Spohn | 4000 | Reviewed FDIC's information on funds available for distribution from American Sterling and conferred with Messrs. Drosdick and Trumpp regarding same. | 0.3 | 325.00 | 97.50 |
| | 7331-012 Total | | | | 0.3 | | 97.50 |
| 8/2/2010 | 7331-017 | Matthew D. Spohn | 4000 | Reviewed Ms. March's memorandum regarding filing judgment in Pennsylvania and garnishing debtor's bank accounts (.1); corresponded with Mr. Kahrl regarding serving as local counsel for same (.1). | 0.2 | 325.00 | 65.00 |
| 8/3/2010 | 7331-017 | Matthew D. Spohn | 4000 | Drafted correspondence to Mr. Kahrl regarding garnishment of debtor's bank accounts and documents needed to accomplish same. | 0.2 | 325.00 | 65.00 |
| 8/9/2010 | 7331-017 | Kelly R. March | 4000 | Worked on litigation matter that included researching how to authenticate and enforce and foreign judgment in garnishment proceedings. | 2.4 | 200.00 | 480.00 |
| 8/31/2010 | 7331-017 | Matthew D. Spohn | 4000 | Reviewed Lincoln's motion to vacate default (.2); drafted summary of RLT pricing per request of Mr. Sanders for use in responding to motion (.2). | 0.4 | 325.00 | 130.00 |
| | 7331-017 Total | | | | 3.2 | | 740.00 |

| Date | Matter | Timekeeper | Code | Description | Hours | Rate | Amount |
|------|--------|-----------|------|-------------|-------|------|--------|
| 8/18/2010 | 7331-021 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding timing of Defendant's scheduled settlement payment. | 0.2 | 325.00 | 65.00 |
| 8/19/2010 | 7331-021 | Matthew D. Spohn | 4000 | Reviewed correspondence from opposing counsel regarding modification of settlement payment schedule. | 0.1 | 325.00 | 32.50 |
| 8/27/2010 | 7331-021 | Matthew D. Spohn | 4000 | Answered Ms. Akell's and Mr. Trumpp's questions regarding status of Defendant's settlement payments. | 0.2 | 325.00 | 65.00 |
| | **7331-021 Total** | | | | **0.5** | | **162.50** |
| 8/11/2010 | 7331-024 | Matthew D. Spohn | 4000 | Responded to correspondence from opposing counsel regarding extension of time to answer post-judgment discovery. | 0.1 | 325.00 | 32.50 |
| 8/30/2010 | 7331-024 | Kathleen Porter | 4000 | Reviewed discovery and docketed dates according to local court rules. | 0.4 | 180.00 | 72.00 |
| | **7331-024 Total** | | | | **0.5** | | **104.50** |
| 8/13/2010 | 7331-027 | Matthew D. Spohn | 4000 | Reviewed file and assessed additional legal work necessary for filing against Shea Mortgage. | 0.2 | 325.00 | 65.00 |
| | **7331-027 Total** | | | | **0.2** | | **65.00** |
| 8/2/2010 | 7331-028 | Matthew D. Spohn | 4000 | Reviewed message from Bank of America subpoena processing regarding search for Security's bank accounts | 0.1 | 325.00 | 32.50 |
| 8/2/2010 | 7331-028 | Katie Roush | 4000 | Reviewed current responses to post judgment discovery | 0.4 | 260.00 | 104.00 |
| 8/2/2010 | 7331-028 | Matthew D. Spohn | 4000 | Conferred with Mses. Roush and MacDonald regarding pursuing full responses to post-judgment discovery. | 0.1 | 325.00 | 32.50 |
| 8/2/2010 | 7331-028 | Katie Roush | 4000 | Prepared to update Ms. McDonald on responses to post-judgment discovery. | 0.2 | 260.00 | 52.00 |
| | **7331-028 Total** | | | | **0.8** | | **221.00** |
| 8/2/2010 | 7331-029 | Matthew D. Spohn | 4000 | Conferred with Mr. Drosdick regarding update on settlement negotiations (.3); reviewed correspondence from opposing counsel regarding additional settlement terms and responded to same (.2); drafted proposed settlement agreement and sent same to opposing counsel (.7). | 1.2 | 325.00 | 390.00 |
| 8/2/2010 | 7331-029 | Kathleen Porter | 4000 | Reviewed loan ownership in filed complaints. | 0.8 | 180.00 | 144.00 |
| 8/3/2010 | 7331-029 | Matthew D. Spohn | 4000 | Reviewed revised settlement agreement from opposing counsel (.3), conferred with Mr. Drosdick regarding same (.3); drafted revised settlement agreement and sent same to opposing counsel (.4); corresponded with opposing counsel regarding revisions to same (.2); drafted stipulation for dismissal and sent same to opposing counsel (.2); drafted core economic settlement terms sheet for Mr. Drosdick (.2). | 1.6 | 325.00 | 520.00 |
| 8/4/2010 | 7331-029 | Matthew D. Spohn | 4000 | Conferred and exchanged conference with opposing counsel regarding additional settlement terms (.3) and conferred with Mr. Drosdick regarding same (.2). | 0.5 | 325.00 | 162.50 |
| 8/5/2010 | 7331-029 | Matthew D. Spohn | 4000 | Reviewed signed settlement agreement from Defendant and revised language therein (.2); conferred with opposing counsel regarding same (.1); corresponded with Mr. Drosdick regarding same and Lehman Brothers Holdings Inc.'s execution of agreement (.1). | 0.4 | 325.00 | 130.00 |
| 8/5/2010 | 7331-029 | Kathleen Porter | 4000 | Drafted correspondence with court reporter regarding borrower depositions. | 0.4 | 180.00 | 72.00 |
| 8/6/2010 | 7331-029 | Matthew D. Spohn | 4000 | Called Mr. Juarique regarding cancellation of deposition. | 0.1 | 325.00 | 32.50 |
| 8/13/2010 | 7331-029 | Matthew D. Spohn | 4000 | Reviewed original of confession of judgment and corresponded with opposing counsel regarding fully-executed settlement agreement. | 0.2 | 325.00 | 65.00 |
| 8/13/2010 | 7331-029 | Jennifer Bulmer | 4000 | Conferred with Ms. Porter regarding terms of settlement agreement. | 0.2 | 180.00 | 36.00 |

| 8/13/2010 | 7331-029 | Kathleen Porter | 4000 | Reviewed settlement agreement and docketed payment schedule of same. | 0.8 | 180.00 | 144.00 |
|---|---|---|---|---|---|---|---|
| 8/16/2010 | 7331-029 | Matthew D. Spohn | 4000 | Reviewed correspondence regarding receipt of settlement check and clearance of same. | 0.1 | 325.00 | 32.50 |
| 8/24/2010 | 7331-029 | Matthew D. Spohn | 4000 | Confirmed clearance of Defendant's settlement check (.1); revised stipulation for dismissal and corresponded with opposing counsel regarding same (.1). | 0.2 | 325.00 | 65.00 |
| | **7331-029 Total** | | | | **6.5** | | **1,793.50** |
| 8/13/2010 | 7331-030 | Matthew D. Spohn | 4000 | Reviewed and responded to correspondence from Ms. Rubin regarding imminent default by Defendant (.1); conferred with Ms. MacDonald regarding preparing default judgment pleadings (.1). | 0.2 | 325.00 | 65.00 |
| 8/13/2010 | 7331-030 | Kyle Velte | 4000 | Completed preparation for mediation, including completion of summary regarding all loans in case (1.0); completed review of financial information from opposing counsel (.8); and conferred with Mr. Drosdick regarding mediation (.3) | 2.1 | 350.00 | 735.00 |
| 8/18/2010 | 7331-030 | Kathleen Porter | 4000 | Reviewed ECF docket report for case status. | 0.3 | 180.00 | 54.00 |
| 8/18/2010 | 7331-030 | Matthew D. Spohn | 4000 | Reviewed docket of Approved Funding case to assess coordination of legal strategy among cases and ensure case is being diligently litigated. | 0.1 | 325.00 | 32.50 |
| | **7331-030 Total** | | | | **2.7** | | **886.50** |
| 8/2/2010 | 7331-031 | Matthew D. Spohn | 4000 | Reviewed Assured Lending's bankruptcy filing. | 0.2 | 325.00 | 65.00 |
| 8/2/2010 | 7331-031 | Matthew D. Spohn | 4000 | Corresponded with Ms. Rubin regarding bankruptcy filing. | 0.2 | 325.00 | 65.00 |
| 8/3/2010 | 7331-031 | Matthew D. Spohn | 4000 | Reviewed Ms. MacDonald's memorandum regarding review of asset search. | 0.1 | 325.00 | 32.50 |
| 8/3/2010 | 7331-031 | Ryann B. MacDonald | 4000 | Conducted internet research to determine Defendant's potential assets and related entities in preparation for Defendant's bankruptcy proceedings (1.8); reviewed results to asset search to determine Defendant's potential assets and related entities in preparation for Defendant's bankruptcy proceedings (1.2); drafted recommendation to Mr. Spohn (.3); e-mailed recommendation to Mr. Spohn (.1). | 3.4 | 200.00 | 680.00 |
| 8/3/2010 | 7331-031 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding strategy to be pursued in bankruptcy. | 0.1 | 325.00 | 32.50 |
| 8/24/2010 | 7331-031 | Matthew D. Spohn | 4000 | Conferred with Ms. March regarding analysis of Assured's bank statements. | 0.1 | 325.00 | 32.50 |
| 8/25/2010 | 7331-031 | Matthew D. Spohn | 4000 | Reviewed correspondence regarding TDBank's production of documents responsive to subpoena (.1); conferred with Mses. March and Porter regarding analysis of documents produced (.1). | 0.1 | 325.00 | 32.50 |
| 8/26/2010 | 7331-031 | Kelly R. March | 4000 | Worked on litigation matter that included reviewing and analyzing a large volume of the correspondent's bank records that were subpoenaed. | 2.4 | 200.00 | 480.00 |
| 8/30/2010 | 7331-031 | Kathleen Porter | 4000 | Reviewed documents received pursuant to subpoena. | 0.5 | 180.00 | 90.00 |
| 8/31/2010 | 7331-031 | Matthew D. Spohn | 4000 | Conferred with Ms. March regarding analysis of additional bank records produced in response to subpoena. | 0.1 | 325.00 | 32.50 |
| | **7331-031 Total** | | | | **7.2** | | **1,542.50** |
| 8/18/2010 | 7331-032 | Kathleen Porter | 4000 | Reviewed ECF docket report for case status. | 0.3 | 180.00 | 54.00 |
| 8/18/2010 | 7331-032 | Matthew D. Spohn | 4000 | Reviewed docket of Bank of England case to assess coordination of legal strategy among cases and ensure case is being diligently litigated. | 0.1 | 325.00 | 32.50 |
| 8/30/2010 | 7331-032 | Kathleen Porter | 4000 | Reviewed order and docketed trial deadlines according to local rules. | 0.5 | 180.00 | 90.00 |
| | **7331-032 Total** | | | | **0.9** | | **176.50** |

Fee Detail - Page 3

| Date | Matter | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8/18/2010 | 7331-037 | Kathleen Porter | 4000 | Reviewed ECF docket report for case status. | 0.3 | 180.00 | 54.00 |
| 8/18/2010 | 7331-037 | Matthew D. Spohn | 4000 | Reviewed docket of Pine State case to assess coordination of legal strategy among cases and ensure case is being diligently litigated. | 0.1 | 325.00 | 32.50 |
| | **7331-037 Total** | | | | **0.4** | | **86.50** |
| 8/4/2010 | 7331-041 | Ryann B. MacDonald | 4000 | Researched Defendant's address to serve subpoena for bank records in aid of judgment recovery. | 0.1 | 200.00 | 20.00 |
| 8/10/2010 | 7331-041 | Kelly R. March | 4000 | Worked on litigation matter that included drafting subpoena to bank to obtain records for bank accounts held by the correspondent. | 1.5 | 200.00 | 300.00 |
| 8/17/2010 | 7331-041 | Matthew D. Spohn | 4000 | Reviewed and responded to correspondence from process server regarding subpoenas on Fairfield's banks. | 0.1 | 325.00 | 32.50 |
| 8/18/2010 | 7331-041 | Matthew D. Spohn | 4000 | Conferred with Ms. March regarding revised subpoena to Fairfield's bank (.1); conferred with bank personnel regarding due date for subpoena document production (.1). | 0.2 | 325.00 | 65.00 |
| 8/18/2010 | 7331-041 | Kelly R. March | 4000 | Worked on litigation matter that included verifying payments received against correspondent's obligations under indemnification or settlement agreement. | 0.5 | 200.00 | 100.00 |
| 8/25/2010 | 7331-041 | Matthew D. Spohn | 4000 | Reviewed correspondence regarding service of subpoena upon Fairfield's bank. | 0.1 | 325.00 | 32.50 |
| 8/26/2010 | 7331-041 | Matthew D. Spohn | 4000 | Conferred with JPMorgan Chase personnel regarding response to subpoena (.1) and conferred with Ms. Porter regarding new deadline (.1). | 0.2 | 325.00 | 65.00 |
| | **7331-041 Total** | | | | **2.7** | | **615.00** |
| 8/18/2010 | 7331-043 | Kathleen Porter | 4000 | Reviewed ECF docket report for case status. | 0.3 | 180.00 | 54.00 |
| 8/18/2010 | 7331-043 | Matthew D. Spohn | 4000 | Reviewed docket of Mortgage and Equity Funding case to assess coordination of legal strategy among cases and ensure case is being diligently litigated. | 0.1 | 325.00 | 32.50 |
| | **7331-043 Total** | | | | **0.4** | | **86.50** |
| 8/2/2010 | 7331-048 | Matthew D. Spohn | 4000 | Reviewed correspondence from opposing counsel regarding request for documents and Mr. Sanders' cover correspondence regarding same (.1); conferred with Mr. Sanders regarding same and witness and document issues in discovery (.5). | 0.6 | 325.00 | 195.00 |
| 8/10/2010 | 7331-048 | Matthew D. Spohn | 4000 | Conferred with Mr. Sanders regarding privilege and document production issues. | 0.2 | 325.00 | 65.00 |
| 8/12/2010 | 7331-048 | Kelly R. March | 4000 | Worked on litigation matter that included verifying payments received against correspondent's obligations under indemnification or settlement agreement. | 0.3 | 200.00 | 60.00 |
| 8/16/2010 | 7331-048 | Kelly R. March | 4000 | Worked on litigation matter that included verifying payments received against correspondent's obligations under indemnification or settlement agreement. | 0.5 | 200.00 | 100.00 |
| 8/18/2010 | 7331-048 | Kathleen Porter | 4000 | Reviewed ECF docket report for case status. | 0.3 | 180.00 | 54.00 |
| 8/18/2010 | 7331-048 | Matthew D. Spohn | 4000 | Reviewed docket of Approved Funding case to assess coordination of legal strategy among cases and ensure case is being diligently litigated. | 0.1 | 325.00 | 32.50 |
| 8/26/2010 | 7331-048 | Matthew D. Spohn | 4000 | Reviewed correspondence from opposing counsel and Mr. Sanders regarding privilege issue and motion regarding same. | 0.1 | 325.00 | 32.50 |
| 8/31/2010 | 7331-048 | Matthew D. Spohn | 4000 | Reviewed Mr. Sanders' draft correspondence to Mr. Siler regarding privilege issues (.1) and corresponded with Mr. Sanders regarding same (.1). | 0.2 | 325.00 | 65.00 |
| | **7331-048 Total** | | | | **2.3** | | **604.00** |
| 8/18/2010 | 7331-049 | Kathleen Porter | 4000 | Reviewed ECF docket report for case status. | 0.3 | 180.00 | 54.00 |

| Date | Matter | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8/18/2010 | 7331-049 | Matthew D. Spohn | 4000 | Reviewed docket of Approved Funding case to assess coordination of legal strategy among cases and ensure case is being diligently litigated. | 0.1 | 325.00 | 32.50 |
| | **7331-049 Total** | | | | **0.4** | | **86.50** |
| 8/12/2010 | 7331-051 | Kelly R. March | 4000 | Worked on litigation matter that included verifying payments received against correspondent's obligations under indemnification or settlement agreement. | 0.3 | 200.00 | 60.00 |
| 8/16/2010 | 7331-051 | Kelly R. March | 4000 | Worked on litigation matter that included verifying payments received against correspondent's obligations under indemnification or settlement agreement. | 0.5 | 200.00 | 100.00 |
| | **7331-051 Total** | | | | **0.8** | | **160.00** |
| 8/4/2010 | 7331-053 | Ryann B. MacDonald | 4000 | Researched Defendant's address to serve subpoena for bank records in aid of judgment recovery. | 0.1 | 200.00 | 20.00 |
| 8/9/2010 | 7331-053 | Kelly R. March | 4000 | Worked on litigation matter that included drafting subpoena to bank to obtain records for bank accounts held by the correspondent. | 0.5 | 200.00 | 100.00 |
| 8/10/2010 | 7331-053 | Kelly R. March | 4000 | Worked on litigation matter that included drafting subpoena to bank to obtain records for bank accounts held by the correspondent. | 1.0 | 200.00 | 200.00 |
| | **7331-053 Total** | | | | **1.6** | | **320.00** |
| 8/5/2010 | 7331-054 | Matthew D. Spohn | 4000 | Corresponded with Mr. Carrington regarding evidence to be filed in support of motion for summary judgment. | 0.1 | 325.00 | 32.50 |
| 8/6/2010 | 7331-054 | Matthew D. Spohn | 4000 | Conferred with Mr. Calisher and Mr. Carrington regarding document production, legal issues, and strategy for responding to deposition notices to Lehman Brothers Holdings Inc. and related entities. | 0.6 | 325.00 | 195.00 |
| 8/12/2010 | 7331-054 | Matthew D. Spohn | 4000 | Conferred with Mr. Schoneberger regarding strategy in summary judgment pleadings. | 0.2 | 325.00 | 65.00 |
| 8/13/2010 | 7331-054 | Matthew D. Spohn | 4000 | Reviewed draft summary judgment pleadings and corresponded with Mr. Schoneberger regarding same. | 0.4 | 325.00 | 130.00 |
| 8/18/2010 | 7331-054 | Kathleen Porter | 4000 | Reviewed ECF docket report for case status. | 0.3 | 180.00 | 54.00 |
| 8/18/2010 | 7331-054 | Matthew D. Spohn | 4000 | Reviewed docket of Approved Funding case to assess coordination of legal strategy among cases and ensure case is being diligently litigated. | 0.1 | 325.00 | 32.50 |
| 8/25/2010 | 7331-054 | Matthew D. Spohn | 4000 | Reviewed and responded to correspondence from Mr. Carrington regarding strategy in proving up damages in the Genpact litigation. | 0.2 | 325.00 | 65.00 |
| | **7331-054 Total** | | | | **1.9** | | **574.00** |
| 8/23/2010 | 7331-056 | Matthew D. Spohn | 4000 | Reviewed order setting prove-up hearing for default judgment (.1); conferred with Ms. MacDonald regarding status of default judgment pleadings and further work to be done on same (.3); conferred with Ms. Romanelli regarding notice of appearance and scheduling appearance at hearing (.2); corresponded with Mr. Carrington regarding status of motion (.1). | 0.7 | 325.00 | 227.50 |
| 8/23/2010 | 7331-056 | Ryann B. MacDonald | 4000 | Drafted Trumpp declaration to accompany default judgment motion (.4); drafted damage calculations worksheet to accompany default judgment motion (.1); drafted request for court judgment to accompany default judgment motion (.7); drafted proposed judgment to accompany default judgment motion (.5); reviewed California state court default judgment requirements (.1). | 1.8 | 200.00 | 360.00 |
| 8/24/2010 | 7331-056 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding pursuing award of attorneys fees with default judgment motion. | 0.1 | 325.00 | 32.50 |

| Date | Matter | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8/24/2010 | 7331-056 | Ryann B. MacDonald | 4000 | Drafted Trumpp declaration to accompany default judgment motion (2.3); drafted motion for default judgment (.3); drafted declaration of Mr. Spohn regarding request to fix attorneys fees to accompany default judgment motion (.8); drafted proposed default judgment order to accompany default judgment motion (.8); drafted declaration of Mr. Spohn regarding summary of case (1.1); drafted request to fix attorneys' fees (.5); reviewed default judgment filing requirements in California state courts (.2). | 6.0 | 200.00 | 1,200.00 |
| 8/24/2010 | 7331-056 | Kathleen Porter | 4000 | Drafted exhibits for default motion to be filed. | 1.5 | 180.00 | 270.00 |
| 8/30/2010 | 7331-056 | Matthew D. Spohn | 4000 | Investigated amendments to complaint needed to obtain default judgment (.7); corresponded with Ms. Harvey regarding same (.1). | 0.8 | 325.00 | 260.00 |
| 8/31/2010 | 7331-056 | Matthew D. Spohn | 4000 | Drafted amended complaint (.7); drafted motion to continue default prove-up hearing (.4); drafted proposed order (.1); conferred with Ms. Romanelli regarding service of amended complaint (.1). | 1.3 | 325.00 | 422.50 |
| | **7331-056 Total** | | | | **12.2** | | **2,772.50** |
| 8/18/2010 | 7331-057 | Kathleen Porter | 4000 | Reviewed ECF docket report for case status. | 0.3 | 180.00 | 54.00 |
| 8/18/2010 | 7331-057 | Matthew D. Spohn | 4000 | Reviewed docket of Approved Funding case to assess coordination of legal strategy among cases and ensure case is being diligently litigated. | 0.1 | 325.00 | 32.50 |
| 8/23/2010 | 7331-057 | Matthew D. Spohn | 4000 | Reviewed summary judgment pleadings and corresponded with Messrs. Sanders and Trumpp regarding same. | 0.3 | 325.00 | 97.50 |
| 8/31/2010 | 7331-057 | Kathleen Porter | 4000 | Reviewed declaration for motion. | 0.2 | 180.00 | 36.00 |
| | **7331-057 Total** | | | | **0.9** | | **220.00** |
| 8/5/2010 | 7331-060 | Matthew D. Spohn | 4000 | Corresponded with Ms. Harvey regarding document production issues. | 0.1 | 325.00 | 32.50 |
| 8/18/2010 | 7331-060 | Matthew D. Spohn | 4000 | Conferred with Mr. Drosdick regarding upcoming mediation and status of case (.3); investigated status of case and loans to be included and conferred with Mr. Drosdick regarding same (1.1); reviewed mediation statement and correspondence from Mr. Drosdick regarding same (.2). | 1.6 | 325.00 | 520.00 |
| 8/24/2010 | 7331-060 | Matthew D. Spohn | 4000 | Reviewed and analyzed draft assignments of remaining PMC indemnification agreements from Mr. Anderson (.1); drafted correspondence to Messrs. Drosdick and Trumpp regarding analysis of same (.1). | 0.2 | 325.00 | 65.00 |
| 8/25/2010 | 7331-060 | Matthew D. Spohn | 4000 | Corresponded with Ms. Harvey regarding assignment of indemnification agreement with PMC for suit upon them. | 0.1 | 325.00 | 32.50 |
| | **7331-060 Total** | | | | **2.0** | | **650.00** |
| 8/12/2010 | 7331-064 | Kelly R. March | 4000 | Worked on litigation matter that included verifying payments received against correspondent's obligations under indemnification or settlement agreement. | 0.3 | 200.00 | 60.00 |
| | **7331-064 Total** | | | | **0.3** | | **60.00** |
| 8/18/2010 | 7331-065 | Kathleen Porter | 4000 | Reviewed ECF docket report for case status. | 0.3 | 180.00 | 54.00 |
| 8/18/2010 | 7331-065 | Matthew D. Spohn | 4000 | Reviewed docket of 1st New England case to assess coordination of legal strategy among cases and ensure case is being diligently litigated. | 0.1 | 325.00 | 32.50 |
| | **7331-065 Total** | | | | **0.4** | | **86.50** |
| 8/18/2010 | 7331-070 | Kathleen Porter | 4000 | Reviewed ECF docket report for case status. | 0.3 | 180.00 | 54.00 |

| Date | Matter | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8/18/2010 | 7331-070 | Matthew D. Spohn | 4000 | Reviewed docket of Bondcorp Realty case to assess coordination of legal strategy among cases and ensure case is being diligently litigated. | 0.1 | 325.00 | 32.50 |
| | **7331-070 Total** | | | | **0.4** | | **86.50** |
| 8/18/2010 | 7331-071 | Kathleen Porter | 4000 | Reviewed ECF docket report for case status. | 0.3 | 180.00 | 54.00 |
| 8/18/2010 | 7331-071 | Matthew D. Spohn | 4000 | Reviewed docket of California Financial Group case to assess coordination of legal strategy among cases and ensure case is being diligently litigated. | 0.1 | 325.00 | 32.50 |
| | **7331-071 Total** | | | | **0.4** | | **86.50** |
| 8/6/2010 | 7331-072 | Matthew D. Spohn | 4000 | Corresponded with opposing counsel regarding mediation. | 0.1 | 325.00 | 32.50 |
| 8/12/2010 | 7331-072 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding scheduling mediation. | 0.2 | 325.00 | 65.00 |
| 8/13/2010 | 7331-072 | Matthew D. Spohn | 4000 | Reviewed draft stipulation to extend pretrial dates and conferred with opposing counsel regarding same. | 0.2 | 325.00 | 65.00 |
| 8/19/2010 | 7331-072 | Matthew D. Spohn | 4000 | Drafted draft Trumpp declaration supporting motion for summary judgment | 0.9 | 325.00 | 292.50 |
| 8/19/2010 | 7331-072 | Matthew D. Spohn | 4000 | Corresponded with opposing counsel regarding need for financials for mediation. | 0.1 | 325.00 | 32.50 |
| 8/19/2010 | 7331-072 | Matthew D. Spohn | 4000 | Began drafting supporting pleadings supporting motion. | 0.9 | 325.00 | 292.50 |
| 8/20/2010 | 7331-072 | Matthew D. Spohn | 4000 | Corresponded with mediator and opposing counsel regarding mediation arrangements. | 0.2 | 325.00 | 65.00 |
| 8/20/2010 | 7331-072 | Kathleen Porter | 4000 | Prepared exhibits to declaration for summary judgment motion according to local court rules. | 1.8 | 180.00 | 324.00 |
| 8/23/2010 | 7331-072 | Matthew D. Spohn | 4000 | Finished drafting pleadings supporting motion for summary judgment. | 2.1 | 325.00 | 682.50 |
| 8/24/2010 | 7331-072 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding her request to continue hearing date for summary judgment motion. | 0.1 | 325.00 | 32.50 |
| 8/25/2010 | 7331-072 | Matthew D. Spohn | 4000 | Reviewed order extending pretrial deadlines. | 0.2 | 325.00 | 65.00 |
| 8/26/2010 | 7331-072 | Matthew D. Spohn | 4000 | Drafted mediation statement for upcoming mediation. | 0.9 | 325.00 | 292.50 |
| 8/31/2010 | 7331-072 | Matthew D. Spohn | 4000 | Reviewed draft stipulation to reschedule summary judgment hearing (.1); corresponded with opposing counsel regarding same (.1); conferred with Messrs. Drosdick, Trumpp, and Baker regarding participating in mediation by telephone (.1). | 0.3 | 325.00 | 97.50 |
| | **7331-072 Total** | | | | **8.0** | | **2,339.00** |
| 8/18/2010 | 7331-073 | Kathleen Porter | 4000 | Reviewed ECF docket report for case status. | 0.3 | 180.00 | 54.00 |
| 8/18/2010 | 7331-073 | Matthew D. Spohn | 4000 | Reviewed docket of Direct Mortgage Corporation case to assess coordination of legal strategy among cases and ensure case is being diligently litigated. | 0.1 | 325.00 | 32.50 |
| | **7331-073 Total** | | | | **0.4** | | **86.50** |
| 8/18/2010 | 7331-074 | Kathleen Porter | 4000 | Reviewed ECF docket report for case status. | 0.3 | 180.00 | 54.00 |
| 8/18/2010 | 7331-074 | Matthew D. Spohn | 4000 | Reviewed docket of Eagle Home Mortgage case to assess coordination of legal strategy among cases and ensure case is being diligently litigated. | 0.1 | 325.00 | 32.50 |
| | **7331-074 Total** | | | | **0.4** | | **86.50** |
| 8/2/2010 | 7331-075 | Matthew D. Spohn | 4000 | Reviewed and responded to correspondence from opposing counsel regarding debtor's production of documents and scheduling of deposition. | 0.2 | 325.00 | 65.00 |
| 8/3/2010 | 7331-075 | Matthew D. Spohn | 4000 | Reviewed correspondence from opposing counsel and attached letter from Ms. Nguyen's doctor and assessed strategy in responding to same (.5); drafted response (.1); investigated Ms. Nguyen's prior claims of illness in civil litigation (.3); began drafting motion for extension of time to file complaint objecting to debtor's discharge (1.2). | 2.1 | 325.00 | 682.50 |

| 8/3/2010 | 7331-075 | Matthew D. Spohn | 4000 | Reviewed and revised deposition outline. | 0.5 | 325.00 | 162.50 |
|---|---|---|---|---|---|---|---|
| 8/3/2010 | 7331-075 | Matthew D. Spohn | 4000 | Traveled to San Jose for depositions of debtor and its principals. | 5.3 | 325.00 | 1,722.50 |
| 8/4/2010 | 7331-075 | Matthew D. Spohn | 4000 | Took deposition of Mr. Nguyen, principal of debtor, in San Jose CA. | 5.0 | 325.00 | 1,625.00 |
| 8/5/2010 | 7331-075 | Matthew D. Spohn | 4000 | Returned from deposition in San Jose, CA. | 5.8 | 325.00 | 1,885.00 |
| 8/6/2010 | 7331-075 | Matthew D. Spohn | 4000 | Finished drafting motion to extend time to object to debtor's discharge. | 0.8 | 325.00 | 260.00 |
| 8/13/2010 | 7331-075 | Matthew D. Spohn | 4000 | Drafted correspondence to opposing counsel regarding follow-up issues from deposition. | 0.2 | 325.00 | 65.00 |
| 8/16/2010 | 7331-075 | Matthew D. Spohn | 4000 | Conferred with Bank of America personnel regarding documents responsive to subpoena. | 0.1 | 325.00 | 32.50 |
| 8/25/2010 | 7331-075 | Matthew D. Spohn | 4000 | Conferred with Ms. Porter regarding documents produced by debtors in response to subpoena. | 0.1 | 325.00 | 32.50 |
| 8/26/2010 | 7331-075 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding settlement. | 0.2 | 325.00 | 65.00 |
| 8/26/2010 | 7331-075 | Kathleen Porter | 4000 | Reviewed depositions of borrower. | 0.5 | 180.00 | 90.00 |
| 8/27/2010 | 7331-075 | Kelly R. March | 4000 | Worked on litigation matter that included reviewing and analyzing a large volume of the correspondent's bank records that were subpoenaed. | 7.0 | 200.00 | 1,400.00 |
| 8/30/2010 | 7331-075 | Matthew D. Spohn | 4000 | Conferred with Messrs. Drosdick, Trumpp and Baker regarding settlement offer from opposing counsel and response to same (.5); drafted counteroffer to opposing counsel (.3). | 0.8 | 325.00 | 260.00 |
| 8/30/2010 | 7331-075 | Kelly R. March | 4000 | Worked on litigation matter that included reviewing and analyzing a large volume of the correspondent's bank records that were subpoenaed. | 5.0 | 200.00 | 1,000.00 |
| 8/30/2010 | 7331-075 | Kathleen Porter | 4000 | Reviewed documents received pursuant to subpoena. | 0.5 | 180.00 | 90.00 |
| 8/31/2010 | 7331-075 | Kelly R. March | 4000 | Worked on litigation matter that included reviewing and analyzing a large volume of the correspondent's bank records that were subpoenaed. | 7.6 | 200.00 | 1,520.00 |
| 8/31/2010 | 7331-075 | Matthew D. Spohn | 4000 | Conferred with Ms. Porter and Ms. March regarding analysis of First Financial's bank records produced in response to subpoena. | 0.2 | 325.00 | 65.00 |
| 8/31/2010 | 7331-075 | Matthew D. Spohn | 4000 | Reviewed opposing counsel's correspondence regarding settlement offer. | 0.1 | 325.00 | 32.50 |
| | 7331-075 Total | | | | 42.0 | | 11,055.00 |
| 8/2/2010 | 7331-080 | Matthew D. Spohn | 4000 | Conferred with Ms. Hudson-Arney regarding settlement issues, and conferred with Mr. Drosdick regarding recommendations arising from same. | 0.7 | 325.00 | 227.50 |
| 8/2/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Reviewed rescission issues ( .5 ); continued drafting pretrial statement ( 2.6 ); conferred with Messrs. Spohn and Drosdick regarding case strategy (.3). | 3.4 | 325.00 | 1,105.00 |
| 8/3/2010 | 7331-080 | Matthew D. Spohn | 4000 | Conferred with Ms. Hudson-Arney regarding settlement discussion with defense counsel | 0.2 | 325.00 | 65.00 |
| 8/3/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Conferred with Ms. Blackler regarding pretrial deadlines and settlement (.9); continued drafting pretrial statement and other pretrial documents (2.4); conferred with Mr. Spohn regarding settlement and attended to same (.4). | 3.7 | 325.00 | 1,202.50 |
| 8/3/2010 | 7331-080 | Matthew D. Spohn | 4000 | Conferred with Mr. Drosdick regarding strategy for proceeding with case and settlement talks. | 0.2 | 325.00 | 65.00 |
| 8/4/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Continued drafting pretrial statement (4.2); reviewed and analyzed details for each loan for trial preparation purposes (1.9). | 6.1 | 325.00 | 1,982.50 |

| 8/4/2010 | 7331-080 | Jennifer Bulmer | 4000 | Reviewed local rule 281 to determine deadlines and requirements for filing pretrial statement and trial exhibit list (.3); conferred with Ms. Hudson-Arney regarding status of settlement discussions and upcoming pretrial conference (.4); began drafting trial exhibit list (6.7). | 7.4 | 180.00 | 1,332.00 |
| 8/5/2010 | 7331-080 | Matthew D. Spohn | 4000 | Conferred with Ms. Hudson-Arney regarding scope of release in settlement talks. | 0.1 | 325.00 | 32.50 |
| 8/5/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Drafted correspondence regarding settlement (.3); reviewed and analyzed documents regarding at issue loans and other relevant trial documents (2.1). | 2.4 | 325.00 | 780.00 |
| 8/5/2010 | 7331-080 | Jennifer Bulmer | 4000 | Conferred with Ms. Hudson-Arney regarding trial preparation (.2); drafted summary of loan history and fact chronology for each loan at issue in Golden Empire action (7.3). | 7.5 | 180.00 | 1,350.00 |
| 8/6/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Continued reviewing documents for exhibit list purposes and drafted same (2.2); continued drafting pretrial statement (1.1). | 3.3 | 325.00 | 1,072.50 |
| 8/6/2010 | 7331-080 | Matthew D. Spohn | 4000 | Conferred with Ms. Hudson-Arney regarding pretrial court submissions to be completed. | 0.1 | 325.00 | 32.50 |
| 8/6/2010 | 7331-080 | Jennifer Bulmer | 4000 | Continued drafting trial exhibit list and revised fact chronology for each loan at issue in Golden Empire action pursuant to Ms. Hudson-Arney's instructions | 1.9 | 180.00 | 342.00 |
| 8/8/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Edited and revised pretrial statement. | 0.9 | 325.00 | 292.50 |
| 8/9/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Continued drafting pretrial statement (2.1); attended to other trial preparation tasks (.9); discussed same with Ms. Bulmer (.2). | 3.2 | 325.00 | 1,040.00 |
| 8/9/2010 | 7331-080 | Jennifer Bulmer | 4000 | Continued drafting trial exhibit list. | 3.4 | 180.00 | 612.00 |
| 8/10/2010 | 7331-080 | Jennifer Bulmer | 4000 | Continued drafting trial exhibit list | 2.7 | 180.00 | 486.00 |
| 8/10/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Analyzed documents for trial exhibit purposes (1.1); continued drafting pretrial statement (1.1); began preparing other materials for trial including witness outlines (1.7); conferred with opposing counsel regarding settlement possibilities (.3). | 4.2 | 325.00 | 1,365.00 |
| 8/10/2010 | 7331-080 | Jennifer Bulmer | 4000 | Conferred with Ms. Hudson-Arney regarding trial exhibit list. | 0.2 | 180.00 | 36.00 |
| 8/11/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Continued drafting pretrial statement (1.3); conferred with opposing counsel regarding offer of settlement (.6); drafted and revised settlement agreement (1.2) | 3.1 | 325.00 | 1,007.50 |
| 8/12/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Drafted and revised settlement agreement. | 1.6 | 325.00 | 520.00 |
| 8/13/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Drafted and revised settlement agreement and related pleadings (1.0); discussed terms of release with Mr. Spohn (.2). | 1.2 | 325.00 | 390.00 |
| 8/16/2010 | 7331-080 | Matthew D. Spohn | 4000 | Reviewed draft settlement agreement (.1); conferred with Ms. Hudson-Arney regarding same (.1). | 0.2 | 325.00 | 65.00 |
| 8/16/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Edited and revised settlement agreement (1.0); communicated with Ms. Blackler regarding same (.3). | 1.3 | 325.00 | 422.50 |
| 8/17/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Edited and revised settlement agreement (.8); conferred with Mr. Spohn regarding same (.1); edited and revised notice of settlement (.4); conferred with opposing counsel regarding settlement (.4). | 1.7 | 325.00 | 552.50 |
| 8/17/2010 | 7331-080 | Matthew D. Spohn | 4000 | Reviewed opposing counsel's proposed edits to settlement agreement | 0.2 | 325.00 | 65.00 |
| 8/17/2010 | 7331-080 | Kathleen Porter | 4000 | Reviewed settlement agreement | 0.3 | 180.00 | 54.00 |
| 8/17/2010 | 7331-080 | Matthew D. Spohn | 4000 | Conferred with Ms. Hudson-Arney regarding settlement agreement. | 0.2 | 325.00 | 65.00 |

| Date | Matter | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8/18/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Conferred with opposing counsel regarding settlement (.2); edited and revised settlement agreement (.4); drafted e-mail to opposing counsel regarding settlement (.1). | 0.7 | 325.00 | 227.50 |
| 8/19/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Conferred with opposing counsel regarding settlement (.2); drafted correspondence regarding same (.3). | 0.5 | 325.00 | 162.50 |
| 8/25/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Revised settlement agreement. | 0.2 | 325.00 | 65.00 |
| | **7331-080 Total** | | | | **62.8** | | **17,017.00** |
| 8/13/2010 | 7331-082 | Matthew D. Spohn | 4000 | Reviewed file and assessed suitability of case for filing against Griffin Mortgage. | 0.2 | 325.00 | 65.00 |
| | **7331-082 Total** | | | | **0.2** | | **65.00** |
| 8/3/2010 | 7331-085 | Matthew D. Spohn | 4000 | Reviewed order regarding continuance of meeting of creditors. | 0.1 | 325.00 | 32.50 |
| 8/19/2010 | 7331-085 | Matthew D. Spohn | 4000 | Reviewed debtor's amended bankruptcy schedules filed with court to assess assets available for distribution. | 0.2 | 325.00 | 65.00 |
| 8/31/2010 | 7331-085 | Matthew D. Spohn | 4000 | Reviewed order resetting meeting of creditors. | 0.1 | 325.00 | 32.50 |
| | **7331-085 Total** | | | | **0.4** | | **130.00** |
| 8/1/2010 | 7331-087 | Mark Bailey | 4000 | Prepared confidential mediation statement. | 3.8 | 300.00 | 1,140.00 |
| 8/2/2010 | 7331-087 | Mark Bailey | 4000 | Corresponded with opposing counsel regarding upcoming mediation (.1); prepared confidential mediation statement (1.8); met with Client to prepare for mediation and consider settlement options (.6). | 2.5 | 300.00 | 750.00 |
| 8/2/2010 | 7331-087 | Matthew D. Spohn | 4000 | Conferred with Mr. Bailey regarding mediation strategy and mediation statement. | 0.2 | 325.00 | 65.00 |
| 8/2/2010 | 7331-087 | Caleb Durling | 4000 | Spoke with Mr. Bailey about updating damages in Lehman database and pleadings in order to reflect current date and resulting post judgment interest. | 0.1 | 260.00 | 26.00 |
| 8/2/2010 | 7331-087 | Kathleen Porter | 4000 | Reviewed exhibits for mediation statement according to local court rules. | 1.7 | 180.00 | 306.00 |
| 8/2/2010 | 7331-087 | Nefertari Kirkman-Bey | 4000 | Researched the California elements for piercing the corporate veil (2.1); researched California standards for successor liability (2.3). | 4.4 | 120.00 | 528.00 |
| 8/3/2010 | 7331-087 | Mark Bailey | 4000 | Discussed mediation strategy with Client (.4); conducted factual investigation into loss mitigation efforts (.6); prepared confidential mediation statement (.8). | 1.8 | 300.00 | 540.00 |
| 8/3/2010 | 7331-087 | Nefertari Kirkman-Bey | 4000 | Continued to research the California elements for piercing the corporate veil (1.8); researched California standards for successor liability (2.1). | 3.9 | 120.00 | 468.00 |
| 8/4/2010 | 7331-087 | Nefertari Kirkman-Bey | 4000 | Created a memorandum that thoroughly discussed the elements needed for successor liability and for piercing the corporate veil | 3.4 | 120.00 | 408.00 |
| 8/5/2010 | 7331-087 | Nefertari Kirkman-Bey | 4000 | Continued to work on memorandum that detailed the elements needed for successor liability and for piercing the corporate veil | 3.4 | 120.00 | 408.00 |
| 8/6/2010 | 7331-087 | Matthew D. Spohn | 4000 | Revised portions of mediation statement (.1) and conferred with Mr. Bailey regarding same (.1). | 0.2 | 325.00 | 65.00 |
| 8/6/2010 | 7331-087 | Mark Bailey | 4000 | Finalized mediation statement and sent same to Mediator. | 1.0 | 300.00 | 300.00 |
| 8/6/2010 | 7331-087 | Nefertari Kirkman-Bey | 4000 | Completed the memorandum on successor liability. | 3.2 | 120.00 | 384.00 |
| 8/9/2010 | 7331-087 | Mark Bailey | 4000 | Prepared budget for Client for fees through trial (.4); reviewed Defendant's mediation statement (.4); reviewed local alternate dispute resolution issues in connection with mediation statements, corresponded with mediator regarding same (.4). | 1.2 | 300.00 | 360.00 |
| 8/10/2010 | 7331-087 | Mark Bailey | 4000 | Prepared for and participated in pre-mediation call with mediator (.7); met with Client regarding same (.2). | 0.9 | 300.00 | 270.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/10/2010 | 7331-087 | Nefertari Kirkman-Bey | 4000 | Met with Mr. Bailey to discuss changes that needed to occur to the successor liability memorandum (.7); revised memorandum (4.6). | 5.3 | 120.00 | 636.00 |
| 8/10/2010 | 7331-087 | Kathleen Porter | 4000 | Drafted settlement agreement | 0.7 | 180.00 | 126.00 |
| 8/11/2010 | 7331-087 | Matthew D. Spohn | 4000 | Reviewed Mr. Bailey's memorandum regarding estimated fees through trial, per request of Messrs. Drosdick and Trumpp. | 0.1 | 325.00 | 32.50 |
| 8/11/2010 | 7331-087 | Mark Bailey | 4000 | Prepared budget to take matter through trial and provided same to Client (.9); prepared key documents for trip to San Francisco for mediation (.2); began travelling to San Francisco for mediation (1.1); corresponded with opposing counsel regarding cancellation of mediation (.3); prepared case transfer memorandum (.4). | 2.9 | 300.00 | 870.00 |
| 8/11/2010 | 7331-087 | Nefertari Kirkman-Bey | 4000 | Completed second draft of the successor liability memorandum (3.6); met with Mr. Bailey to discuss the same (.2). | 3.8 | 120.00 | 456.00 |
| 8/11/2010 | 7331-087 | Kathleen Porter | 4000 | Reviewed order by Court and docketed case management conference deadlines according to local rules. | 0.5 | 180.00 | 90.00 |
| 8/11/2010 | 7331-087 | Kathleen Porter | 4000 | Reviewed loss recovery pleadings and docketed according to local court rules (2.7); reviewed new loss recovery matters to be filed and supporting documents from Client (2.8). | 5.5 | 180.00 | 990.00 |
| 8/12/2010 | 7331-087 | Kathleen Porter | 4000 | Reviewed docketed deadlines according to local rules for trial preparation. | 0.5 | 180.00 | 90.00 |
| 8/16/2010 | 7331-087 | Michael A. Rollin | 4000 | Met with Mr. Bailey on status and next steps in the litigation. | 0.3 | 375.00 | 112.50 |
| 8/19/2010 | 7331-087 | Michael A. Rollin | 4000 | Spoke with opposing counsel regarding mediation scheduling and entered into stipulation to continue same. | 0.5 | 375.00 | 187.50 |
| 8/25/2010 | 7331-087 | Matthew D. Spohn | 4000 | Reviewed order extending mediation deadline. | 0.1 | 325.00 | 32.50 |
| 8/26/2010 | 7331-087 | Kathleen Porter | 4000 | Reviewed orders and docketed mediation dates according to local court rules. | 0.6 | 180.00 | 108.00 |
| | **7331-087 Total** | | | | **52.5** | | **9,749.00** |
| 8/18/2010 | 7331-090 | Kathleen Porter | 4000 | Reviewed ECF docket report for case status. | 0.3 | 180.00 | 54.00 |
| 8/18/2010 | 7331-090 | Matthew D. Spohn | 4000 | Reviewed docket of Key Financial case to assess coordination of legal strategy among cases and ensure case is being diligently litigated. | 0.1 | 325.00 | 32.50 |
| | **7331-090 Total** | | | | **0.4** | | **86.50** |
| 8/1/2010 | 7331-091 | Matthew D. Spohn | 4000 | Reviewed and revised draft deposition outline for deposition of debtor. | 0.7 | 325.00 | 227.50 |
| 8/2/2010 | 7331-091 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding revisions and additions to outline for deposition of debtor. | 0.4 | 325.00 | 130.00 |
| 8/4/2010 | 7331-091 | Ryann B. MacDonald | 4000 | Researched Defendant's address to serve subpoena for bank records in aid of judgment recovery. | 0.1 | 200.00 | 20.00 |
| 8/9/2010 | 7331-091 | Kelly R. March | 4000 | Worked on litigation matter that included drafting subpoena to bank to obtain records for bank accounts held by the correspondent. | 0.3 | 200.00 | 60.00 |
| 8/9/2010 | 7331-091 | Ryann B. MacDonald | 4000 | Drafted post-judgment deposition script to help determine availability of assets to satisfy judgment (.4); reviewed edits to post-judgment deposition script made by Mr. Spohn (.7); edited post-judgment deposition script (6.5). | 7.6 | 200.00 | 1,520.00 |
| 8/10/2010 | 7331-091 | Kelly R. March | 4000 | Worked on litigation matter that included drafting subpoena to bank to obtain records for bank accounts held by the correspondent. | 1.0 | 200.00 | 200.00 |

| 8/10/2010 | 7331-091 | Ryann B. MacDonald | 4000 | Edited post-judgment deposition script to help determine availability of assets to satisfy judgment. | 7.3 | 200.00 | 1,460.00 |
|---|---|---|---|---|---|---|---|
| 8/11/2010 | 7331-091 | Ryann B. MacDonald | 4000 | Edited post-judgment deposition script (1.2); drafted post-judgment deposition script to help determine availability of assets to satisfy judgment (.6). | 1.8 | 200.00 | 360.00 |
| 8/16/2010 | 7331-091 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding revisions to deposition outline and reviewed those changes. | 0.3 | 325.00 | 97.50 |
| 8/20/2010 | 7331-091 | Matthew D. Spohn | 4000 | Conferred with Bank of America personnel regarding response to subpoena | 0.1 | 325.00 | 32.50 |
| 8/20/2010 | 7331-091 | Matthew D. Spohn | 4000 | Drafted memorandum regarding response to subpoena. | 0.1 | 325.00 | 32.50 |
| | **7331-091 Total** | | | | **19.7** | | **4,140.00** |
| 8/16/2010 | 7331-095 | Matthew D. Spohn | 4000 | Reviewed correspondence from Defendant regarding monthly settlement payment and compared same to settlement payment calculation as set forth in settlement agreement. | 0.3 | 325.00 | 97.50 |
| | **7331-095 Total** | | | | **0.3** | | **97.50** |
| 8/18/2010 | 7331-096 | Kathleen Porter | 4000 | Reviewed ECF docket report for case status. | 0.3 | 180.00 | 54.00 |
| 8/18/2010 | 7331-096 | Matthew D. Spohn | 4000 | Reviewed docket of Mortgage Partners case to assess coordination of legal strategy among cases and ensure case is being diligently litigated. | 0.1 | 325.00 | 32.50 |
| | **7331-096 Total** | | | | **0.4** | | **86.50** |
| 8/5/2010 | 7331-098 | Kyle Velte | 4000 | Began revising complaint, including reviewed and responded to e-mail traffic and documents regarding same. | 1.1 | 350.00 | 385.00 |
| 8/6/2010 | 7331-098 | Kyle Velte | 4000 | Completed revised complaint including reviewed numerous additional documents on additional loans | 3.6 | 350.00 | 1,260.00 |
| 8/6/2010 | 7331-098 | Kyle Velte | 4000 | Integrated new loans into complaint | 0.2 | 350.00 | 70.00 |
| 8/6/2010 | 7331-098 | Kyle Velte | 4000 | Reviewed and responded to e-mail traffic with Ms. Bulmer and conferred with her regarding complaint | 0.2 | 350.00 | 70.00 |
| 8/6/2010 | 7331-098 | Kyle Velte | 4000 | Drafted Exhibit A (damages spreadsheet) for the same. | 0.6 | 350.00 | 210.00 |
| 8/11/2010 | 7331-098 | Jennifer Bulmer | 4000 | Began analysis of loan documents and purchase agreements for relevance to filing suit against Mountain Range Funding. | 2.5 | 180.00 | 450.00 |
| 8/12/2010 | 7331-098 | Jennifer Bulmer | 4000 | Continued analyzing loan documents and purchase agreements for relevance to filing suit against Mountain Range Funding. | 4.5 | 180.00 | 810.00 |
| 8/17/2010 | 7331-098 | Jennifer Bulmer | 4000 | Completed pre-litigation analysis of correspondent agreements, financials, and letters in preparation of filing complaint against Mountain Range Funding. | 0.4 | 180.00 | 72.00 |
| 8/20/2010 | 7331-098 | Matthew D. Spohn | 4000 | Investigated loans in Mountain Range case subject to indemnification agreements. | 0.3 | 325.00 | 97.50 |
| | **7331-098 Total** | | | | **13.4** | | **3,424.50** |
| 8/3/2010 | 7331-099 | Katie Roush | 4000 | Spoke with Ms. Lackland regarding status conference on 8/4/10. | 0.3 | 260.00 | 78.00 |
| 8/4/2010 | 7331-099 | Katie Roush | 4000 | Read and responded to Ms. Lackland's summary of status conference events | 0.7 | 260.00 | 182.00 |
| 8/5/2010 | 7331-099 | Matthew D. Spohn | 4000 | Reviewed local counsel's memorandum regarding results of court hearing and conferred with Ms. Roush regarding strategy for proceeding in light of same. | 0.3 | 325.00 | 97.50 |
| 8/31/2010 | 7331-099 | Matthew D. Spohn | 4000 | Conferred with Ms. Roush regarding status statement due to District Court and strategy for proceeding in bankruptcy court in Mountain View's bankruptcy. | 0.2 | 325.00 | 65.00 |

| Date | Matter | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8/31/2010 | 7331-099 | Katie Roush | 4000 | Followed up with trustee and opposing counsel on status of bankruptcy (.6); reviewed docket of Defendant's bankruptcy case to determine whether to participate in bankruptcy (2.0); discussed same with Mr. Spohn (.3) | 2.9 | 260.00 | 754.00 |
| | 7331-099 Total | | | | 4.4 | | 1,176.50 |
| 8/12/2010 | 7331-101 | Kelly R. March | 4000 | Worked on litigation matter that included verifying payments received against correspondent's obligations under indemnification or settlement agreement. | 0.3 | 200.00 | 60.00 |
| 8/13/2010 | 7331-101 | Matthew D. Spohn | 4000 | Reviewed file and assessed additional legal work necessary to ready case for filing against N L, Inc. | 0.2 | 325.00 | 65.00 |
| 8/16/2010 | 7331-101 | Kelly R. March | 4000 | Worked on litigation matter that included verifying payments received against correspondent's obligations under indemnification or settlement agreement. | 0.5 | 200.00 | 100.00 |
| | 7331-101 Total | | | | 1.0 | | 225.00 |
| 8/18/2010 | 7331-104 | Kathleen Porter | 4000 | Reviewed ECF docket report for case status. | 0.3 | 180.00 | 54.00 |
| 8/18/2010 | 7331-104 | Matthew D. Spohn | 4000 | Reviewed docket of Prado Mortgage case to assess coordination of legal strategy among cases and ensure case is being diligently litigated. | 0.1 | 325.00 | 32.50 |
| | 7331-104 Total | | | | 0.4 | | 86.50 |
| 8/5/2010 | 7331-105 | Kathleen Porter | 4000 | Reviewed docket report for related loss recovery matter. | 0.4 | 180.00 | 72.00 |
| 8/16/2010 | 7331-105 | Glenn Roper | 4000 | Responded to opposing counsel's question regarding discovery. | 0.1 | 300.00 | 30.00 |
| 8/16/2010 | 7331-105 | Jennifer Bulmer | 4000 | Reviewed e-mail from Ms. Porter regarding receipt of discovery requests from Residential Home Funding (.1); conferred with Ms. Porter regarding same (.1). | 0.2 | 180.00 | 36.00 |
| 8/17/2010 | 7331-105 | Kathleen Porter | 4000 | Telephone call with opposing counsel regarding document production. | 0.4 | 180.00 | 72.00 |
| 8/23/2010 | 7331-105 | Matthew D. Spohn | 4000 | Reviewed Defendant's discovery requests (.1); conferred with Mr. Roper regarding same (.1). | 0.2 | 325.00 | 65.00 |
| 8/26/2010 | 7331-105 | Glenn Roper | 4000 | Prepared draft protective order (.5); drafted correspondence to opposing counsel regarding discovery requests (.2). | 0.7 | 300.00 | 210.00 |
| 8/27/2010 | 7331-105 | Glenn Roper | 4000 | Prepared confidentiality agreement (.3); reviewed Defendant's discovery requests (.6). | 0.9 | 300.00 | 270.00 |
| 8/27/2010 | 7331-105 | Matthew D. Spohn | 4000 | Conferred with Mr. Roper regarding responses to certain discovery requests from Defendant. | 0.1 | 325.00 | 32.50 |
| | 7331-105 Total | | | | 3.0 | | 787.50 |
| 8/4/2010 | 7331-111 | Ryann B. MacDonald | 4000 | Researched Defendant's address to serve subpoena for bank records in aid of judgment recovery. | 0.4 | 200.00 | 80.00 |
| 8/6/2010 | 7331-111 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding updated information for debtor's principal and strategy for collecting judgment against Tower Mortgage. | 0.2 | 325.00 | 65.00 |
| 8/9/2010 | 7331-111 | Kelly R. March | 4000 | Worked on litigation matter that included drafting subpoena to bank to obtain records for bank accounts held by the correspondent. | 1.6 | 200.00 | 320.00 |
| 8/20/2010 | 7331-111 | Matthew D. Spohn | 4000 | Conferred with Bank of America personnel regarding response to Tower Mortgage subpoena (.1); investigated principal's social security number and followed up on call (.2); and drafted memorandum regarding same (.1). | 0.4 | 325.00 | 130.00 |
| | 7331-111 Total | | | | 2.6 | | 595.00 |
| 8/12/2010 | 7331-113 | Matthew D. Spohn | 4000 | Reviewed court order rescheduling hearing on motion to compel. | 0.1 | 325.00 | 32.50 |
| | 7331-113 Total | | | | 0.1 | | 32.50 |
| 8/2/2010 | 7331-116 | Glenn Roper | 4000 | Prepared to take deposition of Mr. Kantrowitz. | 0.1 | 300.00 | 30.00 |

| 8/5/2010 | 7331-116 | Glenn Roper | 4000 | Researched depositions of corporate representatives in New York state cases. | 0.2 | 300.00 | 60.00 |
|---|---|---|---|---|---|---|---|
| 8/9/2010 | 7331-116 | Glenn Roper | 4000 | Conferred with opposing counsel regarding deposition dates (.2); researched deposition priority (.4). | 0.6 | 300.00 | 180.00 |
| 8/10/2010 | 7331-116 | Glenn Roper | 4000 | Prepared to take deposition of Mr. Kantrowitz (.6); conferred with Mr. Spohn regarding deposition (.2); conferred with opposing counsel regarding deposition scheduling (.2). | 1.0 | 300.00 | 300.00 |
| 8/10/2010 | 7331-116 | Matthew D. Spohn | 4000 | Conferred with Mr. Roper regarding depositions (.2); reviewed conference from Messrs. Drosdick and Trumpp regarding same (.1). | 0.3 | 325.00 | 97.50 |
| 8/11/2010 | 7331-116 | Glenn Roper | 4000 | Conferred with Mr. Baker regarding preparation for deposition (.3); conferred with Mr. Spohn regarding deposition of Lehman Brothers Holdings Inc. representative (.2); conferred with opposing counsel regarding deposition dates (.5). | 1.1 | 300.00 | 330.00 |
| 8/12/2010 | 7331-116 | Glenn Roper | 4000 | Prepared to take deposition of Mr. Kantrowitz. | 0.1 | 300.00 | 30.00 |
| 8/12/2010 | 7331-116 | Matthew D. Spohn | 4000 | Conferred with Mr. Roper regarding scheduling depositions and strategy for order of depositions. | 0.3 | 325.00 | 97.50 |
| 8/16/2010 | 7331-116 | Matthew D. Spohn | 4000 | Conferred with Mr. Roper regarding preparation and outline for deposition of Defendant. | 0.2 | 325.00 | 65.00 |
| 8/16/2010 | 7331-116 | Glenn Roper | 4000 | Conferred with opposing counsel regarding deposition of Lehman Brothers Holdings Inc. representative. | 0.1 | 300.00 | 30.00 |
| 8/19/2010 | 7331-116 | Glenn Roper | 4000 | Conferred with opposing counsel regarding deposition of Lehman Brothers Holdings Inc. representative. | 0.1 | 300.00 | 30.00 |
| 8/20/2010 | 7331-116 | Matthew D. Spohn | 4000 | Conferred with Mr. Roper regarding preparation for Mr. Baker's deposition. | 0.1 | 325.00 | 32.50 |
| 8/26/2010 | 7331-116 | Glenn Roper | 4000 | Reviewed Defendant's interrogatory responses (.3); prepared letter to opposing counsel regarding interrogatory responses (.3). | 0.6 | 300.00 | 180.00 |
| 8/26/2010 | 7331-116 | Kathleen Porter | 4000 | Reviewed notice for deposition. | 0.3 | 180.00 | 54.00 |
| 8/27/2010 | 7331-116 | Matthew D. Spohn | 4000 | Conferred with Mr. Roper regarding strategy for deposition of Wall Street witnesses. | 0.2 | 325.00 | 65.00 |
| 8/27/2010 | 7331-116 | Glenn Roper | 4000 | Prepared to take deposition of Mr. Kantrowitz. | 5.0 | 300.00 | 1,500.00 |
| 8/28/2010 | 7331-116 | Glenn Roper | 4000 | Prepared to take deposition of Mr. Kantrowitz (4.5); researched potential expert witness (.4). | 4.9 | 300.00 | 1,470.00 |
| 8/29/2010 | 7331-116 | Matthew D. Spohn | 4000 | Reviewed and began commenting on draft deposition outline. | 0.4 | 325.00 | 130.00 |
| 8/30/2010 | 7331-116 | Glenn Roper | 4000 | Prepared to take deposition of Mr. Kantrowitz (1.9); conferred with Mr. Spohn regarding deposition (1.0). | 2.9 | 300.00 | 870.00 |
| 8/30/2010 | 7331-116 | Matthew D. Spohn | 4000 | Conferred with Mr. Roper regarding revisions and additions to deposition outline and exhibits and legal strategy for deposition. | 0.7 | 325.00 | 227.50 |
| 8/31/2010 | 7331-116 | Glenn Roper | 4000 | Prepared to take deposition of Mr. Kantrowitz (3.6); contacted potential expert witnesses (.5). | 4.1 | 300.00 | 1,230.00 |
| 8/31/2010 | 7331-116 | Kathleen Porter | 4000 | Prepared exhibits for expert deposition. | 4.5 | 180.00 | 810.00 |
| | **7331-116 Total** | | | | **27.8** | | **7,819.00** |
| 8/2/2010 | 7331-117 | Matthew D. Spohn | 4000 | Corresponded with bank subpoena processing personnel regarding narrowing scope of their production. | 0.4 | 325.00 | 130.00 |
| 8/13/2010 | 7331-117 | Matthew D. Spohn | 4000 | Conferred with Ms. March regarding analysis of bank statements and documents provided in response to subpoenas to debtor's banks. | 0.3 | 325.00 | 97.50 |
| 8/17/2010 | 7331-117 | Kelly R. March | 4000 | Worked on litigation matter that included reviewing a large volume of the correspondent's bank records that were subpoenaed. | 5.8 | 200.00 | 1,160.00 |

| Date | Matter | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8/18/2010 | 7331-117 | Kelly R. March | 4000 | Worked on litigation matter that included reviewing a large volume of the correspondent's bank records that were subpoenaed. | 6.8 | 200.00 | 1,360.00 |
| 8/19/2010 | 7331-117 | Kelly R. March | 4000 | Worked on litigation matter that included reviewing a large volume of the correspondent's bank records that were subpoenaed. | 5.5 | 200.00 | 1,100.00 |
| 8/20/2010 | 7331-117 | Kelly R. March | 4000 | Worked on litigation matter that included reviewing a large volume of the correspondent's bank records that were subpoenaed. | 5.8 | 200.00 | 1,160.00 |
| 8/23/2010 | 7331-117 | Kelly R. March | 4000 | Worked on litigation matter that included reviewing a large volume of the correspondent's bank records that were subpoenaed. | 7.0 | 200.00 | 1,400.00 |
| 8/24/2010 | 7331-117 | Kelly R. March | 4000 | Worked on litigation matter that included reviewing and analyzing a large volume of the correspondent's bank records that were subpoenaed. | 6.5 | 200.00 | 1,300.00 |
| 8/25/2010 | 7331-117 | Kelly R. March | 4000 | Worked on litigation matter that included reviewing and analyzing a large volume of the correspondent's bank records that were subpoenaed. | 6.0 | 200.00 | 1,200.00 |
| 8/26/2010 | 7331-117 | Kelly R. March | 4000 | Worked on litigation matter that included reviewing and analyzing a large volume of the correspondent's bank records that were subpoenaed. | 3.0 | 200.00 | 600.00 |
| 8/26/2010 | 7331-117 | Matthew D. Spohn | 4000 | Conferred with Ms. March regarding analysis of Western Residential's bank statements and irregularities in same. | 0.3 | 325.00 | 97.50 |
|  | **7331-117 Total** |  |  |  | **47.4** |  | **9,605.00** |
| 8/23/2010 | 7331-119 | Michael A. Rollin | 4000 | Spoke with counsel for First Magnus regarding further extending the deadline for avoidance actions in the First Magnus bankruptcy (.1); entered into stipulation regarding same on behalf of Lehman Brothers Holdings Inc. (.1). | 0.2 | 375.00 | 75.00 |
|  | **7331-119 Total** |  |  |  | **0.2** |  | **75.00** |
| 8/26/2010 | 7331-121 | Matthew D. Spohn | 4000 | Conferred with Mr. Trumpp regarding potential claims against Countrywide given current loan population (.1); conferred with Ms. Porter regarding updating status of file (.1). | 0.2 | 325.00 | 65.00 |
|  | **7331-121 Total** |  |  |  | **0.2** |  | **65.00** |
| 8/19/2010 | 7331-122 | Michael A. Rollin | 4000 | Met with Messrs. Trumpp and Drosdick on strategy to bring suit on First Franklin originated loans and briefed Mr. Reilly on same. | 1.0 | 375.00 | 375.00 |
| 8/19/2010 | 7331-122 | Daniel M. Reilly | 4000 | Conferred with Mr. Rollin regarding First Franklin and conferred with Mr. Pozner regarding same. | 0.8 | 550.00 | 440.00 |
| 8/24/2010 | 7331-122 | Jason M. Lynch | 4000 | Conferred with Messrs. Reilly and Rollin regarding case management assignment. | 0.8 | 350.00 | 280.00 |
|  | **7331-122 Total** |  |  |  | **2.6** |  | **1,095.00** |
| 8/16/2010 | 7331-123 | Matthew D. Spohn | 4000 | Investigated venue for suit against Greenpoint. | 0.1 | 325.00 | 32.50 |
|  | **7331-123 Total** |  |  |  | **0.1** |  | **32.50** |
| 8/4/2010 | 7331-126 | Ryann B. MacDonald | 4000 | Researched Defendant's address to serve subpoena for bank records in aid of judgment recovery. | 0.1 | 200.00 | 20.00 |
|  | **7331-126 Total** |  |  |  | **0.1** |  | **20.00** |
| 8/17/2010 | 7331-127 | Matthew D. Spohn | 4000 | Reviewed FDIC's information on funds available for distribution from Amtrust Bank, formerly Ohio Savings Bank. | 0.2 | 325.00 | 65.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/25/2010 | 7331-127 | Matthew D. Spohn | 4000 | Reviewed correspondence from FDIC regarding Lehman Brothers Holdings Inc.'s claim to receivership (.1); investigated funds available for distribution in receivership (.1); corresponded with Messrs. Drosdick and Trumpp regarding same and recommended course of action (.1); reviewed Mr. Drosdick's response (.1) and conferred with Ms. Porter regarding closing file (.1). | 0.5 | 325.00 | 162.50 |
| 8/26/2010 | 7331-127 | Kathleen Porter | 4000 | Reviewed filings and docketed dates according to local rules. | 0.3 | 180.00 | 54.00 |
| | **7331-127 Total** | | | | **1.0** | | **281.50** |
| 8/2/2010 | 7331-130 | Anna Dronzek | 4000 | Performed legal research into residential mortgage-backed securities-related claims | 5.4 | 120.00 | 648.00 |
| 8/3/2010 | 7331-130 | Anna Dronzek | 4000 | Performed legal research into residential mortgage-backed securities-related claims | 0.5 | 120.00 | 60.00 |
| 8/12/2010 | 7331-130 | Anna Dronzek | 4000 | Performed legal research on residential mortgage-backed securities-related claims | 5.2 | 120.00 | 624.00 |
| 8/13/2010 | 7331-130 | Anna Dronzek | 4000 | Performed legal research on residential mortgage-backed securities-related claims | 2.2 | 120.00 | 264.00 |
| 8/26/2010 | 7331-130 | Matthew D. Spohn | 4000 | Conferred with Mr. Trumpp regarding potential claims against WMC (.1); conferred with Ms. MacDonald regarding performing due diligence upon party to be sued (.1). | 0.2 | 325.00 | 65.00 |
| 8/27/2010 | 7331-130 | Ryann B. MacDonald | 4000 | Reviewed NCR file for WMC Mortgage Corporation to accurately update Phase II client list and initiate litigation (.7); conducted internet research on WMC Mortgage Corporation to accurately update Phase II client list and initiate litigation (.4); updated WMC Mortgage Corporation's information in the Phase II client list (.2). | 1.3 | 200.00 | 260.00 |
| 8/30/2010 | 7331-130 | Ryann B. MacDonald | 4000 | Reviewed NCR file for WMC Mortgage Corporation to accurately update Phase II Client List and initiate litigation (.4); updated WMC Mortgage Corporation 's information in the Phase II Client List (.1). | 0.5 | 200.00 | 100.00 |
| | **7331-130 Total** | | | | **15.3** | | **2,021.00** |
| 8/26/2010 | 7331-131 | Matthew D. Spohn | 4000 | Conferred with Mr. Trumpp regarding potential claims against Security National (.1); conferred with Ms. Porter regarding updating status of file (.1). | 0.2 | 325.00 | 65.00 |
| | **7331-131 Total** | | | | **0.2** | | **65.00** |
| 8/2/2010 | 7331-144 | Matthew D. Spohn | 4000 | Corresponded with Mr. Calisher regarding receipt of settlement payment. | 0.1 | 325.00 | 32.50 |
| | **7331-144 Total** | | | | **0.1** | | **32.50** |
| 8/13/2010 | 7331-149 | Matthew D. Spohn | 4000 | Corresponded with Messrs. Osborne and Anderson regarding sufficiency of documents provided for preparing complaint against Mega Capital Funding. | 0.2 | 325.00 | 65.00 |
| 8/16/2010 | 7331-149 | Matthew D. Spohn | 4000 | Corresponded with Mr. Osborne and Mr. Trumpp regarding prior releases on claims against Mega Capital Funding, and new demands made to Mega since original releases (.3); reviewed original complaint and settlement agreement and corresponded with Mr. Trumpp regarding analysis of same (.3). | 0.6 | 325.00 | 195.00 |
| | **7331-149 Total** | | | | **0.8** | | **260.00** |
| 8/18/2010 | 7331-150 | Matthew D. Spohn | 4000 | Reviewed docket of MetroState case to assess coordination of legal strategy among cases and ensure case is being diligently litigated. | 0.1 | 325.00 | 32.50 |
| | **7331-150 Total** | | | | **0.1** | | **32.50** |

| Date | Matter | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8/12/2010 | 7331-156 | Kelly R. March | 4000 | Worked on litigation matter that included verifying payments received against correspondent's obligations under indemnification or settlement agreement. | 0.3 | 200.00 | 60.00 |
| 8/16/2010 | 7331-156 | Kelly R. March | 4000 | Worked on litigation matter that included verifying payments received against correspondent's obligations under indemnification or settlement agreement. | 0.5 | 200.00 | 100.00 |
| | **7331-156 Total** | | | | **0.8** | | **160.00** |
| 8/23/2010 | 7331-157 | Michael A. Rollin | 4000 | Reviewed plan documents received from client to provide legal advice on the best course of action for Lehman Brothers Holdings Inc. (.5); met with Mr. Drosdick to get background on the status of the Aegis bankruptcy proceedings and his thoughts about how to proceed, the details of which are privileged; (.1); spoke with co-counsel in New York about his thoughts on status and strategy (.2); advised Mr. Drosdick of the update received from co-counsel (.1) | 0.9 | 375.00 | 337.50 |
| | **7331-157 Total** | | | | **0.9** | | **337.50** |
| 8/30/2010 | 7331-166 | Matthew D. Spohn | 4000 | Conferred with Messrs. Drosdick and Trumpp regarding potential claims against Premier Mortgage and further investigation of facts supporting same. | 0.8 | 325.00 | 260.00 |
| | **7331-166 Total** | | | | **0.8** | | **260.00** |
| 8/3/2010 | 7331-171 | Katie Roush | 4000 | Reviewed documents in preparation for drafting complaint | 1.2 | 260.00 | 312.00 |
| 8/4/2010 | 7331-171 | Katie Roush | 4000 | Reviewed documents in fileshare site on individual loans (2.7); communicated with Ms. Cates regarding conflict check (.3); communicated with Mr. Grey regarding status of loans (.7) | 3.7 | 260.00 | 962.00 |
| 8/5/2010 | 7331-171 | Katie Roush | 4000 | Reviewed documents in preparation for filing complaint | 1.5 | 260.00 | 390.00 |
| 8/13/2010 | 7331-171 | Matthew D. Spohn | 4000 | Corresponded with Messrs. Osborne and Anderson regarding sufficiency of documents provided for preparing complaint against iMortgage.com, Inc. | 0.1 | 325.00 | 32.50 |
| 8/19/2010 | 7331-171 | Matthew D. Spohn | 4000 | Analyzed indemnification agreement and corresponded with Messrs. Drosdick and Trumpp regarding legal analysis of same. | 0.2 | 325.00 | 65.00 |
| 8/23/2010 | 7331-171 | Katie Roush | 4000 | E-mailed Ms. Cates regarding conflicts, status of case and pro hac vice applications | 0.3 | 260.00 | 78.00 |
| 8/23/2010 | 7331-171 | Matthew D. Spohn | 4000 | Conferred with Ms. Roush regarding timing of ability to file complaint against iMortage. | 0.1 | 325.00 | 32.50 |
| 8/24/2010 | 7331-171 | Katie Roush | 4000 | Reviewed NCR file in preparation for drafting complaint | 1.7 | 260.00 | 442.00 |
| 8/27/2010 | 7331-171 | Katie Roush | 4000 | Continued preparing to draft complaint by reviewing loan files | 1.2 | 260.00 | 312.00 |
| 8/29/2010 | 7331-171 | Katie Roush | 4000 | Reviewed loan files in preparation for filing complaint | 1.2 | 260.00 | 312.00 |
| 8/30/2010 | 7331-171 | Ryann B. MacDonald | 4000 | Confirmed current litigation strategy by investigating the current business state of Imortgage.com. | 0.2 | 200.00 | 40.00 |
| 8/30/2010 | 7331-171 | Katie Roush | 4000 | Reviewed NCR file and loan files in preparation for drafting complaint | 1.3 | 260.00 | 338.00 |
| 8/31/2010 | 7331-171 | Katie Roush | 4000 | Began drafting complaint | 2.3 | 260.00 | 598.00 |
| | **7331-171 Total** | | | | **15.0** | | **3,914.00** |
| 8/20/2010 | 7331-172 | Matthew D. Spohn | 4000 | Investigated loans in Residential Loan case subject to indemnification agreements. | 0.3 | 325.00 | 97.50 |
| | **7331-172 Total** | | | | **0.3** | | **97.50** |
| 8/5/2010 | 7331-174 | Kyle Velte | 4000 | Revised complaint | 1.0 | 350.00 | 350.00 |
| 8/5/2010 | 7331-174 | Kyle Velte | 4000 | Reviewed and responded to e-mail traffic regarding complaint. | 0.6 | 350.00 | 210.00 |

| 8/6/2010 | 7331-174 | Jennifer Bulmer | 4000 | Analyzed loan documents received from Client in preparation of drafting complaint against ION Capital (1.4); reviewed customer service notes and repurchase demand notes for the Sain loan to determine if loan should be included in complaint (.9); conferred with Ms. Velte regarding same (.2). | 2.5 | 180.00 | 450.00 |
|---|---|---|---|---|---|---|---|
| 8/16/2010 | 7331-174 | Jennifer Bulmer | 4000 | Completed pre-litigation analysis of Client documents related to ION Capital action (3.2); conferred with Ms. Kosmatka and Mr. Pitet regarding requirements for complying with e-discovery rules in preparation of responding to discovery (.2). | 3.4 | 180.00 | 612.00 |
| 8/17/2010 | 7331-174 | Scott Shadler | 4000 | Loaded documents into Summation for attorney use in the case. | 1.0 | 190.00 | 190.00 |
| 8/17/2010 | 7331-174 | Colin P. Pitet | 4000 | Processed documents for Summation upload (.1); performed quality control check on documents to confirm images and meta data are correct (.2); converted loan history spreadsheet into PDF to preserve current copy (.1); created new Summation database and loaded documents (.2). | 0.6 | 190.00 | 114.00 |
| 8/18/2010 | 7331-174 | Jennifer Bulmer | 4000 | Analyzed loan documents and purchase agreements for relevance to filing suit against ION Capital. | 1.9 | 180.00 | 342.00 |
| 8/20/2010 | 7331-174 | Matthew D. Spohn | 4000 | Conferred with Ms. Velte regarding status of progress on complaint in ION case and date for filing same (.1) and assessed status of loans subject to indemnification agreements (.2). | 0.3 | 325.00 | 97.50 |
| 8/30/2010 | 7331-174 | Ryann B. MacDonald | 4000 | Confirmed current litigation strategy by investigating the current business state of ION Capital, Inc. | 0.1 | 200.00 | 20.00 |
|  | **7331-174 Total** |  |  |  | **11.4** |  | **2,385.50** |
| 8/2/2010 | 7331-175 | Matthew D. Spohn | 4000 | Reviewed Ms. MacDonald's memorandum regarding overdue post-judgment discovery from debtor and its principals, and local rules regarding motions to compel (.2); called Mr. Mozes and Mr. Berger regarding failure to respond to post-judgment discovery (.2) | 0.4 | 325.00 | 130.00 |
| 8/2/2010 | 7331-175 | Matthew D. Spohn | 4000 | Drafted correspondence to Ms. Mozes and Mr. Berger post-judgment discovery | 0.3 | 325.00 | 97.50 |
| 8/23/2010 | 7331-175 | Matthew D. Spohn | 4000 | Began revising memorandum of law supporting motion to compel post-judgment discovery. | 0.3 | 325.00 | 97.50 |
| 8/23/2010 | 7331-175 | Matthew D. Spohn | 4000 | Drafted declaration and exhibits supporting post-judgment discovery. | 0.4 | 325.00 | 130.00 |
| 8/24/2010 | 7331-175 | Matthew D. Spohn | 4000 | Continued drafting motion to compel responses to post-judgment discovery and documentation supporting same (1.5); reviewed correspondent relations file for CMS and drafted subpoenas upon City National Bank and National City Bank accounts identified in balance sheet (.8). | 2.3 | 325.00 | 747.50 |
| 8/25/2010 | 7331-175 | Matthew D. Spohn | 4000 | Conferred with personnel from City National Bank regarding its response to subpoena. | 0.1 | 325.00 | 32.50 |
| 8/27/2010 | 7331-175 | Matthew D. Spohn | 4000 | Conferred with Mr. Mozes regarding his responses to post-judgment discovery served upon him (.3); drafted correspondence to Mr. Mozes summarizing same and providing electronic copies of documents served upon him (.2). | 0.5 | 325.00 | 162.50 |
| 8/30/2010 | 7331-175 | Matthew D. Spohn | 4000 | Corresponded with personnel from PNC Bank regarding documents responsive to subpoena. | 0.1 | 325.00 | 32.50 |
|  | **7331-175 Total** |  |  |  | **4.4** |  | **1,430.00** |

| 8/2/2010 | 7331-176 | Matthew D. Spohn | 4000 | Conferred with Mr. Rollin regarding contact from attorney from Belvidere (.1); left message with and corresponded with that counsel (.1). | 0.2 | 325.00 | 65.00 |
|---|---|---|---|---|---|---|---|
| 8/10/2010 | 7331-176 | Kelly R. March | 4000 | Worked on litigation matter that included drafting subpoena to bank to obtain records for bank accounts held by the correspondent. | 1.0 | 200.00 | 200.00 |
| 8/16/2010 | 7331-176 | Matthew D. Spohn | 4000 | Corresponded with opposing counsel regarding responses to post-judgment discovery. | 0.1 | 325.00 | 32.50 |
| 8/19/2010 | 7331-176 | Matthew D. Spohn | 4000 | Conferred with Bank of America personnel regarding response to subpoena for Belvidere's bank records. | 0.2 | 325.00 | 65.00 |
| 8/23/2010 | 7331-176 | Matthew D. Spohn | 4000 | Assessed strategy for proceeding in light of debtor's failure to answer post-judgment discovery and timing of potential motion to compel responses. | 0.1 | 325.00 | 32.50 |
| | **7331-176 Total** | | | | **1.6** | | **395.00** |
| 8/20/2010 | 7331-179 | Matthew D. Spohn | 4000 | Assessed loans in California Empire case subject to indemnification agreements and effect upon damages to be sued upon. | 0.3 | 325.00 | 97.50 |
| | **7331-179 Total** | | | | **0.3** | | **97.50** |
| 8/12/2010 | 7331-181 | Kelly R. March | 4000 | Worked on litigation matter that included verifying payments received against correspondent's obligations under indemnification or settlement agreement. | 0.3 | 200.00 | 60.00 |
| 8/16/2010 | 7331-181 | Kelly R. March | 4000 | Worked on litigation matter that included verifying payments received against correspondent's obligations under indemnification or settlement agreement. | 0.5 | 200.00 | 100.00 |
| | **7331-181 Total** | | | | **0.8** | | **160.00** |
| 8/18/2010 | 7331-184 | Kathleen Porter | 4000 | Reviewed ECF docket report for case status. | 0.3 | 180.00 | 54.00 |
| 8/18/2010 | 7331-184 | Matthew D. Spohn | 4000 | Reviewed docket of Primary Capital case to assess coordination of legal strategy among cases and ensure case is being diligently litigated. | 0.1 | 325.00 | 32.50 |
| 8/19/2010 | 7331-184 | Matthew D. Spohn | 4000 | Reviewed motion to dismiss counterclaims and corresponded with Mr. Sanders regarding same (.2); reviewed revised draft and correspondence regarding same and responded to same (.2). | 0.3 | 325.00 | 97.50 |
| 8/24/2010 | 7331-184 | Matthew D. Spohn | 4000 | Reviewed and analyzed draft assignments of certain remaining Primary Capital indemnification agreements from Mr. Anderson (.1); drafted correspondence to Messrs. Drosdick and Trumpp regarding analysis of same (.1). | 0.2 | 325.00 | 65.00 |
| | **7331-184 Total** | | | | **0.9** | | **249.00** |
| 8/5/2010 | 7331-185 | Kyle Velte | 4000 | Made extensive revisions to complaint | 2.2 | 350.00 | 770.00 |
| 8/5/2010 | 7331-185 | Kyle Velte | 4000 | Reviewed documents regarding revisions to complaint | 0.6 | 350.00 | 210.00 |
| 8/5/2010 | 7331-185 | Kyle Velte | 4000 | Reviewed and responded to e-mail traffic regarding revisions to complaint. | 0.4 | 350.00 | 140.00 |
| 8/6/2010 | 7331-185 | Jennifer Bulmer | 4000 | Reviewed repurchase documents for Davenport loan to determine if loan should be included in complaint and e-mailed summary of findings to Ms. Velte. | 0.8 | 180.00 | 144.00 |
| 8/9/2010 | 7331-185 | Kyle Velte | 4000 | Revised complaint. | 0.9 | 350.00 | 315.00 |
| 8/16/2010 | 7331-185 | Jennifer Bulmer | 4000 | Began pre-litigation analysis of Client documents related to CTX Mortgage action. | 0.5 | 180.00 | 90.00 |
| 8/17/2010 | 7331-185 | Colin P. Pitet | 4000 | Converted native documents into image and text files (.1); performed quality control check to ensure all documents have searchable text (.1) | 0.2 | 190.00 | 38.00 |

| 8/17/2010 | 7331-185 | Jennifer Bulmer | 4000 | Completed pre-litigation analysis of Client documents related to CTX Mortgage action (4.0); conferred with Ms. Kosmatka and Mr. Pitet regarding requirements for complying with e-discovery rules in preparation of responding to discovery (.2). | 4.2 | 180.00 | 756.00 |
|---|---|---|---|---|---|---|---|
| 8/17/2010 | 7331-185 | Colin P. Pitet | 4000 | Loaded 120 documents with 6629 pages into Summation | 0.1 | 190.00 | 19.00 |
| 8/18/2010 | 7331-185 | Matthew D. Spohn | 4000 | Reviewed Mr. Osborne's memorandum regarding allocation of deposit paid on indemnification agreement and corresponded with Messrs. Drosdick and Trumpp regarding analysis of same. | 0.2 | 325.00 | 65.00 |
| 8/18/2010 | 7331-185 | Jennifer Bulmer | 4000 | Analyzed loan documents and purchase agreements for relevance to filing suit against CTX Mortgage. | 2.1 | 180.00 | 378.00 |
| 8/20/2010 | 7331-185 | Matthew D. Spohn | 4000 | Conferred with Ms. Velte regarding status of CTX complaint, local counsel, and indemnification agreements remaining to be assigned (.3); investigated loans subject to indemnification agreement and damages on same (.2). | 0.5 | 325.00 | 162.50 |
| 8/20/2010 | 7331-185 | Kyle Velte | 4000 | Addressed issue regarding complaint, indemnification agreements, and the filing of the same. | 0.5 | 350.00 | 175.00 |
| 8/30/2010 | 7331-185 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding results of investigation into CTX's viability as a litigation target. | 0.2 | 325.00 | 65.00 |
| 8/30/2010 | 7331-185 | Ryann B. MacDonald | 4000 | Confirmed current litigation strategy by conducting internet research to investigate the current business state of CTX Mortgage Company (.3); printed internet research (.1); reviewed internet research (.7); edited the updated Phase II client list (.1). | 1.2 | 200.00 | 240.00 |
| | **7331-185 Total** | | | | **14.6** | | **3,567.50** |
| 8/1/2010 | 7331-186 | Matthew D. Spohn | 4000 | Returned from Kelly deposition in Valparaiso, IN. | 4.8 | 325.00 | 1,560.00 |
| 8/2/2010 | 7331-186 | Matthew D. Spohn | 4000 | Reviewed Mr. Dang's waiver of service and corresponded with Mr. Dang regarding same (.1); corresponded with opposing counsel regarding same (.1); conferred with counsel for Ms. Kelly regarding her deposition and updated opposing counsel regarding same (.3); began preparing for depositions of Othman, Merrill-Cutting and Kelly (.4); drafted letters to Mr. Othman and Ms. Merrill-Cutting regarding reminder of depositions that have been scheduled (.3); drafted correspondence to Ms. Grace regarding her failure to attend deposition (.2). | 1.4 | 325.00 | 455.00 |
| 8/2/2010 | 7331-186 | Kathleen Porter | 4000 | Drafted notice of deposition for borrower according to local court rules. | 0.5 | 180.00 | 90.00 |
| 8/3/2010 | 7331-186 | Kathleen Porter | 4000 | Reviewed borrower depositions. | 0.7 | 180.00 | 126.00 |
| 8/4/2010 | 7331-186 | Kathleen Porter | 4000 | Reviewed borrower deposition. | 0.7 | 180.00 | 126.00 |
| 8/5/2010 | 7331-186 | Matthew D. Spohn | 4000 | Conferred with Ms. Grace's son regarding acceptance of deposition subpoena upon Ms. Grace. | 0.2 | 325.00 | 65.00 |
| 8/5/2010 | 7331-186 | Kathleen Porter | 4000 | Drafted correspondence with court reporter regarding borrower depositions. | 0.4 | 180.00 | 72.00 |
| 8/6/2010 | 7331-186 | Matthew D. Spohn | 4000 | Conferred with Mr. Giacomini regarding preparation for Dat Dang deposition (.6); prepared outline and exhibits for Kelly deposition (.9); prepared outline and exhibits for Merrill-Cutting deposition (.8); prepared outline and exhibits for Othman deposition (.9). | 3.2 | 325.00 | 1,040.00 |
| 8/6/2010 | 7331-186 | Anthony L. Giacomini | 4000 | Met with Mr. Spohn regarding preparation for upcoming deposition of borrower, Mr. Dang. | 0.6 | 425.00 | 255.00 |
| 8/6/2010 | 7331-186 | Anthony L. Giacomini | 4000 | Prepared for deposition. | 0.4 | 425.00 | 170.00 |
| 8/9/2010 | 7331-186 | Matthew D. Spohn | 4000 | Conferred with Mr. Othman regarding deposition (.2); drafted outlines for deposition (.3). | 0.5 | 325.00 | 162.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/9/2010 | 7331-186 | Matthew D. Spohn | 4000 | Traveled to Boston for Othman deposition. | 4.7 | 325.00 | 1,527.50 |
| 8/9/2010 | 7331-186 | Matthew D. Spohn | 4000 | Drafted outlines for Merrill-Cutting deposition. | 0.4 | 325.00 | 130.00 |
| 8/9/2010 | 7331-186 | Matthew D. Spohn | 4000 | Drafted outline for Kelly deposition | 0.4 | 325.00 | 130.00 |
| 8/10/2010 | 7331-186 | Matthew D. Spohn | 4000 | Took deposition of Mr. Othman (1.9); waited for Ms. Merrill-Cutting to appear for deposition (1.4) | 3.3 | 325.00 | 1,072.50 |
| 8/10/2010 | 7331-186 | Matthew D. Spohn | 4000 | Traveled to Manchester, NH for deposition of Ms. Merrill-Cutting (1.2); traveled to Hartford, CT for deposition of Ms. Kelly (2.6). | 3.8 | 325.00 | 1,235.00 |
| 8/10/2010 | 7331-186 | Anthony L. Giacomini | 4000 | Prepared for deposition of Mr. Dang. | 1.3 | 425.00 | 552.50 |
| 8/10/2010 | 7331-186 | Anthony L. Giacomini | 4000 | Traveled to Orlando for deposition of Mr. Dang. | 5.2 | 425.00 | 2,210.00 |
| 8/10/2010 | 7331-186 | Kathleen Porter | 4000 | Reviewed witness information for scheduled deposition. | 0.3 | 180.00 | 54.00 |
| 8/10/2010 | 7331-186 | Kathleen Porter | 4000 | Reviewed loss recovery pleadings and docketed according to local court rules (3.8); reviewed new loss recovery matters to be filed and supporting documents from Client (2.0). | 5.8 | 180.00 | 1,044.00 |
| 8/10/2010 | 7331-186 | Matthew D. Spohn | 4000 | Met with Ms. Merrill-Cutting after deposition could no longer take place. | 0.5 | 325.00 | 162.50 |
| 8/11/2010 | 7331-186 | Matthew D. Spohn | 4000 | Took deposition of Ms. Kelly in Hartford, CT. | 1.9 | 325.00 | 617.50 |
| 8/11/2010 | 7331-186 | Matthew D. Spohn | 4000 | Traveled to Boston for return flight from Kelly deposition. | 2.8 | 325.00 | 910.00 |
| 8/11/2010 | 7331-186 | Anthony L. Giacomini | 4000 | Prepared for and conducted deposition of borrower, Mr. Dang (4.5); traveled back to Denver from deposition of Mr. Dang in Orlando (5.0). | 9.5 | 425.00 | 4,037.50 |
| 8/11/2010 | 7331-186 | Kathleen Porter | 4000 | Telephone calls to court reporter regarding deposition for borrower. | 0.3 | 180.00 | 54.00 |
| 8/12/2010 | 7331-186 | Matthew D. Spohn | 4000 | Returned from Boston for deposition trip. | 7.4 | 325.00 | 2,405.00 |
| 8/12/2010 | 7331-186 | Kelly R. March | 4000 | Worked on litigation matter that included verifying payments received against correspondent's obligations under indemnification or settlement agreement. | 0.3 | 200.00 | 60.00 |
| 8/12/2010 | 7331-186 | Kathleen Porter | 4000 | Telephone calls to court reporter regarding scheduling borrower depositions. | 0.2 | 180.00 | 36.00 |
| 8/13/2010 | 7331-186 | Matthew D. Spohn | 4000 | Reviewed Ms. March's memorandum regarding analysis of documents produced by Defendant (.1); conferred with Mr. Giacomini regarding results of Dang deposition (.3); corresponded with opposing counsel regarding rescheduled Cutting deposition (.1). | 0.5 | 325.00 | 162.50 |
| 8/13/2010 | 7331-186 | Matthew D. Spohn | 4000 | Conferred with Ms. Hudson-Arney regarding update on settlement discussions and form of settlement agreement. | 0.2 | 325.00 | 65.00 |
| 8/13/2010 | 7331-186 | Anthony L. Giacomini | 4000 | Met with Mr. Spohn regarding results of recent depositions. | 0.4 | 425.00 | 170.00 |
| 8/16/2010 | 7331-186 | Matthew D. Spohn | 4000 | Reviewed and responded to correspondence from opposing counsel regarding rescheduled Merrill-Cutting deposition (.2); conferred with Ms. Merrill-Cutting regarding same (.2). | 0.4 | 325.00 | 130.00 |
| 8/16/2010 | 7331-186 | Matthew D. Spohn | 4000 | Reviewed discovery requests from Defendant. | 0.2 | 325.00 | 65.00 |
| 8/16/2010 | 7331-186 | Kelly R. March | 4000 | Worked on litigation matter that included organizing quality control files produced by Guaranty Bank for use in upcoming discovery. | 1.5 | 200.00 | 300.00 |
| 8/17/2010 | 7331-186 | Matthew D. Spohn | 4000 | Conferred with Ms. Porter regarding arrangements for continued Merrill-Cutting deposition by video conference (.1); revised notice of deposition and sent same to opposing counsel with instructions on video conferencing (.2); conferred with Ms. Porter regarding exhibits to be used in Merrill-Cutting deposition (.1). | 0.4 | 325.00 | 130.00 |

| 8/17/2010 | 7331-186 | Matthew D. Spohn | 4000 | Began drafting responses to Defendant's discovery requests and conferred with Ms. Bulmer regarding additional information, documents, and work needed to complete same (.7); analyzed status of proof and evidence on loans to date and additional discovery to be done relevant to same and drafted memorandum regarding same (1.2); corresponded with opposing counsel regarding additional discovery to be done and expert discovery issues (.3); reviewed selected documents from Guaranty Bank's production (.7); drafted second set of discovery requests to Defendant (1.3); drafted notice of 30(b)(6) deposition of Guaranty Bank (.4). | 4.6 | 325.00 | 1,495.00 |
|---|---|---|---|---|---|---|---|
| 8/17/2010 | 7331-186 | Kathleen Porter | 4000 | Drafted deposition notice for borrower deposition (.2); telephone calls with videographer (.3). | 0.5 | 180.00 | 90.00 |
| 8/17/2010 | 7331-186 | Larry Walsh | 4000 | Conducted asset search to determine viability of Guaranty Bank as potential litigation target. | 1.0 | 95.00 | 95.00 |
| 8/18/2010 | 7331-186 | Matthew D. Spohn | 4000 | Conferred with Ms. Merrill-Cutting regarding results of search for documents responsive to subpoena upon her (.1); reviewed correspondence from opposing counsel regarding exhibits to be used in Merrill-Cutting deposition (.2); reviewed correspondence from opposing counsel regarding discovery conference (.1). | 0.4 | 325.00 | 130.00 |
| 8/18/2010 | 7331-186 | Matthew D. Spohn | 4000 | Worked on engagement of expert witnesses per field review reports produced in discovery. | 0.4 | 325.00 | 130.00 |
| 8/18/2010 | 7331-186 | Larry Walsh | 4000 | Conducted asset search to determine viability of Guaranty Bank as potential litigation target. | 0.3 | 95.00 | 28.50 |
| 8/19/2010 | 7331-186 | Matthew D. Spohn | 4000 | Spoke with four potential expert appraiser witnesses to prove up claims on faulty appraisals (1.2); drafted engagement letters and sent same to appraiser experts (.8). | 2.0 | 325.00 | 650.00 |
| 8/19/2010 | 7331-186 | Kathleen Porter | 4000 | Reviewed deposition exhibits for opposing counsel. | 0.2 | 180.00 | 36.00 |
| 8/20/2010 | 7331-186 | Matthew D. Spohn | 4000 | Conferred with Mr. McKeon regarding expert engagement (.2); drafted engagement letter and corresponded with him regarding same (.2). | 0.4 | 325.00 | 130.00 |
| 8/20/2010 | 7331-186 | Matthew D. Spohn | 4000 | Took Ms. Merrill-Cutting's rescheduled deposition by video conference | 1.0 | 325.00 | 325.00 |
| 8/20/2010 | 7331-186 | Jennifer Bulmer | 4000 | Analyzed Guaranty Bank's discovery requests (1.4); began drafting responses to Guaranty Bank's interrogatories (5.8); conferred with Client regarding servicing agreements relevant to Guaranty Bank action (.2). | 7.4 | 180.00 | 1,332.00 |
| 8/20/2010 | 7331-186 | Matthew D. Spohn | 4000 | Assessed follow-up discovery needed for claim on her loan. | 0.4 | 325.00 | 130.00 |
| 8/23/2010 | 7331-186 | Jennifer Bulmer | 4000 | Analyzed loan ownership history for all loans at issue in Guaranty Bank action (1.8), reviewed Client notes regarding repurchase and indemnification of loans at issue in Guaranty Bank action (3.5); e-mailed Mr. Gray requesting additional Client notes regarding repurchase of loans at issue in Guaranty Bank action (.2); reviewed servicing agreements for relevance to Guaranty Bank action (2.0). | 7.5 | 180.00 | 1,350.00 |

| 8/24/2010 | 7331-186 | Matthew D. Spohn | 4000 | Assessed depositions remaining to be taken and formulated draft deposition schedule for same (.4); conferred with opposing counsel regarding same, expert discovery and settlement (.6); searched for and analyzed Defendant's financial reports (.6); corresponded with opposing counsel regarding request for additional financial information (.1). | 1.7 | 325.00 | 552.50 |
|---|---|---|---|---|---|---|---|
| 8/24/2010 | 7331-186 | Jennifer Bulmer | 4000 | Reviewed Client notes regarding repurchase and indemnification of loans for responsiveness to Guaranty Bank's discovery requests (.8); began reviewing loan ownership history to determine applicability of securitization agreements to Guaranty Bank action (.6). | 1.4 | 180.00 | 252.00 |
| 8/25/2010 | 7331-186 | Matthew D. Spohn | 4000 | Conferred with Messrs. Drosdick and Trumpp regarding review of Guaranty Bank's financials, settlement, and strategy for moving forward with discovery (.5); drafted draft expert report templates for Messrs. McKeon, Leotti, and Belden and corresponded with them regarding same (1.1); conferred with Mr. Belden regarding same (.2). | 1.8 | 325.00 | 585.00 |
| 8/25/2010 | 7331-186 | Jennifer Bulmer | 4000 | Continued reviewing loan ownership history to determine applicability of securitization agreements to Guaranty Bank action (1.9); drafted e-mail to Mr. Gray regarding discovery propounded by Guaranty Bank and additional securitization agreements needed for Lehman's discovery responses (.3). | 2.2 | 180.00 | 396.00 |
| 8/26/2010 | 7331-186 | Matthew D. Spohn | 4000 | Conferred with Mr. Kane regarding expert engagement. | 0.1 | 325.00 | 32.50 |
| 8/26/2010 | 7331-186 | Jennifer Bulmer | 4000 | Reviewed Client notes regarding repurchase and indemnification of loans at issue in Guaranty Bank action for proprietary information and privilege in order to avoid inadvertent disclosure of protected information. | 3.7 | 180.00 | 666.00 |
| 8/26/2010 | 7331-186 | Kathleen Porter | 4000 | Reviewed depositions of borrowers. | 1.8 | 180.00 | 324.00 |
| 8/27/2010 | 7331-186 | Kelli Kosmatka | 4000 | Converted 22 PDFs to Summation (1.0); marked and OCR'd the documents for attorney use in the case (1.0) | 2.0 | 190.00 | 380.00 |
| 8/27/2010 | 7331-186 | Jennifer Bulmer | 4000 | Continued drafting responses to Guaranty Bank's interrogatories and requests for production of documents (2.0); conferred with Mr. Gray regarding securitization agreements applicable to Guaranty Bank action (.1); conferred with Ms. Kosmatka and Mr. Pitet regarding requirements for complying with e-discovery rules in preparation for responding to discovery (.7); reviewed Client notes regarding repurchase and indemnification of loans at issue in Guaranty Bank action for proprietary information and privilege in order to avoid inadvertent disclosure of protected information (2.7) | 5.5 | 180.00 | 990.00 |
| 8/30/2010 | 7331-186 | Matthew D. Spohn | 4000 | Located additional online financial records for Guaranty Bank's holding company for use in evaluating settlement. | 0.2 | 325.00 | 65.00 |
| 8/30/2010 | 7331-186 | Jennifer Bulmer | 4000 | Reviewed Client notes regarding repurchase and indemnification of loans at issue in Guaranty Bank action for proprietary information and privilege in order to avoid inadvertent disclosure of protected information. | 3.8 | 180.00 | 684.00 |
| 8/31/2010 | 7331-186 | Jennifer Bulmer | 4000 | Continued drafting responses to Guaranty Bank's interrogatories and requests for production of documents. | 4.9 | 180.00 | 882.00 |
| | 7331-186 Total | | | | 120.3 | | 33,112.50 |
| 8/3/2010 | 7331-187 | Katie Roush | 4000 | Reviewed correspondence file in preparation for drafting complaint | 0.8 | 260.00 | 208.00 |

| Date | Matter | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8/11/2010 | 7331-187 | Kelly R. March | 4000 | Worked on litigation matter that included verifying payments received against correspondent's obligations under indemnification or settlement agreement. | 1.8 | 200.00 | 360.00 |
| | **7331-187 Total** | | | | **2.6** | | **568.00** |
| 8/13/2010 | 7331-188 | Matthew D. Spohn | 4000 | Corresponded with Messrs. Osborne and Anderson regarding sufficiency of documents provided for preparing complaint against First Lincoln. | 0.2 | 325.00 | 65.00 |
| 8/19/2010 | 7331-188 | Kathleen Porter | 4000 | Reviewed Client documents for loss recovery matter to be filed. | 0.4 | 180.00 | 72.00 |
| | **7331-188 Total** | | | | **0.6** | | **137.00** |
| 8/18/2010 | 7331-189 | Kathleen Porter | 4000 | Reviewed ECF docket report for case status. | 0.3 | 180.00 | 54.00 |
| 8/18/2010 | 7331-189 | Matthew D. Spohn | 4000 | Reviewed docket of Southeast Funding case to assess coordination of legal strategy among cases and ensure case is being diligently litigated. | 0.1 | 325.00 | 32.50 |
| | **7331-189 Total** | | | | **0.4** | | **86.50** |
| 8/30/2010 | 7331-191 | Ryann B. MacDonald | 4000 | Confirmed current litigation strategy by investigating the current business state of United Bank. | 0.1 | 200.00 | 20.00 |
| | **7331-191 Total** | | | | **0.1** | | **20.00** |
| 8/2/2010 | 7331-193 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding effect of principal's personal bankruptcy filing on claims against Defendant | 0.1 | 325.00 | 32.50 |
| 8/13/2010 | 7331-193 | Matthew D. Spohn | 4000 | Reviewed file and assessed additional legal work necessary to ready case for filing against Apreva Mortgage. | 0.1 | 325.00 | 32.50 |
| 8/27/2010 | 7331-193 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding status of asset search of Apreva to determine viability for suit. | 0.1 | 325.00 | 32.50 |
| | **7331-193 Total** | | | | **0.3** | | **97.50** |
| 8/16/2010 | 7331-195 | Ryann B. MacDonald | 4000 | Reviewed NCR file for American Federal Mortgage Corporation to accurately update Phase II client list and initiate litigation | 0.3 | 200.00 | 60.00 |
| 8/16/2010 | 7331-195 | Ryann B. MacDonald | 4000 | Printed relevant documents from NCR file (.1); conducted internet research on American Federal Mortgage Corporation to accurately update Phase II Client List and initiate litigation (.3); updated American Federal Mortgage Corporation's information in the Phase II client list (.1). | 0.5 | 200.00 | 100.00 |
| 8/30/2010 | 7331-195 | Ryann B. MacDonald | 4000 | Confirmed current litigation strategy by investigating the current business state of American Federal Mortgage. | 0.2 | 200.00 | 40.00 |
| | **7331-195 Total** | | | | **1.0** | | **200.00** |
| 8/27/2010 | 7331-198 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding status of asset search of Sunset to determine viability for suit. | 0.1 | 325.00 | 32.50 |
| | **7331-198 Total** | | | | **0.1** | | **32.50** |
| 8/11/2010 | 7331-200 | Kelly R. March | 4000 | Worked on litigation matter that included verifying payments received against correspondent's obligations under indemnification or settlement agreement. | 0.9 | 200.00 | 180.00 |
| 8/12/2010 | 7331-200 | Kelly R. March | 4000 | Worked on litigation matter that included verifying payments received against correspondent's obligations under indemnification or settlement agreement. | 0.3 | 200.00 | 60.00 |
| 8/16/2010 | 7331-200 | Kelly R. March | 4000 | Worked on litigation matter that included verifying payments received against correspondent's obligations under indemnification or settlement agreement. | 0.5 | 200.00 | 100.00 |
| 8/17/2010 | 7331-200 | Kelly R. March | 4000 | Worked on litigation matter that included verifying payments received against correspondent's obligations under indemnification or settlement agreement. | 0.3 | 200.00 | 60.00 |
| 8/20/2010 | 7331-200 | Marisa Hudson-Arney | 4000 | Reviewed and analyzed draft complaint. | 0.3 | 325.00 | 97.50 |

| Date | Code | Name | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8/20/2010 | 7331-200 | Matthew D. Spohn | 4000 | Assessed loans in Home Loan Center case subject to indemnification agreements and effect upon damages to be sued upon (.2) and conferred with Ms. Hudson-Arney regarding same (.1). | 0.3 | 325.00 | 97.50 |
| 8/23/2010 | 7331-200 | Matthew D. Spohn | 4000 | Conferred with Ms. Roush regarding timing of ability to file complaint against Home Loan Center. | 0.1 | 325.00 | 32.50 |
| 8/30/2010 | 7331-200 | Ryann B. MacDonald | 4000 | Confirmed current litigation strategy by investigating the current business state of Home Loan Center. | 0.3 | 200.00 | 60.00 |
| | **7331-200 Total** | | | | **3.0** | | **687.50** |
| 8/16/2010 | 7331-203 | Caleb Durling | 4000 | Spoke with Ms. McDonald regarding drafting Rule 69 post-judgment interrogatories. | 0.1 | 260.00 | 26.00 |
| 8/30/2010 | 7331-203 | Ryann B. MacDonald | 4000 | Drafted Rule 69 post-judgment discovery interrogatories to be served on Wausau Mortgage Corporation to aid in judgment collection efforts (.6); drafted Rule 69 post-judgment discovery request for production to be served on Wausau Mortgage Corporation to aid in judgment collection efforts (.4). | 1.0 | 200.00 | 200.00 |
| 8/31/2010 | 7331-203 | Matthew D. Spohn | 4000 | Conferred with Mr. Durling and Ms. MacDonald regarding post-judgment discovery to draft and serve on Wausau and its related entities and officers. | 0.3 | 325.00 | 97.50 |
| 8/31/2010 | 7331-203 | Caleb Durling | 4000 | Reviewed and edited Rule 69 interrogatories and document requests drafted by Ms. MacDonald (.4); reviewed case file to determine additional parties to inquire about in Rule 69 interrogatories and document requests (.2); spoke with Mr. Spohn about Rule 69 interrogatories and third party subpoenas (.1); spoke with Ms. MacDonald about additional parties to include in Rule 69 interrogatories and to whom to address interrogatories (.2). | 0.9 | 260.00 | 234.00 |
| 8/31/2010 | 7331-203 | Ryann B. MacDonald | 4000 | Drafted Rule 69 post-judgment discovery interrogatories to be served on Wausau Mortgage Corporation to aid in judgment collection efforts (3.1); drafted Rule 69 post-judgment discovery request for production to be served on Wausau Mortgage Corporation to aid in judgment collection efforts (3.2); spoke with Mr. Durling about revisions (.2). | 6.5 | 200.00 | 1,300.00 |
| | **7331-203 Total** | | | | **8.8** | | **1,857.50** |
| 8/4/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Drafted and revised new discovery responses. | 0.7 | 325.00 | 227.50 |
| 8/6/2010 | 7331-204 | Matthew D. Spohn | 4000 | Conferred with Ms. Hudson-Arney regarding legal issues concerning discovery matters. | 0.1 | 325.00 | 32.50 |
| 8/6/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Conferred with opposing counsel regarding discovery issues and timing of same. | 0.3 | 325.00 | 97.50 |
| 8/9/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Revised fourth set of discovery responses. | 0.4 | 325.00 | 130.00 |
| 8/9/2010 | 7331-204 | Jennifer Bulmer | 4000 | Revised responses to Colony Mortgage's fourth set of interrogatories for Ms. Hudson-Arney's review. | 0.5 | 180.00 | 90.00 |
| 8/16/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Reviewed and revised discovery responses. | 0.5 | 325.00 | 162.50 |
| 8/17/2010 | 7331-204 | Matthew D. Spohn | 4000 | Conferred with Ms. Hudson-Arney regarding response to opposing counsel's challenge to discovery responses. | 0.3 | 325.00 | 97.50 |
| 8/17/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Conferred with Mr. Spohn regarding discovery issues (.2); conducted research and reviewed documents regarding Defendant's theories of case (2.1); revised discovery responses (.5); conferred with Mr. Rodgers (.1). | 2.9 | 325.00 | 942.50 |
| 8/17/2010 | 7331-204 | Jennifer Bulmer | 4000 | Conferred with Ms. Hudson-Arney regarding Rosales loan history as it relates to Plaintiff's discovery responses. | 0.1 | 180.00 | 18.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/20/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Conferred with opposing counsel regarding possible settlement (.2); conferred with Mr. Spohn regarding same (.1). | 0.3 | 325.00 | 97.50 |
| 8/22/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Drafted correspondence regarding settlement and discovery requests. | 0.5 | 325.00 | 162.50 |
| 8/23/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Drafted correspondence to opposing counsel regarding settlement offer and discovery. | 0.6 | 325.00 | 195.00 |
| 8/25/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Drafted e-mail to opposing counsel regarding settlement and discovery. | 0.1 | 325.00 | 32.50 |
| | **7331-204 Total** | | | | **7.3** | | **2,285.50** |
| 8/13/2010 | 7331-206 | Matthew D. Spohn | 4000 | Reviewed loan files provided by Mr. Osborne. | 0.1 | 325.00 | 32.50 |
| 8/13/2010 | 7331-206 | Matthew D. Spohn | 4000 | Corresponded with him regarding completeness of same for use in preparing complaint against Amera Mortgage. | 0.2 | 325.00 | 65.00 |
| 8/30/2010 | 7331-206 | Ryann B. MacDonald | 4000 | Confirmed current litigation strategy by investigating the current business state of Amera Mortgage Corporation. | 0.2 | 200.00 | 40.00 |
| | **7331-206 Total** | | | | **0.5** | | **137.50** |
| 8/13/2010 | 7331-207 | Matthew D. Spohn | 4000 | Corresponded with Messrs. Osborne and Anderson regarding sufficiency of documents provided for preparing complaint against Shasta Financial. | 0.2 | 325.00 | 65.00 |
| 8/19/2010 | 7331-207 | Kathleen Porter | 4000 | Reviewed Client documents for loss recovery matter to be filed. | 0.6 | 180.00 | 108.00 |
| | **7331-207 Total** | | | | **0.8** | | **173.00** |
| 8/30/2010 | 7331-210 | Ryann B. MacDonald | 4000 | Confirmed current litigation strategy by investigating the current business state of Hamilton Mortgage Company | 0.2 | 200.00 | 40.00 |
| | **7331-210 Total** | | | | **0.2** | | **40.00** |
| 8/9/2010 | 7331-212 | Glenn Roper | 4000 | Drafted complaint. | 0.3 | 300.00 | 90.00 |
| 8/10/2010 | 7331-212 | Glenn Roper | 4000 | Drafted complaint. | 0.6 | 300.00 | 180.00 |
| 8/11/2010 | 7331-212 | Glenn Roper | 4000 | Investigated loan files. | 0.2 | 300.00 | 60.00 |
| 8/11/2010 | 7331-212 | Jennifer Bulmer | 4000 | Conferred with Mr. Roper regarding status of Pimentel loan and documents needed in support of Lehman's claim against United Northern (.1); conferred with Client regarding loan documents needed in support of Lehman's claim against United Northern (.2). | 0.3 | 180.00 | 54.00 |
| 8/11/2010 | 7331-212 | Glenn Roper | 4000 | Prepared complaint. | 0.6 | 300.00 | 180.00 |
| 8/13/2010 | 7331-212 | Jennifer Bulmer | 4000 | Reviewed Ms. Akell's e-mail regarding the Pimentel loan and responded to same. | 0.2 | 180.00 | 36.00 |
| 8/16/2010 | 7331-212 | Matthew D. Spohn | 4000 | Conferred with Mr. Roper regarding preparation of complaint against United Northern. | 0.1 | 325.00 | 32.50 |
| 8/19/2010 | 7331-212 | Glenn Roper | 4000 | Reviewed newly received loan documents and prepared complaint. | 0.3 | 300.00 | 90.00 |
| 8/30/2010 | 7331-212 | Ryann B. MacDonald | 4000 | Confirmed current litigation strategy by investigating the current business state of United Northern Mortgage Bankers. | 0.2 | 200.00 | 40.00 |
| | **7331-212 Total** | | | | **2.8** | | **762.50** |
| 8/24/2010 | 7331-213 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Gray regarding completion of collection of loan documents (.1); assessed applicability of any indemnification agreements on claims (.1); assessed potential counsel for case and drafted memorandum for Messrs. Drosdick and Trumpp regarding same (.1). | 0.3 | 325.00 | 97.50 |
| 8/30/2010 | 7331-213 | Ryann B. MacDonald | 4000 | Confirmed current litigation strategy by investigating the current business state of RMS & Associates. | 0.2 | 200.00 | 40.00 |
| | **7331-213 Total** | | | | **0.5** | | **137.50** |

| Date | Matter | Timekeeper | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8/2/2010 | 7331-214 | Kyle Velte | 4000 | Reviewed Court's order, local rules, and reviewed and responded to e-mail traffic with opposing counsel regarding R. 26 conference and scheduling order. | 0.7 | 350.00 | 245.00 |
| 8/3/2010 | 7331-214 | Kyle Velte | 4000 | Addressed discovery issues including reviewed and responded to e-mail traffic with opposing counsel. | 0.1 | 350.00 | 35.00 |
| 8/5/2010 | 7331-214 | Kyle Velte | 4000 | Addressed discovery issues including reviewed and responded to e-mail traffic with opposing counsel regarding deadlines. | 0.2 | 350.00 | 70.00 |
| 8/6/2010 | 7331-214 | Kyle Velte | 4000 | Addressed discovery issues. | 0.3 | 350.00 | 105.00 |
| 8/11/2010 | 7331-214 | Kelly R. March | 4000 | Worked on litigation matter that included verifying payments received against correspondent's obligations under indemnification or settlement agreement. | 0.9 | 200.00 | 180.00 |
| 8/12/2010 | 7331-214 | Kyle Velte | 4000 | Conferred with opposing counsel regarding discovery. | 0.2 | 350.00 | 70.00 |
| 8/13/2010 | 7331-214 | Kyle Velte | 4000 | Conferred with opposing counsel regarding discovery. | 0.4 | 350.00 | 140.00 |
| 8/23/2010 | 7331-214 | Kyle Velte | 4000 | Completed review and analysis of Defendant's responses to discovery. | 0.4 | 350.00 | 140.00 |
| | **7331-214 Total** | | | | **3.2** | | **985.00** |
| 8/2/2010 | 7331-215 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Kahrl regarding entry of default against 1st Chesapeake and conferred with Ms. MacDonald regarding preparation of default judgment pleadings. | 0.1 | 325.00 | 32.50 |
| 8/3/2010 | 7331-215 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding pro hac vice application. | 0.1 | 325.00 | 32.50 |
| 8/3/2010 | 7331-215 | Ryann B. MacDonald | 4000 | Drafted Trumpp declaration to accompany default judgment motion (1.9); drafted damage calculations worksheet to accompany default judgment motion (.4); drafted motion for default judgment (.2); drafted Declaration of Matt Spohn to accompany default judgment motion (.3); drafted proposed default judgment order to accompany default judgment motion (.2). | 3.0 | 200.00 | 600.00 |
| 8/3/2010 | 7331-215 | Kathleen Porter | 4000 | Drafted default judgment exhibits to be filed with motion according to local court rules (2.3); drafted RLT exhibit to be filed with declaration (.5). | 2.8 | 180.00 | 504.00 |
| 8/6/2010 | 7331-215 | Matthew D. Spohn | 4000 | Reviewed and revised motion for default judgment pleadings. | 0.3 | 325.00 | 97.50 |
| 8/9/2010 | 7331-215 | Kelly R. March | 4000 | Conducted asset search of company to determine potential for commencing suit. | 1.6 | 200.00 | 320.00 |
| 8/11/2010 | 7331-215 | Larry Walsh | 4000 | Conducted asset search to determine viability of 1st Chesapeake Home Mortgage as potential litigation target. | 3.2 | 95.00 | 304.00 |
| 8/13/2010 | 7331-215 | Ryann B. MacDonald | 4000 | Drafted Trumpp declaration to accompany default judgment motion (.4); drafted motion for default judgment (.1); drafted declaration of Matt Spohn to accompany default judgment motion (.2); drafted proposed default judgment order to accompany default judgment motion (.1); e-mailed all default judgment pleadings to Mr. Spohn for his final review (.1). | 0.9 | 200.00 | 180.00 |
| 8/13/2010 | 7331-215 | Larry Walsh | 4000 | Conducted asset search to determine viability of 1st Chesapeake Home Mortgage as potential litigation target. | 3.0 | 95.00 | 285.00 |
| 8/17/2010 | 7331-215 | Matthew D. Spohn | 4000 | Corresponded with Mr. Kahrl regarding draft default judgment motion pleadings to be filed. | 0.1 | 325.00 | 32.50 |
| | **7331-215 Total** | | | | **15.1** | | **2,388.00** |
| 8/13/2010 | 7331-216 | Matthew D. Spohn | 4000 | Corresponded with Mr. Osborne and Mr. Anderson regarding sufficiency of documents provided for preparing complaint against Homefield Financial. | 0.2 | 325.00 | 65.00 |

| 8/19/2010 | 7331-216 | Kathleen Porter | 4000 | Reviewed Client documents for loss recovery matter to be filed. | 0.5 | 180.00 | 90.00 |
|---|---|---|---|---|---|---|---|
| 8/30/2010 | 7331-216 | Ryann B. MacDonald | 4000 | Confirmed current litigation strategy by investigating the current business state of Homefield Financial, Inc. | 0.2 | 200.00 | 40.00 |
| | **7331-216 Total** | | | | **0.9** | | **195.00** |
| 8/18/2010 | 7331-218 | Caleb Durling | 4000 | Read Mr. Spohn's e-mail about case update, including ability to file Nations First complaint at this time as well as update on how to prove up certain elements of the case. | 0.1 | 260.00 | 26.00 |
| 8/30/2010 | 7331-218 | Ryann B. MacDonald | 4000 | Confirmed current litigation strategy by investigating the current business state of Nations First Lending, Inc. | 0.2 | 200.00 | 40.00 |
| | **7331-218 Total** | | | | **0.3** | | **66.00** |
| 8/16/2010 | 7331-219 | Jennifer Bulmer | 4000 | Analyzed closing statements related to the Dwek loans for relevance to filing suit against National Bank of Arkansas. | 0.3 | 180.00 | 54.00 |
| 8/17/2010 | 7331-219 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Gray regarding status of damages amount on Dwek loans. | 0.1 | 325.00 | 32.50 |
| 8/30/2010 | 7331-219 | Ryann B. MacDonald | 4000 | Confirmed current litigation strategy by investigating the current business state of National Bank of Arkansas. | 0.1 | 200.00 | 20.00 |
| | **7331-219 Total** | | | | **0.5** | | **106.50** |
| 8/13/2010 | 7331-220 | Matthew D. Spohn | 4000 | Corresponded with Messrs. Osborne and Anderson regarding sufficiency of documents provided for preparing complaint against Pacific Community. | 0.2 | 325.00 | 65.00 |
| 8/19/2010 | 7331-220 | Kathleen Porter | 4000 | Reviewed Client documents for loss recovery matter to be filed. | 0.5 | 180.00 | 90.00 |
| 8/30/2010 | 7331-220 | Ryann B. MacDonald | 4000 | Confirmed current litigation strategy by investigating the current business state of Pacific Community Mortgage. | 0.1 | 200.00 | 20.00 |
| | **7331-220 Total** | | | | **0.8** | | **175.00** |
| 8/2/2010 | 7331-222 | Glenn Roper | 4000 | Conferred with local counsel regarding motion to dismiss counterclaim. | 0.1 | 300.00 | 30.00 |
| 8/3/2010 | 7331-222 | Glenn Roper | 4000 | Conferred with local counsel regarding motion to dismiss counterclaim (.1); conferred with Fairmont Funding's general counsel regarding Fairmont's counterclaim (.2). | 0.3 | 300.00 | 90.00 |
| 8/4/2010 | 7331-222 | Glenn Roper | 4000 | Conferred with opposing counsel regarding motion to dismiss counterclaim. | 0.2 | 300.00 | 60.00 |
| 8/5/2010 | 7331-222 | Glenn Roper | 4000 | Reviewed draft affidavit of Defendant's counsel regarding counterclaim (.6); conferred with Mr. Spohn regarding counterclaim (.2); conferred with opposing counsel regarding counterclaim (.1); conferred with Mr. DeRose regarding Defendant's response to the motion to dismiss (.1). | 1.0 | 300.00 | 300.00 |
| 8/5/2010 | 7331-222 | Matthew D. Spohn | 4000 | Reviewed Defendant's declaration in support of motion to show cause. | 0.2 | 325.00 | 65.00 |
| 8/5/2010 | 7331-222 | Matthew D. Spohn | 4000 | Conferred with Mr. Roper regarding appropriate legal response to support motion to show cause. | 0.2 | 325.00 | 65.00 |
| 8/11/2010 | 7331-222 | Glenn Roper | 4000 | Conferred with opposing counsel regarding motion to dismiss counterclaim. | 0.2 | 300.00 | 60.00 |
| 8/12/2010 | 7331-222 | Matthew D. Spohn | 4000 | Reviewed Defendant's application for order to show cause. | 0.1 | 325.00 | 32.50 |
| 8/13/2010 | 7331-222 | Glenn Roper | 4000 | Read Defendant's order to show cause and supporting affidavits. | 0.2 | 300.00 | 60.00 |
| 8/13/2010 | 7331-222 | Jennifer Bulmer | 4000 | Conferred with Mr. Roper regarding Fairmont Funding's order to show cause and documents needed from Client to prepare response to order to show cause. | 0.2 | 180.00 | 36.00 |
| 8/16/2010 | 7331-222 | Glenn Roper | 4000 | Conferred with Mr. DeRose regarding motion to dismiss hearing (.5); conferred with opposing counsel regarding motion to dismiss and possible settlement (.6). | 1.1 | 300.00 | 330.00 |

| 8/16/2010 | 7331-222 | Matthew D. Spohn | 4000 | Conferred with Mr. Roper regarding results of Defendant's application to show cause and issues regarding hearing on motion to dismiss counterclaim (.2); conferred with Mr. Roper regarding settlement discussions (.1). | 0.3 | 325.00 | 97.50 |
|---|---|---|---|---|---|---|---|
| 8/16/2010 | 7331-222 | Jennifer Bulmer | 4000 | Drafted e-mail to Client requesting documents needed to prepare response to Fairmont Funding's order to show cause. | 0.3 | 180.00 | 54.00 |
| 8/17/2010 | 7331-222 | Glenn Roper | 4000 | Conferred with Mr. DeRose regarding order to show cause. | 0.7 | 300.00 | 210.00 |
| | **7331-222 Total** | | | | **5.1** | | **1,490.00** |
| 8/2/2010 | 7331-223 | Matthew D. Spohn | 4000 | Left message with counsel for debtor regarding plan for distributions. | 0.1 | 325.00 | 32.50 |
| | **7331-223 Total** | | | | **0.1** | | **32.50** |
| 8/30/2010 | 7331-224 | Marisa Hudson-Arney | 4000 | Edited and revised complaint. | 0.5 | 325.00 | 162.50 |
| | **7331-224 Total** | | | | **0.5** | | **162.50** |
| 8/3/2010 | 7331-226 | Kyle Velte | 4000 | Addressed scheduling and settlement issues including reviewed and responded to e-mail traffic with opposing counsel regarding same. | 0.1 | 350.00 | 35.00 |
| 8/5/2010 | 7331-226 | Kyle Velte | 4000 | Prepared for and participated in telephone conference with opposing counsel regarding settlement and discovery report to court. | 1.1 | 350.00 | 385.00 |
| 8/5/2010 | 7331-226 | Jennifer Bulmer | 4000 | Conferred with Ms. Velte regarding settlement discussion with counsel for Mountain West Financial. | 0.1 | 180.00 | 18.00 |
| 8/5/2010 | 7331-226 | Kyle Velte | 4000 | Followed up on settlement issues including discussion with Ms. Bulmer on her conversation with Mountain West Financial counsel. | 0.3 | 350.00 | 105.00 |
| 8/6/2010 | 7331-226 | Jennifer Bulmer | 4000 | Revised Plaintiff's damages calculation to reflect claims asserted in amended complaint. | 0.6 | 180.00 | 108.00 |
| 8/12/2010 | 7331-226 | Kelly R. March | 4000 | Worked on litigation matter that included verifying payments received against correspondent's obligations under indemnification or settlement agreement. | 0.3 | 200.00 | 60.00 |
| 8/27/2010 | 7331-226 | Kyle Velte | 4000 | Received and analyzed settlement offer and related documents from opposing counsel. | 2.6 | 350.00 | 910.00 |
| 8/27/2010 | 7331-226 | Jennifer Bulmer | 4000 | Reviewed Ms. Velte's e-mails regarding correspondence received from Mountain West (.2); revised Plaintiff's damages calculation (.4); conferred with Ms. Velte regarding same (.1). | 0.7 | 180.00 | 126.00 |
| 8/30/2010 | 7331-226 | Jennifer Bulmer | 4000 | Reviewed Mountain West's letter regarding the Borja loan, Wheeler loan, and settlement offer (.4); analyzed loan documents referenced in Mountain West's letter (1.4); conferred with Ms. Velte regarding loan documents (.2); e-mailed Ms. Akell regarding Mountain West's letter (.1); reviewed Ms. Akell's e-mail response (.1). | 2.2 | 180.00 | 396.00 |
| 8/30/2010 | 7331-226 | Kyle Velte | 4000 | Addressed settlement issues regarding loan documents | 0.9 | 350.00 | 315.00 |
| 8/31/2010 | 7331-226 | Jennifer Bulmer | 4000 | Drafted stipulated protective order for Ms. Velte's review. | 1.3 | 180.00 | 234.00 |
| 8/31/2010 | 7331-226 | Kyle Velte | 4000 | Addressed settlement issues regarding protective order | 1.0 | 350.00 | 350.00 |
| | **7331-226 Total** | | | | **11.2** | | **3,042.00** |
| 8/11/2010 | 7331-227 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Calisher regarding research into prior dealings with Defendant. | 0.1 | 325.00 | 32.50 |
| | **7331-227 Total** | | | | **0.1** | | **32.50** |
| 8/3/2010 | 7331-228 | Katie Roush | 4000 | Reviewed documents in preparation for drafting complaint | 1.7 | 260.00 | 442.00 |
| 8/4/2010 | 7331-228 | Katie Roush | 4000 | Drafted complaint | 2.0 | 260.00 | 520.00 |
| 8/4/2010 | 7331-228 | Katie Roush | 4000 | Reviewed documents in Fileshare site | 0.3 | 260.00 | 78.00 |

| 8/5/2010 | 7331-228 | Katie Roush | 4000 | Reviewed documents and information sent by Ms. Akell in preparation for filing complaint | 1.3 | 260.00 | 338.00 |
|---|---|---|---|---|---|---|---|
| 8/20/2010 | 7331-228 | Matthew D. Spohn | 4000 | Assessed status of loans in Lending Company case subject to indemnification agreements. | 0.2 | 325.00 | 65.00 |
| 8/30/2010 | 7331-228 | Ryann B. MacDonald | 4000 | Confirmed current litigation strategy by investigating the current business state of The Lending Company, Inc. | 0.1 | 200.00 | 20.00 |
| 8/30/2010 | 7331-228 | Katie Roush | 4000 | Reviewed loan files of at issue loans in conjunction with indemnification agreements and damages | 1.4 | 260.00 | 364.00 |
| | 7331-228 Total | | | | 7.0 | | 1,827.00 |
| 8/18/2010 | 7331-232 | Kathleen Porter | 4000 | Reviewed ECF docket report for case status. | 0.3 | 180.00 | 54.00 |
| 8/18/2010 | 7331-232 | Matthew D. Spohn | 4000 | Reviewed docket of America HomeKey case to assess coordination of legal strategy among cases and ensure case is being diligently litigated. | 0.1 | 325.00 | 32.50 |
| 8/24/2010 | 7331-232 | Matthew D. Spohn | 4000 | Reviewed and analyzed draft assignments of certain remaining AmericaHomeKey indemnification agreements from Mr. Anderson (.1); drafted correspondence to Messrs. Drosdick and Trumpp regarding analysis of same (.1). | 0.2 | 325.00 | 65.00 |
| | 7331-232 Total | | | | 0.6 | | 151.50 |
| 8/20/2010 | 7331-233 | Matthew D. Spohn | 4000 | Investigated loans in Guaranteed Rate case subject to indemnification agreements (.2); corresponded with Mr. Kahrl regarding same (.1). | 0.3 | 325.00 | 97.50 |
| | 7331-233 Total | | | | 0.3 | | 97.50 |
| 8/10/2010 | 7331-234 | Glenn Roper | 4000 | Reviewed loan file documents (.1); prepared complaint (.1). | 0.2 | 300.00 | 60.00 |
| 8/16/2010 | 7331-234 | Matthew D. Spohn | 4000 | Conferred with Mr. Roper regarding preparation of complaint against Resource. | 0.1 | 325.00 | 32.50 |
| 8/19/2010 | 7331-234 | Glenn Roper | 4000 | Reviewed loan file documents (.2); prepared complaint (1.7). | 1.9 | 300.00 | 570.00 |
| 8/20/2010 | 7331-234 | Glenn Roper | 4000 | Reviewed loan file documents (.5); prepared complaint (1.7). | 2.2 | 300.00 | 660.00 |
| 8/30/2010 | 7331-234 | Ryann B. MacDonald | 4000 | Confirmed current litigation strategy by investigating the current business state of Resource Mortgage Banking, LTD. | 0.3 | 200.00 | 60.00 |
| | 7331-234 Total | | | | 4.7 | | 1,382.50 |
| 8/2/2010 | 7331-235 | Kyle Velte | 4000 | Addressed settlement issues, including reviewed and responded to e-mail traffic from mediator and opposing counsel. | 0.2 | 350.00 | 70.00 |
| 8/3/2010 | 7331-235 | Kyle Velte | 4000 | Addressed mediation and settlement issues, including corresponded with opposing counsel | 0.4 | 350.00 | 140.00 |
| 8/3/2010 | 7331-235 | Kyle Velte | 4000 | Drafted confidentiality agreement. | 0.4 | 350.00 | 140.00 |
| 8/3/2010 | 7331-235 | Kyle Velte | 4000 | Reviewed mediation statement for possible supplementation and reviewed and responded to e-mail traffic regarding same. | 0.4 | 350.00 | 140.00 |
| 8/6/2010 | 7331-235 | Kyle Velte | 4000 | Began preparing for mediation, including reviewed documents regarding each loan at issue in case (.4); and prepared spreadsheet regarding the same (.4) | 0.8 | 350.00 | 280.00 |
| 8/9/2010 | 7331-235 | Matthew D. Spohn | 4000 | Conferred with Ms. Velte regarding loans subject to assigned indemnification agreements and treatment in pleadings and settlement. | 0.2 | 325.00 | 65.00 |

| 8/9/2010 | 7331-235 | Kyle Velte | 4000 | Addressed issues regarding mediation, including revised mediation statement to include 20 additional loans included in recently assigned Indemnification Agreements, conferred with Ms. Bulmer, Mr. Spohn and Mr. Drsodick regarding same, analyzed claims for 20 new loans, conferred with opposing counsel regarding same, and corresponded with mediation regarding same. | 4.9 | 350.00 | 1,715.00 |
| 8/9/2010 | 7331-235 | Jennifer Bulmer | 4000 | Conferred with Ms. Velte regarding assignment of indemnification agreements (.3); reviewed joint discovery plan, Court's order setting times to comply with rules, and local rule regarding amendment of pleadings (.9); summarized requirements and deadlines regarding amendment of pleadings and e-mailed same to Ms. Velte (.2); revised Plaintiff's damages to include loans identified under assignment of indemnification agreements and prepared same for supplemental mediation statement (2.1); conferred with Ms. Velte regarding supplemental mediation statement (.2) | 3.7 | 180.00 | 666.00 |
| 8/10/2010 | 7331-235 | Kyle Velte | 4000 | Prepared for mediation, including reviewed documents regarding all loans at issue in case (2.0); prepared summary regarding same (1.1); and revised mediation statement for mediator to include newly-assigned loans (1.0) | 4.1 | 350.00 | 1,435.00 |
| 8/10/2010 | 7331-235 | Jennifer Bulmer | 4000 | Reviewed mortgage loan histories for loans contemplated by assignment of indemnification agreements for privilege and relevance to CMG Mortgage action | 2.0 | 180.00 | 360.00 |
| 8/10/2010 | 7331-235 | Jennifer Bulmer | 4000 | Produced mortgage loan histories to opposing counsel. | 0.4 | 180.00 | 72.00 |
| 8/11/2010 | 7331-235 | Kyle Velte | 4000 | Prepared for mediation, including review of documents regarding newly assigned loans (2.0); and prepared summary of the same for use in mediation (2.8) | 4.8 | 350.00 | 1,680.00 |
| 8/11/2010 | 7331-235 | Jennifer Bulmer | 4000 | Reviewed documents related to loans contemplated by assignment of indemnification agreements for relevance to CMG Mortgage action, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information with supplemental disclosures and produced same to opposing counsel. | 4.1 | 180.00 | 738.00 |
| 8/12/2010 | 7331-235 | Kelly R. March | 4000 | Worked on litigation matter that included verifying payments received against correspondent's obligations under indemnification or settlement agreement. | 0.3 | 200.00 | 60.00 |
| 8/12/2010 | 7331-235 | Kyle Velte | 4000 | Prepared for mediation, including continued review and analysis of background documents regarding all loans in case (2.0); preparation of summary regarding same (1.5); and reviewed and responded to e-mail traffic with opposing counsel regarding financial information for Defendant (.6) | 4.1 | 350.00 | 1,435.00 |
| 8/15/2010 | 7331-235 | Kyle Velte | 4000 | Traveled to San Francisco for mediation and reviewed mediation memorandum and supporting documents en route to preparation for mediation. | 3.5 | 350.00 | 1,225.00 |
| 8/16/2010 | 7331-235 | Kyle Velte | 4000 | Prepared for and participated in mediation | 4.2 | 350.00 | 1,470.00 |
| 8/16/2010 | 7331-235 | Kyle Velte | 4000 | Returned to Denver from mediation in San Francisco. | 2.0 | 350.00 | 700.00 |
| 8/17/2010 | 7331-235 | Matthew D. Spohn | 4000 | Conferred with Mr. Drosdick regarding results of mediation and plan for proceeding with litigation. | 0.3 | 325.00 | 97.50 |
| 8/17/2010 | 7331-235 | Kyle Velte | 4000 | Followed up on mediation issues with opposing counsel, mediator, and Ms. Bulmer. | 0.7 | 350.00 | 245.00 |

| 8/17/2010 | 7331-235 | Jennifer Bulmer | 4000 | Conferred with Mr. Trumpp regarding ADR confidentiality agreement (.1); e-mailed signed agreement to CMG Mortgage's counsel and mediator (.1). | 0.2 | 180.00 | 36.00 |
|---|---|---|---|---|---|---|---|
| 8/18/2010 | 7331-235 | Kyle Velte | 4000 | Addressed issues regarding settlement and mediation including review and analysis of indemnification issues. | 1.1 | 350.00 | 385.00 |
| 8/18/2010 | 7331-235 | Jennifer Bulmer | 4000 | Reviewed Ms. Velte's e-mail regarding loans contemplated by indemnification agreements and instructions to research same (.1); reviewed terms of indemnification agreements and Client notes regarding indemnification agreements (1.0); conferred with Client regarding same (.2). | 1.3 | 180.00 | 234.00 |
| 8/19/2010 | 7331-235 | Kyle Velte | 4000 | Continued addressing issues regarding mediation and settlement. | 1.0 | 350.00 | 350.00 |
| 8/19/2010 | 7331-235 | Jennifer Bulmer | 4000 | Analyzed indemnification agreements (.4); conferred with Client regarding same (.1); conferred with Ms. Velte regarding indemnification agreements (.1); revised Lehman's damages calculation (.3). | 0.9 | 180.00 | 162.00 |
| 8/20/2010 | 7331-235 | Kyle Velte | 4000 | Continued addressing mediation and settlement issues including reviewed and analyzed new financials from Defendant. | 0.5 | 350.00 | 175.00 |
| 8/20/2010 | 7331-235 | Kyle Velte | 4000 | Prepared for and participated in telephone conference with mediator and opposing counsel regarding mediation and settlement issues. | 0.5 | 350.00 | 175.00 |
| 8/20/2010 | 7331-235 | Kyle Velte | 4000 | Conferred with Mr. Trumpp regarding mediation and settlement issues. | 0.1 | 350.00 | 35.00 |
| 8/23/2010 | 7331-235 | Matthew D. Spohn | 4000 | Reviewed settlement letter to opposing counsel. | 0.1 | 325.00 | 32.50 |
| 8/23/2010 | 7331-235 | Kyle Velte | 4000 | Addressed settlement issues, including reviewed additional financial information from opposing counsel (.8); conferred with client regarding same (.2); and composed letter to opposing counsel regarding same (.8) | 1.8 | 350.00 | 630.00 |
| 8/24/2010 | 7331-235 | Matthew D. Spohn | 4000 | Reviewed and analyzed draft assignments of certain remaining CMG indemnification agreements from Mr. Anderson (.1); drafted correspondence to Messrs. Drosdick and Trumpp regarding analysis of same (.1). | 0.2 | 325.00 | 65.00 |
| | 7331-235 Total | | | | 49.2 | | 15,013.00 |
| 8/12/2010 | 7331-236 | Kelly R. March | 4000 | Worked on litigation matter that included verifying payments received against correspondent's obligations under indemnification or settlement agreement. | 0.3 | 200.00 | 60.00 |
| 8/16/2010 | 7331-236 | Kelly R. March | 4000 | Worked on litigation matter that included verifying payments received against correspondent's obligations under indemnification or settlement agreement. | 0.5 | 200.00 | 100.00 |
| | 7331-236 Total | | | | 0.8 | | 160.00 |
| 8/25/2010 | 7331-237 | Matthew D. Spohn | 4000 | Reviewed trustee's report of no distribution. | 0.1 | 325.00 | 32.50 |
| | 7331-237 Total | | | | 0.1 | | 32.50 |
| 8/26/2010 | 7331-240 | Matthew D. Spohn | 4000 | Conferred with Mr. Trumpp regarding potential claims against US Bank given current loan population (.1); conferred with Ms. Porter regarding closing file (.1). | 0.2 | 325.00 | 65.00 |
| | 7331-240 Total | | | | 0.2 | | 65.00 |
| 8/18/2010 | 7331-245 | Kathleen Porter | 4000 | Reviewed ECF docket report for case status. | 0.3 | 180.00 | 54.00 |
| 8/18/2010 | 7331-245 | Matthew D. Spohn | 4000 | Reviewed docket of Evergreen Moneysource case to assess coordination of legal strategy among cases and ensure case is being diligently litigated. | 0.1 | 325.00 | 32.50 |
| | 7331-245 Total | | | | 0.4 | | 86.50 |

| Date | | Timekeeper | | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 8/2/2010 | 7331-247 | Matthew D. Spohn | 4000 | Reviewed Defendant's most recent financial statement for settlement purposes and conferred with Ms. Hudson-Arney regarding additional documents needed to assess Defendant's financial condition. | 0.2 | 325.00 | 65.00 |
| 8/2/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Analyzed financial statements (1.9); discussed same with Mr. Spohn (.2); drafted correspondence regarding financial statements (.5). | 2.6 | 325.00 | 845.00 |
| 8/3/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Conferred with Mr. Broyles regarding financial statements and other discovery issues. | 0.2 | 325.00 | 65.00 |
| 8/4/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Reviewed documents produced by Mortgageclose. | 0.8 | 325.00 | 260.00 |
| 8/5/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Continued drafting motion for summary judgment, related declarations, other documents, and reviewed documents regarding same. | 3.2 | 325.00 | 1,040.00 |
| 8/6/2010 | 7331-247 | Matthew D. Spohn | 4000 | Conferred with Ms. Hudson-Arney regarding summary judgment motion and strategy for same. | 0.2 | 325.00 | 65.00 |
| 8/8/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Drafted statement of uncontroverted facts (1.2); drafted Mr. Trumpp's declaration (1.1). | 2.3 | 325.00 | 747.50 |
| 8/9/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Conferred with opposing counsel regarding discovery responses. | 0.3 | 325.00 | 97.50 |
| 8/10/2010 | 7331-247 | Matthew D. Spohn | 4000 | Reviewed correspondence from opposing counsel regarding discovery extensions and settlement. | 0.1 | 325.00 | 32.50 |
| 8/10/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Drafted motion for summary judgment (1.5); reviewed documents regarding same (.7). | 2.2 | 325.00 | 715.00 |
| 8/11/2010 | 7331-247 | Jennifer Bulmer | 4000 | Provided litigation support to Ms. Hudson-Arney, including analysis of Plaintiff's damages with respect to the loans at issue in the MortgageClose.com action. | 0.5 | 180.00 | 90.00 |
| 8/11/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Continued drafting Mr. Trumpp's declaration (2.1); reviewed documents regarding same (.8); discussed discovery issues with Ms. Bulmer (.2). | 3.1 | 325.00 | 1,007.50 |
| 8/12/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Drafted and revised summary judgment brief and related documents. | 1.1 | 325.00 | 357.50 |
| 8/13/2010 | 7331-247 | Matthew D. Spohn | 4000 | Reviewed Defendant's financial statements and conferred with Ms. Hudson-Arney regarding strategy for settlement in light of same. | 0.3 | 325.00 | 97.50 |
| 8/13/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Reviewed financial statements ( .8 ); discussed same with Mr. Spohn (.2); drafted summary of same (.2); revised motion for summary judgment (.3). | 1.5 | 325.00 | 487.50 |
| 8/16/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Reviewed financial statements and other documents produced by Defendant. | 0.3 | 325.00 | 97.50 |
| 8/17/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Drafted correspondence to opposing counsel (.4); conferred with opposing counsel regarding discovery (.1); analyzed discovery related documents (.6); revised summary judgment brief and statement of facts (1.3). | 2.4 | 325.00 | 780.00 |
| 8/18/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Conferred with opposing counsel regarding financial statements (.1); drafted letter regarding same (.2). | 0.3 | 325.00 | 97.50 |
| 8/24/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Communicated with opposing counsel regarding settlement possibilities. | 0.2 | 325.00 | 65.00 |
| 8/25/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Conferred with opposing counsel regarding settlement possibilities. | 0.2 | 325.00 | 65.00 |
| 8/27/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Continued drafting statement of uncontroverted facts. | 0.5 | 325.00 | 162.50 |
| 8/30/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Drafted and revised statement of uncontroverted facts. | 1.6 | 325.00 | 520.00 |
| 8/31/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Communicated with opposing counsel regarding discovery and timing of same (.2); reviewed discovery requests (.2); drafted correspondence regarding same (.1). | 0.5 | 325.00 | 162.50 |

| Date | Task | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | **7331-247 Total** | | | | **24.6** | | **7,922.50** |
| 8/13/2010 | 7331-248 | Matthew D. Spohn | 4000 | Reviewed file and assessed additional legal work necessary to ready case for filing against Fairway. | 0.3 | 325.00 | 97.50 |
| 8/16/2010 | 7331-248 | Matthew D. Spohn | 4000 | Conferred with Mr. Walsh regarding obtaining copies of undisclosed mortgages for use in proving up claims. | 0.2 | 325.00 | 65.00 |
| | **7331-248 Total** | | | | **0.5** | | **162.50** |
| 8/24/2010 | 7331-249 | Matthew D. Spohn | 4000 | Reviewed and analyzed draft assignments of remaining 1st Advantage indemnification and settlement agreements from Mr. Anderson (.1); drafted correspondence to Messrs. Drosdick and Trumpp regarding analysis of same (.1). | 0.2 | 325.00 | 65.00 |
| | **7331-249 Total** | | | | **0.2** | | **65.00** |
| 8/17/2010 | 7331-250 | Matthew D. Spohn | 4000 | Conferred with Messrs. Drosdick and Trumpp regarding strategy for moving forward in light of FDIC's rejection of claim (.2); conferred with FDIC claims agent regarding funds available for distribution (.2); conferred with Messrs. Drosdick and Trumpp regarding same (.1). | 0.5 | 325.00 | 162.50 |
| 8/25/2010 | 7331-250 | Matthew D. Spohn | 4000 | Reviewed correspondence from FDIC regarding repudiation of contract (.1) and corresponded with Messrs. Drosdick and Trumpp regarding same (.1). | 0.2 | 325.00 | 65.00 |
| | **7331-250 Total** | | | | **0.7** | | **227.50** |
| 8/3/2010 | 7331-254 | Larry Walsh | 4000 | Conducted asset search to determine viability of Heritage Plaza Mortgage as potential litigation target. | 1.4 | 95.00 | 133.00 |
| 8/4/2010 | 7331-254 | Larry Walsh | 4000 | Conducted asset search to determine viability of Heritage Plaza Mortgage as potential litigation target. | 1.2 | 95.00 | 114.00 |
| 8/5/2010 | 7331-254 | Larry Walsh | 4000 | Conducted asset search to determine viability of Heritage Plaza Mortgage as potential litigation target. | 2.5 | 95.00 | 237.50 |
| 8/9/2010 | 7331-254 | Kenneth Nakamura | 4000 | Conducted online public record background and asset search to determine viability of company as potential litigation target. | 2.0 | 110.00 | 220.00 |
| 8/12/2010 | 7331-254 | Kenneth Nakamura | 4000 | Conducted online public records backgrounds and asset searches regarding Heritage Plaza Mortgage and related entities to determine viability of company as potential litigation target. | 4.0 | 110.00 | 440.00 |
| 8/27/2010 | 7331-254 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding status of asset search of Heritage Plaza Mortgage to determine viability for suit. | 0.1 | 325.00 | 32.50 |
| | **7331-254 Total** | | | | **11.2** | | **1,177.00** |
| 8/16/2010 | 7331-255 | Kelly R. March | 4000 | Conducted asset search on correspondent to help determine viability of pursuing claims against company. | 1.0 | 200.00 | 200.00 |
| 8/19/2010 | 7331-255 | Larry Walsh | 4000 | Conducted asset search to determine viability of Home Loan Mortgage Company as potential litigation target. | 1.0 | 95.00 | 95.00 |
| 8/24/2010 | 7331-255 | Larry Walsh | 4000 | Conducted asset search to determine viability of Home Loan Mortgage Company as potential litigation target. | 2.4 | 95.00 | 228.00 |
| 8/25/2010 | 7331-255 | Larry Walsh | 4000 | Conducted asset search to determine viability of Home Loan Mortgage Company as potential litigation target. | 4.0 | 95.00 | 380.00 |
| 8/26/2010 | 7331-255 | Larry Walsh | 4000 | Conducted asset search to determine viability of Home Loan Mortgage Company as potential litigation target. | 3.8 | 95.00 | 361.00 |
| 8/27/2010 | 7331-255 | Larry Walsh | 4000 | Conducted asset search to determine viability of Home Loan Mortgage Company as potential litigation target. | 1.2 | 95.00 | 114.00 |
| | **7331-255 Total** | | | | **13.4** | | **1,378.00** |
| 8/13/2010 | 7331-260 | Matthew D. Spohn | 4000 | Corresponded with Messrs. Osborne and Anderson regarding sufficiency of documents provided for preparing complaint against RMR Financial. | 0.2 | 325.00 | 65.00 |

| Date | Matter | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8/16/2010 | 7331-260 | Matthew D. Spohn | 4000 | Corresponded with Messrs. Osborne and Trumpp regarding prior releases on claims against RMR Financial. | 0.1 | 325.00 | 32.50 |
| | **7331-260 Total** | | | | **0.3** | | **97.50** |
| 8/13/2010 | 7331-262 | Matthew D. Spohn | 4000 | Corresponded with Messrs. Osborne and Anderson regarding sufficiency of documents provided for preparing complaint against Sutton Bank. | 0.2 | 325.00 | 65.00 |
| 8/19/2010 | 7331-262 | Kathleen Porter | 4000 | Reviewed Client documents for loss recovery matter to be filed. | 0.4 | 180.00 | 72.00 |
| | **7331-262 Total** | | | | **0.6** | | **137.00** |
| 8/13/2010 | 7331-267 | Matthew D. Spohn | 4000 | Corresponded with Messrs. Osborne and Anderson regarding sufficiency of documents provided for preparing complaint against Universal American. | 0.2 | 325.00 | 65.00 |
| | **7331-267 Total** | | | | **0.2** | | **65.00** |
| 8/17/2010 | 7331-277 | Kelly R. March | 4000 | Worked on litigation matter that included verifying payments received against correspondent's obligations under indemnification or settlement agreement. | 0.6 | 200.00 | 120.00 |
| 8/18/2010 | 7331-277 | Kathleen Porter | 4000 | Reviewed ECF docket report for case status. | 0.3 | 180.00 | 54.00 |
| 8/18/2010 | 7331-277 | Matthew D. Spohn | 4000 | Reviewed docket of Jersey Mortgage case to assess coordination of legal strategy among cases and ensure case is being diligently litigated. | 0.1 | 325.00 | 32.50 |
| 8/27/2010 | 7331-277 | Matthew D. Spohn | 4000 | Reviewed and responded to correspondence from Ms. Rubin regarding legal issues raised in case and resolution of same. | 0.3 | 325.00 | 97.50 |
| 8/30/2010 | 7331-277 | Matthew D. Spohn | 4000 | Conferred with Messrs. Drosdick and Trumpp regarding settlement possibilities (.3); conferred with Ms. Rubin regarding same (.1). | 0.4 | 325.00 | 130.00 |
| | **7331-277 Total** | | | | **1.7** | | **434.00** |
| 8/2/2010 | 7331-279 | Ryann B. MacDonald | 4000 | Drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client. | 0.2 | 200.00 | 40.00 |
| 8/2/2010 | 7331-279 | Ryann B. MacDonald | 4000 | Reviewed results of asset search conducted on potential defendant (1.4); conducted independent internet research on potential defendant (3.5); drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client (.8). | 5.7 | 200.00 | 1,140.00 |
| 8/5/2010 | 7331-279 | Ryann B. MacDonald | 4000 | Drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client | 0.7 | 200.00 | 140.00 |
| 8/12/2010 | 7331-279 | Ryann B. MacDonald | 4000 | Reviewed results of asset search conducted on potential defendant (.4); conducted independent internet research on potential defendant (5.3); drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client (1.2). | 6.9 | 200.00 | 1,380.00 |
| 8/13/2010 | 7331-279 | Ryann B. MacDonald | 4000 | Conducted independent internet research on potential defendant (1.8); drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client (.7). | 2.5 | 200.00 | 500.00 |

| Date | Matter | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8/16/2010 | 7331-279 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding questions regarding review of asset search on Sunset. | 0.1 | 325.00 | 32.50 |
| 8/16/2010 | 7331-279 | Ryann B. MacDonald | 4000 | Conducted independent internet research on Sunset Mortgage Company out of Pennsylvania (1.6); drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against unset Mortgage Company out of Pennsylvania on behalf of Client (.4). | 2.0 | 200.00 | 400.00 |
| 8/17/2010 | 7331-279 | Larry Walsh | 4000 | Conducted asset search to determine viability of Heritage Plaza Mortgage as potential litigation target. | 0.6 | 95.00 | 57.00 |
| | 7331-279 Total | | | | 18.7 | | 3,689.50 |
| 8/3/2010 | 7331-280 | Larry Walsh | 4000 | Conducted asset search to determine viability of Prime Mortgage Co. as potential litigation target. | 0.6 | 95.00 | 57.00 |
| 8/4/2010 | 7331-280 | Ryann B. MacDonald | 4000 | Conducted independent internet research on potential defendant (1.3); drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client (.4); e-mailed Mr. Walsh and asked him to conduct additional research (.1). | 1.8 | 200.00 | 360.00 |
| 8/5/2010 | 7331-280 | Ryann B. MacDonald | 4000 | Conducted independent internet research on potential defendant (.8); drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client (1.9). | 2.7 | 200.00 | 540.00 |
| 8/16/2010 | 7331-280 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding questions regarding review of asset search on Prime. | 0.1 | 325.00 | 32.50 |
| 8/17/2010 | 7331-280 | Larry Walsh | 4000 | Conducted asset search to determine viability of Prime Mortgage Company as potential litigation target. | 0.5 | 95.00 | 47.50 |
| 8/27/2010 | 7331-280 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding status of asset search of Prime to determine viability for suit. | 0.1 | 325.00 | 32.50 |
| 8/31/2010 | 7331-280 | Ryann B. MacDonald | 4000 | Drafted recommendation to Mr. Spohn on viability of judgment collection against Prime Mortgage Company and whether firm should pursue litigation against Prime Mortgage Company on behalf of Client. | 0.3 | 200.00 | 60.00 |
| | 7331-280 Total | | | | 6.1 | | 1,129.50 |
| 8/16/2010 | 7331-282 | Ryann B. MacDonald | 4000 | Attempted to locate missing NCR file for Alterna Mortgage Company to accurately update Phase II Client List and initiate litigation by emailing Mr. Grey and Ms. Bulmer (.1); conducted internet research on Alterna Mortgage Company to accurately update Phase II Client List and initiate litigation (.3); updated Alterna Mortgage Company's information in the Phase II Client List (.1). | 0.5 | 200.00 | 100.00 |
| 8/18/2010 | 7331-282 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Gray regarding missing NCR file (.1) and conferred with Ms. MacDonald regarding action to take in light of same (.1). | 0.2 | 325.00 | 65.00 |
| 8/18/2010 | 7331-282 | Ryann B. MacDonald | 4000 | Conducted internet research on Alterna Mortgage Company to accurately update Phase II client list and initiate litigation. | 0.3 | 200.00 | 60.00 |
| 8/31/2010 | 7331-282 | Matthew D. Spohn | 4000 | Reviewed Ms. MacDonald's memorandum regarding Alterna's viability as a litigation target and drafted memorandum to Messrs. Drosdick, Trumpp, and Baker regarding same. | 0.1 | 325.00 | 32.50 |
| | 7331-282 Total | | | | 1.1 | | 257.50 |

| 8/16/2010 | 7331-283 | Ryann B. MacDonald | 4000 | Reviewed NCR file for American Mortgage Express Financial to accurately update Phase II client list and initiate litigation (3.6); conducted internet research on American Mortgage Express Financial to accurately update Phase II client list and initiate litigation (1.6); updated American Mortgage Express Financial's information in the Phase II client list (.3). | 5.5 | 200.00 | 1,100.00 |
|---|---|---|---|---|---|---|---|
| 8/31/2010 | 7331-283 | Matthew D. Spohn | 4000 | Reviewed Ms. MacDonald's memorandum regarding American Mortgage's viability as a litigation target (.1); drafted memorandum to Messrs. Drosdick, Trumpp, and Baker regarding same (.1). | 0.2 | 325.00 | 65.00 |
| | 7331-283 Total | | | | 5.7 | | 1,165.00 |
| 8/17/2010 | 7331-284 | Ryann B. MacDonald | 4000 | Reviewed NCR file for American Mortgage Specialists Incorporated to accurately update Phase II client list and initiate litigation (1.3); conducted internet research on American Mortgage Specialists Incorporated to accurately update Phase II client list and initiate litigation (.9); updated American Mortgage Specialists Incorporated's information in the Phase II client list (.2). | 2.4 | 200.00 | 480.00 |
| 8/31/2010 | 7331-284 | Matthew D. Spohn | 4000 | Reviewed Ms. MacDonald's memorandum regarding American Mortgage Specialist's viability as a litigation target and drafted memorandum to Messrs. Drosdick, Trumpp, and Baker regarding same. | 0.0 | 325.00 | 0.00 |
| | 7331-284 Total | | | | 2.4 | | 480.00 |
| 8/17/2010 | 7331-285 | Ryann B. MacDonald | 4000 | Reviewed NCR file for Arlington Capital Mortgage Corporation to accurately update Phase II client list and initiate litigation (2.4); conducted internet research on Arlington Capital Mortgage Corporation to accurately update Phase II client list and initiate litigation (2.1); updated Arlington Capital Mortgage Corporation's information in the Phase II client list (.2). | 4.7 | 200.00 | 940.00 |
| 8/31/2010 | 7331-285 | Matthew D. Spohn | 4000 | Reviewed Ms. MacDonald's memorandum regarding Arlington's viability as a litigation target and drafted memorandum to Messrs. Drosdick, Trumpp and Baker regarding same. | 0.1 | 325.00 | 32.50 |
| | 7331-285 Total | | | | 4.8 | | 972.50 |
| 8/18/2010 | 7331-286 | Ryann B. MacDonald | 4000 | Reviewed NCR file for Avenya Incorporated to accurately update Phase II client list and initiate litigation (.4); conducted internet research on Avenya Incorporated to accurately update Phase II client list and initiate litigation (.4); updated Avenya Incorporated's information in the Phase II client list (.1). | 0.9 | 200.00 | 180.00 |
| 8/19/2010 | 7331-286 | Ryann B. MacDonald | 4000 | Reviewed NCR file for Avenya Incorporated to accurately update Phase II client list and initiate litigation (.4); conducted internet research on Avenya Incorporated to accurately update Phase II client list and initiate litigation (1.2); updated Avenya Incorporated's information in the Phase II client list (.1). | 1.7 | 200.00 | 340.00 |
| 8/31/2010 | 7331-286 | Matthew D. Spohn | 4000 | Reviewed Ms. MacDonald's memorandum regarding Avenya's viability as a litigation target and drafted memorandum to Messrs. Drosdick, Trumpp, and Baker regarding same. | 0.1 | 325.00 | 32.50 |
| | 7331-286 Total | | | | 2.7 | | 552.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/19/2010 | 7331-287 | Ryann B. MacDonald | 4000 | Reviewed NCR file for Centennial Mortgage and Funding Incorporated to accurately update Phase II client list and initiate litigation (.5); conducted internet research on Centennial Mortgage and Funding Incorporated to accurately update Phase II client list and initiate litigation (.3); updated Centennial Mortgage and Funding Incorporated's information in the Phase II client list (.1). | 0.9 | 200.00 | 180.00 |
| 8/20/2010 | 7331-287 | Ryann B. MacDonald | 4000 | Reviewed NCR file for Centennial Mortgage and Funding Incorporated to accurately update Phase II client list and initiate litigation (.7); conducted internet research on Centennial Mortgage and Funding Incorporated to accurately update Phase II client list and initiate litigation (1.8); updated Centennial Mortgage and Funding Incorporated's information in the Phase II client list (.1). | 2.6 | 200.00 | 520.00 |
| 8/31/2010 | 7331-287 | Matthew D. Spohn | 4000 | Reviewed Ms. MacDonald's memorandum regarding Centennial's viability as a litigation target and drafted memorandum to Messrs. Drosdick, Trumpp, and Baker regarding same. | 0.1 | 325.00 | 32.50 |
| | **7331-287 Total** | | | | **3.6** | | **732.50** |
| 8/20/2010 | 7331-288 | Ryann B. MacDonald | 4000 | Searched computer system to locate whereabouts of NCR file for Chase Manhattan Bank to accurately update Phase II client list and initiate litigation (.1); e-mailed Ms. Bulmer to to locate whereabouts of NCR file for Chase Manhattan Bank to accurately update Phase II client list and initiate litigation (.1). | 0.2 | 200.00 | 40.00 |
| | **7331-288 Total** | | | | **0.2** | | **40.00** |
| 8/20/2010 | 7331-289 | Ryann B. MacDonald | 4000 | Attempted to locate missing NCR file for Lancaster Mortgage Bankers, LLC to accurately update Phase II client list and initiate litigation by emailing Mr. Grey and Ms. Bulmer (.2); conducted internet research on Lancaster Mortgage Bankers, LLC to accurately update Phase II client list and initiate litigation (.3); updated Lancaster Mortgage Bankers, LLC's information in the Phase II client list (.1). | 0.6 | 200.00 | 120.00 |
| 8/23/2010 | 7331-289 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding missing NCR file and prior bankruptcy filing by counter-party. | 0.2 | 325.00 | 65.00 |
| 8/23/2010 | 7331-289 | Ryann B. MacDonald | 4000 | Attempted to locate missing NCR file for Lancaster Mortgage Bankers, LLC to accurately update Phase II Client List and initiate litigation by emailing Mr. Grey and Ms. Bulmer (.2); conducted internet research on Lancaster Mortgage Bankers, LLC to accurately update Phase II Client List and initiate litigation (.4); updated Lancaster Mortgage Bankers, LLC's information in the Phase II Client List (.1). | 0.7 | 200.00 | 140.00 |
| | **7331-289 Total** | | | | **1.5** | | **325.00** |
| 8/20/2010 | 7331-290 | Ryann B. MacDonald | 4000 | Reviewed NCR file for NFM Incorporated to accurately update Phase II client list and initiate litigation. | 0.3 | 200.00 | 60.00 |
| 8/23/2010 | 7331-290 | Ryann B. MacDonald | 4000 | Reviewed NCR file for NFM Incorporated to accurately update Phase II client list and initiate litigation (1.7); conducted internet research on NFM Incorporated to accurately update Phase II client list and initiate litigation (2.1); updated NFM Incorporated's information in the Phase II client list (.4). | 4.2 | 200.00 | 840.00 |

| 8/31/2010 | 7331-290 | Matthew D. Spohn | 4000 | Reviewed Ms. MacDonald's memorandum regarding NFM's viability as a litigation target and drafted memorandum to Messrs. Drosdick, Trumpp, and Baker regarding same. | 0.1 | 325.00 | 32.50 |
|---|---|---|---|---|---|---|---|
| | **7331-290 Total** | | | | **4.6** | | **932.50** |
| 8/23/2010 | 7331-291 | Ryann B. MacDonald | 4000 | Attempted to locate missing NCR file for Oceans Funding Company Incorporated to accurately update Phase II Client List and initiate litigation by emailing Mr. Grey and Ms. Bulmer (.1); conducted internet research on Oceans Funding Company Incorporated to accurately update Phase II Client List and initiate litigation (.8); updated Oceans Funding Company Incorporated's information in the Phase II Client List (.1). | 1.0 | 200.00 | 200.00 |
| 8/31/2010 | 7331-291 | Matthew D. Spohn | 4000 | Reviewed Ms. MacDonald's memorandum regarding Oceans Funding's viability as a litigation target and drafted memorandum to Messrs. Drosdick, Trumpp, and Baker regarding same. | 0.1 | 325.00 | 32.50 |
| 8/31/2010 | 7331-291 | Kenneth Nakamura | 4000 | Conducted background and asset research to determine viability of company as potential litigation target, per request of Ms. MacDonald. | 1.9 | 110.00 | 209.00 |
| 8/31/2010 | 7331-291 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding Oceans' bankruptcy, its dismissal, and prospects for filing suit against Oceans. | 0.2 | 325.00 | 65.00 |
| 8/31/2010 | 7331-291 | Ryann B. MacDonald | 4000 | Reviewed bankruptcy filings of Oceans Funding Company (.4); reviewed bankruptcy filings of Oceans Funding Company's owner (.3); discussed bankruptcy filings with Mr. Spohn (.1); drafted e-mail to Mr. Spohn summarizing results of bankruptcy filings (.1). | 0.9 | 200.00 | 180.00 |
| | **7331-291 Total** | | | | **4.1** | | **686.50** |
| 8/24/2010 | 7331-292 | Ryann B. MacDonald | 4000 | Attempted to locate missing NCR file for Olympia to accurately update Phase II client list and initiate litigation by emailing Mr. Grey and Ms. Bulmer (.1); conducted internet research on Olympia to accurately update Phase II client list and initiate litigation (.4); updated Olympia's information in the Phase II client list (.1). | 0.6 | 200.00 | 120.00 |
| 8/25/2010 | 7331-292 | Matthew D. Spohn | 4000 | Corresponded with Mr. Gray and Ms. MacDonald regarding loans to be sued upon (.1); reviewed Mr. Gray's analysis of status of claims (.1). | 0.2 | 325.00 | 65.00 |
| 8/25/2010 | 7331-292 | Ryann B. MacDonald | 4000 | Attempted to locate Olympia's missing NCR file to accurately update Phase II client list and initiate litigation by emailing Mr. Grey (.1); conducted internet research on Olympia to accurately update Phase II client list and initiate litigation (.3); updated Olympia's information in the Phase II client list (.1). | 0.5 | 200.00 | 100.00 |
| | **7331-292 Total** | | | | **1.3** | | **285.00** |
| 8/24/2010 | 7331-293 | Ryann B. MacDonald | 4000 | Attempted to locate missing NCR file for Preferred Financial Group Incorporated to accurately update Phase II client list and initiate litigation by emailing Mr. Grey and Ms. Bulmer (.1); conducted internet research on Preferred Financial Group Incorporated to accurately update Phase II client list and initiate litigation (.3); updated Preferred Financial Group Incorporated's information in the Phase II client list (.1). | 0.5 | 200.00 | 100.00 |

| Date | Matter | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8/25/2010 | 7331-293 | Ryann B. MacDonald | 4000 | Reviewed NCR file on Preferred Financial Group Incorporated to accurately update Phase II client list and initiate litigation (.7); conducted internet research on Preferred Financial Group Incorporated to accurately update Phase II client list and initiate litigation (.4); updated Preferred Financial Group Incorporated's information in the Phase II client list (.2). | 1.3 | 200.00 | 260.00 |
| 8/31/2010 | 7331-293 | Matthew D. Spohn | 4000 | Reviewed Ms. MacDonald's memorandum regarding Preferred Financial's viability as a litigation target and drafted memorandum to Messrs. Drosdick, Trumpp, and Baker regarding same. | 0.1 | 325.00 | 32.50 |
| | 7331-293 Total | | | | 1.9 | | 392.50 |
| 8/25/2010 | 7331-294 | Ryann B. MacDonald | 4000 | Reviewed NCR file for RBC Mortgage Company to accurately update Phase II client list and initiate litigation (1.8); conducted internet research on RBC Mortgage Company to accurately update Phase II client list and initiate litigation (2.1); updated RBC Mortgage Company's information in the Phase II client list (.2). | 4.2 | 200.00 | 840.00 |
| 8/26/2010 | 7331-294 | Ryann B. MacDonald | 4000 | Reviewed NCR file for RBC Mortgage Company to accurately update Phase II client list and initiate litigation (1.4); conducted internet research on RBC Mortgage Company to accurately update Phase II client list and initiate litigation (1.1); updated RBC Mortgage Company's information in the Phase II client list (.2). | 2.7 | 200.00 | 540.00 |
| 8/27/2010 | 7331-294 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding preliminary results of due diligence into RBC Mortgage's viability to sue and additional investigation to be done. | 0.2 | 325.00 | 65.00 |
| 8/27/2010 | 7331-294 | Ryann B. MacDonald | 4000 | Conducted internet research on RBC Mortgage Company to accurately update Phase II client list and initiate litigation (.2); updated RBC Mortgage Company's information in the Phase II client list (.1). | 0.3 | 200.00 | 60.00 |
| | 7331-294 Total | | | | 7.4 | | 1,505.00 |
| 8/25/2010 | 7331-295 | Ryann B. MacDonald | 4000 | Reviewed NCR file for Republic Mortgage Home Loans, LLC to accurately update Phase II client list and initiate litigation (.2); updated Republic Mortgage Home Loans, LLC's information in the Phase II client list (.1). | 0.3 | 200.00 | 60.00 |
| 8/26/2010 | 7331-295 | Ryann B. MacDonald | 4000 | Reviewed NCR file for Republic Home Loans, LLC to accurately update Phase II client list and initiate litigation (2.3); conducted internet research on Republic Home Loans, LLC to accurately update Phase II client list and initiate litigation (1.4); updated Republic Home Loans, LLC's information in the Phase II client list (.3). | 4.0 | 200.00 | 800.00 |
| 8/31/2010 | 7331-295 | Matthew D. Spohn | 4000 | Reviewed Ms. MacDonald's memorandum regarding Republic's viability as a litigation target and drafted memorandum to Messrs. Drosdick, Trumpp, and Baker regarding same. | 0.1 | 325.00 | 32.50 |
| | 7331-295 Total | | | | 4.4 | | 892.50 |
| 8/26/2010 | 7331-296 | Ryann B. MacDonald | 4000 | Attempted to locate missing NCR file for Sea Breeze Financial Services Incorporated to accurately update Phase II client list and initiate litigation by emailing Mr. Grey and Ms. Bulmer (.2); conducted internet research on Sea Breeze Financial Services Incorporated to accurately update Phase II client list and initiate litigation (.4); updated Sea Breeze Financial Services Incorporated's information in the Phase II client list (.1). | 0.7 | 200.00 | 140.00 |

| Date | Matter | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8/30/2010 | 7331-296 | Ryann B. MacDonald | 4000 | Reviewed NCR file for Sea Breeze Financial Services to accurately update Phase II client list and initiate litigation (1.1); conducted internet research on Sea Breeze Financial Services to accurately update Phase II client list and initiate litigation (.8); updated Sea Breeze Financial Services' information in the Phase II client list (.2). | 2.3 | 200.00 | 460.00 |
| 8/31/2010 | 7331-296 | Matthew D. Spohn | 4000 | Reviewed Ms. MacDonald's memorandum regarding Sea Breeze's viability as a litigation target and drafted memorandum to Messrs. Drosdick, Trumpp, and Baker regarding same. | 0.1 | 325.00 | 32.50 |
| | **7331-296 Total** | | | | **3.1** | | **632.50** |
| 8/27/2010 | 7331-297 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding preliminary results of due diligence into Stonecreek Funding's viability to sue and additional investigation to be done. | 0.2 | 325.00 | 65.00 |
| 8/27/2010 | 7331-297 | Ryann B. MacDonald | 4000 | Reviewed NCR file for Stonecreek Funding Corporation to accurately update Phase II client list and initiate litigation (1.8); conducted internet research on Stonecreek Funding Corporation to accurately update Phase II client list and initiate litigation (2.1); updated Stonecreek Funding Corporation's information in the Phase II client list (.3). | 4.2 | 200.00 | 840.00 |
| 8/27/2010 | 7331-297 | Larry Walsh | 4000 | Conducted asset search to determine viability of Stonecreek Funding Corporation as potential litigation target. | 1.2 | 95.00 | 114.00 |
| 8/31/2010 | 7331-297 | Matthew D. Spohn | 4000 | Reviewed Ms. MacDonald's memorandum regarding Stonecreek's viability as a litigation target and drafted memorandum to Messrs. Drosdick, Trumpp, and Baker regarding same. | 0.1 | 325.00 | 32.50 |
| | **7331-297 Total** | | | | **5.7** | | **1,051.50** |
| 8/27/2010 | 7331-298 | Ryann B. MacDonald | 4000 | Attempted to locate missing NCR file for Tower Mortgage and Financial Services Corporation to accurately update Phase II client list and initiate litigation by emailing Mr. Grey and Ms. Bulmer (.2); conducted internet research on Tower Mortgage and Financial Services Corporation to accurately update Phase II client list and initiate litigation (1.7); updated Tower Mortgage and Financial Services Corporation's information in the Phase II client list (.2). | 2.1 | 200.00 | 420.00 |
| 8/31/2010 | 7331-298 | Matthew D. Spohn | 4000 | Reviewed Ms. MacDonald's memorandum regarding Tower Mortgage's viability as a litigation target and drafted memorandum to Messrs. Drosdick, Trumpp, and Baker regarding same. | 0.1 | 325.00 | 32.50 |
| | **7331-298 Total** | | | | **2.2** | | **452.50** |
| 8/2/2010 | 7331-500 | Shannon Coggins | 3700 | Verified accuracy of various proofs of claim in anticipation of filing substantive objections | 1.5 | 105.00 | 157.50 |
| 8/2/2010 | 7331-500 | Shannon Coggins | 3700 | Provided Ms. Vigil an overview of Reilly Pozner's proof of claim defense process, including proofs of claim summary and Epiq, Access, and Summation training | 0.8 | 105.00 | 84.00 |
| 8/2/2010 | 7331-500 | Elizabeth Wimmer | 3700 | Verified various proofs of claim for accuracy in anticipation of substantive objections to be filed with bankruptcy court | 3.6 | 190.00 | 684.00 |
| 8/2/2010 | 7331-500 | Haley Carmer | 3700 | Continued to verify various proofs of claim for accuracy in anticipation of substantive objections to be filed in bankruptcy court. | 2.0 | 30.00 | 60.00 |
| 8/3/2010 | 7331-500 | Shannon Coggins | 3700 | Reviewed proofs of claim in anticipation of filing substantive objections to same (6.5); prepared summary report regarding same (.5) | 7.0 | 105.00 | 735.00 |

| 8/3/2010 | 7331-500 | Elizabeth Wimmer | 3700 | Verified various proofs of claim for accuracy in anticipation of substantive objections to be filed with bankruptcy court | 7.0 | 190.00 | 1,330.00 |
|---|---|---|---|---|---|---|---|
| 8/3/2010 | 7331-500 | Haley Carmer | 3700 | Continued to verify various proofs of claim for accuracy in anticipation of substantive objections to be filed in bankruptcy court. | 6.5 | 30.00 | 195.00 |
| 8/4/2010 | 7331-500 | Elizabeth Wimmer | 3700 | Worked on requests from clients for claim numbers and trust agreement authenticity assurance | 3.5 | 190.00 | 665.00 |
| 8/11/2010 | 7331-500 | Elizabeth Wimmer | 3700 | Verified various proofs of claim for accuracy in anticipation of substantive objections to be filed with bankruptcy court | 3.0 | 190.00 | 570.00 |
| 8/12/2010 | 7331-500 | Elizabeth Wimmer | 3700 | Verified various proofs of claim for accuracy in anticipation of substantive objections to be filed with bankruptcy court | 6.8 | 190.00 | 1,292.00 |
| 8/12/2010 | 7331-500 | Shannon Coggins | 3700 | Researched trust agreements related to LMT 2008-3 for Mr. Baker's review | 0.2 | 105.00 | 21.00 |
| 8/13/2010 | 7331-500 | Shannon Coggins | 3700 | Verified accuracy of various proofs of claim in anticipation of filing substantive objections | 2.5 | 105.00 | 262.50 |
| 8/13/2010 | 7331-500 | Elizabeth Wimmer | 3700 | Verified various proofs of claim for accuracy in anticipation of substantive objections to be filed with bankruptcy court | 4.0 | 190.00 | 760.00 |
| 8/16/2010 | 7331-500 | Shannon Coggins | 3700 | Verified accuracy of various proofs of claim in anticipation of filing substantive objections | 2.7 | 105.00 | 283.50 |
| 8/17/2010 | 7331-500 | Shannon Coggins | 3700 | Verified accuracy of various proofs of claim in anticipation of filing substantive objections | 3.3 | 105.00 | 346.50 |
| 8/18/2010 | 7331-500 | Shannon Coggins | 3700 | Verified security information and accuracy of various proofs of claim in anticipation of filing substantive objections | 7.2 | 105.00 | 756.00 |
| 8/19/2010 | 7331-500 | Elizabeth Wimmer | 3700 | Meeting with client regarding status of claims and next steps for objection process (1.5); continued to verify various proofs of claim for accuracy in anticipation of substantive objections to be filed with bankruptcy court (6.3) | 7.8 | 190.00 | 1,482.00 |
| 8/19/2010 | 7331-500 | Michael A. Rollin | 3700 | Met with Messrs. Trumpp and Drosdick to receive client direction regarding review and reconciliation of residential mortgage-backed securities claim, and preparation of same for objection and/or negotiations with claimants. | 0.5 | 375.00 | 187.50 |
| 8/19/2010 | 7331-500 | Shannon Coggins | 3700 | Verified security information and accuracy of various proofs of claim in anticipation of filing substantive objections | 8.0 | 105.00 | 840.00 |
| 8/20/2010 | 7331-500 | Elizabeth Wimmer | 3700 | Continued to verify various proofs of claim for accuracy in anticipation of substantive objections to be filed with bankruptcy court | 6.0 | 190.00 | 1,140.00 |
| 8/20/2010 | 7331-500 | Shannon Coggins | 3700 | Verified security information and accuracy of various proofs of claim in anticipation of filing substantive objections (5.0); compared and reconciled list of claims assigned to Reilly Pozner for analysis to list from Alvarez and Marsal (2.3); conferred with Mr. Rollin regarding assignment to compile and summarize proof of claim data (.3) | 7.6 | 105.00 | 798.00 |
| 8/22/2010 | 7331-500 | Shannon Coggins | 3700 | Compiled and prepared summary of proof of claim data and progress for Messrs. Rollin, Trumpp, and Drosdick's review | 1.5 | 105.00 | 157.50 |
| 8/23/2010 | 7331-500 | Michael A. Rollin | 3700 | Drafted report on residential mortgage-backed securities claims, including analytics requested by Debtors. | 1.5 | 375.00 | 562.50 |
| 8/23/2010 | 7331-500 | Elizabeth Wimmer | 3700 | Read and responded to e-mail correspondence from team regarding spreadsheets, assignments and proof of claim assignments as well as reviewed work product | 2.0 | 190.00 | 380.00 |

| 8/23/2010 | 7331-500 | Shannon Coggins | 3700 | Analyzed proofs of claim and summarized claimants, claim amounts, and potential duplication of claims for Messrs. Rollin, Trumpp, and Drosdick's review in preparation for contacting claimants (5.5); reviewed and revised lists of claims assigned to each attorney in preparation for completing review of proofs of claim (1.7); verified security information and accuracy of various proofs of claim in anticipation of filing substantive objections (1.3) | 8.5 | 105.00 | 892.50 |
| 8/24/2010 | 7331-500 | Shannon Coggins | 3700 | Verified security information and accuracy of various proofs of claim in anticipation of filing substantive objections | 4.5 | 105.00 | 472.50 |
| 8/25/2010 | 7331-500 | Shannon Coggins | 3700 | Verified security information and accuracy of various proofs of claim in anticipation of filing substantive objections (3.2); reviewed list of new claims assigned to Reilly Pozner and assigned same to attorneys in preparation for completing review of proofs of claim (2.8); arranged team meeting regarding proof of claim analysis and summarized outcome of same for absent team members (.6) | 6.6 | 105.00 | 693.00 |
| 8/25/2010 | 7331-500 | Jennifer Bulmer | 3700 | Reviewed Mr. Rollin's e-mail regarding distribution protocols for mortgage loan claims (.1); analyzed multiple chapter 11 plans containing distribution protocols for mortgage loan claims (1.2); responded to Mr. Rollin's e-mail (.1) | 1.4 | 180.00 | 252.00 |
| 8/26/2010 | 7331-500 | Kyle Velte | 3700 | Reviewed and responded to e-mail traffic regarding meeting and next steps in POC project. | 0.2 | 350.00 | 70.00 |
| 8/26/2010 | 7331-500 | Michael A. Rollin | 3700 | Performed legal research on a claim-resolution issue at the request of Mr. Drosdick, the nature of which is privileged (3.5); reported to Messrs. Drosdick and Trumpp regarding same (.5). | 4.0 | 375.00 | 1,500.00 |
| 8/26/2010 | 7331-500 | Shannon Coggins | 3700 | Revised analysis of proofs of claim and summary of claimants, debtors, claim amounts, and potential duplication of claims for Messrs. Rollin, Trumpp, and Drosdick's review in preparation for contacting claimants (4.2); verified security information and accuracy of various proofs of claim in anticipation of filing substantive objections (2.7) | 6.9 | 105.00 | 724.50 |
| 8/27/2010 | 7331-500 | Shannon Coggins | 3700 | Added claimant contact information to summary of claimants, debtors, claim amounts, and potential duplication of claims for Messrs. Rollin, Trumpp, and Drosdick's review in preparation for contacting claimants (2.3); verified security information and accuracy of various proofs of claim in anticipation of filing substantive objections (4.4) | 6.7 | 105.00 | 703.50 |
| 8/30/2010 | 7331-500 | Elizabeth Wimmer | 3700 | Assisted Mr. Rollin with spreadsheet information relative to all claims to determine claim amounts, debtors and accuracy of report being sent to bankruptcy counsel | 1.7 | 190.00 | 323.00 |
| 8/30/2010 | 7331-500 | Michael A. Rollin | 3700 | Prepared claim analyses at the request of Messrs. Trumpp and Drosdick and met with them about the status of claim reviews and strategies for claim resolution. | 3.5 | 375.00 | 1,312.50 |
| 8/30/2010 | 7331-500 | Shannon Coggins | 3700 | Revised summary of claimants, debtors, claim amounts, and potential duplication of claims to include debtor liability information for Messrs. Rollin, Trumpp, and Drosdick's review in preparation for contacting claimants (3.4); analyzed proofs of claim and prepared summary of claimants that filed proofs of claim under various names for Messrs. Rollin, Trumpp, and Drosdick's review (.8) | 4.2 | 105.00 | 441.00 |

| Date | Code | Name | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8/31/2010 | 7331-500 | Michael A. Rollin | 3700 | Prepared for and participated in meeting with members of the claim review team and Mr. Trumpp regarding claim reviews, assessments, and deadlines in anticipation of Mr. Trumpp's presentation to the creditors' committee regarding same. | 2.0 | 375.00 | 750.00 |
| 8/31/2010 | 7331-500 | Elizabeth Wimmer | 3700 | Met with team regarding next steps in litigation | 0.5 | 190.00 | 95.00 |
| 8/31/2010 | 7331-500 | Kyle Velte | 3700 | Prepared for and participated in team meeting regarding defending POCs. | 0.4 | 350.00 | 140.00 |
| 8/31/2010 | 7331-500 | Shannon Coggins | 3700 | Revised summary of claimants, debtors, claim amounts, and potential duplication of claims information for Messrs. Rollin, Trumpp, and Drosdick's review in preparation for contacting claimants (3.2); compiled claim data and prepared claim by claim analysis of same for Mr. Trumpp's review (2.4) | 5.6 | 105.00 | 588.00 |
| | 7331-500 Total | | | | 153.2 | | 22,707.00 |
| 8/2/2010 | 7331-502 | Shannon Coggins | 3700 | Provided litigation support to Ms. Velte, including research of public court records relevant to foreclosure pleadings referenced in the proof of claim | 1.4 | 105.00 | 147.00 |
| 8/2/2010 | 7331-502 | Kyle Velte | 3700 | Conferred with Ms. Coggins regarding proof of claim and supporting documents regarding same (.1); reviewed documents regarding related foreclosure action (.1) | 0.2 | 350.00 | 70.00 |
| 8/31/2010 | 7331-502 | Kyle Velte | 3700 | Began updating POC analysis memorandum. | 0.4 | 350.00 | 140.00 |
| | 7331-502 Total | | | | 2.0 | | 357.00 |
| 8/2/2010 | 7331-503 | Shannon Coggins | 3700 | Provided litigation support to Ms. Velte, including research and review of insurance policies referenced in the proofs of claim | 0.8 | 105.00 | 84.00 |
| 8/2/2010 | 7331-503 | Kyle Velte | 3700 | Met with Ms. Coggins regarding documents supporting POCs and review and analysis of the same. | 0.2 | 350.00 | 70.00 |
| 8/3/2010 | 7331-503 | Kyle Velte | 3700 | Continued analysis of underlying documents in preparation for substantive objection to POC. | 4.1 | 350.00 | 1,435.00 |
| 8/18/2010 | 7331-503 | Kyle Velte | 3700 | Continued review and analysis of documents underlying POCs and objections to the same. | 4.1 | 350.00 | 1,435.00 |
| 8/20/2010 | 7331-503 | Kyle Velte | 3700 | Began reviewing and analyzing new POCs. | 0.9 | 350.00 | 315.00 |
| 8/23/2010 | 7331-503 | Kyle Velte | 3700 | Continued analysis of and objections to POCs. | 1.1 | 350.00 | 385.00 |
| 8/31/2010 | 7331-503 | Kyle Velte | 3700 | Began updating POC analysis memorandum. | 0.5 | 350.00 | 175.00 |
| | 7331-503 Total | | | | 11.7 | | 3,899.00 |
| 8/4/2010 | 7331-511 | Shannon Coggins | 3700 | Read and analyzed proofs of claim (.5); drafted summary of same (1.0) | 1.5 | 105.00 | 157.50 |
| 8/17/2010 | 7331-511 | Shannon Coggins | 3700 | Read and analyzed proofs of claim (2.7); drafted summary of same (1.0) | 3.7 | 105.00 | 388.50 |
| 8/25/2010 | 7331-511 | Shannon Coggins | 3700 | Worked with team members on analyzing proofs of claim and strategy regarding same | 0.2 | 105.00 | 21.00 |
| 8/31/2010 | 7331-511 | Shannon Coggins | 3700 | Worked with team members on analyzing proofs of claim and strategy regarding same | 0.4 | 105.00 | 42.00 |
| | 7331-511 Total | | | | 5.8 | | 609.00 |
| 8/2/2010 | 7331-515 | Mark Bailey | 3700 | Reviewed and analyzed proof of claim (1.4); corresponded with Client regarding same (.1) | 1.5 | 300.00 | 450.00 |
| 8/2/2010 | 7331-515 | Shannon Coggins | 3700 | Provided litigation support to Mr. Bailey, including research and review of loan sale process related to proof of claim | 0.3 | 105.00 | 31.50 |

| 8/4/2010 | 7331-515 | Mark Bailey | 3700 | Corresponded with Mr. Whitney regarding his calculation of claimant's claim amount (.6); worked with Client to determine which information should be requested from claimant (.3); reviewed proof of claim in preparation for negotiations regarding provision of claim information by claimant (.3). | 1.2 | 300.00 | 360.00 |
|---|---|---|---|---|---|---|---|
| 8/9/2010 | 7331-515 | Mark Bailey | 3700 | Prepared template spreadsheet for requesting loan-level claim information from claimant. | 0.4 | 300.00 | 120.00 |
| 8/9/2010 | 7331-515 | Elizabeth Wimmer | 3700 | Met with Ms. Coggins regarding assignments needed from Mr. Drosdick (.2); began analysis of all claims to determine if we have a valid governing document and tracked same via word documents and excel spreadsheets (2.0) | 2.2 | 190.00 | 418.00 |
| 8/11/2010 | 7331-515 | Jason M. Lynch | 3700 | Researched legal and factual basis for securities law claims asserted in proof of claim. | 2.6 | 350.00 | 910.00 |
| 8/13/2010 | 7331-515 | Jason M. Lynch | 3700 | Researched defenses available against FNMA securities claim (1.6); pulled material from relevant prospectuses to build fact database for defense of claim (2.5); updated analytical memorandum to reflect new research (.9) | 5.0 | 350.00 | 1,750.00 |
| 8/25/2010 | 7331-515 | Jason M. Lynch | 3700 | Analyzed availability of legal defense to securities claim, such as statute of limitations, standing and Rule 9(b) particularity failings. | 2.6 | 350.00 | 910.00 |
| 8/30/2010 | 7331-515 | Jason M. Lynch | 3700 | Reviewed applicability of district court decisions dismissing claims under Sections 11 & 12 of the Securities Act of 1933 (2.6); identified defenses Mr. Drosdick can raise in communications with FNMA (.7) | 3.4 | 350.00 | 1,190.00 |
| 8/31/2010 | 7331-515 | Jason M. Lynch | 3700 | Researched recent court decisions addressing claims like those brought by FNMA (4.6); developed checklist for use in evaluating securities claims listed in other Proofs of Claim (.8) | 5.4 | 350.00 | 1,890.00 |
| 8/31/2010 | 7331-515 | Jason M. Lynch | 3700 | Attended meeting with Mr. Rollin to discuss completion of proof of claim review and status of that review. | 0.5 | 350.00 | 175.00 |
| | **7331-515 Total** | | | | **25.1** | | **8,204.50** |
| 8/3/2010 | 7331-517 | Chandler Kelley | 3700 | Reviewed and analyzed claims filed by claimant in its capacity as trustee of various trust (2.1); located duplicates of such claims in the Epiq database (2.0) | 4.1 | 75.00 | 307.50 |
| 8/4/2010 | 7331-517 | Shannon Coggins | 3700 | Provided litigation support to Mr. Kelley, including analysis of proofs of claim | 0.4 | 105.00 | 42.00 |
| 8/4/2010 | 7331-517 | Chandler Kelley | 3700 | Reviewed and analyzed claims filed by claimant in its capacity as trustee of various trust (2.4); located duplicates of such claims in the Epiq database (1.0) | 3.4 | 75.00 | 255.00 |
| 8/5/2010 | 7331-517 | Chandler Kelley | 3700 | Drafted updated claimant assessment for newly assigned claims, including an outline of potential objections. | 2.9 | 75.00 | 217.50 |
| 8/6/2010 | 7331-517 | Michael A. Rollin | 3700 | Reviewed and revised Mr. Kelley's assessment of the HSBC claims. | 0.7 | 375.00 | 262.50 |
| 8/6/2010 | 7331-517 | Chandler Kelley | 3700 | Drafted updated claimant assessment for newly assigned claims, including an outline of potential objections (2.8); researched legal issues related to potential objections (.9). | 3.3 | 75.00 | 247.50 |
| 8/18/2010 | 7331-517 | Chandler Kelley | 3700 | Analyzed proofs of claim and summarized allegations therein. | 1.9 | 75.00 | 142.50 |
| 8/19/2010 | 7331-517 | Chandler Kelley | 3700 | Analyzed proofs of claim and summarized allegations therein. | 2.3 | 75.00 | 172.50 |
| 8/25/2010 | 7331-517 | Chandler Kelley | 3700 | Worked with team members on analyzing proofs of claim and strategy regarding same | 0.1 | 75.00 | 7.50 |

| 8/26/2010 | 7331-517 | Chandler Kelley | 3700 | Analyzed proofs of claim and summarized allegations therein. | 2.8 | 75.00 | 210.00 |
|---|---|---|---|---|---|---|---|
| 8/26/2010 | 7331-517 | Chandler Kelley | 3700 | Analyzed proofs of claim and summarized allegations therein. | 2.8 | 75.00 | 210.00 |
| 8/30/2010 | 7331-517 | Chandler Kelley | 3700 | Finalized claim assessment. | 0.5 | 75.00 | 37.50 |
| 8/31/2010 | 7331-517 | Chandler Kelley | 3700 | Analyzed proofs of claim and summarized allegations therein. | 1.6 | 75.00 | 120.00 |
| | **7331-517 Total** | | | | **26.8** | | **2,232.00** |
| 8/6/2010 | 7331-518 | Michael A. Rollin | 3700 | Reviewed and revised Mr. Kelley's assessment of the ING claims (.6); reviewed and commented on the ING flow agreement (.8) | 1.4 | 375.00 | 525.00 |
| 8/9/2010 | 7331-518 | Chandler Kelley | 3700 | Researched industry standards related to mortgage loans involving non-arm's length transactions. | 8.2 | 75.00 | 615.00 |
| 8/10/2010 | 7331-518 | Chandler Kelley | 3700 | Researched industry standards related to mortgage loans involving non-arm's length transactions. | 6.9 | 75.00 | 517.50 |
| 8/11/2010 | 7331-518 | Chandler Kelley | 3700 | Researched industry standards related to mortgage loans involving non-arm's length transactions (1.3); reviewed repurchase demand letters attached to proof of claim and assessed the validity of claimant's allegations therein (4.2). | 5.5 | 75.00 | 412.50 |
| 8/12/2010 | 7331-518 | Chandler Kelley | 3700 | Researched professional appraisal practice standards promulgated under 12 U.S.C. 3332 (3.4); reviewed repurchase demand letters attached to proof of claim and assessed the validity of claimant's allegations therein (2.2). | 5.6 | 75.00 | 420.00 |
| 8/13/2010 | 7331-518 | Chandler Kelley | 3700 | Researched case law regarding materiality of breaches in mortgage loan purchase contracts (1.5); reviewed repurchase demand letters attached to proof of claim and assessed the validity of claimant's allegations therein (4.4) | 5.9 | 75.00 | 442.50 |
| 8/16/2010 | 7331-518 | Chandler Kelley | 3700 | Researched industry standards related to mortgage loans involving non-arm's length transactions (1.7); reviewed repurchase demand letters attached to proof of claim and assessed the validity of claimant's allegations therein (5.9). | 7.6 | 75.00 | 570.00 |
| 8/17/2010 | 7331-518 | Chandler Kelley | 3700 | Drafted claimant assessment including a list of ill-founded purchase demands which should warrant a reduction in the total claim amount. | 8.0 | 75.00 | 600.00 |
| 8/25/2010 | 7331-518 | Chandler Kelley | 3700 | Worked with team members on analyzing proofs of claim and strategy regarding same. | 0.1 | 75.00 | 7.50 |
| 8/26/2010 | 7331-518 | Chandler Kelley | 3700 | Updated claim assessment. | 0.5 | 75.00 | 37.50 |
| | **7331-518 Total** | | | | **49.7** | | **4,147.50** |
| 8/2/2010 | 7331-522 | Malia Arrington | 3700 | Performed claim assessment concerning proof of claim to determine compliance with court's order and determine future course | 7.7 | 325.00 | 2,502.50 |
| 8/25/2010 | 7331-522 | Malia Arrington | 3700 | Worked with team members on analyzing proofs of claim and strategy regarding same | 0.1 | 325.00 | 32.50 |
| 8/31/2010 | 7331-522 | Shannon Coggins | 3700 | Provided litigation support to Ms. Arrington, including proof of claim analysis | 0.6 | 105.00 | 63.00 |
| 8/31/2010 | 7331-522 | Malia Arrington | 3700 | Worked with team members on analyzing proofs of claim and strategy regarding same (.1); entered proof of claim data into Access database for analysis (1.2) | 1.3 | 325.00 | 422.50 |
| | **7331-522 Total** | | | | **9.7** | | **3,020.50** |
| 8/2/2010 | 7331-524 | Anthony L. Giacomini | 3700 | Continued analyzing Master Claim related POCs filed against Lehman Brothers Holdings Inc | 1.0 | 425.00 | 425.00 |
| 8/3/2010 | 7331-524 | Anthony L. Giacomini | 3700 | Analyzed Master Claim related bankruptcy POCs filed against Lehman Brothers Holdings Inc. | 3.4 | 425.00 | 1,445.00 |

| 8/4/2010 | 7331-524 | Shannon Coggins | 3700 | Reviewed and analyzed proofs of claim and supporting documentation in anticipation of responding or objecting to claims | 0.9 | 105.00 | 94.50 |
|---|---|---|---|---|---|---|---|
| 8/4/2010 | 7331-524 | Anthony L. Giacomini | 3700 | Continued analyzing and summarizing Master Claim related POCs filed against Lehman Brothers Holdings Inc. (5.0); conferred with Messrs. Drosdick and Baker regarding documentation provided by U.S. Bank in support of its bankruptcy claims (.2). | 5.2 | 425.00 | 2,210.00 |
| 8/5/2010 | 7331-524 | Anthony L. Giacomini | 3700 | Analyzed and summarized Master Claim related bankruptcy POCs filed against Lehman Brothers Holdings Inc. | 6.3 | 425.00 | 2,677.50 |
| 8/6/2010 | 7331-524 | Shannon Coggins | 3700 | Reviewed and analyzed proofs of claim and supporting documentation in anticipation of responding or objecting to claims | 3.5 | 105.00 | 367.50 |
| 8/6/2010 | 7331-524 | Anthony L. Giacomini | 3700 | Summarized and analyzed Master Claim related bankruptcy claims filed against Lehman Brothers Holdings Inc. | 4.0 | 425.00 | 1,700.00 |
| 8/9/2010 | 7331-524 | Shannon Coggins | 3700 | Reviewed and analyzed proofs of claim and supporting documentation in anticipation of responding or objecting to claims | 4.3 | 105.00 | 451.50 |
| 8/9/2010 | 7331-524 | Haley Carmer | 3700 | Reviewed supporting documentation of proofs of claim in anticipation of responding or objecting to claims. | 9.0 | 30.00 | 270.00 |
| 8/9/2010 | 7331-524 | Michael Robertson | 3700 | Reviewed and analyzed proofs of claim and supporting documentation in anticipation of responding or objecting to claims. | 2.5 | 75.00 | 187.50 |
| 8/9/2010 | 7331-524 | Anthony L. Giacomini | 3700 | Analyzed and summarized Master Claim related bankruptcy claims against Lehman Brothers Holdings Inc. | 3.8 | 425.00 | 1,615.00 |
| 8/10/2010 | 7331-524 | Shannon Coggins | 3700 | Reviewed and analyzed proofs of claim and supporting documentation in anticipation of responding or objecting to claims | 3.7 | 105.00 | 388.50 |
| 8/11/2010 | 7331-524 | Michael Robertson | 3700 | Reviewed and analyzed proofs of claim and supporting documentation in anticipation of responding or objecting to claims. | 4.0 | 75.00 | 300.00 |
| 8/11/2010 | 7331-524 | Shannon Coggins | 3700 | Reviewed and analyzed proofs of claim and supporting documentation in anticipation of responding or objecting to claims | 4.2 | 105.00 | 441.00 |
| 8/12/2010 | 7331-524 | Haley Carmer | 3700 | Continued to review supporting documentation of proofs of claim in anticipation of responding or objecting to claims. | 5.5 | 30.00 | 165.00 |
| 8/12/2010 | 7331-524 | Shannon Coggins | 3700 | Reviewed and analyzed proofs of claim and supporting documentation in anticipation of responding or objecting to claims | 4.3 | 105.00 | 451.50 |
| 8/13/2010 | 7331-524 | Shannon Coggins | 3700 | Reviewed and analyzed proofs of claim and supporting documentation in anticipation of responding or objecting to claims | 2.0 | 105.00 | 210.00 |
| 8/19/2010 | 7331-524 | Anthony L. Giacomini | 3700 | Analyzed and summarized bankruptcy POCs filed against Lehman Brothers Holdings Inc. | 0.8 | 425.00 | 340.00 |
| 8/23/2010 | 7331-524 | Anthony L. Giacomini | 3700 | Analyzed and summarized bankruptcy POCs filed against Lehman Brothers Holdings Inc. | 2.5 | 425.00 | 1,062.50 |
| 8/24/2010 | 7331-524 | Anthony L. Giacomini | 3700 | Analyzed and summarized master claim related bankruptcy POCs filed against Lehman Brothers Holdings Inc. | 0.5 | 425.00 | 212.50 |
| 8/25/2010 | 7331-524 | Anthony L. Giacomini | 3700 | Analyzed and summarized master claim related bankruptcy POCs filed against Lehman Brothers Holdings Inc. (3.0); participated in team meeting regarding progress of POC analysis project (.5). | 3.5 | 425.00 | 1,487.50 |

| 8/27/2010 | 7331-524 | Anthony L. Giacomini | 3700 | Analyzed and summarized master claim related bankruptcy POCs filed against Lehman Brothers Holdings Inc. | 2.5 | 425.00 | 1,062.50 |
|---|---|---|---|---|---|---|---|
| 8/29/2010 | 7331-524 | Anthony L. Giacomini | 3700 | Analyzed and summarized master claim related bankruptcy POCs filed against Lehman Brothers Holdings Inc. | 1.2 | 425.00 | 510.00 |
| 8/31/2010 | 7331-524 | Anthony L. Giacomini | 3700 | Worked with team members on analyzing proofs of claim and strategy regarding same. | 0.2 | 425.00 | 85.00 |
| | 7331-524 Total | | | | 78.8 | | 18,159.50 |
| 8/2/2010 | 7331-525 | Chandler Kelley | 3700 | Researched case law regarding Omnibus objections and reviewed the claim objection procedures order for the same. | 1.3 | 75.00 | 97.50 |
| 8/2/2010 | 7331-525 | Chandler Kelley | 3700 | Drafted email to Mr. Rollin regarding objection strategy. | 1.2 | 75.00 | 90.00 |
| 8/18/2010 | 7331-525 | Chandler Kelley | 3700 | Analyzed proofs of claim (1.0); summarized allegations therein (.9) | 1.9 | 75.00 | 142.50 |
| 8/19/2010 | 7331-525 | Chandler Kelley | 3700 | Analyzed proofs of claim (.5); summarized allegations therein (.5) | 1.0 | 75.00 | 75.00 |
| 8/25/2010 | 7331-525 | Chandler Kelley | 3700 | Worked with team members on analyzing proofs of claim and strategy regarding same. | 0.1 | 75.00 | 7.50 |
| 8/26/2010 | 7331-525 | Chandler Kelley | 3700 | Analyzed proofs of claim (.3); summarized allegations therein (.2) | 0.5 | 75.00 | 37.50 |
| 8/30/2010 | 7331-525 | Jason M. Lynch | 3700 | Reviewed proof of claim to identify and categorize securities law claims (.3); reviewed available transaction documentation to begin assessment of validity of claims (1.8) | 2.1 | 350.00 | 735.00 |
| 8/30/2010 | 7331-525 | Chandler Kelley | 3700 | Finalized claim assessment. | 0.2 | 75.00 | 15.00 |
| 8/31/2010 | 7331-525 | Chandler Kelley | 3700 | Analyzed proofs of claim (1.0); summarized allegations therein (.2) | 1.2 | 75.00 | 90.00 |
| | 7331-525 Total | | | | 9.5 | | 1,290.00 |
| 8/31/2010 | 7331-526 | Shannon Coggins | 3700 | Reviewed and summarized potential duplication between Federal National Mortgage Association and Wilmington claims for Ms. Wimmer's review | 0.2 | 105.00 | 21.00 |
| | 7331-526 Total | | | | 0.2 | | 21.00 |
| 8/4/2010 | 7331-533 | Kyle Velte | 3700 | Continued developing objections to POC. | 3.3 | 350.00 | 1,155.00 |
| 8/10/2010 | 7331-533 | Kyle Velte | 3700 | Continued analysis of POC for objections. | 1.2 | 350.00 | 420.00 |
| 8/11/2010 | 7331-533 | Kyle Velte | 3700 | Continued analyzing trust documents in preparation for objecting to POCs. | 1.2 | 350.00 | 420.00 |
| 8/12/2010 | 7331-533 | Kyle Velte | 3700 | Continued preparing objections to POCs. | 2.1 | 350.00 | 735.00 |
| 8/23/2010 | 7331-533 | Kyle Velte | 3700 | Continued analysis of and objections to POCs. | 1.2 | 350.00 | 420.00 |
| 8/24/2010 | 7331-533 | Kyle Velte | 3700 | Addressed new POCs, including conferred with Ms. Coggins regarding same and continued review of the same. | 0.6 | 350.00 | 210.00 |
| 8/24/2010 | 7331-533 | Chandler Kelley | 3700 | Reviewed proof of claim number 1928 (.5); conferred with Ms. Wimmer and Ms. Coggins concerning approval to handle such claim (.4). | 0.9 | 75.00 | 67.50 |
| 8/31/2010 | 7331-533 | Kyle Velte | 3700 | Began updating POC analysis memorandum. | 0.6 | 350.00 | 210.00 |
| | 7331-533 Total | | | | 11.1 | | 3,637.50 |
| 8/4/2010 | 7331-535 | Shannon Coggins | 3700 | Read and analyzed proofs of claim (.5); drafted summary of same (1.0) | 1.5 | 105.00 | 157.50 |
| 8/17/2010 | 7331-535 | Shannon Coggins | 3700 | Continued to draft summary of proofs of claim analysis | 0.1 | 105.00 | 10.50 |
| 8/25/2010 | 7331-535 | Shannon Coggins | 3700 | Worked with team members on analyzing proofs of claim and strategy regarding same | 0.2 | 105.00 | 21.00 |
| 8/31/2010 | 7331-535 | Shannon Coggins | 3700 | Worked with team members on analyzing proofs of claim and strategy regarding same | 0.4 | 105.00 | 42.00 |
| | 7331-535 Total | | | | 2.2 | | 231.00 |

| Date | | Name | | Description | | | |
|---|---|---|---|---|---|---|---|
| 8/3/2010 | 7331-538 | Chandler Kelley | 3700 | Reviewed and analyzed claims filed by claimant in its capacity as trustee of various trust (2.1); located duplicates of such claims in the Epiq database (2.0) | 4.1 | 75.00 | 307.50 |
| 8/4/2010 | 7331-538 | Chandler Kelley | 3700 | Reviewed and analyzed claims filed by claimant in its capacity as trustee of various trust (2.0); located duplicates of such claims in the Epiq database (1.4) | 3.4 | 75.00 | 255.00 |
| 8/5/2010 | 7331-538 | Chandler Kelley | 3700 | Drafted updated claimant assessment for newly assigned claims, including an outline of potential objections. | 2.9 | 75.00 | 217.50 |
| 8/6/2010 | 7331-538 | Chandler Kelley | 3700 | Drafted updated claimant assessment for newly assigned claims, including an outline of potential objections (2.8); researched legal issues related to potential objections (.9). | 3.3 | 75.00 | 247.50 |
| 8/18/2010 | 7331-538 | Chandler Kelley | 3700 | Analyzed proofs of claim and summarized allegations therein. | 1.9 | 75.00 | 142.50 |
| 8/19/2010 | 7331-538 | Chandler Kelley | 3700 | Analyzed proofs of claim and summarized allegations therein. | 2.3 | 75.00 | 172.50 |
| 8/25/2010 | 7331-538 | Chandler Kelley | 3700 | Worked with team members on analyzing proofs of claim and strategy regarding same. | 0.1 | 75.00 | 7.50 |
| 8/30/2010 | 7331-538 | Chandler Kelley | 3700 | Finalized claim assessment. | 0.5 | 75.00 | 37.50 |
| 8/31/2010 | 7331-538 | Chandler Kelley | 3700 | Analyzed proofs of claim and summarized allegations therein. | 1.6 | 75.00 | 120.00 |
| | 7331-538 Total | | | | 20.1 | | 1,507.50 |
| 8/12/2010 | 7331-543 | Marisa Hudson-Arney | 3700 | Edited and revised claim assessment. | 1.1 | 325.00 | 357.50 |
| 8/16/2010 | 7331-543 | Marisa Hudson-Arney | 3700 | Edited and revised claim assessment | 1.5 | 325.00 | 487.50 |
| | 7331-543 Total | | | | 2.6 | | 845.00 |
| 8/2/2010 | 7331-549 | Elizabeth Wimmer | 3700 | Searched Summation for various trust agreements to identify those agreements wherein there is an alleged breach being claims by U.S. Bank | 2.3 | 190.00 | 437.00 |
| 8/2/2010 | 7331-549 | Anthony L. Giacomini | 3700 | Continued analyzing Master Claim related POCs filed against SASCO. | 1.0 | 425.00 | 425.00 |
| 8/4/2010 | 7331-549 | Shannon Coggins | 3700 | Reviewed and analyzed proofs of claim and supporting documentation in anticipation of responding or objecting to claims | 0.9 | 105.00 | 94.50 |
| 8/6/2010 | 7331-549 | Shannon Coggins | 3700 | Reviewed and analyzed proofs of claim and supporting documentation in anticipation of responding or objecting to claims | 3.5 | 105.00 | 367.50 |
| 8/9/2010 | 7331-549 | Elizabeth Wimmer | 3700 | Met with Ms. Coggins regarding assignments needed from Mr. Drosdick (.2); began analysis of all claims to determine if we have a valid governing document and tracked same via word documents and excel spreadsheets (2.1) | 2.3 | 190.00 | 437.00 |
| 8/9/2010 | 7331-549 | Shannon Coggins | 3700 | Reviewed and analyzed proofs of claim and supporting documentation in anticipation of responding or objecting to claims | 4.3 | 105.00 | 451.50 |
| 8/9/2010 | 7331-549 | Anthony L. Giacomini | 3700 | Analyzed and summarized Master Claim related bankruptcy claims against SASCO. | 3.8 | 425.00 | 1,615.00 |
| 8/10/2010 | 7331-549 | Shannon Coggins | 3700 | Reviewed and analyzed proofs of claim and supporting documentation in anticipation of responding or objecting to claims | 3.7 | 105.00 | 388.50 |
| 8/10/2010 | 7331-549 | Haley Carmer | 3700 | Continued to review supporting documentation of proofs of claim in anticipation of responding or objecting to claims. | 7.5 | 30.00 | 225.00 |
| 8/10/2010 | 7331-549 | Michael Robertson | 3700 | Reviewed and analyzed proofs of claim and supporting documentation in anticipation of responding or objecting to claims. | 6.0 | 75.00 | 450.00 |
| 8/11/2010 | 7331-549 | Haley Carmer | 3700 | Continued to review supporting documentation of proofs of claim in anticipation of responding or objecting to claims. | 6.2 | 30.00 | 186.00 |

| Date | Matter | Timekeeper | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8/11/2010 | 7331-549 | Shannon Coggins | 3700 | Reviewed and analyzed proofs of claim and supporting documentation in anticipation of responding or objecting to claims | 4.2 | 105.00 | 441.00 |
| 8/12/2010 | 7331-549 | Michael Robertson | 3700 | Reviewed and analyzed proofs of claim and supporting documentation in anticipation of responding or objecting to claims. | 1.0 | 75.00 | 75.00 |
| 8/12/2010 | 7331-549 | Shannon Coggins | 3700 | Reviewed and analyzed proofs of claim and supporting documentation in anticipation of responding or objecting to claims | 4.3 | 105.00 | 451.50 |
| 8/13/2010 | 7331-549 | Shannon Coggins | 3700 | Reviewed and analyzed proofs of claim and supporting documentation in anticipation of responding or objecting to claims | 2.0 | 105.00 | 210.00 |
| 8/13/2010 | 7331-549 | Michael Robertson | 3700 | Reviewed and analyzed proofs of claim and supporting documentation in anticipation of responding or objecting to claims | 3.5 | 75.00 | 262.50 |
| 8/19/2010 | 7331-549 | Anthony L. Giacomini | 3700 | Analyzed and summarized Master Claim related POCs filed against SASCO. | 3.8 | 425.00 | 1,615.00 |
| 8/20/2010 | 7331-549 | Anthony L. Giacomini | 3700 | Analyzed and summarized bankruptcy POCs filed against SASCO. | 0.8 | 425.00 | 340.00 |
| 8/22/2010 | 7331-549 | Anthony L. Giacomini | 3700 | Analyzed and summarized bankruptcy POCs filed against SASCO. | 1.5 | 425.00 | 637.50 |
| 8/23/2010 | 7331-549 | Anthony L. Giacomini | 3700 | Analyzed and summarized bankruptcy POCs filed against SASCO. | 3.3 | 425.00 | 1,402.50 |
| 8/24/2010 | 7331-549 | Anthony L. Giacomini | 3700 | Analyzed and summarized master claim related bankruptcy POCs filed against SASCO. | 4.2 | 425.00 | 1,785.00 |
| 8/25/2010 | 7331-549 | Anthony L. Giacomini | 3700 | Analyzed and summarized master claim related bankruptcy POCs filed against SASCO | 0.3 | 425.00 | 127.50 |
| 8/31/2010 | 7331-549 | Anthony L. Giacomini | 3700 | Worked with team members on analyzing proofs of claim and strategy regarding same. | 0.2 | 425.00 | 85.00 |
| | **7331-549 Total** | | | | **70.6** | | **12,509.50** |
| 8/2/2010 | 7331-551 | Chandler Kelley | 3700 | Researched case law and claim objection procedures regarding Omnibus objections. | 1.3 | 75.00 | 97.50 |
| 8/2/2010 | 7331-551 | Chandler Kelley | 3700 | Drafted email to Mike Rollin regarding objection strategy. | 1.2 | 75.00 | 90.00 |
| 8/2/2010 | 7331-551 | Chandler Kelley | 3700 | Drafted objection to Claims against SASCO for noncompliance with the bar date order, and a substantive objection to claims arising from documentation 'exceptions.' | 2.5 | 75.00 | 187.50 |
| 8/4/2010 | 7331-551 | Shannon Coggins | 3700 | Provided litigation support to Mr. Kelley, including analysis of proofs of claim | 0.3 | 105.00 | 31.50 |
| 8/18/2010 | 7331-551 | Chandler Kelley | 3700 | Analyzed proofs of claim and summarized allegations therein. | 1.9 | 75.00 | 142.50 |
| 8/19/2010 | 7331-551 | Chandler Kelley | 3700 | Analyzed proofs of claim and summarized allegations therein. | 1.0 | 75.00 | 75.00 |
| 8/25/2010 | 7331-551 | Chandler Kelley | 3700 | Worked with team members on analyzing proofs of claim and strategy regarding same. | 0.1 | 75.00 | 7.50 |
| 8/26/2010 | 7331-551 | Chandler Kelley | 3700 | Analyzed proofs of claim and summarized allegations therein. | 0.5 | 75.00 | 37.50 |
| 8/30/2010 | 7331-551 | Jason M. Lynch | 3700 | Reviewed Wells Fargo proof of claim to identify and categorize securities law claims (.3); reviewed available transaction documentation to begin assessment of validity of claims (1.8) | 2.1 | 350.00 | 735.00 |
| 8/30/2010 | 7331-551 | Chandler Kelley | 3700 | Finalized claimant assessment. | 0.2 | 75.00 | 15.00 |
| 8/31/2010 | 7331-551 | Chandler Kelley | 3700 | Analyzed proofs of claim and summarized allegations therein. | 1.2 | 75.00 | 90.00 |
| | **7331-551 Total** | | | | **12.3** | | **1,509.00** |

| Date | Matter | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8/24/2010 | 7331-552 | Elizabeth Wimmer | 3700 | Worked on updating Access database with relevant information for substantive objections | 7.0 | 190.00 | 1,330.00 |
| 8/25/2010 | 7331-552 | Elizabeth Wimmer | 3700 | Continued to work on access database updates and communicated with team regarding the same | 7.0 | 190.00 | 1,330.00 |
| 8/26/2010 | 7331-552 | Elizabeth Wimmer | 3700 | Worked on updating Access database with information needed for second round of objections (6.0); worked with Mr. Trumpp on questions regarding status reporting (.5) | 6.5 | 190.00 | 1,235.00 |
| 8/27/2010 | 7331-552 | Elizabeth Wimmer | 3700 | Continued updating access database with information needed for second round of objections | 4.5 | 190.00 | 855.00 |
| 8/30/2010 | 7331-552 | Elizabeth Wimmer | 3700 | Continued updating access database with information needed for second round of objections | 5.5 | 190.00 | 1,045.00 |
| 8/31/2010 | 7331-552 | Elizabeth Wimmer | 3700 | Continued updating access with claim specific information in preparation for second round of objections | 7.0 | 190.00 | 1,330.00 |
| | **7331-552 Total** | | | | **37.5** | | **7,125.00** |
| 8/23/2010 | 7331-554 | Marisa Hudson-Arney | 3700 | Analyzed proofs of claim (1.1); drafted analysis of same (.4). | 1.5 | 325.00 | 487.50 |
| 8/25/2010 | 7331-554 | Marisa Hudson-Arney | 3700 | Conferred with team members on analyzing proofs of claim and strategy regarding same (.3); reviewed and analyzed proofs of claim (1.2); drafted assessment regarding same (1.2). | 2.7 | 325.00 | 877.50 |
| 8/30/2010 | 7331-554 | Marisa Hudson-Arney | 3700 | Conducted analysis of proofs of claim (.8); drafted assessment of same (1.0). | 1.8 | 325.00 | 585.00 |
| 8/31/2010 | 7331-554 | Marisa Hudson-Arney | 3700 | Edited and revised claim assessment. | 1.2 | 325.00 | 390.00 |
| 8/31/2010 | 7331-554 | Jason M. Lynch | 3700 | Reviewed proof of claim to identify and categorize securities law claims (.2); reviewed available transaction documentation to begin assessment of validity of claims (1.4) | 1.6 | 350.00 | 560.00 |
| | **7331-554 Total** | | | | **8.8** | | **2,900.00** |
| 8/12/2010 | 7331-555 | Marisa Hudson-Arney | 3700 | Edited and revised claim assessment | 1.3 | 325.00 | 422.50 |
| 8/16/2010 | 7331-555 | Marisa Hudson-Arney | 3700 | Revised and edited claim assessment. | 1.3 | 325.00 | 422.50 |
| | **7331-555 Total** | | | | **2.6** | | **845.00** |
| 8/24/2010 | 7331-556 | Marisa Hudson-Arney | 3700 | Reviewed additional proofs of claim documents. | 0.7 | 325.00 | 227.50 |
| 8/29/2010 | 7331-556 | Marisa Hudson-Arney | 3700 | Began analysis of proofs of claim and related documents. | 2.4 | 325.00 | 780.00 |
| 8/31/2010 | 7331-556 | Marisa Hudson-Arney | 3700 | Reviewed and analyzed proof of claim. | 0.5 | 325.00 | 162.50 |
| | **7331-556 Total** | | | | **3.6** | | **1,170.00** |
| 8/16/2010 | 7331-557 | Marisa Hudson-Arney | 3700 | Edited and revised claim assessment and documents regarding same. | 0.4 | 325.00 | 130.00 |
| | **7331-557 Total** | | | | **0.4** | | **130.00** |
| 8/16/2010 | 7331-558 | Marisa Hudson-Arney | 3700 | Edited and revised claim assessment | 0.6 | 325.00 | 195.00 |
| | **7331-558 Total** | | | | **0.6** | | **195.00** |
| 8/11/2010 | 7331-559 | Malia Arrington | 3700 | Prepared claim assessment to determine compliance with Court's order as well as future course of action | 4.1 | 325.00 | 1,332.50 |
| 8/24/2010 | 7331-559 | Chandler Kelley | 3700 | Analyzed proofs of claim (3.6); summarized allegations therein (1.0) | 3.9 | 75.00 | 292.50 |
| 8/25/2010 | 7331-559 | Chandler Kelley | 3700 | Analyzed proofs of claim and summarized allegations therein. | 4.6 | 75.00 | 345.00 |
| 8/25/2010 | 7331-559 | Malia Arrington | 3700 | Worked with team members on analyzing proof of claim and strategy regarding same | 0.1 | 325.00 | 32.50 |
| 8/27/2010 | 7331-559 | Chandler Kelley | 3700 | Analyzed proofs of claim (4.1); summarized allegations therein (2.0) | 6.1 | 75.00 | 457.50 |
| 8/30/2010 | 7331-559 | Chandler Kelley | 3700 | Analyzed proofs of claim (2.0); summarized allegations therein (.3) | 2.3 | 75.00 | 172.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/31/2010 | 7331-559 | Jason M. Lynch | 3700 | Reviewed proof of claim to identify and categorize securities law claims (.2); reviewed available transaction documentation to begin assessment of validity of claims (1.4) | 1.6 | 350.00 | 560.00 |
| 8/31/2010 | 7331-559 | Malia Arrington | 3700 | Worked with team members on analyzing proofs of claim and strategy regarding same (.1); continued drafting claim assessment (1.3) | 1.4 | 325.00 | 455.00 |
| | 7331-559 Total | | | | 24.1 | | 3,647.50 |
| 8/11/2010 | 7331-560 | Malia Arrington | 3700 | Prepared claim assessment to determine compliance with court's order as well as future course of action | 4.3 | 325.00 | 1,397.50 |
| 8/16/2010 | 7331-560 | Marisa Hudson-Arney | 3700 | Edited and revised claim assessment and reviewed documents regarding same. | 1.1 | 325.00 | 357.50 |
| 8/20/2010 | 7331-560 | Marisa Hudson-Arney | 3700 | Reviewed and analyzed proofs of claim and supporting documentation. | 1.1 | 325.00 | 357.50 |
| 8/23/2010 | 7331-560 | Marisa Hudson-Arney | 3700 | Drafted claim assessment (.8); analyzed proofs of claim (.4). | 1.2 | 325.00 | 390.00 |
| 8/24/2010 | 7331-560 | Marisa Hudson-Arney | 3700 | Reviewed additional proofs of claim | 2.1 | 325.00 | 682.50 |
| 8/25/2010 | 7331-560 | Malia Arrington | 3700 | Worked with team members on analyzing proofs of claim and strategy regarding same | 0.1 | 325.00 | 32.50 |
| 8/26/2010 | 7331-560 | Marisa Hudson-Arney | 3700 | Reviewed and analyzed proofs of claim (1.5); drafted assessment regarding same (1.2). | 2.7 | 325.00 | 877.50 |
| 8/27/2010 | 7331-560 | Marisa Hudson-Arney | 3700 | Reviewed and analyzed additional proofs of claim. | 1.7 | 325.00 | 552.50 |
| 8/29/2010 | 7331-560 | Marisa Hudson-Arney | 3700 | Continued analysis of proofs of claims. | 1.1 | 325.00 | 357.50 |
| 8/30/2010 | 7331-560 | Marisa Hudson-Arney | 3700 | Conducted analysis of proofs of claim (.8); drafted assessment of same (1.0). | 1.8 | 325.00 | 585.00 |
| 8/31/2010 | 7331-560 | Marisa Hudson-Arney | 3700 | Edited and revised claim assessment. | 1.2 | 325.00 | 390.00 |
| 8/31/2010 | 7331-560 | Jason M. Lynch | 3700 | Reviewed proof of claim to identify and categorize securities law claims (.2); reviewed available transaction documentation to begin assessment of validity of claims (1.4) | 1.6 | 350.00 | 560.00 |
| | 7331-560 Total | | | | 20.0 | | 6,540.00 |
| 8/13/2010 | 7331-561 | Marisa Hudson-Arney | 3700 | Revised and edited claim assessments and reviewed documents regarding same. | 1.6 | 325.00 | 520.00 |
| 8/25/2010 | 7331-561 | Marisa Hudson-Arney | 3700 | Conferred with team members on analyzing proofs of claim and strategy regarding same (.2); reviewed and analyzed proofs of claim (.8); drafted assessment regarding same (1.2). | 2.1 | 325.00 | 682.50 |
| 8/25/2010 | 7331-561 | Chandler Kelley | 3700 | Analyzed proofs of claim (2.0); summarized allegations therein (.9) | 2.9 | 75.00 | 217.50 |
| 8/26/2010 | 7331-561 | Marisa Hudson-Arney | 3700 | Reviewed and analyzed proofs of claim (.8); drafted assessment regarding same (.9). | 1.7 | 325.00 | 552.50 |
| 8/26/2010 | 7331-561 | Shannon Coggins | 3700 | Verified accuracy of new Bank of New York proofs of claim in anticipation of filing substantive objections (.4); assigned same to attorneys for review (.2) | 0.6 | 105.00 | 63.00 |
| 8/27/2010 | 7331-561 | Chandler Kelley | 3700 | Analyzed proofs of claim (1.5); summarized allegations therein (.5) | 2.0 | 75.00 | 150.00 |
| 8/30/2010 | 7331-561 | Marisa Hudson-Arney | 3700 | Conducted analysis of proofs of claim (.8); drafted and revised assessment of same (1.0). | 1.8 | 325.00 | 585.00 |
| 8/31/2010 | 7331-561 | Marisa Hudson-Arney | 3700 | Edited and revised claim assessment (2.1); reviewed and analyzed documents related to same (1.4); conferred with Mr. Rollin regarding assessment strategy (.5). | 4.0 | 325.00 | 1,300.00 |
| 8/31/2010 | 7331-561 | Malia Arrington | 3700 | Worked with team members on analyzing proofs of claim and strategy regarding same (.1); continued drafting claim assessment (1.3) | 1.4 | 325.00 | 455.00 |
| | 7331-561 Total | | | | 18.1 | | 4,525.50 |

| Date | Matter | Timekeeper | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 8/30/2010 | 7331-564 | Chandler Kelley | 3700 | Analyzed proofs of claim (2.0); summarized allegations therein (.3) | 2.3 | 75.00 | 172.50 |
| | 7331-564 Total | | | | 2.3 | | 172.50 |
| 8/31/2010 | 7331-568 | Anthony L. Giacomini | 3700 | Worked with team members on analyzing proofs of claim and strategy regarding same (.2); began re-examining claim assessment memorandum and Access database entries in light of strategy discussed in team meeting (.5). | 0.7 | 425.00 | 297.50 |
| | 7331-568 Total | | | | 0.7 | | 297.50 |
| 8/4/2010 | 7331-569 | Mark Bailey | 3800 | Discussed with Client negotiations relating to provision of more detailed claim information by Claimant. | 0.1 | 300.00 | 30.00 |
| 8/9/2010 | 7331-569 | Elizabeth Wimmer | 3700 | Met with Ms. Coggins regarding assignments needed from Mr. Drosdick (.2); began analysis of all claims to determine if we have a valid governing document and tracked same via word documents and excel spreadsheets (2.1) | 2.3 | 190.00 | 437.00 |
| 8/11/2010 | 7331-569 | Elizabeth Wimmer | 3700 | Searched for various trust agreements related to all claims made by Federal Home Loan Mortgage Corporation, updated spreadsheet with information and drafted e-mail to client with results of research | 4.5 | 190.00 | 855.00 |
| | 7331-569 Total | | | | 6.9 | | 1,322.00 |
| 8/3/2010 | 7331-570 | Jason M. Lynch | 3700 | Researched Illinois law regarding rescission of securities transactions. | 1.3 | 350.00 | 455.00 |
| 8/4/2010 | 7331-570 | Jason M. Lynch | 3700 | Prepared and sent correspondence to Mr. Loesman, FHLB's counsel. | 0.3 | 350.00 | 105.00 |
| 8/11/2010 | 7331-570 | Jason M. Lynch | 3700 | Research legal and factual basis for potential claims following notices to rescind bond transactions. | 1.7 | 350.00 | 595.00 |
| 8/12/2010 | 7331-570 | Malia Arrington | 3700 | Began researching Illinois securities law, including basic provisions, bases for rescission, and procedural requirements to obtain rescission | 8.1 | 325.00 | 2,632.50 |
| 8/13/2010 | 7331-570 | Malia Arrington | 3700 | Continued researching Illinois securities law, including its purposes, violations, remedies, statute of limitations, statute of repose, knowledge concerning the voidability of a sale | 8.3 | 325.00 | 2,697.50 |
| 8/14/2010 | 7331-570 | Malia Arrington | 3700 | Continued researching Illinois securities law, including notice requirement and rescission claims in bankruptcy courts | 2.2 | 325.00 | 715.00 |
| 8/15/2010 | 7331-570 | Malia Arrington | 3700 | Continued researching Illinois securities law, including offer to repurchase and elements required to prove primary violations of the securities law (2.1); researched non-dischargeability in bankruptcy (1.1); began drafting outline of memorandum concerning findings (.5) | 3.7 | 325.00 | 1,202.50 |
| 8/16/2010 | 7331-570 | Shannon Coggins | 3700 | Provided litigation support to Ms. Arrington, including researching proofs of claim, schedules, and objections filed by the Federal Home Loan Bank of Chicago | 1.8 | 105.00 | 189.00 |
| 8/16/2010 | 7331-570 | Malia Arrington | 3700 | Finalized outline of memorandum concerning Illinois securities law (3.1); began drafting memorandum concerning Illinois securities law (4.8) | 7.9 | 325.00 | 2,567.50 |
| 8/18/2010 | 7331-570 | Malia Arrington | 3700 | Continued drafting memorandum concerning Illinois securities law | 6.6 | 325.00 | 2,145.00 |
| 8/19/2010 | 7331-570 | Malia Arrington | 3700 | Continued drafting memorandum concerning Illinois securities law | 8.2 | 325.00 | 2,665.00 |
| 8/24/2010 | 7331-570 | Shannon Coggins | 3700 | Researched bankruptcy docket, claims, and public notifications for notice of commencement of chapter 11 to the Federal Home Loan Bank of Chicago (1.2); summarized same for Ms. Arrington (.3); conferred with Ms. Arrington's regarding same (.2) | 1.7 | 105.00 | 178.50 |

| | 7331-570 Total | | | | 51.8 | | 16,147.50 |
|---|---|---|---|---|---|---|---|
| 8/2/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Mr. Drosdick regarding strategy for filing new loss recovery cases. | 0.3 | 325.00 | 97.50 |
| 8/2/2010 | 7331-900 | Matthew D. Spohn | 4000 | Corresponded with Mr. Kahrl regarding potential new cases and timeline for initiating same. | 0.1 | 325.00 | 32.50 |
| 8/2/2010 | 7331-900 | Matthew D. Spohn | 4000 | Continued drafting correspondence to co-counsel regarding summary of results of interviews with former Lehman Brothers Holdings Inc. personnel. | 0.4 | 325.00 | 130.00 |
| 8/2/2010 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed notes of interviews with former Lehman Brothers Holdings Inc. personnel and identified additional follow-up investigation to be done. | 0.3 | 325.00 | 97.50 |
| 8/2/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery pleadings and docketed dates according to local court rules (2.9); reviewed received settlements from defendants from loss recovery matters (1.3). | 4.2 | 180.00 | 756.00 |
| 8/3/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Messrs. Baker and Drosdick regarding results of interviews with former Lehman Brothers Holdings Inc. personnel, additional investigation to be done, and new cases to be filed (1.0); conferred with Ms. Porter and various Reilly Pozner attorneys regarding inventory of cases ready to be filed (1.2); revised correspondence to co-counsel regarding results of interviews (.2). | 2.4 | 325.00 | 780.00 |
| 8/3/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Ms. Porter regarding investigation into additional indemnification and settlement agreements to be assigned to Lehman Brothers Holdings Inc. for suit upon them. | 0.2 | 325.00 | 65.00 |
| 8/3/2010 | 7331-900 | Kathleen Porter | 4000 | Meeting with Mr. Spohn regarding additional loss recovery matters to be filed (.5); reviewed new loss recovery matters to be filed from Client (1.5); reviewed ownership of loans for loss recovery matters to be filed (1.9). | 3.9 | 180.00 | 702.00 |
| 8/4/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed new loss recovery matters to be filed from Client (1.5); reviewed ownership of loans for loss recovery matters to be filed (2.5); reviewed loss recovery pleadings and docketed dates of same according to local court rules (2.2). | 6.2 | 180.00 | 1,116.00 |
| 8/5/2010 | 7331-900 | Kathleen Porter | 4000 | Met with new client employee regarding loss recovery matters (.5); reviewed and docketed loss recovery pleadings (2.4); reviewed loss recovery database for additional loss recovery matters to be filed (3.6). | 6.5 | 180.00 | 1,170.00 |
| 8/6/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Mr. Glanz regarding loan transfer and funds transfer documents for use in new cases to be filed (.4); reviewed documents from Mr. Glanz regarding same (.1). | 0.5 | 325.00 | 162.50 |
| 8/6/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Ms. Porter regarding analysis of cases ripe for assignment of indemnification and settlement agreements to sue upon. | 0.2 | 325.00 | 65.00 |
| 8/6/2010 | 7331-900 | Matthew D. Spohn | 4000 | Corresponded with Mr. Trumpp regarding results of third-party's due diligence work upon loans to identify new loans to sue upon. | 0.2 | 325.00 | 65.00 |
| 8/6/2010 | 7331-900 | Jennifer Bulmer | 4000 | Conferred with Mr. Gray regarding underwriting guidelines set forth in seller's guide and relevance to Lehman's early payment default claims in all litigation cases. | 0.4 | 180.00 | 72.00 |

| 8/6/2010 | 7331-900 | Michael A. Rollin | 4600 | Reviewed, revised, and approved bills. | 2.2 | 375.00 | 825.00 |
|---|---|---|---|---|---|---|---|
| 8/6/2010 | 7331-900 | Alejandra Duflos | 4600 | Prepared reports for billing all Lehman Brothers Holdings Inc. cases. | 1.0 | 70.00 | 70.00 |
| 8/6/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery pleadings and docketed according to local court rules (3.8); reviewed new loss recovery matters to be filed and supporting documents from Client (4.0). | 7.8 | 180.00 | 1,404.00 |
| 8/9/2010 | 7331-900 | Matthew D. Spohn | 4000 | Assessed priority of settlement and indemnification agreements to be assigned to Lehman Brothers Holdings Inc. for suit and drafted memorandum regarding same. | 0.7 | 325.00 | 227.50 |
| 8/9/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery pleadings and docketed according to local court rules (3.2); reviewed new loss recovery matters to be filed and supporting documents from Client (4.0). | 7.2 | 180.00 | 1,296.00 |
| 8/10/2010 | 7331-900 | Jennifer Bulmer | 4000 | Reviewed status of litigation cases (1.0); revised case notes (.7); evaluated potential of settlement in preparation of meeting with Client (.7). | 2.4 | 180.00 | 432.00 |
| 8/11/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Ms. March regarding review of indemnification and settlement agreements with many counter parties to determine if they have been fully performed, or whether they should be sued upon. | 0.3 | 325.00 | 97.50 |
| 8/12/2010 | 7331-900 | Jennifer Bulmer | 4000 | Reviewed monthly litigation case reports received from co-counsel (.6); revised case notes and projected recovery amounts for Client's cost-benefit analysis (.6); reviewed co-counsel invoices and revised fee detail in loss recovery database for cost-benefit analysis by Client (1.4). | 2.6 | 180.00 | 468.00 |
| 8/12/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed indemnification agreements for loss recovery matters (1.2); reviewed loss recovery pleadings and docketed according to local court rules (2.1); reviewed new loss recovery matters to be filed and supporting documents from Client (2.0). | 5.3 | 180.00 | 954.00 |
| 8/13/2010 | 7331-900 | Matthew D. Spohn | 4000 | Drafted correspondence to Mr. Anderson regarding indemnification and settlement agreements to be assigned to Lehman Brothers Holdings Inc., and priority for same. | 0.4 | 325.00 | 130.00 |
| 8/13/2010 | 7331-900 | Kathleen Porter | 4000 | Met with Mr. Spohn regarding phase two loss recovery matters to be filed (.5); drafted spreadsheet of phase two loss recovery matters for meeting with Client (1.8); participated in telephone call with Client regarding missing indemnification agreements (.4); drafted spreadsheet of missing loss recovery matters (1.3); reviewed loss recovery pleadings and docketed according to local court rules (3.8). | 7.8 | 180.00 | 1,404.00 |

| 8/16/2010 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed Mr. Trumpp's list of additional counter parties to potentially sue, and conferred with Ms. Porter regarding reconciling list with existing list of potential counter parties (.2); assessed additional information needed about new counter parties for use in filing suit (.2); conferred with Mr. Rollin regarding legal strategy in filing new cases against counter parties (.4); conferred with Ms. Porter regarding presenting data Messrs. Drosdick and Trumpp need to assign new cases (.2); conferred with Ms. MacDonald regarding investigation into viability of newly-identified counter parties to assess whether to bring suit against them (.2); conferred with Ms. March regarding additional indemnification agreements to be assigned to Lehman Brothers Holdings Inc. for suit on them (.1); analyzed same (.1); corresponded with Mr. Anderson regarding same (.1). | 1.5 | 325.00 | 487.50 |
| 8/16/2010 | 7331-900 | Michael A. Rollin | 4000 | Spoke with Mr. Spohn about staffing for next wave of cases. | 0.5 | 375.00 | 187.50 |
| 8/16/2010 | 7331-900 | Michael A. Rollin | 4600 | Prepared for and participated in telephone conference with retained professionals regarding the Court's direction with respect to Fee Committee reductions | 0.4 | 375.00 | 150.00 |
| 8/16/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed completed loss recovery matters in database (2.2); reviewed new indemnification agreements from Client (.8); reviewed settlement payments received from defendants (.4); drafted list of loss recovery matters to be filed for meeting with Client (2.8); reviewed loss recovery pleadings and docketed according to local court rules (1.8). | 8.0 | 180.00 | 1,440.00 |
| 8/16/2010 | 7331-900 | Jennifer Bulmer | 4000 | Prepared case summary report and legal fees report per Mr. Trumpp's request. | 0.4 | 180.00 | 72.00 |
| 8/17/2010 | 7331-900 | Michael A. Rollin | 4600 | Prepared the Reilly Pozner contribution to the joint motion of retained professionals regarding fees. | 2.0 | 375.00 | 750.00 |
| 8/17/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding analysis of viability of additional counter parties to assess whether to file suit against them. | 0.2 | 325.00 | 65.00 |
| 8/17/2010 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed additional whole loan tracking data from Mr. Glanz (.2); corresponded with him regarding same (.1) | 0.3 | 325.00 | 97.50 |
| 8/17/2010 | 7331-900 | Matthew D. Spohn | 4000 | Participated in conference call with Alvarez and Marsal personnel regarding disclosure and discovery issues. | 0.4 | 325.00 | 130.00 |
| 8/17/2010 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed Ms. March's memorandum regarding analysis of indemnification and settlement agreements listed as being closed. | 0.1 | 325.00 | 32.50 |
| 8/17/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed new indemnification agreements received from Client (.6); reviewed new phase two loss recovery matters to be filed for Client (3.2); reviewed loss recovery pleadings and docketed according to local court rules (2.8). | 6.6 | 180.00 | 1,188.00 |
| 8/18/2010 | 7331-900 | Matthew D. Spohn | 4000 | Continued drafting correspondence to co-counsel regarding update on litigation, legal strategy and coordination, etc. (1.3); conferred with Messrs. Drosdick and Trumpp regarding same (.2). | 1.5 | 325.00 | 487.50 |
| 8/18/2010 | 7331-900 | Matthew D. Spohn | 4000 | Corresponded with Mr. Siler regarding signed version of clawback and common interest agreement. | 0.1 | 325.00 | 32.50 |

| 8/18/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery pleadings and docketed according to local court rules (1.2); reviewed new loss recovery matters to be filed and supporting documents received from Client (1.0). | 2.2 | 180.00 | 396.00 |
|---|---|---|---|---|---|---|---|
| 8/18/2010 | 7331-900 | Ryann B. MacDonald | 4000 | Read Lehman Brothers Holdings Inc. litigation update e-mail sent from Mr. Spohn. | 0.1 | 200.00 | 20.00 |
| 8/19/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed correspondence to loss recovery team regarding phase two matters to be filed for Mr. Spohn (.4); reviewed loss recovery settlement payments per schedule (.4); reviewed additional agreements from Client for phase two matters (1.8); reviewed pleadings and correspondence and docketed dates according to local court rules (2.5). | 5.1 | 180.00 | 918.00 |
| 8/19/2010 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed Ms. Akell's correspondence regarding cases with full documents and updated spreadsheet regarding same, for assignment of cases. | 0.3 | 325.00 | 97.50 |
| 8/19/2010 | 7331-900 | Michael A. Rollin | 4600 | Researched and drafted Reilly Pozner contributions to joint motion of retained professionals regarding fees. | 4.0 | 375.00 | 1,500.00 |
| 8/19/2010 | 7331-900 | Jennifer Bulmer | 4000 | Reviewed e-mail from Mr. Gray regarding status of litigation cases (.1); responded to same (.1). | 0.2 | 180.00 | 36.00 |
| 8/19/2010 | 7331-900 | Larry Walsh | 4000 | Conducted monthly PACER bankruptcy search for all Lehman cases. | 2.1 | 95.00 | 199.50 |
| 8/20/2010 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed correspondence from Alvarez & Marsal regarding disclosure and discovery issues. | 0.1 | 325.00 | 32.50 |
| 8/20/2010 | 7331-900 | Kathleen Porter | 4000 | Drafted spreadsheet of loss recovery matters in preparation for meeting with Client (2.7); reviewed pleadings and correspondence and docketed dates according to local court rules (2.8). | 5.5 | 180.00 | 990.00 |
| 8/22/2010 | 7331-900 | Katie Roush | 4000 | Read e-mail regarding updates on new cases | 0.8 | 260.00 | 208.00 |
| 8/23/2010 | 7331-900 | Matthew D. Spohn | 4000 | Worked with Ms. Porter regarding updating damage amounts and drafting memorandum regarding new loan repurchase cases to be discussed with Messrs. Drosdick and Trumpp (.4); drafted correspondence to co-counsel on loan repurchase cases regarding conference call to discuss legal strategy among cases, and replied to responses to same (.3); conferred with Mr. Lyons regarding word searches for search for electronic documents potentially relevant to loan repurchase cases (.1); conferred with Ms. MacDonald regarding preliminary results of due diligence upon viability of new potential counter parties to sue (.1); reviewed Ms. MacDonald's memorandum regarding same (.3). | 1.2 | 325.00 | 390.00 |
| 8/23/2010 | 7331-900 | Matthew D. Spohn | 4600 | Revised July 2010 fee entries to comply with Fee Committee's billing guidelines | 0.5 | 325.00 | 162.50 |
| 8/23/2010 | 7331-900 | Kathleen Porter | 4000 | Drafted spreadsheet of damages for phase two matters to be filed (2.2); met with Client and Mr. Shadler regarding records repository for document storage (.6); reviewed pleadings and correspondence and docketed dates according to local court rules (4.4). | 7.2 | 180.00 | 1,296.00 |
| 8/24/2010 | 7331-900 | Alejandra Duflos | 4600 | Reviewed time entries for July fee application | 8.0 | 70.00 | 560.00 |
| 8/24/2010 | 7331-900 | Matthew D. Spohn | 4000 | Met with Messrs. Drosdick, Trumpp and Baker regarding status of cases identified for potential suit and effect of indemnification agreements on same. | 1.8 | 325.00 | 585.00 |
| 8/24/2010 | 7331-900 | Ryann B. MacDonald | 4600 | Edited time entries for July and August to conform narratives to billing specifications. | 1.4 | 200.00 | 280.00 |

| 8/24/2010 | 7331-900 | Jennifer Bulmer | 4000 | Reviewed co-counsel invoices (.8); revised fee detail of litigation cases for cost-benefit analysis by Client (1.4); reviewed and revised fee detail for month of July per Ms. Duflos's instructions (.8). | 3.0 | 180.00 | 540.00 |
|---|---|---|---|---|---|---|---|
| 8/24/2010 | 7331-900 | Kathleen Porter | 4000 | Participated in team meeting with Client regarding loss recovery matters to be filed (1.0); drafted phase two spreadsheets for client of matters to be filed (2.1); reviewed and docketed loss recovery pleadings according to court rules (3.3). | 6.4 | 180.00 | 1,152.00 |
| 8/25/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Messrs. Drosdick and Trumpp regarding Mr. Anderson's draft agreements assigning indemnification agreements to Lehman Brothers Holdings Inc. and remaining indemnification agreements to be assigned to Lehman Brothers Holdings Inc. for suit. | 0.4 | 325.00 | 130.00 |
| 8/25/2010 | 7331-900 | Matthew D. Spohn | 4000 | Prepared for and led meeting with co-counsel regarding legal strategy applicable to all loan repurchase cases. | 1.1 | 325.00 | 357.50 |
| 8/25/2010 | 7331-900 | Kathleen Porter | 4000 | Participated in meeting with co-counsel regarding legal strategy applicable to all loan repurchase cases (.6); reviewed pleadings and correspondence and docketed according to local court rules (4.2); prepared spreadsheets for team meeting with counsel for matters to be filed (2.4). | 7.2 | 180.00 | 1,296.00 |
| 8/25/2010 | 7331-900 | Caleb Durling | 4000 | Participated in meeting with co-counsel regarding legal strategy applicable to all loan repurchase cases. | 0.7 | 260.00 | 182.00 |
| 8/25/2010 | 7331-900 | Glenn Roper | 4000 | Participated in meeting with co-counsel regarding legal strategy applicable to all loan repurchase cases. | 0.7 | 300.00 | 210.00 |
| 8/25/2010 | 7331-900 | Ryann B. MacDonald | 4600 | Participated in meeting with co-counsel regarding legal strategy applicable to all loan repurchase cases. | 0.8 | 200.00 | 160.00 |
| 8/25/2010 | 7331-900 | Kelly R. March | 4000 | Participated in meeting with co-counsel regarding legal strategy applicable to all loan repurchase cases. | 0.6 | 200.00 | 120.00 |
| 8/25/2010 | 7331-900 | Kyle Velte | 4000 | Participated in meeting with co-counsel regarding legal strategy applicable to all loan repurchase cases. | 0.6 | 350.00 | 210.00 |
| 8/25/2010 | 7331-900 | Alejandra Duflos | 4600 | Revised time entries to prepare July 2010 fee application | 8.0 | 70.00 | 560.00 |
| 8/25/2010 | 7331-900 | Jennifer Bulmer | 4000 | Participated in meeting with co-counsel regarding legal strategy applicable to all loan repurchase cases | 1.2 | 180.00 | 216.00 |
| 8/25/2010 | 7331-900 | Katie Roush | 4000 | Participated in meeting with co-counsel regarding legal strategy applicable to all loan repurchase cases. | 0.7 | 260.00 | 182.00 |
| 8/25/2010 | 7331-900 | Jason M. Lynch | 4000 | Participated in meeting with co-counsel regarding legal strategy applicable to all loan repurchase cases. | 0.5 | 350.00 | 175.00 |
| 8/25/2010 | 7331-900 | Marisa Hudson-Arney | 4000 | Conferred with co-counsel regarding case strategies going forward. | 0.5 | 325.00 | 162.50 |
| 8/26/2010 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed Mr. Siler's correspondence regarding prior assignment of broker agreements (.1); reviewed agreement and responded to same (.1) | 0.2 | 325.00 | 65.00 |
| 8/26/2010 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed prior assignment agreement (.2); conferred with Mr. Trumpp regarding same (.1) | 0.3 | 325.00 | 97.50 |
| 8/26/2010 | 7331-900 | Matthew D. Spohn | 4000 | Drafted spreadsheet analyzing various cases remaining to be filed on behalf of Lehman Brothers Holdings Inc. and statuses of same (1.7); sent same to Messrs. Drosdick, Trumpp and Baker (.1) | 1.8 | 325.00 | 585.00 |
| 8/26/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed pleadings of loss recovery matters and docketed according to local court rules (3.2); drafted spreadsheet of phase two matters for Client to review (.8). | 4.0 | 180.00 | 720.00 |
| 8/27/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Mr. Sanders regarding legal strategy issues applicable to all repurchase cases. | 0.3 | 325.00 | 97.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/27/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Mr. Walsh regarding status of new asset searches of potential defendants to determine viability for suit. | 0.2 | 325.00 | 65.00 |
| 8/27/2010 | 7331-900 | Alejandra Duflos | 4600 | Prepared July 2010 fee application reports. | 3.0 | 70.00 | 210.00 |
| 8/27/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed pleadings and correspondence of loss recovery matters and docketed according to local court rules. | 4.0 | 180.00 | 720.00 |
| 8/30/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery pleadings and docketed dates according to local rules (4.4); reviewed settlement payments from defendants for loss recovery matters (.5). | 4.9 | 180.00 | 882.00 |
| 8/31/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Mr. Trumpp regarding data on judgments in favor of Lehman Brothers Holdings Inc. needed to complete analysis of recoveries and fees to date. | 0.3 | 325.00 | 97.50 |
| 8/31/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Messrs. Drosdick, Trumpp and Baker regarding jurisdictions in which to bring new suits against defendants and attorney to handle same (.8); conferred with Mr. Osborne regarding additional data needed regarding indemnification agreements to determine whether to sue on them (.3); conferred with Messrs. Drosdick and Baker regarding same and demand letters to certain litigation targets (.3). | 1.4 | 325.00 | 455.00 |
| 8/31/2010 | 7331-900 | Kathleen Porter | 4000 | Participated in team meeting with Client regarding phase two matters to be filed (.6); reviewed pleadings and correspondence and docketed same for loss recovery matters according to local court rules (2.5). | 3.1 | 180.00 | 558.00 |
| | 7331-900 Total | | | | 181.9 | | 35,615.50 |
| | Grand Total | | | | 1,652.5 | | 361,127.00 |

| Date | Matter ID | Task code | Narrative | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 8/13/2010 | 7331-010 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| | 7331-010 Total | | | | | 0.10 |
| 8/9/2010 | 7331-017 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/9/2010 | 7331-017 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/9/2010 | 7331-017 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/31/2010 | 7331-017 | E101 | In-House Photocopies | 39.0 | 0.10 | 3.90 |
| 8/31/2010 | 7331-017 | E106 | Westlaw - On-line legal research regarding how to authenticate and enforce and foreign judgment in garnishment proceedings. | 1.0 | 568.89 | 568.89 |
| | 7331-017 Total | | | | | 573.49 |
| 8/31/2010 | 7331-024 | E101 | In-House Photocopies | 85.0 | 0.10 | 8.50 |
| 8/31/2010 | 7331-024 | E101 | In-House Photocopies | 27.0 | 0.10 | 2.70 |
| | 7331-024 Total | | | | | 11.20 |
| 8/2/2010 | 7331-028 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/3/2010 | 7331-028 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/6/2010 | 7331-028 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/6/2010 | 7331-028 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/6/2010 | 7331-028 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/6/2010 | 7331-028 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/6/2010 | 7331-028 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/9/2010 | 7331-028 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| | 7331-028 Total | | | | | 1.10 |
| 8/3/2010 | 7331-029 | E101 | In-House Photocopies | 12.0 | 0.10 | 1.20 |
| 8/13/2010 | 7331-029 | E118 | LexisNexis Risk Data Management - Accurint deeds and person searches regarding Paramount Residential, 7/12/10 - 7/21/10 | 1.0 | 97.30 | 97.30 |
| 8/13/2010 | 7331-029 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/13/2010 | 7331-029 | E101 | In-House Photocopies | 16.0 | 0.10 | 1.60 |
| 8/13/2010 | 7331-029 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/23/2010 | 7331-029 | E113 | LA Depositions, Inc. - Process of service (several attempts) to Mr. Howard, Perris, CA regarding Paramount Residential, 7/12/10 - 8/2/10 | 1.0 | 457.92 | 457.92 |
| 8/23/2010 | 7331-029 | E113 | LA Depositions, Inc. - Process of service for subpoena to testify to Mr. Jaurigue, Hemet, CA, 7/12/10 | 1.0 | 316.41 | 316.41 |
| 8/23/2010 | 7331-029 | E113 | LA Depositions, Inc. - Process service (multiple attempts) of subpoena to testify to Mr. Jaurique, Brooklyn, NY, 7/16/10 | 1.0 | 421.75 | 421.75 |
| 8/23/2010 | 7331-029 | E113 | LA Depositions, Inc. - Process service (four attempts) of subpoena to testify to Mr. Sepulveda, San Luis, AZ regarding Paramount Residential Mortgage, 7/21/10 | 1.0 | 510.00 | 510.00 |
| 8/30/2010 | 7331-029 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/31/2010 | 7331-029 | E113 | LA Depositions, Inc. - Process service (ten attempts) of subpoena to testify to Mr. Crabtree, La Quinta, CA, 7/12/10 | 1.0 | 700.00 | 700.00 |
| | 7331-029 Total | | | | | 2,506.48 |
| 8/15/2010 | 7331-030 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/15/2010 | 7331-030 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/15/2010 | 7331-030 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/15/2010 | 7331-030 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/15/2010 | 7331-030 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/15/2010 | 7331-030 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/15/2010 | 7331-030 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/15/2010 | 7331-030 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/15/2010 | 7331-030 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/15/2010 | 7331-030 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/15/2010 | 7331-030 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/15/2010 | 7331-030 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/15/2010 | 7331-030 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/18/2010 | 7331-030 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/30/2010 | 7331-030 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Task code | Narrative | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| | 7331-030 Total | | | | | 4.80 |
| 8/2/2010 | 7331-031 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/2/2010 | 7331-031 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/2/2010 | 7331-031 | E101 | In-House Photocopies | 28.0 | 0.10 | 2.80 |
| 8/3/2010 | 7331-031 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/3/2010 | 7331-031 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/3/2010 | 7331-031 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/3/2010 | 7331-031 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/3/2010 | 7331-031 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/3/2010 | 7331-031 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/3/2010 | 7331-031 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/3/2010 | 7331-031 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/3/2010 | 7331-031 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/3/2010 | 7331-031 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/3/2010 | 7331-031 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/3/2010 | 7331-031 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/3/2010 | 7331-031 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/3/2010 | 7331-031 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/3/2010 | 7331-031 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/13/2010 | 7331-031 | E110 | Denver International Airport - Parking for Mr. Spohn while traveling to San Jose for Nguyen deposition | 1.0 | 36.00 | 36.00 |
| 8/13/2010 | 7331-031 | E110 | Peets Coffee/LeBoulanger - Breakfast for Mr. Spohn at San Jose airport for Nguyen deposition, 8/5/10 | 1.0 | 11.90 | 11.90 |
| 8/13/2010 | 7331-031 | E110 | Cantina Grill - Dinner for Mr. Spohn while traveling for Nguyen deposition, 8/3/10 | 1.0 | 10.38 | 10.38 |
| 8/13/2010 | 7331-031 | E110 | Dickey's Barbecue - Lunch for Mr. Spohn while in San Jose for Nguyen deposition, 8/4/10 | 1.0 | 10.93 | 10.93 |
| 8/13/2010 | 7331-031 | E110 | Bijan Bakery & Cafe - Dinner for Mr. Spohn while in San Jose for Nguyen deposition, 8/4/10 | 1.0 | 5.74 | 5.74 |
| 8/13/2010 | 7331-031 | E110 | Hertz - Rental car for Mr. Spohn while in San Jose for Nguyen deposition, 8/3/10 - 8/5/10 | 1.0 | 286.93 | 286.93 |
| 8/13/2010 | 7331-031 | E110 | The Fairmont - Hotel room for Mr. Spohn in San Jose for Nguyen deposition, 8/3/10 - 8/5/10 | 1.0 | 479.62 | 479.62 |
| 8/13/2010 | 7331-031 | E110 | United Airlines - Round trip coach airfare for Mr. Spohn to San Jose for Nguyen deposition, 8/3/10 - 8/5/10 | 1.0 | 613.40 | 613.40 |
| 8/16/2010 | 7331-031 | E113 | Wells Fargo Bank - Subpoena documents for Western District of North Carolina regarding Assured Lending Corporation, 7/27/10 | 1.0 | 449.94 | 449.94 |
| 8/19/2010 | 7331-031 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/19/2010 | 7331-031 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/23/2010 | 7331-031 | E113 | LA Depositions, Inc. - Process of service of subpoena to produce to TD Bank, Cherry Hill, NJ regarding Assured Lending Corporation, 7/22/10 | 1.0 | 255.00 | 255.00 |
| 8/23/2010 | 7331-031 | E113 | LA Depositions, Inc. - Process service (multiple addresses) of subpoena to produce to Wachovia Bank regarding Assured Lending, 7/22/10 | 1.0 | 513.25 | 513.25 |
| 8/26/2010 | 7331-031 | E101 | In-House Photocopies | 65.0 | 0.10 | 6.50 |
| 8/30/2010 | 7331-031 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/30/2010 | 7331-031 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| | 7331-031 Total | | | | | 2,684.99 |
| 8/18/2010 | 7331-032 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/24/2010 | 7331-032 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/30/2010 | 7331-032 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/31/2010 | 7331-032 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| | 7331-032 Total | | | | | 1.50 |
| 8/18/2010 | 7331-037 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| | 7331-037 Total | | | | | 0.50 |

| Date | Matter ID | Task code | Narrative | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 8/10/2010 | 7331-041 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/10/2010 | 7331-041 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/10/2010 | 7331-041 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/18/2010 | 7331-041 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/30/2010 | 7331-041 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| | **7331-041 Total** | | | | | **1.30** |
| 8/18/2010 | 7331-043 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| | **7331-043 Total** | | | | | **0.50** |
| 8/1/2010 | 7331-045 | E106 | Acxiom - Online Colorado Court record search on United Capital, 7/13/10 | 1.0 | 6.00 | 6.00 |
| 8/13/2010 | 7331-045 | E118 | LexisNexis Risk Data Management - Accurint business and deeds search regarding United Capital, 7/9/10 - 7/13/10 | 1.0 | 116.45 | 116.45 |
| | **7331-045 Total** | | | | | **122.45** |
| 8/13/2010 | 7331-048 | E107 | Federal Express - Delivery of Trumpp declaration signature page to Locke Lord Bissell & Liddell, 7/29/10 | 1.0 | 14.79 | 14.79 |
| 8/16/2010 | 7331-048 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/18/2010 | 7331-048 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| | **7331-048 Total** | | | | | **15.39** |
| 8/18/2010 | 7331-049 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| | **7331-049 Total** | | | | | **0.40** |
| 8/9/2010 | 7331-053 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/9/2010 | 7331-053 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/9/2010 | 7331-053 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/30/2010 | 7331-053 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| | **7331-053 Total** | | | | | **0.60** |
| 8/18/2010 | 7331-054 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/19/2010 | 7331-054 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| | **7331-054 Total** | | | | | **0.60** |
| 8/5/2010 | 7331-056 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/23/2010 | 7331-056 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/23/2010 | 7331-056 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/23/2010 | 7331-056 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/23/2010 | 7331-056 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/23/2010 | 7331-056 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/23/2010 | 7331-056 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/23/2010 | 7331-056 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/23/2010 | 7331-056 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/23/2010 | 7331-056 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/23/2010 | 7331-056 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/24/2010 | 7331-056 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/24/2010 | 7331-056 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/24/2010 | 7331-056 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/24/2010 | 7331-056 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/24/2010 | 7331-056 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/24/2010 | 7331-056 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/24/2010 | 7331-056 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/24/2010 | 7331-056 | E101 | In-House Photocopies | 7.0 | 0.10 | 0.70 |
| 8/24/2010 | 7331-056 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/24/2010 | 7331-056 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/30/2010 | 7331-056 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/31/2010 | 7331-056 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/31/2010 | 7331-056 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/31/2010 | 7331-056 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/31/2010 | 7331-056 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |

| Date | Matter ID | Task code | Narrative | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 8/31/2010 | 7331-056 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| | **7331-056 Total** | | | | | **7.20** |
| 8/18/2010 | 7331-057 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/30/2010 | 7331-057 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| | **7331-057 Total** | | | | | **0.50** |
| 8/18/2010 | 7331-060 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/18/2010 | 7331-060 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/18/2010 | 7331-060 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/18/2010 | 7331-060 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/18/2010 | 7331-060 | E101 | In-House Photocopies | 7.0 | 0.10 | 0.70 |
| | **7331-060 Total** | | | | | **2.00** |
| 8/18/2010 | 7331-065 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| | **7331-065 Total** | | | | | **0.30** |
| 8/18/2010 | 7331-070 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| | **7331-070 Total** | | | | | **0.40** |
| 8/18/2010 | 7331-071 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| | **7331-071 Total** | | | | | **0.40** |
| 8/16/2010 | 7331-072 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/16/2010 | 7331-072 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/19/2010 | 7331-072 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/19/2010 | 7331-072 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/19/2010 | 7331-072 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/19/2010 | 7331-072 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/19/2010 | 7331-072 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/20/2010 | 7331-072 | E123 | JAMS, Inc. - Mediation fee for Honorable Thrasher, Sr. regarding Callisto Group on 9/3/10 | 1.0 | 1,975.00 | 1,975.00 |
| 8/20/2010 | 7331-072 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/20/2010 | 7331-072 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/23/2010 | 7331-072 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/23/2010 | 7331-072 | E101 | In-House Photocopies | 22.0 | 0.10 | 2.20 |
| 8/23/2010 | 7331-072 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/23/2010 | 7331-072 | E101 | In-House Photocopies | 22.0 | 0.10 | 2.20 |
| 8/23/2010 | 7331-072 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/23/2010 | 7331-072 | E101 | In-House Photocopies | 7.0 | 0.10 | 0.70 |
| 8/25/2010 | 7331-072 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/26/2010 | 7331-072 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/26/2010 | 7331-072 | E101 | In-House Photocopies | 7.0 | 0.10 | 0.70 |
| 8/26/2010 | 7331-072 | E101 | In-House Photocopies | 8.0 | 0.10 | 0.80 |
| 8/26/2010 | 7331-072 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/26/2010 | 7331-072 | E101 | In-House Photocopies | 83.0 | 0.10 | 8.30 |
| 8/26/2010 | 7331-072 | E101 | In-House Photocopies | 25.0 | 0.10 | 2.50 |
| 8/26/2010 | 7331-072 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/30/2010 | 7331-072 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/31/2010 | 7331-072 | E107 | Federal Express - Delivery of check for arbitration to JAMS, Irvine, CA, 8/20/10 | 1.0 | 14.72 | 14.72 |
| 8/31/2010 | 7331-072 | E106 | Westlaw - On-line legal research regarding support for motion for summary judgment. | 1.0 | 0.70 | 0.70 |
| | **7331-072 Total** | | | | | **2,013.32** |
| 8/18/2010 | 7331-073 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/19/2010 | 7331-073 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/30/2010 | 7331-073 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| | **7331-073 Total** | | | | | **0.90** |
| 8/2/2010 | 7331-074 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/18/2010 | 7331-074 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/20/2010 | 7331-074 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/20/2010 | 7331-074 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Task code | Narrative | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| | 7331-074 Total | | | | | 1.50 |
| 8/2/2010 | 7331-075 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/3/2010 | 7331-075 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/3/2010 | 7331-075 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/3/2010 | 7331-075 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/3/2010 | 7331-075 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/3/2010 | 7331-075 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/3/2010 | 7331-075 | E101 | In-House Photocopies | 47.0 | 0.10 | 4.70 |
| 8/4/2010 | 7331-075 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/4/2010 | 7331-075 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/4/2010 | 7331-075 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/4/2010 | 7331-075 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/4/2010 | 7331-075 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/5/2010 | 7331-075 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/6/2010 | 7331-075 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/6/2010 | 7331-075 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/6/2010 | 7331-075 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/6/2010 | 7331-075 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/13/2010 | 7331-075 | E107 | Federal Express - Delivery to Mr. Spohn in San Jose, CA, 8/2/10 | 1.0 | 34.23 | 34.23 |
| 8/23/2010 | 7331-075 | E107 | Federal Express - Delivery of case materials from San Jose to Mr. Spohn regarding First Financial Ledger, 8/5/10 | 1.0 | 14.09 | 14.09 |
| 8/31/2010 | 7331-075 | E110 | Travel Society - Agent fee for cancelled flight to San Francisco for Mr. Spohn due to deposition being cancelled, 4/16/10 | 1.0 | 40.00 | 40.00 |
| | 7331-075 Total | | | | | 99.02 |
| 8/2/2010 | 7331-080 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/3/2010 | 7331-080 | E101 | In-House Photocopies | 8.0 | 0.10 | 0.80 |
| 8/4/2010 | 7331-080 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-080 | E101 | In-House Photocopies | 8.0 | 0.10 | 0.80 |
| 8/5/2010 | 7331-080 | E101 | In-House Photocopies | 21.0 | 0.10 | 2.10 |
| 8/6/2010 | 7331-080 | E101 | In-House Photocopies | 14.0 | 0.10 | 1.40 |
| 8/10/2010 | 7331-080 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/10/2010 | 7331-080 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/16/2010 | 7331-080 | E101 | In-House Photocopies | 7.0 | 0.10 | 0.70 |
| 8/17/2010 | 7331-080 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/17/2010 | 7331-080 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/17/2010 | 7331-080 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/17/2010 | 7331-080 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/17/2010 | 7331-080 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/17/2010 | 7331-080 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/17/2010 | 7331-080 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/17/2010 | 7331-080 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/17/2010 | 7331-080 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/17/2010 | 7331-080 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/17/2010 | 7331-080 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/17/2010 | 7331-080 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/19/2010 | 7331-080 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/20/2010 | 7331-080 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| | 7331-080 Total | | | | | 11.40 |
| 8/19/2010 | 7331-085 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/19/2010 | 7331-085 | E101 | In-House Photocopies | 50.0 | 0.10 | 5.00 |
| 8/30/2010 | 7331-085 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| | 7331-085 Total | | | | | 5.20 |
| 8/2/2010 | 7331-087 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |

| Date | Matter ID | Task code | Narrative | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 8/2/2010 | 7331-087 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/2/2010 | 7331-087 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/2/2010 | 7331-087 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/2/2010 | 7331-087 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/2/2010 | 7331-087 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/2/2010 | 7331-087 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/2/2010 | 7331-087 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/2/2010 | 7331-087 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/2/2010 | 7331-087 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/2/2010 | 7331-087 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/3/2010 | 7331-087 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/3/2010 | 7331-087 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/3/2010 | 7331-087 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/3/2010 | 7331-087 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/3/2010 | 7331-087 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/6/2010 | 7331-087 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/6/2010 | 7331-087 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/9/2010 | 7331-087 | E101 | In-House Photocopies | 42.0 | 0.10 | 4.20 |
| 8/9/2010 | 7331-087 | E101 | In-House Photocopies | 42.0 | 0.10 | 4.20 |
| 8/9/2010 | 7331-087 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/9/2010 | 7331-087 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/9/2010 | 7331-087 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/10/2010 | 7331-087 | E101 | In-House Photocopies | 11.0 | 0.10 | 1.10 |
| 8/10/2010 | 7331-087 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/10/2010 | 7331-087 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/11/2010 | 7331-087 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/11/2010 | 7331-087 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/11/2010 | 7331-087 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/11/2010 | 7331-087 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/11/2010 | 7331-087 | E101 | In-House Photocopies | 11.0 | 0.10 | 1.10 |
| 8/11/2010 | 7331-087 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/13/2010 | 7331-087 | E102 | ELS, LLC - Copies to prepare deposition exhibits, 7/8/10 | 1.0 | 33.41 | 33.41 |
| 8/16/2010 | 7331-087 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/16/2010 | 7331-087 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/17/2010 | 7331-087 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/17/2010 | 7331-087 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/17/2010 | 7331-087 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/17/2010 | 7331-087 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/20/2010 | 7331-087 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/26/2010 | 7331-087 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/26/2010 | 7331-087 | E101 | In-House Photocopies | 26.0 | 0.10 | 2.60 |
| 8/27/2010 | 7331-087 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/27/2010 | 7331-087 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/30/2010 | 7331-087 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/30/2010 | 7331-087 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/31/2010 | 7331-087 | E106 | Westlaw - On-line legal research regarding successor liability memorandum | 1.0 | 104.61 | 104.61 |
| | 7331-087 Total | | | | | 162.92 |
| 8/18/2010 | 7331-090 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| | 7331-090 Total | | | | | 0.60 |
| 8/9/2010 | 7331-091 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/10/2010 | 7331-091 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/10/2010 | 7331-091 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/30/2010 | 7331-091 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| | 7331-091 Total | | | | | 0.70 |

| Date | Matter ID | Task code | Narrative | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 8/18/2010 | 7331-096 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| | 7331-096 Total | | | | | 0.30 |
| 8/6/2010 | 7331-098 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/6/2010 | 7331-098 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/6/2010 | 7331-098 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/6/2010 | 7331-098 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/6/2010 | 7331-098 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/6/2010 | 7331-098 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/6/2010 | 7331-098 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/6/2010 | 7331-098 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/6/2010 | 7331-098 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/6/2010 | 7331-098 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/6/2010 | 7331-098 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/6/2010 | 7331-098 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/6/2010 | 7331-098 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/6/2010 | 7331-098 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/6/2010 | 7331-098 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/6/2010 | 7331-098 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/6/2010 | 7331-098 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/6/2010 | 7331-098 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| | 7331-098 Total | | | | | 3.60 |
| 8/1/2010 | 7331-099 | E106 | Acxiom - Online Colorado Court record search on Mountain View Mortgage, 7/16/10 | 1.0 | 6.00 | 6.00 |
| 8/5/2010 | 7331-099 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/13/2010 | 7331-099 | E118 | LexisNexis Risk Data Management - Accurint business and deeds searches regarding Mountain View Mortgage, 7/15/10 - 7/16/10 | 1.0 | 252.25 | 252.25 |
| 8/13/2010 | 7331-099 | E106 | Los Angeles Superior Court - Court search on Mountain View Mortgage, 7/16/10 | 1.0 | 4.75 | 4.75 |
| 8/19/2010 | 7331-099 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/19/2010 | 7331-099 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/31/2010 | 7331-099 | E106 | Westlaw - On-line legal research regarding bankruptcy status. | 1.0 | 2.74 | 2.74 |
| | 7331-099 Total | | | | | 266.14 |
| 8/18/2010 | 7331-104 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| | 7331-104 Total | | | | | 0.40 |
| 8/3/2010 | 7331-105 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/27/2010 | 7331-105 | E101 | In-House Photocopies | 8.0 | 0.10 | 0.80 |
| 8/27/2010 | 7331-105 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/27/2010 | 7331-105 | E101 | In-House Photocopies | 7.0 | 0.10 | 0.70 |
| 8/30/2010 | 7331-105 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/30/2010 | 7331-105 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| | 7331-105 Total | | | | | 3.60 |
| 8/13/2010 | 7331-110 | E118 | LexisNexis Risk Data Management - Accurint people and business searches regarding TMG Financial Services, 7/27/10 | 1.0 | 161.60 | 161.60 |
| 8/23/2010 | 7331-110 | E107 | LA Depositions, Inc. - Delivery to Judge of United States District Court, Santa Ana, 7/23/10 | 1.0 | 103.75 | 103.75 |
| | 7331-110 Total | | | | | 265.35 |
| 8/9/2010 | 7331-111 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/9/2010 | 7331-111 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/10/2010 | 7331-111 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/30/2010 | 7331-111 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| | 7331-111 Total | | | | | 0.60 |
| 8/13/2010 | 7331-113 | E118 | LexisNexis Risk Data Management - Accurint business and people searches regarding Triumph Funding, 7/7/10 - 7/8/10 | 1.0 | 130.50 | 130.50 |
| | 7331-113 Total | | | | | 130.50 |
| 8/2/2010 | 7331-116 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/2/2010 | 7331-116 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |

| Date | Matter ID | Task code | Narrative | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 8/2/2010 | 7331-116 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/10/2010 | 7331-116 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/10/2010 | 7331-116 | E101 | In-House Photocopies | 8.0 | 0.10 | 0.80 |
| 8/10/2010 | 7331-116 | E101 | In-House Photocopies | 19.0 | 0.10 | 1.90 |
| 8/10/2010 | 7331-116 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/10/2010 | 7331-116 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/10/2010 | 7331-116 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/10/2010 | 7331-116 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/10/2010 | 7331-116 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/11/2010 | 7331-116 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/12/2010 | 7331-116 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/12/2010 | 7331-116 | E101 | In-House Photocopies | 7.0 | 0.10 | 0.70 |
| 8/12/2010 | 7331-116 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-116 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-116 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/19/2010 | 7331-116 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/27/2010 | 7331-116 | E107 | Federal Express - Delivery of certificate to Locke Lord Bissell & Liddell regarding Wall Street Mortgage, 8/13/10 | 1.0 | 73.96 | 73.96 |
| 8/27/2010 | 7331-116 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/27/2010 | 7331-116 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/27/2010 | 7331-116 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/27/2010 | 7331-116 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/27/2010 | 7331-116 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/27/2010 | 7331-116 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/27/2010 | 7331-116 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/30/2010 | 7331-116 | E101 | In-House Photocopies | 31.0 | 0.10 | 3.10 |
| 8/30/2010 | 7331-116 | E101 | In-House Photocopies | 22.0 | 0.10 | 2.20 |
| 8/30/2010 | 7331-116 | E101 | In-House Photocopies | 15.0 | 0.10 | 1.50 |
| 8/31/2010 | 7331-116 | E101 | In-House Photocopies | 64.0 | 0.10 | 6.40 |
| 8/31/2010 | 7331-116 | E101 | In-House Photocopies | 25.0 | 0.10 | 2.50 |
| 8/31/2010 | 7331-116 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/31/2010 | 7331-116 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/31/2010 | 7331-116 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/31/2010 | 7331-116 | E101 | In-House Photocopies | 7.0 | 0.10 | 0.70 |
| 8/31/2010 | 7331-116 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/31/2010 | 7331-116 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/31/2010 | 7331-116 | E101 | In-House Photocopies | 33.0 | 0.10 | 3.30 |
| 8/31/2010 | 7331-116 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/31/2010 | 7331-116 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/31/2010 | 7331-116 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/31/2010 | 7331-116 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/31/2010 | 7331-116 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/31/2010 | 7331-116 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/31/2010 | 7331-116 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/31/2010 | 7331-116 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/31/2010 | 7331-116 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/31/2010 | 7331-116 | E101 | In-House Photocopies | 8.0 | 0.10 | 0.80 |
| 8/31/2010 | 7331-116 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/31/2010 | 7331-116 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/31/2010 | 7331-116 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/31/2010 | 7331-116 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/31/2010 | 7331-116 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/31/2010 | 7331-116 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Task code | Narrative | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 8/31/2010 | 7331-116 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/31/2010 | 7331-116 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/31/2010 | 7331-116 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/31/2010 | 7331-116 | E101 | In-House Photocopies | 28.0 | 0.10 | 2.80 |
| 8/31/2010 | 7331-116 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/31/2010 | 7331-116 | E101 | In-House Photocopies | 11.0 | 0.10 | 1.10 |
| 8/31/2010 | 7331-116 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/31/2010 | 7331-116 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/31/2010 | 7331-116 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/31/2010 | 7331-116 | E101 | In-House Photocopies | 58.0 | 0.10 | 5.80 |
| 8/31/2010 | 7331-116 | E101 | In-House Photocopies | 48.0 | 0.10 | 4.80 |
| 8/31/2010 | 7331-116 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/31/2010 | 7331-116 | E101 | In-House Photocopies | 8.0 | 0.10 | 0.80 |
| 8/31/2010 | 7331-116 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/31/2010 | 7331-116 | E101 | In-House Photocopies | 30.0 | 0.10 | 3.00 |
| 8/31/2010 | 7331-116 | E106 | Westlaw - On-line legal research regarding deposition priority | 1.0 | 17.68 | 17.68 |
| | **7331-116 Total** | | | | | **145.84** |
| 8/13/2010 | 7331-117 | E124 | JP Morgan Chase - Locating and retrieving documents and information in response to subpoena regarding Western Residential Mortgage, Inc., 8/2/10 | 1.0 | 1,291.25 | 1,291.25 |
| 8/31/2010 | 7331-117 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| | **7331-117 Total** | | | | | **1,291.75** |
| 8/27/2010 | 7331-130 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/27/2010 | 7331-130 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/27/2010 | 7331-130 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/27/2010 | 7331-130 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/27/2010 | 7331-130 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/27/2010 | 7331-130 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/27/2010 | 7331-130 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/27/2010 | 7331-130 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/27/2010 | 7331-130 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/27/2010 | 7331-130 | E101 | In-House Photocopies | 20.0 | 0.10 | 2.00 |
| 8/27/2010 | 7331-130 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/27/2010 | 7331-130 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/27/2010 | 7331-130 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| | **7331-130 Total** | | | | | **4.60** |
| 8/16/2010 | 7331-149 | E101 | In-House Photocopies | 13.0 | 0.10 | 1.30 |
| | **7331-149 Total** | | | | | **1.30** |
| 8/18/2010 | 7331-150 | E101 | In-House Photocopies | 7.0 | 0.10 | 0.70 |
| | **7331-150 Total** | | | | | **0.70** |
| 8/23/2010 | 7331-157 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/23/2010 | 7331-157 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/23/2010 | 7331-157 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/23/2010 | 7331-157 | E101 | In-House Photocopies | 14.0 | 0.10 | 1.40 |
| 8/23/2010 | 7331-157 | E101 | In-House Photocopies | 7.0 | 0.10 | 0.70 |
| | **7331-157 Total** | | | | | **2.90** |
| 8/5/2010 | 7331-174 | E101 | In-House Photocopies | 8.0 | 0.10 | 0.80 |
| | **7331-174 Total** | | | | | **0.80** |
| 8/2/2010 | 7331-175 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/2/2010 | 7331-175 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/2/2010 | 7331-175 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/23/2010 | 7331-175 | E107 | Federal Express - Delivery of response letter to Mr. Berger, Calabasas, CA, 8/3/10 | 1.0 | 17.40 | 17.40 |
| 8/23/2010 | 7331-175 | E107 | Federal Express - Delivery of response disc to Mr. Mozes, Las Vegas, NV, regarding CMS Capital, 8/3/10 | 1.0 | 17.40 | 17.40 |
| 8/23/2010 | 7331-175 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Task code | Narrative | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 8/23/2010 | 7331-175 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/23/2010 | 7331-175 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/23/2010 | 7331-175 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/23/2010 | 7331-175 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/23/2010 | 7331-175 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/23/2010 | 7331-175 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/23/2010 | 7331-175 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/24/2010 | 7331-175 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/24/2010 | 7331-175 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/24/2010 | 7331-175 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/24/2010 | 7331-175 | E101 | In-House Photocopies | 7.0 | 0.10 | 0.70 |
| 8/24/2010 | 7331-175 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/24/2010 | 7331-175 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/24/2010 | 7331-175 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/24/2010 | 7331-175 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/24/2010 | 7331-175 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/24/2010 | 7331-175 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/24/2010 | 7331-175 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/24/2010 | 7331-175 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/24/2010 | 7331-175 | E101 | In-House Photocopies | 13.0 | 0.10 | 1.30 |
| 8/24/2010 | 7331-175 | E101 | In-House Photocopies | 7.0 | 0.10 | 0.70 |
| 8/24/2010 | 7331-175 | E101 | In-House Photocopies | 7.0 | 0.10 | 0.70 |
| 8/24/2010 | 7331-175 | E101 | In-House Photocopies | 7.0 | 0.10 | 0.70 |
| 8/24/2010 | 7331-175 | E101 | In-House Photocopies | 7.0 | 0.10 | 0.70 |
| 8/24/2010 | 7331-175 | E101 | In-House Photocopies | 7.0 | 0.10 | 0.70 |
| 8/24/2010 | 7331-175 | E101 | In-House Photocopies | 7.0 | 0.10 | 0.70 |
| 8/24/2010 | 7331-175 | E101 | In-House Photocopies | 7.0 | 0.10 | 0.70 |
| 8/24/2010 | 7331-175 | E101 | In-House Photocopies | 13.0 | 0.10 | 1.30 |
| 8/24/2010 | 7331-175 | E101 | In-House Photocopies | 13.0 | 0.10 | 1.30 |
| 8/24/2010 | 7331-175 | E101 | In-House Photocopies | 22.0 | 0.10 | 2.20 |
| 8/24/2010 | 7331-175 | E101 | In-House Photocopies | 23.0 | 0.10 | 2.30 |
| | **7331-175 Total** | | | | | **54.20** |
| 8/10/2010 | 7331-176 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| | **7331-176 Total** | | | | | **0.30** |
| 8/20/2010 | 7331-179 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/20/2010 | 7331-179 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| | **7331-179 Total** | | | | | **0.20** |
| 8/18/2010 | 7331-184 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| | **7331-184 Total** | | | | | **0.40** |
| 8/5/2010 | 7331-185 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/5/2010 | 7331-185 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/5/2010 | 7331-185 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/5/2010 | 7331-185 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/5/2010 | 7331-185 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/5/2010 | 7331-185 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/5/2010 | 7331-185 | E101 | In-House Photocopies | 26.0 | 0.10 | 2.60 |
| 8/5/2010 | 7331-185 | E101 | In-House Photocopies | 42.0 | 0.10 | 4.20 |
| 8/5/2010 | 7331-185 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/5/2010 | 7331-185 | E101 | In-House Photocopies | 7.0 | 0.10 | 0.70 |
| 8/5/2010 | 7331-185 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/5/2010 | 7331-185 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/5/2010 | 7331-185 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/9/2010 | 7331-185 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Task code | Narrative | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 8/9/2010 | 7331-185 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/9/2010 | 7331-185 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/9/2010 | 7331-185 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/30/2010 | 7331-185 | E101 | In-House Photocopies | 7.0 | 0.10 | 0.70 |
| 8/30/2010 | 7331-185 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/30/2010 | 7331-185 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/30/2010 | 7331-185 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/30/2010 | 7331-185 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/30/2010 | 7331-185 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/30/2010 | 7331-185 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/30/2010 | 7331-185 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
|  | 7331-185 Total |  |  |  |  | 14.60 |
| 8/2/2010 | 7331-186 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/2/2010 | 7331-186 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/2/2010 | 7331-186 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/2/2010 | 7331-186 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/2/2010 | 7331-186 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/2/2010 | 7331-186 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/2/2010 | 7331-186 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/4/2010 | 7331-186 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/4/2010 | 7331-186 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/4/2010 | 7331-186 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/4/2010 | 7331-186 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/4/2010 | 7331-186 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/4/2010 | 7331-186 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/4/2010 | 7331-186 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/5/2010 | 7331-186 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/6/2010 | 7331-186 | E101 | In-House Photocopies | 60.0 | 0.10 | 6.00 |
| 8/6/2010 | 7331-186 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/6/2010 | 7331-186 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/6/2010 | 7331-186 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/6/2010 | 7331-186 | E101 | In-House Photocopies | 12.0 | 0.10 | 1.20 |
| 8/6/2010 | 7331-186 | E101 | In-House Photocopies | 15.0 | 0.10 | 1.50 |
| 8/6/2010 | 7331-186 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/6/2010 | 7331-186 | E101 | In-House Photocopies | 12.0 | 0.10 | 1.20 |
| 8/6/2010 | 7331-186 | E101 | In-House Photocopies | 15.0 | 0.10 | 1.50 |
| 8/6/2010 | 7331-186 | E101 | In-House Photocopies | 24.0 | 0.10 | 2.40 |
| 8/6/2010 | 7331-186 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/6/2010 | 7331-186 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/6/2010 | 7331-186 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/6/2010 | 7331-186 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/6/2010 | 7331-186 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/6/2010 | 7331-186 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/6/2010 | 7331-186 | E101 | In-House Photocopies | 11.0 | 0.10 | 1.10 |
| 8/6/2010 | 7331-186 | E101 | In-House Photocopies | 35.0 | 0.10 | 3.50 |
| 8/6/2010 | 7331-186 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/6/2010 | 7331-186 | E101 | In-House Photocopies | 36.0 | 0.10 | 3.60 |
| 8/6/2010 | 7331-186 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/6/2010 | 7331-186 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/6/2010 | 7331-186 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/6/2010 | 7331-186 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/6/2010 | 7331-186 | E101 | In-House Photocopies | 15.0 | 0.10 | 1.50 |
| 8/6/2010 | 7331-186 | E101 | In-House Photocopies | 15.0 | 0.10 | 1.50 |
| 8/6/2010 | 7331-186 | E101 | In-House Photocopies | 15.0 | 0.10 | 1.50 |

| Date | Matter ID | Task code | Narrative | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 8/6/2010 | 7331-186 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/6/2010 | 7331-186 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/6/2010 | 7331-186 | E101 | In-House Photocopies | 8.0 | 0.10 | 0.80 |
| 8/6/2010 | 7331-186 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/6/2010 | 7331-186 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/13/2010 | 7331-186 | E107 | Federal Express - Delivery of supplemental production CD to opposing counsel, Beck, Chaetm Bamberger & Polsk, 7/30/10 | 1.0 | 14.79 | 14.79 |
| 8/13/2010 | 7331-186 | E107 | Federal Express - Delivery of letter to deponent Ms. Merrill-Cuttin, Manchester, NH, 8/2/10 | 1.0 | 18.46 | 18.46 |
| 8/13/2010 | 7331-186 | E107 | Federal Express - Delivery of letter to deponent Mr. Othman, Boston, MA, 8/2/10 | 1.0 | 18.46 | 18.46 |
| 8/13/2010 | 7331-186 | E107 | Federal Express - Delivery of deponent letter to Ms. Grace, Gary, IN, 8/2/10 | 1.0 | 17.40 | 17.40 |
| 8/13/2010 | 7331-186 | E110 | Cantina Grill - Dinner for Mr. Spohn while traveling to Chicago for Grace deposition, 7/29/10 | 1.0 | 9.57 | 9.57 |
| 8/13/2010 | 7331-186 | E110 | Denver International Airport - Parking for Mr. Spohn while in Chicago for Grace deposition, 7/29/10 | 1.0 | 30.00 | 30.00 |
| 8/13/2010 | 7331-186 | E110 | National - Rental car for Mr. Spohn while in Chicago for Grace deposition, 7/29/10 - 7/30/10 | 1.0 | 147.58 | 147.58 |
| 8/13/2010 | 7331-186 | E110 | United Airlines - Round trip coach airfare for Mr. Spohn to Chicago for Grace deposition, 7/29/10 - 7/30/10 | 1.0 | 529.40 | 529.40 |
| 8/13/2010 | 7331-186 | E110 | Courtyard - Hotel room for Mr. Spohn while in Chicago for Grace deposition, 7/29/10 - 7/30/10 | 1.0 | 123.14 | 123.14 |
| 8/13/2010 | 7331-186 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/13/2010 | 7331-186 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/13/2010 | 7331-186 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/13/2010 | 7331-186 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/13/2010 | 7331-186 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/13/2010 | 7331-186 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/13/2010 | 7331-186 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/13/2010 | 7331-186 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/13/2010 | 7331-186 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/13/2010 | 7331-186 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/16/2010 | 7331-186 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/16/2010 | 7331-186 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/16/2010 | 7331-186 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/16/2010 | 7331-186 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/16/2010 | 7331-186 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/16/2010 | 7331-186 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/16/2010 | 7331-186 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/16/2010 | 7331-186 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/16/2010 | 7331-186 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/16/2010 | 7331-186 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/16/2010 | 7331-186 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/16/2010 | 7331-186 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/16/2010 | 7331-186 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/16/2010 | 7331-186 | E101 | In-House Photocopies | 14.0 | 0.10 | 1.40 |
| 8/17/2010 | 7331-186 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/17/2010 | 7331-186 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/17/2010 | 7331-186 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/17/2010 | 7331-186 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/17/2010 | 7331-186 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/17/2010 | 7331-186 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/17/2010 | 7331-186 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/17/2010 | 7331-186 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/17/2010 | 7331-186 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |

| Date | Matter ID | Task code | Narrative | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 8/17/2010 | 7331-186 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/17/2010 | 7331-186 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/17/2010 | 7331-186 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/17/2010 | 7331-186 | E101 | In-House Photocopies | 14.0 | 0.10 | 1.40 |
| 8/17/2010 | 7331-186 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/17/2010 | 7331-186 | E101 | In-House Photocopies | 17.0 | 0.10 | 1.70 |
| 8/17/2010 | 7331-186 | E101 | In-House Photocopies | 13.0 | 0.10 | 1.30 |
| 8/17/2010 | 7331-186 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/17/2010 | 7331-186 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/18/2010 | 7331-186 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/18/2010 | 7331-186 | E101 | In-House Photocopies | 19.0 | 0.10 | 1.90 |
| 8/18/2010 | 7331-186 | E101 | In-House Photocopies | 40.0 | 0.10 | 4.00 |
| 8/18/2010 | 7331-186 | E101 | In-House Photocopies | 36.0 | 0.10 | 3.60 |
| 8/19/2010 | 7331-186 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/19/2010 | 7331-186 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/19/2010 | 7331-186 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/19/2010 | 7331-186 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/20/2010 | 7331-186 | E101 | In-House Photocopies | 14.0 | 0.10 | 1.40 |
| 8/20/2010 | 7331-186 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/20/2010 | 7331-186 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/23/2010 | 7331-186 | E107 | Federal Express - Delivery from Record Searching Services to AccuSearch regarding Guaranty Bank, 8/6/10 | 1.0 | 9.60 | 9.60 |
| 8/23/2010 | 7331-186 | E113 | LA Depositions, Inc. - Process of service (twenty attempts) to Leleith Kelley regarding Guaranty Bank, 6/18/10 - 8/11/10 | 1.0 | 1,522.30 | 1,522.30 |
| 8/24/2010 | 7331-186 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/24/2010 | 7331-186 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/24/2010 | 7331-186 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/24/2010 | 7331-186 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/24/2010 | 7331-186 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/24/2010 | 7331-186 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/24/2010 | 7331-186 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/24/2010 | 7331-186 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/24/2010 | 7331-186 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/24/2010 | 7331-186 | E101 | In-House Photocopies | 17.0 | 0.10 | 1.70 |
| 8/24/2010 | 7331-186 | E101 | In-House Color Photocopies | 3.0 | 0.10 | 0.30 |
| 8/24/2010 | 7331-186 | E101 | In-House Color Photocopies | 2.0 | 0.10 | 0.20 |
| 8/30/2010 | 7331-186 | E115 | Orange Reporting - Dat Dang deposition transcript, 8/17/10 | 1.0 | 597.50 | 597.50 |
| 8/30/2010 | 7331-186 | E101 | In-House Photocopies | 42.0 | 0.10 | 4.20 |
| 8/31/2010 | 7331-186 | E115 | Veritext Los Angeles Reporting Co. - Deposition transcript of Ms. Irizarry, 7/13/10 | 1.0 | 437.10 | 437.10 |
| 8/31/2010 | 7331-186 | E115 | Veritext Los Angeles Reporting Co. - Deposition transcript of Ms. Nordelus regarding Guaranty Bank, 7/14/10 | 1.0 | 478.25 | 478.25 |
| 8/31/2010 | 7331-186 | E110 | United Airlines - Round trip coach airfare for Mr. Giacomini to Orlando, FL for deposition regarding Guaranty Bank, 8/10/10 - 8/11/10 | 1.0 | 742.40 | 742.40 |
| 8/31/2010 | 7331-186 | E110 | Fairfield Inn & Suites - Hotel room for Mr. Giacomini in Orlando, FL for deposition regarding Guaranty Bank, 8/10/10 - 8/11/10 | 1.0 | 101.38 | 101.38 |
| 8/31/2010 | 7331-186 | E110 | Execu Suites - Meeting room rental in Orlando, FL for deposition regarding Guaranty Bank, 8/11/10 | 1.0 | 73.57 | 73.57 |
| 8/31/2010 | 7331-186 | E110 | Anthony Giacomini - Reimbursement for two meals while in Orlando, FL for deposition regarding Guaranty Bank, 8/10/10 - 8/11/10 | 1.0 | 40.00 | 40.00 |
| 8/31/2010 | 7331-186 | E110 | Enterprise - Car rental for Mr. Giacomini in Orlando, FL for deposition regarding Guaranty Bank, 8/10/10 - 8/11/10 | 1.0 | 26.63 | 26.63 |
| 8/31/2010 | 7331-186 | E110 | Sunoco - Gasolene for Mr. Giacomini's rental car in Orlando, FL for deposition regarding Guaranty Bank, 8/11/10 | 1.0 | 6.00 | 6.00 |

| Date | Matter ID | Task code | Narrative | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 8/31/2010 | 7331-186 | E110 | Denver International Airport - Parking for Mr. Giacomini while in Orlando, FL during deposition regarding Guaranty Bank, 8/10/10 - 8/11/10 | 1.0 | 32.00 | 32.00 |
| 8/31/2010 | 7331-186 | E110 | Anthony Giacomini - Reimbursement for mileage to and from Denver airport for trip to Orlando, FL for deposition regarding Guaranty Bank, 8/10/10 - 8/11/10 | 1.0 | 35.00 | 35.00 |
| 8/31/2010 | 7331-186 | E110 | United Airlines - Original round trip coach airfare for Mr. Spohn for depositions in Fort Lauderdale, FL, 7/12/10 - 7/14/10 | 1.0 | 404.90 | 404.90 |
| 8/31/2010 | 7331-186 | E110 | United Airlines - Round trip coach airfare for Mr. Spohn to Boston for depositions, 8/9/10 - 8/12/10 | 1.0 | 799.40 | 799.40 |
| 8/31/2010 | 7331-186 | E110 | W Boston - Hotel room for Mr. Spohn in Boston for depositions, 8/9/10 | 1.0 | 391.01 | 391.01 |
| 8/31/2010 | 7331-186 | E110 | W Boston - Meal for Mr. Spohn in Boston for depositions, 8/9/10 | 1.0 | 20.00 | 20.00 |
| 8/31/2010 | 7331-186 | E110 | Sheraton Hartford Hotel - Hotel room for Mr. Spohn in Boston for depositions, 8/10/10 | 1.0 | 183.68 | 183.68 |
| 8/31/2010 | 7331-186 | E110 | Lenox - Hotel room for Mr. Spohn in Boston for depositions, 8/11/10 | 1.0 | 398.94 | 398.94 |
| 8/31/2010 | 7331-186 | E110 | Matthew Spohn - Reimbursement for parking in Manchester, MA, for depositions, 8/10/10 | 1.0 | 2.25 | 2.25 |
| 8/31/2010 | 7331-186 | E110 | Burger King - Lunch during deposition in Boston for Mr. Spohn, 8/11/10 | 1.0 | 4.34 | 4.34 |
| 8/31/2010 | 7331-186 | E110 | King and I - Dinner during deposition in Boston for Mr. Spohn, 8/11/10 | 1.0 | 20.00 | 20.00 |
| 8/31/2010 | 7331-186 | E110 | City Street Brewery - Dinner during deposition in Boston for Mr. Spohn, 8/10/10 | 1.0 | 20.00 | 20.00 |
| 8/31/2010 | 7331-186 | E110 | Hertz - Rental car for Mr. Spohn for depositions in Boston, 8/9/10 - 8/12/10 | 1.0 | 620.03 | 620.03 |
| 8/31/2010 | 7331-186 | E110 | Cantina Grill - Lunch for Mr. Spohn during travel from Boston for deposition, 8/12/10 | 1.0 | 8.32 | 8.32 |
| 8/31/2010 | 7331-186 | E110 | Cantina Grill - Breakfast for Mr. Spohn during travel to Boston for deposition, 8/9/10 | 1.0 | 9.17 | 9.17 |
| 8/31/2010 | 7331-186 | E110 | Au Bon Pain - Breakfast for Mr. Spohn during deposition in Boston, 8/12/10 | 1.0 | 4.25 | 4.25 |
| 8/31/2010 | 7331-186 | E110 | Denver International Airport - Parking for Mr. Spohn while in Boston for depositions, 8/9/10 - 8/12/10 | 1.0 | 62.00 | 62.00 |
| 8/31/2010 | 7331-186 | E110 | Matthew Spohn - Reimbursement for mileage to and from Denver airport for trip to Boston for depositions, 8/9/10 - 8/12/10 | 1.0 | 30.00 | 30.00 |
| 8/31/2010 | 7331-186 | E102 | Document Technologies, Inc. - Analysis conversion of documents to ensure compliance with FRCP governing e-discovery, 7/31/10 | 1.0 | 60.76 | 60.76 |
| | **7331-186 Total** | | | | | **8,122.68** |
| 8/18/2010 | 7331-189 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| | **7331-189 Total** | | | | | **0.30** |
| 8/5/2010 | 7331-193 | E101 | In-House Photocopies | 41.0 | 0.10 | 4.10 |
| 8/5/2010 | 7331-193 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/5/2010 | 7331-193 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/13/2010 | 7331-193 | E118 | LexisNexis Risk Data Management - Accurint business and people searches for Apreva Financial, 7/28/10 - 7/29/10 | 1.0 | 231.25 | 231.25 |
| | **7331-193 Total** | | | | | **236.05** |
| 8/2/2010 | 7331-203 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/2/2010 | 7331-203 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/2/2010 | 7331-203 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/31/2010 | 7331-203 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| | **7331-203 Total** | | | | | **0.70** |
| 8/3/2010 | 7331-204 | E101 | In-House Photocopies | 8.0 | 0.10 | 0.80 |
| 8/3/2010 | 7331-204 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/3/2010 | 7331-204 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/13/2010 | 7331-204 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/13/2010 | 7331-204 | E101 | In-House Photocopies | 13.0 | 0.10 | 1.30 |
| 8/23/2010 | 7331-204 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/23/2010 | 7331-204 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| | **7331-204 Total** | | | | | **3.10** |
| 8/11/2010 | 7331-212 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/11/2010 | 7331-212 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/11/2010 | 7331-212 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| | **7331-212 Total** | | | | | **0.70** |
| 8/23/2010 | 7331-214 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |

| Date | Matter ID | Task code | Narrative | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 8/23/2010 | 7331-214 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| | 7331-214 Total | | | | | 1.10 |
| 8/2/2010 | 7331-215 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/2/2010 | 7331-215 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/2/2010 | 7331-215 | E101 | In-House Photocopies | 11.0 | 0.10 | 1.10 |
| 8/2/2010 | 7331-215 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/2/2010 | 7331-215 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/2/2010 | 7331-215 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/2/2010 | 7331-215 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/2/2010 | 7331-215 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/2/2010 | 7331-215 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/2/2010 | 7331-215 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/2/2010 | 7331-215 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/3/2010 | 7331-215 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/3/2010 | 7331-215 | E101 | In-House Photocopies | 7.0 | 0.10 | 0.70 |
| 8/3/2010 | 7331-215 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/9/2010 | 7331-215 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/9/2010 | 7331-215 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/9/2010 | 7331-215 | E101 | In-House Photocopies | 16.0 | 0.10 | 1.60 |
| 8/9/2010 | 7331-215 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/9/2010 | 7331-215 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/9/2010 | 7331-215 | E101 | In-House Photocopies | 20.0 | 0.10 | 2.00 |
| 8/11/2010 | 7331-215 | E101 | In-House Photocopies | 14.0 | 0.10 | 1.40 |
| 8/11/2010 | 7331-215 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/11/2010 | 7331-215 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/11/2010 | 7331-215 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/11/2010 | 7331-215 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/11/2010 | 7331-215 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/11/2010 | 7331-215 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/11/2010 | 7331-215 | E101 | In-House Photocopies | 8.0 | 0.10 | 0.80 |
| 8/11/2010 | 7331-215 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/11/2010 | 7331-215 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/11/2010 | 7331-215 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/11/2010 | 7331-215 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/11/2010 | 7331-215 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/11/2010 | 7331-215 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/11/2010 | 7331-215 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/11/2010 | 7331-215 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/11/2010 | 7331-215 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/11/2010 | 7331-215 | E101 | In-House Photocopies | 17.0 | 0.10 | 1.70 |
| 8/11/2010 | 7331-215 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/11/2010 | 7331-215 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/11/2010 | 7331-215 | E101 | In-House Photocopies | 18.0 | 0.10 | 1.80 |
| 8/11/2010 | 7331-215 | E101 | In-House Photocopies | 56.0 | 0.10 | 5.60 |
| 8/13/2010 | 7331-215 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/13/2010 | 7331-215 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/13/2010 | 7331-215 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/13/2010 | 7331-215 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/13/2010 | 7331-215 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/13/2010 | 7331-215 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/13/2010 | 7331-215 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/17/2010 | 7331-215 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/19/2010 | 7331-215 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Task code | Narrative | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| | **7331-215 Total** | | | | | **26.10** |
| 8/5/2010 | 7331-222 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/5/2010 | 7331-222 | E101 | In-House Photocopies | 7.0 | 0.10 | 0.70 |
| 8/5/2010 | 7331-222 | E101 | In-House Photocopies | 8.0 | 0.10 | 0.80 |
| 8/11/2010 | 7331-222 | E101 | In-House Photocopies | 24.0 | 0.10 | 2.40 |
| 8/11/2010 | 7331-222 | E101 | In-House Photocopies | 8.0 | 0.10 | 0.80 |
| 8/11/2010 | 7331-222 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/11/2010 | 7331-222 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/11/2010 | 7331-222 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/11/2010 | 7331-222 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/11/2010 | 7331-222 | E101 | In-House Photocopies | 8.0 | 0.10 | 0.80 |
| 8/12/2010 | 7331-222 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/12/2010 | 7331-222 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/12/2010 | 7331-222 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-222 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-222 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/13/2010 | 7331-222 | E112 | Colorado Supreme Court Attorney Registration Office - Certificate of good standing for Mr. Roper for pro hac vice application, 8/13/10 | 1.0 | 10.00 | 10.00 |
| 8/13/2010 | 7331-222 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/13/2010 | 7331-222 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/13/2010 | 7331-222 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/13/2010 | 7331-222 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/17/2010 | 7331-222 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/19/2010 | 7331-222 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| | **7331-222 Total** | | | | | **19.50** |
| 8/2/2010 | 7331-226 | E101 | In-House Photocopies | 12.0 | 0.10 | 1.20 |
| 8/2/2010 | 7331-226 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/5/2010 | 7331-226 | E101 | In-House Photocopies | 8.0 | 0.10 | 0.80 |
| 8/5/2010 | 7331-226 | E101 | In-House Photocopies | 7.0 | 0.10 | 0.70 |
| 8/27/2010 | 7331-226 | E101 | In-House Photocopies | 16.0 | 0.10 | 1.60 |
| 8/27/2010 | 7331-226 | E101 | In-House Photocopies | 7.0 | 0.10 | 0.70 |
| 8/30/2010 | 7331-226 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/30/2010 | 7331-226 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/30/2010 | 7331-226 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/30/2010 | 7331-226 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/30/2010 | 7331-226 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/30/2010 | 7331-226 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| | **7331-226 Total** | | | | | **6.80** |
| 8/30/2010 | 7331-228 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| | **7331-228 Total** | | | | | **0.10** |
| 8/18/2010 | 7331-232 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| | **7331-232 Total** | | | | | **0.30** |
| 8/19/2010 | 7331-234 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| | **7331-234 Total** | | | | | **0.20** |
| 8/1/2010 | 7331-235 | E106 | Travel Agency - Cancellation fee on San Francisco airfare for Ms. Velte, 6/19/10 | 1.0 | 40.00 | 40.00 |
| 8/1/2010 | 7331-235 | E110 | United Airlines - Round trip coach airfare for Ms. Velte to San Francisco for mediation regarding CMG Mortgage, 8/15/10 - 8/16/10 | 1.0 | 613.40 | 613.40 |
| 8/3/2010 | 7331-235 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/3/2010 | 7331-235 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/5/2010 | 7331-235 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/9/2010 | 7331-235 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/9/2010 | 7331-235 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/9/2010 | 7331-235 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/9/2010 | 7331-235 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Task code | Narrative | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 8/9/2010 | 7331-235 | E101 | In-House Photocopies | 7.0 | 0.10 | 0.70 |
| 8/9/2010 | 7331-235 | E101 | In-House Photocopies | 8.0 | 0.10 | 0.80 |
| 8/9/2010 | 7331-235 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/9/2010 | 7331-235 | E101 | In-House Photocopies | 44.0 | 0.10 | 4.40 |
| 8/9/2010 | 7331-235 | E101 | In-House Color Photocopies | 1.0 | 0.10 | 0.10 |
| 8/10/2010 | 7331-235 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/10/2010 | 7331-235 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/10/2010 | 7331-235 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/10/2010 | 7331-235 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/10/2010 | 7331-235 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/10/2010 | 7331-235 | E101 | In-House Color Photocopies | 1.0 | 0.10 | 0.10 |
| 8/10/2010 | 7331-235 | E101 | In-House Color Photocopies | 74.0 | 0.10 | 7.40 |
| 8/11/2010 | 7331-235 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/11/2010 | 7331-235 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/11/2010 | 7331-235 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/11/2010 | 7331-235 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/11/2010 | 7331-235 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/11/2010 | 7331-235 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/11/2010 | 7331-235 | E101 | In-House Photocopies | 41.0 | 0.10 | 4.10 |
| 8/11/2010 | 7331-235 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/11/2010 | 7331-235 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-235 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/12/2010 | 7331-235 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/12/2010 | 7331-235 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/12/2010 | 7331-235 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-235 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-235 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-235 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-235 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/12/2010 | 7331-235 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/12/2010 | 7331-235 | E101 | In-House Photocopies | 107.0 | 0.10 | 10.70 |
| 8/12/2010 | 7331-235 | E101 | In-House Photocopies | 11.0 | 0.10 | 1.10 |
| 8/12/2010 | 7331-235 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/12/2010 | 7331-235 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/12/2010 | 7331-235 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/12/2010 | 7331-235 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/12/2010 | 7331-235 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/12/2010 | 7331-235 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/12/2010 | 7331-235 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/12/2010 | 7331-235 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-235 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/12/2010 | 7331-235 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/12/2010 | 7331-235 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/12/2010 | 7331-235 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-235 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/12/2010 | 7331-235 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-235 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/12/2010 | 7331-235 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/12/2010 | 7331-235 | E101 | In-House Photocopies | 8.0 | 0.10 | 0.80 |
| 8/12/2010 | 7331-235 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-235 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/12/2010 | 7331-235 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/12/2010 | 7331-235 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Task code | Narrative | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 8/12/2010 | 7331-235 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/12/2010 | 7331-235 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-235 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/13/2010 | 7331-235 | E118 | LexisNexis Risk Data Management - Accurint deeds and people search regarding CMG Mortgage, 7/8/10 - 7/13/10 | 1.0 | 34.05 | 34.05 |
| 8/13/2010 | 7331-235 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/13/2010 | 7331-235 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/13/2010 | 7331-235 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/13/2010 | 7331-235 | E101 | In-House Photocopies | 15.0 | 0.10 | 1.50 |
| 8/13/2010 | 7331-235 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/13/2010 | 7331-235 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/13/2010 | 7331-235 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/13/2010 | 7331-235 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/13/2010 | 7331-235 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/13/2010 | 7331-235 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/13/2010 | 7331-235 | E101 | In-House Photocopies | 14.0 | 0.10 | 1.40 |
| 8/13/2010 | 7331-235 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/13/2010 | 7331-235 | E101 | In-House Photocopies | 8.0 | 0.10 | 0.80 |
| 8/13/2010 | 7331-235 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/13/2010 | 7331-235 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/13/2010 | 7331-235 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/13/2010 | 7331-235 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/13/2010 | 7331-235 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/13/2010 | 7331-235 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/13/2010 | 7331-235 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/13/2010 | 7331-235 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/13/2010 | 7331-235 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/13/2010 | 7331-235 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/13/2010 | 7331-235 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/13/2010 | 7331-235 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/13/2010 | 7331-235 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/13/2010 | 7331-235 | E101 | In-House Photocopies | 14.0 | 0.10 | 1.40 |
| 8/13/2010 | 7331-235 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/15/2010 | 7331-235 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/15/2010 | 7331-235 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/15/2010 | 7331-235 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/15/2010 | 7331-235 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/15/2010 | 7331-235 | E101 | In-House Photocopies | 35.0 | 0.10 | 3.50 |
| 8/15/2010 | 7331-235 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/17/2010 | 7331-235 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/18/2010 | 7331-235 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/18/2010 | 7331-235 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/19/2010 | 7331-235 | E110 | Kyle Velte - Reimbursement for mileage to and from Denver International Airport for mediation in San Francisco regarding CMG Mortgage, 8/15/10 - 8/16/10 | 1.0 | 24.66 | 24.66 |
| 8/19/2010 | 7331-235 | E110 | Denver International Airport - Parking for Ms. Velte while in San Francisco for mediation regarding CMG Mortgage, 8/15/10 - 8/16/10 | 1.0 | 34.00 | 34.00 |
| 8/19/2010 | 7331-235 | E110 | Colorado Sports Bar - Lunch for Ms. Velte while traveling to San Francisco for mediation regarding CMG Mortgage, 8/15/10 | 1.0 | 17.05 | 17.05 |
| 8/19/2010 | 7331-235 | E110 | Harvey's Restaurant - Lunch for Ms. Velte in San Francisco for mediation regarding CMG Mortgage, 8/16/10 | 1.0 | 20.00 | 20.00 |
| 8/19/2010 | 7331-235 | E110 | DUCCA - Breakfast for Ms. Velte and Mr. Drosdick in San Francisco regarding CMG Mortgage, 8/16/10 | 1.0 | 40.00 | 40.00 |
| 8/19/2010 | 7331-235 | E110 | Westin Hotel, San Francisco - Room for Ms. Velte for mediation regarding CMG Mortgage, 8/15/10 - 8/16/10 | 1.0 | 333.99 | 333.99 |

| Date | Matter ID | Task code | Narrative | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 8/19/2010 | 7331-235 | E110 | Yellow Cab - Ground transportation for Ms. Velte in San Francisco for mediation regarding CMG Mortgage, 8/16/10 | 1.0 | 40.50 | 40.50 |
| 8/19/2010 | 7331-235 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/20/2010 | 7331-235 | E101 | In-House Photocopies | 28.0 | 0.10 | 2.80 |
| 8/23/2010 | 7331-235 | E107 | Federal Express - Delivery from Record Searching Services to AccuSearch regarding CMG Mortgage, 8/6/10 | 1.0 | 9.61 | 9.61 |
| 8/23/2010 | 7331-235 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/23/2010 | 7331-235 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/23/2010 | 7331-235 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/23/2010 | 7331-235 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/23/2010 | 7331-235 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/24/2010 | 7331-235 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/27/2010 | 7331-235 | E107 | Federal Express - Delivery to opposing counsel, Novato, CA regarding CMG Mortgage, 8/10/10 | 1.0 | 22.01 | 22.01 |
| 8/27/2010 | 7331-235 | E107 | Federal Express - Delivery to opposing counsel, Novato, CA, 8/11/10 | 1.0 | 22.01 | 22.01 |
| | 7331-235 Total | | | | | 1,316.78 |
| 8/18/2010 | 7331-236 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| | 7331-236 Total | | | | | 0.20 |
| 8/18/2010 | 7331-245 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| | 7331-245 Total | | | | | 0.20 |
| 8/2/2010 | 7331-247 | E101 | In-House Photocopies | 18.0 | 0.10 | 1.80 |
| 8/2/2010 | 7331-247 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/2/2010 | 7331-247 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/2/2010 | 7331-247 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/2/2010 | 7331-247 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/2/2010 | 7331-247 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/2/2010 | 7331-247 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/2/2010 | 7331-247 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/2/2010 | 7331-247 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/3/2010 | 7331-247 | E101 | In-House Photocopies | 20.0 | 0.10 | 2.00 |
| 8/3/2010 | 7331-247 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/3/2010 | 7331-247 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/3/2010 | 7331-247 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/3/2010 | 7331-247 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/6/2010 | 7331-247 | E101 | In-House Photocopies | 12.0 | 0.10 | 1.20 |
| 8/9/2010 | 7331-247 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/9/2010 | 7331-247 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/9/2010 | 7331-247 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/9/2010 | 7331-247 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/11/2010 | 7331-247 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/17/2010 | 7331-247 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/18/2010 | 7331-247 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/18/2010 | 7331-247 | E101 | In-House Photocopies | 19.0 | 0.10 | 1.90 |
| 8/18/2010 | 7331-247 | E101 | In-House Photocopies | 12.0 | 0.10 | 1.20 |
| | 7331-247 Total | | | | | 13.90 |
| 8/17/2010 | 7331-248 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/17/2010 | 7331-248 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/31/2010 | 7331-248 | E107 | Federal Express - Delivery from All American Document Services to AccuSearch regarding Fairway Independent Mortgage, 8/20/10 | 1.0 | 17.51 | 17.51 |
| | 7331-248 Total | | | | | 17.71 |
| 8/3/2010 | 7331-254 | E101 | In-House Photocopies | 36.0 | 0.10 | 3.60 |
| 8/3/2010 | 7331-254 | E101 | In-House Photocopies | 32.0 | 0.10 | 3.20 |
| 8/3/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/3/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Task code | Narrative | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 8/3/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/3/2010 | 7331-254 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/4/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/4/2010 | 7331-254 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/4/2010 | 7331-254 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/5/2010 | 7331-254 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/5/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/5/2010 | 7331-254 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/5/2010 | 7331-254 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/5/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/5/2010 | 7331-254 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/5/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/5/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |

| Date | Matter ID | Task code | Narrative | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-254 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-254 | E101 | In-House Color Photocopies | 5.0 | 0.10 | 0.50 |
| 8/13/2010 | 7331-254 | E118 | LexisNexis Risk Data Management - Accurint business and people searches regarding Heritage Plaza Mortgage, 7/9/10 - 7/30/10 | 1.0 | 105.80 | 105.80 |
| | 7331-254 Total | | | | | 129.90 |
| 8/16/2010 | 7331-255 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/16/2010 | 7331-255 | E101 | In-House Photocopies | 15.0 | 0.10 | 1.50 |

| Date | Matter ID | Task code | Narrative | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 8/16/2010 | 7331-255 | E101 | In-House Photocopies | 15.0 | 0.10 | 1.50 |
| 8/16/2010 | 7331-255 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/16/2010 | 7331-255 | E101 | In-House Photocopies | 8.0 | 0.10 | 0.80 |
| 8/16/2010 | 7331-255 | E101 | In-House Photocopies | 8.0 | 0.10 | 0.80 |
| 8/16/2010 | 7331-255 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/19/2010 | 7331-255 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/19/2010 | 7331-255 | E101 | In-House Photocopies | 49.0 | 0.10 | 4.90 |
| 8/19/2010 | 7331-255 | E101 | In-House Photocopies | 7.0 | 0.10 | 0.70 |
| 8/19/2010 | 7331-255 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/24/2010 | 7331-255 | E101 | In-House Photocopies | 47.0 | 0.10 | 4.70 |
| 8/24/2010 | 7331-255 | E101 | In-House Photocopies | 38.0 | 0.10 | 3.80 |
| 8/24/2010 | 7331-255 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/24/2010 | 7331-255 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/24/2010 | 7331-255 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/24/2010 | 7331-255 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/24/2010 | 7331-255 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/24/2010 | 7331-255 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/24/2010 | 7331-255 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/24/2010 | 7331-255 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/24/2010 | 7331-255 | E101 | In-House Photocopies | 53.0 | 0.10 | 5.30 |
| 8/25/2010 | 7331-255 | E101 | In-House Photocopies | 51.0 | 0.10 | 5.10 |
| 8/25/2010 | 7331-255 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/25/2010 | 7331-255 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/25/2010 | 7331-255 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/25/2010 | 7331-255 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/25/2010 | 7331-255 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/25/2010 | 7331-255 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/25/2010 | 7331-255 | E112 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/25/2010 | 7331-255 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/25/2010 | 7331-255 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/25/2010 | 7331-255 | E101 | In-House Photocopies | 20.0 | 0.10 | 2.00 |
| 8/25/2010 | 7331-255 | E101 | In-House Photocopies | 36.0 | 0.10 | 3.60 |
| 8/25/2010 | 7331-255 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/25/2010 | 7331-255 | E101 | In-House Photocopies | 28.0 | 0.10 | 2.80 |
| 8/25/2010 | 7331-255 | E101 | In-House Photocopies | 27.0 | 0.10 | 2.70 |
| 8/25/2010 | 7331-255 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/25/2010 | 7331-255 | E101 | In-House Photocopies | 38.0 | 0.10 | 3.80 |
| 8/25/2010 | 7331-255 | E101 | In-House Photocopies | 39.0 | 0.10 | 3.90 |
| 8/26/2010 | 7331-255 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/26/2010 | 7331-255 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/27/2010 | 7331-255 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/27/2010 | 7331-255 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/27/2010 | 7331-255 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/27/2010 | 7331-255 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| | 7331-255 Total | | | | | 59.10 |
| 8/13/2010 | 7331-272 | E118 | LexisNexis Risk Data Management - Accurint people searches regarding Premier Mortgage Capital, 7/1/10 - 7/6/10 | 1.0 | 222.50 | 222.50 |
| | 7331-272 Total | | | | | 222.50 |
| 8/13/2010 | 7331-276 | E106 | Los Angeles Superior Court - Record search regarding Central Pacific Mortgage, 6/25/10 | 1.0 | 4.75 | 4.75 |
| 8/13/2010 | 7331-276 | E112 | Los Angeles Superior Court - Record judgment regarding Central Pacific Mortgage, 6/25/10 | 1.0 | 7.50 | 7.50 |
| | 7331-276 Total | | | | | 12.25 |
| 8/18/2010 | 7331-277 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |

| Date | Matter ID | Task code | Narrative | Units | Price | Value |
|---|---|---|---|---|---|---|
| | 7331-277 Total | | | | | 0.30 |
| 8/12/2010 | 7331-279 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/12/2010 | 7331-279 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/12/2010 | 7331-279 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-279 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-279 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/12/2010 | 7331-279 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-279 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/12/2010 | 7331-279 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/12/2010 | 7331-279 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/12/2010 | 7331-279 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/16/2010 | 7331-279 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/16/2010 | 7331-279 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/16/2010 | 7331-279 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/16/2010 | 7331-279 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/16/2010 | 7331-279 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/16/2010 | 7331-279 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/16/2010 | 7331-279 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/16/2010 | 7331-279 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/16/2010 | 7331-279 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/16/2010 | 7331-279 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/16/2010 | 7331-279 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/16/2010 | 7331-279 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/16/2010 | 7331-279 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/16/2010 | 7331-279 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/16/2010 | 7331-279 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/16/2010 | 7331-279 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/16/2010 | 7331-279 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/16/2010 | 7331-279 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/16/2010 | 7331-279 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/16/2010 | 7331-279 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/16/2010 | 7331-279 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/16/2010 | 7331-279 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| | 7331-279 Total | | | | | 4.90 |
| 8/4/2010 | 7331-280 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/4/2010 | 7331-280 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/5/2010 | 7331-280 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/5/2010 | 7331-280 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/5/2010 | 7331-280 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/5/2010 | 7331-280 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/5/2010 | 7331-280 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/5/2010 | 7331-280 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/5/2010 | 7331-280 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/9/2010 | 7331-280 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/9/2010 | 7331-280 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/9/2010 | 7331-280 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/17/2010 | 7331-280 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/17/2010 | 7331-280 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/17/2010 | 7331-280 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/17/2010 | 7331-280 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Task code | Narrative | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 8/31/2010 | 7331-280 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| | 7331-280 Total | | | | | 3.20 |
| 8/18/2010 | 7331-286 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/18/2010 | 7331-286 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/18/2010 | 7331-286 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/18/2010 | 7331-286 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/18/2010 | 7331-286 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/18/2010 | 7331-286 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/18/2010 | 7331-286 | E101 | In-House Photocopies | 7.0 | 0.10 | 0.70 |
| 8/18/2010 | 7331-286 | E101 | In-House Photocopies | 7.0 | 0.10 | 0.70 |
| 8/18/2010 | 7331-286 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/18/2010 | 7331-286 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/18/2010 | 7331-286 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/18/2010 | 7331-286 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/18/2010 | 7331-286 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/18/2010 | 7331-286 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/18/2010 | 7331-286 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/18/2010 | 7331-286 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/18/2010 | 7331-286 | E101 | In-House Photocopies | 14.0 | 0.10 | 1.40 |
| 8/19/2010 | 7331-286 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/19/2010 | 7331-286 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/19/2010 | 7331-286 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/19/2010 | 7331-286 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/19/2010 | 7331-286 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/19/2010 | 7331-286 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/19/2010 | 7331-286 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/19/2010 | 7331-286 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/19/2010 | 7331-286 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| | 7331-286 Total | | | | | 7.00 |
| 8/19/2010 | 7331-287 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/19/2010 | 7331-287 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/19/2010 | 7331-287 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/19/2010 | 7331-287 | E101 | In-House Photocopies | 21.0 | 0.10 | 2.10 |
| 8/19/2010 | 7331-287 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/19/2010 | 7331-287 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/19/2010 | 7331-287 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/19/2010 | 7331-287 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/19/2010 | 7331-287 | E101 | In-House Photocopies | 8.0 | 0.10 | 0.80 |
| 8/19/2010 | 7331-287 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/19/2010 | 7331-287 | E101 | In-House Photocopies | 7.0 | 0.10 | 0.70 |
| 8/19/2010 | 7331-287 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/19/2010 | 7331-287 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/19/2010 | 7331-287 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/20/2010 | 7331-287 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/20/2010 | 7331-287 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/20/2010 | 7331-287 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/20/2010 | 7331-287 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/20/2010 | 7331-287 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| | 7331-287 Total | | | | | 7.10 |
| 8/20/2010 | 7331-289 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/20/2010 | 7331-289 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/20/2010 | 7331-289 | E101 | In-House Photocopies | 16.0 | 0.10 | 1.60 |
| 8/20/2010 | 7331-289 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Task code | Narrative | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 8/20/2010 | 7331-289 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/20/2010 | 7331-289 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/20/2010 | 7331-289 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/20/2010 | 7331-289 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/20/2010 | 7331-289 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| | 7331-289 Total | | | | | 2.90 |
| 8/23/2010 | 7331-290 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/23/2010 | 7331-290 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/23/2010 | 7331-290 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/23/2010 | 7331-290 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/23/2010 | 7331-290 | E101 | In-House Photocopies | 15.0 | 0.10 | 1.50 |
| 8/23/2010 | 7331-290 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/23/2010 | 7331-290 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/23/2010 | 7331-290 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/23/2010 | 7331-290 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/23/2010 | 7331-290 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/23/2010 | 7331-290 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/23/2010 | 7331-290 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/23/2010 | 7331-290 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/23/2010 | 7331-290 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/23/2010 | 7331-290 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/23/2010 | 7331-290 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/23/2010 | 7331-290 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/23/2010 | 7331-290 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/23/2010 | 7331-290 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/23/2010 | 7331-290 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/23/2010 | 7331-290 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/23/2010 | 7331-290 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/23/2010 | 7331-290 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/23/2010 | 7331-290 | E101 | In-House Photocopies | 7.0 | 0.10 | 0.70 |
| 8/23/2010 | 7331-290 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/23/2010 | 7331-290 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/23/2010 | 7331-290 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/23/2010 | 7331-290 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/23/2010 | 7331-290 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/23/2010 | 7331-290 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/23/2010 | 7331-290 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/23/2010 | 7331-290 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/23/2010 | 7331-290 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/23/2010 | 7331-290 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/23/2010 | 7331-290 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/23/2010 | 7331-290 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/23/2010 | 7331-290 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/23/2010 | 7331-290 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/23/2010 | 7331-290 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/23/2010 | 7331-290 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/23/2010 | 7331-290 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/23/2010 | 7331-290 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/23/2010 | 7331-290 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| | 7331-290 Total | | | | | 8.90 |
| 8/23/2010 | 7331-291 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/23/2010 | 7331-291 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/23/2010 | 7331-291 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/23/2010 | 7331-291 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Task code | Narrative | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 8/23/2010 | 7331-291 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/31/2010 | 7331-291 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/31/2010 | 7331-291 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/31/2010 | 7331-291 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/31/2010 | 7331-291 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/31/2010 | 7331-291 | E101 | In-House Photocopies | 12.0 | 0.10 | 1.20 |
| 8/31/2010 | 7331-291 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/31/2010 | 7331-291 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/31/2010 | 7331-291 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/31/2010 | 7331-291 | E101 | In-House Photocopies | 61.0 | 0.10 | 6.10 |
| 8/31/2010 | 7331-291 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/31/2010 | 7331-291 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/31/2010 | 7331-291 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/31/2010 | 7331-291 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/31/2010 | 7331-291 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/31/2010 | 7331-291 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/31/2010 | 7331-291 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/31/2010 | 7331-291 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/31/2010 | 7331-291 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/31/2010 | 7331-291 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/31/2010 | 7331-291 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/31/2010 | 7331-291 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/31/2010 | 7331-291 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/31/2010 | 7331-291 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/31/2010 | 7331-291 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/31/2010 | 7331-291 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/31/2010 | 7331-291 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/31/2010 | 7331-291 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/31/2010 | 7331-291 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/31/2010 | 7331-291 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/31/2010 | 7331-291 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| | 7331-291 Total | | | | | 13.30 |
| 8/24/2010 | 7331-292 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/24/2010 | 7331-292 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/24/2010 | 7331-292 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/24/2010 | 7331-292 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/24/2010 | 7331-292 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/24/2010 | 7331-292 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/24/2010 | 7331-292 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/24/2010 | 7331-292 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/25/2010 | 7331-292 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| | 7331-292 Total | | | | | 1.70 |
| 8/24/2010 | 7331-293 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/24/2010 | 7331-293 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/24/2010 | 7331-293 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/24/2010 | 7331-293 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/24/2010 | 7331-293 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/24/2010 | 7331-293 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/24/2010 | 7331-293 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/24/2010 | 7331-293 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/24/2010 | 7331-293 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/25/2010 | 7331-293 | E101 | In-House Photocopies | 15.0 | 0.10 | 1.50 |
| 8/25/2010 | 7331-293 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/25/2010 | 7331-293 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Task code | Narrative | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 8/25/2010 | 7331-293 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/25/2010 | 7331-293 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/25/2010 | 7331-293 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/25/2010 | 7331-293 | E101 | In-House Photocopies | 7.0 | 0.10 | 0.70 |
| 8/25/2010 | 7331-293 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/25/2010 | 7331-293 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/25/2010 | 7331-293 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/25/2010 | 7331-293 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/25/2010 | 7331-293 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/25/2010 | 7331-293 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/25/2010 | 7331-293 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/25/2010 | 7331-293 | E101 | In-House Photocopies | 7.0 | 0.10 | 0.70 |
| 8/26/2010 | 7331-293 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/26/2010 | 7331-293 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
|  | 7331-293 Total |  |  |  |  | 8.90 |
| 8/25/2010 | 7331-294 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/25/2010 | 7331-294 | E101 | In-House Photocopies | 29.0 | 0.10 | 2.90 |
| 8/25/2010 | 7331-294 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/25/2010 | 7331-294 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/25/2010 | 7331-294 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/25/2010 | 7331-294 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/25/2010 | 7331-294 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/25/2010 | 7331-294 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/25/2010 | 7331-294 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/25/2010 | 7331-294 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/25/2010 | 7331-294 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/25/2010 | 7331-294 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/25/2010 | 7331-294 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/25/2010 | 7331-294 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/25/2010 | 7331-294 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/25/2010 | 7331-294 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/25/2010 | 7331-294 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/25/2010 | 7331-294 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/25/2010 | 7331-294 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/25/2010 | 7331-294 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/26/2010 | 7331-294 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/26/2010 | 7331-294 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/26/2010 | 7331-294 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/26/2010 | 7331-294 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/26/2010 | 7331-294 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/26/2010 | 7331-294 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/26/2010 | 7331-294 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/26/2010 | 7331-294 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/26/2010 | 7331-294 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/26/2010 | 7331-294 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/26/2010 | 7331-294 | E101 | In-House Photocopies | 71.0 | 0.10 | 7.10 |
| 8/26/2010 | 7331-294 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/26/2010 | 7331-294 | E101 | In-House Photocopies | 38.0 | 0.10 | 3.80 |
| 8/26/2010 | 7331-294 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/26/2010 | 7331-294 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/26/2010 | 7331-294 | E101 | In-House Photocopies | 13.0 | 0.10 | 1.30 |
| 8/26/2010 | 7331-294 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/26/2010 | 7331-294 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Task code | Narrative | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 8/26/2010 | 7331-294 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/26/2010 | 7331-294 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/26/2010 | 7331-294 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/26/2010 | 7331-294 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/26/2010 | 7331-294 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/26/2010 | 7331-294 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/26/2010 | 7331-294 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
|  | **7331-294 Total** |  |  |  |  | **24.50** |
| 8/26/2010 | 7331-295 | E101 | In-House Photocopies | 26.0 | 0.10 | 2.60 |
| 8/26/2010 | 7331-295 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/26/2010 | 7331-295 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/26/2010 | 7331-295 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/26/2010 | 7331-295 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/26/2010 | 7331-295 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/26/2010 | 7331-295 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/26/2010 | 7331-295 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/26/2010 | 7331-295 | E101 | In-House Photocopies | 18.0 | 0.10 | 1.80 |
| 8/26/2010 | 7331-295 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/26/2010 | 7331-295 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/26/2010 | 7331-295 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/26/2010 | 7331-295 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/26/2010 | 7331-295 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/26/2010 | 7331-295 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/26/2010 | 7331-295 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/26/2010 | 7331-295 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/26/2010 | 7331-295 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/26/2010 | 7331-295 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/26/2010 | 7331-295 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/26/2010 | 7331-295 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/26/2010 | 7331-295 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/26/2010 | 7331-295 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/26/2010 | 7331-295 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/26/2010 | 7331-295 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/26/2010 | 7331-295 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/26/2010 | 7331-295 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/26/2010 | 7331-295 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/26/2010 | 7331-295 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/26/2010 | 7331-295 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
|  | **7331-295 Total** |  |  |  |  | **8.80** |
| 8/26/2010 | 7331-296 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/26/2010 | 7331-296 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/26/2010 | 7331-296 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/26/2010 | 7331-296 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/26/2010 | 7331-296 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/26/2010 | 7331-296 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/26/2010 | 7331-296 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/30/2010 | 7331-296 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/30/2010 | 7331-296 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/30/2010 | 7331-296 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/30/2010 | 7331-296 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/30/2010 | 7331-296 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Task code | Narrative | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 8/30/2010 | 7331-296 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/30/2010 | 7331-296 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/30/2010 | 7331-296 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/30/2010 | 7331-296 | E101 | In-House Photocopies | 18.0 | 0.10 | 1.80 |
|  | 7331-296 Total |  |  |  |  | 5.00 |
| 8/27/2010 | 7331-297 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/27/2010 | 7331-297 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/27/2010 | 7331-297 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/27/2010 | 7331-297 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/27/2010 | 7331-297 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/27/2010 | 7331-297 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/27/2010 | 7331-297 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/27/2010 | 7331-297 | E101 | In-House Photocopies | 18.0 | 0.10 | 1.80 |
| 8/27/2010 | 7331-297 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/27/2010 | 7331-297 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/27/2010 | 7331-297 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/27/2010 | 7331-297 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/27/2010 | 7331-297 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/27/2010 | 7331-297 | E101 | In-House Photocopies | 22.0 | 0.10 | 2.20 |
| 8/27/2010 | 7331-297 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/27/2010 | 7331-297 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/27/2010 | 7331-297 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/27/2010 | 7331-297 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/27/2010 | 7331-297 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/27/2010 | 7331-297 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/27/2010 | 7331-297 | E101 | In-House Photocopies | 13.0 | 0.10 | 1.30 |
| 8/27/2010 | 7331-297 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/27/2010 | 7331-297 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/27/2010 | 7331-297 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/27/2010 | 7331-297 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/27/2010 | 7331-297 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/27/2010 | 7331-297 | E101 | In-House Photocopies | 82.0 | 0.10 | 8.20 |
| 8/27/2010 | 7331-297 | E101 | In-House Photocopies | 7.0 | 0.10 | 0.70 |
| 8/27/2010 | 7331-297 | E101 | In-House Photocopies | 89.0 | 0.10 | 8.90 |
| 8/27/2010 | 7331-297 | E101 | In-House Photocopies | 57.0 | 0.10 | 5.70 |
| 8/27/2010 | 7331-297 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/27/2010 | 7331-297 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/27/2010 | 7331-297 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/27/2010 | 7331-297 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
|  | 7331-297 Total |  |  |  |  | 34.70 |
| 8/27/2010 | 7331-298 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/27/2010 | 7331-298 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/27/2010 | 7331-298 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/27/2010 | 7331-298 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/27/2010 | 7331-298 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/27/2010 | 7331-298 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/27/2010 | 7331-298 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/27/2010 | 7331-298 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/27/2010 | 7331-298 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/27/2010 | 7331-298 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/27/2010 | 7331-298 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/27/2010 | 7331-298 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/27/2010 | 7331-298 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/27/2010 | 7331-298 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Task code | Narrative | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 8/27/2010 | 7331-298 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/27/2010 | 7331-298 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/27/2010 | 7331-298 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/27/2010 | 7331-298 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/27/2010 | 7331-298 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/27/2010 | 7331-298 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/27/2010 | 7331-298 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/27/2010 | 7331-298 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/27/2010 | 7331-298 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/27/2010 | 7331-298 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/27/2010 | 7331-298 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
|  | **7331-298 Total** |  |  |  |  | **6.10** |
| 8/3/2010 | 7331-500 | E101 | In-House Photocopies | 23.0 | 0.10 | 2.30 |
| 8/3/2010 | 7331-500 | E101 | In-House Photocopies | 31.0 | 0.10 | 3.10 |
| 8/3/2010 | 7331-500 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/3/2010 | 7331-500 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/10/2010 | 7331-500 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/11/2010 | 7331-500 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/11/2010 | 7331-500 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/11/2010 | 7331-500 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/13/2010 | 7331-500 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/13/2010 | 7331-500 | E101 | In-House Photocopies | 12.0 | 0.10 | 1.20 |
| 8/13/2010 | 7331-500 | E101 | In-House Photocopies | 180.0 | 0.10 | 18.00 |
| 8/17/2010 | 7331-500 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/20/2010 | 7331-500 | E112 | CourtCall - Telephonic appearance for hearing by Mr. Rollin before Judge Peck, 8/4/10 | 1.0 | 30.00 | 30.00 |
| 8/24/2010 | 7331-500 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/24/2010 | 7331-500 | E101 | In-House Photocopies | 26.0 | 0.10 | 2.60 |
| 8/24/2010 | 7331-500 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/24/2010 | 7331-500 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/24/2010 | 7331-500 | E101 | In-House Photocopies | 15.0 | 0.10 | 1.50 |
| 8/24/2010 | 7331-500 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/25/2010 | 7331-500 | E123 | Lausten Consulting, LLC - Database consulting project, 7/15/10 | 1.0 | 2,520.00 | 2,520.00 |
| 8/25/2010 | 7331-500 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/27/2010 | 7331-500 | E105 | Premiere Global Services - Conference call services, 7/13/10 and 7/20/10 | 1.0 | 15.02 | 15.02 |
| 8/30/2010 | 7331-500 | E101 | In-House Photocopies | 204.0 | 0.10 | 20.40 |
| 8/30/2010 | 7331-500 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/31/2010 | 7331-500 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/31/2010 | 7331-500 | E101 | In-House Photocopies | 13.0 | 0.10 | 1.30 |
| 8/31/2010 | 7331-500 | E106 | Westlaw - On-line legal research regarding potential proof of claim cases. | 1.0 | 107.54 | 107.54 |
|  | **7331-500 Total** |  |  |  |  | **2,729.66** |
| 8/2/2010 | 7331-502 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/2/2010 | 7331-502 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/2/2010 | 7331-502 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/2/2010 | 7331-502 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/2/2010 | 7331-502 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
|  | **7331-502 Total** |  |  |  |  | **1.30** |
| 8/3/2010 | 7331-503 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/3/2010 | 7331-503 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/3/2010 | 7331-503 | E101 | In-House Photocopies | 86.0 | 0.10 | 8.60 |
| 8/3/2010 | 7331-503 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/3/2010 | 7331-503 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/3/2010 | 7331-503 | E101 | In-House Photocopies | 8.0 | 0.10 | 0.80 |
| 8/3/2010 | 7331-503 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |

| Date | Matter ID | Task code | Narrative | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 8/3/2010 | 7331-503 | E101 | In-House Photocopies | 8.0 | 0.10 | 0.80 |
| 8/23/2010 | 7331-503 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/23/2010 | 7331-503 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/23/2010 | 7331-503 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/23/2010 | 7331-503 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/23/2010 | 7331-503 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/23/2010 | 7331-503 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/23/2010 | 7331-503 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/23/2010 | 7331-503 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/23/2010 | 7331-503 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/23/2010 | 7331-503 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/23/2010 | 7331-503 | E101 | In-House Photocopies | 7.0 | 0.10 | 0.70 |
| 8/23/2010 | 7331-503 | E101 | In-House Photocopies | 7.0 | 0.10 | 0.70 |
| 8/23/2010 | 7331-503 | E101 | In-House Photocopies | 7.0 | 0.10 | 0.70 |
| 8/23/2010 | 7331-503 | E101 | In-House Photocopies | 7.0 | 0.10 | 0.70 |
| 8/23/2010 | 7331-503 | E101 | In-House Photocopies | 7.0 | 0.10 | 0.70 |
| 8/23/2010 | 7331-503 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/23/2010 | 7331-503 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/23/2010 | 7331-503 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/24/2010 | 7331-503 | E101 | In-House Photocopies | 7.0 | 0.10 | 0.70 |
| | **7331-503 Total** | | | | | **26.30** |
| 8/2/2010 | 7331-515 | E101 | In-House Photocopies | 12.0 | 0.10 | 1.20 |
| 8/2/2010 | 7331-515 | E101 | In-House Photocopies | 12.0 | 0.10 | 1.20 |
| 8/3/2010 | 7331-515 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/4/2010 | 7331-515 | E101 | In-House Photocopies | 15.0 | 0.10 | 1.50 |
| 8/30/2010 | 7331-515 | E101 | In-House Photocopies | 12.0 | 0.10 | 1.20 |
| 8/30/2010 | 7331-515 | E101 | In-House Photocopies | 36.0 | 0.10 | 3.60 |
| 8/30/2010 | 7331-515 | E101 | In-House Photocopies | 62.0 | 0.10 | 6.20 |
| 8/30/2010 | 7331-515 | E101 | In-House Photocopies | 28.0 | 0.10 | 2.80 |
| 8/31/2010 | 7331-515 | E106 | Westlaw - On-line legal research regarding securities law claims asserted in proof of claim. | 1.0 | 177.12 | 177.12 |
| | **7331-515 Total** | | | | | **195.02** |
| 8/30/2010 | 7331-517 | E101 | In-House Photocopies | 30.0 | 0.10 | 3.00 |
| 8/31/2010 | 7331-517 | E106 | Westlaw - On-line legal research regarding leagl issues related to potential objections. | 1.0 | 5.97 | 5.97 |
| | **7331-517 Total** | | | | | **8.97** |
| 8/31/2010 | 7331-518 | E106 | Westlaw - On-line legal research regarding industry standards related to mortgage loans involving non-arm's length transactions | 1.0 | 43.63 | 43.63 |
| | **7331-518 Total** | | | | | **43.63** |
| 8/9/2010 | 7331-522 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/26/2010 | 7331-522 | E101 | In-House Photocopies | 15.0 | 0.10 | 1.50 |
| 8/30/2010 | 7331-522 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/30/2010 | 7331-522 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| | **7331-522 Total** | | | | | **3.00** |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |

| Date | Matter ID | Task code | Narrative | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |

| Date | Matter ID | Task code | Narrative | Units | Price | Value |
|---|---|---|---|---|---|---|
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 8.0 | 0.10 | 0.80 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |

| Date | Matter ID | Task code | Narrative | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |

| Date | Matter ID | Task code | Narrative | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/4/2010 | 7331-524 | E101 | In-House Color Photocopies | 2.0 | 0.10 | 0.20 |
| 8/4/2010 | 7331-524 | E101 | In-House Color Photocopies | 2.0 | 0.10 | 0.20 |
| 8/4/2010 | 7331-524 | E101 | In-House Color Photocopies | 2.0 | 0.10 | 0.20 |
| 8/9/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/18/2010 | 7331-524 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/19/2010 | 7331-524 | E101 | In-House Photocopies | 7.0 | 0.10 | 0.70 |
| 8/19/2010 | 7331-524 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/19/2010 | 7331-524 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/19/2010 | 7331-524 | E101 | In-House Photocopies | 34.0 | 0.10 | 3.40 |
| 8/19/2010 | 7331-524 | E101 | In-House Photocopies | 34.0 | 0.10 | 3.40 |
| 8/19/2010 | 7331-524 | E101 | In-House Photocopies | 34.0 | 0.10 | 3.40 |
| 8/19/2010 | 7331-524 | E101 | In-House Photocopies | 52.0 | 0.10 | 5.20 |
| 8/23/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/23/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/23/2010 | 7331-524 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/23/2010 | 7331-524 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/23/2010 | 7331-524 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/23/2010 | 7331-524 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/23/2010 | 7331-524 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/23/2010 | 7331-524 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/23/2010 | 7331-524 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/24/2010 | 7331-524 | E101 | In-House Photocopies | 72.0 | 0.10 | 7.20 |
| 8/24/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/25/2010 | 7331-524 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/25/2010 | 7331-524 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |

| Date | Matter ID | Task code | Narrative | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 8/25/2010 | 7331-524 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/25/2010 | 7331-524 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/25/2010 | 7331-524 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/25/2010 | 7331-524 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/25/2010 | 7331-524 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/25/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/25/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/25/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/25/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/25/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/25/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/25/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/25/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/25/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/25/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/27/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/27/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/27/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/27/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/27/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/27/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/27/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/27/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/27/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/27/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/27/2010 | 7331-524 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/27/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/27/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/27/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/27/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/27/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/27/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/27/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/27/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/27/2010 | 7331-524 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/27/2010 | 7331-524 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/30/2010 | 7331-524 | E101 | In-House Photocopies | 24.0 | 0.10 | 2.40 |
| 8/31/2010 | 7331-524 | E101 | In-House Photocopies | 21.0 | 0.10 | 2.10 |
| 8/31/2010 | 7331-524 | E101 | In-House Photocopies | 35.0 | 0.10 | 3.50 |
| | **7331-524 Total** | | | | | **179.00** |
| 8/30/2010 | 7331-525 | E101 | In-House Photocopies | 36.0 | 0.10 | 3.60 |
| 8/31/2010 | 7331-525 | E106 | Westlaw - On-line legal research regarding Omnibus objections | 1.0 | 0.03 | 0.03 |
| | **7331-525 Total** | | | | | **3.63** |
| 8/30/2010 | 7331-533 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/30/2010 | 7331-533 | E101 | In-House Photocopies | 15.0 | 0.10 | 1.50 |
| | **7331-533 Total** | | | | | **2.00** |
| 8/31/2010 | 7331-538 | E106 | Westlaw - On-line legal research on legal issues relate to potential objections | 1.0 | 12.87 | 12.87 |
| | **7331-538 Total** | | | | | **12.87** |
| 8/23/2010 | 7331-543 | E101 | In-House Photocopies | 12.0 | 0.10 | 1.20 |
| 8/23/2010 | 7331-543 | E101 | In-House Photocopies | 12.0 | 0.10 | 1.20 |
| 8/31/2010 | 7331-543 | E101 | In-House Photocopies | 8.0 | 0.10 | 0.80 |

| Date | Matter ID | Task code | Narrative | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 8/31/2010 | 7331-543 | E101 | In-House Photocopies | 8.0 | 0.10 | 0.80 |
| 8/31/2010 | 7331-543 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| | 7331-543 Total | | | | | 4.40 |
| 8/19/2010 | 7331-549 | E101 | In-House Photocopies | 14.0 | 0.10 | 1.40 |
| 8/19/2010 | 7331-549 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/19/2010 | 7331-549 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/19/2010 | 7331-549 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/19/2010 | 7331-549 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/19/2010 | 7331-549 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/19/2010 | 7331-549 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/19/2010 | 7331-549 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/19/2010 | 7331-549 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/19/2010 | 7331-549 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/19/2010 | 7331-549 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/19/2010 | 7331-549 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/19/2010 | 7331-549 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/19/2010 | 7331-549 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/19/2010 | 7331-549 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/19/2010 | 7331-549 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/19/2010 | 7331-549 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/19/2010 | 7331-549 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/19/2010 | 7331-549 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/19/2010 | 7331-549 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/19/2010 | 7331-549 | E101 | In-House Photocopies | 36.0 | 0.10 | 3.60 |
| 8/19/2010 | 7331-549 | E101 | In-House Photocopies | 36.0 | 0.10 | 3.60 |
| 8/19/2010 | 7331-549 | E101 | In-House Photocopies | 34.0 | 0.10 | 3.40 |
| 8/19/2010 | 7331-549 | E101 | In-House Photocopies | 40.0 | 0.10 | 4.00 |
| 8/19/2010 | 7331-549 | E101 | In-House Photocopies | 64.0 | 0.10 | 6.40 |
| 8/19/2010 | 7331-549 | E101 | In-House Photocopies | 34.0 | 0.10 | 3.40 |
| 8/23/2010 | 7331-549 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/23/2010 | 7331-549 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/23/2010 | 7331-549 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/23/2010 | 7331-549 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/23/2010 | 7331-549 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/23/2010 | 7331-549 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/23/2010 | 7331-549 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/23/2010 | 7331-549 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/23/2010 | 7331-549 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/23/2010 | 7331-549 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/23/2010 | 7331-549 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/23/2010 | 7331-549 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/23/2010 | 7331-549 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/23/2010 | 7331-549 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/23/2010 | 7331-549 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/24/2010 | 7331-549 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/24/2010 | 7331-549 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/24/2010 | 7331-549 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/24/2010 | 7331-549 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/24/2010 | 7331-549 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/24/2010 | 7331-549 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/24/2010 | 7331-549 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/24/2010 | 7331-549 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |

| Date | Matter ID | Task code | Narrative | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 8/24/2010 | 7331-549 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/24/2010 | 7331-549 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/24/2010 | 7331-549 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/24/2010 | 7331-549 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/24/2010 | 7331-549 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/24/2010 | 7331-549 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/24/2010 | 7331-549 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/24/2010 | 7331-549 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/24/2010 | 7331-549 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/24/2010 | 7331-549 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/24/2010 | 7331-549 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/24/2010 | 7331-549 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/24/2010 | 7331-549 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/24/2010 | 7331-549 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/24/2010 | 7331-549 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/24/2010 | 7331-549 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/24/2010 | 7331-549 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/30/2010 | 7331-549 | E101 | In-House Photocopies | 8.0 | 0.10 | 0.80 |
| | **7331-549 Total** | | | | | **82.40** |
| 8/30/2010 | 7331-552 | E101 | In-House Color Photocopies | 5.0 | 0.10 | 0.50 |
| | **7331-552 Total** | | | | | **0.50** |
| 8/2/2010 | 7331-559 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/2/2010 | 7331-559 | E101 | In-House Photocopies | 8.0 | 0.10 | 0.80 |
| | **7331-559 Total** | | | | | **1.30** |
| 8/31/2010 | 7331-568 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| | **7331-568 Total** | | | | | **0.10** |
| 8/30/2010 | 7331-569 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/30/2010 | 7331-569 | E101 | In-House Photocopies | 24.0 | 0.10 | 2.40 |
| | **7331-569 Total** | | | | | **2.90** |
| 8/12/2010 | 7331-570 | E101 | In-House Photocopies | 120.0 | 0.10 | 12.00 |
| 8/12/2010 | 7331-570 | E101 | In-House Photocopies | 32.0 | 0.10 | 3.20 |
| 8/12/2010 | 7331-570 | E101 | In-House Photocopies | 18.0 | 0.10 | 1.80 |
| 8/12/2010 | 7331-570 | E101 | In-House Photocopies | 12.0 | 0.10 | 1.20 |
| 8/12/2010 | 7331-570 | E101 | In-House Photocopies | 12.0 | 0.10 | 1.20 |
| 8/12/2010 | 7331-570 | E101 | In-House Photocopies | 12.0 | 0.10 | 1.20 |
| 8/12/2010 | 7331-570 | E101 | In-House Photocopies | 18.0 | 0.10 | 1.80 |
| 8/12/2010 | 7331-570 | E101 | In-House Photocopies | 22.0 | 0.10 | 2.20 |
| 8/12/2010 | 7331-570 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/12/2010 | 7331-570 | E101 | In-House Photocopies | 36.0 | 0.10 | 3.60 |
| 8/12/2010 | 7331-570 | E101 | In-House Photocopies | 92.0 | 0.10 | 9.20 |
| 8/12/2010 | 7331-570 | E101 | In-House Photocopies | 16.0 | 0.10 | 1.60 |
| 8/12/2010 | 7331-570 | E101 | In-House Photocopies | 16.0 | 0.10 | 1.60 |
| 8/12/2010 | 7331-570 | E101 | In-House Photocopies | 46.0 | 0.10 | 4.60 |
| 8/12/2010 | 7331-570 | E101 | In-House Photocopies | 8.0 | 0.10 | 0.80 |
| 8/12/2010 | 7331-570 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/12/2010 | 7331-570 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/12/2010 | 7331-570 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/12/2010 | 7331-570 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/12/2010 | 7331-570 | E101 | In-House Photocopies | 26.0 | 0.10 | 2.60 |
| 8/12/2010 | 7331-570 | E101 | In-House Photocopies | 8.0 | 0.10 | 0.80 |
| 8/13/2010 | 7331-570 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/13/2010 | 7331-570 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/13/2010 | 7331-570 | E101 | In-House Photocopies | 26.0 | 0.10 | 2.60 |
| 8/13/2010 | 7331-570 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |

| Date | Matter ID | Task code | Narrative | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 8/13/2010 | 7331-570 | E101 | In-House Photocopies | 14.0 | 0.10 | 1.40 |
| 8/13/2010 | 7331-570 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/13/2010 | 7331-570 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/13/2010 | 7331-570 | E101 | In-House Photocopies | 8.0 | 0.10 | 0.80 |
| 8/13/2010 | 7331-570 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/13/2010 | 7331-570 | E101 | In-House Photocopies | 8.0 | 0.10 | 0.80 |
| 8/13/2010 | 7331-570 | E101 | In-House Photocopies | 104.0 | 0.10 | 10.40 |
| 8/13/2010 | 7331-570 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/13/2010 | 7331-570 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/13/2010 | 7331-570 | E101 | In-House Photocopies | 192.0 | 0.10 | 19.20 |
| 8/16/2010 | 7331-570 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/16/2010 | 7331-570 | E101 | In-House Photocopies | 7.0 | 0.10 | 0.70 |
| 8/16/2010 | 7331-570 | E101 | In-House Photocopies | 21.0 | 0.10 | 2.10 |
| 8/16/2010 | 7331-570 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/16/2010 | 7331-570 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/16/2010 | 7331-570 | E101 | In-House Photocopies | 45.0 | 0.10 | 4.50 |
| 8/16/2010 | 7331-570 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/16/2010 | 7331-570 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/16/2010 | 7331-570 | E101 | In-House Photocopies | 8.0 | 0.10 | 0.80 |
| 8/16/2010 | 7331-570 | E101 | In-House Photocopies | 8.0 | 0.10 | 0.80 |
| 8/16/2010 | 7331-570 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/18/2010 | 7331-570 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/18/2010 | 7331-570 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/18/2010 | 7331-570 | E101 | In-House Photocopies | 11.0 | 0.10 | 1.10 |
| 8/18/2010 | 7331-570 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/18/2010 | 7331-570 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/18/2010 | 7331-570 | E101 | In-House Photocopies | 11.0 | 0.10 | 1.10 |
| 8/18/2010 | 7331-570 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/18/2010 | 7331-570 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/18/2010 | 7331-570 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/18/2010 | 7331-570 | E101 | In-House Photocopies | 8.0 | 0.10 | 0.80 |
| 8/18/2010 | 7331-570 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/18/2010 | 7331-570 | E101 | In-House Photocopies | 21.0 | 0.10 | 2.10 |
| 8/18/2010 | 7331-570 | E101 | In-House Photocopies | 49.0 | 0.10 | 4.90 |
| 8/18/2010 | 7331-570 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/18/2010 | 7331-570 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/19/2010 | 7331-570 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/19/2010 | 7331-570 | E101 | In-House Photocopies | 23.0 | 0.10 | 2.30 |
| 8/19/2010 | 7331-570 | E101 | In-House Photocopies | 23.0 | 0.10 | 2.30 |
| 8/19/2010 | 7331-570 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/19/2010 | 7331-570 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/19/2010 | 7331-570 | E101 | In-House Photocopies | 11.0 | 0.10 | 1.10 |
| 8/19/2010 | 7331-570 | E101 | In-House Photocopies | 11.0 | 0.10 | 1.10 |
| 8/19/2010 | 7331-570 | E101 | In-House Photocopies | 8.0 | 0.10 | 0.80 |
| 8/31/2010 | 7331-570 | E106 | Westlaw - On-line legal research regarding proofs of claim, schedules, and objections | 1.0 | 375.03 | 375.03 |
|  | 7331-570 Total |  |  |  |  | 504.63 |
| 8/2/2010 | 7331-900 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/3/2010 | 7331-900 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/3/2010 | 7331-900 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/3/2010 | 7331-900 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/3/2010 | 7331-900 | E101 | In-House Photocopies | 11.0 | 0.10 | 1.10 |
| 8/5/2010 | 7331-900 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/5/2010 | 7331-900 | E101 | In-House Photocopies | 17.0 | 0.10 | 1.70 |
| 8/6/2010 | 7331-900 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |

| Date | Matter ID | Task code | Narrative | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 8/6/2010 | 7331-900 | E101 | In-House Photocopies | 11.0 | 0.10 | 1.10 |
| 8/6/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/11/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/12/2010 | 7331-900 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/12/2010 | 7331-900 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/12/2010 | 7331-900 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/12/2010 | 7331-900 | E101 | In-House Photocopies | 8.0 | 0.10 | 0.80 |
| 8/12/2010 | 7331-900 | E101 | In-House Color Photocopies | 85.0 | 0.10 | 8.50 |
| 8/13/2010 | 7331-900 | E107 | Federal Express - Delivery to Weil, Gotshal & Manges, New York City, 7/28/10 | 1.0 | 30.96 | 30.96 |
| 8/13/2010 | 7331-900 | E107 | Federal Express - Delivery of fee application to Milbank, Tweed, Hadley, & McCoy, New York City, 7/29/10 | 1.0 | 30.96 | 30.96 |
| 8/13/2010 | 7331-900 | E107 | Federal Express - Delivery of fee application to Office of the Trustee, New York City, 7/28/10 | 1.0 | 30.96 | 30.96 |
| 8/13/2010 | 7331-900 | E107 | Federal Express - Delivery of fee application to Feinberg Rozen, Washington, D.C., 7/29/10 | 1.0 | 30.96 | 30.96 |
| 8/13/2010 | 7331-900 | E107 | Federal Express - Delivery of fee application to Lehman Brothers Holdings, New York City, 7/29/10 | 1.0 | 33.66 | 33.66 |
| 8/13/2010 | 7331-900 | E107 | Federal Express - Delivery from Mr. Drosdick to Lehman Brothers Holdings, New York City, 8/2/10 | 1.0 | 20.59 | 20.59 |
| 8/13/2010 | 7331-900 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/13/2010 | 7331-900 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/13/2010 | 7331-900 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/13/2010 | 7331-900 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/13/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/13/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/13/2010 | 7331-900 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/16/2010 | 7331-900 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/16/2010 | 7331-900 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/16/2010 | 7331-900 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/16/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/16/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/16/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/16/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/16/2010 | 7331-900 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/16/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/16/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/16/2010 | 7331-900 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/16/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/16/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/16/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/16/2010 | 7331-900 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/16/2010 | 7331-900 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/16/2010 | 7331-900 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/16/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/16/2010 | 7331-900 | E101 | In-House Photocopies | 7.0 | 0.10 | 0.70 |
| 8/16/2010 | 7331-900 | E101 | In-House Photocopies | 21.0 | 0.10 | 2.10 |
| 8/16/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/16/2010 | 7331-900 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/16/2010 | 7331-900 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/16/2010 | 7331-900 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/16/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/16/2010 | 7331-900 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/16/2010 | 7331-900 | E101 | In-House Photocopies | 23.0 | 0.10 | 2.30 |
| 8/16/2010 | 7331-900 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Task code | Narrative | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 8/16/2010 | 7331-900 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/16/2010 | 7331-900 | E101 | In-House Photocopies | 19.0 | 0.10 | 1.90 |
| 8/16/2010 | 7331-900 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/16/2010 | 7331-900 | E101 | In-House Photocopies | 55.0 | 0.10 | 5.50 |
| 8/16/2010 | 7331-900 | E101 | In-House Photocopies | 11.0 | 0.10 | 1.10 |
| 8/16/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/16/2010 | 7331-900 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/16/2010 | 7331-900 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 15.0 | 0.10 | 1.50 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 14.0 | 0.10 | 1.40 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 7.0 | 0.10 | 0.70 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Task code | Narrative | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 7.0 | 0.10 | 0.70 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 23.0 | 0.10 | 2.30 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/17/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/18/2010 | 7331-900 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/18/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/18/2010 | 7331-900 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/18/2010 | 7331-900 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/18/2010 | 7331-900 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/19/2010 | 7331-900 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/19/2010 | 7331-900 | E101 | In-House Photocopies | 7.0 | 0.10 | 0.70 |
| 8/19/2010 | 7331-900 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/19/2010 | 7331-900 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/19/2010 | 7331-900 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/19/2010 | 7331-900 | E101 | In-House Photocopies | 13.0 | 0.10 | 1.30 |
| 8/19/2010 | 7331-900 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/19/2010 | 7331-900 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/19/2010 | 7331-900 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/19/2010 | 7331-900 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/19/2010 | 7331-900 | E101 | In-House Photocopies | 8.0 | 0.10 | 0.80 |
| 8/20/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/20/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/20/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/20/2010 | 7331-900 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/20/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/20/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/20/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/20/2010 | 7331-900 | E101 | In-House Photocopies | 3.0 | 0.10 | 0.30 |
| 8/20/2010 | 7331-900 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/20/2010 | 7331-900 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/20/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/20/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/20/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/23/2010 | 7331-900 | E107 | Federal Express - Delivery to Lehman Brothers Holdings, New York City, 8/3/10 | 1.0 | 20.59 | 20.59 |
| 8/23/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/23/2010 | 7331-900 | E101 | In-House Photocopies | 12.0 | 0.10 | 1.20 |
| 8/23/2010 | 7331-900 | E101 | In-House Photocopies | 12.0 | 0.10 | 1.20 |
| 8/23/2010 | 7331-900 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/23/2010 | 7331-900 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/23/2010 | 7331-900 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/24/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/25/2010 | 7331-900 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Task code | Narrative | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 8/25/2010 | 7331-900 | E101 | In-House Photocopies | 4.0 | 0.10 | 0.40 |
| 8/25/2010 | 7331-900 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/25/2010 | 7331-900 | E101 | In-House Photocopies | 5.0 | 0.10 | 0.50 |
| 8/25/2010 | 7331-900 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/25/2010 | 7331-900 | E101 | In-House Photocopies | 1.0 | 0.10 | 0.10 |
| 8/26/2010 | 7331-900 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/26/2010 | 7331-900 | E101 | In-House Photocopies | 8.0 | 0.10 | 0.80 |
| 8/26/2010 | 7331-900 | E101 | In-House Photocopies | 11.0 | 0.10 | 1.10 |
| 8/26/2010 | 7331-900 | E101 | In-House Photocopies | 8.0 | 0.10 | 0.80 |
| 8/26/2010 | 7331-900 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/26/2010 | 7331-900 | E101 | In-House Photocopies | 9.0 | 0.10 | 0.90 |
| 8/27/2010 | 7331-900 | E101 | In-House Photocopies | 8.0 | 0.10 | 0.80 |
| 8/27/2010 | 7331-900 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/27/2010 | 7331-900 | E124 | Wire Fee - Wire of settlement payments received to LBHI - Residential Real Estate, 8/27/10 | 1.0 | 35.00 | 35.00 |
| 8/30/2010 | 7331-900 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/30/2010 | 7331-900 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/31/2010 | 7331-900 | E101 | In-House Photocopies | 2.0 | 0.10 | 0.20 |
| 8/31/2010 | 7331-900 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/31/2010 | 7331-900 | E101 | In-House Photocopies | 6.0 | 0.10 | 0.60 |
| 8/31/2010 | 7331-900 | E101 | In-House Photocopies | 10.0 | 0.10 | 1.00 |
| 8/31/2010 | 7331-900 | E106 | Westlaw - On-line legal research regarding joint motion of retained professionals. | 1.0 | 17.39 | 17.39 |
| | 7331-900 Total | | | | | 331.87 |
| | Grand Total | | | | | 24,880.79 |