# EXHIBIT E

# SEPTEMBER 2010 TIME AND EXPENSE DETAIL

# EXHIBIT E

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 9/13/2010 | 7331-006 | Jason M. Lynch | Conferred with Gateway's controller regarding completion of settlement payments (.1); reviewed income statement verification regarding same (.8) | 4000 | 0.9 | 350.00 | 315.00 |
| 9/14/2010 | 7331-006 | Jason M. Lynch | Conferred with Mr. Drosdick regarding final settlement payments (.1); conferred with Gateway's controller regarding final settlement payments and certification of financials (.3); analyzed financial statements received from Gateway (.7) | 4000 | 1.1 | 350.00 | 385.00 |
| 9/17/2010 | 7331-006 | Jason M. Lynch | Conferred with Gateway's controller regarding final settlement payment (.2); confirmed receipt of $41,280.02 final payment (.1) | 4000 | 0.3 | 350.00 | 105.00 |
| | **7331-006 Total** | | | | | | 805.00 |
| 9/2/2010 | 7331-016 | Kelli Kosmatka | Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery | 4000 | 0.5 | 190.00 | 95.00 |
| | **7331-016 Total** | | | | | | 95.00 |
| 9/7/2010 | 7331-017 | Matthew D. Spohn | Conferred with Mr. Sanders regarding legal strategy in responding to motion to vacate default. | 4000 | 0.2 | 325.00 | 65.00 |
| 9/9/2010 | 7331-017 | Matthew D. Spohn | Corresponded with Mr. Kahrl regarding garnishment of Lincoln Mortgage's bank accounts. | 4000 | 0.2 | 325.00 | 65.00 |
| 9/29/2010 | 7331-017 | Matthew D. Spohn | Reviewed order setting aside default (.1); Mr. Sanders' correspondence regarding same (.1). | 4000 | 0.2 | 325.00 | 65.00 |
| | **7331-017 Total** | | | | | | 195.00 |
| 9/8/2010 | 7331-018 | Matthew D. Spohn | Reviewed order granting default judgment. | 4000 | 0.2 | 325.00 | 65.00 |
| 9/9/2010 | 7331-018 | Matthew D. Spohn | Drafted proposed default judgment per Court's request (.1); conferred with Ms. Romanelli regarding filing same (.1); conferred with Ms. March regarding subpoenas for Home Capital's bank records (.1); conferred with Ms. MacDonald regarding preparing post-judgment discovery to Home Capital (.1). | 4000 | 0.4 | 325.00 | 130.00 |
| 9/13/2010 | 7331-018 | Ryann B. MacDonald | Drafted Rule 69 post-judgment discovery interrogatories to be served on Home Capital Funding to aid in judgment collection efforts (1.1); drafted Rule 69 post-judgment discovery request for production to be served on Home Capital Funding to aid in judgment collection efforts (.7); reviewed results of asset search to confirm related entities and individuals (1.9). | 4000 | 3.7 | 200.00 | 740.00 |
| 9/14/2010 | 7331-018 | Matthew D. Spohn | Reviewed draft post-judgment discovery requests for Home Capital (.1); conferred with Ms. Romanelli regarding service of same (.1). | 4000 | 0.2 | 325.00 | 65.00 |
| 9/14/2010 | 7331-018 | Ryann B. MacDonald | Drafted Exhibit A to subpoena on shareholder. | 4000 | 0.3 | 200.00 | 60.00 |
| 9/14/2010 | 7331-018 | Ryann B. MacDonald | Drafted Rule 69 post-judgment discovery interrogatories to be served on defendant to aid in judgment collection efforts (1.3); drafted Rule 69 post-judgment discovery request for production to be served on defendant to aid in judgment collection efforts (.4). | 4000 | 1.7 | 200.00 | 340.00 |
| 9/14/2010 | 7331-018 | Kelly R. March | Drafted subpoenas to banks to obtain financial information about the correspondent. | 4000 | 1.2 | 200.00 | 240.00 |
| 9/15/2010 | 7331-018 | Kelly R. March | Drafted subpoenas to banks to obtain financial information about the correspondent. | 4000 | 1.8 | 200.00 | 360.00 |
| 9/15/2010 | 7331-018 | Ryann B. MacDonald | Drafted Exhibit A to subpoena on owner of Home Capital Funding. | 4000 | 1.5 | 200.00 | 300.00 |
| 9/17/2010 | 7331-018 | Matthew D. Spohn | Reviewed and executed subpoenas upon Home Capital's banks. | 4000 | 0.1 | 325.00 | 32.50 |
| 9/17/2010 | 7331-018 | Ryann B. MacDonald | Reviewed contact information to accurately serve post-judgment discovery on Home Capital Funding (.1); e-mailed information to Ms. March so she could draft the subpoena (.1). | 4000 | 0.2 | 200.00 | 40.00 |
| 9/20/2010 | 7331-018 | Matthew D. Spohn | Reviewed and executed subpoena upon Mr. Larsen (.1); conferred with Ms. MacDonald regarding addresses for service of same (.1). | 4000 | 0.2 | 325.00 | 65.00 |
| 9/20/2010 | 7331-018 | Kelly R. March | Drafted subpoenas to banks to obtain financial information about the correspondent. | 4000 | 0.8 | 200.00 | 160.00 |
| 9/21/2010 | 7331-018 | Kelly R. March | Drafted subpoenas to banks to obtain financial information about the correspondent. | 4000 | 0.4 | 200.00 | 80.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 9/22/2010 | 7331-018 | Kelly R. March | Drafted subpoenas to banks to obtain financial information about the correspondent. | 4000 | 0.6 | 200.00 | 120.00 |
| | **7331-018 Total** | | | | | | 2,797.50 |
| 9/9/2010 | 7331-021 | Matthew D. Spohn | Conferred with opposing counsel regarding defendant's late settlement payment (.2); corresponded with Messrs. Drosdick, Trumpp, and Baker regarding response to same (.1). | 4000 | 0.3 | 325.00 | 97.50 |
| 9/10/2010 | 7331-021 | Matthew D. Spohn | Conferred with Mr. Trumpp regarding proposed extension of defendant's settlement payment due date (.1); drafted correspondence to opposing counsel regarding same (.2). | 4000 | 0.3 | 325.00 | 97.50 |
| 9/13/2010 | 7331-021 | Matthew D. Spohn | Reviewed correspondence from opposing counsel accepting payment extension proposal. | 4000 | 0.1 | 325.00 | 32.50 |
| 9/28/2010 | 7331-021 | Matthew D. Spohn | Conferred with opposing counsel regarding his client's proposal to extend date for enforcement of confession of judgment (.2); corresponded with Messrs. Drosdick, Trumpp, and Baker regarding same (.1). | 4000 | 0.3 | 325.00 | 97.50 |
| 9/29/2010 | 7331-021 | Matthew D. Spohn | Reviewed correspondence from Mr. Baker regarding Brightgreen's proposal to extend date for enforcement of confession of judgment (.1) and corresponded with opposing counsel regarding same (.1). | 4000 | 0.2 | 325.00 | 65.00 |
| 9/30/2010 | 7331-021 | Kathleen Porter | Reviewed correspondence from opposing counsel (.3); scheduled settlement payments in database (.1). | 4000 | 0.4 | 180.00 | 72.00 |
| | **7331-021 Total** | | | | | | 462.00 |
| 9/9/2010 | 7331-022 | Matthew D. Spohn | Conferred with Ms. March regarding subpoenas for Nationwide's bank records. | 4000 | 0.1 | 325.00 | 32.50 |
| 9/14/2010 | 7331-022 | Kelly R. March | Drafted subpoenas to be issued to various banks to obtain financial information about the correspondent. | 4000 | 0.8 | 200.00 | 160.00 |
| | **7331-022 Total** | | | | | | 192.50 |
| 9/1/2010 | 7331-024 | Matthew D. Spohn | Reviewed debtor's responses to post-judgment discovery requests (.5); formulated plan for follow-up (.2). | 4000 | 0.7 | 325.00 | 227.50 |
| | **7331-024 Total** | | | | | | 227.50 |
| 9/16/2010 | 7331-028 | Ryann B. MacDonald | Discussed analysis of post-judgment discovery collected with Ms. Roush. | 4000 | 0.2 | 200.00 | 40.00 |
| 9/17/2010 | 7331-028 | Ryann B. MacDonald | Analyzed post-judgment discovery supplied by Security Mortgage Corporation, Security Mortgage Corporation's shareholder, and Security Mortgage Corporation's related entities to assess probability of collecting on our judgment. | 4000 | 1.3 | 200.00 | 260.00 |
| 9/21/2010 | 7331-028 | Ryann B. MacDonald | Analyzed post-judgment discovery supplied by Security Mortgage Corporation, Security Mortgage Corporation's shareholder, and related entity to assess probability of collecting on our judgment. | 4000 | 1.8 | 200.00 | 360.00 |
| 9/23/2010 | 7331-028 | Ryann B. MacDonald | Analyzed post-judgment discovery supplied by Security Mortgage Corporation, Security Mortgage Corporation's shareholder, and related entity to assess probability of collecting on our judgment (1.2); conducted independent research to aid in analysis of post-judgment discovery results (5.8). | 4000 | 7.0 | 200.00 | 1,400.00 |
| 9/24/2010 | 7331-028 | Ryann B. MacDonald | Analyzed post-judgment discovery supplied by Security Mortgage Corporation, Security Mortgage Corporation's shareholder, and related entity to assess probability of collecting on our judgment (2.0); drafted memorandum to Ms. Roush (2.3). | 4000 | 4.3 | 200.00 | 860.00 |
| | **7331-028 Total** | | | | | | 2,920.00 |
| 9/20/2010 | 7331-029 | Matthew D. Spohn | Reviewed correspondence from opposing counsel regarding settlement payment. | 4000 | 0.1 | 325.00 | 32.50 |
| | **7331-029 Total** | | | | | | 32.50 |
| 9/13/2010 | 7331-030 | Ryann B. MacDonald | Reviewed complaint against Approved Funding in anticipation of default judgment (.2); reviewed motions to withdraw submitted by defense counsel (.2); reviewed documents obtained from Aurora Loan Services in anticipation of default judgment (.4); reviewed docket report in anticipation of default judgment (.3). | 4000 | 1.1 | 200.00 | 220.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 9/22/2010 | 7331-030 | Ryann B. MacDonald | Reviewed and analyzed all information relevant to this case to determine whether it would be prudent to find and subpoena Approved Funding Corporation's bank records in support of judgment. | 4000 | 0.9 | 200.00 | 180.00 |
| | **7331-030 Total** | | | | | | 400.00 |
| 9/7/2010 | 7331-031 | Kelly R. March | Worked on litigation matter that included reviewing and analyzing a large volume of the correspondent's bank records that were subpoenaed. | 4000 | 4.5 | 200.00 | 900.00 |
| 9/8/2010 | 7331-031 | Kelly R. March | Worked on litigation matter that included reviewing and analyzing a large volume of the correspondent's bank records that were subpoenaed. | 4000 | 6.8 | 200.00 | 1,360.00 |
| 9/9/2010 | 7331-031 | Kelly R. March | Worked on litigation matter that included reviewing and analyzing a large volume of the correspondent's bank records that were subpoenaed. | 4000 | 6.5 | 200.00 | 1,300.00 |
| 9/10/2010 | 7331-031 | Kelly R. March | Worked on litigation matter that included reviewing and analyzing a large volume of the correspondent's bank records that were subpoenaed. | 4000 | 5.2 | 200.00 | 1,040.00 |
| 9/13/2010 | 7331-031 | Kelly R. March | Worked on litigation matter that included reviewing and analyzing a large volume of the correspondent's bank records that were subpoenaed. | 4000 | 2.0 | 200.00 | 400.00 |
| 9/21/2010 | 7331-031 | Kelly R. March | Worked on litigation matter that included researching the status of obtaining bank documents for the correspondent. | 4000 | 0.4 | 200.00 | 80.00 |
| 9/22/2010 | 7331-031 | Kelly R. March | Worked on litigation matter that included researching the status of obtaining bank documents for the correspondent. | 4000 | 0.6 | 200.00 | 120.00 |
| | **7331-031 Total** | | | | | | 5,200.00 |
| 9/1/2010 | 7331-041 | Matthew D. Spohn | Reviewed correspondence from counsel for Union Bank regarding subpoena for Fairfield's bank records (.1); investigated Fairfield's address and agent for service of process (.1); conferred with Ms. Romanelli regarding serving subpoena upon same (.1); drafted correspondence to counsel for Union Bank regarding same (.1). | 4000 | 0.4 | 325.00 | 130.00 |
| 9/13/2010 | 7331-041 | Kelly R. March | Reviewed and analyzed a large volume of the correspondent's bank records that were subpoenaed. | 4000 | 0.8 | 200.00 | 160.00 |
| 9/13/2010 | 7331-041 | Kathleen Porter | Reviewed subpoenas to produce documents according to local court rules (.2); docketed subpoenas to produce documents according to local court rules (.2). | 4000 | 0.4 | 180.00 | 72.00 |
| 9/14/2010 | 7331-041 | Kelly R. March | Reviewed and analyzed a large volume of the correspondent's bank records that were subpoenaed. | 4000 | 0.8 | 200.00 | 160.00 |
| 9/16/2010 | 7331-041 | Kelly R. March | Reviewed and analyzed a large volume of the correspondent's bank records that were subpoenaed. | 4000 | 0.5 | 200.00 | 100.00 |
| 9/20/2010 | 7331-041 | Matthew D. Spohn | Conferred with personnel from Union Bank regarding response to subpoena for Fairfield's bank records. | 4000 | 0.1 | 325.00 | 32.50 |
| 9/21/2010 | 7331-041 | Kelly R. March | Reviewed and analyzed a large volume of the correspondent's bank records that were subpoenaed. | 4000 | 0.4 | 200.00 | 80.00 |
| 9/22/2010 | 7331-041 | Kelly R. March | Researched the status of obtaining bank documents for the correspondent. | 4000 | 0.6 | 200.00 | 120.00 |
| | **7331-041 Total** | | | | | | 854.50 |
| 9/8/2010 | 7331-045 | Matthew D. Spohn | Reviewed correspondence from Mr. Kahrl regarding entry of default judgment by court. | 4000 | 0.1 | 325.00 | 32.50 |
| 9/9/2010 | 7331-045 | Matthew D. Spohn | Reviewed correspondence from Mr. Kahrl regarding entry of default judgment against United Capital (.1); conferred with Ms. MacDonald regarding preparing post-judgment discovery (.1); conferred with Ms. March regarding subpoenas for United Capital's bank records (.1). | 4000 | 0.3 | 325.00 | 97.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 9/13/2010 | 7331-045 | Ryann B. MacDonald | Drafted Rule 69 post-judgment discovery interrogatories to be served on defendant to aid in judgment collection efforts (.5); drafted Rule 69 post-judgment discovery request for production to be served on defendant to aid in judgment collection efforts (.4); discussed post-judgment discovery strategy with Mr. Spohn (.3). | 4000 | 1.2 | 200.00 | 240.00 |
| 9/14/2010 | 7331-045 | Matthew D. Spohn | Conferred with Ms. MacDonald regarding post-judgment discovery on W.J. Bradley. | 4000 | 0.2 | 325.00 | 65.00 |
| 9/14/2010 | 7331-045 | Ryann B. MacDonald | Discussed post-judgment discovery strategy with Mr. Spohn (.3); drafted Exhibit A to subpoena on related entity (1.6); conducted internet research to determine connection between United Capital, Inc. and related entity (1.3); reviewed results of asset search to determine connection between United Capital, Inc. and related entity (.5). | 4000 | 3.7 | 200.00 | 740.00 |
| 9/14/2010 | 7331-045 | Kelly R. March | Drafted subpoenas to be issued to various banks to obtain financial information about the correspondent. | 4000 | 1.2 | 200.00 | 240.00 |
| 9/15/2010 | 7331-045 | Kelly R. March | Drafted subpoenas to be issued to various banks to obtain financial information about the correspondent. | 4000 | 1.8 | 200.00 | 360.00 |
| 9/16/2010 | 7331-045 | Matthew D. Spohn | Revised draft schedule for subpoena to W.J. Bradley (.2); conferred with Ms. MacDonald regarding same and strategy for pursuing discovery on W.J. Bradley (.2). | 4000 | 0.4 | 325.00 | 130.00 |
| 9/16/2010 | 7331-045 | Ryann B. MacDonald | Reviewed results of independent research and asset search to determine next steps in post-judgment strategy (2.4); discussed results and next post-judgment steps with Mr. Spohn (.4). | 4000 | 2.8 | 200.00 | 560.00 |
| 9/17/2010 | 7331-045 | Matthew D. Spohn | Reviewed and executed subpoenas upon United Capital's bank. | 4000 | 0.1 | 325.00 | 32.50 |
| 9/21/2010 | 7331-045 | Kelly R. March | Researched the status of obtaining bank documents for the correspondent. | 4000 | 0.4 | 200.00 | 80.00 |
| 9/21/2010 | 7331-045 | Kathleen Porter | Reviewed subpoena documents to be served (.1); docketed document subpoenas to be served (.1). | 4000 | 0.2 | 180.00 | 36.00 |
| 9/22/2010 | 7331-045 | Matthew D. Spohn | Reviewed Wells Fargo's objections to subpoena (.1); conferred with Wells Fargo personnel regarding agreement on same (.1). | 4000 | 0.2 | 325.00 | 65.00 |
| 9/22/2010 | 7331-045 | Kelly R. March | Researched the status of obtaining bank documents for the correspondent. | 4000 | 0.6 | 200.00 | 120.00 |
| | **7331-045 Total** | | | | | | 2,798.50 |
| 9/2/2010 | 7331-046 | Glenn Roper | Prepared complaint. | 4000 | 1.6 | 300.00 | 480.00 |
| 9/2/2010 | 7331-046 | Jennifer Bulmer | Reviewed Mr. Roper's e-mail regarding LandAmerica Title Company and its relationship to MortgageIT action (.1); analyzed documents referenced in Mr. Roper's e-mail (.2); responded to Mr. Roper's e-mail (.1). | 4000 | 0.4 | 180.00 | 72.00 |
| 9/3/2010 | 7331-046 | Jennifer Bulmer | Began pre-litigation analysis of Client documents related to MortgageIT action (4.2); conferred with Ms. Akell regarding additional documents needed for pre-litigation analysis (.2). | 4000 | 4.4 | 180.00 | 792.00 |
| | **7331-046 Total** | | | | | | 1,344.00 |
| 9/8/2010 | 7331-048 | Matthew D. Spohn | Reviewed Mr. Sanders' update regarding discovery hearing. | 4000 | 0.1 | 325.00 | 32.50 |
| 9/20/2010 | 7331-048 | Matthew D. Spohn | Conferred with Mr. Sanders regarding coordination of end of discovery period in case. | 4000 | 0.2 | 325.00 | 65.00 |
| | **7331-048 Total** | | | | | | 97.50 |
| 9/22/2010 | 7331-049 | Matthew D. Spohn | Conferred with Mr. Sanders regarding assignment of indemnification agreement from Lehman Brothers Bank to Lehman Brothers Holdings Inc. | 4000 | 0.2 | 325.00 | 65.00 |
| | **7331-049 Total** | | | | | | 65.00 |
| 9/8/2010 | 7331-053 | Matthew D. Spohn | Reviewed Wells Fargo's response to subpoena for Genesis's bank records. | 4000 | 0.1 | 325.00 | 32.50 |
| 9/21/2010 | 7331-053 | Kelly R. March | Worked on litigation researching the status of obtaining bank documents for the correspondent. | 4000 | 0.4 | 200.00 | 80.00 |
| 9/22/2010 | 7331-053 | Kelly R. March | Worked on litigation researching the status of obtaining bank documents for the correspondent. | 4000 | 0.6 | 200.00 | 120.00 |
| | **7331-053 Total** | | | | | | 232.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 9/9/2010 | 7331-054 | Matthew D. Spohn | Reviewed draft objections to Rule 30(b)(6) deposition notice (.2); corresponded with Mr. Calisher regarding same and deposition preparation issues (.1). | 4000 | 0.3 | 325.00 | 97.50 |
| | **7331-054 Total** | | | | | | 97.50 |
| 9/9/2010 | 7331-055 | Matthew D. Spohn | Responded to correspondence from Mr. Carrington regarding status of assignment of settlement agreement. | 4000 | 0.1 | 325.00 | 32.50 |
| | **7331-055 Total** | | | | | | 32.50 |
| 9/9/2010 | 7331-056 | Matthew D. Spohn | Reviewed order continuing default prove-up hearing. | 4000 | 0.1 | 325.00 | 32.50 |
| 9/22/2010 | 7331-056 | Matthew D. Spohn | Conferred with Ms. MacDonald regarding preparing default judgment papers after service of amended complaint (.1); revised draft Trumpp declaration supporting motion (.1); corresponded with Mr. Trumpp regarding same (.1); revised additional pleadings for motion for default judgment (.3); conferred with Ms. MacDonald regarding same (.1). | 4000 | 0.7 | 325.00 | 227.50 |
| 9/22/2010 | 7331-056 | Ryann B. MacDonald | Drafted Trumpp Declaration to accompany default judgment motion (.4); drafted damage calculations worksheet to accompany default judgment motion (.4); drafted motion for default judgment (.3); drafted Declaration of Matt Spohn regarding Summary of the case to accompany default judgment motion (1.1); drafted proposed default judgment order to accompany default judgment motion (.3); drafted Declaration of Matt Spohn regarding request for attorneys fees to accompany default judgment motion (1.2); drafted request for attorney's fees to accompany default judgment motion (.5) | 4000 | 4.2 | 200.00 | 840.00 |
| 9/22/2010 | 7331-056 | Kathleen Porter | Drafted pleadings to declaration for summary judgment motion to be filed according to local court rules (1.0); drafted exhibits to declaration for summary judgment motion to be filed according to local court rules (.7). | 4000 | 1.7 | 180.00 | 306.00 |
| 9/24/2010 | 7331-056 | Kathleen Porter | Drafted exhibits to declaration for default judgment (1.2); drafted pleadings for default judgment (1.0); drafted supporting papers to be filled for default judgment with the court according to local rules (.4). | 4000 | 2.6 | 180.00 | 468.00 |
| 9/24/2010 | 7331-056 | Ryann B. MacDonald | Drafted motion for default judgment (.2); drafted Declaration of Matt Spohn to accompany default judgment motion (.3); drafted proposed default judgment order to accompany default judgment motion (.3); filled out request for entry of judgment form document (.7); filled out proposed judgment form document (.6); drafted Declaration of Matt Spohn regarding request for attorneys fees to accompany default judgment motion (.2); reviewed California state court local rules (.3); drafted proof of service document (.1) | 4000 | 2.7 | 200.00 | 540.00 |
| | **7331-056 Total** | | | | | | 2,414.00 |
| 9/3/2010 | 7331-057 | Matthew D. Spohn | Corresponded with Mr. Sanders regarding summary judgment motion. | 4000 | 0.1 | 325.00 | 32.50 |
| 9/9/2010 | 7331-057 | Matthew D. Spohn | Reviewed Loan Network's financial statement to assess ability to pay settlement. | 4000 | 0.2 | 325.00 | 65.00 |
| 9/17/2010 | 7331-057 | Matthew D. Spohn | Analyzed Loan Network's audited financial statements (.2); drafted memorandum to Messrs. Mowrey, Sanders, Drosdick, and Trumpp regarding results of analysis (.2). | 4000 | 0.4 | 325.00 | 130.00 |
| 9/22/2010 | 7331-057 | Matthew D. Spohn | Reviewed correspondence from Mr. Sanders regarding defendant's response to settlement offer. | 4000 | 0.1 | 325.00 | 32.50 |
| | **7331-057 Total** | | | | | | 260.00 |
| 9/8/2010 | 7331-060 | Matthew D. Spohn | Reviewed assignments of indemnification agreement with PMC (.1); corresponded with Messrs. Calisher and Carrington regarding same (.1). | 4000 | 0.2 | 325.00 | 65.00 |
| | **7331-060 Total** | | | | | | 65.00 |
| 9/9/2010 | 7331-061 | Matthew D. Spohn | Conferred with Ms. March regarding subpoenas for United California's bank records. | 4000 | 0.1 | 325.00 | 32.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 9/13/2010 | 7331-061 | Kelly R. March | Drafted subpoenas to be issued to various banks to obtain financial information about the correspondent. | 4000 | 0.9 | 200.00 | 180.00 |
| 9/14/2010 | 7331-061 | Kelly R. March | Drafted subpoenas to be issued to various banks to obtain financial information about the correspondent. | 4000 | 1.2 | 200.00 | 240.00 |
| 9/15/2010 | 7331-061 | Kelly R. March | Drafted subpoenas to be issued to various banks to obtain financial information about the correspondent. | 4000 | 1.8 | 200.00 | 360.00 |
| 9/16/2010 | 7331-061 | Kelly R. March | Drafted subpoenas to be issued to various banks to obtain financial information about the correspondent. | 4000 | 0.6 | 200.00 | 120.00 |
| 9/17/2010 | 7331-061 | Matthew D. Spohn | Executed subpoenas upon United California's banks. | 4000 | 0.1 | 325.00 | 32.50 |
| 9/21/2010 | 7331-061 | Kelly R. March | Researched the status of obtaining bank documents for the correspondent. | 4000 | 0.4 | 200.00 | 80.00 |
| 9/21/2010 | 7331-061 | Kathleen Porter | Reviewed subpoenas to be served (.1); docketed document subpoenas to be served (.1). | 4000 | 0.2 | 180.00 | 36.00 |
| 9/22/2010 | 7331-061 | Kelly R. March | Researched the status of obtaining bank documents for the correspondent. | 4000 | 0.6 | 200.00 | 120.00 |
| 9/23/2010 | 7331-061 | Matthew D. Spohn | Took call from Wells Fargo personnel regarding response to subpoena for United California's bank records. | 4000 | 0.1 | 325.00 | 32.50 |
|  | **7331-061 Total** |  |  |  |  |  | **1,233.50** |
| 9/2/2010 | 7331-066 | Matthew D. Spohn | Reviewed report of bank account search (.1); corresponded with Mr. Sanders regarding service of post-judgment discovery. | 4000 | 0.2 | 325.00 | 65.00 |
| 9/3/2010 | 7331-066 | Matthew D. Spohn | Corresponded with Mr. Sanders regarding service of post-judgment discovery requests on AmTrust's officers and on the results of updated asset searches on them. | 4000 | 0.3 | 325.00 | 97.50 |
|  | **7331-066 Total** |  |  |  |  |  | **162.50** |
| 9/1/2010 | 7331-072 | Matthew D. Spohn | Prepared materials for mediation of case, including outline of case on liability, support for damages, and responses to defendant's claimed defenses. | 4000 | 0.3 | 325.00 | 97.50 |
| 9/2/2010 | 7331-072 | Matthew D. Spohn | Traveled to Los Angeles for mediation. | 4000 | 1.9 | 325.00 | 617.50 |
| 9/3/2010 | 7331-072 | Matthew D. Spohn | Represented Lehman Brothers Holdings Inc. at mediation. | 4000 | 3.1 | 325.00 | 1,007.50 |
| 9/3/2010 | 7331-072 | Matthew D. Spohn | Returned to Denver from mediation in Los Angeles. | 4000 | 5.4 | 325.00 | 1,755.00 |
| 9/8/2010 | 7331-072 | Matthew D. Spohn | Drafted settlement agreement (.8); sent same to opposing counsel (.1). | 4000 | 0.9 | 325.00 | 292.50 |
| 9/9/2010 | 7331-072 | Matthew D. Spohn | Reviewed opposing counsel's edits to settlement agreement (.2); implemented same (.1); corresponded with opposing counsel regarding same (.1); drafted summary of settlement terms (.1); sent same and agreement to Messrs. Drosdick, Trumpp, and Baker for execution (.1). | 4000 | 0.6 | 325.00 | 195.00 |
| 9/16/2010 | 7331-072 | Matthew D. Spohn | Reviewed signed settlement agreement from opposing counsel (.1); corresponded with opposing counsel regarding original confession of judgment (.1); corresponded with Mr. Drosdick regarding same (.1). | 4000 | 0.3 | 325.00 | 97.50 |
| 9/20/2010 | 7331-072 | Matthew D. Spohn | Responded to correspondence from opposing counsel regarding settlement agreement. | 4000 | 0.1 | 325.00 | 32.50 |
| 9/27/2010 | 7331-072 | Matthew D. Spohn | Corresponded with opposing counsel regarding confession of judgment. | 4000 | 0.1 | 325.00 | 32.50 |
| 9/28/2010 | 7331-072 | Matthew D. Spohn | Corresponded with opposing counsel regarding fully-executed settlement agreement and settlement payment. | 4000 | 0.1 | 325.00 | 32.50 |
| 9/28/2010 | 7331-072 | Kathleen Porter | Reviewed settlement agreement (.3); docketed payments from defendants of same (.2). | 4000 | 0.5 | 180.00 | 90.00 |
|  | **7331-072 Total** |  |  |  |  |  | **4,250.00** |
| 9/13/2010 | 7331-074 | Kathleen Porter | Reviewed scheduling order according to local court rules (.3); docketed scheduling order according to local court rules (.2). | 4000 | 0.5 | 180.00 | 90.00 |
|  | **7331-074 Total** |  |  |  |  |  | **90.00** |
| 9/1/2010 | 7331-075 | Kelly R. March | Reviewed and analyzed a large volume of the correspondent's bank records that were subpoenaed. | 4000 | 6.5 | 200.00 | 1,300.00 |
| 9/2/2010 | 7331-075 | Kelly R. March | Reviewed and analyzed a large volume of the correspondent's bank records that were subpoenaed. | 4000 | 6.0 | 200.00 | 1,200.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 9/3/2010 | 7331-075 | Kelly R. March | Reviewed and analyzed a large volume of the correspondent's bank records that were subpoenaed. | 4000 | 6.8 | 200.00 | 1,360.00 |
| 9/7/2010 | 7331-075 | Kelly R. March | Reviewed and analyzed a large volume of the correspondent's bank records that were subpoenaed. | 4000 | 2.8 | 200.00 | 560.00 |
| 9/8/2010 | 7331-075 | Matthew D. Spohn | Conferred with Ms. March regarding analysis of First Financial's bank records. | 4000 | 0.1 | 325.00 | 32.50 |
| 9/13/2010 | 7331-075 | Matthew D. Spohn | Corresponded with opposing counsel regarding need for response to settlement offer regarding motions to file. | 4000 | 0.1 | 325.00 | 32.50 |
| 9/20/2010 | 7331-075 | Matthew D. Spohn | Corresponded with Ms. Do regarding response to new settlement offer. | 4000 | 0.1 | 325.00 | 32.50 |
| 9/21/2010 | 7331-075 | Kelly R. March | Researched the status of obtaining bank documents for the correspondent. | 4000 | 0.4 | 200.00 | 80.00 |
| 9/22/2010 | 7331-075 | Kelly R. March | Researched the status of obtaining bank documents for the correspondent. | 4000 | 0.6 | 200.00 | 120.00 |
| | **7331-075 Total** | | | | | | **4,717.50** |
| 9/1/2010 | 7331-080 | Marisa Hudson-Arney | Communicated with opposing counsel regarding settlement. | 4000 | 0.2 | 325.00 | 65.00 |
| 9/3/2010 | 7331-080 | Marisa Hudson-Arney | Conferred with Ms. Blackler regarding settlement. | 4000 | 0.3 | 325.00 | 97.50 |
| 9/8/2010 | 7331-080 | Matthew D. Spohn | Conferred with Ms. Hudson-Arney regarding defendant's proposed edits to settlement agreement. | 4000 | 0.2 | 325.00 | 65.00 |
| 9/8/2010 | 7331-080 | Marisa Hudson-Arney | Conferred with opposing counsel regarding settlement. | 4000 | 0.3 | 325.00 | 97.50 |
| 9/14/2010 | 7331-080 | Matthew D. Spohn | Reviewed draft release language from Golden Empire conferring with Ms. Hudson-Arney regarding same. | 4000 | 0.1 | 325.00 | 32.50 |
| 9/14/2010 | 7331-080 | Marisa Hudson-Arney | Conferred with Mr. Spohn regarding settlement (.1); revised draft settlement agreement (.2). | 4000 | 0.3 | 325.00 | 97.50 |
| 9/22/2010 | 7331-080 | Matthew D. Spohn | Conferred with Ms. Hudson-Arney regarding status of settlement discussions (.1); reviewed opposing counsel's proposed revisions to settlement agreement (.2); and conferred with Ms. Hudson-Arney regarding same (.1). | 4000 | 0.4 | 325.00 | 130.00 |
| 9/22/2010 | 7331-080 | Marisa Hudson-Arney | Edited settlement agreement (.4); conferred with Mr. Spohn regarding same (.1). | 4000 | 0.5 | 325.00 | 162.50 |
| 9/23/2010 | 7331-080 | Marisa Hudson-Arney | Edited settlement agreement (.4); communicated with opposing counsel regarding same (.1). | 4000 | 0.5 | 325.00 | 162.50 |
| | **7331-080 Total** | | | | | | **910.00** |
| 9/16/2010 | 7331-087 | Kathleen Porter | Reviewed status conference deadlines (.4); docketed per local court rules (.2). | 4000 | 0.6 | 180.00 | 108.00 |
| 9/20/2010 | 7331-087 | Matthew D. Spohn | Conferred with Mr. Rollin regarding preparation for status conference. | 4000 | 0.2 | 325.00 | 65.00 |
| 9/20/2010 | 7331-087 | Michael A. Rollin | Drafted Plaintiff's status conference statement. | 4000 | 1.0 | 375.00 | 375.00 |
| 9/20/2010 | 7331-087 | Kathleen Porter | Finalized status conference statement to be filed with the court. | 4000 | 0.4 | 180.00 | 72.00 |
| 9/21/2010 | 7331-087 | Kathleen Porter | Reviewed status conference (.2); docketed dates (.1). | 4000 | 0.3 | 180.00 | 54.00 |
| 9/22/2010 | 7331-087 | Kathleen Porter | Reviewed order from judge (.2); docketed dates in ProLaw (.1). | 4000 | 0.3 | 180.00 | 54.00 |
| | **7331-087 Total** | | | | | | **728.00** |
| 9/1/2010 | 7331-091 | Ryann B. MacDonald | Drafted post-judgment deposition script to help determine availability of Lakeland Regional Mortgage Corporation's assets to satisfy judgment (3.3); edited post-judgment deposition script (1.2). | 4000 | 4.5 | 200.00 | 900.00 |
| | **7331-091 Total** | | | | | | **900.00** |
| 9/2/2010 | 7331-098 | Matthew D. Spohn | Reviewed draft assignment of indemnification agreements with Mountain Range (.1); corresponded with Mr. Drosdick regarding same (.1). | 4000 | 0.2 | 325.00 | 65.00 |
| | **7331-098 Total** | | | | | | **65.00** |
| 9/1/2010 | 7331-099 | Matthew D. Spohn | Reviewed draft tolling agreement (.1); conferred with Ms. Roush regarding status report to Court (.1). | 4000 | 0.2 | 325.00 | 65.00 |
| 9/1/2010 | 7331-099 | Katie Roush | Drafted tolling agreement (1.5); conferred with Mr. Spohn on tolling agreement (.1); incorporated Mr. Spohn's edits into same (.3); sent tolling agreement to opposing counsel for review (.1) | 4000 | 2.0 | 260.00 | 520.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 9/2/2010 | 7331-099 | Katie Roush | Drafted status report for filing with the Court (2.0); communicated with Ms. Lackland and Mr. Spohn regarding status report (.5); incorporated Ms. Lackland's edits into status report (1.0) | 4000 | 3.5 | 260.00 | 910.00 |
| 9/2/2010 | 7331-099 | Matthew D. Spohn | Reviewed draft status report to court and Ms. Lackland-Wong's comments regarding same (.1); conferred with Ms. Roush regarding incorporating same (.1). | 4000 | 0.2 | 325.00 | 65.00 |
| 9/3/2010 | 7331-099 | Katie Roush | Finalized status report (.5); sent e-mail to Ms. Light regarding tolling agreement (.3); left voicemail for Ms. Light regarding same (.1); communicated with Ms. Lackland about filing status report (.3) | 4000 | 1.2 | 260.00 | 312.00 |
| 9/8/2010 | 7331-099 | Matthew D. Spohn | Reviewed status report filed with court by Mountain View. | 4000 | 0.1 | 325.00 | 32.50 |
| 9/21/2010 | 7331-099 | Jennifer Bulmer | Reviewed Court's docket report for status of Mountain View Mortgage's Chapter 7 bankruptcy case to ensure compliance with bankruptcy rules. | 4000 | 0.3 | 180.00 | 54.00 |
| | **7331-099 Total** | | | | | | **1,958.50** |
| 9/2/2010 | 7331-101 | Matthew D. Spohn | Reviewed draft assignment of indemnification agreement with NL and corresponded with Mr. Drosdick regarding same. | 4000 | 0.1 | 325.00 | 32.50 |
| | **7331-101 Total** | | | | | | **32.50** |
| 9/1/2010 | 7331-104 | Matthew D. Spohn | Corresponded with Ms. Rubin regarding receipt of first settlement payment. | 4000 | 0.1 | 325.00 | 32.50 |
| | **7331-104 Total** | | | | | | **32.50** |
| 9/6/2010 | 7331-105 | Glenn Roper | Prepared stipulated confidentiality agreement. | 4000 | 0.2 | 300.00 | 60.00 |
| 9/7/2010 | 7331-105 | Glenn Roper | Prepared stipulated confidentiality agreement. | 4000 | 0.7 | 300.00 | 210.00 |
| 9/8/2010 | 7331-105 | Matthew D. Spohn | Reviewed correspondence from Mr. Roper to opposing counsel regarding production of documents and protective order. | 4000 | 0.1 | 325.00 | 32.50 |
| 9/8/2010 | 7331-105 | Glenn Roper | Prepared responses to Defendant's first set of interrogatories. | 4000 | 0.2 | 300.00 | 60.00 |
| 9/13/2010 | 7331-105 | Matthew D. Spohn | Conferred with Mr. Roper regarding responses to discovery requests to Lehman Brothers Holdings Inc. | 4000 | 0.1 | 325.00 | 32.50 |
| 9/15/2010 | 7331-105 | Glenn Roper | Prepared responses to Defendant's first set of interrogatories. | 4000 | 1.2 | 300.00 | 360.00 |
| 9/16/2010 | 7331-105 | Glenn Roper | Prepared responses to Defendant's first set of interrogatories. | 4000 | 8.4 | 300.00 | 2,520.00 |
| 9/16/2010 | 7331-105 | Jennifer Bulmer | Reviewed Residential Home Funding's requests for production of documents (1.4); analyzed loan histories, loan purchase agreements, and foreclosure files for requests for production (2.8); reviewed Client notes for responsiveness to Residential Home Funding's requests for production (.3). | 4000 | 4.5 | 180.00 | 810.00 |
| 9/17/2010 | 7331-105 | Matthew D. Spohn | Revised responses to requests for admission (.3); conferred with Mr. Roper regarding same (.1); supplemented draft responses to requests for production (.3); supplemented draft responses for interrogatories (.4). | 4000 | 1.1 | 325.00 | 357.50 |
| 9/17/2010 | 7331-105 | Glenn Roper | Prepared responses to Defendant's first set of requests for production. | 4000 | 6.7 | 300.00 | 2,010.00 |
| 9/20/2010 | 7331-105 | Glenn Roper | Prepared responses to Defendant's first set of requests for production (.5); conferred with Mr. Spohn regarding same (.4). | 4000 | 0.9 | 300.00 | 270.00 |
| 9/20/2010 | 7331-105 | Matthew D. Spohn | Conferred with Mr. Roper and Ms. Akell regarding loan owned by LXS trust and calculation of damages regarding same. | 4000 | 0.4 | 325.00 | 130.00 |
| 9/20/2010 | 7331-105 | Kathleen Porter | Reviewed policy and procedures documents for supplemental production to opposing counsel for discovery. | 4000 | 1.7 | 180.00 | 306.00 |
| 9/21/2010 | 7331-105 | Glenn Roper | Prepared responses to Defendant's first set of requests for admission. | 4000 | 2.1 | 300.00 | 630.00 |
| 9/21/2010 | 7331-105 | Kelli Kosmatka | Document production to opposing counsel for discovery responses. | 4000 | 4.1 | 190.00 | 779.00 |
| 9/21/2010 | 7331-105 | Matthew D. Spohn | Continued revising Mr. Roper's revised responses to RHF's discovery requests (.3); conferred with Mr. Roper regarding same (.1). | 4000 | 0.4 | 325.00 | 130.00 |
| 9/21/2010 | 7331-105 | Jennifer Bulmer | Conferred with Mr. Roper and Ms. Porter regarding responses to Residential Home Funding's discovery requests. | 4000 | 0.3 | 180.00 | 54.00 |
| 9/21/2010 | 7331-105 | Kathleen Porter | Produced documents to opposing counsel (2.0); drafted letter regarding the same according to local court rules (.4). | 4000 | 2.4 | 180.00 | 432.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 9/22/2010 | 7331-105 | Glenn Roper | Prepared responses to Defendant's first set of requests for admission. | 4000 | 1.0 | 300.00 | 300.00 |
| 9/22/2010 | 7331-105 | Jennifer Bulmer | Revised Plaintiff's 09/22/10 document production (1.0); revised Plaintiff's responses to Residential Home Funding's interrogatory numbers 15, 33, and 41 for Mr. Roper's review (.8); revised Plaintiff's damages calculation in preparation of producing same to Residential Home Funding (1.3). | 4000 | 3.1 | 180.00 | 558.00 |
| 9/22/2010 | 7331-105 | Kathleen Porter | Prepared supplemental document production to opposing counsel and drafted letter regarding the same. | 4000 | 2.2 | 180.00 | 396.00 |
| | **7331-105 Total** | | | | | | 10,437.50 |
| 9/20/2010 | 7331-107 | Ryann B. MacDonald | Reviewed NCR file to accurately update Phase II client list and initiate litigation (.2); printed relevant documents from NCR file (.1); conducted internet research to accurately update Phase II client list and initiate litigation (.1); printed internet research (.1); updated Royal Financial, LLC's information in the Phase II client list (.1); gave NCR documents to Mr. Walsh to conduct an asset search (.1). | 4000 | 0.7 | 200.00 | 140.00 |
| | **7331-107 Total** | | | | | | 140.00 |
| 9/8/2010 | 7331-110 | Matthew D. Spohn | Conferred with Mr. Durling regarding hearing on motion for default judgment. | 4000 | 0.2 | 325.00 | 65.00 |
| 9/8/2010 | 7331-110 | Caleb Durling | Spoke with Mr. Spohn about appearing for default judgment on 9/13/10 in matter (.1); prepared pro hac vice application (.7); identified key legal issues for which I needed answers prior to default judgment (.2); researched online about travel logistics (.2); e-mailed Ms. Dinsberg about travel logistics (.1); reviewed complaint and motion for default judgment's supporting documents (1.2); researched Judge Carney before which hearing will be held (.2). | 4000 | 2.7 | 260.00 | 702.00 |
| 9/9/2010 | 7331-110 | Matthew D. Spohn | Reviewed order granting default judgment (.1); conferred with Ms. MacDonald regarding preparing post-judgment discovery to Home Capital (.1). | 4000 | 0.2 | 325.00 | 65.00 |
| 9/9/2010 | 7331-110 | Caleb Durling | Spoke with Ms. MacDonald about damages calculations (.1); reviewed docket and identified key pleadings for Ms. Walsh to locate (.3). | 4000 | 0.4 | 260.00 | 104.00 |
| 9/13/2010 | 7331-110 | Ryann B. MacDonald | Reviewed Aurora Loan Services' business records on TMG Financial Services (1.4); conducted independent internet research on TMG Financial Services (.3); printed relevant business records and internet research(.2); organized business records and internet research (.1); gave business records to Mr. Walsh to conduct asset search (.1). | 4000 | 2.1 | 200.00 | 420.00 |
| 9/14/2010 | 7331-110 | Larry Walsh | Conducted asset research to determine viability of TMG Financial as potential litigation target. | 4000 | 4.4 | 95.00 | 418.00 |
| 9/15/2010 | 7331-110 | Ryann B. MacDonald | Drafted Rule 69 post-judgment discovery interrogatories to be served on TMG Financial Services to aid in judgment collection efforts (1.6); drafted Rule 69 post-judgment discovery request for production to be served on TMG Financial Services to aid in judgment collection efforts (1.5); reviewed results of asset search to confirm related entities and individuals (2.1). | 4000 | 5.2 | 200.00 | 1,040.00 |
| 9/21/2010 | 7331-110 | Caleb Durling | Reviewed asset search results (.4); revised Rule 69 interrogatories (.2). | 4000 | 0.6 | 260.00 | 156.00 |
| | **7331-110 Total** | | | | | | 2,970.00 |
| 9/8/2010 | 7331-111 | Matthew D. Spohn | Reviewed Bank of America's response to subpoena for Tower's bank records. | 4000 | 0.1 | 325.00 | 32.50 |
| 9/21/2010 | 7331-111 | Kelly R. March | Researched the status of obtaining bank documents for the correspondent. | 4000 | 0.4 | 200.00 | 80.00 |
| 9/22/2010 | 7331-111 | Kelly R. March | Researched the status of obtaining bank documents for the correspondent. | 4000 | 0.6 | 200.00 | 120.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| | **7331-111 Total** | | | | | | 232.50 |
| 9/20/2010 | 7331-112 | Ryann B. MacDonald | Reviewed NCR file to accurately update Phase II client list and initiate litigation (.7); printed relevant documents from NCR file (.1); conducted internet research to accurately update Phase II client list and initiate litigation (.8); printed internet research (.1); updated Transatlantic Mortgage Corporation's information in the Phase II client list (.3); gave NCR documents to Mr. Walsh to conduct an asset search (.1); e-mailed Mr. Grey and Ms. Bulmer about finding missing NCR files (.1). | 4000 | 2.2 | 200.00 | 440.00 |
| 9/20/2010 | 7331-112 | Larry Walsh | Conducted asset research to determine viability of Transatlantic Mortgage as potential litigation target. | 4000 | 1.7 | 95.00 | 161.50 |
| | **7331-112 Total** | | | | | | 601.50 |
| 9/7/2010 | 7331-113 | Matthew D. Spohn | Traveled to Los Angeles for hearing on motion to compel post-judgment discovery responses (5.1) and returned to Denver after same (5.4). | 4000 | 10.4 | 325.00 | 3,380.00 |
| 9/7/2010 | 7331-113 | Matthew D. Spohn | Argue motion to compel responses to post-judgment discovery at hearing on same. | 4000 | 0.5 | 325.00 | 162.50 |
| 9/8/2010 | 7331-113 | Matthew D. Spohn | Reviewed message from Court clerk regarding proposed order (.1); drafted proposed order (.2); conferred with Ms. Romanelli regarding submitting same to court (.1). | 4000 | 0.4 | 325.00 | 130.00 |
| 9/13/2010 | 7331-113 | Matthew D. Spohn | Reviewed order on motion to compel (.1); conferred with Ms. Romanelli regarding service of same on affected parties (.1). | 4000 | 0.2 | 325.00 | 65.00 |
| 9/16/2010 | 7331-113 | Kathleen Porter | Reviewed motion to compel (.3); docketed deadlines according to order and local court rules (.1). | 4000 | 0.4 | 180.00 | 72.00 |
| 9/20/2010 | 7331-113 | Matthew D. Spohn | Reviewed correspondence from process server regarding attempts to serve Mr. Loewy with order. | 4000 | 0.1 | 325.00 | 32.50 |
| 9/22/2010 | 7331-113 | Matthew D. Spohn | Reviewed message from process server regarding attempts to serve Mr. Loewy with order. | 4000 | 0.1 | 325.00 | 32.50 |
| | **7331-113 Total** | | | | | | 3,874.50 |
| 9/1/2010 | 7331-116 | Glenn Roper | Prepared for deposition of Mr. Kantrowitz (4.5); conferred with potential expert witness (.2); traveled from Denver to New York (4.7). | 4000 | 9.4 | 300.00 | 2,820.00 |
| 9/1/2010 | 7331-116 | Matthew D. Spohn | Traveled to Great Neck, NY for deposition of Wall Street's shareholder and officer. | 4000 | 4.0 | 325.00 | 1,300.00 |
| 9/2/2010 | 7331-116 | Glenn Roper | Prepared for deposition of Mr. Kantrowitz (.8); deposed Mr. Kantrowitz (4.5); travelled from New York to Denver (5.4). | 4000 | 10.7 | 300.00 | 3,210.00 |
| 9/2/2010 | 7331-116 | Matthew D. Spohn | Conferred with Mr. Roper regarding final preparation for deposition of defendant (.4); participated in deposition of defendant (5.1). | 4000 | 5.5 | 325.00 | 1,787.50 |
| 9/2/2010 | 7331-116 | Matthew D. Spohn | Returned to Denver from deposition in New York. | 4000 | 4.0 | 325.00 | 1,300.00 |
| 9/2/2010 | 7331-116 | Jennifer Bulmer | Reviewed Mr. Roper's e-mail regarding supplemental document production (.1); responded to same (.1); reviewed 06/18/10 document production to Wall Street Mortgage (.2); conferred with Mr. Pitet regarding requirements for complying with e-discovery rules in preparation of supplemental production (.2). | 4000 | 0.6 | 180.00 | 108.00 |
| 9/13/2010 | 7331-116 | Glenn Roper | Conferred with Mr. Spohn regarding possible expert witness. | 4000 | 0.2 | 300.00 | 60.00 |
| 9/13/2010 | 7331-116 | Matthew D. Spohn | Reviewed rate quotes from appraisal experts (.1); conferred with Mr. Roper regarding same (.1). | 4000 | 0.2 | 325.00 | 65.00 |
| 9/16/2010 | 7331-116 | Glenn Roper | Contacted opposing counsel regarding deposition of Mr. Trumpp (.1); prepared for deposition of Mr. Trumpp (.4). | 4000 | 0.5 | 300.00 | 150.00 |
| 9/16/2010 | 7331-116 | Kathleen Porter | Reviewed deposition of Mr. Kantrowitz (.2); processed same (.2). | 4000 | 0.4 | 180.00 | 72.00 |
| 9/17/2010 | 7331-116 | Glenn Roper | Conferred with Mr. Spohn regarding discovery issues (.2); conferred with Mr. Drosdick regarding possible third-party deposition (.2). | 4000 | 0.4 | 300.00 | 120.00 |
| 9/17/2010 | 7331-116 | Matthew D. Spohn | Conferred with Mr. Roper regarding additional discovery to do on Wall Street. | 4000 | 0.2 | 325.00 | 65.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 9/20/2010 | 7331-116 | Glenn Roper | Conferred with potential expert witness (.1); prepared for deposition of Mr. Trumpp (2.6); reviewed transcript of Mr. Kantrowitz's deposition (2.3). | 4000 | 5.0 | 300.00 | 1,500.00 |
| 9/20/2010 | 7331-116 | Matthew D. Spohn | Conferred with Messrs. Rollin and Roper regarding defense of Trumpp deposition in New York (.2); participated in meeting for preparation of Mr. Trumpp for his deposition (.8). | 4000 | 1.0 | 325.00 | 325.00 |
| 9/20/2010 | 7331-116 | Michael A. Rollin | Assisted in the preparation of Mr. Trumpp for deposition (1.3); met with Mr. Spohn regarding deposition scheduling and staffing (.1). | 4000 | 1.4 | 375.00 | 525.00 |
| 9/20/2010 | 7331-116 | Kathleen Porter | Reviewed deposition of Mr. Trump (.2); processed same (.2). | 4000 | 0.4 | 180.00 | 72.00 |
| 9/20/2010 | 7331-116 | Jennifer Bulmer | Prepared damages documents and related loan documents for Messrs. Roper and Trumpp's 30(b)(6) deposition preparation. | 4000 | 1.4 | 180.00 | 252.00 |
| 9/21/2010 | 7331-116 | Glenn Roper | Conferred with Mr. Spohn regarding preparation for deposition of Mr. Trumpp (.3); prepared Mr. Trumpp for his deposition (.3); reviewed qualifications of possible expert witnesses (.7); prepared second set of discovery requests (2.1). | 4000 | 3.4 | 300.00 | 1,020.00 |
| 9/21/2010 | 7331-116 | Matthew D. Spohn | Conferred with Mr. Roper regarding candidates for expert engagement. | 4000 | 0.2 | 325.00 | 65.00 |
| 9/22/2010 | 7331-116 | Glenn Roper | Researched possible expert witnesses (1.9); prepared second set of discovery requests (2.0). | 4000 | 3.9 | 300.00 | 1,170.00 |
| 9/22/2010 | 7331-116 | Matthew D. Spohn | Revised second set of discovery requests to Wall Street. | 4000 | 0.2 | 325.00 | 65.00 |
| 9/22/2010 | 7331-116 | Matthew D. Spohn | Conferred with Mr. Roper regarding results of contact with Mr. Skogg and strategy for proceeding in light of same. | 4000 | 0.2 | 325.00 | 65.00 |
| 9/22/2010 | 7331-116 | Colin P. Pitet | Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery (.2); produced documents to opposing counsel under Rule 26(a)(1) (3.5). | 4000 | 0.2 | 190.00 | 38.00 |
| 9/22/2010 | 7331-116 | Jennifer Bulmer | Drafted e-mail to Ms. Akell regarding status of Moriarty loan at issue in Wall Street Mortgage action. | 4000 | 0.2 | 180.00 | 36.00 |
| 9/22/2010 | 7331-116 | Kathleen Porter | Reviewed appraisal documents for delivery to opposing counsel. | 4000 | 1.1 | 180.00 | 198.00 |
| 9/24/2010 | 7331-116 | Glenn Roper | Prepared for deposition of Mr. Trumpp. | 4000 | 0.4 | 300.00 | 120.00 |
| 9/26/2010 | 7331-116 | Michael A. Rollin | Traveled from Denver, Colorado to New York, NY to defend the deposition of Lehman Brothers Holdings Inc. representative Mr. Trumpp. | 4000 | 2.5 | 375.00 | 937.50 |
| 9/26/2010 | 7331-116 | Glenn Roper | Traveled from Denver to New York for deposition of Mr. Trumpp. | 4000 | 7.0 | 300.00 | 2,100.00 |
| 9/27/2010 | 7331-116 | Michael A. Rollin | Assisted Mr. Roper in the defense of Mr. Trumpp's deposition (3.4); conferred with Mr. DeRose regarding upcoming status conference (.3). | 4000 | 3.7 | 375.00 | 1,387.50 |
| 9/27/2010 | 7331-116 | Glenn Roper | Defended deposition of Mr. Trumpp (3.4); conferred with Mr. DeRose regarding upcoming status conference (.3); traveled from New York to Denver (5.3) | 4000 | 9.0 | 300.00 | 2,700.00 |
| 9/29/2010 | 7331-116 | Matthew D. Spohn | Corresponded with Mr. Roper regarding most recent broker price opinion and production of same. | 4000 | 0.1 | 325.00 | 32.50 |
|  | 7331-116 Total |  |  |  |  |  | 23,666.00 |
| 9/1/2010 | 7331-117 | Matthew D. Spohn | Reviewed Ms. March's memorandum regarding results of review of debtor's bank records (.2); formulated plan for follow-up discovery regarding same (.1). | 4000 | 0.3 | 325.00 | 97.50 |
| 9/21/2010 | 7331-117 | Kelly R. March | Researched the status of obtaining bank documents for the correspondent. | 4000 | 0.4 | 200.00 | 80.00 |
| 9/22/2010 | 7331-117 | Kelly R. March | Researched the status of obtaining bank documents for the correspondent. | 4000 | 0.6 | 200.00 | 120.00 |
|  | 7331-117 Total |  |  |  |  |  | 297.50 |
| 9/9/2010 | 7331-118 | Matthew D. Spohn | Conferred with Ms. March regarding subpoenas for Westlend's bank records. | 4000 | 0.1 | 325.00 | 32.50 |
| 9/13/2010 | 7331-118 | Kelly R. March | Drafted subpoenas to be issued to various banks to obtain financial information about the correspondent. | 4000 | 0.9 | 200.00 | 180.00 |
| 9/14/2010 | 7331-118 | Kelly R. March | Drafted subpoenas to be issued to various banks to obtain financial information about the correspondent. | 4000 | 1.0 | 200.00 | 200.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 9/15/2010 | 7331-118 | Kelly R. March | Drafted subpoenas to be issued to various banks to obtain financial information about the correspondent. | 4000 | 1.8 | 200.00 | 360.00 |
| 9/16/2010 | 7331-118 | Kelly R. March | Drafted subpoenas to be issued to various banks to obtain financial information about the correspondent. | 4000 | 0.6 | 200.00 | 120.00 |
| 9/17/2010 | 7331-118 | Matthew D. Spohn | Executed subpoenas upon Westlend's banks. | 4000 | 0.1 | 325.00 | 32.50 |
| 9/21/2010 | 7331-118 | Kelly R. March | Researched the status of obtaining bank documents for the correspondent. | 4000 | 0.4 | 200.00 | 80.00 |
| 9/21/2010 | 7331-118 | Kathleen Porter | Reviewed document subpoenas to be served (.1); docketed document subpoenas to be served (.1). | 4000 | 0.2 | 180.00 | 36.00 |
| 9/22/2010 | 7331-118 | Kelly R. March | Researched the status of obtaining bank documents for the correspondent. | 4000 | 0.6 | 200.00 | 120.00 |
| | | 7331-118 Total | | | | | 1,161.00 |
| 9/2/2010 | 7331-130 | Matthew D. Spohn | Reviewed correspondence from Mr. Gray regarding agreements with WMC (.1); responded to Mr. Gray documents needed to file suit on same (.1). | 4000 | 0.2 | 325.00 | 65.00 |
| | | 7331-130 Total | | | | | 65.00 |
| 9/2/2010 | 7331-133 | Matthew D. Spohn | Analyzed JP Morgan Chase purchase agreement for WaMu per Mr. Baker's request (.6); drafted memorandum with results of analysis (.5). | 4000 | 1.1 | 325.00 | 357.50 |
| 9/9/2010 | 7331-133 | Matthew D. Spohn | Reviewed article regarding Chase's handling of WaMu liabilities (.1); corresponded with Messrs. Drosdick, Trumpp, and Baker regarding same. | 4000 | 0.2 | 325.00 | 65.00 |
| 9/17/2010 | 7331-133 | Larry Walsh | Researched litigation wherein Chase Bank bore liability for Washington Mutual debt, per request of Mr. Spohn. | 4000 | 1.5 | 95.00 | 142.50 |
| | | 7331-133 Total | | | | | 565.00 |
| 9/13/2010 | 7331-142 | Matthew D. Spohn | Investigated response to Mr. Osborne's correspondence regarding loans included in suit (.1); corresponded with him regarding same (.1). | 4000 | 0.2 | 325.00 | 65.00 |
| 9/21/2010 | 7331-142 | Matthew D. Spohn | Responded to Mr. Osborne's correspondence regarding loans included in judgment. | 4000 | 0.1 | 325.00 | 32.50 |
| | | 7331-142 Total | | | | | 97.50 |
| 9/2/2010 | 7331-149 | Matthew D. Spohn | Reviewed correspondence from Ms. Akell regarding documents needed to file suit (.1); investigated those loans versus prior settlement agreement (.1); corresponded with Messrs. Drosdick, Trumpp, and Baker regarding same and filing suit (.1). | 4000 | 0.3 | 325.00 | 97.50 |
| 9/13/2010 | 7331-149 | Matthew D. Spohn | Corresponded with Mr. Drosdick regarding status of complaint and claims against Mega and appropriate firm to handle same. | 4000 | 0.2 | 325.00 | 65.00 |
| | | 7331-149 Total | | | | | 162.50 |
| 9/1/2010 | 7331-171 | Katie Roush | Continued drafting complaint (2.0); drafted accompanying exhibit A (.7). | 4000 | 2.7 | 260.00 | 702.00 |
| 9/21/2010 | 7331-171 | Matthew D. Spohn | Assessed remaining amounts due by lmortgage on indemnification agreements (.1); assessed need to delay filing for assignment of same (.1). | 4000 | 0.2 | 325.00 | 65.00 |
| | | 7331-171 Total | | | | | 767.00 |
| 9/2/2010 | 7331-172 | Matthew D. Spohn | Reviewed draft assignment of indemnification agreements with Residential Loan Centers (.1); corresponded with Mr. Drosdick regarding same (.1). | 4000 | 0.2 | 325.00 | 65.00 |
| 9/20/2010 | 7331-172 | Matthew D. Spohn | Investigated background of case against Residential Loan Center and firm assigned to same (.1); conferred with Ms. Porter regarding updating database regarding same (.1). | 4000 | 0.2 | 325.00 | 65.00 |
| | | 7331-172 Total | | | | | 130.00 |
| 9/2/2010 | 7331-174 | Matthew D. Spohn | Reviewed draft assignment of indemnification agreements with ION (.1); corresponded with Mr. Drosdick regarding same (.1). | 4000 | 0.2 | 325.00 | 65.00 |
| | | 7331-174 Total | | | | | 65.00 |
| 9/8/2010 | 7331-175 | Matthew D. Spohn | Reviewed correspondence from Mr. Mozes regarding responses to post-judgment discovery. | 4000 | 0.1 | 325.00 | 32.50 |
| | | 7331-175 Total | | | | | 32.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 9/13/2010 | 7331-176 | Kathleen Porter | Reviewed and docketed subpoenas to produce documents according to local court rules. | 4000 | 0.5 | 180.00 | 90.00 |
| 9/16/2010 | 7331-176 | Kelly R. March | Worked on litigation matter that included reviewing and analyzing a large volume of the correspondent's bank records that were subpoenaed. | 4000 | 4.2 | 200.00 | 840.00 |
| 9/17/2010 | 7331-176 | Kelly R. March | Worked on litigation matter that included reviewing and analyzing a large volume of the correspondent's bank records that were subpoenaed. | 4000 | 6.2 | 200.00 | 1,240.00 |
| 9/20/2010 | 7331-176 | Kelly R. March | Worked on litigation matter that included reviewing and analyzing a large volume of the correspondent's bank records that were subpoenaed. | 4000 | 4.2 | 200.00 | 840.00 |
| 9/21/2010 | 7331-176 | Kelly R. March | Worked on litigation matter that included reviewing and analyzing a large volume of the correspondent's bank records that were subpoenaed. | 4000 | 3.0 | 200.00 | 600.00 |
| 9/22/2010 | 7331-176 | Kelly R. March | Worked on litigation matter that included researching the status of obtaining bank documents for the correspondent. | 4000 | 0.6 | 200.00 | 120.00 |
| | 7331-176 Total | | | | | | 3,730.00 |
| 9/2/2010 | 7331-179 | Matthew D. Spohn | Reviewed draft assignment of indemnification agreements with California Empire (.1); corresponded with Mr. Drosdick regarding same (.1). | 4000 | 0.2 | 325.00 | 65.00 |
| | 7331-179 Total | | | | | | 65.00 |
| 9/2/2010 | 7331-185 | Matthew D. Spohn | Reviewed draft assignment of indemnification agreement with CTX and Mr. Drosdick. | 4000 | 0.1 | 325.00 | 32.50 |
| | 7331-185 Total | | | | | | 32.50 |
| 9/1/2010 | 7331-186 | Colin P. Pitet | Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery (.1); processed electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories and use in discovery (.5). | 4000 | 0.6 | 190.00 | 114.00 |
| 9/1/2010 | 7331-186 | Jennifer Bulmer | Continued drafting responses to Guaranty Bank's interrogatories (6.2); requested for production of documents (.9). | 4000 | 7.1 | 180.00 | 1,278.00 |
| 9/2/2010 | 7331-186 | Jennifer Bulmer | Continued drafting responses to Guaranty Bank's interrogatories (5.5); requested for production of documents (.7). | 4000 | 6.2 | 180.00 | 1,116.00 |
| 9/3/2010 | 7331-186 | Jennifer Bulmer | Continued drafting responses to Guaranty Bank's interrogatories (2.0); requests for production of documents (.3). | 4000 | 2.3 | 180.00 | 414.00 |
| 9/7/2010 | 7331-186 | Jennifer Bulmer | Continued drafting responses to Guaranty Bank's interrogatories (3.2); requests for production of documents (.4). | 4000 | 3.6 | 180.00 | 648.00 |
| 9/8/2010 | 7331-186 | Matthew D. Spohn | Reviewed signed engagement letter (.1); reviewed expert report from Mr. Leotti (.1); corresponded with him regarding exhibits to same (.1); reviewed signed engagement letter (.1); reviewed expert report from Mr. Belden (.1); corresponded with him regarding exhibits to same (.1). | 4000 | 0.6 | 325.00 | 195.00 |
| 9/9/2010 | 7331-186 | Matthew D. Spohn | Conferred with Mr. McKeon regarding engagement letter and expert report (.1); corresponded with Mr. Belden regarding expert report and exhibits to same (.2). | 4000 | 0.3 | 325.00 | 97.50 |
| 9/9/2010 | 7331-186 | Jennifer Bulmer | Continued drafting responses to Guaranty Bank's interrogatories (1.5); requests for production of documents (.2). | 4000 | 1.7 | 180.00 | 306.00 |
| 9/10/2010 | 7331-186 | Jennifer Bulmer | E-mailed Mr. Gray requesting additional documents responsive to Guaranty Bank's discovery requests (.1); continued drafting responses to Guaranty Bank's interrogatories (2.5). | 4000 | 2.6 | 180.00 | 468.00 |
| 9/10/2010 | 7331-186 | Kathleen Porter | Reviewed Dat Dang borrower deposition and processed the same. | 4000 | 0.6 | 180.00 | 108.00 |
| 9/13/2010 | 7331-186 | Matthew D. Spohn | Reviewed correspondence from Mr. Leotti regarding exhibits to his expert report (.1); responded to same with copies of additional documents (.2). | 4000 | 0.3 | 325.00 | 97.50 |
| 9/14/2010 | 7331-186 | Kathleen Porter | Reviewed expert documents for privilege to be produced to opposing counsel per discovery requests. | 4000 | 0.4 | 180.00 | 72.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 9/15/2010 | 7331-186 | Jennifer Bulmer | Continued drafting responses to Guaranty Bank's interrogatories. | 4000 | 0.8 | 180.00 | 144.00 |
| 9/16/2010 | 7331-186 | Matthew D. Spohn | Reviewed documents from Messrs. Leotti and Belden (.3); assembled final versions of their expert reports (.3); corresponded with opposing counsel regarding same and extension of time to answer discovery (.2). | 4000 | 0.8 | 325.00 | 260.00 |
| 9/17/2010 | 7331-186 | Jennifer Bulmer | Conferred with Mr. Gray regarding underwriting guidelines set forth in seller's guide and Guaranty Bank's interrogatory number four (.4); continued drafting responses to Guaranty Bank's interrogatories for Mr. Spohn's review (1.8). | 4000 | 2.2 | 180.00 | 396.00 |
| 9/20/2010 | 7331-186 | Matthew D. Spohn | Corresponded with Mr. McKeon regarding expert report and work file (.1); investigated ability to subpoena IRS for borrowers' tax records for use in proving up claims (.5); called Mr. Othman regarding follow-up on production of tax returns (.1); investigated potential sources of evidence regarding Ms. Merrill-Cutting's earnings (.2); called All-In-One payroll services regarding same (.1); filled out IRS form 4506 (.2); sent same to Ms. Merrill-Cutting with correspondence regarding request for relevant tax records (.1); assessed current and updated status of proof on each claim and total damages proven to date for use in legal strategy for proceeding (.4). | 4000 | 1.7 | 325.00 | 552.50 |
| 9/20/2010 | 7331-186 | Jennifer Bulmer | Reviewed Mr. Gray's e-mail regarding interrogatory number four (.1); responded to Mr. Gray's e-mail (.1); continued drafting responses to Guaranty Bank's interrogatories (4.8). | 4000 | 5.0 | 180.00 | 900.00 |
| 9/21/2010 | 7331-186 | Matthew D. Spohn | Spoke with Ms. Wolchko regarding Ms. Merrill-Cutting's employment (.2); drafted draft declaration for Ms. Wolchko (.2); corresponded with Ms Wolchko regarding same (.1). | 4000 | 0.5 | 325.00 | 162.50 |
| 9/21/2010 | 7331-186 | Kathleen Porter | Reviewed certified borrower documents from bank per subpoena for financial records. | 4000 | 0.3 | 180.00 | 54.00 |
| 9/21/2010 | 7331-186 | Larry Walsh | Reviewed status of deed searches, per request of Ms. Porter. | 4000 | 0.6 | 95.00 | 57.00 |
| 9/22/2010 | 7331-186 | Matthew D. Spohn | Corresponded with Ms. Wolchko regarding her declaration. | 4000 | 0.1 | 325.00 | 32.50 |
| 9/22/2010 | 7331-186 | Matthew D. Spohn | Continued drafting responses to Guaranty Bank's first set of discovery responses (.7); conferred with Ms. Bulmer regarding her work on same (.1). | 4000 | 0.8 | 325.00 | 260.00 |
| 9/22/2010 | 7331-186 | Matthew D. Spohn | Reviewed undisclosed mortgages located for borrowers (.2); assessed additional evidence needed to prove up claims on same (.2); conferred with Ms. March regarding preparing subpoenas to servicers of undisclosed mortgages (.2); investigated Mr. Othman's accountant (.1); spoke with him regarding subpoena for Mr. Othman's tax records (.1); drafted subpoena (.2); corresponded with Mr. Siegel and opposing counsel regarding same (.1). | 4000 | 1.1 | 325.00 | 357.50 |
| 9/22/2010 | 7331-186 | Jennifer Bulmer | Researched Client notes related to Lehman's repurchase claims to determine relevance to Lehman's interrogatory responses. | 4000 | 1.1 | 180.00 | 198.00 |
| 9/23/2010 | 7331-186 | Jennifer Bulmer | Revised Lehman's responses to Guaranty Bank's interrogatories for Mr. Spohn's review. | 4000 | 0.7 | 180.00 | 126.00 |
| 9/24/2010 | 7331-186 | Kelli Kosmatka | Produced documents to opposing counsel under Rule 26(a)(1) (3.5) | 4000 | 0.5 | 190.00 | 95.00 |
| 9/24/2010 | 7331-186 | Kathleen Porter | Reviewed deposition of Abdelnaser Othman. | 4000 | 0.3 | 180.00 | 54.00 |
| 9/24/2010 | 7331-186 | Kelly R. March | Researched litigation matter identifying information for drafting subpoenas. | 4000 | 5.8 | 200.00 | 1,160.00 |
| 9/24/2010 | 7331-186 | Jennifer Bulmer | Prepared Client notes, securitization agreements, and loan documents for production to opposing counsel (.8); conferred with Ms. Kosmatka regarding document production (.1); revised Lehman's responses to Guaranty Bank's interrogatories and requests for production (6.8); drafted e-mail to Mr. Spohn regarding same (.1). | 4000 | 7.0 | 180.00 | 1,260.00 |
| 9/27/2010 | 7331-186 | Kelly R. March | Researched litigation matter identifying information for drafting subpoenas. | 4000 | 2.0 | 200.00 | 400.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 9/27/2010 | 7331-186 | Matthew D. Spohn | Reviewed and further revised draft responses to defendant's discovery requests and conferred with Ms. Bulmer regarding same. | 4000 | 0.4 | 325.00 | 130.00 |
| 9/28/2010 | 7331-186 | Kelly R. March | Researching subpoenas to gain information in support of Lehman Brothers Holdings Inc.'s claims. | 4000 | 3.0 | 200.00 | 600.00 |
| 9/30/2010 | 7331-186 | Kelly R. March | Analyzed information that will be used in drafting subpoenas. | 4000 | 3.2 | 200.00 | 640.00 |
|  | 7331-186 Total |  |  |  |  |  | 12,753.00 |
| 9/8/2010 | 7331-193 | Ryann B. MacDonald | Reviewed results of asset search conducted on Apreva Financial Corporation (1.9); conducted independent internet research on Apreva Financial Corporation (.5); drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against Apreva Financial Corporation on behalf of Client (.9). | 4000 | 3.3 | 200.00 | 660.00 |
| 9/9/2010 | 7331-193 | Matthew D. Spohn | Conferred with Ms. MacDonald regarding results of asset search analysis on Apreva. | 4000 | 0.2 | 325.00 | 65.00 |
| 9/9/2010 | 7331-193 | Ryann B. MacDonald | Reviewed results of asset search conducted on Apreva Financial Corporation (2.2); conducted independent internet research on Apreva Financial Corporation (2.2); drafted recommendation to Mr. Spohn on viability of judgment collection against Apreva Financial Corporation and whether firm should pursue litigation against potential defendant on behalf of Client (2.3). | 4000 | 6.7 | 200.00 | 1,340.00 |
| 9/14/2010 | 7331-193 | Matthew D. Spohn | Reviewed Ms. MacDonald's memorandum regarding results of investigation of Apreva's viability as a litigation target (.1); drafted correspondence to Messrs. Drosdick, Trumpp, and Baker regarding recommendation regarding same (.2). | 4000 | 0.3 | 325.00 | 97.50 |
|  | 7331-193 Total |  |  |  |  |  | 2,162.50 |
| 9/2/2010 | 7331-200 | Matthew D. Spohn | Reviewed draft assignment of indemnification agreements with Home Loan Center (.1); corresponded with Mr. Drosdick regarding same (.1). | 4000 | 0.2 | 325.00 | 65.00 |
|  | 7331-200 Total |  |  |  |  |  | 65.00 |
| 9/1/2010 | 7331-203 | Caleb Durling | Reviewed Rule 69 draft interrogatories as amended by Ms. MacDonald (.1); reviewed Wausau asset search results (.4). | 4000 | 0.5 | 260.00 | 130.00 |
| 9/2/2010 | 7331-203 | Caleb Durling | Researched Rule 69 interrogatories (.2); researched third party post-judgment subpoenas (.2). | 4000 | 0.4 | 260.00 | 104.00 |
| 9/8/2010 | 7331-203 | Caleb Durling | Finalized Rule 69 interrogatories (.1); spoke with Mmes. Romanelli, Walsh, and MacDonald about service of Rule 69 interrogatories (.2). | 4000 | 0.3 | 260.00 | 78.00 |
| 9/9/2010 | 7331-203 | Matthew D. Spohn | Conferred with Ms. March regarding subpoenas for Wausau's bank records. | 4000 | 0.1 | 325.00 | 32.50 |
| 9/13/2010 | 7331-203 | Kelly R. March | Drafted subpoenas to be issued to various banks to obtain financial information about the correspondent. | 4000 | 0.9 | 200.00 | 180.00 |
| 9/14/2010 | 7331-203 | Kelly R. March | Drafted subpoenas to be issued to various banks to obtain financial information about the correspondent. | 4000 | 1.2 | 200.00 | 240.00 |
| 9/16/2010 | 7331-203 | Kelly R. March | Drafted subpoenas to be issued to various banks to obtain financial information about the correspondent. | 4000 | 0.6 | 200.00 | 120.00 |
| 9/17/2010 | 7331-203 | Matthew D. Spohn | Executed subpoenas upon Wausau's banks. | 4000 | 0.1 | 325.00 | 32.50 |
| 9/17/2010 | 7331-203 | Kathleen Porter | Reviewed subpoenas according to local rules (.3); docketed deadlines according to local rules (.1). | 4000 | 0.4 | 180.00 | 72.00 |
| 9/20/2010 | 7331-203 | Matthew D. Spohn | Responded to correspondence from Bank of the West regarding response to subpoena for Wausau's bank records. | 4000 | 0.2 | 325.00 | 65.00 |
| 9/21/2010 | 7331-203 | Kelly R. March | Researched the status of obtaining bank documents for the correspondent. | 4000 | 0.4 | 200.00 | 80.00 |
| 9/22/2010 | 7331-203 | Matthew D. Spohn | Corresponded with personnel from Bank of the West regarding response to subpoena (.2); investigated Wausau's d/b/as (.1); drafted Broader subpoena (.1); sent same to Bank of the West (.1); conferred with Ms. March and Ms. MacDonald regarding subpoena upon W.J. Bradley, reviewed, and executed same (.2). | 4000 | 0.7 | 325.00 | 227.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 9/22/2010 | 7331-203 | Kelly R. March | Researched the status of obtaining bank documents for the correspondent. | 4000 | 0.6 | 200.00 | 120.00 |
| | **7331-203 Total** | | | | | | **1,481.50** |
| 9/9/2010 | 7331-204 | Marisa Hudson-Arney | Communicated with opposing counsel regarding discovery and settlement. | 4000 | 0.1 | 325.00 | 32.50 |
| 9/13/2010 | 7331-204 | Marisa Hudson-Arney | Drafted and revised notice of deposition (.1); drafted correspondence to opposing counsel (.2). | 4000 | 0.3 | 325.00 | 97.50 |
| 9/14/2010 | 7331-204 | Matthew D. Spohn | Conferred with Ms. Hudson-Arney regarding Colony's settlement offer and counteroffer to make to same. | 4000 | 0.2 | 325.00 | 65.00 |
| 9/14/2010 | 7331-204 | Marisa Hudson-Arney | Conferred with Mr. Spohn regarding settlement strategy (.2); drafted correspondence to opposing counsel regarding same (.3); calculated damages for settlement purposes (.2); reviewed discovery issues (.2); reviewed pretrial deadlines (.2). | 4000 | 1.1 | 325.00 | 357.50 |
| 9/26/2010 | 7331-204 | Marisa Hudson-Arney | Drafted deposition notice (.2); drafted related correspondence to opposing counsel (.1). | 4000 | 0.3 | 325.00 | 97.50 |
| 9/27/2010 | 7331-204 | Matthew D. Spohn | Reviewed opposing counsel's correspondence regarding intention to withdraw (.1); conferred with Ms. Hudson-Arney regarding response to same (.1). | 4000 | 0.2 | 325.00 | 65.00 |
| 9/27/2010 | 7331-204 | Marisa Hudson-Arney | Finalized deposition notice for service (.1); conferred with opposing counsel regarding same (.1). | 4000 | 0.2 | 325.00 | 65.00 |
| 9/28/2010 | 7331-204 | Marisa Hudson-Arney | Communicated with opposing counsel regarding settlement and depositions (.2); updated deposition schedule (.1). | 4000 | 0.3 | 325.00 | 97.50 |
| 9/28/2010 | 7331-204 | Matthew D. Spohn | Conferred with Ms. Hudson-Arney regarding request for financial information from Colony, for settlement discussions. | 4000 | 0.1 | 325.00 | 32.50 |
| 9/30/2010 | 7331-204 | Kathleen Porter | Reviewed schedule for deposition (.2); docketed settlement conference dates in ProLaw (.2). | 4000 | 0.4 | 180.00 | 72.00 |
| | **7331-204 Total** | | | | | | **982.00** |
| 9/10/2010 | 7331-212 | Colin P. Pitet | Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery (.1); processed electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories and use in discovery (.1). | 4000 | 0.2 | 190.00 | 38.00 |
| 9/22/2010 | 7331-212 | Glenn Roper | Prepared complaint. | 4000 | 0.2 | 300.00 | 60.00 |
| 9/24/2010 | 7331-212 | Glenn Roper | Conferred with Ms. Arrington regarding complaint. | 4000 | 0.2 | 300.00 | 60.00 |
| 9/24/2010 | 7331-212 | Malia Arrington | Conferred with Mr. Roper concerning case overview and draft complaint | 4000 | 0.2 | 325.00 | 65.00 |
| 9/24/2010 | 7331-212 | Jason M. Lynch | Reviewed and made notes on draft Complaint. | 4000 | 1.1 | 350.00 | 385.00 |
| 9/28/2010 | 7331-212 | Malia Arrington | Conferred with Mr. Lynch concerning case analysis and strategy | 4000 | 0.2 | 325.00 | 65.00 |
| 9/28/2010 | 7331-212 | Jason M. Lynch | Reviewed damages documentation. | 4000 | 0.8 | 350.00 | 280.00 |
| 9/30/2010 | 7331-212 | Glenn Roper | Conferred with Mr. Lynch and Ms. Arrington regarding case strategy. | 4000 | 0.3 | 300.00 | 90.00 |
| 9/30/2010 | 7331-212 | Malia Arrington | Assessed case status and strategy with Messrs. Lynch and Roper. | 4000 | 0.4 | 325.00 | 130.00 |
| | **7331-212 Total** | | | | | | **1,173.00** |
| 9/22/2010 | 7331-215 | Ryann B. MacDonald | Reviewed and analyzed all information relevant to this case to determine whether it would be prudent to find and subpoena 1st Chesapeake Home Mortgage, LLC's bank records in support of judgment. | 4000 | 0.8 | 200.00 | 160.00 |
| | **7331-215 Total** | | | | | | **160.00** |
| 9/29/2010 | 7331-218 | Anthony L. Giacomini | Revised draft complaint and related documents (.7); conferred with Mr. Durling regarding same (.1). | 4000 | 0.8 | 425.00 | 340.00 |
| | **7331-218 Total** | | | | | | **340.00** |
| 9/22/2010 | 7331-219 | Matthew D. Spohn | Reviewed correspondence from Mr. Gray regarding status of damages on Dwek loans. | 4000 | 0.1 | 325.00 | 32.50 |
| | **7331-219 Total** | | | | | | **32.50** |
| 9/15/2010 | 7331-222 | Glenn Roper | Conferred with local counsel regarding hearing on motion to dismiss and order to show cause. | 4000 | 0.3 | 300.00 | 90.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 9/17/2010 | 7331-222 | Matthew D. Spohn | Analyzed Fairmont's 2009 and 2010 financial statements for settlement purposes and conferred with Mr. Roper regarding need for audited financials. | 4000 | 0.3 | 325.00 | 97.50 |
| 9/23/2010 | 7331-222 | Glenn Roper | Researched Defendant's affiliated companies to evaluate financial status for possible settlement. | 4000 | 0.5 | 300.00 | 150.00 |
| 9/30/2010 | 7331-222 | Glenn Roper | Prepared for oral argument on motion to dismiss. | 4000 | 0.3 | 300.00 | 90.00 |
| | 7331-222 Total | | | | | | 427.50 |
| 9/1/2010 | 7331-226 | Kyle Velte | Participated in telephone conference with opposing counsel regarding settlement and case management order. | 4000 | 0.6 | 350.00 | 210.00 |
| 9/3/2010 | 7331-226 | Kyle Velte | Responded to e-mail traffic regarding settlement. | 4000 | 0.2 | 350.00 | 70.00 |
| 9/6/2010 | 7331-226 | Kyle Velte | Drafted Rule 26 Joint report (2.5); conferred with opposing counsel regarding same (.4); drafted motion to appear by telephone (.3). | 4000 | 3.2 | 350.00 | 1,120.00 |
| 9/8/2010 | 7331-226 | Kyle Velte | Addressed settlement issues, including reviewed and responded to e-mail traffic with opposing counsel and client regarding same. | 4000 | 0.2 | 350.00 | 70.00 |
| 9/9/2010 | 7331-226 | Kyle Velte | Addressed settlement issues, including substantive review of loans at issue, conferreal with client regarding loans still in Lehman Brothers Holdings Inc. inventory but not in suit, conferral with Mr. Spohn regarding same, analyzed further correspondence from opposing counsel and prepared response to the same. | 4000 | 1.2 | 350.00 | 420.00 |
| 9/10/2010 | 7331-226 | Matthew D. Spohn | Reviewed and analyzed settlement correspondence from opposing counsel (.2); conferred with Ms. Velte regarding response to factual allegations in same (.1); investigated loans covered by prior settlement agreement (.2); conferred with with Ms. Velte regarding response to settlement offer and counteroffer (.2). | 4000 | 0.7 | 325.00 | 227.50 |
| 9/10/2010 | 7331-226 | Kelly R. March | Worked on litigation matter that included drafting a pleading to accompany initial disclosures that will be submitted. | 4000 | 1.2 | 200.00 | 240.00 |
| 9/10/2010 | 7331-226 | Kyle Velte | Addressed settlement issues, including further review of information regarding loans in Lehman Brothers Holdings Inc. inventory and not in suit and conferred with opposing counsel and Mr. Spohn regarding the same (.8); finalized case management order for filing (.4). | 4000 | 1.2 | 350.00 | 420.00 |
| 9/13/2010 | 7331-226 | Kelly R. March | Worked on litigation matter that included drafting a pleading to accompany initial disclosures that will be submitted. | 4000 | 2.8 | 200.00 | 560.00 |
| 9/13/2010 | 7331-226 | Kyle Velte | Addressed settlement issues, including discusions with opposing counsel regarding court's order on protective order and its impact on settlement negotiations and reviewed and responded to e-mail traffic with opposing counsel regarding settlement status. | 4000 | 0.4 | 350.00 | 140.00 |
| 9/13/2010 | 7331-226 | Jennifer Bulmer | Conferred with Ms. March regarding Plaintiff's initial disclosures. | 4000 | 0.3 | 180.00 | 54.00 |
| 9/14/2010 | 7331-226 | Matthew D. Spohn | Conferred with Ms. Velte and Ms. Bulmer regarding analysis of prior settlement agreement and payments made on same by Mountain West (.2); participated in conference with Mr. Baker regarding same and settlement counteroffer to make (.4). | 4000 | 0.6 | 325.00 | 195.00 |
| 9/14/2010 | 7331-226 | Kyle Velte | Participated in meeting with Mr. Spohn and Mr. Waters regarding settlement (.2); conferred with Ms. Bulmer regarding same (.2); conferred with opposing counsel regarding same (.4). | 4000 | 0.8 | 350.00 | 280.00 |
| 9/14/2010 | 7331-226 | Jennifer Bulmer | Reviewed Ms. Velte's e-mails regarding loans subject to settlement agreement with Mountain West Financial (.1); reviewed settlement agreement (.2); drafted e-mail to Ms. Akell regarding settlement agreement and damages calculation (.2); conferred with Ms. Velte and Mr. Spohn regarding loans subject to settlement agreement with Mountain West Financial (.2). | 4000 | 0.7 | 180.00 | 126.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 9/16/2010 | 7331-226 | Kyle Velte | Addressed settlement issues, including reviewed correspondence from opposing counsel and documents relating to the same in order to prepare counteroffer, conferred with client regarding same, and reviewed and responded to e-mail traffic regarding same. | 4000 | 0.9 | 350.00 | 315.00 |
| 9/17/2010 | 7331-226 | Kyle Velte | Addressed settlement issues, including further correspondence with client and opposing counsel regarding terms and possibility of including loans in Lehman Brothers Holdings Inc. inventory but not in suit in the settlement. | 4000 | 0.4 | 350.00 | 140.00 |
| 9/21/2010 | 7331-226 | Kyle Velte | Addressed settlement issues including reviewed information from opposing counsel and reviewed and responded to e-mail traffic regarding same. | 4000 | 0.4 | 350.00 | 140.00 |
| 9/23/2010 | 7331-226 | Jennifer Bulmer | Reviewed scheduling and case management order for jury trial (.2); reviewed applicable federal rules to determine deadlines and requirements associated with same (.7). | 4000 | 0.9 | 180.00 | 162.00 |
| 9/27/2010 | 7331-226 | Kyle Velte | Addressed settlement issues, inclduing review and respond to corrspondence with opposing counsel. | 4000 | 0.3 | 350.00 | 105.00 |
| 9/28/2010 | 7331-226 | Kyle Velte | Corresponded with opposing counsel regarding settlement. | 4000 | 0.2 | 350.00 | 70.00 |
|  | 7331-226 Total |  |  |  |  |  | 5,064.50 |
| 9/10/2010 | 7331-234 | Colin P. Pitet | Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery (.1); processed electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories and use in discovery (.3). | 4000 | 0.4 | 190.00 | 76.00 |
| 9/22/2010 | 7331-234 | Glenn Roper | Prepared complaint. | 4000 | 1.2 | 300.00 | 360.00 |
| 9/24/2010 | 7331-234 | Malia Arrington | Conferred with Mr. Roper concerning case overview and complaint | 4000 | 0.3 | 325.00 | 97.50 |
| 9/24/2010 | 7331-234 | Glenn Roper | Conferred with Ms. Arrington regarding complaint. | 4000 | 0.2 | 300.00 | 60.00 |
| 9/24/2010 | 7331-234 | Jason M. Lynch | Reviewed and made notes on draft Complaint. | 4000 | 1.1 | 350.00 | 385.00 |
| 9/28/2010 | 7331-234 | Malia Arrington | Conferred with Mr. Lynch concerning case analysis and strategy | 4000 | 0.2 | 325.00 | 65.00 |
| 9/28/2010 | 7331-234 | Jason M. Lynch | Reviewed damages documentation. | 4000 | 0.7 | 350.00 | 245.00 |
| 9/30/2010 | 7331-234 | Glenn Roper | Conferred with Mr. Lynch and Ms. Arrington regarding case strategy. | 4000 | 0.3 | 300.00 | 90.00 |
| 9/30/2010 | 7331-234 | Malia Arrington | Analyzed and assessed case status and strategy with Messrs. Lynch and Roper (.4); began researching breach of contract, breach of express warranty, and statute of limitations under New York law (.8) | 4000 | 1.2 | 325.00 | 390.00 |
| 9/30/2010 | 7331-234 | Jason M. Lynch | Conferred with Ms. Arrington and Mr. Roper regarding organization of loan documentation and tactical considerations regarding filing of lawsuit. | 4000 | 0.6 | 350.00 | 210.00 |
|  | 7331-234 Total |  |  |  |  |  | 1,978.50 |
| 9/1/2010 | 7331-235 | Kyle Velte | Discussed settlement with mediator and opposing counsel. | 4000 | 0.3 | 350.00 | 105.00 |
| 9/2/2010 | 7331-235 | Kyle Velte | Discussed settlement with opposing counsel. | 4000 | 0.2 | 350.00 | 70.00 |
| 9/8/2010 | 7331-235 | Larry Walsh | Conducted asset research to determine viability of CMG as potential litigation target. | 4000 | 0.4 | 95.00 | 38.00 |
| 9/13/2010 | 7331-235 | Matthew D. Spohn | Reviewed correspondence from opposing counsel regarding answers to questions regarding financial information of defendant for settlement purposes. | 4000 | 0.1 | 325.00 | 32.50 |
| 9/15/2010 | 7331-235 | Kyle Velte | Analyzed correspondence from opposing counsel regarding settlement in context of current settlement offer. | 4000 | 0.8 | 350.00 | 280.00 |
| 9/17/2010 | 7331-235 | Kyle Velte | Participated in meeting with clients regarding settlement (.6) and corresponded with opposing counsel regarding same (.3). | 4000 | 0.9 | 350.00 | 315.00 |
| 9/21/2010 | 7331-235 | Kyle Velte | Addressed settlement issues, including corresponded with opposing counsel regarding obtaining additional information regarding CMG's financial status and conferred with client regarding same. | 4000 | 0.6 | 350.00 | 210.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 9/23/2010 | 7331-235 | Kyle Velte | Participated in meeting with clients regarding telephone conference with opposing party on settlement issues (.7); responded to e-mail traffic regarding same (.2). | 4000 | 0.9 | 350.00 | 315.00 |
| 9/27/2010 | 7331-235 | Kyle Velte | Addressed settlement issues, including reviewed and responded to e-mail traffic with client and opposing counsel regarding same. | 4000 | 0.2 | 350.00 | 70.00 |
| 9/28/2010 | 7331-235 | Kyle Velte | Corresponded with Mr. Baker and opposing counsel regarding settlement. | 4000 | 0.2 | 350.00 | 70.00 |
| 9/29/2010 | 7331-235 | Kyle Velte | Corresponded with opposing counsel and Mr. Baker regarding settlement. | 4000 | 0.2 | 350.00 | 70.00 |
| | **7331-235 Total** | | | | | | 1,575.50 |
| 9/30/2010 | 7331-244 | Jennifer Bulmer | Reviewed debtor's chapter 11 plan and disclosure statement to determine treatment of Lehman's claim (1.6); reviewed notice of hearing on disclosure statement (.1); reviewed applicable bankruptcy rules to determine deadlines and requirements associated with same (.2). | 4000 | 1.9 | 180.00 | 342.00 |
| | **7331-244 Total** | | | | | | 342.00 |
| 9/2/2010 | 7331-247 | Marisa Hudson-Arney | Drafted deposition notice (.9); reviewed trial deadlines and orders (.6). | 4000 | 1.5 | 325.00 | 487.50 |
| 9/3/2010 | 7331-247 | Marisa Hudson-Arney | Drafted task list for trial (.3); communicated with Ms. Bulmer regarding same (.2); finalized deposition notice (.3); served deposition notice (.2); drafted correspondence to opposing counsel (.4); continued revising summary judgment pleadings (2.5). | 4000 | 3.9 | 325.00 | 1,267.50 |
| 9/3/2010 | 7331-247 | Jennifer Bulmer | Reviewed e-mails from Ms. Hudson-Arney regarding motion for summary judgment and trial preparation (.4); conferred with Ms. Hudson-Arney regarding same (.1). | 4000 | 0.5 | 180.00 | 90.00 |
| 9/7/2010 | 7331-247 | Matthew D. Spohn | Corresponded with Ms. Hudson-Arney regarding motion for summary judgment. | 4000 | 0.1 | 325.00 | 32.50 |
| 9/7/2010 | 7331-247 | Marisa Hudson-Arney | Revised Mr. Baker's declaration (3.7); conferred with Ms. Bulmer about summary judgment and trial preparation (.4); revised statement of uncontroverted facts (3.4). | 4000 | 7.5 | 325.00 | 2,437.50 |
| 9/7/2010 | 7331-247 | Jennifer Bulmer | Revised summary judgment pleadings for Ms. Hudson-Arney's review (1.6); checked factual history of three loans at issue in Mortgageclose.com action (.4); revised damages exhibit in preparation of filing motion for summary judgment in Mortgageclose.com action (1.2); conferred with Ms Hudson-Arney regarding trial preparation (.2). | 4000 | 3.4 | 180.00 | 612.00 |
| 9/8/2010 | 7331-247 | Matthew D. Spohn | Conferred with Ms. Hudson-Arney regarding summary judgment motion (.1); conferred with Ms. Hudson-Arney regarding settlement discussions (.1). | 4000 | 0.2 | 325.00 | 65.00 |
| 9/8/2010 | 7331-247 | Jennifer Bulmer | Prepared exhibits for declarations of Ms. Hudson-Arney and Mr. Baker (.9); conferred with Ms. Hudson-Arney regarding same (.2); reviewed local rules regarding pretrial conference, scheduling, and management to ensure compliance with same (.8); began drafting trial exhibit list (3.5). | 4000 | 5.4 | 180.00 | 972.00 |
| 9/8/2010 | 7331-247 | Ellie Lockwood | Cite-checked memorandum of points and authorities supporting motion for partial summary judgment. | 4000 | 0.9 | 120.00 | 108.00 |
| 9/8/2010 | 7331-247 | Marisa Hudson-Arney | Edited and revised deposition outline (1.4); revised declarations for summary judgment motion (2.1); revised summary judgment brief (1.1); reviewed documents (1.1). | 4000 | 5.7 | 325.00 | 1,852.50 |
| 9/9/2010 | 7331-247 | Marisa Hudson-Arney | Conferred with Mr. Broyles regarding discovery and depositions (.3); conferred with Mr. Baker regarding declaration for summary judgment (.7); revised summary judgment materials (3.2); drafted witness list for trial (.2); reviewed exhibit list for trial (.3); drafted memorandum of facts and law for trial (3.5); drafted amended notice of deposition (.1); began drafting deposition outline (1.8). | 4000 | 10.1 | 325.00 | 3,282.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 9/9/2010 | 7331-247 | Jennifer Bulmer | Continued drafting trial exhibit list (1.1); reviewed documents for relevance to Mortgageclose.com action, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information with supplemental document production (.9); produced documents to counsel for Mortgageclose.com (.7). | 4000 | 2.7 | 180.00 | 486.00 |
| 9/10/2010 | 7331-247 | Matthew D. Spohn | Conferred with Ms. Hudson-Arney regarding responses to defendant's legal arguments and strategy for pretrial filings. | 4000 | 0.3 | 325.00 | 97.50 |
| 9/10/2010 | 7331-247 | Marisa Hudson-Arney | Conferred with opposing counsel regarding deposition schedule (.3); drafted supplemental disclosures (.5); revised memorandum of facts and law for pretrial submission (3.8); finalized amended notice of deposition (.4). | 4000 | 5.0 | 325.00 | 1,625.00 |
| 9/10/2010 | 7331-247 | Jennifer Bulmer | Revised Plaintiff's supplemental initial disclosures for Ms. Hudson-Arney's review (.4); conferred with Ms. Akell regarding delegated underwriting authority related to Mortgageclose.com action (.1); conferred with Ms. Hudson-Arney regarding Mortgageclose.com's 30(b)(6) deposition notice and discovery requests to Lehman (.3); conferred with Ms. Hudson-Arney regarding revisions to trial exhibit list (.1); reviewed Mortgageclose.com's interrogatories (.5); reviewed requests for production of documents to Lehman (.3); began drafting responses to Mortgageclose.com's interrogatories (2.8). | 4000 | 4.5 | 180.00 | 810.00 |
| 9/12/2010 | 7331-247 | Marisa Hudson-Arney | Began drafting discovery responses (1.2); revised memorandum of facts and law (.9); revised exhibit and witness lists (.6). | 4000 | 2.7 | 325.00 | 877.50 |
| 9/13/2010 | 7331-247 | Matthew D. Spohn | Reviewed draft contentions of law and fact (.2); conferred with Ms. Hudson-Arney regarding revisions to same (.1). | 4000 | 0.3 | 325.00 | 97.50 |
| 9/13/2010 | 7331-247 | Jennifer Bulmer | Revised joint exhibit list to include Mortgageclose.com's exhibits (.3); reviewed Aurora Bank's policies and procedures with respect to repurchase/indemnification claims to determine responsiveness to Mortgageclose.com's requests for production (.5); conferred with Ms. Hudson-Arney regarding responses to discovery (.3); conferred with Mr. Baker regarding responses to discovery (.1); continued drafting responses to Mortgageclose.com's interrogatories (5.5). | 4000 | 6.7 | 180.00 | 1,206.00 |
| 9/13/2010 | 7331-247 | Kathleen Porter | Reviewed opposition to summary judgment motion. | 4000 | 0.4 | 180.00 | 72.00 |
| 9/13/2010 | 7331-247 | Marisa Hudson-Arney | Revised discovery responses (2.4); revised memorandum of facts and law (3.2); reviewed exhibit list for trial (1.3). | 4000 | 6.9 | 325.00 | 2,242.50 |
| 9/14/2010 | 7331-247 | Matthew D. Spohn | Conferred with Ms. Hudson-Arney regarding Mortgageclose's pretrial submissions and responses to same. | 4000 | 0.2 | 325.00 | 65.00 |
| 9/14/2010 | 7331-247 | Marisa Hudson-Arney | Conferred with Mr. Broyles regarding filing status (.3); conferred with Ms. Walsh regarding same (.2); drafted 30(b)(6) deposition outline (2.8); reviewed defendant's contentions of fact and law (.5); conferred with Mr. Spohn regarding agreements (.1); revised responses to interrogatories (2.0); revised documents requests (.5). | 4000 | 6.4 | 325.00 | 2,080.00 |
| 9/14/2010 | 7331-247 | Jennifer Bulmer | Continued drafting responses to Mortgageclose.com's interrogatories (.9); began drafting responses to Mortgageclose.com's requests for production of documents (.4); reviewed loan payment histories, loan ownership histories, and property histories (1.2); drafted case summary and fact chronology for Ms. Hudson-Arney's review (4.0). | 4000 | 6.5 | 180.00 | 1,170.00 |
| 9/15/2010 | 7331-247 | Marisa Hudson-Arney | Drafted final pretrial conference order (2.1); conferred with opposing counsel regarding trial date (.2); conferred with court regarding same (.1); analyzed documents for trial and deposition preparation purposes (2.1); conferred with Ms. Bulmer regarding discovery responses (.4); conferred with Ms. Bulmer regarding loan details and damages (.5); revised declaration regarding discovery issues and trial date (2.7). | 4000 | 8.1 | 325.00 | 2,632.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 9/15/2010 | 7331- | Jennifer Bulmer | Continued drafting responses to Mortgageclose.com's interrogatories (2.5); requests for production of documents (.7); conferred with Ms. Hudson-Arney regarding fact chronology and loan history of each loan at issue in Mortgageclose.com action (.9); drafted follow-up e-mail to Ms. Akell regarding request for documents responsive to Mortgageclose.com's requests for production of documents (.1). | 4000 | 4.2 | 180.00 | 756.00 |
| 9/15/2010 | 7331-247 | Kathleen Porter | Reviewed exhibits for trial for plaintiffs and defendants. | 4000 | 1.6 | 180.00 | 288.00 |
| 9/16/2010 | 7331-247 | Jennifer Bulmer | Reviewed Ms. Hudson-Arney's e-mails regarding application for shortened time to hear motion for summary judgment (.2); revised memorandum of points and authorities supporting application for shortened time to hear motion for summary judgment and declaration thereto (1.8). | 4000 | 2.0 | 180.00 | 360.00 |
| 9/16/2010 | 7331-247 | Marisa Hudson-Arney | Revised declaration in support of motion for summary judgment (.5); communicated with Mr. Broyles regarding depositions (.2). | 4000 | 0.9 | 325.00 | 292.50 |
| 9/17/2010 | 7331-247 | Marisa Hudson-Arney | Edited and revised declaration (.4); finalized same for filing (.3); communicated with Mr. Broyles regarding discovery (.1); communicated with Ms. Bulmer regarding status of deposition preparation (.1). | 4000 | 0.9 | 325.00 | 292.50 |
| 9/17/2010 | 7331-247 | Jennifer Bulmer | Reviewed Mortgageclose.com's notice of deposition of Lehman Brothers Holdings Inc.'s person most knowledgeable, including topics on which Lehman will be examined (.6); provided litigation support to Ms. Hudson-Arney, including review of documents to be used in preparation of Mr. Baker's deposition (3.2). | 4000 | 3.8 | 180.00 | 684.00 |
| 9/20/2010 | 7331-247 | Michael A. Rollin | Participated in trial preparation meeting (1.0); reviewed the draft pre-trial conference order (.6). | 4000 | 1.6 | 375.00 | 600.00 |
| 9/20/2010 | 7331-247 | Marisa Hudson-Arney | Conferred with Mses. Bulmer, Porter, and Mr. Rollin regarding trial preparation (.6); began drafting declaration of John Baker for trial (1.2); drafted letter to Mr. Broyles regarding depositions (.4); continued drafting deposition outline (2.1); analyzed related documents (.2). | 4000 | 4.5 | 325.00 | 1,462.50 |
| 9/20/2010 | 7331-247 | Kathleen Porter | Attended team meeting regarding trial preparation (.5); reviewed recent court order regarding trial (.4); reviewed deposition schedule and exhibits for discovery (.5). | 4000 | 1.4 | 180.00 | 252.00 |
| 9/20/2010 | 7331-247 | Jennifer Bulmer | Participated in meeting with trial team to discuss trial preparation and Lehman's strategy for proceeding against Mortgageclose.com. | 4000 | 0.8 | 180.00 | 144.00 |
| 9/21/2010 | 7331-247 | Jennifer Bulmer | Reviewed Mortgageclose.com's notice of deposition of Lehman Brothers Holdings Inc.'s person most knowledgeable, including topics on which Lehman will be examined (.2); provided litigation support to Ms. Hudson-Arney, including review of documents to be used in preparation of Mr. Baker's deposition (6.6); conferred with Ms. Hudson-Arney regarding trial preparation (.4); conferred with Ms. Hudson-Arney regarding responses to Mortgageclose.com's discovery requests (.3). | 4000 | 7.1 | 180.00 | 1,278.00 |
| 9/21/2010 | 7331-247 | Kathleen Porter | Reviewed travel and other logistics arrangements for trial preparation. | 4000 | 0.2 | 180.00 | 36.00 |
| 9/21/2010 | 7331-247 | Marisa Hudson-Arney | Revised deposition outlines (1.5); began preparing documents for same (.6); analyzed law base notes and other documents (3.2). | 4000 | 5.3 | 325.00 | 1,722.50 |
| 9/22/2010 | 7331-247 | Colin P. Pitet | Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery (.1); processed electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories and use in discovery (.3). | 4000 | 0.4 | 190.00 | 76.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 9/22/2010 | 7331-247 | Matthew D. Spohn | Conferred with Ms. Hudson-Arney regarding standing arguments being raised by defendant (.2); investigated prior response to same arguments in another case (.1); conferred with Ms. Hudson-Arney regarding preparing Mr. Baker for his deposition (.2); reviewed draft responses to discovery requests (.1); conferred with Ms. Hudson-Arney regarding same (.1). | 4000 | 0.7 | 325.00 | 227.50 |
| 9/22/2010 | 7331-247 | Marisa Hudson-Arney | Conferred with Mr. Baker regarding upcoming deposition (1.0); reviewed documents regarding same (1.4); analyzed documents and trial exhibits (2.1); revised interrogatory responses (.6); conferred with Ms. Bulmer regarding discovery tasks (.6); conferred with Mr. Spohn regarding depositions (.2); drafted direct exam declaration (2.1). | 4000 | 8.0 | 325.00 | 2,600.00 |
| 9/22/2010 | 7331-247 | Jennifer Bulmer | Revised Lehman's responses to Mortgageclose.com's interrogatories (1.4); conferred with Ms. Hudson-Arney regarding Lehman's responses to Mortgageclose.com's interrogatories (.2); revised Lehman's responses to Mortgageclose.com's requests for production of documents (1.1). | 4000 | 2.7 | 180.00 | 486.00 |
| 9/22/2010 | 7331-247 | Kathleen Porter | Reviewed pretrial order and standing order to ensure compliance. | 4000 | 0.4 | 180.00 | 72.00 |
| 9/23/2010 | 7331-247 | Kelli Kosmatka | Produced documents to opposing counsel under Rule 26(a)(1) (3.5) | 4000 | 0.3 | 190.00 | 57.00 |
| 9/23/2010 | 7331-247 | Jennifer Bulmer | Reviewed Client notes related to Lehman's repurchase claims for privilege and relevance to Mortgageclose.com action (1.0); reviewed loan documents for privilege and relevance to Mortgageclose.com action (1.7); prepared Client notes and loan documents for production to opposing counsel (.9); conferred with Ms. Kosmatka regarding document production (.1); revised Lehman's responses to Mortgageclose.com's requests for production of documents for Ms. Hudson-Arney's review and completion (2.3). | 4000 | 6.0 | 180.00 | 1,080.00 |
| 9/23/2010 | 7331-247 | Marisa Hudson-Arney | Finalized pretrial order (1.2); began drafting declaration for trial (3.4); prepared for deposition (2.7). | 4000 | 7.3 | 325.00 | 2,372.50 |
| 9/24/2010 | 7331-247 | Kathleen Porter | Drafted deposition notices for upcoming depositions (1.4); reviewed witness list and pretrial orders for upcoming deadlines for trial preparation (1.6). | 4000 | 3.0 | 180.00 | 540.00 |
| 9/24/2010 | 7331-247 | Marisa Hudson-Arney | Drafted deposition outlines (2.9); conferred with Mr. Rollin regarding case strategy (.5); conferred with Ms. Bulmer regarding document issues (.5); reviewed deposition notices and proposed schedules (.6); conferred with opposing counsel regarding same (.1). | 4000 | 4.6 | 325.00 | 1,495.00 |
| 9/24/2010 | 7331-247 | Michael A. Rollin | Analyzed Defendants' portions of the draft pre-trial conference order (.7); reviewed interrogatory responses (.8); corresponded about trial and deposition strategy with Ms. Hudson-Arney (1.3); gave direction to Mses. Bulmer and Porter regarding deposition exhibit selection and preparation (.4). | 4000 | 3.2 | 375.00 | 1,200.00 |
| 9/24/2010 | 7331-247 | Jennifer Bulmer | Conferred with Ms. Hudson-Arney regarding strategy for upcoming depositions (.4); conferred with Mr. Rollin regarding preparation for upcoming depositions (.1). | 4000 | 0.5 | 180.00 | 90.00 |
| 9/25/2010 | 7331-247 | Michael A. Rollin | Drafted the deposition of Defendants' witness Ms. Lane (8.2); corresponded with Mses. Hudson-Arney, Bulmer, and Porter giving trial preparation and deposition-related instructions (1.8). | 4000 | 10.0 | 375.00 | 3,750.00 |
| 9/25/2010 | 7331-247 | Jennifer Bulmer | Conferred with Ms. Porter regarding trial exhibits and deposition preparation (.3); analyzed loan documents related to Mortgageclose.com action to identify deposition exhibits (1.3); revised case summary for Mr. Rollin's review (.7); reviewed seller's guide as it relates to Mortgageclose.com action and upcoming deposition (.5). | 4000 | 2.8 | 180.00 | 504.00 |
| 9/25/2010 | 7331-247 | Kathleen Porter | Prepared exhibits for borrower depositions and trial. | 4000 | 3.5 | 180.00 | 630.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 9/26/2010 | 7331-247 | Marisa Hudson-Arney | Analyzed documents in preparation for depositions (1.1); analysed prior deposition transcript (1.5); attended to other tasks regarding discovery and depositions (.6). | 4000 | 3.2 | 325.00 | 1,040.00 |
| 9/26/2010 | 7331-247 | Michael A. Rollin | Drafted correspondence to Ms. Hudson-Arney giving trial preparation direction (.8); drafted the deposition outline for Defendants' witness Chris Nguyen (4.0). | 4000 | 4.8 | 375.00 | 1,800.00 |
| 9/26/2010 | 7331-247 | Kenneth Nakamura | Conducted online public record search for contact information relating to a potential witness. | 4000 | 0.9 | 110.00 | 99.00 |
| 9/27/2010 | 7331-247 | Michael A. Rollin | Discussed trial strategy and staffing with Mr. Trumpp (.5); prepared the deposition of Defendant's witnesses (6.0). | 4000 | 6.5 | 375.00 | 2,437.50 |
| 9/27/2010 | 7331-247 | Marisa Hudson-Arney | Conferred with Mr. Baker regarding upcoming deposition (1.4); conferred with Ms. Bulmer regarding deposition exhibits and document productions (.5); edited declaration of Mr. Baker (2.3); revised deposition outlines (1.4); reviewed documents in preparation for depositions (1.6). | 4000 | 7.2 | 325.00 | 2,340.00 |
| 9/27/2010 | 7331-247 | Jennifer Bulmer | Assisted Ms. Porter with deposition preparation regarding Ms. Lane and Messrs. Nguyen and Kolb (3.0); reviewed Ms. Hudson-Arney's outline for 30(b)(6) deposition of Mortgageclose.com (1.8); analyzed loan documents and agreements related to Mortgageclose.com action to identify 30(b)(6) deposition exhibits (2.6). | 4000 | 7.4 | 180.00 | 1,332.00 |
| 9/27/2010 | 7331-247 | Kathleen Porter | Prepared deposition exhibits for witness depositions (3.0); drafted index of same (.8). | 4000 | 3.8 | 180.00 | 684.00 |
| 9/27/2010 | 7331-247 | Kenneth Nakamura | Conducted online public record search regarding background and contact information of potential witness. | 4000 | 3.7 | 110.00 | 407.00 |
| 9/28/2010 | 7331-247 | Michael A. Rollin | Finalized preparations for pretrial depositions in Orange County, CA (8.0); traveled to Orange County, CA for depositions (4.0); met with Ms. Hudson-Arney regarding trial and deposition strategy (1.5). | 4000 | 13.5 | 375.00 | 5,062.50 |
| 9/28/2010 | 7331-247 | Kenneth Nakamura | Conducted online public record search for contact information regarding potential witness (.6); wrote e-mail with summary of search results to Ms. Hudson-Arney (.4). | 4000 | 1.0 | 110.00 | 110.00 |
| 9/28/2010 | 7331-247 | Marisa Hudson-Arney | Conferred with Mr. Glanz regarding loan history (.1); drafted summary of same (.3); began drafting trial brief (1.2); drafted findings of fact and conclusions of law (1.2); traveled to California for depositions (4.0); reviewed documents and outline in preparation for depositions (1.5); conferred with Mr. Rollin regarding same (.2). | 4000 | 8.5 | 325.00 | 2,762.50 |
| 9/28/2010 | 7331-247 | Jennifer Bulmer | Revised 30(b)(6) deposition outline (1.8); provided litigation support to Ms. Hudson-Arney, including preparation of 30(b)(6) deposition exhibits (2.4); reviewed master forward agreements and securitization agreements related to Mortgageclose.com action for proprietary information prior to producing to opposing counsel (.5); prepared agreements for production to opposing counsel (.5); conferred with trial team regarding demonstrative exhibits to be used in Mortgageclose.com action (.2). | 4000 | 5.2 | 180.00 | 936.00 |
| 9/28/2010 | 7331-247 | Kathleen Porter | Conferred with court reporter regarding deposition logistics (.2); conferred with hotel regarding trial space (.4); reviewed pretrial conference order according to local court rules (.4); docketed pretrial conference order (.2). | 4000 | 1.2 | 180.00 | 216.00 |
| 9/29/2010 | 7331-247 | Michael A. Rollin | Took pretrial depositions of defense witness (7.0); discussed trial preparations with Ms. Hudson-Arney (2.0); drafted discovery-related correspondence to opposing counsel (.5); returned to Denver, CO (2.0). | 4000 | 11.5 | 375.00 | 4,312.50 |
| 9/29/2010 | 7331-247 | Kathleen Porter | Travel to and from Los Angeles for trial preparation, including viewing the courthouse, office space and meeting with a vendor in anticipation for trial. | 4000 | 16.0 | 180.00 | 2,880.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 9/29/2010 | 7331-247 | Jennifer Bulmer | Reviewed Ms. Hudson-Arney's e-mail regarding documents produced by Mortgageclose.com (.1); reviewed Mortgageclose.com's document production (.4); responded to Ms. Hudson-Arney's e-mail (.1); reviewed Ms. Hudson-Arney's e-mail regarding Lehman's claims with respect to the Kumar loan (.1); reviewed the Kumar loan file and Client notes (.5); responded to Ms. Hudson-Arney's e-mail (.1); analyzed loan ownership transactions for each loan at issue in Mortgageclose.com action (1.6); began creating demonstrative exhibits to be used at trial (3.2). | 4000 | 6.1 | 180.00 | 1,098.00 |
| 9/29/2010 | 7331-247 | Marisa Hudson-Arney | Prepared for depositions (3.3); conferred with Mr. Baker regarding deposition (.5); assisted in taking depositions (4.6); conferred with Mr. Rollin regarding same (.9). | 4000 | 9.3 | 325.00 | 3,022.50 |
| 9/30/2010 | 7331-247 | Jennifer Bulmer | Reviewed Mr. Rollin's e-mail regarding applicable loan agreements and repurchase demands (.1); responded to Mr. Rollin's e-mail (.3); created demonstrative exhibits for Mr. Rollin's review (2.6). | 4000 | 3.0 | 180.00 | 540.00 |
| 9/30/2010 | 7331-247 | Marisa Hudson-Arney | Prepared for depositions (1.2); defended Mr. Baker's deposition (3.9); conferred with Mr. Baker regarding same (.5); deposed Mr. Lamm (3.5); traveled to Denver post-deposition (4.1). | 4000 | 13.2 | 325.00 | 4,290.00 |
| 9/30/2010 | 7331-247 | Michael A. Rollin | Corresponded with Ms. Hudson-Arney regarding the progress of depositions (1.0); worked with Mses. Porter and Bulmer on trial preparations and specifically which Lehman Brothers Holdings Inc. witnesses to call for document authentication (1.5); updated Messrs. Drosdick and Trumpp on trial preparations (.5); spoke with Mr. Reilly about document authentication issues (.5). | 4000 | 3.5 | 375.00 | 1,312.50 |
| 9/30/2010 | 7331-247 | Kathleen Porter | Reviewed pleadings for Lehman Brother Holdings Inc. witness designation (.6); reviewed discovery pleadings and docketed upcoming trial dates (.7). | 4000 | 1.3 | 180.00 | 234.00 |
| | 7331-247 Total | | | | | | 84,932.50 |
| 9/7/2010 | 7331-248 | Kathleen Porter | Reviewed documents received by subpoena. | 4000 | 0.3 | 180.00 | 54.00 |
| 9/13/2010 | 7331-248 | Kathleen Porter | Reviewed subpoenas to produce documents according to local court rules (.2); docketed subpoenas to produce documents according to local court rules (.2). | 4000 | 0.4 | 180.00 | 72.00 |
| 9/29/2010 | 7331-248 | Anthony L. Giacomini | Read draft complaint (.2); revised draft complaint (.2). | 4000 | 0.4 | 425.00 | 170.00 |
| | 7331-248 Total | | | | | | 296.00 |
| 9/8/2010 | 7331-249 | Matthew D. Spohn | Reviewed assignments of settlement and indemnification agreements with 1st Advantage; corresponded with Messrs. Mowrey and Sanders regarding same. | 4000 | 0.3 | 325.00 | 97.50 |
| | 7331-249 Total | | | | | | 97.50 |
| 9/9/2010 | 7331-250 | Matthew D. Spohn | Analyzed bank's balance sheet from FDIC website (.2); drafted memorandum to Messrs. Drosdick, Trumpp, and Baker regarding remedies for FDIC's rejections of Lehman Brothers Holdings Inc.'s claim (.6). | 4000 | 0.8 | 325.00 | 260.00 |
| 9/13/2010 | 7331-250 | Matthew D. Spohn | Conferred with Messrs. Drosdick, Trumpp, and Baker regarding whether to file suit against FDIC regarding rejection of claim (.3); corresponded with Mr. Drosdick regarding additional information regarding process of filing suit on claim (.2). | 4000 | 0.5 | 325.00 | 162.50 |
| | 7331-250 Total | | | | | | 422.50 |
| 9/15/2010 | 7331-254 | Ryann B. MacDonald | Reviewed results of asset search conducted on Heritage Plaza Mortgage (.6); conducted independent internet research on Heritage Plaza Mortgage (.7); drafted recommendation to Mr. Spohn on viability of judgment collection against Heritage Plaza Mortgage and whether firm should pursue litigation against potential defendant on behalf of Client (.3). | 4000 | 1.6 | 200.00 | 320.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 9/16/2010 | 7331-254 | Ryann B. MacDonald | Reviewed results of asset search conducted on Heritage Plaza Mortgage, Inc (.9); conducted independent internet research on Heritage Plaza Mortgage, Inc. (1.8); drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against Heritage Plaza Mortgage. Inc.on behalf of Client (1.5). | 4000 | 4.2 | 200.00 | 840.00 |
| 9/17/2010 | 7331-254 | Ryann B. MacDonald | Reviewed results of asset search conducted on Heritage Plaza Mortgage, Inc. (.4); conducted independent internet research on Heritage Plaza Mortgage, Inc. (1.6); drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against Heritage Plaza Mortgage. Inc. on behalf of Client (1.3). | 4000 | 3.3 | 200.00 | 660.00 |
| | **7331-254 Total** | | | | | | 1,820.00 |
| 9/2/2010 | 7331-267 | Matthew D. Spohn | Corresponded with Messrs. Drosdick and Trumpp regarding forum choices for suit against Universal American. | 4000 | 0.2 | 325.00 | 65.00 |
| 9/13/2010 | 7331-267 | Matthew D. Spohn | Corresponded with Mr. Drosdick regarding venue for suit and appropriate firm to handle same. | 4000 | 0.2 | 325.00 | 65.00 |
| | **7331-267 Total** | | | | | | 130.00 |
| 9/1/2010 | 7331-279 | Ryann B. MacDonald | Reviewed results of asset search conducted on Sunset Mortgage Company's related entities (.8); drafted recommendation to Mr. Spohn on viability of judgment collection against Sunset Mortgage Company and whether firm should pursue litigation against potential defendant on behalf of Client (.9). | 4000 | 1.7 | 200.00 | 340.00 |
| 9/7/2010 | 7331-279 | Ryann B. MacDonald | Reviewed results of asset search conducted on Sunset Mortgage Company, LP (2.4); drafted recommendation to Mr. Spohn on viability of judgment collection against Sunset Mortgage Company, LP and whether firm should pursue litigation against potential defendant on behalf of Client (2.3); conducted independent internet research on Sunset Mortgage Company, LP (1.3). | 4000 | 6.0 | 200.00 | 1,200.00 |
| | **7331-279 Total** | | | | | | 1,540.00 |
| 9/8/2010 | 7331-287 | Kenneth Nakamura | Conducted online public records background and asset research to determine viability of company as potential litigation target, per request of Ms. MacDonald | 4000 | 3.1 | 110.00 | 341.00 |
| 9/29/2010 | 7331-287 | Kenneth Nakamura | Conducted online public record search review regarding background and assets of Centennial Mortgage and Funding, Inc. and related entities. | 4000 | 1.5 | 110.00 | 165.00 |
| | **7331-287 Total** | | | | | | 506.00 |
| 9/7/2010 | 7331-291 | Ryann B. MacDonald | Reviewed internet research to accurately update Phase II client list and initiate litigation against Oceans Funding Company, Inc. | 4000 | 0.2 | 200.00 | 40.00 |
| 9/8/2010 | 7331-291 | Kenneth Nakamura | Reviewed asset research to determine viability of company as potential litigation target, per request of Ms. MacDonald. | 4000 | 0.8 | 110.00 | 88.00 |
| 9/14/2010 | 7331-291 | Matthew D. Spohn | Reviewed Ms. MacDonald's memorandum regarding results of investigation of Ocean's Funding's viability as a litigation target (.1) and drafted correspondence to Messrs. Drosdick, Trumpp, and Baker regarding recommendation regarding same (.2). | 4000 | 0.3 | 325.00 | 97.50 |
| | **7331-291 Total** | | | | | | 225.50 |
| 9/9/2010 | 7331-296 | Larry Walsh | Conducted asset research to determine viability of Sea Breeze Financial as potential litigation target. | 4000 | 1.5 | 95.00 | 142.50 |
| 9/17/2010 | 7331-296 | Larry Walsh | Conducted asset research to determine viability of Sea Breeze Financial as potential litigation target. | 4000 | 1.3 | 95.00 | 123.50 |
| | **7331-296 Total** | | | | | | 266.00 |
| 9/3/2010 | 7331-297 | Larry Walsh | Conducted asset research to determine viability of Stonecreek Funding as potential litigation target. | 4000 | 2.3 | 95.00 | 218.50 |
| 9/7/2010 | 7331-297 | Larry Walsh | Conducted asset research to determine viability of Stonecreek Funding as potential litigation target. | 4000 | 1.5 | 95.00 | 142.50 |
| 9/8/2010 | 7331-297 | Larry Walsh | Conducted asset research to determine viability of Stonecreek Funding as potential litigation target. | 4000 | 2.4 | 95.00 | 228.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| | **7331-297 Total** | | | | | | 589.00 |
| 9/17/2010 | 7331-300 | Ryann B. MacDonald | Reviewed NCR file to accurately update Phase II client list and initiate litigation (.5); printed relevant documents from NCR file (.1); conducted internet research to accurately update Phase II client list and initiate litigation (.3); printed internet research (.1); updated Congressional Funding USA, LLC's information in the Phase II client list (.2); gave NCR documents to Mr. Walsh to conduct an asset search (.1). | 4000 | 1.3 | 200.00 | 260.00 |
| | **7331-300 Total** | | | | | | 260.00 |
| 9/20/2010 | 7331-301 | Ryann B. MacDonald | Reviewed NCR file to accurately update Phase II client list and initiate litigation (.4); printed relevant documents from NCR file (.1); conducted internet research to accurately update Phase II client list and initiate litigation (.3); printed internet research (.1); updated CP Realty and Mortgage, Inc.'s information in the Phase II client list (.2). | 4000 | 1.1 | 200.00 | 220.00 |
| | **7331-301 Total** | | | | | | 220.00 |
| 9/20/2010 | 7331-302 | Ryann B. MacDonald | Reviewed NCR file to accurately update Phase II client list and initiate litigation (.2); printed relevant documents from NCR file (.1); conducted internet research to accurately update Phase II client list and initiate litigation (.1); printed internet research (.1); updated Reliable Mortgage, LLC's information in the Phase II client list (.1); gave NCR documents to Mr. Walsh to conduct an asset search (.1). | 4000 | 0.7 | 200.00 | 140.00 |
| | **7331-302 Total** | | | | | | 140.00 |
| 9/20/2010 | 7331-303 | Ryann B. MacDonald | Reviewed NCR file to accurately update Phase II client list and initiate litigation (.3); printed relevant documents from NCR file (.1); conducted internet research to accurately update Phase II client list and initiate litigation (.2); printed internet research (.1); updated First Financing Group, Inc.'s information in the Phase II client list (.1); gave NCR documents to Mr. Walsh to conduct an asset search (.1). | 4000 | 0.9 | 200.00 | 180.00 |
| | **7331-303 Total** | | | | | | 180.00 |
| 9/20/2010 | 7331-304 | Ryann B. MacDonald | Reviewed NCR file to accurately update Phase II client list and initiate litigation (.3); printed relevant documents from NCR file (.1); conducted internet research to accurately update Phase II client list and initiate litigation (.3); printed internet research (.1); updated Lakeview Financial Group Inc.'s information in the Phase II client list (.1); gave NCR documents to Mr. Walsh to conduct an asset search (.1). | 4000 | 1.0 | 200.00 | 200.00 |
| | **7331-304 Total** | | | | | | 200.00 |
| 9/20/2010 | 7331-305 | Ryann B. MacDonald | Reviewed NCR file to accurately update Phase II client list and initiate litigation (.7); printed relevant documents from NCR file (.1); conducted internet research to accurately update Phase II client list and initiate litigation (.5); printed internet research (.1); updated Apex Financial Group, Inc.'s information in the Phase II client list (.2); gave NCR documents to Mr. Walsh to conduct an asset search (.1). | 4000 | 1.7 | 200.00 | 340.00 |
| | **7331-305 Total** | | | | | | 340.00 |
| 9/21/2010 | 7331-306 | Ryann B. MacDonald | Reviewed NCR file to accurately update Phase II client list and initiate litigation (1.2); printed relevant documents from NCR file (.1); conducted internet research to accurately update Phase II client list and initiate litigation (.8); printed internet research (.1); updated Montgomery Capital Corporation's information in the Phase II client list (.2). | 4000 | 2.4 | 200.00 | 480.00 |
| | **7331-306 Total** | | | | | | 480.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 9/21/2010 | 7331-307 | Ryann B. MacDonald | Reviewed NCR file to accurately update Phase II client list and initiate litigation (1.2); printed relevant documents from NCR file (.1); conducted internet research to accurately update Phase II client list and initiate litigation (.9); printed internet research (.1); updated Southwest Capital Corporation's information in the Phase II client list (.2). | 4000 | 2.5 | 200.00 | 500.00 |
|  | 7331-307 Total |  |  |  |  |  | 500.00 |
| 9/23/2010 | 7331-308 | Kelly R. March | Conducted due diligence with regard to the operation status of National City Mortgage and the prospect of pursuing claims against them. | 4000 | 4.0 | 200.00 | 800.00 |
|  | 7331-308 Total |  |  |  |  |  | 800.00 |
| 9/27/2010 | 7331-309 | Kelly R. March | Worked on litigation matter that included conducting due diligence with regard to the operational status of A-M-S Mortgage and the prospect of pursuing claims against them. | 4000 | 1.5 | 200.00 | 300.00 |
|  | 7331-309 Total |  |  |  |  |  | 300.00 |
| 9/27/2010 | 7331-310 | Kelly R. March | Conducted due diligence with regard to the operational status of NNJR Group and the prospect of pursuing claims against them. | 4000 | 1.0 | 200.00 | 200.00 |
|  | 7331-310 Total |  |  |  |  |  | 200.00 |
| 9/27/2010 | 7331-311 | Kelly R. March | Worked on litigation matter that included conducting due diligence with regard to the operational status of Cueva & Associates and the prospect of pursuing claims against them. | 4000 | 1.5 | 200.00 | 300.00 |
|  | 7331-311 Total |  |  |  |  |  | 300.00 |
| 9/28/2010 | 7331-312 | Kelly R. March | Worked on litigation matter that included conducting due diligence with regard to the operational status of Mr. Giacomini Real Estate Services and the prospect of pursuing claims against them. | 4000 | 1.5 | 200.00 | 300.00 |
|  | 7331-312 Total |  |  |  |  |  | 300.00 |
| 9/1/2010 | 7331-500 | Elizabeth Wimmer | Responded to e-mail correspondence from Ms. Coggins regarding access reporting and upcoming projects and assignments (.5); telephone conference with Mr. Whitney regarding reassignment of claims from Reilly Pozner back to bankruptcy in-house counsel (.3). | 3700 | 0.8 | 190.00 | 152.00 |
| 9/1/2010 | 7331-500 | Shannon Coggins | Conferred with Ms. Carmer regarding assignment to update various tracking spreadsheets and the Access database to reflect updated claimant names (.3); modified summary of claims filed for Messrs. Rollin, Drosdick, and Trumpp's review (.2); drafted minutes regarding the team meeting related to analyzing proofs of claim (.3); reviewed list of claims assigned to Reilly Pozner (.9); updated various tracking spreadsheet related to same (.3). | 3700 | 2.0 | 105.00 | 210.00 |
| 9/1/2010 | 7331-500 | Kelli Kosmatka | Converted documents out of Summation to create CD for Ms. Coggins. | 3700 | 0.3 | 190.00 | 57.00 |
| 9/2/2010 | 7331-500 | Michael A. Rollin | Received instruction from Mr. Drosdick regarding drafting a residential mortgage-backed securities (RMBS) claim resolution protocol as well as assembling a list of potential objections to RMBS claims (.5); gave instructions for Ms. Coggins to assemble data to assist me with the list of potential objections (.5). | 3800 | 1.0 | 375.00 | 375.00 |
| 9/2/2010 | 7331-500 | Shannon Coggins | Reviewed proofs of claim and indexed securities identified in same in preparation for identifying and filing objections related to duplicative claims (2.5); conferred with Mr. Rollin regarding same (.2); conferred with Ms. Carmer regarding same (.4); drafted e-mail to Mr. Lausten regarding updating the Access database report functionality (.2). | 3700 | 3.3 | 105.00 | 346.50 |
| 9/3/2010 | 7331-500 | Michael A. Rollin | Circulated a RMBS claims protocol. | 3800 | 6.6 | 375.00 | 2,475.00 |
| 9/3/2010 | 7331-500 | Shannon Coggins | Reviewed assessments related to claims (1.9); prepared claimant objection grid in preparation for filing objections to claims (.6). | 3700 | 2.5 | 105.00 | 262.50 |
| 9/4/2010 | 7331-500 | Michael A. Rollin | Reviewed claim assessments in order to evaluate and report on possible objections. | 3800 | 4.0 | 375.00 | 1,500.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 9/4/2010 | 7331-500 | Shannon Coggins | Reviewed assessments related to claims (4.5); prepared claimant objection grid in preparation for filing objections to claims (1.5). | 3700 | 6.0 | 105.00 | 630.00 |
| 9/5/2010 | 7331-500 | Shannon Coggins | Reviewed assessments related to claims (2.0); prepared claimant objection grid in preparation for filing objections to claims (.7). | 3700 | 2.7 | 105.00 | 283.50 |
| 9/6/2010 | 7331-500 | Michael A. Rollin | Drafted objection grid for residential mortgage-backed securities and whole loan sales claims showing initial thoughts on which claims are subject to which objections. | 3800 | 2.0 | 375.00 | 750.00 |
| 9/7/2010 | 7331-500 | Michael A. Rollin | Prepared for conference call with Messrs. Drosdick, Trumpp, and Ms. Coggins regarding presentation to Lehman, Weil Gotshal, and Alvarez & Marsal regarding Reilly Pozner's review and analysis of 1046 residential mortgage-backed securities and whole loan sale claims and potential objections (1.0); participated in the presentation (1.5); followed up on research and analysis issues that arose during the presentation (1.5). | 3800 | 4.0 | 375.00 | 1,500.00 |
| 9/7/2010 | 7331-500 | Shannon Coggins | Determined whether new claims assigned to Reilly Pozner are based on residential mortgage loan backed securities (2.5); reconciled list of claims assigned to Reilly Pozner and list of same from Mr. Trumpp (2.3); conferred with Ms. Carmer regarding same (.2); participated in meeting regarding claim review progress and preparations for team conference call regarding reporting to the creditor's committee regarding same (.7); participated in team conference call regarding same (1.4); conferred with Mr. Rollin regarding same (.2); prepared index of new proofs of claim assigned to Reilly Pozner (1.3); drafted e-mail to team regarding same (.3). | 3700 | 8.9 | 105.00 | 934.50 |
| 9/8/2010 | 7331-500 | Shannon Coggins | Reviewed new list of claims assigned to Reilly Pozner (.4); updated team regarding same (.1); conferred with Ms. Carmer regarding same (.2); updated Access database (1.0); updated tracking indexes regarding claims assigned to Reilly Pozner (2.2); participated in telephone conference with Ms. Carmer and Mr. Rollin regarding security research update assignment (.4); indexed securities referenced in proofs of claim in preparation for identifying potentially duplicative claims (1.0). | 3700 | 5.3 | 105.00 | 556.50 |
| 9/9/2010 | 7331-500 | Shannon Coggins | Drafted e-mail to team regarding review analysis process for Mr. Rollin (.3); conferred with Ms. Carmer regarding assignment to prepare objection spreadsheets for attorneys (.3); worked on same (.5); indexed securities identified in proofs of claim in preparation for identifying and filing objections related to duplicative claims (4.0); reviewed analyses of claims and Access database entries for completeness (2.2); corresponded with team regarding same (.2). | 3700 | 7.5 | 105.00 | 787.50 |
| 9/10/2010 | 7331-500 | Shannon Coggins | Corresponded with Mr. Lausten regarding Access database edits and reporting functionality (.5); indexed securities identified in proofs of claim in preparation for identifying and filing objections related to duplicative claims (3.7). | 3700 | 4.2 | 105.00 | 441.00 |
| 9/13/2010 | 7331-500 | Elizabeth Wimmer | Reviewed various POC's to determine what claims were being made in preparation for analysis and assignment | 3700 | 1.0 | 190.00 | 190.00 |
| 9/13/2010 | 7331-500 | Shannon Coggins | Tested changes made to the Access database (.7); corresponded with Mr. Lausten regarding same (.1); updated the Access database to reflect current list of claims assigned to Reilly Pozner (.4); conferred with Ms. Wimmer regarding same (.2); indexed securities identified in proofs of claim preparation for identifying and filing objections related to duplicative claims (5.6). | 3700 | 7.0 | 105.00 | 735.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 9/14/2010 | 7331-500 | Elizabeth Wimmer | Met with Ms. Coggins regarding remaining assignments to create task list to work (.4); met with Ms. Coggins and Ms. Carmer regarding de-duplication assignment in preparation for more accurate reporting (.4); searched several sets of proofs of claim in EPIQ per request of Alvarez to determine if claims were RMBS or CMBS (2.5); drafted e-mail to team and Alvarez regarding findings (.3) | 3700 | 3.6 | 190.00 | 684.00 |
| 9/14/2010 | 7331-500 | Shannon Coggins | Indexed securities identified in proofs of claim in preparation for identifying and filing objections related to duplicative claims (5.5); conferred with Mses. Carmer and Wimmer regarding same (.5); conferred with Messrs. Robertson and Rollin regarding assignment to research CUSIP identifications in preparation for identifying duplicative claims (.9); conferred with Mr. Lausten regarding updating the Access database (.3); researched SEC filings related to list of claims from Alvarez and Marsala to determine whether the claims are residential or commercial backed securities (2.0) | 3700 | 9.2 | 105.00 | 966.00 |
| 9/15/2010 | 7331-500 | Elizabeth Wimmer | Telephone conference with Mr. Guth regarding CMBS claims versus RMBS claims and game plan regarding next steps and best practices (.3); met with Mr. Baker and Ms. Coggins regarding best practices for substantive objections (.7); began work on de-duplication project for all securities and creditors filing proofs of claim (6.1) | 3700 | 7.1 | 190.00 | 1,349.00 |
| 9/15/2010 | 7331-500 | Michael A. Rollin | Participated in telephone conference with Weil and LAMCO personnel regarding Lehman Brothers Holdings Inc. contributions of master servicing rights to Aurora Bank and research related thereto (1.0); reviewed draft agreement and securitization list related to Lehman Brothers Holdings Inc.'s contribution of master servicing rights (.6). | 3700 | 1.6 | 375.00 | 600.00 |
| 9/15/2010 | 7331-500 | Michael Robertson | Conducted research regarding CUSIP Identifiers. | 3700 | 3.2 | 75.00 | 240.00 |
| 9/15/2010 | 7331-500 | Shannon Coggins | Completed research of SEC filings related to list of claims from Alvarez and Marsal to determine whether the claims are residential or commercial backed securities (.5); drafted e-mail to Ms. Hoeflich regarding same (.1); reviewed Mr. Lausten's Access database invoice (.3); prepared trust agreements identified in proofs of claim in preparation for analyzing merits of claims (2.5); read mortgage loan sale and assignment agreements to identify provisions relating to seller representation and warranties liabilities (2.9); summarized same for Mr. Rollin's review (.4); indexed securities identified in proofs of claim in preparation for identifying and filing objections related to duplicative claims (1.5); reviewed updated list of claims assigned to Reilly Pozner (.7); updated various spreadsheets and Access database regarding same (.3) | 3700 | 9.2 | 105.00 | 966.00 |
| 9/16/2010 | 7331-500 | Elizabeth Wimmer | Reviewed spreadsheet received from Mr. Guth to analyze additional claims on Epiq; (1.7); updated spreadsheet with findings (.4); drafted e-mail to team (.2); met with Ms. Reed regarding Reilly Pozner role as well as software usage (.4); continued working on de-duplication of security claims (4.8) | 3700 | 7.5 | 190.00 | 1,425.00 |
| 9/16/2010 | 7331-500 | Michael Robertson | Conducted research regarding CUSIP identifiers. | 3700 | 3.0 | 75.00 | 225.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 9/16/2010 | 7331-500 | Shannon Coggins | Prepared trust agreements identified in proofs of claim for counsel's review (.8); researched list of claims from Alvarez and Marsal to determine whether the claims are residential or commercial backed securities (.2); conferred with Ms. Wimmer regarding same (.1); prepared proof of claim objection grids for review team (.8); identified mortgage loan sale and assignment agreements (1.5); identified provisions relating to seller representation (.8); summarized same for Mr. Rollin's review (.4); read trust agreements (1.0); identified provisions relating to the depositor's rights to obtain loan-level documents from master servicers (.8); summarized same for Mr. Rollin's review (.3) | 3700 | 6.7 | 105.00 | 703.50 |
| 9/17/2010 | 7331-500 | Michael A. Rollin | Participated in discussions with Ms. Coggins and Messrs. Singh, Drosdick, and Dooley, and related research projects, regarding analysis of certain representation and warranties issues. | 3700 | 2.5 | 375.00 | 937.50 |
| 9/17/2010 | 7331-500 | Elizabeth Wimmer | Continued work on de-duplication of securities project | 3700 | 6.8 | 190.00 | 1,292.00 |
| 9/17/2010 | 7331-500 | Michael Robertson | Analyzed trust agreements and corresponding sale and assignment agreements in response to claims filed against the estate. | 3700 | 4.0 | 75.00 | 300.00 |
| 9/17/2010 | 7331-500 | Shannon Coggins | Conferred with Mr. Robertson regarding assignment to review trust agreements and mortgage loan sale and assignment agreement provisions for Mr. Rollin's review (.2); prepared trust agreements identified in proofs of claim for counsel's review (1.8); identified provisions relating to seller representation and warranties liabilities in mortgage loan sale and assignment agreements (1.7); summarized same for Mr. Rollin's review (.3); read trust agreements (1.5); identified provisions relating to the depositor's rights to obtain loan-level documents from master servicers and summarized same for Mr. Rollin's review (1.9); reviewed list of claims assigned to Reilly Pozner (.2); drafted e-mail to Mr. Niemerg regarding same (.1) | 3700 | 7.7 | 105.00 | 808.50 |
| 9/18/2010 | 7331-500 | Michael A. Rollin | Participated in telephone conference regarding the transfer of mortgage servicing rights to Aurora bank, the particulars of which are privileged. | 3700 | 1.0 | 375.00 | 375.00 |
| 9/19/2010 | 7331-500 | Michael A. Rollin | Participated in telephone conference regarding the transfer of mortgage servicing rights to Aurora bank, the particulars of which are privileged. | 3700 | 1.0 | 375.00 | 375.00 |
| 9/20/2010 | 7331-500 | Elizabeth Wimmer | Updated Access database with information received from various associates (2.0); continued de-duplication project with all securities listed in every POC filed with bankruptcy court (6.0) | 3700 | 8.0 | 190.00 | 1,520.00 |
| 9/20/2010 | 7331-500 | Shannon Coggins | Reconciled list of claims assigned to Reilly Pozner (.5); updated list from Alvarez and Marsal (.2); updated various spreadsheets regarding same (1.5); updated proof of claim objection grids (2.2); drafted e-mails regarding same to team regarding same (.2); provided litigation support to team regarding same (.8); conferred with counsel regarding matter numbers assigned to proofs of claim in preparation for reconciling lists of same (.6); worked on comparison of matter numbers assigned to current list of claims assigned to Reilly Pozner (.3); updated Ms. Duflos regarding same (.1); prepared index of trust agreements identified in proofs of claim for Messrs. Drosdick's and Rollin's review (1.2) | 3700 | 7.6 | 105.00 | 798.00 |
| 9/21/2010 | 7331-500 | Elizabeth Wimmer | Continued de-duplication project with all securities listed in every POC filed with bankruptcy court | 3700 | 6.0 | 190.00 | 1,140.00 |
| 9/21/2010 | 7331-500 | Michael A. Rollin | Participated in meeting with Mr. Trumpp and Ms. Coggins to meet Lehman Brothers Holdings Inc. RMBS claims reporting needs. | 3700 | 1.0 | 375.00 | 375.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 9/21/2010 | 7331-500 | Shannon Coggins | Corresponded with counsel regarding status of objection analyses (.6); attended meeting with Messrs. Rollin, Trumpp, Baker, and Ms. Reed regarding proof of claim analyses reports and findings (1.0); drafted summary of same for Ms. Wimmer's review (.2); worked on comparison of matter numbers assigned to current list of claims assigned to Reilly Pozner (.7); updated Ms. Duflos regarding same (.1); coordinated arrangements for co-counsel to access documents related to proofs of claim via Reilly Pozner's ftp site (.7); prepared documents for upload to Summation (.6); updated claimant codes and entries in Access database (1.8); conferred with Mr. Rollin regarding document collection process (.2); researched motion filed by Paulsen & Co. in bankruptcy court (.4); prepared same for Mr. Rollin's review (.2); reviewed accuracy of trust agreement disk prepared for Mr. Drosdick's review (.6); conferred with Messrs. Rollin and Drosdick regarding same (.2); reviewed disk of agreements received from Aurora Loan Services (.3); reviewed securities identified in proofs of claim (.5); determined duplication of same in preparation for filing related objections (.2) | 3700 | 8.4 | 105.00 | 882.00 |
| 9/22/2010 | 7331-500 | Elizabeth Wimmer | Met with Ms. Coggins and client regarding document collection and authentication issues (.8); drafted document authentication form for review by Mr. Rollin (.6); reviewed disk of materials received from client to ensure accuracy (.3); drafted e-mail to team and IT regarding next steps (.2); met with Ms. Kosmatka regarding FTP protocol, document production, control protocols and client access (1.2); met with Ms. Coggins regarding the same (.4); continued to work on de-duplication project (3.3); responded to several sets of e-mail correspondence from client and team members regarding phase two of objections and tracking tools within Access database (.5); created document tracking log (.7) | 3700 | 8.0 | 190.00 | 1,520.00 |
| 9/22/2010 | 7331-500 | Shannon Coggins | Drafted e-mail to team regarding Mr. Rollin's instructions related to analyzing proofs of claim and determining available objections to same (.4); reviewed proofs of claim for business and counsel contact information (5.2); summarized same for Ms. Reed (.5); reviewed securities identified in proofs of claim (1.5); determined duplication of same in preparation for filing related objections (.6). | 3700 | 8.2 | 105.00 | 861.00 |
| 9/23/2010 | 7331-500 | Elizabeth Wimmer | Continued to work on securities spreadsheet project per client request | 3700 | 6.5 | 190.00 | 1,235.00 |
| 9/23/2010 | 7331-500 | Kelli Kosmatka | Converted Weil Gotshal documents to PDF from Summation for co-counsel. | 3700 | 2.5 | 190.00 | 475.00 |
| 9/23/2010 | 7331-500 | Shannon Coggins | Assisted Ms. Seeram with accessing documents via Reilly Pozner's ftp site (.8); compiled trust agreements related to proofs of claim for co-counsel's review (1.2); prepared same for upload to ftp site (.5); completed comparison of matter numbers assigned to current list of claims assigned to Reilly Pozner (.5); updated Ms. Duflos regarding same (.1); conferred with Mr. Rollin regarding document collection processes (.2); conferred with Mr. Shadler and Ms. Kosmatka regarding same (.5); reviewed securities identified in proofs of claim (.2); determined duplication of same in preparation for filing related objections (.2) | 3700 | 4.2 | 105.00 | 441.00 |
| 9/24/2010 | 7331-500 | Elizabeth Wimmer | Met with Ms. Coggins regarding de-duplication assignment and others (.4); created working spreadsheet of all agreements currently held in Summation database (3.1); drafted e-mail to team regarding the same (.2); responded to several sets of e-mail correspondence regarding 10k reporting for CUSIP retrieval (.3) | 3700 | 4.0 | 190.00 | 760.00 |
| 9/24/2010 | 7331-500 | Michael Robertson | Analyzed trust agreements and corresponding sale and assignment agreements in response to claims filed against the estate. | 3700 | 0.5 | 75.00 | 37.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 9/24/2010 | 7331-500 | Shannon Coggins | Reviewed securities identified in proofs of claim (5.9); determined duplication of same in preparation for filing related objections (1.1); conferred with Mr. Robertson regarding review and analysis of mortgage loan sale and agreement assignments relating to seller representations and warranties (.3) | 3700 | 7.3 | 105.00 | 766.50 |
| 9/27/2010 | 7331-500 | Elizabeth Wimmer | Responded to e-mail correspondence from Ms. Hoeflich regarding additional proofs of claim to be assigned including analysis of two claims (.4); responded to e-mail correspondence from Ms. Coggins regarding additional assignments (.2) updated document management log (.4); researched additional POC's for Ms. Hoeflich (.5); drafted e-mail with results to team (.1) | 3700 | 1.6 | 190.00 | 304.00 |
| 9/27/2010 | 7331-500 | Shannon Coggins | Indexed securities identified in proofs of claim in preparation for identifying and filing objections related to duplicative claims (1.3); reviewed list of trust agreements from Mr. Trumpp (1.0); compiled documents related to same in preparation for analyzing proofs of claim (4.3); conferred with Ms. Reed regarding current list of claims assigned to Reilly Pozner and assignment to reconcile claim amounts asserted in same (.5) | 3700 | 7.1 | 105.00 | 745.50 |
| 9/28/2010 | 7331-500 | Elizabeth Wimmer | Exchanged several sets of correspondence with Ms. Hoeflich regarding claims assignments (.6); analyzed claims (2.4) updated spreadsheets (.8); consulted with Reilly Pozner team (.5). | 3700 | 4.3 | 190.00 | 817.00 |
| 9/28/2010 | 7331-500 | Michael Robertson | Analyzed trust agreements and corresponding sale and assignment agreements in response to claims filed against the estate. | 3700 | 6.2 | 75.00 | 465.00 |
| 9/28/2010 | 7331-500 | Shannon Coggins | Responded to e-mails from team (.5); reviewed new proofs of claim assigned to Reilly Pozner to determine claimant, debtor, and security related to claim (.9); combined various spreadsheets related to claims assigned to Reilly Pozner (4.5). | 3700 | 5.9 | 105.00 | 619.50 |
| 9/29/2010 | 7331-500 | Colin P. Pitet | Copied US Bank documents discs for client (.1); began conversion of original files into images and searchable text (.2). | 3700 | 0.3 | 190.00 | 57.00 |
| 9/29/2010 | 7331-500 | Michael Robertson | Analyzed trust agreements and corresponding sale and assignment agreements in response to claims filed against the estate. | 3700 | 4.0 | 75.00 | 300.00 |
| 9/29/2010 | 7331-500 | Shannon Coggins | Worked on reconciling proof of claim amounts as determined by counsel and claim amounts listed on Epiq in preparation for summarizing same for Ms. Reed (4.0); responded to correspondence from Ms. Martialay regarding accessing documents on the ftp site (.4); worked with Mr. Robertson on assignment to review mortgage loan sale and assignment agreements (.3); updated various spreadsheets regarding current list of proofs of clam assigned to Reilly Pozner (.5) | 3700 | 5.2 | 105.00 | 546.00 |
| 9/30/2010 | 7331-500 | Elizabeth Wimmer | Corresponded with Ms. Coggins regarding trust agreement assignments, upcoming deadlines and staffing to complete projects for client rush need (.6); corresponded with Ms. Hoesfler regarding additional POC information requests (.2). | 3700 | 0.8 | 190.00 | 152.00 |
| 9/30/2010 | 7331-500 | Michael Robertson | Reviewed and analyzed trust agreements and corresponding sale and assignment agreements in response to claims filed against the estate. | 3700 | 8.6 | 75.00 | 645.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 9/30/2010 | 7331-500 | Shannon Coggins | Indexed securities identified in proofs of claim in preparation for identifying and filing objections related to duplicative claims (1.3); attended meeting with Mr. Trumpp and Ms. Reed regarding assignment to compile and review trust agreement provisions related to obtaining proof of claim loan-level information (.5); conferred with Mr. Robertson regarding same (.3); conferred with Ms. Wimmer and Mr. Rollin regarding same (.4); worked on assignment to review trust agreements and compare to list of securities provided by Mr. Trumpp (2.6); updated list of trust agreements reviewed by Reilly Pozner (.5); sent same to Ms. Reed for her review (.1); reviewed LMT 2008-3 trust agreement and provisions related to obtaining loan-level documents and updated Ms. Noethen regarding findings (.8); researched CUSIP identifications related to proofs of claim to determine whether claims are residential mortgage backed securities (.2); archived e-mail correspondence from Ms. Reed to third-parties related to obtaining loan-level information (.2) | 3700 | 6.9 | 105.00 | 724.50 |
| | 7331-500 Total | | | | | | 39,619.00 |
| 9/1/2010 | 7331-503 | Kyle Velte | Continued analysis of new POCs. | 3700 | 5.3 | 350.00 | 1,855.00 |
| 9/2/2010 | 7331-503 | Kyle Velte | Continued analysis of new POCs. | 3700 | 1.3 | 350.00 | 455.00 |
| 9/6/2010 | 7331-503 | Kyle Velte | Continued review of new POCs (2.7); entered data into Access regarding same (1.0). | 3700 | 3.7 | 350.00 | 1,295.00 |
| 9/8/2010 | 7331-503 | Shannon Coggins | Compiled documents related to the proofs of claim filed and summarized same for Mr. Drosdick and Ms. Ball's review (1.2); drafted correspondence to Ms. Ball at Jones Day regarding same (.5) | 3700 | 1.7 | 105.00 | 178.50 |
| 9/23/2010 | 7331-503 | Kyle Velte | Continued analysis of POCs (.9); updated objections spreadsheet and Access database (.5). | 3700 | 1.4 | 350.00 | 490.00 |
| 9/27/2010 | 7331-503 | Kyle Velte | Completed analysis of POCs (.8); updated Access and objections spreadsheet (.5). | 3700 | 1.3 | 350.00 | 455.00 |
| | 7331-503 Total | | | | | | 4,728.50 |
| 9/1/2010 | 7331-511 | Shannon Coggins | Participated in team meeting regarding analysis of proofs of claim | 3700 | 0.4 | 105.00 | 42.00 |
| 9/3/2010 | 7331-511 | Shannon Coggins | Analyzed proofs of claim (1.1); drafted summary of same (.4). | 3700 | 1.5 | 105.00 | 157.50 |
| 9/23/2010 | 7331-511 | Shannon Coggins | Analyzed proofs of claim in preparation for filing objections to same | 3700 | 0.8 | 105.00 | 84.00 |
| 9/24/2010 | 7331-511 | Chandler Kelley | Evaluated all potential objections to claimant's proofs of claim (.8); categorized recommended objections on objection spreadsheet (.4). | 3700 | 1.2 | 75.00 | 90.00 |
| | 7331-511 Total | | | | | | 373.50 |
| 9/3/2010 | 7331-513 | Shannon Coggins | Analyzed proofs of claim and drafted summary of same | 3700 | 0.5 | 105.00 | 52.50 |
| 9/23/2010 | 7331-513 | Shannon Coggins | Reviewed and analyzed proofs of claim in preparation for filing objections to same | 3700 | 0.2 | 105.00 | 21.00 |
| | 7331-513 Total | | | | | | 73.50 |
| 9/1/2010 | 7331-515 | Jason M. Lynch | Conducted further research on cases that have resolved claims like those noticed by FNMA. | 3700 | 2.6 | 350.00 | 910.00 |
| 9/1/2010 | 7331-515 | Jason M. Lynch | Analyzed four of forty-nine prospectuses identified in proof of claim for facts supporting claim. | 3700 | 2.9 | 350.00 | 1,015.00 |
| 9/10/2010 | 7331-515 | Shannon Coggins | Analyzed proof of claim (.2); assessed regarding same (.1); conferred with Messrs. Rollin and Giacomini regarding updating the assessment (.1) | 3700 | 0.4 | 105.00 | 42.00 |
| 9/13/2010 | 7331-515 | Shannon Coggins | Provided litigation support to Mr. Giacomini including analysis of proofs of claim and claim amount asserted | 3700 | 0.4 | 105.00 | 42.00 |
| 9/14/2010 | 7331-515 | Anthony L. Giacomini | Continued summarizing bankruptcy POC against Lehman Brothers Holdings Inc. | 3700 | 0.5 | 425.00 | 212.50 |
| 9/15/2010 | 7331-515 | Anthony L. Giacomini | Met with Mr. Rollin and Ms. Coggins regarding analysis of servicer claims asserted by Fannie Mae against Lehman Brothers Holdings Inc. | 3700 | 0.7 | 425.00 | 297.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 9/16/2010 | 7331-515 | Anthony L. Giacomini | Read through new material provided to Reilly Pozner relating to bankruptcy POCs filed by Fannie Mae (.3); conferred with team members regarding implications of same (.2). | 3700 | 0.5 | 425.00 | 212.50 |
| 9/22/2010 | 7331-515 | Anthony L. Giacomini | Revised assessment Fannie Mae's bankruptcy proof of claim (1.2); summarized Fannie Mae's bankruptcy proof of claim (.6); conferred with Ms. Coggins regarding same (.2); considered substantive and procedural objections to POCs (.8); conferred with team members regarding same (.2). | 3700 | 3.0 | 425.00 | 1,275.00 |
|  | **7331-515 Total** |  |  |  |  |  | 4,006.50 |
| 9/8/2010 | 7331-517 | Chandler Kelley | Analyzed proofs of claim (1.0); summarized allegations therein (.6); drafted updated claimant assessment regarding the same (1.4). | 3700 | 3.0 | 75.00 | 225.00 |
| 9/21/2010 | 7331-517 | Chandler Kelley | Finalized claimant assessments (.6); updated Access database entries (.4). | 3700 | 1.0 | 75.00 | 75.00 |
| 9/23/2010 | 7331-517 | Chandler Kelley | Evaluated all potential objections to claimant's proofs of claim (1.2); categorized recommended objections on objection spreadsheet (.7). | 3700 | 1.9 | 75.00 | 142.50 |
| 9/28/2010 | 7331-517 | Chandler Kelley | Evaluated all potential objections to claimant's proofs of claim (.5); categorized recommended objections on objection spreadsheet (.4). | 3700 | 0.9 | 75.00 | 67.50 |
|  | **7331-517 Total** |  |  |  |  |  | 510.00 |
| 9/23/2010 | 7331-518 | Chandler Kelley | Evaluated all potential objections to claimant's proofs of claim (.3); categorized recommended objections on objection spreadsheet (.2). | 3700 | 0.5 | 75.00 | 37.50 |
|  | **7331-518 Total** |  |  |  |  |  | 37.50 |
| 9/1/2010 | 7331-522 | Shannon Coggins | Provided litigation support to Ms. Arrington, including proof of claim analysis | 3700 | 0.5 | 105.00 | 52.50 |
|  | **7331-522 Total** |  |  |  |  |  | 52.50 |
| 9/2/2010 | 7331-524 | Anthony L. Giacomini | Conferred with Mr. Lynch regarding lack of securities laws violations in bankruptcy POCs filed by US Bank against Lehman Brothers Holdings Inc. (.2); updated analysis and summarization of POCs accordingly (.2). | 3700 | 0.4 | 425.00 | 170.00 |
| 9/2/2010 | 7331-524 | Shannon Coggins | Provided litigation support to Mr. Giacomini, including analysis of proofs of claim | 3700 | 0.6 | 105.00 | 63.00 |
| 9/9/2010 | 7331-524 | Anthony L. Giacomini | Sorted and organized all bankruptcy POCs filed against Lehman Brothers Holdings Inc. | 3700 | 1.5 | 425.00 | 637.50 |
| 9/20/2010 | 7331-524 | Anthony L. Giacomini | Continued analyzing bankruptcy POCs filed against Lehman Brothers Holdings Inc. | 3700 | 0.8 | 425.00 | 340.00 |
| 9/21/2010 | 7331-524 | Anthony L. Giacomini | Determined procedural and substantive objections to all US Bank POCs filed against Lehman Brothers Holdings Inc. (.6); discussed same with Mr. Rollin and Ms. Coggins (.2). | 3700 | 0.8 | 425.00 | 340.00 |
| 9/23/2010 | 7331-524 | Anthony L. Giacomini | Reconsidered substantive and procedural objections to POCs (.4); conferred with team members regarding same (.1). | 3700 | 0.5 | 425.00 | 212.50 |
|  | **7331-524 Total** |  |  |  |  |  | 1,763.00 |
| 9/2/2010 | 7331-525 | Chandler Kelley | Conferred with Ms. Carmer regarding claimant names on various proofs of claim. | 3700 | 0.1 | 75.00 | 7.50 |
| 9/3/2010 | 7331-525 | Jason M. Lynch | Analyzed proof of claims and underlying documents to prepare assessment of securities claims. | 3700 | 0.8 | 350.00 | 280.00 |
| 9/9/2010 | 7331-525 | Chandler Kelley | Analyzed proofs of claim (1.2); summarized allegations therein (1.0); drafted updated claimant assessment regarding the same (.4). | 3700 | 2.6 | 75.00 | 195.00 |
| 9/21/2010 | 7331-525 | Chandler Kelley | Finalized claimant assessments (.9); updated Access database entries (1.2). | 3700 | 2.1 | 75.00 | 157.50 |
| 9/22/2010 | 7331-525 | Chandler Kelley | Finalized claimant assessments (.9); updated Access database entries (.7). | 3700 | 1.6 | 75.00 | 120.00 |
| 9/23/2010 | 7331-525 | Chandler Kelley | Evaluated all potential objections to claimant's proofs of claim (1.2); categorized recommended objections on objection spreadsheet (1.1). | 3700 | 2.3 | 75.00 | 172.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 9/28/2010 | 7331-525 | Chandler Kelley | Evaluated all potential objections to claimant's proofs of claim (.9); categorized recommended objections on objection spreadsheet (1.2). | 3700 | 2.1 | 75.00 | 157.50 |
| | 7331-525 Total | | | | | | 1,090.00 |
| 9/14/2010 | 7331-527 | Elizabeth Wimmer | Reviewed additional claims (1.4); updated analysis information in Access as well as e-mailed team regarding the same (.6). | 3700 | 2.0 | 190.00 | 380.00 |
| | 7331-527 Total | | | | | | 380.00 |
| 9/14/2010 | 7331-530 | Elizabeth Wimmer | Reviewed additional claims needing to be analyzed (.4); drafted e-mail to Mr. Kelly regarding the same (.1). | 3700 | 0.5 | 190.00 | 95.00 |
| | 7331-530 Total | | | | | | 95.00 |
| 9/2/2010 | 7331-533 | Chandler Kelley | Analyzed proofs of claim (1.6); summarized allegations therein (.5); drafted claimant assessment regarding the same (3.3); conferred with Ms. Velte regarding the same (.3). | 3700 | 5.7 | 75.00 | 427.50 |
| 9/2/2010 | 7331-533 | Chandler Kelley | Analyzed proofs of claim (1.7); summarized allegations therein (.4); drafted claimant assessment regarding the same (3.3); conferred with Ms. Velte regarding the same (.3). | 3700 | 5.7 | 75.00 | 427.50 |
| 9/3/2010 | 7331-533 | Chandler Kelley | Analyzed proofs of claim (1.8); summarized allegations therein (.3). | 3700 | 2.1 | 75.00 | 157.50 |
| 9/3/2010 | 7331-533 | Chandler Kelley | Analyzed proofs of claim (1.7); summarized allegations therein (.4). | 3700 | 2.1 | 75.00 | 157.50 |
| 9/7/2010 | 7331-533 | Chandler Kelley | Analyzed proofs of claim (2.8); summarized allegations therein (.7). | 3700 | 3.5 | 75.00 | 262.50 |
| 9/7/2010 | 7331-533 | Chandler Kelley | Analyzed proofs of claim (1.6); summarized allegations therein (.5). | 3700 | 2.1 | 75.00 | 157.50 |
| 9/7/2010 | 7331-533 | Kyle Velte | Continued analysis of new POCs (1.0); updated Access database regarding same (.3). | 3700 | 1.3 | 350.00 | 455.00 |
| 9/8/2010 | 7331-533 | Kyle Velte | Analyzed additional POCs. | 3700 | 0.8 | 350.00 | 280.00 |
| 9/20/2010 | 7331-533 | Kyle Velte | Continued analyzing POCs (.9); summarized in Access database (.4). | 3700 | 1.3 | 350.00 | 455.00 |
| 9/21/2010 | 7331-533 | Kyle Velte | Continued analysis of new BOA POCs (1.9); responded to e-mail traffic regarding same (.2). | 3700 | 2.1 | 350.00 | 735.00 |
| 9/21/2010 | 7331-533 | Chandler Kelley | Finalized claimant assessments in Access database entries. | 3700 | 2.3 | 75.00 | 172.50 |
| 9/22/2010 | 7331-533 | Kyle Velte | Continued analyzing POCs ensuring accurate information in database. | 3700 | 3.2 | 350.00 | 1,120.00 |
| 9/22/2010 | 7331-533 | Chandler Kelley | Finalized claimant assessments in Access database. | 3700 | 2.0 | 75.00 | 150.00 |
| 9/23/2010 | 7331-533 | Kyle Velte | Completed analysis of POCs (2.6); updated objection spreadsheet in Access database (1.0). | 3700 | 3.6 | 350.00 | 1,260.00 |
| 9/23/2010 | 7331-533 | Shannon Coggins | Provided litigation support to Ms. Velte including analysis of proofs of claim | 3700 | 0.2 | 105.00 | 21.00 |
| 9/23/2010 | 7331-533 | Chandler Kelley | Evaluated all potential objections to claimant's proofs of claim (1.0); categorized recommended objections on objection spreadsheet (.8); reviewed bar date order and bankruptcy code with respect to the same (.5). | 3700 | 2.2 | 75.00 | 165.00 |
| | 7331-533 Total | | | | | | 6,403.50 |
| 9/3/2010 | 7331-534 | Shannon Coggins | Analyzed proofs of claim (.3); drafted summary of same (.2). | 3700 | 0.5 | 105.00 | 52.50 |
| 9/23/2010 | 7331-534 | Shannon Coggins | Analyzed proofs of claim in preparation for filing objections to same | 3700 | 0.2 | 105.00 | 21.00 |
| | 7331-534 Total | | | | | | 73.50 |
| 9/3/2010 | 7331-535 | Shannon Coggins | Analyzed proofs of claim (1.1); drafted summary of same (.4). | 3700 | 1.5 | 105.00 | 157.50 |
| 9/23/2010 | 7331-535 | Shannon Coggins | Analyzed proofs of claim in preparation for filing objections to same | 3700 | 0.8 | 105.00 | 84.00 |
| 9/24/2010 | 7331-535 | Chandler Kelley | Evaluated all potential objections to claimant's proofs of claim (.9); categorized recommended objections on objection spreadsheet (.3). | 3700 | 1.2 | 75.00 | 90.00 |
| | 7331-535 Total | | | | | | 331.50 |
| 9/3/2010 | 7331-536 | Shannon Coggins | Analyzed proofs of claim (.3); drafted summary of same (.2) | 3700 | 0.5 | 105.00 | 52.50 |
| 9/23/2010 | 7331-536 | Shannon Coggins | Analyzed proofs of claim in preparation for filing objections to same | 3700 | 0.2 | 105.00 | 21.00 |
| | 7331-536 Total | | | | | | 73.50 |
| 9/8/2010 | 7331-538 | Chandler Kelley | Analyzed proofs of claim (1.0); summarized allegations therein (.6); drafted updated claimant assessment regarding the same (1.4). | 3700 | 3.0 | 75.00 | 225.00 |
| 9/21/2010 | 7331-538 | Chandler Kelley | Finalized claimant assessments (.6); updated Access database entries (.4). | 3700 | 1.0 | 75.00 | 75.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|-------------|-----------|------|-------|------|-------|
| 9/23/2010 | 7331-538 | Chandler Kelley | Evaluated all potential objections to claimant's proofs of claim (1.1); categorized recommended objections on objection spreadsheet (.8). | 3700 | 1.9 | 75.00 | 142.50 |
| 9/28/2010 | 7331-538 | Chandler Kelley | Evaluated all potential objections to claimant's proofs of claim (.6); categorized recommended objections on objection spreadsheet (.3). | 3700 | 0.9 | 75.00 | 67.50 |
| | **7331-538 Total** | | | | | | 510.00 |
| 9/1/2010 | 7331-549 | Shannon Coggins | Provided litigation support to Mr. Giacomini, including proof of claim analysis | 3700 | 0.8 | 105.00 | 84.00 |
| 9/1/2010 | 7331-549 | Jason M. Lynch | Reviewed proof of claim to identify and categorize securities law claims (.2); reviewed available transaction documents to begin assessment of validity of claims (1.1) | 3700 | 1.3 | 350.00 | 455.00 |
| 9/1/2010 | 7331-549 | Anthony L. Giacomini | Conferred with Mr. Lynch regarding possible securities laws violations in US Bank claims against SASCO (.5); updated Ms. Coggins on conclusion that US Bank claims do not amount to claims of securities laws violations (.3); updated US Bank claims assessment accordingly and forwarded same to team members (.5). | 3700 | 1.3 | 425.00 | 552.50 |
| 9/2/2010 | 7331-549 | Anthony L. Giacomini | Conferred with Mr. Lynch regarding lack of securities laws violations in bankruptcy POCs filed by US Bank against SASCO (.2); updated analysis and summarization of POCs accordingly (.2). | 3700 | 0.4 | 425.00 | 170.00 |
| 9/2/2010 | 7331-549 | Jason M. Lynch | Analyzed proof of claim for securities claims. | 3700 | 0.4 | 350.00 | 140.00 |
| 9/3/2010 | 7331-549 | Jason M. Lynch | Analyzed proof of claims and underlying documents to prepare assessment of securities claims. | 3700 | 0.6 | 350.00 | 210.00 |
| 9/9/2010 | 7331-549 | Anthony L. Giacomini | Sorted and organized all bankruptcy POCs filed against SASCO. | 3700 | 1.5 | 425.00 | 637.50 |
| 9/13/2010 | 7331-549 | Anthony L. Giacomini | Analyzed additional bankruptcy POCs filed against SASCO (.4); updated claim assessment memorandum accordingly (.3). | 3700 | 0.7 | 425.00 | 297.50 |
| 9/20/2010 | 7331-549 | Anthony L. Giacomini | Continued analyzing bankruptcy POCs filed against SASCO. | 3700 | 0.8 | 425.00 | 340.00 |
| 9/21/2010 | 7331-549 | Anthony L. Giacomini | Determined procedural and substantive objections to all US Bank POCs filed against Lehman Brothers Holdings Inc. (.6); discussed same with Mr. Rollin and Ms. Coggins (.2). | 3700 | 0.8 | 425.00 | 340.00 |
| 9/23/2010 | 7331-549 | Anthony L. Giacomini | Reconsidered substantive and procedural objections to POCs (.4); conferred with team members regarding same (.1). | 3700 | 0.5 | 425.00 | 212.50 |
| 9/29/2010 | 7331-549 | Elizabeth Wimmer | Reviewed documents received from U.S. Bank (.3); prepared for loading into Summation and updated document log (.2). | 3700 | 0.5 | 190.00 | 95.00 |
| | **7331-549 Total** | | | | | | 3,534.00 |
| 9/2/2010 | 7331-550 | Shannon Coggins | Provided litigation support to Mr. Kelley, including analysis of proofs of claim | 3700 | 0.4 | 105.00 | 42.00 |
| | **7331-550 Total** | | | | | | 42.00 |
| 9/3/2010 | 7331-551 | Jason M. Lynch | Analyzed proof of claims and underlying documents to prepare assessment of securities claims. | 3700 | 0.9 | 350.00 | 315.00 |
| 9/9/2010 | 7331-551 | Chandler Kelley | Analyzed proofs of claim (1.0); summarized allegations therein (1.2); drafted updated claimant assessment regarding the same (.3). | 3700 | 2.6 | 75.00 | 195.00 |
| 9/15/2010 | 7331-551 | Shannon Coggins | Provided litigation support to Mr. Kelley, including analysis of claim assessment | 3700 | 0.2 | 105.00 | 21.00 |
| 9/21/2010 | 7331-551 | Chandler Kelley | Finalized claimant assessments (1.2); update Access database entries (.9). | 3700 | 2.1 | 75.00 | 157.50 |
| 9/22/2010 | 7331-551 | Chandler Kelley | Finalized claimant assessments (.5); updated Access database entries (1.1). | 3700 | 1.6 | 75.00 | 120.00 |
| 9/22/2010 | 7331-551 | Chandler Kelley | Evaluated all potential objections to claimant's proofs of claim (1.5); categorized recommended objections on objection spreadsheet (.8). | 3700 | 2.3 | 75.00 | 172.50 |
| 9/22/2010 | 7331-551 | Chandler Kelley | Evaluated all potential objections to claimant's proofs of claim (1.2); categorized recommended objections on claimant's objection spreadsheet (1.1). | 3700 | 2.3 | 75.00 | 172.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 9/23/2010 | 7331-551 | Chandler Kelley | Evaluated all potential objections to claimant's proofs of claim (1.5); categorized recommended objections on objection spreadsheet (.8). | 3700 | 2.3 | 75.00 | 172.50 |
| 9/28/2010 | 7331-551 | Chandler Kelley | Evaluated all potential objections to claimant's proofs of claim (1.5); categorized recommended objections on objection spreadsheet (.6). | 3700 | 2.1 | 75.00 | 157.50 |
| | **7331-551 Total** | | | | | | **1,483.50** |
| 9/1/2010 | 7331-552 | Elizabeth Wimmer | Continued updating access database with information for second round of objections. | 3700 | 4.0 | 190.00 | 760.00 |
| 9/2/2010 | 7331-552 | Elizabeth Wimmer | Completed update of all data into access database. | 3700 | 3.0 | 190.00 | 570.00 |
| 9/14/2010 | 7331-552 | Elizabeth Wimmer | Added additional analysis to access database (.5); updated master spreadsheet (.2). | 3700 | 0.7 | 190.00 | 133.00 |
| 9/21/2010 | 7331-552 | Elizabeth Wimmer | Completed portion of substantive objection spreadsheet (1.1); e-mailed same to Mr. Rollin for completion/re-assignment to attorney (.2). | 3700 | 1.3 | 190.00 | 247.00 |
| 9/24/2010 | 7331-552 | Chandler Kelley | Evaluated all potential objections to claimant's proofs of claim (1.4); categorized recommended objections on objection spreadsheet (2.0). | 3700 | 3.4 | 75.00 | 255.00 |
| | **7331-552 Total** | | | | | | **1,965.00** |
| 9/2/2010 | 7331-553 | Shannon Coggins | Analyzed proofs of claim (2.5); drafted summary of same (.5). | 3700 | 3.0 | 105.00 | 315.00 |
| 9/23/2010 | 7331-553 | Shannon Coggins | Analyzed proofs of claim in preparation for filing objections to same | 3700 | 0.8 | 105.00 | 84.00 |
| 9/24/2010 | 7331-553 | Chandler Kelley | Evaluated all potential objections to claimant's proofs of claim (1.0); categorized recommended objections on objection spreadsheet (.3). | 3700 | 1.3 | 75.00 | 97.50 |
| | **7331-553 Total** | | | | | | **496.50** |
| 9/1/2010 | 7331-554 | Marisa Hudson-Arney | Revised claim assessment memorandum. | 3700 | 1.2 | 325.00 | 390.00 |
| 9/3/2010 | 7331-554 | Jason M. Lynch | Analyzed proof of claims to prepare assessment of securities claims (1.1); recorded analysis in summary table (.4). | 3700 | 1.5 | 350.00 | 525.00 |
| 9/7/2010 | 7331-554 | Jason M. Lynch | Revised proof of claim analysis to include discussions of securities claims. | 3700 | 0.8 | 350.00 | 280.00 |
| | **7331-554 Total** | | | | | | **1,195.00** |
| 9/1/2010 | 7331-556 | Marisa Hudson-Arney | Analyzed proof of claim materials and related agreements. | 3700 | 3.2 | 325.00 | 1,040.00 |
| 9/1/2010 | 7331-556 | Shannon Coggins | Provided litigation support to Ms. Hudson-Arney, including proof of claim analysis | 3700 | 0.3 | 105.00 | 31.50 |
| 9/2/2010 | 7331-556 | Marisa Hudson-Arney | Reviewed proofs of claim documents (2.3); drafted claim assessment (2.6). | 3700 | 4.9 | 325.00 | 1,592.50 |
| | **7331-556 Total** | | | | | | **2,664.00** |
| 9/1/2010 | 7331-559 | Malia Arrington | Continued drafting claim assessment (.6); began entering data into Access database (4.2) | 3700 | 4.8 | 325.00 | 1,560.00 |
| 9/2/2010 | 7331-559 | Malia Arrington | Entered claim analysis data into Access | 3700 | 4.3 | 325.00 | 1,397.50 |
| 9/2/2010 | 7331-559 | Chandler Kelley | Conferred with Mr. Lynch regarding claimant's federal securities law based claims. | 3700 | 0.5 | 75.00 | 37.50 |
| 9/2/2010 | 7331-559 | Chandler Kelley | Conferred with Ms. Arrington regarding several of claimant's proofs of claim. | 3700 | 0.2 | 75.00 | 15.00 |
| 9/3/2010 | 7331-559 | Malia Arrington | Finalized claim assessment (.2); completed data analysis (2.5) | 3700 | 2.7 | 325.00 | 877.50 |
| 9/3/2010 | 7331-559 | Jason M. Lynch | Analyzed proof of claims and underlying documents to prepare assessment of securities claims. | 3700 | 0.9 | 350.00 | 315.00 |
| 9/13/2010 | 7331-559 | Chandler Kelley | Analyzed proofs of claim (.5); summarized allegations therein (.8). | 3700 | 1.3 | 75.00 | 97.50 |
| 9/21/2010 | 7331-559 | Chandler Kelley | Finalized claimant assessments (.4); updated Access database entries (.2). | 3700 | 0.6 | 75.00 | 45.00 |
| 9/22/2010 | 7331-559 | Malia Arrington | Completed objection grid analysis of claim (2.2); updated Access database (1.5). | 3700 | 3.7 | 325.00 | 1,202.50 |
| | **7331-559 Total** | | | | | | **5,547.50** |
| 9/3/2010 | 7331-560 | Jason M. Lynch | Analyzed proof of claims to prepare assessment of securities claims (1.0); recorded analysis in summary table (.5). | 3700 | 1.5 | 350.00 | 525.00 |
| 9/7/2010 | 7331-560 | Marisa Hudson-Arney | Edited claim assessment. | 3700 | 0.4 | 325.00 | 130.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 9/7/2010 | 7331-560 | Jason M. Lynch | Revised proof of claim analysis to include discussions of securities claims. | 3700 | 0.8 | 350.00 | 280.00 |
| | **7331-560 Total** | | | | | | 935.00 |
| 9/1/2010 | 7331-561 | Marisa Hudson-Arney | Revised claim assessment memorandum (1.5); reviewed related documents and agreements (.9). | 3700 | 2.4 | 325.00 | 780.00 |
| 9/1/2010 | 7331-561 | Malia Arrington | Continued drafting claim assessment (.6); began entering data into Access database (4.2) | 3700 | 4.8 | 325.00 | 1,560.00 |
| 9/2/2010 | 7331-561 | Malia Arrington | Entered claim analysis data into Access | 3700 | 4.3 | 325.00 | 1,397.50 |
| 9/2/2010 | 7331-561 | Shannon Coggins | Provided litigation support to Ms. Arrington, including analysis of proofs of claim | 3700 | 0.5 | 105.00 | 52.50 |
| 9/3/2010 | 7331-561 | Malia Arrington | Finalized claim assessed (.2); completed data analysis (2.5) | 3700 | 2.7 | 325.00 | 877.50 |
| 9/3/2010 | 7331-561 | Shannon Coggins | Provided litigation support to Ms. Arrington, including analysis of proofs of claim | 3700 | 0.3 | 105.00 | 31.50 |
| 9/13/2010 | 7331-561 | Chandler Kelley | Analyzed proofs of claim (.6); summarized allegations therein (.7). | 3700 | 1.3 | 75.00 | 97.50 |
| 9/21/2010 | 7331-561 | Chandler Kelley | Finalized claimant assessments (2.5); updated Access database entries (1.2). | 3700 | 0.6 | 75.00 | 45.00 |
| 9/22/2010 | 7331-561 | Malia Arrington | Completed objection grid analysis (1.5); updated Access database (2.2). | 3700 | 3.7 | 325.00 | 1,202.50 |
| | **7331-561 Total** | | | | | | 6,044.00 |
| 9/1/2010 | 7331-563 | Shannon Coggins | Provided litigation support to Ms. Arrington and Mr. Kelley, including analysis of proofs of claim | 3700 | 0.8 | 105.00 | 84.00 |
| | **7331-563 Total** | | | | | | 84.00 |
| 9/2/2010 | 7331-566 | Elizabeth Wimmer | Began updating access database with information in preparation for second round of objections with bankruptcy court. | 3700 | 0.5 | 190.00 | 95.00 |
| 9/3/2010 | 7331-566 | Elizabeth Wimmer | Completed entry of updated information into access database (2.0); drafted assessment memorandum (.5). | 3700 | 2.5 | 190.00 | 475.00 |
| 9/21/2010 | 7331-566 | Elizabeth Wimmer | Completed portion of substantive objection spreadsheet for Mr. Rollin. | 3700 | 1.3 | 190.00 | 247.00 |
| 9/24/2010 | 7331-566 | Chandler Kelley | Evaluated all potential objections to claimant's proofs of claim (.9); categorized recommended objections on objection spreadsheet (.3). | 3700 | 1.2 | 75.00 | 90.00 |
| | **7331-566 Total** | | | | | | 907.00 |
| 9/2/2010 | 7331-568 | Anthony L. Giacomini | Re-analyzed Wachovia's bankruptcy POC filed against Lehman Brothers Holdings Inc. to distinguish between liquidated and unliquidated claims (.6); updated claims summary accordingly (.4); conferred with Ms. Coggins regarding same (.2). | 3700 | 1.2 | 425.00 | 510.00 |
| 9/3/2010 | 7331-568 | Shannon Coggins | Reviewed accuracy of loan level information exhibit attached to proof of claim. | 3700 | 0.5 | 105.00 | 52.50 |
| 9/22/2010 | 7331-568 | Anthony L. Giacomini | Considered substantive and procedural objections to bankruptcy POC (1.0); updated claim analysis memorandum accordingly (.3). | 3700 | 1.3 | 425.00 | 552.50 |
| | **7331-568 Total** | | | | | | 1,115.00 |
| 9/7/2010 | 7331-569 | Anthony L. Giacomini | Analyzed bankruptcy proofs of claim filed by Freddie Mac against Lehman Brothers Holdings Inc. and Lehman Brothers Special Financing (2.2); summarized bankruptcy proofs of claim filed by Freddie Mac (1.1); conferred with Mr. Lynch about whether securities fraud allegations are present in POCs (.5). | 3700 | 3.8 | 425.00 | 1,615.00 |
| 9/7/2010 | 7331-569 | Jason M. Lynch | Analyzed 2 proofs of claim for securities law issues (1.5); conferred with Mr. Giacomini regarding same (.3) | 3700 | 1.8 | 350.00 | 630.00 |
| 9/8/2010 | 7331-569 | Anthony L. Giacomini | Conferred with team members regarding status of additional POC claims. | 3700 | 0.3 | 425.00 | 127.50 |
| 9/10/2010 | 7331-569 | Shannon Coggins | Analyzed proof of claim and assessment regarding same (.5); conferred with Messrs. Rollin and Giacomini regarding updating the assessment (.3) | 3700 | 0.8 | 105.00 | 84.00 |
| 9/13/2010 | 7331-569 | Shannon Coggins | Provided litigation support to Mr. Giacomini including analysis of proofs of claim and claim amount asserted | 3700 | 0.4 | 105.00 | 42.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 9/14/2010 | 7331-569 | Anthony L. Giacomini | Continued analyzing bankruptcy POC against Lehman Brothers Holdings Inc. (.6); summarized bankruptcy POC against Lehman Brothers Holdings Inc. (.4). | 3700 | 1.0 | 425.00 | 425.00 |
| 9/15/2010 | 7331-569 | Anthony L. Giacomini | Met with Mr. Rollin and Ms. Coggins regarding analysis of servicer claims asserted by Freddie Mac against Lehman Brothers Holdings Inc. | 3700 | 0.7 | 425.00 | 297.50 |
| | **7331-569 Total** | | | | | | **3,221.00** |
| 9/7/2010 | 7331-570 | Malia Arrington | Continued drafting memorandum regarding Illinois securities law (2.4); researched 'knowledge' for the purpose of voidability (.7); reviewed research concerning same (1.1) | 3700 | 4.2 | 325.00 | 1,365.00 |
| 9/8/2010 | 7331-570 | Malia Arrington | Continued drafting memorandum concerning Illinois securities law | 3700 | 7.7 | 325.00 | 2,502.50 |
| 9/9/2010 | 7331-570 | Malia Arrington | Began revising memorandum concerning Illinois securities law | 3700 | 6.4 | 325.00 | 2,080.00 |
| 9/10/2010 | 7331-570 | Malia Arrington | Finalized initial draft of memorandum concerning Illinois securities law | 3700 | 5.7 | 325.00 | 1,852.50 |
| 9/10/2010 | 7331-570 | Shannon Coggins | Reviewed docket entries (.4); reviewed pleadings (.5); reviewed creditor meeting minutes regarding related orders for Ms. Arrington (.6); summarized same for Ms. Arrington's review (.3) | 3700 | 1.8 | 105.00 | 189.00 |
| 9/10/2010 | 7331-570 | Jason M. Lynch | Read analysis memorandum by Ms. Arrington (.6); read related Caselaw statutes (.8); updated analysis in summary database of securities claim (.5) | 3700 | 1.9 | 350.00 | 665.00 |
| | **7331-570 Total** | | | | | | **8,654.00** |
| 9/8/2010 | 7331-571 | Jason M. Lynch | Reviewed Proof of Claim to identify securities law claims (.6); sent notes on securities law claims to Mr. Kelly for inclusion in analysis of proof of claim (.5) | 3700 | 1.1 | 350.00 | 385.00 |
| 9/9/2010 | 7331-571 | Chandler Kelley | Analyzed proof of claim (1.5); summarized allegations therein (.7); conferred with Mr. Lynch regarding aspects of claim based on federal securities law (.3). | 3700 | 2.5 | 75.00 | 187.50 |
| 9/10/2010 | 7331-571 | Jason M. Lynch | Further analyzed securities law claims in proof of claim(.8); added analysis of claims to summary database of securities law claims (.7); researched Massachusetts law to understand fraud/deceptive practices claim under Massachusetts law stated in Proof of Claim (1.7) | 3700 | 3.2 | 350.00 | 1,120.00 |
| 9/13/2010 | 7331-571 | Chandler Kelley | Reviewed agreements (3.5); reviewed letters pertaining to the transaction that were referenced in claimant's proof of claim (.8). | 3700 | 4.3 | 75.00 | 322.50 |
| 9/14/2010 | 7331-571 | Chandler Kelley | Reviewed various agreements related to the transaction that were referenced in proof of claim (3.2); drafted claimant assessment including an outline of potential objections (2.1); conducted legal research for the same (3.1). | 3700 | 8.4 | 75.00 | 630.00 |
| 9/15/2010 | 7331-571 | Chandler Kelley | Drafted claimant assessment including an outline of potential objections. | 3700 | 6.2 | 75.00 | 465.00 |
| 9/16/2010 | 7331-571 | Chandler Kelley | Drafted claimant assessment including an outline of potential objections. | 3700 | 7.5 | 75.00 | 562.50 |
| 9/17/2010 | 7331-571 | Chandler Kelley | Drafted claimant assessment including an outline of potential objections (4.1); researched case law for the same (3.1). | 3700 | 7.2 | 75.00 | 540.00 |
| 9/20/2010 | 7331-571 | Chandler Kelley | Drafted claimant assessment including an outline of potential objections. | 3700 | 5.2 | 75.00 | 390.00 |
| 9/20/2010 | 7331-571 | Jason M. Lynch | Edited Mr. Kelly's treatment of securities claims in assessment of BRNP Holdings claims. | 3700 | 0.8 | 350.00 | 280.00 |
| 9/23/2010 | 7331-571 | Chandler Kelley | Evaluated all potential objections to claimant's proofs of claim (.6); categorized recommended objections on objection spreadsheet (.2). | 3700 | 0.8 | 75.00 | 60.00 |
| | **7331-571 Total** | | | | | | **4,942.50** |
| 8/31/2010 | 7331-572 | Chandler Kelley | Analyzed proofs of claim (2.2); summarized allegations therein (1.4). | 3700 | 3.6 | 75.00 | 270.00 |
| 8/31/2010 | 7331-572 | Chandler Kelley | Drafted claimant assessment. | 3700 | 3.0 | 75.00 | 225.00 |
| 9/1/2010 | 7331-572 | Chandler Kelley | Drafted claimant assessment including an outline of potential objections. | 3700 | 8.3 | 75.00 | 622.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 9/23/2010 | 7331-572 | Chandler Kelley | Evaluated all potential objections to claimant's proofs of claim (.3); categorized recommended objections on objection spreadsheet (.2). | 3700 | 0.5 | 75.00 | 37.50 |
| | **7331-572 Total** | | | | | | **1,155.00** |
| 9/14/2010 | 7331-573 | Anthony L. Giacomini | Analyzed bankruptcy proof of claim against SASCO (1.1); summarized bankruptcy proof of claim against SASCO (.9); conferred with Mr. Lynch and Ms. Coggins regarding same (.2). | 3700 | 2.2 | 425.00 | 935.00 |
| 9/17/2010 | 7331-573 | Anthony L. Giacomini | Considered potential objections to bankruptcy POC filed against SASCO (.3); conferred with team members regarding same (.2). | 3700 | 0.5 | 425.00 | 212.50 |
| | **7331-573 Total** | | | | | | **1,147.50** |
| 9/1/2010 | 7331-900 | Matthew D. Spohn | Conferred with Mr. Lyons regarding results of search for loan schedules and bills of sale for use in repurchase litigation. | 4000 | 0.2 | 325.00 | 65.00 |
| 9/1/2010 | 7331-900 | Matthew D. Spohn | Analyzed Mr. Osborne's list of payments due and made on indemnification and settlement agreements (.3); formulated legal strategy for proceeding with assignment of agreements for suit by Lehman Brothers Holdings Inc (.4). | 4000 | 0.7 | 325.00 | 227.50 |
| 9/1/2010 | 7331-900 | Kathleen Porter | Reviewed settlement payments from defendants for loss recovery matters (.6); reviewed loss recovery pleadings and correspondence (4.0); docketed pleadings (.4); reviewed phase II loss recovery spreadsheet with new loss recovery matters (.9). | 4000 | 5.9 | 180.00 | 1,062.00 |
| 9/2/2010 | 7331-900 | Matthew D. Spohn | Analyzed correspondence from Mr. Osborne regarding documents not imaged that are being searched for (.1), drafted response (.1) and conferred with Ms. Porter regarding updating case information to reflect same (.1). | 4000 | 0.3 | 325.00 | 97.50 |
| 9/2/2010 | 7331-900 | Kathleen Porter | Reviewed phase two documents from client for loss recovery matters to be filed (2.1); reviewed phase II matters and spreadsheet with loan information from Client (1.3); drafted correspondence to client and firms for conference calls with Client (.8); reviewed loss recovery pleadings (2.0); docketed dates in ProLaw (.2). | 4000 | 6.4 | 180.00 | 1,152.00 |
| 9/3/2010 | 7331-900 | Kathleen Porter | Reviewed loss recovery pleadings and correspondence and docketed dates in ProLaw. | 4000 | 5.8 | 180.00 | 1,044.00 |
| 9/7/2010 | 7331-900 | Ryann B. MacDonald | Determined next litigation steps necessary to collect judgment in various cases where judgment has been ordered. | 4000 | 0.4 | 200.00 | 80.00 |
| 9/7/2010 | 7331-900 | Michael A. Rollin | Reviewed, revised where necessary, and approved firm time entries. | 4600 | 2.5 | 375.00 | 937.50 |
| 9/7/2010 | 7331-900 | Kathleen Porter | Reviewed report from database in preparation for conference call with client (.7); participated in conference call with client and firm regarding loss recovery matters (.7); reviewed pleadings and correspondence from loss recovery matters (3.2); docketed dates of same (.6). | 4000 | 5.2 | 180.00 | 936.00 |
| 9/8/2010 | 7331-900 | Matthew D. Spohn | Participated on conference call with Messrs. Drosdick, Trumpp, Baker, and Balser, and Ms. Rubin regarding status of and legal strategy for cases being handled by Akerman Senterfitt (.9); participated on conference call with Messrs. Drosdick, Trumpp, Baker, Balser, Mowrey, and Sanders regarding status of and legal strategy for cases being handled by Locke Lord (.8). | 4000 | 1.7 | 325.00 | 552.50 |
| 9/8/2010 | 7331-900 | Matthew D. Spohn | Participated in conference call with Messrs. Drosdick and Trumpp and counsel for Danske Bank regarding potential litigation over losses suffered by Danske on loans sold by Lehman Brothers Holdings Inc. (1.1); conferred with Mr. Drosdick regarding strategy for pursuing Danske and Lehman Brothers Holdings Inc. losses with regard to certain loans, and drafted chart regarding same (1.0). | 4000 | 2.1 | 325.00 | 682.50 |
| 9/8/2010 | 7331-900 | Ryann B. MacDonald | Determined next litigation steps necessary to collect judgment in various cases where judgment has been ordered (.2); updated judgments spreadsheet (.1). | 4000 | 0.3 | 200.00 | 60.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 9/8/2010 | 7331-900 | Kathleen Porter | Reviewed report from database in preparation for conference call with Client (1.2); participated in conference call with Client and firm regarding loss recovery matters (1.7); reviewed pleadings and correspondence from loss recovery matters (3.0); docketed dates of same (.8). | 4000 | 6.7 | 180.00 | 1,206.00 |
| 9/9/2010 | 7331-900 | Matthew D. Spohn | Participated on conference call with Messrs. Drosdick, Trumpp, Baker, and Kahrl regarding status of and legal strategy for cases being handled by Kahrl Wutscher. | 4000 | 0.6 | 325.00 | 195.00 |
| 9/9/2010 | 7331-900 | Matthew D. Spohn | Reviewed, analyzed and responded to Mr. Drosdick's correspondence regarding potential new legal strategy for new repurchase cases to be filed. | 4000 | 0.2 | 325.00 | 65.00 |
| 9/9/2010 | 7331-900 | Matthew D. Spohn | Conferred with Mr. Siler regarding common interest agreement and clawback agreement. | 4000 | 0.2 | 325.00 | 65.00 |
| 9/9/2010 | 7331-900 | Kelli Kosmatka | Transferred data from Alvarez & Marsal Dispute Analysis & Forensic Services, LLC to our network (4 giga bytes worth of documentation) | 4000 | 0.3 | 190.00 | 57.00 |
| 9/9/2010 | 7331-900 | Jennifer Bulmer | Conferred with Messrs. Trumpp and Gray regarding status of litigation cases (.2); generated litigation case report and sent same to Mr. Trumpp (.5). | 4000 | 0.7 | 180.00 | 126.00 |
| 9/9/2010 | 7331-900 | Kathleen Porter | Reviewed report from database in preparation for conference call with Client (1.1); participated in conference call with Client and firm regarding loss recovery matters (1.2); reviewed pleadings and correspondence from loss recovery matters (3.3); docketed dates of same (.6). | 4000 | 6.2 | 180.00 | 1,116.00 |
| 9/10/2010 | 7331-900 | Kelli Kosmatka | Processed documents transferred from Alvarez & Marsal Dispute Analysis & Forensic Services, LLC for use in locating loan schedules, bills of sale and similar documents for use in repurchase case discovery. | 4000 | 1.4 | 190.00 | 266.00 |
| 9/10/2010 | 7331-900 | Matthew D. Spohn | Analyzed memorandum from Mr. Kolkin regarding structure of potential work suing on loans involving Danske (.3); reviewed Mr. Drosdick's and Mr. Kolkin's correspondence regarding same (.1). | 4000 | 0.4 | 325.00 | 130.00 |
| 9/10/2010 | 7331-900 | Matthew D. Spohn | Conferred with Mr. Trumpp regarding performing asset searches on certain brokers to determine viability for filing suit against them. | 4000 | 0.2 | 325.00 | 65.00 |
| 9/10/2010 | 7331-900 | Kathleen Porter | Reviewed loss recovery reports for meeting with client (1.3); reviewed pleadings and correspondence from loss recovery matters (3.8); docketed dates of same (.4). | 4000 | 5.5 | 180.00 | 990.00 |
| 9/12/2010 | 7331-900 | Colin P. Pitet | Processed and loaded for review restored electronic documents from LBHI's server for use in locating loan schedules, bills of sale and similar documents for use in repurchase case discovery. | 4000 | 0.5 | 190.00 | 95.00 |
| 9/13/2010 | 7331-900 | Kathleen Porter | Reviewed pleadings and correspondence from loss recovery matters (3.6); docketed according to local court rules (.7) | 4000 | 4.3 | 180.00 | 774.00 |
| 9/14/2010 | 7331-900 | Matthew D. Spohn | Conferred with Messrs. Drosdick and Trumpp regarding potential work suing on loans involving Danske (.3); participated in call with Messrs. Kolkin, Prisby, Morrison, Drosdick and Trumpp regarding potential work suing on loans involving Danske (1.2). | 4000 | 1.5 | 325.00 | 487.50 |
| 9/14/2010 | 7331-900 | Matthew D. Spohn | Conferred with Messrs. Drosdick and Trumpp regarding meeting with Lehman Brothers Holdings Inc. personnel regarding transfers of servicing rights. | 4000 | 0.7 | 325.00 | 227.50 |
| 9/14/2010 | 7331-900 | Kathleen Porter | Reviewed and docketed pleadings according to local court rules. | 4000 | 5.8 | 180.00 | 1,044.00 |
| 9/15/2010 | 7331-900 | Kathleen Porter | Reviewed and docketed pleadings according to local court rules (4.2); reviewed deadlines in ProLaw for settled loss recovery matters (2.0). | 4000 | 6.2 | 180.00 | 1,116.00 |
| 9/16/2010 | 7331-900 | Michael A. Rollin | Received update from Mr. Spohn of status and strategy regarding potential Lehman Brothers Holdings Inc. loss recovery related to loans pledged to Danske. | 4000 | 0.5 | 375.00 | 187.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 9/16/2010 | 7331-900 | Matthew D. Spohn | Conferred with Mr. Drosdick regarding explanation needed for potential work for Lehman Brothers Holdings Inc. on Danske loans, for presentation (.2); conferred with Mr. Rollin regarding strategy for same (.5); drafted memorandum regarding same (.9). | 4000 | 1.6 | 325.00 | 520.00 |
| 9/16/2010 | 7331-900 | Kathleen Porter | Reviewed settlement payments from defendants for loss recovery matters (.8); reviewed pleadings according to local court rules (3.2); docketed same (1.0) | 4000 | 5.0 | 180.00 | 900.00 |
| 9/17/2010 | 7331-900 | Matthew D. Spohn | Conferred with Messrs. Drosdick, Dooley, and Rollin regarding ad hoc committee's potential objection to transfers of servicing rights and questions regarding analysis of same. | 4000 | 0.7 | 325.00 | 227.50 |
| 9/17/2010 | 7331-900 | Matthew D. Spohn | Conferred and corresponded with Mr. Baker regarding asset searches on potential broker litigation targets (.3); conferred with Ms. MacDonald regarding performing initial viability search on same (.2). | 4000 | 0.5 | 325.00 | 162.50 |
| 9/17/2010 | 7331-900 | Kathleen Porter | Reviewed and docketed pleadings according to local court rules (3.7); reviewed settlement payments from loss recovery matters (.7); reviewed NCR files for new loss recovery matters (1.1). | 4000 | 5.5 | 180.00 | 990.00 |
| 9/20/2010 | 7331-900 | Matthew D. Spohn | Corresponded with Mr. Siler regarding common interest and clawback agreement (.1); corresponded with Messrs. Drosdick, Trumpp, and Baker regarding authorization letter from Lehman Brothers Holdings Inc. (.1); reviewed correspondence from Mr. Anderson regarding assignment to Lehman Brothers Holdings Inc. of additional indemnification and settlement agreements to be sued upon (.1); responded to same (.1) | 4000 | 0.4 | 325.00 | 130.00 |
| 9/20/2010 | 7331-900 | Kathleen Porter | Reviewed pleadings according to local court rules (3.6); docketed same (.8) | 4000 | 4.4 | 180.00 | 792.00 |
| 9/21/2010 | 7331-900 | Matthew D. Spohn | Participated in conference call with Messrs. Drosdick, Trumpp, LAMCO management and Weil Gotschal attorneys regarding potential work for Lehman Brothers Holdings Inc. on Danske loans and legal strategy for same (1.3); conferred with Messrs. Drosdick and Trumpp regarding preparation for and follow-up to same (.4). | 4000 | 1.7 | 325.00 | 552.50 |
| 9/21/2010 | 7331-900 | Matthew D. Spohn | Conferred with Mr. Rollin regarding strategy for filing new cases and coordination of same (.3); drafted memorandum regarding cases ready to file and jurisdictions for same (.4); corresponded with Ms. Akell and Mr. Gray regarding cases needing damages calculations (.2). | 4000 | 0.9 | 325.00 | 292.50 |
| 9/21/2010 | 7331-900 | Matthew D. Spohn | Updated and revised agreements assigning indemnification and settlement agreements to Lehman Brothers Holdings Inc. and corresponded with Mr. Drosdick regarding executing same for suit upon them. | 4000 | 0.4 | 325.00 | 130.00 |
| 9/21/2010 | 7331-900 | Michael A. Rollin | Reviewed information on claims to be filed against numerous counter parties (1.0); assembled teams to file suits (1.2) | 4000 | 2.2 | 375.00 | 825.00 |
| 9/21/2010 | 7331-900 | Katie Roush | Discussed new case assignments with Mr. Rollin and Mr. Spohn | 4000 | 0.5 | 260.00 | 130.00 |
| 9/21/2010 | 7331-900 | Kathleen Porter | Reviewed phase two loss recovery matters in the database for filing (1.3); reviewed loss recovery pleadings and correspondence according to local court rules (1.6); docketed same (1.0). | 4000 | 3.9 | 180.00 | 702.00 |
| 9/22/2010 | 7331-900 | Ryann B. MacDonald | Determined next litigation steps necessary to collect judgment in various cases where judgment has been ordered (.5); delegated various assignments to Ms. March relating to bank subpoenas, asset searches, and judgments obtained through litigation (.4). | 4000 | 0.9 | 200.00 | 180.00 |
| 9/22/2010 | 7331-900 | Kathleen Porter | Reviewed NCR files for loss recovery matters (.3); reviewed dockets on pacer for phase two matters (.6); reviewed team assignments to loss recovery matters to be filed (.5); reviewed pleadings (1.0); docketed same for loss recovery matters (.5). | 4000 | 2.9 | 180.00 | 522.00 |
| 9/23/2010 | 7331-900 | Kathleen Porter | Reviewed pleadings and correspondence from loss recovery matters (3.3); docketed same according to local court rules (1.0) | 4000 | 4.3 | 180.00 | 774.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 9/24/2010 | 7331-900 | Kathleen Porter | Reviewed pleadings and correspondence from loss recovery matters (1.3); docketed according to local court rules (.6). | 4000 | 1.9 | 180.00 | 342.00 |
| 9/27/2010 | 7331-900 | Kelly R. March | Worked on litigation matter that included conducting due diligence with regard to the operational status of various correspondents and the prospect of pursuing claims against them. | 4000 | 2.0 | 200.00 | 400.00 |
| 9/27/2010 | 7331-900 | Kathleen Porter | Reviewed OCP list for client for counsel in loss recovery matters (.5); reviewed pleadings and correspondence (3.0); docketed according to local court rules (.8). | 4000 | 4.3 | 180.00 | 774.00 |
| 9/28/2010 | 7331-900 | Kelly R. March | Worked on litigation matter that included conducting due diligence with regard to the operational status of various correspondents and the prospect of pursuing claims against them. | 4000 | 2.8 | 200.00 | 560.00 |
| 9/28/2010 | 7331-900 | Kathleen Porter | Reviewed loss recovery correspondence and pleadings (3.8); docketed dates according to local court rules (1.0) | 4000 | 4.8 | 180.00 | 864.00 |
| 9/29/2010 | 7331-900 | Jennifer Bulmer | Analyzed Client's list of counter parties to be sued (.6); revised case notes prior to legal review by attorney (.6) | 4000 | 1.2 | 180.00 | 216.00 |
| 9/30/2010 | 7331-900 | Michael A. Rollin | Participated in telephone conference with Messrs. Reilly, Drosdick, and Trumpp regarding new matters for the estate. | 4000 | 2.0 | 375.00 | 750.00 |
| 9/30/2010 | 7331-900 | Kathleen Porter | Reviewed payments from defendants for loss recovery matters (.6); reviewed pleadings and correspondence from loss recovery matters (2.8); docketed according to local court rules (1.0). | 4000 | 4.4 | 180.00 | 792.00 |
|  | 7331-900 Total |  |  |  |  |  | 27,637.00 |
|  | Grand Total |  |  |  |  |  | 342,233.50 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 9/30/2010 | 7331-016 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 9/30/2010 | 7331-016 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| | **7331-016 Total** | | | | | 3.00 |
| 9/8/2010 | 7331-018 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 9/13/2010 | 7331-018 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/13/2010 | 7331-018 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/13/2010 | 7331-018 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/13/2010 | 7331-018 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/13/2010 | 7331-018 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/13/2010 | 7331-018 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/13/2010 | 7331-018 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/13/2010 | 7331-018 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/13/2010 | 7331-018 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/13/2010 | 7331-018 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/14/2010 | 7331-018 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/14/2010 | 7331-018 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 9/14/2010 | 7331-018 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 9/15/2010 | 7331-018 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/15/2010 | 7331-018 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/20/2010 | 7331-018 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/20/2010 | 7331-018 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 9/20/2010 | 7331-018 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 9/28/2010 | 7331-018 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-018 Total** | | | | | 9.40 |
| 9/9/2010 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-021 Total** | | | | | 0.10 |
| 9/8/2010 | 7331-024 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 9/8/2010 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-024 Total** | | | | | 1.90 |
| 9/7/2010 | 7331-028 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 9/17/2010 | 7331-028 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/17/2010 | 7331-028 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 9/17/2010 | 7331-028 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/23/2010 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/23/2010 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/23/2010 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/23/2010 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/23/2010 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/23/2010 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/23/2010 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/23/2010 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/23/2010 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/23/2010 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/23/2010 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/23/2010 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/23/2010 | 7331-028 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/23/2010 | 7331-028 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/23/2010 | 7331-028 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/23/2010 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/23/2010 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/23/2010 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/23/2010 | 7331-028 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/23/2010 | 7331-028 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/23/2010 | 7331-028 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 9/23/2010 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/23/2010 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/23/2010 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/23/2010 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/23/2010 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/23/2010 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/23/2010 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/23/2010 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/23/2010 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/23/2010 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/23/2010 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/23/2010 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/23/2010 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/23/2010 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/23/2010 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/23/2010 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/23/2010 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/23/2010 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/23/2010 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/23/2010 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/23/2010 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/23/2010 | 7331-028 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| | **7331-028 Total** | | | | | 11.10 |
| 9/7/2010 | 7331-029 | AccuSearch - Certified deeds and deed research on Howard properties regarding Paramount Residential Mortgage, 9/2/10 | E118 | 1.0 | 210.00 | 210.00 |
| 9/8/2010 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-029 | Federal Express - Delivery from AccuSearch to Mr. Walsh regarding Paramount Residential Mortgage, 9/2/10 | E107 | 1.0 | 8.98 | 8.98 |
| 9/28/2010 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-029 Total** | | | | | 219.18 |
| 9/28/2010 | 7331-030 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | **7331-030 Total** | | | | | 0.20 |
| 9/10/2010 | 7331-031 | ELS, LLC - Copy of subpoenaed documents from TD bank, 8/26/10 | E102 | 1.0 | 266.48 | 266.48 |
| 9/17/2010 | 7331-031 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| | **7331-031 Total** | | | | | 267.18 |
| 9/1/2010 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/1/2010 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/1/2010 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/8/2010 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/13/2010 | 7331-041 | In-House Photocopies | E101 | 530.0 | 0.10 | 53.00 |
| 9/20/2010 | 7331-041 | Federal Express - Delivery of subpoena to National Registered Agents regarding Fairfield Financial Mortgage, 9/1/10 | E107 | 1.0 | 18.46 | 18.46 |
| 9/21/2010 | 7331-041 | Magnum-Diego Priority Services - Service of subpoena on Chase Bank regarding Fairfield Financial Mortgage, 8/28/10 | E113 | 1.0 | 50.00 | 50.00 |
| 9/24/2010 | 7331-041 | LA Depositions, Inc. - Process of subpoena to produce to Town North Bank, Dallas, TX regarding Fairfield Financial Mortgage, 8/17/10 | E113 | 1.0 | 258.25 | 258.25 |
| 9/24/2010 | 7331-041 | LA Depositions, Inc. - Process of subpoena to produce documents to multiple addresses of Union Savings Bank, Danbury, CT regarding Fairfield Financial Mortgage, 8/17/10 | E113 | 1.0 | 513.25 | 513.25 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 9/24/2010 | 7331-041 | LA Depositions, Inc. - Process of subpoena to produce documents to multiple addresses of Wachovia Bank, Charlotte, NC, regarding Fairfield Financial Mortgage, 8/17/10 | E113 | 1.0 | 510.00 | 510.00 |
| 9/24/2010 | 7331-041 | LA Depositions, Inc. - Process of subpoena to produce documents to Bank of America, Fort Lauderdale, FL regarding Fairfield Financial Mortgage, 8/17/10 | E113 | 1.0 | 258.25 | 258.25 |
| 9/24/2010 | 7331-041 | Federal Express - Delivery of subpoena to Fairfield Financial Mortgage, Danbury, CT, 9/1/10 | E107 | 1.0 | 15.77 | 15.77 |
| 9/24/2010 | 7331-041 | Federal Express - Return delivery of undeliverable address to Fairfield Financial, 9/11/10 | E107 | 1.0 | 8.06 | 8.06 |
| 9/30/2010 | 7331-041 | Union Savings Bank - Production bank records for subpoena response regarding Fairfield Financial Mortgage, 9/23/10 | E113 | 1.0 | 330.00 | 330.00 |
| | **7331-041 Total** | | | | | **2,015.44** |
| 9/13/2010 | 7331-045 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/13/2010 | 7331-045 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/13/2010 | 7331-045 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/13/2010 | 7331-045 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/13/2010 | 7331-045 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/13/2010 | 7331-045 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/13/2010 | 7331-045 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/13/2010 | 7331-045 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 9/13/2010 | 7331-045 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 9/14/2010 | 7331-045 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/14/2010 | 7331-045 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/15/2010 | 7331-045 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/16/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/16/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/16/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/16/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/16/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/16/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/16/2010 | 7331-045 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/16/2010 | 7331-045 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/16/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/16/2010 | 7331-045 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/16/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/16/2010 | 7331-045 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/16/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/16/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/16/2010 | 7331-045 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/22/2010 | 7331-045 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/22/2010 | 7331-045 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/22/2010 | 7331-045 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/28/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-045 Total** | | | | | **10.10** |
| 9/7/2010 | 7331-048 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/7/2010 | 7331-048 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/28/2010 | 7331-048 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-048 Total** | | | | | **0.90** |
| 9/29/2010 | 7331-049 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-049 Total** | | | | | **0.10** |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 9/28/2010 | 7331-053 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-053 Total** | | | | | 0.10 |
| 9/8/2010 | 7331-054 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-054 Total** | | | | | 0.10 |
| 9/25/2010 | 7331-055 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/25/2010 | 7331-055 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-055 Total** | | | | | 0.20 |
| 9/1/2010 | 7331-056 | In-House Photocopies | E101 | 49.0 | 0.10 | 4.90 |
| 9/1/2010 | 7331-056 | In-House Color Photocopies | E101 | 64.0 | 0.10 | 6.40 |
| 9/8/2010 | 7331-056 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/22/2010 | 7331-056 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/22/2010 | 7331-056 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/22/2010 | 7331-056 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/22/2010 | 7331-056 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/22/2010 | 7331-056 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/22/2010 | 7331-056 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/22/2010 | 7331-056 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/22/2010 | 7331-056 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/22/2010 | 7331-056 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 9/22/2010 | 7331-056 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/22/2010 | 7331-056 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/22/2010 | 7331-056 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 9/22/2010 | 7331-056 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 9/22/2010 | 7331-056 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/22/2010 | 7331-056 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/22/2010 | 7331-056 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/22/2010 | 7331-056 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/22/2010 | 7331-056 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/22/2010 | 7331-056 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/24/2010 | 7331-056 | LA Depositions, Inc. - Filing of notice of entry to Orange County Superior Court, Santa Ana, CA regarding Loan Correspondents, 8/23/10 | E112 | 1.0 | 13.00 | 13.00 |
| 9/24/2010 | 7331-056 | LA Depositions, Inc. - Filing of amended complaint in Orange County Superior Court, Santa Ana, CA, 8/31/10 | E112 | 1.0 | 35.00 | 35.00 |
| 9/24/2010 | 7331-056 | LA Depositions, Inc. - Process of amended complaint to Loan Correspondents, 8/31/10 | E113 | 1.0 | 87.19 | 87.19 |
| 9/24/2010 | 7331-056 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/24/2010 | 7331-056 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/24/2010 | 7331-056 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/24/2010 | 7331-056 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/24/2010 | 7331-056 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/24/2010 | 7331-056 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/24/2010 | 7331-056 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/24/2010 | 7331-056 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/24/2010 | 7331-056 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/24/2010 | 7331-056 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/24/2010 | 7331-056 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/24/2010 | 7331-056 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/24/2010 | 7331-056 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/24/2010 | 7331-056 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/24/2010 | 7331-056 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/24/2010 | 7331-056 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/24/2010 | 7331-056 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/24/2010 | 7331-056 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/24/2010 | 7331-056 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 9/24/2010 | 7331-056 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/24/2010 | 7331-056 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/24/2010 | 7331-056 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/24/2010 | 7331-056 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/29/2010 | 7331-056 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/29/2010 | 7331-056 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/30/2010 | 7331-056 | First Legal Network, LLC - Fililing fee for amended complaint in Orange County Superior Court regarding Loan Correspondents, 9/1/10 | E112 | 1.0 | 13.00 | 13.00 |
| | **7331-056 Total** | | | | | 173.39 |
| 9/16/2010 | 7331-057 | In-House Photocopies | E101 | 68.0 | 0.10 | 6.80 |
| | **7331-057 Total** | | | | | 6.80 |
| 9/15/2010 | 7331-061 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/16/2010 | 7331-061 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/28/2010 | 7331-061 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/30/2010 | 7331-061 | Wells Fargo Bank - Fee to produce subpoena response regarding United California Systems' bank statements, 9/30/10 | E113 | 1.0 | 350.00 | 350.00 |
| | **7331-061 Total** | | | | | 350.70 |
| 9/1/2010 | 7331-072 | In-House Photocopies | E101 | 25.0 | 0.10 | 2.50 |
| 9/1/2010 | 7331-072 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/1/2010 | 7331-072 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/1/2010 | 7331-072 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/1/2010 | 7331-072 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/8/2010 | 7331-072 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/13/2010 | 7331-072 | Federal Express - Delivery of mediation document regarding Callisto Group to Honorable Thrasher, Orange, CA, 8/26/10 | E107 | 1.0 | 27.01 | 27.01 |
| 9/16/2010 | 7331-072 | United Airlines - Round trip coach airfare for Mr. Spohn to Los Angeles for mediation regarding Callisto Group, 9/1/10 - 9/2/10 | E110 | 1.0 | 358.10 | 358.10 |
| 9/16/2010 | 7331-072 | Hilton - Hotel for Mr. Spohn in Los Angeles for mediation regarding Callisto Group, 9/1/10 - 9/2/10 | E110 | 1.0 | 231.27 | 231.27 |
| 9/16/2010 | 7331-072 | Wolfgang Pucks - Dinner for Mr. Spohn while in Los Angeles for mediation regarding Callisto Group, 9/2/10 | E110 | 1.0 | 13.15 | 13.15 |
| 9/16/2010 | 7331-072 | AON Center - Parking for Mr. Spohn in Los Angeles for mediation regarding Callisto Group, 9/3/10 | E110 | 1.0 | 37.00 | 37.00 |
| 9/16/2010 | 7331-072 | Wolfgang Pucks - Lunch for Mr. Spohn in Los Angeles for mediation regarding Callisto Group, 9/3/10 | E110 | 1.0 | 10.76 | 10.76 |
| 9/16/2010 | 7331-072 | Checkers - Breakfast for Mr. Spohn in Los Angeles for mediation regarding Callisto Group, 9/3/10 | E110 | 1.0 | 20.00 | 20.00 |
| 9/16/2010 | 7331-072 | Hertz - Rental car for Mr. Spohn in Los Angeles for mediation regarding Callisto Group, 9/2/10 - 9/3/10 | E110 | 1.0 | 79.51 | 79.51 |
| 9/16/2010 | 7331-072 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 9/24/2010 | 7331-072 | LA Depositions, Inc. - Delivery of notice to Judge at United States District Court, Los Angeles regarding Callisto Group, 8/23/10 | E107 | 1.0 | 331.75 | 331.75 |
| 9/28/2010 | 7331-072 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-072 Total** | | | | | 1,114.35 |
| 9/9/2010 | 7331-074 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/10/2010 | 7331-074 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/10/2010 | 7331-074 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/10/2010 | 7331-074 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/10/2010 | 7331-074 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/10/2010 | 7331-074 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 9/16/2010 | 7331-074 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/17/2010 | 7331-074 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/20/2010 | 7331-074 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/29/2010 | 7331-074 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-074 Total** | | | | | 2.50 |
| 9/10/2010 | 7331-075 | ELS, LLC - Copy of subpoenaed documents from Bank of America, 8/26/10 | E102 | 1.0 | 148.24 | 148.24 |
| 9/13/2010 | 7331-075 | Bank of America - Subpoena response fee to product debtor's bank records regarding First Financial Ledger, 8/24/10 | E101 | 1.0 | 541.72 | 541.72 |
| 9/30/2010 | 7331-075 | Veritext Los Angeles Reporting Co. - Deposition transcript of Mr. Nguyen regarding First Financial Ledger, 8/4/10 | E115 | 1.0 | 1,249.25 | 1,249.25 |
| 9/30/2010 | 7331-075 | Bank of America - Production bank records for subpoena response regarding First Financial Ledger, 9/8/10 | E113 | 1.0 | 138.70 | 138.70 |
| | **7331-075 Total** | | | | | 2,077.91 |
| 9/17/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-080 Total** | | | | | 0.10 |
| 9/10/2010 | 7331-087 | Ride on Time - Ground transportation for Mr. Bailey to Denver airport regarding mediation for IZT Mortgage (mediation cancelled last minute), 8/10/10 | E110 | 1.0 | 85.00 | 85.00 |
| 9/10/2010 | 7331-087 | Ride on Time - Ground transportation for Mr. Bailey from Denver airport regarding mediation for IZT Mortgage (mediation cancelled last minute), 8/10/10 | E110 | 1.0 | 85.00 | 85.00 |
| 9/16/2010 | 7331-087 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/17/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/24/2010 | 7331-087 | In-House Photocopies | E101 | 200.0 | 0.10 | 20.00 |
| 9/24/2010 | 7331-087 | In-House Photocopies | E101 | 60.0 | 0.10 | 6.00 |
| | **7331-087 Total** | | | | | 196.40 |
| 9/1/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/7/2010 | 7331-091 | Bank of America - Subpoena response fee to produce records regarding Lakeland Regional Mortgage, 8/20/10 | E113 | 1.0 | 271.18 | 271.18 |
| 9/21/2010 | 7331-091 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/29/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-091 Total** | | | | | 271.88 |
| 9/1/2010 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/2/2010 | 7331-099 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 9/7/2010 | 7331-099 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/8/2010 | 7331-099 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/8/2010 | 7331-099 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/9/2010 | 7331-099 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/10/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/29/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-099 Total** | | | | | 2.90 |
| 9/7/2010 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/7/2010 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/16/2010 | 7331-105 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 9/17/2010 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/21/2010 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/21/2010 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/21/2010 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/22/2010 | 7331-105 | In-House Photocopies | E101 | 84.0 | 0.10 | 8.40 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 9/22/2010 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/22/2010 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/22/2010 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/22/2010 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/22/2010 | 7331-105 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 9/22/2010 | 7331-105 | In-House Photocopies | E101 | 29.0 | 0.10 | 2.90 |
| 9/22/2010 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/23/2010 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/29/2010 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-105 Total** | | | | | **14.70** |
| | | | | | | |
| 9/8/2010 | 7331-110 | Colorado Supreme Court Attorney Registration Office - Certificate of good standing for Mr. Durling, 9/8/10 | E112 | 1.0 | 10.00 | 10.00 |
| 9/8/2010 | 7331-110 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/8/2010 | 7331-110 | In-House Photocopies | E101 | 59.0 | 0.10 | 5.90 |
| 9/8/2010 | 7331-110 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 9/8/2010 | 7331-110 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/8/2010 | 7331-110 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/8/2010 | 7331-110 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/8/2010 | 7331-110 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/8/2010 | 7331-110 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/8/2010 | 7331-110 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/8/2010 | 7331-110 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/8/2010 | 7331-110 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/8/2010 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/8/2010 | 7331-110 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 9/8/2010 | 7331-110 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 9/8/2010 | 7331-110 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 9/9/2010 | 7331-110 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 9/9/2010 | 7331-110 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/9/2010 | 7331-110 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/9/2010 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/9/2010 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/9/2010 | 7331-110 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/9/2010 | 7331-110 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/9/2010 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/9/2010 | 7331-110 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/9/2010 | 7331-110 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/9/2010 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/9/2010 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/9/2010 | 7331-110 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/9/2010 | 7331-110 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/9/2010 | 7331-110 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/9/2010 | 7331-110 | In-House Photocopies | E101 | 29.0 | 0.10 | 2.90 |
| 9/9/2010 | 7331-110 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/9/2010 | 7331-110 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/9/2010 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/9/2010 | 7331-110 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/9/2010 | 7331-110 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/9/2010 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/9/2010 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/9/2010 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/9/2010 | 7331-110 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/9/2010 | 7331-110 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/9/2010 | 7331-110 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 9/9/2010 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/9/2010 | 7331-110 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 9/9/2010 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/9/2010 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/13/2010 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/13/2010 | 7331-110 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/13/2010 | 7331-110 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/13/2010 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/13/2010 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/13/2010 | 7331-110 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 9/14/2010 | 7331-110 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 9/14/2010 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/14/2010 | 7331-110 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/14/2010 | 7331-110 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/14/2010 | 7331-110 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/14/2010 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/14/2010 | 7331-110 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 9/14/2010 | 7331-110 | In-House Photocopies | E101 | 43.0 | 0.10 | 4.30 |
| 9/14/2010 | 7331-110 | In-House Photocopies | E101 | 72.0 | 0.10 | 7.20 |
| 9/14/2010 | 7331-110 | In-House Photocopies | E101 | 42.0 | 0.10 | 4.20 |
| 9/14/2010 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/14/2010 | 7331-110 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 9/14/2010 | 7331-110 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/14/2010 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/14/2010 | 7331-110 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/14/2010 | 7331-110 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/14/2010 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/14/2010 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/15/2010 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/15/2010 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/15/2010 | 7331-110 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/15/2010 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/15/2010 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/15/2010 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/15/2010 | 7331-110 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/15/2010 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/15/2010 | 7331-110 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/15/2010 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/15/2010 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/15/2010 | 7331-110 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/21/2010 | 7331-110 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 9/21/2010 | 7331-110 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 9/21/2010 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/21/2010 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/21/2010 | 7331-110 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 9/21/2010 | 7331-110 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 9/21/2010 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/24/2010 | 7331-110 | Federal Express - Delivery to First Legal Support, Los Angeles, CA, 9/8/10 | E107 | 1.0 | 53.18 | 53.18 |
| 9/29/2010 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/29/2010 | 7331-110 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/30/2010 | 7331-110 | First Legal Network, LLC - Filing fee in United States District Court Santa Ana regarding TMG Financial Services, 9/9/10 | E112 | 1.0 | 390.02 | 390.02 |
| | 7331-110 Total | | | | | 511.90 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 9/8/2010 | 7331-111 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/13/2010 | 7331-111 | Bank of America - Subpoena response fee to product debtor's bank records regarding Tower Mortgage Capital, 8/24/10 | E101 | 1.0 | 24.00 | 24.00 |
| 9/24/2010 | 7331-111 | LA Depositions, Inc. - Process service of subpoena to produce to Bank of America regarding Tower Mortgage Capital, 8/17/10 | E113 | 1.0 | 38.25 | 38.25 |
| | 7331-111 Total | | | | | 62.35 |
| 9/20/2010 | 7331-112 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 9/20/2010 | 7331-112 | In-House Photocopies | E101 | 86.0 | 0.10 | 8.60 |
| 9/20/2010 | 7331-112 | In-House Photocopies | E101 | 72.0 | 0.10 | 7.20 |
| 9/20/2010 | 7331-112 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/20/2010 | 7331-112 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/20/2010 | 7331-112 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/20/2010 | 7331-112 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-112 Total | | | | | 17.70 |
| 9/6/2010 | 7331-113 | In-House Photocopies | E101 | 86.0 | 0.10 | 8.60 |
| 9/6/2010 | 7331-113 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 9/6/2010 | 7331-113 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 9/6/2010 | 7331-113 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/8/2010 | 7331-113 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/16/2010 | 7331-113 | United Airlines - Coach round trip airfare for Mr. Spohn to Los Angeles for hearing on motion to compel post judgement discovery regarding Triumph Funding, 9/7/10 | E110 | 1.0 | 694.40 | 694.40 |
| 9/16/2010 | 7331-113 | Arco - Gas for Mr. Spohn's rental car in Los Angeles for hearing on motion to compel post judgement discovery regarding Triumph Funding, 9/7/10 | E110 | 1.0 | 4.00 | 4.00 |
| 9/16/2010 | 7331-113 | Amano - Parking for Mr. Spohn in Los Angeles for hearing on motion to compel post judgement discovery regarding Triumph Funding, 9/7/10 | E110 | 1.0 | 8.00 | 8.00 |
| 9/16/2010 | 7331-113 | Denver International Airport - Parking for Mr. Spohn while in Los Angeles for hearing on motion to compel post judgement discovery regarding Triumph Funding, 9/7/10 | E110 | 1.0 | 18.00 | 18.00 |
| 9/16/2010 | 7331-113 | Hertz - Rental car for Mr. Spohn in Los Angeles for hearing on motion to compel post judgement discovery regarding Triumph Funding, 9/7/10 | E110 | 1.0 | 111.12 | 111.12 |
| 9/16/2010 | 7331-113 | Caribou Coffee - Breakfast for Mr. Spohn while traveling to Los Angeles for hearing on motion to compel post judgement discovery regarding Triumph Funding, 9/7/10 | E110 | 1.0 | 2.16 | 2.16 |
| 9/30/2010 | 7331-113 | First Legal Network, LLC - Process service of civil minutes to AVE Realty, Inc., Encino, CA regarding Triumph Funding, 9/13/10 | E113 | 1.0 | 95.93 | 95.93 |
| 9/30/2010 | 7331-113 | First Legal Network, LLC - Process service of civil minutes to Truimph Funding, Encino, CA, 9/13/10 | E113 | 1.0 | 35.00 | 35.00 |
| 9/30/2010 | 7331-113 | First Legal Network, LLC - Process service of civil minutes to R.G. Superior Financial Services, Encino, CA, 9/13/10 | E113 | 1.0 | 35.00 | 35.00 |
| 9/30/2010 | 7331-113 | First Legal Network, LLC - Process service of civil minutes to Amulet Realty, Encino, CA, 9/13/10 | E113 | 1.0 | 35.00 | 35.00 |
| | 7331-113 Total | | | | | 1,049.21 |
| 9/1/2010 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/1/2010 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/1/2010 | 7331-116 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 9/1/2010 | 7331-116 | In-House Photocopies | E101 | 46.0 | 0.10 | 4.60 |
| 9/1/2010 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/7/2010 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/7/2010 | 7331-116 | In-House Photocopies | E101 | 30.0 | 0.10 | 3.00 |
| 9/7/2010 | 7331-116 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/10/2010 | 7331-116 | ELS, LLC - Copying of Kantrowitz deposition exhibits, 8/31/10 | E102 | 1.0 | 147.42 | 147.42 |
| 9/10/2010 | 7331-116 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/16/2010 | 7331-116 | United Airlines - Round trip coach airfare for Mr. Spohn to New York for deposition on Wall Street Mortgage, 9/2/10 - 9/3/10 | E110 | 1.0 | 600.00 | 600.00 |
| 9/16/2010 | 7331-116 | Inn at Great Neck - Hotel room for Mr. Spohn in New York for deposition regarding Wall Street Mortgage, 9/1/10 - 9/2/10 | E110 | 1.0 | 249.65 | 249.65 |
| 9/16/2010 | 7331-116 | Matthew Spohn - Reimbursement for ground transportation in New York for deposition regarding Wall Street Mortgage, 9/1/10 | E110 | 1.0 | 40.00 | 40.00 |
| 9/16/2010 | 7331-116 | Cantina Grill - Meal for Mr. Spohn while traveling to New York for deposition, 9/1/10 | E110 | 1.0 | 10.38 | 10.38 |
| 9/16/2010 | 7331-116 | Denver International Airport - Parking for Mr. Spohn while traveling to New York for deposition regarding Wall Street Mortgage, 9/1/10 - 9/3/10 | E110 | 1.0 | 54.00 | 54.00 |
| 9/16/2010 | 7331-116 | AAA Taxi - Ground transportation for Mr. Spohn while in New York for deposition regarding Wall Street Mortgage, 9/2/10 | E110 | 1.0 | 65.00 | 65.00 |
| 9/20/2010 | 7331-116 | Federal Express - Delivery to Mr. Roper in Great Neck, NY regarding Wall Street Mortgage, 9/1/10 | E107 | 1.0 | 57.02 | 57.02 |
| 9/20/2010 | 7331-116 | Federal Express - Delivery from Mr. Roper in Great Neck, NY to office regarding Wall Street Mortgage, 9/2/10 | E107 | 1.0 | 36.66 | 36.66 |
| 9/20/2010 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-116 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 9/20/2010 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-116 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/20/2010 | 7331-116 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/20/2010 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-116 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/20/2010 | 7331-116 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 9/20/2010 | 7331-116 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/20/2010 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-116 | In-House Photocopies | E101 | 55.0 | 0.10 | 5.50 |
| 9/20/2010 | 7331-116 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 9/20/2010 | 7331-116 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 9/20/2010 | 7331-116 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/20/2010 | 7331-116 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/20/2010 | 7331-116 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/20/2010 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/21/2010 | 7331-116 | Frontier Airlines - Round trip coach airfare to New York for Mr. Roper regarding depositions on Wall Street Mortgage, 9/1/10 - 9/2/10 | E110 | 1.0 | 374.40 | 374.40 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 9/21/2010 | 7331-116 | Inn at Great Neck - Hotel for Mr. Roper in New York for deposition regarding Wall Street Mortgage, 9/1/10 - 9/2/10 | E110 | 1.0 | 249.65 | 249.65 |
| 9/21/2010 | 7331-116 | Inn at Great Neck - Meal for Mr. Roper while in New York for deposition regarding Wall Street Mortgage, 9/1/10 | E110 | 1.0 | 20.00 | 20.00 |
| 9/21/2010 | 7331-116 | TLC - Ground transportation for Mr. Roper from airport to hotel in New York for deposition regarding Wall Street Mortgage, 9/1/10 | E110 | 1.0 | 66.00 | 66.00 |
| 9/21/2010 | 7331-116 | AAA Taxi - Ground transportation for Mr. Roper to New York airport following deposition regarding Wall Street Mortgage, 9/2/10 | E110 | 1.0 | 45.00 | 45.00 |
| 9/21/2010 | 7331-116 | Denver International Airport - Parking for Mr. Roper while in New York for deposition regarding Wall Street Mortgage, 9/1/10 - 9/2/10 | E110 | 1.0 | 32.00 | 32.00 |
| 9/21/2010 | 7331-116 | Boingo Wireless - Wireless internet for Mr. Roper while traveling to New York for deposition regarding Wall Street Mortgage, 9/2/10 | E110 | 1.0 | 7.95 | 7.95 |
| 9/21/2010 | 7331-116 | Grace's Marketplace - Meal for Mr. Roper on return from New York for deposition regarding Wall Street Mortgage, 9/2/10 | E110 | 1.0 | 15.54 | 15.54 |
| 9/21/2010 | 7331-116 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 9/21/2010 | 7331-116 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/21/2010 | 7331-116 | In-House Photocopies | E101 | 55.0 | 0.10 | 5.50 |
| 9/21/2010 | 7331-116 | In-House Photocopies | E101 | 66.0 | 0.10 | 6.60 |
| 9/22/2010 | 7331-116 | In-House Photocopies | E101 | 38.0 | 0.10 | 3.80 |
| 9/22/2010 | 7331-116 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/22/2010 | 7331-116 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/22/2010 | 7331-116 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 9/22/2010 | 7331-116 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 9/22/2010 | 7331-116 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/22/2010 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/22/2010 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/22/2010 | 7331-116 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 9/22/2010 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/22/2010 | 7331-116 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/22/2010 | 7331-116 | In-House Photocopies | E101 | 33.0 | 0.10 | 3.30 |
| 9/22/2010 | 7331-116 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/22/2010 | 7331-116 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 9/22/2010 | 7331-116 | In-House Photocopies | E101 | 36.0 | 0.10 | 3.60 |
| 9/22/2010 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/23/2010 | 7331-116 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 9/29/2010 | 7331-116 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/29/2010 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/29/2010 | 7331-116 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/30/2010 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/30/2010 | 7331-116 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 9/30/2010 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/30/2010 | 7331-116 | Westlaw - On-line legal research | E106 | 1.0 | 67.37 | 67.37 |
| | **7331-116 Total** | | | | | 2,194.24 |
| 9/29/2010 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-118 Total** | | | | | 0.10 |
| 9/17/2010 | 7331-133 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 9/17/2010 | 7331-133 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/17/2010 | 7331-133 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/17/2010 | 7331-133 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 9/17/2010 | 7331-133 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 9/17/2010 | 7331-133 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/17/2010 | 7331-133 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/17/2010 | 7331-133 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/17/2010 | 7331-133 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/17/2010 | 7331-133 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/17/2010 | 7331-133 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/17/2010 | 7331-133 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 9/17/2010 | 7331-133 | In-House Photocopies | E101 | 80.0 | 0.10 | 8.00 |
| 9/30/2010 | 7331-133 | Westlaw - On-line legal research | E106 | 1.0 | 6.61 | 6.61 |
|  | **7331-133 Total** |  |  |  |  | 21.41 |
| 9/22/2010 | 7331-143 | In-House Photocopies | E101 | 240.0 | 0.10 | 24.00 |
| 9/22/2010 | 7331-143 | In-House Photocopies | E101 | 147.0 | 0.10 | 14.70 |
| 9/22/2010 | 7331-143 | In-House Photocopies | E101 | 929.0 | 0.10 | 92.90 |
|  | **7331-143 Total** |  |  |  |  | 131.60 |
| 9/17/2010 | 7331-150 | Reed Elsevier Inc. - Documents from Douglas County District Court, 8/18/10 | E102 | 1.0 | 10.36 | 10.36 |
|  | **7331-150 Total** |  |  |  |  | 10.36 |
| 9/1/2010 | 7331-175 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/8/2010 | 7331-175 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-175 | City National Bank - Fee for bank records in response to subpoena regarding CMS Capital Group, 9/17/10 | E101 | 1.0 | 191.31 | 191.31 |
| 9/24/2010 | 7331-175 | LA Depositions, Inc. - Process of subpoena to produce to City National Bank, Los Angeles, CA regarding CMS Capital Group, 8/24/10 | E113 | 1.0 | 169.44 | 169.44 |
| 9/24/2010 | 7331-175 | LA Depositions, Inc. - Process of subpoena to produce documents to National City Corporation, Cleveland, OH, 8/25/10 | E113 | 1.0 | 255.00 | 255.00 |
| 9/25/2010 | 7331-175 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/29/2010 | 7331-175 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
|  | **7331-175 Total** |  |  |  |  | 616.15 |
| 9/1/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/13/2010 | 7331-176 | In-House Photocopies | E101 | 120.0 | 0.10 | 12.00 |
| 9/22/2010 | 7331-176 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 9/24/2010 | 7331-176 | LA Depositions, Inc. - Subpoena to produce to Bank of America regarding Belvidere Networking, 8/17/10 | E113 | 1.0 | 57.58 | 57.58 |
|  | **7331-176 Total** |  |  |  |  | 70.38 |
| 9/1/2010 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/1/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/1/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/7/2010 | 7331-186 | Castle Rock Clerk & Recorder - Deeds of trust on Ms. Durray regarding Guaranty Bank, 8/18/10 | E123 | 1.0 | 8.25 | 8.25 |
| 9/8/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/8/2010 | 7331-186 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/9/2010 | 7331-186 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 9/13/2010 | 7331-186 | LexisNexis Risk Data Management - Accurint searches and reports on businesses and properties regarding Guaranty Bank, 8/17/10 | E118 | 1.0 | 79.80 | 79.80 |
| 9/13/2010 | 7331-186 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 9/14/2010 | 7331-186 | In-House Photocopies | E101 | 51.0 | 0.10 | 5.10 |
| 9/14/2010 | 7331-186 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 9/16/2010 | 7331-186 | In-House Photocopies | E101 | 117.0 | 0.10 | 11.70 |
| 9/16/2010 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/16/2010 | 7331-186 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/16/2010 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 9/16/2010 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/16/2010 | 7331-186 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/16/2010 | 7331-186 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 9/17/2010 | 7331-186 | Avicore - Deposition transcripts of Ms. Merrill-Cutting regarding Guaranty Bank, 8/20/10 | E115 | 1.0 | 940.10 | 940.10 |
| 9/20/2010 | 7331-186 | Veritext Los Angeles Reporting Co. - Deposition transcript of Mr. Othman regarding Guaranty Bank, 8/10/10 | E115 | 1.0 | 511.20 | 511.20 |
| 9/20/2010 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/20/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/22/2010 | 7331-186 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/24/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/25/2010 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/25/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/25/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/25/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/27/2010 | 7331-186 | In-House Photocopies | E101 | 25.0 | 0.10 | 2.50 |
| 9/27/2010 | 7331-186 | In-House Photocopies | E101 | 25.0 | 0.10 | 2.50 |
| 9/27/2010 | 7331-186 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 9/30/2010 | 7331-186 | Orange Reporting - Additional amount on Dat Dang transcript, 8/11/10 | E115 | 1.0 | 24.50 | 24.50 |
| 9/30/2010 | 7331-186 | Veritext Los Angeles Reporting Co. - Deposition transcripts of Leleith Kelly and Jason Kelly regarding Guaranty Bank, 8/11/10 | E115 | 1.0 | 823.70 | 823.70 |
| | **7331-186 Total** | | | | | **2,420.55** |
| 9/8/2010 | 7331-193 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/8/2010 | 7331-193 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/8/2010 | 7331-193 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 9/8/2010 | 7331-193 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/9/2010 | 7331-193 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/9/2010 | 7331-193 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/9/2010 | 7331-193 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/9/2010 | 7331-193 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/9/2010 | 7331-193 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/9/2010 | 7331-193 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/9/2010 | 7331-193 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/9/2010 | 7331-193 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/9/2010 | 7331-193 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/9/2010 | 7331-193 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/9/2010 | 7331-193 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/9/2010 | 7331-193 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/9/2010 | 7331-193 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/9/2010 | 7331-193 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/9/2010 | 7331-193 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/9/2010 | 7331-193 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/9/2010 | 7331-193 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/9/2010 | 7331-193 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 9/9/2010 | 7331-193 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/9/2010 | 7331-193 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-193 Total** | | | | | **5.90** |
| 9/8/2010 | 7331-203 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 9/8/2010 | 7331-203 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 9/13/2010 | 7331-203 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 9/14/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/14/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/14/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/14/2010 | 7331-203 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/16/2010 | 7331-203 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/16/2010 | 7331-203 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/16/2010 | 7331-203 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/22/2010 | 7331-203 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/29/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/30/2010 | 7331-203 | Westlaw - On-line legal research | E106 | 1.0 | 3.24 | 3.24 |
| | **7331-203 Total** | | | | | **9.74** |
| 9/10/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/13/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/13/2010 | 7331-204 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 9/14/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/20/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/27/2010 | 7331-204 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/27/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/27/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/27/2010 | 7331-204 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/28/2010 | 7331-204 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/28/2010 | 7331-204 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/29/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/30/2010 | 7331-204 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| | **7331-204 Total** | | | | | **4.50** |
| 9/24/2010 | 7331-212 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 9/24/2010 | 7331-212 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| | **7331-212 Total** | | | | | **1.80** |
| 9/13/2010 | 7331-215 | LexisNexis Risk Data Management - Accurint searches and reports on businesses and properties regarding 1st Chesapeake Home Mortgage, 8/11/10 | E118 | 1.0 | 115.75 | 115.75 |
| | **7331-215 Total** | | | | | **115.75** |
| 9/30/2010 | 7331-218 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 9/30/2010 | 7331-218 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/30/2010 | 7331-218 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/30/2010 | 7331-218 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | **7331-218 Total** | | | | | **1.30** |
| 9/16/2010 | 7331-222 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/16/2010 | 7331-222 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/22/2010 | 7331-222 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/22/2010 | 7331-222 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/23/2010 | 7331-222 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/23/2010 | 7331-222 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/23/2010 | 7331-222 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/23/2010 | 7331-222 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/23/2010 | 7331-222 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/23/2010 | 7331-222 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/23/2010 | 7331-222 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/23/2010 | 7331-222 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/23/2010 | 7331-222 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/23/2010 | 7331-222 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/23/2010 | 7331-222 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| | **7331-222 Total** | | | | | **3.30** |
| 9/2/2010 | 7331-226 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 9/2/2010 | 7331-226 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 9/2/2010 | 7331-226 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/6/2010 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/6/2010 | 7331-226 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 9/6/2010 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/6/2010 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/9/2010 | 7331-226 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/10/2010 | 7331-226 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 9/10/2010 | 7331-226 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 9/10/2010 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/13/2010 | 7331-226 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/14/2010 | 7331-226 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/22/2010 | 7331-226 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 9/23/2010 | 7331-226 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 9/29/2010 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/30/2010 | 7331-226 | First Legal Network, LLC - Delivery of stipulation order to Judge at United States District Court, Los Angeles regarding Mountain West Financial, 9/2/10 | E107 | 1.0 | 21.75 | 21.75 |
| 9/30/2010 | 7331-226 | First Legal Network, LLC - Delivery to joint rule to Judge at United States District Court, Los Angeles regarding Mountain West Financial, 9/10/10 | E107 | 1.0 | 20.50 | 20.50 |
| | 7331-226 Total | | | | | 51.25 |
| 9/22/2010 | 7331-234 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/24/2010 | 7331-234 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 9/24/2010 | 7331-234 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 9/30/2010 | 7331-234 | Westlaw - On-line legal research | E106 | 1.0 | 4.48 | 4.48 |
| | 7331-234 Total | | | | | 6.58 |
| 9/1/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/8/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/9/2010 | 7331-235 | AccuSearch - Certified deeds of trust on Magbual property regarding CMG Mortgage, 7/21/10 | E118 | 1.0 | 70.00 | 70.00 |
| 9/15/2010 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/15/2010 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/15/2010 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/15/2010 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/15/2010 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/16/2010 | 7331-235 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 9/17/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/17/2010 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/17/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-235 | Federal Express - Delivery from Infinisearch to AccuSearch regarding CMG Mortgage, 8/31/10 | E107 | 1.0 | 19.21 | 19.21 |
| 9/20/2010 | 7331-235 | Federal Express - Delivery from AccuSearch to Mr. Walsh regarding CMG Mortgage, 9/2/10 | E107 | 1.0 | 8.99 | 8.99 |
| 9/24/2010 | 7331-235 | Federal Express - Delivery from Infinisearch to Accusearch regarding CMG Mortgage, 9/7/10 | E107 | 1.0 | 19.12 | 19.12 |
| 9/24/2010 | 7331-235 | Federal Express - Delivery from Infinisearch to Accusearch regarding CMG Mortgage, 9/9/10 | E107 | 1.0 | 19.12 | 19.12 |
| 9/24/2010 | 7331-235 | Federal Express - Delivery from Infinisearch to Accusearch regarding CMG Mortgage, 9/13/10 | E107 | 1.0 | 19.12 | 19.12 |
| 9/27/2010 | 7331-235 | Premiere Global Services - Conference call fees regarding CMG Mortgage for 8/20/10 | E105 | 1.0 | 3.07 | 3.07 |
| | 7331-235 Total | | | | | 162.93 |
| 9/3/2010 | 7331-247 | In-House Photocopies | E101 | 99.0 | 0.10 | 9.90 |
| 9/3/2010 | 7331-247 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/3/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/3/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/3/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 9/7/2010 | 7331-247 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 9/7/2010 | 7331-247 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 9/8/2010 | 7331-247 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 9/8/2010 | 7331-247 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 9/8/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/8/2010 | 7331-247 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 9/8/2010 | 7331-247 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 9/8/2010 | 7331-247 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 9/9/2010 | 7331-247 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 9/9/2010 | 7331-247 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 9/9/2010 | 7331-247 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 9/9/2010 | 7331-247 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 9/9/2010 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/9/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/9/2010 | 7331-247 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 9/9/2010 | 7331-247 | In-House Photocopies | E101 | 50.0 | 0.10 | 5.00 |
| 9/9/2010 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/9/2010 | 7331-247 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/9/2010 | 7331-247 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 9/9/2010 | 7331-247 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/9/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/9/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/9/2010 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/9/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/9/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/9/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/9/2010 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/9/2010 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/9/2010 | 7331-247 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/9/2010 | 7331-247 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 9/9/2010 | 7331-247 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 9/9/2010 | 7331-247 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 9/9/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/9/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/9/2010 | 7331-247 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 9/9/2010 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/9/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/9/2010 | 7331-247 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 9/9/2010 | 7331-247 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 9/9/2010 | 7331-247 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 9/9/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/9/2010 | 7331-247 | In-House Photocopies | E101 | 51.0 | 0.10 | 5.10 |
| 9/9/2010 | 7331-247 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 9/9/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/9/2010 | 7331-247 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/9/2010 | 7331-247 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 9/9/2010 | 7331-247 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/9/2010 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/9/2010 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/9/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/9/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/9/2010 | 7331-247 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 9/9/2010 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/9/2010 | 7331-247 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 9/9/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/10/2010 | 7331-247 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 9/10/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 9/10/2010 | 7331-247 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 9/10/2010 | 7331-247 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 9/10/2010 | 7331-247 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 9/10/2010 | 7331-247 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 9/10/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/10/2010 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/13/2010 | 7331-247 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 9/13/2010 | 7331-247 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 9/13/2010 | 7331-247 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/13/2010 | 7331-247 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 9/13/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/13/2010 | 7331-247 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/14/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/14/2010 | 7331-247 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/14/2010 | 7331-247 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 9/15/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/15/2010 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/15/2010 | 7331-247 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 9/15/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/15/2010 | 7331-247 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/15/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/15/2010 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/15/2010 | 7331-247 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 9/15/2010 | 7331-247 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 9/15/2010 | 7331-247 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/15/2010 | 7331-247 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 9/15/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/15/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/15/2010 | 7331-247 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/15/2010 | 7331-247 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 9/15/2010 | 7331-247 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 9/15/2010 | 7331-247 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 9/15/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/15/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/15/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/15/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/15/2010 | 7331-247 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 9/15/2010 | 7331-247 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/15/2010 | 7331-247 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/15/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/15/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/15/2010 | 7331-247 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 9/15/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/15/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/15/2010 | 7331-247 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 9/15/2010 | 7331-247 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 9/15/2010 | 7331-247 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 9/15/2010 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/15/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/16/2010 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/16/2010 | 7331-247 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 9/16/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/16/2010 | 7331-247 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/16/2010 | 7331-247 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 9/16/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/17/2010 | 7331-247 | In-House Photocopies | E101 | 103.0 | 0.10 | 10.30 |
| 9/17/2010 | 7331-247 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 9/17/2010 | 7331-247 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 9/17/2010 | 7331-247 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 9/17/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/17/2010 | 7331-247 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 9/17/2010 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/17/2010 | 7331-247 | In-House Photocopies | E101 | 25.0 | 0.10 | 2.50 |
| 9/17/2010 | 7331-247 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 9/17/2010 | 7331-247 | In-House Photocopies | E101 | 25.0 | 0.10 | 2.50 |
| 9/17/2010 | 7331-247 | In-House Photocopies | E101 | 25.0 | 0.10 | 2.50 |
| 9/17/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/17/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/17/2010 | 7331-247 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 9/17/2010 | 7331-247 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 9/17/2010 | 7331-247 | In-House Photocopies | E101 | 25.0 | 0.10 | 2.50 |
| 9/17/2010 | 7331-247 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/17/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/17/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/17/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/17/2010 | 7331-247 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/17/2010 | 7331-247 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 9/17/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/17/2010 | 7331-247 | In-House Photocopies | E101 | 26.0 | 0.10 | 2.60 |
| 9/17/2010 | 7331-247 | In-House Photocopies | E101 | 26.0 | 0.10 | 2.60 |
| 9/17/2010 | 7331-247 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/17/2010 | 7331-247 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 9/17/2010 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/17/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-247 | Federal Express - Delivery to Mr. Broyes, Costa Mesa, CA, 9/3/10 | E107 | 1.0 | 14.72 | 14.72 |
| 9/20/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/20/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/20/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-247 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 9/20/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 118.0 | 0.10 | 11.80 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 212.0 | 0.10 | 21.20 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 54.0 | 0.10 | 5.40 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 42.0 | 0.10 | 4.20 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 32.0 | 0.10 | 3.20 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 54.0 | 0.10 | 5.40 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/21/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/21/2010 | 7331-247 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 9/21/2010 | 7331-247 | In-House Color Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/21/2010 | 7331-247 | In-House Color Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/21/2010 | 7331-247 | In-House Color Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/21/2010 | 7331-247 | In-House Color Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/21/2010 | 7331-247 | In-House Color Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/21/2010 | 7331-247 | In-House Color Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 9/22/2010 | 7331-247 | In-House Photocopies | E101 | 56.0 | 0.10 | 5.60 |
| 9/22/2010 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/22/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/22/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/22/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/22/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/22/2010 | 7331-247 | In-House Photocopies | E101 | 328.0 | 0.10 | 32.80 |
| 9/22/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/22/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/22/2010 | 7331-247 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 9/22/2010 | 7331-247 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 9/23/2010 | 7331-247 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 9/23/2010 | 7331-247 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 9/23/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/23/2010 | 7331-247 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 9/23/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/23/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/23/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/23/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/23/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/23/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/23/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/23/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/23/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/24/2010 | 7331-247 | Federal Express - Delivery to Samuel Broyles, Jr. Esq., Costa Mesa, CA, 9/10/10 | E107 | 1.0 | 67.25 | 67.25 |
| 9/24/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/24/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/24/2010 | 7331-247 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 9/24/2010 | 7331-247 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 9/24/2010 | 7331-247 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 9/24/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/24/2010 | 7331-247 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 9/24/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/24/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/24/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/24/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/24/2010 | 7331-247 | In-House Photocopies | E101 | 38.0 | 0.10 | 3.80 |
| 9/24/2010 | 7331-247 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 9/24/2010 | 7331-247 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 9/25/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/25/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 26.0 | 0.10 | 2.60 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 212.0 | 0.10 | 21.20 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 56.0 | 0.10 | 5.60 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 40.0 | 0.10 | 4.00 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 64.0 | 0.10 | 6.40 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 230.0 | 0.10 | 23.00 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/27/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 48.0 | 0.10 | 4.80 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 74.0 | 0.10 | 7.40 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 50.0 | 0.10 | 5.00 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 38.0 | 0.10 | 3.80 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 68.0 | 0.10 | 6.80 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 40.0 | 0.10 | 4.00 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 32.0 | 0.10 | 3.20 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 50.0 | 0.10 | 5.00 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 129.0 | 0.10 | 12.90 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 43.0 | 0.10 | 4.30 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 26.0 | 0.10 | 2.60 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 81.0 | 0.10 | 8.10 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 44.0 | 0.10 | 4.40 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 26.0 | 0.10 | 2.60 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 66.0 | 0.10 | 6.60 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 39.0 | 0.10 | 3.90 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 36.0 | 0.10 | 3.60 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 348.0 | 0.10 | 34.80 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 116.0 | 0.10 | 11.60 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 40.0 | 0.10 | 4.00 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 48.0 | 0.10 | 4.80 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/28/2010 | 7331-247 | In-House Photocopies | E101 | 36.0 | 0.10 | 3.60 |
| 9/29/2010 | 7331-247 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 9/29/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/29/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/29/2010 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/30/2010 | 7331-247 | First Legal Network, LLC - Delivery to Judge of United States District Court, Los Angeles regarding MortgageClose.com, 9/13/10 | E107 | 1.0 | 244.50 | 244.50 |
| 9/30/2010 | 7331-247 | First Legal Network, LLC - Filing fee in United States District Court, Los Angeles regarding MortgageClose.com, 9/13/10 | E112 | 1.0 | 89.75 | 89.75 |
| 9/30/2010 | 7331-247 | First Legal Network, LLC - Delivery to Judge at United States District Court, Los Angeles regarding MortgageClose.com, 9/14/10 | E107 | 1.0 | 35.50 | 35.50 |
| 9/30/2010 | 7331-247 | ELS, LLC - Preparation of deposition exhibits for M. Rollin and binder of same regarding MortgageClose.com, 9/27/10 | E101 | 1.0 | 341.37 | 341.37 |
| 9/30/2010 | 7331-247 | United Airlines - Round trip coach airfare for Ms. Porter for trial preparation in Los Angeles regarding MortgageClose.com, 9/29/10 | E110 | 1.0 | 567.40 | 567.40 |
| 9/30/2010 | 7331-247 | United Airlines - Round trip coach airfare for Ms. Kosmatka for trial preparation in Los Angeles regarding MortgageClose.com, 9/29/10 | E110 | 1.0 | 567.40 | 567.40 |
| 9/30/2010 | 7331-247 | Denver International Airport - Parking at airport for Ms. Porter in Los Angeles for trial preparation regarding MortgageClose.com, 9/29/10 | E110 | 1.0 | 18.00 | 18.00 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 9/30/2010 | 7331-247 | Los Angeles Taxi - Ground transportation for Mses. Porter and Kostmatka in Los Angeles to airport regarding trial preparation for MortgageClose.com, 9/29/10 | E110 | 1.0 | 60.65 | 60.65 |
| 9/30/2010 | 7331-247 | Kathleen Porter - Reimbursement for breakfast in route to Los Angeles regarding trial preparation for MortgageClose.com, 9/29/10 | E110 | 1.0 | 15.52 | 15.52 |
| 9/30/2010 | 7331-247 | Cafe de Camacho - Lunch for Ms. Porter in Los Angeles regarding trial preparation for MortgageClose.com, 9/29/10 | E110 | 1.0 | 15.21 | 15.21 |
| 9/30/2010 | 7331-247 | Cafe de Camacho - Lunch for Ms. Kosmatka in Los Angeles regarding trial preparation for MortgageClose.com, 9/29/10 | E110 | 1.0 | 15.21 | 15.21 |
| 9/30/2010 | 7331-247 | McDonalds - Dinner for Ms. Porter from Los Angeles regarding trial preparation for MortgageClose.com, 9/29/10 | E110 | 1.0 | 9.46 | 9.46 |
| 9/30/2010 | 7331-247 | Kathleen Porter - Reimbursement for mileage to and from Denver airport on trip to Los Angeles regarding trial preparation for MortgageClose.com, 9/29/10 | E110 | 1.0 | 36.00 | 36.00 |
| 9/30/2010 | 7331-247 | Bell Cab - Ground transportation for Mses. Kosmatka and Porter from Los Angeles airport to courthouse for trial prepartion regarding MortgageClose.com, 9/29/10 | E110 | 1.0 | 66.65 | 66.65 |
| 9/30/2010 | 7331-247 | Checker Cab - Ground transportation for Mses. Kosmatka and Porter from courthouse to Los Angels office for trial prepartion regarding MortgageClose.com, 9/29/10 | E110 | 1.0 | 10.00 | 10.00 |
| 9/30/2010 | 7331-247 | Drago Centro - Dinner for Mses. Kosmatka and Porter in Los Angeles for trial prepartion regarding MortgageClose.com, 9/29/10 | E110 | 1.0 | 64.21 | 64.21 |
| 9/30/2010 | 7331-247 | Denver International Airport - Parking for Ms. Kosmatka while in Los Angeles for trial preparation for MortgageClose.com, 9/29/10 | E110 | 1.0 | 18.00 | 18.00 |
| 9/30/2010 | 7331-247 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 9/30/2010 | 7331-247 | In-House Photocopies | E101 | 34.0 | 0.10 | 3.40 |
| 9/30/2010 | 7331-247 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 9/30/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/30/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/30/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/30/2010 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/30/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/30/2010 | 7331-247 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 9/30/2010 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/30/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/30/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/30/2010 | 7331-247 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 9/30/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/30/2010 | 7331-247 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/30/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/30/2010 | 7331-247 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 9/30/2010 | 7331-247 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 9/30/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/30/2010 | 7331-247 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 9/30/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/30/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/30/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 9/30/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/30/2010 | 7331-247 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 9/30/2010 | 7331-247 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 9/30/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/30/2010 | 7331-247 | Westlaw - On-line legal research | E106 | 1.0 | 21.78 | 21.78 |
| | **7331-247 Total** | | | | | **2,894.68** |
| 9/7/2010 | 7331-248 | AccuSearch - Certified deeds and deed research on Magoon property regarding Fairway Independent Mortgage, 9/2/10 | E118 | 1.0 | 100.00 | 100.00 |
| 9/7/2010 | 7331-248 | County Clerk Recorder - Certified deed of trust regarding Fairway Independent Mortgage, 8/17/10 | E123 | 1.0 | 3.00 | 3.00 |
| 9/20/2010 | 7331-248 | Federal Express - Delivery from AccuSearch to Mr. Walsh regarding Fairway Independent Mortgage, 8/31/10 | E107 | 1.0 | 8.98 | 8.98 |
| 9/30/2010 | 7331-248 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| | **7331-248 Total** | | | | | **112.78** |
| 9/13/2010 | 7331-254 | LexisNexis Risk Data Management - Accurint searches and reports on businesses and properties regarding Heritage Plaza Mortgage, 8/3/10 - 8/12/10 | E118 | 1.0 | 86.40 | 86.40 |
| 9/13/2010 | 7331-254 | Los Angeles Superior Court - Civil party name search on Heritage Plaza Mortgage, 8/4/10 | E112 | 1.0 | 4.75 | 4.75 |
| 9/15/2010 | 7331-254 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/15/2010 | 7331-254 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/15/2010 | 7331-254 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/15/2010 | 7331-254 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/16/2010 | 7331-254 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/16/2010 | 7331-254 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 9/16/2010 | 7331-254 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/17/2010 | 7331-254 | In-House Photocopies | E101 | 129.0 | 0.10 | 12.90 |
| 9/17/2010 | 7331-254 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/17/2010 | 7331-254 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/17/2010 | 7331-254 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/17/2010 | 7331-254 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/17/2010 | 7331-254 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/17/2010 | 7331-254 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/17/2010 | 7331-254 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/17/2010 | 7331-254 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/17/2010 | 7331-254 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/17/2010 | 7331-254 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/17/2010 | 7331-254 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/17/2010 | 7331-254 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| | **7331-254 Total** | | | | | **108.45** |
| 9/13/2010 | 7331-255 | LexisNexis Risk Data Management - Accurint searches and reports on businesses and properties regarding Home Loan Mortgage, 8/19/10 - 8/25/10 | E118 | 1.0 | 201.95 | 201.95 |
| | **7331-255 Total** | | | | | **201.95** |
| 9/7/2010 | 7331-279 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/7/2010 | 7331-279 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 9/7/2010 | 7331-279 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 9/7/2010 | 7331-279 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 9/7/2010 | 7331-279 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/7/2010 | 7331-279 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| | **7331-279 Total** | | | | | **5.90** |
| 9/8/2010 | 7331-287 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/8/2010 | 7331-287 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 9/8/2010 | 7331-287 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 9/8/2010 | 7331-287 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/8/2010 | 7331-287 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/8/2010 | 7331-287 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/8/2010 | 7331-287 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/8/2010 | 7331-287 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/8/2010 | 7331-287 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/8/2010 | 7331-287 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/8/2010 | 7331-287 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/8/2010 | 7331-287 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/8/2010 | 7331-287 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/8/2010 | 7331-287 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 9/8/2010 | 7331-287 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/8/2010 | 7331-287 | In-House Photocopies | E101 | 45.0 | 0.10 | 4.50 |
| 9/8/2010 | 7331-287 | In-House Photocopies | E101 | 45.0 | 0.10 | 4.50 |
| 9/8/2010 | 7331-287 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 9/8/2010 | 7331-287 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| 9/8/2010 | 7331-287 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/8/2010 | 7331-287 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 9/8/2010 | 7331-287 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/8/2010 | 7331-287 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/8/2010 | 7331-287 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/8/2010 | 7331-287 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/8/2010 | 7331-287 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/8/2010 | 7331-287 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/8/2010 | 7331-287 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/8/2010 | 7331-287 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/8/2010 | 7331-287 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/8/2010 | 7331-287 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/8/2010 | 7331-287 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/8/2010 | 7331-287 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/8/2010 | 7331-287 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/8/2010 | 7331-287 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/9/2010 | 7331-287 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 9/9/2010 | 7331-287 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| 9/9/2010 | 7331-287 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 9/9/2010 | 7331-287 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 9/9/2010 | 7331-287 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/9/2010 | 7331-287 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 9/9/2010 | 7331-287 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/9/2010 | 7331-287 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/9/2010 | 7331-287 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/9/2010 | 7331-287 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/9/2010 | 7331-287 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/9/2010 | 7331-287 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/9/2010 | 7331-287 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/9/2010 | 7331-287 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/9/2010 | 7331-287 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/9/2010 | 7331-287 | In-House Photocopies | E101 | 46.0 | 0.10 | 4.60 |
| 9/9/2010 | 7331-287 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/9/2010 | 7331-287 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/9/2010 | 7331-287 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/9/2010 | 7331-287 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/9/2010 | 7331-287 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/9/2010 | 7331-287 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 9/9/2010 | 7331-287 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 9/9/2010 | 7331-287 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 9/9/2010 | 7331-287 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/9/2010 | 7331-287 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/9/2010 | 7331-287 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/10/2010 | 7331-287 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-287 Total** | | | | | **47.50** |
| 9/9/2010 | 7331-296 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/9/2010 | 7331-296 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/9/2010 | 7331-296 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/9/2010 | 7331-296 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/9/2010 | 7331-296 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/9/2010 | 7331-296 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/9/2010 | 7331-296 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/9/2010 | 7331-296 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/9/2010 | 7331-296 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/9/2010 | 7331-296 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/17/2010 | 7331-296 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/17/2010 | 7331-296 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/17/2010 | 7331-296 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/17/2010 | 7331-296 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | **7331-296 Total** | | | | | **3.40** |
| 9/3/2010 | 7331-297 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/3/2010 | 7331-297 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/3/2010 | 7331-297 | In-House Photocopies | E101 | 79.0 | 0.10 | 7.90 |
| 9/3/2010 | 7331-297 | In-House Photocopies | E101 | 54.0 | 0.10 | 5.40 |
| 9/3/2010 | 7331-297 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/3/2010 | 7331-297 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/3/2010 | 7331-297 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/3/2010 | 7331-297 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/7/2010 | 7331-297 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/7/2010 | 7331-297 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/7/2010 | 7331-297 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/7/2010 | 7331-297 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/7/2010 | 7331-297 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/8/2010 | 7331-297 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/8/2010 | 7331-297 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/8/2010 | 7331-297 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/8/2010 | 7331-297 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/8/2010 | 7331-297 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/8/2010 | 7331-297 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/9/2010 | 7331-297 | In-House Photocopies | E101 | 74.0 | 0.10 | 7.40 |
| 9/9/2010 | 7331-297 | In-House Photocopies | E101 | 51.0 | 0.10 | 5.10 |
| 9/9/2010 | 7331-297 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| | **7331-297 Total** | | | | | **29.40** |
| 9/1/2010 | 7331-500 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 9/1/2010 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/1/2010 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/1/2010 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/1/2010 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/1/2010 | 7331-500 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/2/2010 | 7331-500 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/2/2010 | 7331-500 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 9/2/2010 | 7331-500 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 9/4/2010 | 7331-500 | In-House Photocopies | E101 | 54.0 | 0.10 | 5.40 |
| 9/7/2010 | 7331-500 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/7/2010 | 7331-500 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 9/7/2010 | 7331-500 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 9/7/2010 | 7331-500 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 9/7/2010 | 7331-500 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 9/7/2010 | 7331-500 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 9/7/2010 | 7331-500 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 9/7/2010 | 7331-500 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 9/7/2010 | 7331-500 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 9/7/2010 | 7331-500 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 9/7/2010 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/7/2010 | 7331-500 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 9/7/2010 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/7/2010 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/7/2010 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/7/2010 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/7/2010 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/7/2010 | 7331-500 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/7/2010 | 7331-500 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/7/2010 | 7331-500 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/8/2010 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/8/2010 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/8/2010 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/8/2010 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/8/2010 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/8/2010 | 7331-500 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/8/2010 | 7331-500 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/8/2010 | 7331-500 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/8/2010 | 7331-500 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 9/8/2010 | 7331-500 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 9/8/2010 | 7331-500 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 9/9/2010 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/10/2010 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/10/2010 | 7331-500 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/10/2010 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/10/2010 | 7331-500 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/13/2010 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/13/2010 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/13/2010 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/13/2010 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/15/2010 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/15/2010 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/15/2010 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/15/2010 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/15/2010 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/15/2010 | 7331-500 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 9/15/2010 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/15/2010 | 7331-500 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 9/16/2010 | 7331-500 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/17/2010 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/17/2010 | 7331-500 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/17/2010 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/17/2010 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/20/2010 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/21/2010 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/22/2010 | 7331-500 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/23/2010 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/24/2010 | 7331-500 | Federal Express - Delivery to Jones Day, New York City, 9/8/10 | E107 | 1.0 | 25.33 | 25.33 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 9/24/2010 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/24/2010 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/24/2010 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/24/2010 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/30/2010 | 7331-500 | Lausten Consulting, LLC - Database consulting project through 9/15/10 | E123 | 1.0 | 760.00 | 760.00 |
| 9/30/2010 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/30/2010 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/30/2010 | 7331-500 | Westlaw - On-line legal research | E106 | 1.0 | 26.27 | 26.27 |
|  | **7331-500 Total** |  |  |  |  | **850.00** |
| 9/1/2010 | 7331-503 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/1/2010 | 7331-503 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/1/2010 | 7331-503 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/1/2010 | 7331-503 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/1/2010 | 7331-503 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/1/2010 | 7331-503 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/1/2010 | 7331-503 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/1/2010 | 7331-503 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/1/2010 | 7331-503 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/1/2010 | 7331-503 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/1/2010 | 7331-503 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 9/1/2010 | 7331-503 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 9/1/2010 | 7331-503 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 9/1/2010 | 7331-503 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 9/1/2010 | 7331-503 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 9/1/2010 | 7331-503 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 9/1/2010 | 7331-503 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 9/1/2010 | 7331-503 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 9/1/2010 | 7331-503 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/1/2010 | 7331-503 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/1/2010 | 7331-503 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/1/2010 | 7331-503 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/1/2010 | 7331-503 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/1/2010 | 7331-503 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/1/2010 | 7331-503 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/1/2010 | 7331-503 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/1/2010 | 7331-503 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/1/2010 | 7331-503 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
|  | **7331-503 Total** |  |  |  |  | **20.20** |
| 9/3/2010 | 7331-511 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/3/2010 | 7331-511 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/3/2010 | 7331-511 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/3/2010 | 7331-511 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/3/2010 | 7331-511 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/3/2010 | 7331-511 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/3/2010 | 7331-511 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/4/2010 | 7331-511 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 9/4/2010 | 7331-511 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/7/2010 | 7331-511 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/23/2010 | 7331-511 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/23/2010 | 7331-511 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/23/2010 | 7331-511 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/23/2010 | 7331-511 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/23/2010 | 7331-511 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 9/23/2010 | 7331-511 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| | **7331-511 Total** | | | | | 7.60 |
| 9/13/2010 | 7331-515 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 9/13/2010 | 7331-515 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 9/13/2010 | 7331-515 | In-House Photocopies | E101 | 132.0 | 0.10 | 13.20 |
| 9/22/2010 | 7331-515 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 9/22/2010 | 7331-515 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 9/24/2010 | 7331-515 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/30/2010 | 7331-515 | Westlaw - On-line legal research | E106 | 1.0 | 241.30 | 241.30 |
| | **7331-515 Total** | | | | | 259.60 |
| 9/1/2010 | 7331-524 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/1/2010 | 7331-524 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 9/1/2010 | 7331-524 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/7/2010 | 7331-524 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/17/2010 | 7331-524 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-524 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/21/2010 | 7331-524 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/21/2010 | 7331-524 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/21/2010 | 7331-524 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-524 Total** | | | | | 2.20 |
| 9/21/2010 | 7331-533 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/21/2010 | 7331-533 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/21/2010 | 7331-533 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 9/21/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 9/21/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 9/21/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 9/21/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 9/21/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 9/22/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 9/22/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 9/22/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 9/22/2010 | 7331-533 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 9/23/2010 | 7331-533 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| | **7331-533 Total** | | | | | 11.30 |
| 9/23/2010 | 7331-534 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | **7331-534 Total** | | | | | 0.20 |
| 9/3/2010 | 7331-535 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/23/2010 | 7331-535 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/23/2010 | 7331-535 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/23/2010 | 7331-535 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/23/2010 | 7331-535 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/23/2010 | 7331-535 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/23/2010 | 7331-535 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| | **7331-535 Total** | | | | | 3.00 |
| 9/23/2010 | 7331-536 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-536 Total** | | | | | 0.10 |
| 9/1/2010 | 7331-549 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 9/1/2010 | 7331-549 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/2/2010 | 7331-549 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/2/2010 | 7331-549 | In-House Photocopies | E101 | 25.0 | 0.10 | 2.50 |
| 9/15/2010 | 7331-549 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 9/15/2010 | 7331-549 | In-House Photocopies | E101 | 76.0 | 0.10 | 7.60 |
| 9/21/2010 | 7331-549 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| | **7331-549 Total** | | | | | 13.00 |
| 9/2/2010 | 7331-551 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/2/2010 | 7331-551 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/2/2010 | 7331-551 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 9/2/2010 | 7331-551 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| | **7331-551 Total** | | | | | 2.40 |
| 9/2/2010 | 7331-552 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/24/2010 | 7331-552 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/24/2010 | 7331-552 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-552 Total** | | | | | 0.70 |
| 9/4/2010 | 7331-553 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/4/2010 | 7331-553 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| | **7331-553 Total** | | | | | 0.80 |
| 9/1/2010 | 7331-559 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| | **7331-559 Total** | | | | | 0.60 |
| 9/2/2010 | 7331-560 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 9/2/2010 | 7331-560 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| | **7331-560 Total** | | | | | 2.40 |
| 9/3/2010 | 7331-566 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 9/28/2010 | 7331-566 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 9/28/2010 | 7331-566 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| | **7331-566 Total** | | | | | 3.80 |
| 9/2/2010 | 7331-568 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/2/2010 | 7331-568 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | **7331-568 Total** | | | | | 0.40 |
| 9/7/2010 | 7331-569 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/7/2010 | 7331-569 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/13/2010 | 7331-569 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/13/2010 | 7331-569 | In-House Photocopies | E101 | 350.0 | 0.10 | 35.00 |
| 9/13/2010 | 7331-569 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| | **7331-569 Total** | | | | | 37.70 |
| 9/8/2010 | 7331-570 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 9/9/2010 | 7331-570 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 9/9/2010 | 7331-570 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 9/10/2010 | 7331-570 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 9/10/2010 | 7331-570 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 9/10/2010 | 7331-570 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 9/10/2010 | 7331-570 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 9/10/2010 | 7331-570 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/10/2010 | 7331-570 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/10/2010 | 7331-570 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/10/2010 | 7331-570 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 9/10/2010 | 7331-570 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 9/10/2010 | 7331-570 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 9/30/2010 | 7331-570 | Westlaw - On-line legal research | E106 | 1.0 | 74.56 | 74.56 |
| | **7331-570 Total** | | | | | 88.26 |
| 9/30/2010 | 7331-571 | Westlaw - On-line legal research | E106 | 1.0 | 54.84 | 54.84 |
| | **7331-571 Total** | | | | | 54.84 |
| 9/1/2010 | 7331-900 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 9/1/2010 | 7331-900 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 9/1/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/1/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/1/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/1/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/1/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/1/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/1/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/1/2010 | 7331-900 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 9/7/2010 | 7331-900 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 9/7/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/7/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 9/7/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/8/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/8/2010 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/8/2010 | 7331-900 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 9/8/2010 | 7331-900 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 9/8/2010 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/8/2010 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/9/2010 | 7331-900 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 9/9/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/9/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/9/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/9/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/9/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/9/2010 | 7331-900 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 9/10/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/10/2010 | 7331-900 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 9/14/2010 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/15/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/15/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/15/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/15/2010 | 7331-900 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 9/15/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/15/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/16/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/16/2010 | 7331-900 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/17/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/17/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/17/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/17/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/17/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/17/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/17/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/17/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/17/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/17/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/17/2010 | 7331-900 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 9/17/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/17/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/17/2010 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/20/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/21/2010 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/21/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/21/2010 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 9/21/2010 | 7331-900 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 9/21/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/21/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/21/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/21/2010 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 9/21/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/21/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/21/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/21/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/21/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/21/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/21/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/21/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/21/2010 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/21/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/21/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/21/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/21/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/21/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/21/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/21/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/21/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/21/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/21/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/21/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/21/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/21/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/21/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/21/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/21/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/21/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/21/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/21/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/21/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/21/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/22/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/22/2010 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/22/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/23/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/23/2010 | 7331-900 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 9/23/2010 | 7331-900 | In-House Photocopies | E101 | 26.0 | 0.10 | 2.60 |
| 9/25/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/27/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/27/2010 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/27/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/27/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/27/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/27/2010 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/27/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 9/27/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/28/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/28/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/28/2010 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/28/2010 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/28/2010 | 7331-900 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 9/28/2010 | 7331-900 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 9/28/2010 | 7331-900 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 9/28/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/28/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 9/29/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 9/29/2010 | 7331-900 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 9/29/2010 | 7331-900 | In-House Photocopies | E101 | 59.0 | 0.10 | 5.90 |
| 9/29/2010 | 7331-900 | In-House Photocopies | E101 | 43.0 | 0.10 | 4.30 |
| 9/30/2010 | 7331-900 | Wire Fee -  Settlement payments received from Gateway Funding, Mirad Financial, Paramount Residential Mortgage, First Guaranty Mortgage, First Residential Mortgage Services, Peoples Home Equity, and Freedom Mortgage Corp. | E124 | 1.0 | 35.00 | 35.00 |
| 9/30/2010 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/30/2010 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/30/2010 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 9/30/2010 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 9/30/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/30/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 9/30/2010 | 7331-900 | Westlaw - On-line legal research | E106 | 1.0 | 2.14 | 2.14 |
|  | 7331-900 Total |  |  |  |  | 104.44 |
|  | Grand Total |  |  |  |  | 19,087.23 |