# **Exhibit C1**

Monthly Statement for
June 1, 2010 through June 30, 2010

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy
1271 Avenue of the Americas, 45th Floor
New York, NY  10020

Bingham McCutchen LLP
2020 K Street
Washington, DC 20006
T 202.373.6000
F 202.373.6001

Invoice: 2572167
July 30, 2010
Page: 1

FEDERAL I.D. NUMBER:  04-2255187

For professional services rendered through June 30, 2010:

| | |
|---|---|
| **Tax Matters Fees** | 502,870.00 |
| **Tax Matters Expenses** | 59,599.50 |
| Subtotal | $562,469.50 |
| | |
| **Non-Tax Supplemental Matters Fees** | 14,510.50 |
| **Non-Tax Supplemental Matters Expenses** | 1,092.35 |
| Subtotal | $15,602.85 |
| | |
| **BALANCE DUE THIS INVOICE** | $578,072.35 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 2

FEDERAL I.D. NUMBER: 04-2255187

## MATTER SUMMARY

| Matter Number | Description | Hours | Fees | Costs | Total |
|---|---|---|---|---|---|
| | **Tax Matters** | | | | |
| 1101400382 | Matter 382 | 1.2 | $744.00 | $0.00 | $744.00 |
| 1101400395 | Matter 395 | 1.3 | $721.00 | $0.00 | $721.00 |
| 1101400397 | Matter 397 | 3 | $2,565.00 | $0.00 | $2,565.00 |
| 1101400402 | Matter 402 | 173.4 | $112,000.50 | $16,728.30 | $128,728.80 |
| 1101400474 | Matter 474 | 43 | $27,592.50 | $33,496.56 | $61,089.06 |
| 1101400502 | Matter 502 | 4.8 | $2,869.50 | $3,620.53 | $6,490.03 |
| 1101400561 | Matter 561 | 1.7 | $917.00 | $1,000.00 | $1,917.00 |
| 1101400667 | Matter 667 | 283.8 | $214,168.50 | $2,982.53 | $217,151.03 |
| 1101400750 | Matter 750 | 150.1 | $88,586.00 | $468.70 | $89,054.70 |
| 1101400798 | Matter 798 | 9.1 | $4,922.50 | $921.55 | $5,844.05 |
| 1101400902 | Fee Application Preparation | 104.7 | $47,459.50 | $370.33 | $47,829.83 |
| 1101400903 | Retention Application | 0.9 | $324.00 | $11.00 | $335.00 |
| | Subtotals for Tax Matters | 777 | $502,870.00 | $59,599.50 | $562,469.50 |
| | | | | | |
| | **Non-Tax Supplemental Matters** | | | | |
| 1101400015 | Matter 015 | 22.8 | $14,510.50 | $1,092.35 | $15,602.85 |
| | Subtotals for Non-Tax Matters | 22.8 | $14,510.50 | $1,092.35 | $15,602.85 |
| | | | | | |
| | | | | | |
| | Total | 799.8 | $517,380.50 | $60,691.85 | $578,072.35 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 3

FEDERAL I.D. NUMBER: 04-2255187

## TIMEKEEPER SUMMARY

| Timekeeper | Total Hours | Billing Rate | Total Amount |
|---|---|---|---|
| Weisbach, David | 0.80 | 1,045.00 | 836.00 |
| Bowers, Chris | 87.90 | 940.00 | 80,088.00 |
| Madan, Rajiv | 93.60 | 940.00 | 85,399.00 |
| Salmons, David B. | 1.40 | 900.00 | 1,260.00 |
| Sweet, Charles A. | 1.30 | 885.00 | 1,150.50 |
| Cejudo, Will | 1.90 | 855.00 | 1,624.50 |
| Dillon, Sheri A. | 19.50 | 855.00 | 16,672.50 |
| Buch, Ronald L. | 1.40 | 820.00 | 1,148.00 |
| Leyva, Natan J. | 74.40 | 815.00 | 57,457.50 |
| Johnson, Jeffrey R. | 8.40 | 765.00 | 6,426.00 |
| Greer, Stefanie | 2.90 | 665.00 | 1,928.50 |
| Hintmann, Brooke E. | 1.10 | 665.00 | 731.50 |
| Otero, Kevin | 66.40 | 650.00 | 43,160.00 |
| Strawbridge, Patrick | 2.70 | 650.00 | 1,755.00 |
| Killian, Bryan M. | 2.80 | 620.00 | 1,736.00 |
| Stults, Kevin R. | 100.20 | 620.00 | 60,233.00 |
| Hagan, Robert Patrick | 4.10 | 590.00 | 2,419.00 |
| Margulies, Oren P. | 56.90 | 590.00 | 33,571.00 |
| Leonard, Bob | 22.20 | 535.00 | 11,877.00 |
| Mears, Veronica | 6.40 | 535.00 | 3,424.00 |
| Peppelman, David J. | 8.10 | 535.00 | 4,333.50 |
| Rankin, Kiara L. | 67.20 | 535.00 | 35,952.00 |
| Tidwell, Royce | 54.20 | 535.00 | 28,997.00 |
| Jaramillo, Victor | 3.80 | 470.00 | 1,786.00 |
| Cox, Sean A. | 0.90 | 360.00 | 324.00 |
| Capato, Gina M. | 2.60 | 340.00 | 884.00 |
| Hensel, Jeannie H. | 56.30 | 340.00 | 19,142.00 |
| Bohls, Dawn | 1.30 | 325.00 | 422.50 |
| Parish, Shawn | 0.70 | 315.00 | 220.50 |
| Owens, Angela M. | 26.30 | 265.00 | 6,969.50 |
| Schonholz, Matthew | 13.10 | 255.00 | 3,340.50 |
| Neal, Stephen | 0.40 | 250.00 | 100.00 |
| Abdel-Nour, Francesca | 6.00 | 240.00 | 1,440.00 |
| Metcalfe, Jonathon | 0.90 | 220.00 | 198.00 |
| Peskowitz, Adam | 1.70 | 220.00 | 374.00 |
| | 799.80 | | $ 517,380.50 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 4

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400015 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/1/2010 | Jaramillo, Victor | 1.7 | 799 | Draft and revise transaction documents for termination of SASCO NIM 2003-18XS-2. | 2700 |
| 6/2/2010 | Capato, Gina M. | 0.5 | 170 | SASCO 2007-RNP1: request permission from Eli Glanz to forward interim servicing agreement and assignment and assumption agreement to LAMCO and GreenTree and forward documents once permission granted. | 2700 |
| 6/2/2010 | Hagan, Robert Patrick | 0.6 | 354 | Review and revise tax opinion in connection with collapse of SASCO NIM 2003-18XS-2 (for transfer of Investor Certificate to LPTSI). | 2700 |
| 6/2/2010 | Jaramillo, Victor | 0.5 | 235 | Revise transaction documents for termination of SASCO NIM 2003-18XS-2 transaction | 2700 |
| 6/2/2010 | Jaramillo, Victor | 0.5 | 235 | Office conference with Mr. Hagan regarding tax opinion for termination of SASCO NIM 2003-18XS-2 transaction. | 2700 |
| 6/3/2010 | Johnson, Jeffrey R. | 1.6 | 1,224.00 | Review and comment on draft SASCO NIM 2003-18X, SASCO NIM 2003-18X8-2 documents and opinions. | 2700 |
| 1/0/1900 | Johnson, Jeffrey R. | 0.2 | 153 | Conference with Robert Hagan regarding SASCO NIM 2003-18X, SASCO NIM 2003-18X8-2 documents and opinions. | 2700 |
| 6/3/2010 | Capato, Gina M. | 0.3 | 102 | SASCO 2009-RM1: search for requested documents and request permission for release from Eli Glanz at Lehman. | 2700 |
| 6/3/2010 | Hagan, Robert Patrick | 0.4 | 236 | Conference with Jeff Johnson regarding comments to documents for collapse of SASCO NIM 2003-18XS-2 | 2700 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 5

FEDERAL I.D. NUMBER: 04-2255187

| | | | Matter 1101400015 | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/3/2010 | Jaramillo, Victor | 0.5 | 235 | Revise transaction documents for SASCO NIM 2003-18XS-2 transaction. | 2700 |
| 6/4/2010 | Johnson, Jeffrey R. | 0.5 | 382.5 | Review revised SASCO NIM 2003-18XS and SASCO NIM 2003-18XS-2 documents. | 2700 |
| 6/4/2010 | Johnson, Jeffrey R. | 0.8 | 612 | Conference with Will Cejudo and Robert Hagan on tax issues relating to SASCO NIM 2003-18XS and SASCO NIM 2003-18XS-2 collapse documents. | 2700 |
| 6/4/2010 | Hagan, Robert Patrick | 0.8 | 472 | Follow-up with Jeff Johnson and Will Cejudo regarding collapse of SASCO NIM 2003-18XS-2 and forward documents and summary of collapse to Eli Glanz and Kirsten Noethen | 2700 |
| 6/4/2010 | Cejudo, Will | 0.8 | 684 | Review tax issues to SASCO 2003-18XS NIM collapse with Jeff Johnson and Robert Hagan . | 2700 |
| 6/7/2010 | Capato, Gina M. | 0.3 | 102 | SASCO 1999-RM1: follow up with Eli Glanz regarding document request and once granted permission, forward documents to trustee. | 2700 |
| 6/8/2010 | Johnson, Jeffrey R. | 1 | 765 | Conference with Mr. Trumpp and Ms. Solinger on document delivery issues. | 2700 |
| 6/8/2010 | Cejudo, Will | 0.8 | 684 | Review SASCO 2003-18XS tax opinion for collapse of NIM. | 2700 |
| 6/9/2010 | Johnson, Jeffrey R. | 0.7 | 535.5 | Review opinion for SASCO NIM 2003-18XS-2 collapse. | 2700 |
| 6/9/2010 | Johnson, Jeffrey R. | 0.6 | 459 | Conference with Mr. Jaramillo and Mr. Hagan on opinion and document issues for SASCO NIM 2003-18XS-2 collapse. | 2700 |
| 6/9/2010 | Hagan, Robert Patrick | 0.2 | 118 | Follow-up with Kristen Depowski regarding SASCO NIM 2003-18XS-2 collapse documents | 2700 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 6

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400015 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 6/9/2010 | Hagan, Robert Patrick | 0.6 | 354 | Conference with Jeff Johnson and Victor Jaramillo on SASCO NIM 2003-18XS-2 collapse document issues and opinion. | 2700 |
| 6/9/2010 | Jaramillo, Victor | 0.6 | 282 | Conference with Jeff Johnson and Robert Hagan regarding collapse document and opinion issues on SASCO NIM 2003-18XS-2. | 2700 |
| 6/10/2010 | Sweet, Charles A. | 1.3 | 1,150.50 | Review draft opinion for opinion committee and send comments to Mr. Jaramillo regarding same. | 2700 |
| 6/18/2010 | Johnson, Jeffrey R. | 1.5 | 1,147.50 | Review UCC filings for 2005-WF2 NIM; 2005-9XS NIM; 2005-6 NIM; 2005-NC2; SARM 2005-10 NIM. | 2700 |
| 6/18/2010 | Capato, Gina M. | 1 | 340 | SASCO NIM 2005-9XS, SAIL NIM 2005-6, SASCO NIM 2005-NC2, SASCO NIM 2005-WF2: prepare and file UCC-3s in DC. | 2700 |
| 6/18/2010 | Capato, Gina M. | 0.5 | 170 | SARM NIM 2005-10 & FFML NIM 2005-FFHL2: prepare and file UCC-3 amendment and continuations in DE. | 2700 |
| 6/21/2010 | Cejudo, Will | 0.3 | 256.5 | {Lehman NIM Liquidation) Telephone conference with Darryl Steinberg regarding tax consequences of liquidation. | 2700 |
| 6/21/2010 | Parish, Shawn | 0.3 | 94.5 | (LXS 2005-2 and LXS 2005-4) Per request from Gina Capato, review files for filed UCC financing statements. | 2700 |
| 6/22/2010 | Parish, Shawn | 0.4 | 126 | (SASCO 2006-RM1) Locate and forward pro supp to Eli Glanz per his request. | 2700 |
| 6/29/2010 | Johnson, Jeffrey R. | 0.4 | 306 | Review analysis of collapse and expense issues for SASCO NIM 2003-XS18-2. | 2700 |
| 6/29/2010 | Johnson, Jeffrey R. | 0.6 | 459 | Conference with Robert Hagan on SASCO NIM 2003-XS18-2 collapse and expense analysis. | 2700 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 7

FEDERAL I.D. NUMBER:  04-2255187

| | | | Matter 1101400015 | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/29/2010 | Hagan, Robert Patrick | 0.6 | 354 | Conference with Jeff Johnson regarding follow-up on cost analysis of collapsing versus not collapsing SASCO NIM 2003-18XS trust | 2700 |
| 6/30/2010 | Hagan, Robert Patrick | 0.2 | 118 | Calls with Kirsten Noethen (Weil) regarding Deutsche Bank request for annual opinion in respect of Thornburg 2003-6. | 2700 |
| 6/30/2010 | Hagan, Robert Patrick | 0.2 | 118 | Review indenture and administration agreement in connection with Deutsche Bank annual opinion request for conference with Jeff Johnson | 2700 |
| 6/29/2010 | Johnson, Jeffrey R. | 0.2 | 153 | Conference with Robert Hagan regarding indenture and administration agreement request from Kristen Noethen for annual opinion for Thornburg 2003-6. | 2700 |
| 6/30/2010 | Hagan, Robert Patrick | 0.3 | 177 | Conference call with Kirsten Noethen (Weil) and Jeff Johnson regarding QIB status of Lehman Pass-Through Securities Inc. | 2700 |
| 6/30/2010 | Hagan, Robert Patrick | 0.2 | 118 | Review Rule 144A definitions and follow-up notes to Kirsten Noethen and Lehman regarding same | 2700 |
| 6/30/2010 | Johnson, Jeffrey R. | 0.3 | 229.5 | Conference call with Kirsten Noethen and Robert Hagan regarding QIB status of LPTSI. | 2700 |
| | | 22.8 | $14,510.50 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 8

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400015 | | | |
|---|---|---|---|
| **Date** | **Name** | **Amount** | **Description** |
| 5/12/2010 | Capato, Gina M. | 87.00 | Outside Service: Copy and Printing (049); Capitol Services, Inc.; Sasco Arc Company; 12 May 2010; Recorder of Deeds; Search UCC; Search re: SAIL NIM 2005-2; SASCO NIM 2005-RS1; and SARM NIM 2005-AXS. ■ |
| 6/21/2010 | Capato, Gina M. | 229.55 | UCC Filing in Delaware (CSC Inv # 53062219) for SARM 2005-10 |
| 6/21/2010 | Capato, Gina M. | 229.55 | UCC Filing in Delaware (CSC Inv #53063604) for FFML NIM 2005-FFH2 |
| 6/21/2010 | Capato, Gina M. | 224.55 | UCC Filing in Delaware (CSC Inv #53063609) for FFML NIM 2005-FFH2. |
| 6/28/2010 | Capato, Gina M. | 81.05 | UCC Filing in DC (CSC Inv #53083585) for SASCO NIM 2005-NC2. |
| 6/28/2010 | Capato, Gina M. | 76.05 | UCC Filing in DC (CSC Inv #53083588) for SASCO NIM 2005-9XS. |
| 6/28/2010 | Capato, Gina M. | 76.05 | UCC Filing in DC (CSC Inv #53083596) for SAIL NIM 2005-6 |
| 6/28/2010 | Capato, Gina M. | 76.05 | UCC Filing in DC (CSC Inv #53083600) for SASCO NIM 2005-NC2. |
| 6/30/2010 | N/A | 4.10 | Photocopy Charges for the time period up to and including June 30, 2010. Total of 41 copies made. Copies are $.10/page. |
| 6/30/2010 | N/A | 8.40 | Long Distance Telephone Charges for the time period up to and including June 30, 2010. Rate is $.35 per minute. |
| | | $1,092.35 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 9

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400382 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/18/2010 | Stults, Kevin R. | 0.70 | 434.00 | Review ▮. | 1800 |
| 6/18/2010 | Stults, Kevin R. | 0.50 | 310.00 | Conference call with Mr. Barbuzza (LBHI) and Mr. Ulyanenko (LBHI) regarding ▮. | 1800 |
| | | 1.20 | $ 744.00 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 10

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400395 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/30/2010 | Stults, Kevin R. | 0.20 | 124.00 | Telephone conversation with Mr. Zangre (LBHI) regarding ■. | 1800 |
| 6/30/2010 | Stults, Kevin R. | 0.10 | 62.00 | Confer with Ms. Rankin regarding ■. | 1800 |
| 6/30/2010 | Rankin, Kiara L. | 0.90 | 481.50 | Review ■. | 1800 |
| 6/30/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Confer with Mr. Stults regarding ■. | 1800 |
| | | 1.30 | $ 721.00 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 11

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400397 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/29/2010 | Dillon, Sheri A. | 1.30 | 1,111.50 | Begin review of ▇. | 1800 |
| 6/29/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Review ▇. | 1800 |
| 6/30/2010 | Dillon, Sheri A. | 0.80 | 684.00 | Teleconference with Mr. Steinberg (LBHI) and Mr. Zangre (LBHI) regarding ▇ | 1800 |
| 6/30/2010 | Dillon, Sheri A. | 0.60 | 513.00 | Continue to research and review ▇. | 1800 |
| | | 3.00 | $2,565.00 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 12

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400402 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 6/1/2010 | Dillon, Sheri A. | 0.60 | 513.00 | Review ▮. | 1800 |
| 6/1/2010 | Dillon, Sheri A. | 0.50 | 427.50 | Review and analyze ▮. | 1800 |
| 6/1/2010 | Stults, Kevin R. | 0.70 | 434.00 | Telephone call with ▮. | 1800 |
| 6/1/2010 | Stults, Kevin R. | 0.60 | 372.00 | Review ▮. | 1800 |
| 6/1/2010 | Owens, Angela M. | 1.30 | 344.50 | Identify ▮. | 1800 |
| 6/1/2010 | Madan, Raj | 0.70 | 658.00 | Telephone call with ▮. | 1800 |
| 6/2/2010 | Stults, Kevin R. | 0.90 | 558.00 | Research issues related to ▮. | 1800 |
| 6/4/2010 | Madan, Raj | 0.60 | 564.00 | Multiple telephone conferences with Mr. Ciongoli (LBHI) and Mr. Stults regarding ▮. | 1800 |
| 6/4/2010 | Madan, Raj | 0.40 | 376.00 | Multiple telephone conferences with ▮. | 1800 |
| 6/4/2010 | Madan, Raj | 0.40 | 376.00 | Telephone conferences with Mr. Ciongoli (LBHI) regarding ▮. | 1800 |
| 6/4/2010 | Madan, Raj | 0.30 | 282.00 | Office conference with Mr. Stults and Mr. Buch regarding ▮. | 1800 |
| 6/4/2010 | Madan, Raj | 0.20 | 188.00 | Review ▮. | 1800 |
| 6/4/2010 | Buch, Ronald L. | 0.50 | 410.00 | Review ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 13

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/4/2010 | Buch, Ronald L. | 0.40 | 328.00 | Multiple calls with ▇. | 1800 |
| 6/4/2010 | Buch, Ronald L. | 0.30 | 246.00 | Office conference with Mr. Stults and Mr. Madan regarding ▇. | 1800 |
| 6/4/2010 | Stults, Kevin R. | 0.60 | 372.00 | Multiple telephone conferences with Mr. Ciongoli (LBHI) and Mr. Madan regarding ▇. | 1800 |
| 6/4/2010 | Stults, Kevin R. | 0.30 | 186.00 | Office conference with Mr. Buch and Mr. Madan regarding ▇. | 1800 |
| 6/7/2010 | Madan, Raj | 0.80 | 752.00 | Various office conferences with Mr. Stults and Ms. Rankin regarding ▇. | 1800 |
| 6/7/2010 | Madan, Raj | 0.40 | 376.00 | Telephone conference with ▇ | 1800 |
| 6/7/2010 | Madan, Raj | 0.20 | 188.00 | Telephone call with Ms. Wong (LBHI), Mr. Stults and Mr. Buch regarding ▇. | 1800 |
| 6/7/2010 | Madan, Raj | 0.20 | 188.00 | Draft email to Mr. Ciongoli (LBHI) regarding ▇. | 1800 |
| 6/7/2010 | Buch, Ronald L. | 0.20 | 164.00 | Telephone call with Ms. Wong (LBHI), Mr. Stults and Mr. Madan regarding ▇. | 1800 |
| 6/7/2010 | Stults, Kevin R. | 0.80 | 496.00 | Various office conferences with Mr. Madan and Ms. Rankin regarding ▇. | 1800 |
| 6/7/2010 | Stults, Kevin R. | 0.20 | 124.00 | Telephone call with Ms. Wong (LBHI), Mr. Buch and Mr. Madan regarding ▇. | 1800 |
| 6/7/2010 | Stults, Kevin R. | 0.20 | 124.00 | Telephone call with ▇. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 14

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/7/2010 | Rankin, Kiara L. | 1.40 | 749.00 | Calculate ▮. | 1800 |
| 6/7/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Various office conferences with Mr. Stults and Mr. Madan regarding ▮. | 1800 |
| 6/8/2010 | Madan, Raj | 0.80 | 752.00 | Office conference with Mr. Ciongoli (LBHI) and Mr. Steinberg (LBHI) regarding ▮. | 1800 |
| 6/8/2010 | Stults, Kevin R. | 0.20 | 124.00 | Office conference with Ms. Rankin regarding ▮. | 1800 |
| 6/8/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Office conference with Mr. Stults regarding ▮. | 1800 |
| 6/9/2010 | Madan, Raj | 0.50 | 470.00 | Telephone conference with Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI), ▮ and Mr. Zangre (LBHI) regarding ▮. | 1800 |
| 6/9/2010 | Madan, Raj | 0.20 | 188.00 | Office conferences with Ms. Rankin and Mr. Stults regarding ▮. | 1800 |
| 6/9/2010 | Stults, Kevin R. | 0.20 | 124.00 | Office conferences with Ms. Rankin and Mr. Madan regarding ▮. | 1800 |
| 6/9/2010 | Rankin, Kiara L. | 0.60 | 321.00 | Office conferences with Mr. Stults and Mr. Madan regarding ▮. | 1800 |
| 6/9/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Calculate ▮. | 1800 |
| 6/9/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Confer with Mr. Schonholz regarding ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 15

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/9/2010 | Schonholz, Matthew | 6.10 | 1,555.50 | Research ▮. | 1800 |
| 6/9/2010 | Schonholz, Matthew | 0.40 | 102.00 | Confer with Ms. Rankin regarding ▮. | 1800 |
| 6/10/2010 | Rankin, Kiara L. | 0.70 | 374.50 | Review ▮. | 1800 |
| 6/10/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Various office conferences with Mr. Schonholz regarding ▮. | 1800 |
| 6/10/2010 | Schonholz, Matthew | 4.50 | 1,147.50 | Continue to research ▮. | 1800 |
| 6/10/2010 | Schonholz, Matthew | 0.50 | 127.50 | Various office conferences with Ms. Rankin regarding ▮. | 1800 |
| 6/11/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Mr. Stults regarding ▮. | 1800 |
| 6/11/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ▮. | 1800 |
| 6/11/2010 | Madan, Raj | 0.20 | 188.00 | Draft ▮ | 1800 |
| 6/11/2010 | Stults, Kevin R. | 0.30 | 186.00 | Telephone conference with Mr. Madan regarding ▮. | 1800 |
| 6/14/2010 | Madan, Raj | 0.60 | 564.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ▮. | 1800 |
| 6/14/2010 | Schonholz, Matthew | 1.60 | 408.00 | Research ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 16

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400402 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 6/16/2010 | Stults, Kevin R. | 0.40 | 248.00 | Telephone call with Mr. Zangre (LBHI) and Mr. Shanahan (LBHI) regarding ▉. | | 1800 |
| 6/17/2010 | Owens, Angela M. | 0.70 | 185.50 | Prepare ▉ | | 1800 |
| 6/18/2010 | Madan, Raj | 1.20 | 1,128.00 | Review and revise ▉ | | 1800 |
| 6/18/2010 | Madan, Raj | 0.60 | 564.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ▉ | | 1800 |
| 6/18/2010 | Madan, Raj | 0.30 | 282.00 | Office conference with Ms. Rankin regarding ▉ | | 1800 |
| 6/18/2010 | Stults, Kevin R. | 3.00 | 1,860.00 | Revise ▉. | | 1800 |
| 6/18/2010 | Bowers, Chris | 0.30 | 282.00 | Review ▉ | | 1800 |
| 6/18/2010 | Rankin, Kiara L. | 1.00 | 535.00 | Review and edit ▉ | | 1800 |
| 6/18/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Office conference with Mr. Madan regarding ▉ | | 1800 |
| 6/21/2010 | Dillon, Sheri A. | 1.20 | 1,026.00 | Prepare ▉. | | 1800 |
| 6/21/2010 | Stults, Kevin R. | 0.20 | 124.00 | Various phone calls with Ms. Rankin and Mr. Madan regarding ▉. | | 1800 |
| 6/21/2010 | Rankin, Kiara L. | 2.80 | 1,498.00 | Analyze ▉. | | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 17

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400402 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/21/2010 | Rankin, Kiara L. | 1.40 | 749.00 | Review and revise ▆ | 1800 |
| 6/21/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Various phone calls with Mr. Stults and Mr. Madan regarding ▆. | 1800 |
| 6/21/2010 | Madan, Raj | 0.20 | 188.00 | Various phone calls with Mr. Stults and Ms. Rankin regarding ▆. | 1800 |
| 6/22/2010 | Stults, Kevin R. | 1.20 | 744.00 | Revise ▆ | 1800 |
| 6/22/2010 | Rankin, Kiara L. | 1.30 | 695.50 | Review and revise ▆ | 1800 |
| 6/23/2010 | Madan, Raj | 3.10 | 2,914.00 | Meet with Mr. Bowers, Mr. Stults (in part), Mr. Ciongoli (LBHI) and Mr. Steinberg (LBHI) regarding ▆ | 1800 |
| 6/23/2010 | Madan, Raj | 0.90 | 846.00 | Review ▆. | 1800 |
| 6/23/2010 | Stults, Kevin R. | 0.40 | 248.00 | Partial attendance at meeting with Mr. Madan, Mr. Bowers, Mr. Ciongoli (LBHI) and Mr. Steinberg (LBHI) regarding ▆ | 1800 |
| 6/23/2010 | Bowers, Chris | 1.90 | 1,786.00 | Partial attendance at meeting with Mr. Madan, Mr. Stults, Mr. Ciongoli (LBHI) and Mr. Steinberg (LBHI) regarding ▆ | 1800 |
| 6/23/2010 | Bowers, Chris | 1.50 | 1,410.00 | Review ▆. | 1800 |
| 6/23/2010 | Margulies, Oren P. | 4.80 | 2,832.00 | Legal research regarding ▆ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 18

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/24/2010 | Madan, Raj | 2.80 | 2,632.00 | Confer with Ms. Rankin regarding ▇. | 1800 |
| 6/24/2010 | Madan, Raj | 1.40 | 1,316.00 | Multiple office conferences with Mr. Bowers, Mr. Killian and Mr. Salmons regarding ▇ | 1800 |
| 6/24/2010 | Madan, Raj | 1.00 | 940.00 | Telephone conference with Lehman Tax and Bingham team to ▇. | 1800 |
| 6/24/2010 | Madan, Raj | 1.00 | 940.00 | Telephone conference with Mr. Ciongoli (LBHI) and Mr. Steinberg (LBHI) regarding ▇. | 1800 |
| 6/24/2010 | Madan, Raj | 0.40 | 376.00 | Confer with Mr. Bowers, Ms. Rankin and Mr. Margulies regarding ▇. | 1800 |
| 6/24/2010 | Madan, Raj | 0.20 | 188.00 | Review ▇ | 1800 |
| 6/24/2010 | Stults, Kevin R. | 1.00 | 620.00 | Review ▇ | 1800 |
| 6/24/2010 | Stults, Kevin R. | 0.50 | 310.00 | Partial attendance on telephone conference with Lehman Tax and Bingham team to ▇. | 1800 |
| 6/24/2010 | Bowers, Chris | 1.60 | 1,504.00 | Research ▇ | 1800 |
| 6/24/2010 | Bowers, Chris | 1.40 | 1,316.00 | Multiple office conferences with Mr. Madan, Mr. Killian and Mr. Salmons regarding ▇ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 19

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/24/2010 | Bowers, Chris | 1.00 | 940.00 | Telephone conference with Lehman Tax and Bingham team to ███. | 1800 |
| 6/24/2010 | Bowers, Chris | 0.40 | 376.00 | Confer with Mr. Madan, Ms. Rankin and Mr. Margulies regarding ███ | 1800 |
| 6/24/2010 | Rankin, Kiara L. | 5.30 | 2,835.50 | Continue to revise ███ | 1800 |
| 6/24/2010 | Rankin, Kiara L. | 2.80 | 1,498.00 | Confer with Mr. Madan regarding ███ | 1800 |
| 6/24/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Confer with Mr. Madan, Mr. Bowers, and Mr. Margulies regarding ███ | 1800 |
| 6/24/2010 | Margulies, Oren P. | 8.10 | 4,779.00 | Legal research regarding ███ | 1800 |
| 6/24/2010 | Margulies, Oren P. | 5.70 | 3,363.00 | Legal research regarding ███ | 1800 |
| 6/24/2010 | Margulies, Oren P. | 0.40 | 236.00 | Confer with Mr. Bowers, Ms. Rankin and Mr. Madan regarding ███ | 1800 |
| 6/24/2010 | Bohls, Dawn | 0.60 | 195.00 | Research ███ | 1800 |
| 6/24/2010 | Bohls, Dawn | 0.10 | 32.50 | Research ███ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 20

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400402 | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 6/24/2010 | Salmons, David B. | 1.40 | 1,260.00 | Meet with Messrs. Madan, Bowers, and Killian regarding ▌. | 1800 |
| 6/24/2010 | Killian, Bryan M. | 1.40 | 868.00 | Multiple office conferences with Mr. Bowers, Mr. Madan and Mr. Salmons regarding ▌ | 1800 |
| 6/24/2010 | Killian, Bryan M. | 1.40 | 868.00 | Review ▌ | 1800 |
| 6/24/2010 | Strawbridge, Patrick | 2.70 | 1,755.00 | Research ▌ | 1800 |
| 6/25/2010 | Madan, Raj | 1.10 | 1,034.00 | Telephone conference with Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI), ▌ | 1800 |
| 6/25/2010 | Madan, Raj | 0.90 | 846.00 | Confer with Ms. Rankin regarding ▌ | 1800 |
| 6/25/2010 | Madan, Raj | 0.60 | 564.00 | Review and revise ▌ | 1800 |
| 6/25/2010 | Madan, Raj | 0.40 | 376.00 | Review ▌ | 1800 |
| 6/25/2010 | Madan, Raj | 0.40 | 376.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ▌ | 1800 |
| 6/25/2010 | Madan, Raj | 0.30 | 282.00 | Review ▌. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 21

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/25/2010 | Bowers, Chris | 1.10 | 1,034.00 | Conference call with Mr. Madan, Ms. Rankin, Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI), and ▆ | 1800 |
| 6/25/2010 | Bowers, Chris | 0.60 | 564.00 | Confer with Mr. Margulies regarding ▆ | 1800 |
| 6/25/2010 | Bowers, Chris | 0.60 | 564.00 | Review ▆ | 1800 |
| 6/25/2010 | Rankin, Kiara L. | 2.30 | 1,230.50 | Continue to revise ▆ | 1800 |
| 6/25/2010 | Rankin, Kiara L. | 1.10 | 588.50 | Conference call with Mr. Madan, Mr. Bowers, Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI), and ▆ | 1800 |
| 6/25/2010 | Rankin, Kiara L. | 0.90 | 481.50 | Confer with Mr. Madan regarding ▆ | 1800 |
| 6/25/2010 | Margulies, Oren P. | 3.40 | 2,006.00 | Continue legal research regarding ▆ | 1800 |
| 6/25/2010 | Margulies, Oren P. | 3.40 | 2,006.00 | Legal research regarding ▆ | 1800 |
| 6/25/2010 | Margulies, Oren P. | 0.60 | 354.00 | Meet with Mr. Bowers to discuss ▆ | 1800 |
| 6/25/2010 | Margulies, Oren P. | 0.30 | 177.00 | Draft ▆ | 1800 |
| 6/25/2010 | Bohls, Dawn | 0.60 | 195.00 | Research ▆. | 1800 |
| 6/27/2010 | Margulies, Oren P. | 2.60 | 1,534.00 | Continue legal research regarding ▆ | 1800 |
| 6/28/2010 | Madan, Raj | 1.40 | 1,316.00 | Review and revise ▆ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 22

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/28/2010 | Madan, Raj | 0.80 | 752.00 | Multiple telephone conferences with Ms. Rankin (in part) and ██ | 1800 |
| 6/28/2010 | Madan, Raj | 0.80 | 752.00 | Multiple telephone conferences with ██. | 1800 |
| 6/28/2010 | Madan, Raj | 0.40 | 376.00 | Multiple office conferences with Ms. Rankin regarding ██ | 1800 |
| 6/28/2010 | Madan, Raj | 0.50 | 470.00 | Review ██. | 1800 |
| 6/28/2010 | Bowers, Chris | 0.30 | 282.00 | Review ██ | 1800 |
| 6/28/2010 | Rankin, Kiara L. | 5.20 | 2,782.00 | Continue to revise ██ | 1800 |
| 6/28/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Telephone call with Mr. Madan, ██ | 1800 |
| 6/28/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Partial attendance on telephone call with Mr. Madan and ██. | 1800 |
| 6/28/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Various office conferences with Mr. Madan regarding ██ | 1800 |
| 6/28/2010 | Margulies, Oren P. | 3.50 | 2,065.00 | Research ██ | 1800 |
| 6/28/2010 | Margulies, Oren P. | 2.50 | 1,475.00 | Research ██ | 1800 |
| 6/28/2010 | Margulies, Oren P. | 1.50 | 885.00 | Draft ██ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 23

FEDERAL I.D. NUMBER:  04-2255187

| | | | Matter 1101400402 | | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 6/29/2010 | Madan, Raj | 2.10 | 1,974.00 | Revise ▇ | | 1800 |
| 6/29/2010 | Madan, Raj | 0.60 | 564.00 | Multiple office conferences with Ms. Rankin regarding ▇ | | 1800 |
| 6/29/2010 | Madan, Raj | 0.20 | 188.00 | Revise ▇ | | 1800 |
| 6/29/2010 | Rankin, Kiara L. | 1.70 | 909.50 | Continue to revise ▇ | | 1800 |
| 6/29/2010 | Rankin, Kiara L. | 0.60 | 321.00 | Multiple office conferences with Mr. Madan regarding ▇. | | 1800 |
| 6/29/2010 | Owens, Angela M. | 0.30 | 79.50 | Review ▇. | | 1800 |
| 6/29/2010 | Margulies, Oren P. | 7.00 | 4,130.00 | Research ▇ | | 1800 |
| 6/29/2010 | Margulies, Oren P. | 1.00 | 590.00 | Draft ▇ | | 1800 |
| 6/30/2010 | Madan, Raj | 0.40 | 376.00 | Review ▇ | | 1800 |
| 6/30/2010 | Madan, Raj | 0.30 | 282.00 | Revise ▇ | | 1800 |
| 6/30/2010 | Madan, Raj | 0.30 | 282.00 | Office conference with Mr. Margulies regarding ▇ | | 1800 |
| 6/30/2010 | Madan, Raj | 0.20 | 188.00 | Confer with Ms. Rankin regarding ▇ | | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 24

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400402 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 6/30/2010 | Stults, Kevin R. | 0.70 | 434.00 | Review and edit ▉ | | 1800 |
| 6/30/2010 | Stults, Kevin R. | 0.10 | 62.00 | Confer with Ms. Rankin regarding ▉ | | 1800 |
| 6/30/2010 | Bowers, Chris | 1.10 | 1,034.00 | Review ▉ | | 1800 |
| 6/30/2010 | Rankin, Kiara L. | 2.10 | 1,123.50 | Draft ▉ | | 1800 |
| 6/30/2010 | Rankin, Kiara L. | 1.60 | 856.00 | Continue to revise ▉ | | 1800 |
| 6/30/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Confer with Mr. Madan regarding ▉ | | 1800 |
| 6/30/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Review ▉ | | 1800 |
| 6/30/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Confer with Mr. Stults regarding ▉ | | 1800 |
| 6/30/2010 | Margulies, Oren P. | 3.80 | 2,242.00 | Continue ▉ | | 1800 |
| 6/30/2010 | Margulies, Oren P. | 2.70 | 1,593.00 | Continue to draft ▉ | | 1800 |
| 6/30/2010 | Margulies, Oren P. | 0.30 | 177.00 | Office conference with Mr. Madan regarding ▉ | | 1800 |
| | | 173.40 | $112,000.50 | | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 25

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400402 | | | |
|---|---|---|---|
| Date | Name | Amount | Description |
| 4/20/2010 | N/A | 4,350.99 | ▮ Monthly Fees (March); 20 Apr 2010; ▮ |
| 5/3/2010 | Bohls, Dawn | 0.96 | Electronic Research Date: 5/3/2010 User: Bohls Vendor: Pacer |
| 5/5/2010 | Bohls, Dawn | 0.72 | Electronic Research Date: 5/5/2010 User: Bohls Vendor: Pacer |
| 5/6/2010 | Bohls, Dawn | 0.80 | Electronic Research Date: 5/6/2010 User: Bohls Vendor: Pacer |
| 5/7/2010 | Bohls, Dawn | 0.88 | Electronic Research Date: 5/7/2010 User: Bohls Vendor: Pacer |
| 5/10/2010 | Bohls, Dawn | 0.88 | Electronic Research Date: 5/10/2010 User: Bohls Vendor: Pacer |
| 5/11/2010 | Bohls, Dawn | 0.80 | Electronic Research Date: 5/11/2010 User: Bohls Vendor: Pacer |
| 5/12/2010 | Bohls, Dawn | 0.80 | Electronic Research Date: 5/12/2010 User: Bohls Vendor: Pacer |
| 5/13/2010 | Bohls, Dawn | 0.64 | Electronic Research Date: 5/13/2010 User: Bohls Vendor: Pacer |
| 5/14/2010 | Bohls, Dawn | 0.64 | Electronic Research Date: 5/14/2010 User: Bohls Vendor: Pacer |
| 5/17/2010 | Bohls, Dawn | 0.56 | Electronic Research Date: 5/17/2010 User: Bohls Vendor: Pacer |
| 5/18/2010 | Bohls, Dawn | 0.64 | Electronic Research Date: 5/18/2010 User: Bohls Vendor: Pacer |
| 5/19/2010 | Bohls, Dawn | 0.80 | Electronic Research Date: 5/19/2010 User: Bohls Vendor: Pacer |
| 5/19/2010 | N/A | 4,098.35 | ▮ Monthly Fees (April); 19 May 2010; ▮ |
| 5/20/2010 | Bohls, Dawn | 1.04 | Electronic Research Date: 5/20/2010 User: Bohls Vendor: Pacer |
| 6/1/2010 | Bohls, Dawn | 15.40 | Lexis Research Date: 06/01/2010 |
| 6/9/2010 | Schonholz, Matthew | 484.15 | Lexis Research Date: 06/09/2010 |
| 6/9/2010 | Schonholz, Matthew | 127.32 | Westlaw Research Date: 06/09/2010 |
| 6/10/2010 | Schonholz, Matthew | 1,087.70 | Lexis Research Date: 06/10/2010 ▮ |
| 6/10/2010 | Schonholz, Matthew | 115.51 | Westlaw Research Date: 06/10/2010 |
| 6/14/2010 | Schonholz, Matthew | 66.86 | Lexis Research Date: 06/14/2010 |
| 6/14/2010 | Schonholz, Matthew | 141.82 | Lexis Research Date: 06/14/2010 |
| 6/14/2010 | Schonholz, Matthew | 34.68 | Westlaw Research Date: 06/14/2010 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 26

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400402 | | | |
|---|---|---|---|
| Date | Name | Amount | Description |
| 6/16/2010 | N/A | 4,048.00 | ████ Monthly Fees (May); 16 Jun 2010; ████ |
| 6/23/2010 | Margulies, Oren P. | 88.89 | Lexis Research Date: 06/23/2010 |
| 6/24/2010 | Margulies, Oren P. | 413.40 | Lexis Research Date: 06/24/2010 |
| 6/24/2010 | Margulies, Oren P. | 8.58 | Westlaw Research Date: 06/24/2010 |
| 6/24/2010 | Rankin, Kiara L. | 3.94 | Westlaw Research Date: 06/24/2010 |
| 6/24/2010 | Strawbridge, Patrick | 275.46 | Westlaw Research Date: 06/24/2010 |
| 6/25/2010 | Bohls, Dawn | 4.78 | Westlaw Research Date: 06/25/2010 |
| 6/25/2010 | Margulies, Oren P. | 75.51 | Lexis Research Date: 06/25/2010 |
| 6/25/2010 | Margulies, Oren P. | 21.03 | Westlaw Research Date: 06/25/2010 |
| 6/28/2010 | Margulies, Oren P. | 273.65 | Lexis Research Date: 06/28/2010 |
| 6/29/2010 | Margulies, Oren P. | 100.77 | Lexis Research Date: 06/29/2010 |
| 6/30/2010 | Margulies, Oren P. | 380.72 | Lexis Research Date: 06/30/2010 |
| 6/30/2010 | Margulies, Oren P. | 448.42 | Westlaw Research Date: 06/30/2010 |
| 6/30/2010 | N/A | 37.50 | Photocopy Charges for the time period up to and including June 30, 2010.  Total of 375 copies made.  Copies are $.10/page. |
| 6/30/2010 | N/A | 14.01 | Teleconference Charges for the time period up to and including June 30, 2010. |
| 6/30/2010 | N/A | 0.70 | Long Distance Telephone Charges for the time period up to and including June 30, 2010.  Rate is $.35 per minute. |
| | | $16,728.30 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 27

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 6/1/2010 | Madan, Raj | 0.80 | 752.00 | Office conference with Mr. Bowers regarding ███. | 1800 |
| 6/1/2010 | Madan, Raj | 0.80 | 752.00 | Telephone conference with Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI), Mr. Stults and Ms. Rankin regarding ███. | 1800 |
| 6/1/2010 | Madan, Raj | 0.60 | 564.00 | Telephone conference with ███. | 1800 |
| 6/1/2010 | Madan, Raj | 0.40 | 376.00 | Review and revise ███. | 1800 |
| 6/1/2010 | Madan, Raj | 0.20 | 188.00 | Confer with Ms. Rankin regarding ███. | 1800 |
| 6/1/2010 | Stults, Kevin R. | 0.80 | 496.00 | Telephone conference with Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI), Mr. Madan and Ms. Rankin regarding ███. | 1800 |
| 6/1/2010 | Stults, Kevin R. | 0.60 | 372.00 | Telephone conference with ███. | 1800 |
| 6/1/2010 | Bowers, Chris | 0.80 | 752.00 | Review ███. | 1800 |
| 6/1/2010 | Bowers, Chris | 0.80 | 752.00 | Office conference with Mr. Madan regarding ███. | 1800 |
| 6/1/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Revise ███. | 1800 |
| 6/1/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Telephone conference with Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI), Mr. Stults and Mr. Madan regarding ███. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 28

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 6/1/2010 | Rankin, Kiara L. | 0.60 | 321.00 | Draft ▮. | 1800 |
| 6/1/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Continue to revise ▮. | 1800 |
| 6/1/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Confer with Mr. Madan regarding ▮. | 1800 |
| 6/2/2010 | Madan, Raj | 0.40 | 376.00 | Review ▮. | 1800 |
| 6/2/2010 | Madan, Raj | 0.30 | 282.00 | Review ▮. | 1800 |
| 6/2/2010 | Madan, Raj | 0.20 | 188.00 | Review ▮. | 1800 |
| 6/2/2010 | Madan, Raj | 0.20 | 188.00 | Multiple telephone conferences with ▮. | 1800 |
| 6/2/2010 | Bowers, Chris | 0.30 | 282.00 | Telephone conference with Mr. Brier (LBHI) regarding ▮. | 1800 |
| 6/2/2010 | Rankin, Kiara L. | 1.50 | 802.50 | Revise ▮. | 1800 |
| 6/2/2010 | Owens, Angela M. | 0.60 | 159.00 | Factual research to ▮. | 1800 |
| 6/4/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Draft ▮. | 1800 |
| 6/4/2010 | Owens, Angela M. | 0.30 | 79.50 | Factual research to ▮. | 1800 |
| 6/8/2010 | Madan, Raj | 0.80 | 752.00 | Review ▮. | 1800 |
| 6/8/2010 | Madan, Raj | 0.80 | 752.00 | Office conference with Ms. Rankin regarding ▮. | 1800 |
| 6/8/2010 | Rankin, Kiara L. | 1.70 | 909.50 | Draft ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 29

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/8/2010 | Rankin, Kiara L. | 1.50 | 802.50 | Review and analyze ▆. | 1800 |
| 6/8/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Office conference with Mr. Madan regarding ▆. | 1800 |
| 6/8/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Review ▆. | 1800 |
| 6/9/2010 | Rankin, Kiara L. | 5.20 | 2,782.00 | Draft ▆. | 1800 |
| 6/9/2010 | Rankin, Kiara L. | 1.00 | 535.00 | Review ▆. | 1800 |
| 6/9/2010 | Owens, Angela M. | 0.40 | 106.00 | Review ▆. | 1800 |
| 6/10/2010 | Rankin, Kiara L. | 2.30 | 1,230.50 | Continue to draft ▆. | 1800 |
| 6/10/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Telephone call with Mr. Brier (LBHI) in ▆. | 1800 |
| 6/10/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Conference call with ▆. | 1800 |
| 6/10/2010 | Owens, Angela M. | 0.60 | 159.00 | Review ▆. | 1800 |
| 6/11/2010 | Bowers, Chris | 0.30 | 282.00 | Confer with Ms. Rankin regarding ▆. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 30

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/11/2010 | Rankin, Kiara L. | 2.00 | 1,070.00 | Analyze ▊. | 1800 |
| 6/11/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Conference call with Mr. Brier (LBHI) and ▊. | 1800 |
| 6/11/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Confer with Mr. Bowers regarding ▊. | 1800 |
| 6/14/2010 | Rankin, Kiara L. | 1.00 | 535.00 | Draft ▊. | 1800 |
| 6/17/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Ms. Rankin and ▊. | 1800 |
| 6/17/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Telephone conference with Mr. Madan and ▊. | 1800 |
| 6/21/2010 | Madan, Raj | 0.30 | 282.00 | Review ▊. | 1800 |
| 6/21/2010 | Rankin, Kiara L. | 0.60 | 321.00 | Review ▊. | 1800 |
| 6/22/2010 | Owens, Angela M. | 0.30 | 79.50 | Review ▊. | 1800 |
| 6/25/2010 | Madan, Raj | 0.10 | 94.00 | Review ▊. | 1800 |
| 6/29/2010 | Madan, Raj | 0.10 | 94.00 | Office conference with Ms. Rankin regarding ▊. | 1800 |
| 6/29/2010 | Madan, Raj | 0.10 | 94.00 | Review ▊. | 1800 |
| 6/29/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Office conference with Mr. Madan regarding ▊. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 31

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/30/2010 | Madan, Raj | 0.80 | 752.00 | Telephone conference with ███. | 1800 |
| 6/30/2010 | Madan, Raj | 0.40 | 376.00 | Office conference with Ms. Rankin and Mr. Bowers regarding ███. | 1800 |
| 6/30/2010 | Madan, Raj | 0.30 | 282.00 | Email exchange with ███. | 1800 |
| 6/30/2010 | Madan, Raj | 0.30 | 282.00 | Review ███. | 1800 |
| 6/30/2010 | Madan, Raj | 0.20 | 188.00 | Telephone call with Ms. Rankin and ███. | 1800 |
| 6/30/2010 | Bowers, Chris | 0.80 | 752.00 | Phone call with Mr. Madan, Ms. Rankin and ███. | 1800 |
| 6/30/2010 | Bowers, Chris | 0.70 | 658.00 | Review ███. | 1800 |
| 6/30/2010 | Bowers, Chris | 0.40 | 376.00 | Confer with Mr. Madan and Ms. Rankin regarding ███. | 1800 |
| 6/30/2010 | Rankin, Kiara L. | 1.10 | 588.50 | Confer with ███. | 1800 |
| 6/30/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Phone call with Mr. Madan, Mr. Bowers and ███. | 1800 |
| 6/30/2010 | Rankin, Kiara L. | 0.70 | 374.50 | Draft ███. | 1800 |
| 6/30/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Confer with Mr. Madan and Mr. Bowers regarding ███. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 32

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 6/30/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Draft ▮. | | 1800 |
| 6/30/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Telephone call with Mr. Madan and ▮. | | 1800 |
| | | 43.00 | $27,592.50 | | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 33

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400474 | | | |
|---|---|---|---|
| Date | Name | Amount | Description |
| 3/2/2010 | N/A | 31,362.00 | Outside service: Professional (105); ██ |
| 4/26/2010 | Bowers, Chris | 443.40 | AmexTrav - InvDate: 04/26/2010 Airline: DLDL Class Of Service: First; AA Departure Date: 04/28/2010 TicketNo: 7882087227 Passenger: BOWERS/CHRISTOPHER P Routing: WASH/NATIONAL - NYC/LAGUARDIA - WASH/NATIONAL Bank ID: 01FLDISB Check Number: 10174148. ██ |
| 4/26/2010 | Madan, Rajiv | 443.40 | AmexTrav - InvDate: 04/26/2010 Airline: DLDL Class Of Service: AA Departure Date: 04/28/2010 TicketNo: 7882087230 Passenger: MADAN/RAJIV Routing: WASH/NATIONAL - NYC/LAGUARDIA - WASH/NATIONAL Bank ID: 01FLDISB Check Number: 10174148. ██ |
| 5/3/2010 | Rankin, Kiara L. | 4.72 | Electronic Research Date: 5/3/2010 User: Rankin Vendor: Pacer |
| 5/4/2010 | Rankin, Kiara L. | 22.32 | Electronic Research Date: 5/4/2010 User: Rankin Vendor: Pacer |
| 5/4/2010 | Rankin, Kiara L. | 1.36 | Electronic Research Date: 5/4/2010 User: Rankin Vendor: Pacer |
| 5/5/2010 | Owens, Angela M. | 0.08 | Electronic Research Date: 5/5/2010 User: Owens Vendor: Pacer |
| 5/5/2010 | Rankin, Kiara L. | 0.08 | Electronic Research Date: 5/5/2010 User: Rankin Vendor: Pacer |
| 5/6/2010 | Owens, Angela M. | 0.08 | Electronic Research Date: 5/6/2010 User: Owens Vendor: Pacer |
| 5/7/2010 | Rankin, Kiara L. | 0.72 | Electronic Research Date: 5/7/2010 User: Rankin Vendor: Pacer |
| 5/7/2010 | Rankin, Kiara L. | 0.96 | Electronic Research Date: 5/7/2010 User: Rankin Vendor: Pacer |
| 5/12/2010 | Rankin, Kiara L. | 0.08 | Electronic Research Date: 5/12/2010 User: Rankin Vendor: Pacer |
| 5/13/2010 | Rankin, Kiara L. | 4.64 | Electronic Research Date: 5/13/2010 User: Rankin Vendor: Pacer |
| 5/13/2010 | Rankin, Kiara L. | 1.68 | Electronic Research Date: 5/13/2010 User: Rankin Vendor: Pacer |
| 5/14/2010 | Owens, Angela M. | 0.16 | Electronic Research Date: 5/14/2010 User: Owens Vendor: Pacer |
| 5/17/2010 | Rankin, Kiara L. | 0.08 | Electronic Research Date: 5/17/2010 User: Rankin Vendor: Pacer |
| 5/24/2010 | Rankin, Kiara L. | 0.16 | Electronic Research Date: 5/24/2010 User: Rankin Vendor: Pacer |
| 6/2/2010 | Owens, Angela M. | 16.51 | Overnight/Express Delivery FEDEXInvNo: 576513177 ShipDate: 20100602 AirbillNo: 861485568964 To: ██ |
| 6/2/2010 | Owens, Angela M. | 16.51 | Overnight/Express Delivery FEDEXInvNo: 576513177 ShipDate: 20100602 AirbillNo: 861485568975 To: ██ |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 34

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400474 | | | |
|---|---|---|---|
| Date | Name | Amount | Description |
| 6/4/2010 | Owens, Angela M. | 16.51 | Overnight/Express Delivery FEDEXInvNo: 576513177 ShipDate: 20100604 AirbillNo: 857890770029 To: ▮ |
| 6/8/2010 | Rankin, Kiara L. | 143.50 | Westlaw Research Date: 06/08/2010 |
| 6/16/2010 | N/A | 975.00 | ▮ Monthly Fees (May); 16 Jun 2010; ▮ |
| 6/29/2010 | Madan, Rajiv | 6.62 | Meals - In-House (Breakfast, Lunch, Dinner) - Petty Cash - Working Lunch Check Number: 700672. |
| 6/30/2010 | N/A | 24.20 | Photocopy Charges for the time period up to and including June 30, 2010.  Total of 23 copies made.  Copies are $.10/page. |
| 6/30/2010 | N/A | 3.91 | Teleconference Charges for the time period up to and including June 30, 2010. |
| 6/30/2010 | Rankin, Kiara L. | 7.88 | Westlaw Research Date: 06/30/2010 |
| | | $33,496.56 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 35

FEDERAL I.D. NUMBER:  04-2255187

| | Matter 1101400502 | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 6/1/2010 | Stults, Kevin R. | 3.40 | 2,108.00 | Draft ▮. | | 1800 |
| 6/11/2010 | Owens, Angela M. | 0.30 | 79.50 | Review ▮ ▮ | | 1800 |
| 6/29/2010 | Stults, Kevin R. | 1.10 | 682.00 | Update ▮. | | 1800 |
| | | 4.80 | $2,869.50 | | | |

| | Costs for Matter 1101400502 | | |
|---|---|---|---|
| **Date** | **Name** | **Amount** | **Description** |
| 5/3/2010 | Bohls, Dawn | 25.00 | Electronic Research Date: 5/3/2010 User: Bohls Vendor: Bloomberg |
| 5/4/2010 | Bohls, Dawn | 25.00 | Electronic Research Date: 5/4/2010 User: Bohls Vendor: Bloomberg |
| 5/4/2010 | Bohls, Dawn | 75.00 | Electronic Research Date: 5/4/2010 User: Bohls Vendor: Bloomberg |
| 5/4/2010 | Madan, Raj | 447.40 | AmexTrav - InvDate: 05/04/2010 Airline: DLDL Class Of Service: First; QQ Departure Date: 05/06/2010 TicketNo: 7885180954 Passenger: MADAN/RAJIV Routing: WASH/NATIONAL - NYC/LAGUARDIA - WASH/NATIONAL Bank ID: 01FLDISB Check Number: 10174148. ▮ |
| 5/6/2010 | Bohls, Dawn | 25.00 | Electronic Research Date: 5/6/2010 User: Bohls Vendor: Bloomberg |
| 5/6/2010 | Bowers, Chris | 322.00 | AmexTrav - InvDate: 05/06/2010 Airline:  Class Of Service:  First; Departure Date:  TicketNo: 9230007106 Passenger: BOWERS/CHRISTOPHER P Routing: AMTRAK  BALT-WASH INT MD Bank ID: 01FLDISB ▮ |
| 5/6/2010 | Stults, Kevin R. | 334.00 | AmexTrav - InvDate: 05/06/2010 Airline:  Class Of Service:  First; Departure Date:  TicketNo: 4842005945 Passenger: STULTS/KEVIN R Routing: AMTRAK  BALT-WASH INT MD Bank ID: 01FLDISB Check Number: 10174148. ▮ |
| 5/6/2010 | Stults, Kevin R. | 84.50 | Travel: Ground Transportation: Coach Service (Matter); RMA  Sedan Service; 06 May 2010; RMA Sedan Service; ; Stults, Kevin R.; Home; BWI Marc Station Bank ID: PAYMODE Check Number: 180153. ▮ |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 36

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400502 | | | |
|---|---|---|---|
| **Date** | **Name** | **Amount** | **Description** |
| 5/7/2010 | Tidwell, Royce | 84.00 | Travel: Ground Transportation: Coach Services - Norton Sedan Service - 5/7/10-Voucher#15710 Bank ID: 01FLDISB Check Number: 10173479. |
| 5/10/2010 | Bohls, Dawn | 25.00 | Electronic Research Date: 5/10/2010 User: Bohls Vendor: Bloomberg |
| 5/10/2010 | Bohls, Dawn | 25.00 | Electronic Research Date: 5/10/2010 User: Bohls Vendor: Bloomberg |
| 5/11/2010 | Bohls, Dawn | 25.00 | Electronic Research Date: 5/11/2010 User: Bohls Vendor: Bloomberg |
| 5/11/2010 | Bohls, Dawn | 25.00 | Electronic Research Date: 5/11/2010 User: Bohls Vendor: Bloomberg |
| 5/11/2010 | Bohls, Dawn | 25.00 | Electronic Research Date: 5/11/2010 User: Bohls Vendor: Bloomberg |
| 5/11/2010 | Bowers, Chris | 182.00 | AmexTrav - InvDate: 05/11/2010 Airline:  Class Of Service:  First; Departure Date:  TicketNo: 1184080042 Passenger: BOWERS/CHRISTOPHER P Routing: AMTRAK WASHINGTON  DC Bank ID: 01FLDISB Check Number: 10174148. |
| 5/11/2010 | Madan, Raj | 182.00 | AmexTrav - InvDate: 05/11/2010 Airline:  Class Of Service:  First; Departure Date:  TicketNo: 0524079060 Passenger: BRIDGEMAN/JAMES D Routing: AMTRAK WASHINGTON  DC Bank ID: 01FLDISB Check Number: 10174148. |
| 5/11/2010 | Madan, Raj | 182.00 | AmexTrav - InvDate: 05/11/2010 Airline:  Class Of Service:  First; Departure Date:  TicketNo: 1180086340 Passenger: MADAN/RAJIV Routing: AMTRAK WASHINGTON  DC Bank ID: 01FLDISB Check Number: 10174148. |
| 5/11/2010 | Madan, Raj | 223.70 | AmexTrav - InvDate: 05/11/2010 Airline: DL Class Of Service:  First; A Departure Date: 05/13/2010 TicketNo: 7887858352 Passenger: MADAN/RAJIV Routing: NYC/LAGUARDIA - WASH/NATIONAL Bank ID: 01FLDISB Check Number: 10174148. |
| 5/11/2010 | Stults, Kevin R. | 182.00 | AmexTrav - InvDate: 05/11/2010 Airline:  Class Of Service:  First; Departure Date:  TicketNo: 0524079268 Passenger: STULTS/KEVIN R Routing: AMTRAK WASHINGTON  DC Bank ID: 01FLDISB Check Number: 10174148. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 37

FEDERAL I.D. NUMBER:  04-2255187

| Costs for Matter 1101400502 | | | |
|---|---|---|---|
| Date | Name | Amount | Description |
| 5/12/2010 | Madan, Raj | 148.57 | Travel: Ground Transportation: Coach Services - Europe Limousine Service, Inc - 5/12/10-Voucher#125805 Bank ID: 01FLDISB Check Number: 10174169. ▉ |
| 5/12/2010 | Madan, Raj | 121.99 | Travel: Ground Transportation: Coach Services - Europe Limousine Service, Inc - 5/12/10-Voucher#148162 Bank ID: 01FLDISB Check Number: 10174169. ▉ |
| 5/13/2010 | Bowers, Chris | 221.81 | AmexTrav - InvDate: 05/13/2010 Airline: US Class Of Service:First; A Departure Date: 05/13/2010 TicketNo: 7887858450 Passenger: BOWERS/CHRISTOPHER P Routing: NYC/LAGUARDIA - WASH/NATIONAL Bank ID: 01FLDISB Check Number: 10174148. |
| 5/13/2010 | Madan, Raj | 137.29 | Travel: Ground Transportation: Coach Services - Europe Limousine Service, Inc - 5/13/10-Voucher#148163 Bank ID: 01FLDISB Check Number: 10174169. ▉ |
| 5/13/2010 | Madan, Raj | 221.81 | AmexTrav - InvDate: 05/13/2010 Airline: US Class Of Service: First; A Departure Date: 05/13/2010 TicketNo: 7887858449 Passenger: MADAN/RAJIV Routing: NYC/LAGUARDIA - WASH/NATIONAL Bank ID: 01FLDISB Check Number: 10174148. ▉ |
| 5/13/2010 | Stults, Kevin R. | 221.81 | AmexTrav - InvDate: 05/13/2010 Airline: US Class Of Service:  First; A Departure Date: 05/13/2010 TicketNo: 7887858451 Passenger: STULTS/KEVIN R Routing: NYC/LAGUARDIA - WASH/NATIONAL Bank ID: 01FLDISB Check Number: 10174148. ▉ |
| 6/4/2010 | N/A | 39.00 | Outside service: Professional (105); ▉ May 2010; 04 Jun 2010 ▉ Bank ID: 01FLDISB Check Number: 10174335. ▉ |
| 6/30/2010 | N/A | 3.70 | Photocopy Charges for the time period up to and including June 30, 2010.  Total of 37 copies made.  Copies are $.10/page. |
| 6/30/2010 | N/A | 5.95 | Teleconference Charges for the time period up to and including June 30, 2010. |
| | | $3,620.53 | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 38

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400561 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 6/7/2010 | Rankin, Kiara L. | 0.90 | 481.50 | Review ▮. | 1800 |
| 6/7/2010 | Neal, Stephen | 0.20 | 50.00 | Confer with ▮. | 1800 |
| 6/7/2010 | Neal, Stephen | 0.20 | 50.00 | Assist attorney team with ▮. | 1800 |
| 6/8/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Phone call with ▮. | 1800 |
| 6/15/2010 | Madan, Raj | 0.30 | 282.00 | Review and respond to ▮. | 1800 |
| | | 1.70 | $ 917.00 | | |

| | | | Costs for Matter 1101400561 |
|---|---|---|---|
| **Date** | **Name** | **Amount** | **Description** |
| 5/3/2010 | Bohls, Dawn | 25.00 | Electronic Research Date: 5/3/2010 User: Bohls Vendor: Bloomberg |
| 6/16/2010 | N/A | 975.00 | ▮ 16 Jun 2010; ▮ |
| | | $1,000.00 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 39

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400667 | | | | | |
| --- | --- | --- | --- | --- | --- |
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/1/2010 | Madan, Raj | 0.30 | 282.00 | Office conference with Mr. Stults regarding ▮. | 1800 |
| 6/1/2010 | Stults, Kevin R. | 0.30 | 186.00 | Office conference with Mr. Madan regarding ▮. | 1800 |
| 6/2/2010 | Madan, Raj | 0.80 | 752.00 | Begin to ▮. | 1800 |
| 6/2/2010 | Stults, Kevin R. | 0.60 | 372.00 | Review ▮. | 1800 |
| 6/2/2010 | Bowers, Chris | 5.50 | 5,170.00 | Review ▮. | 1800 |
| 6/2/2010 | Leyva, Natan J. | 2.00 | 1,630.00 | Review ▮. | 1800 |
| 6/2/2010 | Owens, Angela M. | 1.70 | 450.50 | Factual research to ▮. | 1800 |
| 6/3/2010 | Madan, Raj | 0.30 | 282.00 | Office conference with Mr. Bowers, Mr. Leyva and Mr. Stults regarding ▮. | 1800 |
| 6/3/2010 | Stults, Kevin R. | 6.60 | 4,092.00 | Review ▮. | 1800 |
| 6/3/2010 | Stults, Kevin R. | 0.80 | 496.00 | Office conference with Mr. Madan, Mr. Leyva and Mr. Bowers regarding ▮. | 1800 |
| 6/3/2010 | Bowers, Chris | 2.50 | 2,350.00 | Continue to ▮. | 1800 |
| 6/3/2010 | Bowers, Chris | 0.80 | 752.00 | Office conference with Mr. Madan, Mr. Leyva and Mr. Stults regarding ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 40

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400667 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/3/2010 | Leyva, Natan J. | 0.80 | 652.00 | Office conference with Mr. Madan, Mr. Bowers and Mr. Stults regarding ▇. | 1800 |
| 6/3/2010 | Owens, Angela M. | 1.70 | 450.50 | Research to ▇. | 1800 |
| 6/4/2010 | Madan, Raj | 0.50 | 470.00 | Office conference with Mr. Bowers regarding ▇. | 1800 |
| 6/4/2010 | Stults, Kevin R. | 2.10 | 1,302.00 | Office conference with Mr. Bowers and Mr. Leyva regarding ▇. | 1800 |
| 6/4/2010 | Bowers, Chris | 2.10 | 1,974.00 | Office conference with Mr. Stults and Mr. Leyva regarding ▇. | 1800 |
| 6/4/2010 | Bowers, Chris | 1.10 | 1,034.00 | Office conference with Mr. Leyva regarding ▇. | 1800 |
| 6/4/2010 | Bowers, Chris | 0.60 | 564.00 | Analyze ▇. | 1800 |
| 6/4/2010 | Bowers, Chris | 0.50 | 470.00 | Office conference with Mr. Madan regarding ▇. | 1800 |
| 6/4/2010 | Leyva, Natan J. | 1.40 | 1,141.00 | Partial attendance at office conference with Mr. Bowers and Mr. Stults regarding ▇. | 1800 |
| 6/4/2010 | Leyva, Natan J. | 1.10 | 896.50 | Office conference with Mr. Bowers regarding ▇. | 1800 |
| 6/4/2010 | Owens, Angela M. | 0.40 | 106.00 | Review ▇. | 1800 |
| 6/4/2010 | Madan, Raj | 0.50 | 470.00 | Review ▇. | 1800 |
| 6/6/2010 | Bowers, Chris | 0.50 | 470.00 | Telephone conference with Mr. Brier (LBHI) regarding ▇. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 41

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400667 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/7/2010 | Madan, Raj | 0.80 | 752.00 | Office conference with Mr. Leyva, Mr. Stults and Mr. Bowers regarding ▇. | 1800 |
| 6/7/2010 | Madan, Raj | 0.50 | 470.00 | Confer with Mr. Bowers regarding ▇. | 1800 |
| 6/7/2010 | Madan, Raj | 0.40 | 376.00 | Partial attendance at meeting with Mr. Brier (LBHI) and Bingham Team ▇. | 1800 |
| 6/7/2010 | Stults, Kevin R. | 3.60 | 2,232.00 | Draft ▇. | 1800 |
| 6/7/2010 | Stults, Kevin R. | 3.50 | 2,170.00 | Research ▇. | 1800 |
| 6/7/2010 | Stults, Kevin R. | 2.10 | 1,302.00 | Review ▇. | 1800 |
| 6/7/2010 | Stults, Kevin R. | 1.30 | 806.00 | Meet with Mr. Brier (LBHI), Mr. Leyva, Mr. Bowers and Mr. Madan (in part) ▇. | 1800 |
| 6/7/2010 | Stults, Kevin R. | 0.80 | 496.00 | Office conference with Mr. Madan, Mr. Leyva and Mr. Bowers regarding ▇. | 1800 |
| 6/7/2010 | Bowers, Chris | 4.00 | 3,760.00 | Review ▇. | 1800 |
| 6/7/2010 | Bowers, Chris | 1.30 | 1,222.00 | Meet with Mr. Brier (LBHI), Mr. Stults, Mr. Leyva and Mr. Madan (in part) ▇. | 1800 |
| 6/7/2010 | Bowers, Chris | 0.80 | 752.00 | Office conference with Mr. Madan, Mr. Leyva and Mr. Stults regarding ▇. | 1800 |
| 6/7/2010 | Bowers, Chris | 0.50 | 470.00 | Confer with Mr. Madan regarding ▇. | 1800 |
| 6/7/2010 | Leyva, Natan J. | 1.40 | 1,141.00 | Review ▇. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 42

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400667 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 6/7/2010 | Leyva, Natan J. | 1.30 | 1,059.50 | Meet with Mr. Brier (LBHI), Mr. Stults, Mr. Bowers and Mr. Madan (in part) ▮. | 1800 |
| 6/7/2010 | Leyva, Natan J. | 0.50 | 407.50 | Partial attendance at office conference with Mr. Madan, Mr. Stults and Mr. Bowers regarding ▮. | 1800 |
| 6/8/2010 | Madan, Raj | 1.30 | 1,222.00 | Review ▮. | 1800 |
| 6/8/2010 | Madan, Raj | 0.80 | 752.00 | Revise ▮. | 1800 |
| 6/8/2010 | Madan, Raj | 0.60 | 564.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ▮. | 1800 |
| 6/8/2010 | Madan, Raj | 0.50 | 470.00 | Meet with Mr. Stults regarding ▮. | 1800 |
| 6/8/2010 | Stults, Kevin R. | 2.70 | 1,674.00 | Review ▮. | 1800 |
| 6/8/2010 | Stults, Kevin R. | 0.50 | 310.00 | Meet with Mr. Madan regarding ▮. | 1800 |
| 6/8/2010 | Bowers, Chris | 1.70 | 1,598.00 | Work on ▮. | 1800 |
| 6/8/2010 | Bowers, Chris | 1.30 | 1,222.00 | Review ▮. | 1800 |
| 6/9/2010 | Madan, Raj | 3.60 | 3,384.00 | Confer with ▮. | 1800 |
| 6/9/2010 | Stults, Kevin R. | 3.60 | 2,232.00 | Confer with ▮. | 1800 |
| 6/9/2010 | Stults, Kevin R. | 2.30 | 1,426.00 | Review ▮. | 1800 |
| 6/9/2010 | Stults, Kevin R. | 1.80 | 1,116.00 | Draft ▮ | 1800 |
| 6/9/2010 | Bowers, Chris | 3.60 | 3,384.00 | Confer with ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 43

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400667 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 6/9/2010 | Bowers, Chris | 1.70 | 1,598.00 | Prepare ███. | | 1800 |
| 6/9/2010 | Leyva, Natan J. | 3.00 | 2,445.00 | Partial attendance at conference with ███. | | 1800 |
| 6/9/2010 | Owens, Angela M. | 0.30 | 79.50 | Review ███. | | 1800 |
| 6/10/2010 | Madan, Raj | 3.20 | 3,008.00 | Review ███. | | 1800 |
| 6/10/2010 | Madan, Raj | 0.60 | 282.00 | Non-working travel from Washington, DC to New York, NY for ███. | | 500 |
| 6/10/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ███. | | 1800 |
| 6/10/2010 | Stults, Kevin R. | 6.20 | 3,844.00 | Review ███. | | 1800 |
| 6/10/2010 | Stults, Kevin R. | 2.80 | 868.00 | Non-working travel from New York, NY to Washington, DC for ███. | | 500 |
| 6/10/2010 | Stults, Kevin R. | 2.30 | 1,426.00 | Meet with ███. | | 1800 |
| 6/10/2010 | Stults, Kevin R. | 0.50 | 155.00 | Non-working travel from Washington, DC to New York, NY for ███. | | 500 |
| 6/10/2010 | Bowers, Chris | 3.30 | 3,102.00 | Review ███. | | 1800 |
| 6/10/2010 | Bowers, Chris | 1.10 | 1,034.00 | Partial attendance at meeting with ███. | | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 44

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400667 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 6/10/2010 | Leyva, Natan J. | 6.20 | 5,053.00 | Review ▉. | 1800 |
| 6/10/2010 | Leyva, Natan J. | 3.80 | 1,548.50 | Non-working travel from New York, NY to Washington, DC for ▉. | 500 |
| 6/10/2010 | Leyva, Natan J. | 2.30 | 1,874.50 | Meet with ▉. | 1800 |
| 6/10/2010 | Owens, Angela M. | 0.30 | 79.50 | Review ▉. | 1800 |
| 6/11/2010 | Madan, Raj | 2.60 | 1,222.00 | Non-working travel from New York, NY to Washington, DC for ▉. | 500 |
| 6/11/2010 | Stults, Kevin R. | 3.10 | 1,922.00 | Meet with Mr. Brier (LBHI), Mr. Bowers and Mr. Leyva ▉. | 1800 |
| 6/11/2010 | Stults, Kevin R. | 0.70 | 434.00 | Research ▉. | 1800 |
| 6/11/2010 | Bowers, Chris | 3.20 | 1,504.00 | Non-working travel from New York, NY to Washington, DC for ▉. | 500 |
| 6/11/2010 | Bowers, Chris | 3.10 | 2,914.00 | Meet with Mr. Brier (LBHI), Mr. Leyva and Mr. Stults ▉. | 1800 |
| 6/11/2010 | Bowers, Chris | 2.70 | 2,538.00 | Prepare ▉. | 1800 |
| 6/11/2010 | Leyva, Natan J. | 3.10 | 2,526.50 | Meet with Mr. Brier (LBHI), Mr. Bowers, and Mr. Stults ▉. | 1800 |
| 6/11/2010 | Owens, Angela M. | 0.20 | 53.00 | Review ▉. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 45

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400667 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/13/2010 | Peppelman, David J. | 2.40 | 1,284.00 | Legal research regarding ▮. | 1800 |
| 6/13/2010 | Peppelman, David J. | 0.80 | 428.00 | Draft e-mail to Mr. Bowers and Mr. Leyva regarding ▮. | 1800 |
| 6/15/2010 | Bowers, Chris | 0.70 | 658.00 | Review ▮. | 1800 |
| 6/15/2010 | Bowers, Chris | 0.50 | 470.00 | Office conference with Mr. Leyva regarding ▮. | 1800 |
| 6/15/2010 | Leyva, Natan J. | 4.50 | 3,667.50 | Draft ▮. | 1800 |
| 6/15/2010 | Leyva, Natan J. | 0.50 | 407.50 | Office conference with Mr. Bowers regarding ▮. | 1800 |
| 6/15/2010 | Peppelman, David J. | 0.60 | 321.00 | Continue research regarding ▮. | 1800 |
| 6/16/2010 | Bowers, Chris | 0.50 | 470.00 | Review ▮. | 1800 |
| 6/16/2010 | Bowers, Chris | 0.40 | 376.00 | Telephone conference with Mr. Brier (LBHI) regarding ▮. | 1800 |
| 6/16/2010 | Peppelman, David J. | 1.70 | 909.50 | Continue research regarding ▮. | 1800 |
| 6/17/2010 | Bowers, Chris | 0.30 | 282.00 | Telephone conference with Mr. Leyva regarding ▮. | 1800 |
| 6/17/2010 | Leyva, Natan J. | 4.70 | 3,830.50 | Revise ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 46

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400667 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/17/2010 | Leyva, Natan J. | 0.30 | 244.50 | Telephone conference with Mr. Bowers regarding ███. | 1800 |
| 6/18/2010 | Weisbach, David | 0.80 | 836.00 | Telephone conference with Mr. Bowers and Mr. Leyva regarding ███. | 1800 |
| 6/18/2010 | Madan, Raj | 2.30 | 2,162.00 | Review ███. | 1800 |
| 6/18/2010 | Madan, Raj | 0.90 | 846.00 | Multiple telephone conferences with Mr. Ciongoli (LBHI) in ███. | 1800 |
| 6/18/2010 | Madan, Raj | 0.60 | 564.00 | Multiple office conferences with Mr. Stults to ███. | 1800 |
| 6/18/2010 | Stults, Kevin R. | 0.60 | 372.00 | Multiple office conferences with Mr. Madan to ███. | 1800 |
| 6/18/2010 | Bowers, Chris | 0.60 | 564.00 | Partial attendance on telephone conference with Mr. Leyva and Mr. Weisbach regarding ███. | 1800 |
| 6/18/2010 | Bowers, Chris | 0.60 | 564.00 | Office conference with Mr. Leyva regarding ███. | 1800 |
| 6/18/2010 | Leyva, Natan J. | 3.40 | 2,771.00 | Conduct factual research regarding ███. | 1800 |
| 6/18/2010 | Leyva, Natan J. | 0.80 | 652.00 | Telephone conference with Mr. Bowers and Mr. Weisbach regarding ███. | 1800 |
| 6/18/2010 | Leyva, Natan J. | 0.60 | 489.00 | Office conference with Mr. Bowers regarding ███. | 1800 |
| 6/18/2010 | Owens, Angela M. | 0.30 | 79.50 | Factual research to ███. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 47

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400667 | | |
| Date | Name | Hours | Amount | Narrative | Task Code |
| --- | --- | --- | --- | --- | --- |
| 6/20/2010 | Bowers, Chris | 1.30 | 1,222.00 | Review ▮. | 1800 |
| 6/21/2010 | Madan, Raj | 5.10 | 4,794.00 | Continue preparation for ▮. | 1800 |
| 6/21/2010 | Madan, Raj | 2.20 | 2,068.00 | Meet with Mr. Bowers, Mr. Leyva and Mr. Stults ▮. | 1800 |
| 6/21/2010 | Madan, Raj | 1.20 | 564.00 | Non-working travel from Washington, DC to New York, NY to ▮. | 500 |
| 6/21/2010 | Madan, Raj | 0.60 | 564.00 | Review ▮. | 1800 |
| 6/21/2010 | Madan, Raj | 0.40 | 376.00 | Telephone conference with Mr. Ciongoli (LBHI) ▮. | 1800 |
| 6/21/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Lehman Tax team regarding ▮. | 1800 |
| 6/21/2010 | Stults, Kevin R. | 4.10 | 2,542.00 | Finalize ▮. | 1800 |
| 6/21/2010 | Stults, Kevin R. | 4.10 | 2,542.00 | Continue ▮. | 1800 |
| 6/21/2010 | Stults, Kevin R. | 2.20 | 1,364.00 | Meet with Mr. Madan, Mr. Leyva and Mr. Bowers to ▮. | 1800 |
| 6/21/2010 | Stults, Kevin R. | 1.40 | 868.00 | Research ▮. | 1800 |
| 6/21/2010 | Stults, Kevin R. | 0.40 | 124.00 | Non-working travel from Washington, DC to New York, NY to ▮. | 500 |
| 6/21/2010 | Bowers, Chris | 3.00 | 2,820.00 | Final ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 48

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400667 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/21/2010 | Bowers, Chris | 2.20 | 2,068.00 | Meet with Mr. Madan, Mr. Leyva and Mr. Stults █. | 1800 |
| 6/21/2010 | Bowers, Chris | 2.10 | 1,974.00 | Continue █. | 1800 |
| 6/21/2010 | Bowers, Chris | 1.10 | 517.00 | Non-working travel from Washington, DC to New York, NY to █. | 500 |
| 6/21/2010 | Leyva, Natan J. | 3.40 | 2,771.00 | Continue █. | 1800 |
| 6/21/2010 | Leyva, Natan J. | 2.20 | 1,793.00 | Meet with Mr. Madan, Mr. Stults and Mr. Bowers █. | 1800 |
| 6/21/2010 | Leyva, Natan J. | 2.10 | 1,711.50 | Prepare █. | 1800 |
| 6/21/2010 | Leyva, Natan J. | 0.60 | 489.00 | Meet with Mr. Margulies regarding █. | 1800 |
| 6/21/2010 | Peppelman, David J. | 1.20 | 642.00 | Conduct █. | 1800 |
| 6/21/2010 | Peppelman, David J. | 0.10 | 53.50 | Draft e-mail to Mr. Bowers regarding █. | 1800 |
| 6/21/2010 | Owens, Angela M. | 0.40 | 106.00 | Factual research to █. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 49

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400667 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 6/21/2010 | Owens, Angela M. | 0.30 | 79.50 | Factual research to ███. | | 1800 |
| 6/21/2010 | Margulies, Oren P. | 1.90 | 1,121.00 | Review ███. | | 1800 |
| 6/21/2010 | Margulies, Oren P. | 0.60 | 354.00 | Meet with Mr. Leyva regarding ███. | | 1800 |
| 6/22/2010 | Madan, Raj | 10.50 | 9,870.00 | Participate in ███. | | 1800 |
| 6/22/2010 | Stults, Kevin R. | 9.80 | 6,076.00 | Partial attendance at ███. | | 1800 |
| 6/22/2010 | Stults, Kevin R. | 0.90 | 558.00 | Discuss ███. | | 1800 |
| 6/22/2010 | Bowers, Chris | 10.50 | 9,870.00 | Participate in ███. | | 1800 |
| 6/22/2010 | Bowers, Chris | 0.90 | 846.00 | Discuss ███. | | 1800 |
| 6/22/2010 | Leyva, Natan J. | 10.10 | 8,231.50 | Partial attendance at ███. | | 1800 |
| 6/22/2010 | Leyva, Natan J. | 0.90 | 733.50 | Discuss ███. | | 1800 |
| 6/22/2010 | Peppelman, David J. | 1.30 | 695.50 | Continue ███. | | 1800 |
| 6/22/2010 | Margulies, Oren P. | 1.50 | 885.00 | Continue ███. | | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 50

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400667 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/23/2010 | Madan, Raj | 3.00 | 2,820.00 | Participate in ▇ | 1800 |
| 6/23/2010 | Madan, Raj | 1.10 | 517.00 | Non-working travel from New York, NY to Washington, DC for ▇. | 500 |
| 6/23/2010 | Madan, Raj | 0.70 | 658.00 | Telephone conference with ▇. | 1800 |
| 6/23/2010 | Stults, Kevin R. | 3.00 | 1,860.00 | Participate in ▇ | 1800 |
| 6/23/2010 | Stults, Kevin R. | 2.50 | 1,550.00 | Finalize ▇. | 1800 |
| 6/23/2010 | Stults, Kevin R. | 2.40 | 744.00 | Non-working travel from New York, NY to Washington, DC for ▇. | 500 |
| 6/23/2010 | Bowers, Chris | 3.00 | 2,820.00 | Participate in ▇ | 1800 |
| 6/23/2010 | Bowers, Chris | 1.10 | 517.00 | Non-working travel from New York, NY to Washington, DC ▇. | 500 |
| 6/23/2010 | Leyva, Natan J. | 4.00 | 1,630.00 | Non-working travel from New York, NY to Washington, DC for ▇. | 500 |
| 6/23/2010 | Leyva, Natan J. | 3.00 | 2,445.00 | Participate in ▇ | 1800 |
| 6/23/2010 | Leyva, Natan J. | 0.50 | 407.50 | Follow up ▇. | 1800 |
| | | 283.80 | $214,168.50 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 51

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400667 | | | |
|---|---|---|---|
| **Date** | **Name** | **Amount** | **Description** |
| 6/3/2010 | Stults, Kevin R. | 40.03 | Westlaw Research Date: 06/03/2010 |
| 6/3/2010 | Stults, Kevin R. | 3.19 | Meals: Working Lunch - Flik Catering Conference Services BookingID: 123803 Date: 6/3/2010 Catering Conf ID: 51273 Function: Legal Meeting with 4 attendees - Mr. Stults, Mr. Leyva, Mr. Madan and Mr. Bowers. |
| 6/4/2010 | Stults, Kevin R. | 34.61 | Westlaw Research Date: 06/04/2010 |
| 6/4/2010 | Stults, Kevin R. | 1.60 | Meals: Working Lunch - Flik Catering Conference Services BookingID: 123897 Date: 6/4/2010 Catering Conf ID: 51331 Function: Legal Meeting with 3 attendees - Mr. Bowers, Mr. Leyva and Mr. Stults. |
| 6/9/2010 | Bowers, Chris | 10.00 | Ground Transportation: Taxi (Matter); Taxi cabs; 09 Jun 2010; Taxicab; ; Bowers, Chris; Bingham DC office; ▮▮▮▮ Bank ID: PAYMODE Check Number: 178936. ▮. |
| 6/9/2010 | Madan, Raj | 8.00 | Ground Transportation: Taxi (Matter); Taxi cabs; 09 Jun 2010; Taxicab; ; Madan, Raj; ▮▮▮; Bingham DC office Bank ID: PAYMODE Check Number: 179904. ▮. |
| 6/9/2010 | Stults, Kevin R. | 9.00 | Ground Transportation: Taxi (Matter); Taxi cabs; 09 Jun 2010; Taxicab; ; Stults, Kevin R.; Bingham DC office; ▮ office Bank ID: PAYMODE Check Number: 178988. ▮. |
| 6/11/2010 | Bowers, Chris | 80.00 | Meals: Client Meeting: Lunch (Matter); The Prime Rib; 11 Jun 2010; The Prime Rib;  Four (4) attendees: Mr. Bowers, Mr. Brier (LBHI), Mr. Leyva, Mr. Stults.  Bank ID: PAYMODE Check Number: 178936. ▮ |
| 6/17/2010 | Madan, Raj | 40.00 | Travel: Meals - Breakfast (Matter); New York, NY 6/16 to 6/17/10; 17 Jun 2010; , Battery Park; In-room breakfast; Madan, Ra Bank ID: PAYMODE Check Number: 179904. ▮ |
| 6/21/2010 | Madan, Raj | 160.00 | Travel: Meals - Dinner (Matter); Inatteso; 21 Jun 2010; Inatteso Pizzabar Casano; ; Bowers, Chris, Leyva, Natan J., Madan, Raj, Stults, Kevin R Bank ID: PAYMODE Check Number: 180210. ▮ |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 52

FEDERAL I.D. NUMBER: 04-2255187

| | Costs for Matter 1101400667 | | |
|---|---|---|---|
| Date | Name | Amount | Description |
| 6/21/2010 | Madan, Raj | 29.00 | Travel: Meals - Dinner (Matter); Steak & Potato Restaurant; 21 Jun 2010; Steak & Potato; ; Bowers, Chris, Madan, Raj, Stults, Kevin R Bank ID: PAYMODE Check Number: 180121. |
| 6/22/2010 | Stults, Kevin | 40.00 | Travel: Meals - New York, NY 6/21 to 6/23/10; 22 Jun 2010; Battery Park. |
| 6/23/2010 | Bowers, Chris | 36.49 | Travel: Meals - Breakfast (Matter); New York, NY 6-21-23, 2010; 23 Jun 2010; Battery Park; 2 West Breakfast; Bowers, Chris Bank ID: PAYMODE Check Number: 179984. |
| 6/23/2010 | Stults, Kevin | 787.32 | Travel: Lodging - Hotel (Matter) (2 nights); New York, NY 6/21-23, 2010; Battery Park Hotel.  Two nights lodging. |
| 6/23/2010 | Bowers, Chris | 787.32 | Travel: Lodging - Hotel (Matter) (2 nights); New York, NY 6/21-23, 2010; Battery Park Hotel; Bank ID: PAYMODE Check Number: 179984.  Two nights lodging. |
| 6/23/2010 | Madan, Raj | 787.32 | Travel: Lodging - Hotel (Matter) (2 nights); New York, NY 6/21-23, 2010; Battery Park Hotel; Bank ID: PAYMODE Check Number: 180031.  Two nights lodging. |
| 6/30/2010 | N/A | 12.95 | Long Distance Telephone Charges for the time period up to and including June 30, 2010.  Rate is $.35 per minute. |
| 6/30/2010 | N/A | 115.70 | Photocopy Charges for the time period up to and including June 30, 2010.  Total of 1,157 copies made.  Copies are $.10/page. |
| | | $2,982.53 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 53

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400750 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 6/1/2010 | Madan, Raj | 0.30 | 282.00 | Office conference with Mr. Leyva regarding ▮. | | 1800 |
| 6/1/2010 | Tidwell, Royce | 2.80 | 1,498.00 | Conduct ▮. | | 1800 |
| 6/1/2010 | Otero, Kevin | 2.70 | 1,755.00 | Analyze ▮ | | 1800 |
| 6/1/2010 | Otero, Kevin | 0.60 | 390.00 | Perform ▮. | | 1800 |
| 6/1/2010 | Leyva, Natan J. | 0.30 | 244.50 | Office conference with Mr. Madan regarding ▮. | | 1800 |
| 6/2/2010 | Tidwell, Royce | 1.50 | 802.50 | Create ▮. | | 1800 |
| 6/2/2010 | Otero, Kevin | 3.00 | 1,950.00 | Draft ▮. | | 1800 |
| 6/3/2010 | Madan, Raj | 0.40 | 376.00 | Review ▮. | | 1800 |
| 6/3/2010 | Otero, Kevin | 2.80 | 1,820.00 | Continue to draft ▮. | | 1800 |
| 6/7/2010 | Leyva, Natan J. | 0.20 | 163.00 | Confer with Mr. Otero regarding ▮ | | 1800 |
| 6/7/2010 | Otero, Kevin | 4.00 | 2,600.00 | Perform additional ▮. | | 1800 |
| 6/7/2010 | Otero, Kevin | 0.20 | 130.00 | Confer with Mr. Leyva regarding ▮ | | 1800 |
| 6/8/2010 | Leyva, Natan J. | 0.50 | 407.50 | Meet with Mr. Otero to ▮. | | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 54

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400750 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/8/2010 | Otero, Kevin | 3.20 | 2,080.00 | Further ▮. | 1800 |
| 6/8/2010 | Otero, Kevin | 0.50 | 325.00 | Meet with Mr. Leyva to ▮. | 1800 |
| 6/9/2010 | Otero, Kevin | 3.60 | 2,340.00 | Perform additional ▮. | 1800 |
| 6/10/2010 | Otero, Kevin | 1.70 | 1,105.00 | Further ▮. | 1800 |
| 6/10/2010 | Owens, Angela M. | 0.30 | 79.50 | Review ▮. | 1800 |
| 6/14/2010 | Leyva, Natan J. | 1.00 | 815.00 | Confer with Mr. Otero regarding ▮. | 1800 |
| 6/14/2010 | Leyva, Natan J. | 0.20 | 163.00 | Review ▮. | 1800 |
| 6/14/2010 | Otero, Kevin | 1.00 | 650.00 | Confer with Mr. Leyva regarding ▮. | 1800 |
| 6/14/2010 | Otero, Kevin | 1.00 | 650.00 | Revise ▮. | 1800 |
| 6/15/2010 | Madan, Raj | 0.20 | 188.00 | Telephone conference with ▮. | 1800 |
| 6/17/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 55

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400750 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 6/18/2010 | Tidwell, Royce | 3.60 | 1,926.00 | Conduct ▇. | | 1800 |
| 6/18/2010 | Tidwell, Royce | 3.40 | 1,819.00 | Review ▇. | | 1800 |
| 6/18/2010 | Tidwell, Royce | 0.50 | 267.50 | Confer with Mr. Leyva regarding ▇. | | 1800 |
| 6/18/2010 | Leyva, Natan J. | 0.50 | 407.50 | Confer with Mr. Tidwell regarding ▇. | | 1800 |
| 6/18/2010 | Owens, Angela M. | 0.30 | 79.50 | Review ▇. | | 1800 |
| 6/20/2010 | Otero, Kevin | 2.50 | 1,625.00 | Analyze ▇. | | 1800 |
| 6/21/2010 | Tidwell, Royce | 8.00 | 4,280.00 | Reconcile ▇. | | 1800 |
| 6/21/2010 | Leyva, Natan J. | 1.70 | 1,385.50 | Confer with Mr. Otero regarding ▇. | | 1800 |
| 6/21/2010 | Otero, Kevin | 3.90 | 2,535.00 | Perform ▇. | | 1800 |
| 6/21/2010 | Otero, Kevin | 1.70 | 1,105.00 | Confer with Mr. Leyva to ▇. | | 1800 |
| 6/21/2010 | Otero, Kevin | 1.30 | 845.00 | Further ▇. | | 1800 |
| 6/21/2010 | Owens, Angela M. | 0.60 | 159.00 | Factual research to ▇. | | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 56

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400750 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 6/22/2010 | Tidwell, Royce | 4.80 | 2,568.00 | Reconcile ███. | 1800 |
| 6/22/2010 | Tidwell, Royce | 2.90 | 1,551.50 | Analyze ███. | 1800 |
| 6/22/2010 | Tidwell, Royce | 0.60 | 321.00 | Confer with Mr. Otero regarding ███. | 1800 |
| 6/22/2010 | Otero, Kevin | 1.70 | 1,105.00 | Perform ███. | 1800 |
| 6/22/2010 | Otero, Kevin | 0.60 | 390.00 | Confer with Mr. Tidwell regarding ███. | 1800 |
| 6/23/2010 | Tidwell, Royce | 4.00 | 2,140.00 | Perform ███. | 1800 |
| 6/23/2010 | Tidwell, Royce | 4.00 | 2,140.00 | Research ███. | 1800 |
| 6/23/2010 | Otero, Kevin | 2.90 | 1,885.00 | Perform ███. | 1800 |
| 6/23/2010 | Peskowitz, Adam | 1.70 | 374.00 | Research ███. | 1800 |
| 6/24/2010 | Tidwell, Royce | 3.20 | 1,712.00 | Perform ███. | 1800 |
| 6/24/2010 | Tidwell, Royce | 1.00 | 535.00 | Confer with Mr. Leyva regarding ███. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 57

FEDERAL I.D. NUMBER:  04-2255187

| | | | Matter 1101400750 | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/24/2010 | Leyva, Natan J. | 1.00 | 815.00 | Confer with Mr. Tidwell regarding ██. | 1800 |
| 6/24/2010 | Otero, Kevin | 3.50 | 2,275.00 | Create ██. | 1800 |
| 6/24/2010 | Otero, Kevin | 0.50 | 325.00 | Draft ██. | 1800 |
| 6/25/2010 | Leyva, Natan J. | 0.50 | 407.50 | Confer with Mr. Otero regarding ██. | 1800 |
| 6/25/2010 | Otero, Kevin | 2.00 | 1,300.00 | Develop ██. | 1800 |
| 6/25/2010 | Otero, Kevin | 0.50 | 325.00 | Confer with Mr. Leyva regarding ██. | 1800 |
| 6/25/2010 | Owens, Angela M. | 1.30 | 344.50 | Factual research ██. | 1800 |
| 6/28/2010 | Tidwell, Royce | 1.10 | 588.50 | Prepare for ██. | 1800 |
| 6/28/2010 | Otero, Kevin | 3.50 | 2,275.00 | Develop ██. | 1800 |
| 6/28/2010 | Owens, Angela M. | 0.20 | 53.00 | Factual research ██. | 1800 |
| 6/29/2010 | Madan, Raj | 2.80 | 2,632.00 | Meet with Mr. Tidwell and Mr. Otero regarding ██. | 1800 |
| 6/29/2010 | Madan, Raj | 0.60 | 564.00 | Review ██. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 58

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400750 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/29/2010 | Tidwell, Royce | 4.70 | 2,514.50 | Prepare ███. | 1800 |
| 6/29/2010 | Tidwell, Royce | 2.80 | 1,498.00 | Confer with Mr. Madan and Mr. Otero regarding ███. | 1800 |
| 6/29/2010 | Otero, Kevin | 3.80 | 2,470.00 | Prepare for ███. | 1800 |
| 6/29/2010 | Otero, Kevin | 2.80 | 1,820.00 | Meet with Mr. Madan and Mr. Tidwell regarding ███. | 1800 |
| 6/29/2010 | Owens, Angela M. | 0.30 | 79.50 | Factual research to ███. | 1800 |
| 6/30/2010 | Madan, Raj | 0.30 | 282.00 | Office conference with Mr. Tidwell regarding ███. | 1800 |
| 6/30/2010 | Madan, Raj | 0.20 | 188.00 | Office conference with Mr. Otero regarding ███. | 1800 |
| 6/30/2010 | Tidwell, Royce | 4.90 | 2,621.50 | Prepare ███. | 1800 |
| 6/30/2010 | Tidwell, Royce | 0.30 | 160.50 | Office conference with Mr. Madan regarding ███. | 1800 |
| 6/30/2010 | Tidwell, Royce | 0.10 | 53.50 | Confer with Ms. Owens regarding ███ | 1800 |
| 6/30/2010 | Mears, Veronica | 4.90 | 2,621.50 | Review and compare ███. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 59

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400750 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/30/2010 | Mears, Veronica | 1.50 | 802.50 | Confer with Mr. Otero and Ms. Abdel-Nour regarding ▆. | 1800 |
| 6/30/2010 | Otero, Kevin | 4.20 | 2,730.00 | Perform ▆. | 1800 |
| 6/30/2010 | Otero, Kevin | 2.40 | 1,560.00 | Perform ▆. | 1800 |
| 6/30/2010 | Otero, Kevin | 1.50 | 975.00 | Confer with Ms. Mears and Ms. Abdel-Nour regarding ▆. | 1800 |
| 6/30/2010 | Otero, Kevin | 1.00 | 650.00 | Develop ▆. | 1800 |
| 6/30/2010 | Otero, Kevin | 0.80 | 520.00 | Confer with Mr. Margulies regarding ▆. | 1800 |
| 6/30/2010 | Otero, Kevin | 0.80 | 520.00 | Confer with Ms. Abdel-Nour regarding ▆. | 1800 |
| 6/30/2010 | Otero, Kevin | 0.20 | 130.00 | Office conference with Mr. Madan regarding ▆. | 1800 |
| 6/30/2010 | Owens, Angela M. | 0.10 | 26.50 | Confer with Mr. Tidwell regarding ▆. | 1800 |
| 6/30/2010 | Abdel-Nour, Francesca | 3.70 | 888.00 | Review and analyze ▆. | 1800 |
| 6/30/2010 | Abdel-Nour, Francesca | 1.50 | 360.00 | Confer with Mr. Otero and Ms. Mears regarding ▆. | 1800 |
| 6/30/2010 | Abdel-Nour, Francesca | 0.80 | 192.00 | Confer with Mr. Otero regarding ▆. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 60

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400750 | | | | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 6/30/2010 | Margulies, Oren P. | 0.80 | 472.00 | Confer with Mr. Otero regarding ▆. | | 1800 |
| 6/30/2010 | Margulies, Oren P. | 0.50 | 295.00 | Review ▆. | | 1800 |
| | | 150.10 | $88,586.00 | | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 61

FEDERAL I.D. NUMBER: 04-2255187

| | | | Costs for Matter 1101400750 |
|---|---|---|---|
| **Date** | **Name** | **Amount** | **Description** |
| 4/9/2010 | Otero, Kevin | (284.70) | REFUND of AmexTrav - InvDate: 04/08/2010 Airline: DL Class Of Service: Coach. Departure Date: 04/08/2010 |
| 4/9/2010 | Leyva, Natan | (284.70) | REFUND of AmexTrav - InvDate: 04/08/2010 Airline: DL Class Of Service: Coach. Departure Date: 04/08/2010 |
| 6/4/2010 | N/A | 331.50 | Outside service: Professional (105); ▓ May 2010; 04 Jun 2010; ▓ ; Bank ID: 01FLDISB Check Number: 10174335. ▓ |
| 6/16/2010 | N/A | 650.00 | ▓ Monthly Fees (May); 16 Jun 2010; ▓ |
| 6/30/2010 | N/A | 51.70 | Photocopy Charges for the time period up to and including June 30, 2010. Total of 517 copies made. Copies are $.10/page. |
| 6/30/2010 | N/A | 4.90 | Document Scanning Charges for the time period up to and including June 30, 2010. 33 pages scanned at a rate of $.15. |
| | | $468.70 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 62

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400798 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/2/2010 | Madan, Raj | 0.20 | 188.00 | Review ▮. | 1800 |
| 6/2/2010 | Madan, Raj | 0.20 | 188.00 | Office conference with Mr. Stults regarding ▮. | 1800 |
| 6/2/2010 | Stults, Kevin R. | 0.20 | 124.00 | Office conference with Mr. Madan regarding ▮. | 1800 |
| 6/28/2010 | Madan, Raj | 0.40 | 376.00 | Begin ▮. | 1800 |
| 6/28/2010 | Madan, Raj | 0.30 | 282.00 | Draft ▮. | 1800 |
| 6/28/2010 | Madan, Raj | 0.10 | 94.00 | Telephone conference with ▮. | 1800 |
| 6/28/2010 | Owens, Angela M. | 0.30 | 79.50 | Factual research to ▮. | 1800 |
| 6/29/2010 | Madan, Raj | 0.20 | 188.00 | Telephone conference with ▮. | 1800 |
| 6/29/2010 | Stults, Kevin R. | 0.30 | 186.00 | Discuss ▮. | 1800 |
| 6/29/2010 | Bowers, Chris | 1.30 | 1,222.00 | Initial ▮. | 1800 |
| 6/29/2010 | Owens, Angela M. | 1.20 | 318.00 | Factual research to ▮. | 1800 |
| 6/29/2010 | Owens, Angela M. | 0.30 | 79.50 | Discuss ▮. | 1800 |
| 6/30/2010 | Stults, Kevin R. | 0.20 | 124.00 | Confer with Ms. Owens regarding ▮. | 1800 |
| 6/30/2010 | Owens, Angela M. | 2.40 | 636.00 | Review ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 63

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400798 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 6/30/2010 | Owens, Angela M. | 0.20 | 53.00 | Review ▊. | | 1800 |
| 6/30/2010 | Owens, Angela M. | 0.20 | 53.00 | Confer with Mr. Stults regarding ▊. | | 1800 |
| 6/30/2010 | Hintmann, Brooke E. | 0.80 | 532.00 | Review ▊. | | 1800 |
| 6/30/2010 | Hintmann, Brooke E. | 0.30 | 199.50 | Review ▊. | | 1800 |
| | | 9.10 | $4,922.50 | | | |

| | | | Costs for Matter 1101400798 |
|---|---|---|---|
| **Date** | **Name** | **Amount** | **Description** |
| 6/29/2010 | N/A | 19.35 | Document Scanning Charges for the time period up to and including June 30, 2010.  129 pages scanned at a rate of $.15. |
| 6/30/2010 | N/A | 902.20 | Photocopy Charges for the time period up to and including June 30, 2010. Total of 9,022 copies made. ▊ Copies are $.10/page. |
| | | $ 921.55 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 64

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400902 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/3/2010 | Hensel, Jeannie H. | 2.60 | 884.00 | Prepare monthly billing statement for compliance with Fee Committee guidelines. | 4600 |
| 6/4/2010 | Hensel, Jeannie H. | 3.00 | 1,020.00 | Continue preparation of monthly billing statement for compliance with Fee Committee guidelines. | 4600 |
| 6/7/2010 | Hensel, Jeannie H. | 4.50 | 1,530.00 | Continue preparation of monthly billing statement for compliance with Fee Committee guidelines. | 4600 |
| 6/9/2010 | Hensel, Jeannie H. | 3.20 | 1,088.00 | Continue preparation of monthly billing statement for compliance with Fee Committee guidelines. | 4600 |
| 6/10/2010 | Hensel, Jeannie H. | 1.20 | 408.00 | Finalize preparation of draft billing statement per Fee Committee guidelines. | 4600 |
| 6/10/2010 | Leonard, Bob | 0.50 | 267.50 | Summarize Fee Committee report on Fourth Interim Fee Period. | 4600 |
| 6/10/2010 | Greer, Stefanie | 0.40 | 266.00 | Review correspondence from Fee Committee regarding Fourth Interim Fee Application. | 4600 |
| 6/14/2010 | Dillon, Sheri A. | 0.80 | 684.00 | Telephone call with Mr. Leonard, Ms. Greer (partial attendance) and Ms. Hensel regarding approach for responding to Fee Committee Report on Fourth Interim Fee Application. | 4600 |
| 6/14/2010 | Dillon, Sheri A. | 0.50 | 427.50 | Begin review of Fee Committee Report on Fourth Interim Fee Application. | 4600 |
| 6/14/2010 | Hensel, Jeannie H. | 2.90 | 986.00 | Preparation of response to new guidance regarding the transitory timekeeper rule issued by Fee Committee in its report on Fourth Interim Fee Application. | 4600 |
| 6/14/2010 | Hensel, Jeannie H. | 2.50 | 850.00 | Continue preparation of monthly billing statement for compliance with new Fee Committee guidelines regarding the transitory timekeeper rule. | 4600 |
| 6/14/2010 | Hensel, Jeannie H. | 0.80 | 272.00 | Telephone call with Mr. Leonard, Ms. Greer (partial attendance) and Ms. Dillon regarding approach for responding to Fee Committee Report on Fourth Interim Fee Application. | 4600 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 65

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400902 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/14/2010 | Leonard, Bob | 1.80 | 963.00 | Review draft May bill for compliance with new Fee Committee guidance. | 4600 |
| 6/14/2010 | Leonard, Bob | 0.80 | 428.00 | Telephone call with Ms. Dillon, Ms. Greer (partial attendance) and Ms. Hensel regarding approach for responding to new guidance related to the transitory timekeeper rule issued in the Fee Committee Report for Fourth Interim Fee Applications. | 4600 |
| 6/14/2010 | Greer, Stefanie | 0.70 | 465.50 | Partial attendance on call with Mr. Leonard, Ms. Dillon and Ms. Hensel regarding response to new guidance issued by the Fee Committee related to the transitory timekeeper rule. | 4600 |
| 6/15/2010 | Hensel, Jeannie H. | 3.00 | 1,020.00 | Continue preparation of response to new guidance issued by Fee Committee related to the transitory timekeeper rule in its report on Fourth Interim Fee Applications. | 4600 |
| 6/15/2010 | Greer, Stefanie | 0.30 | 199.50 | Follow up research regarding response to Fee Committee Report. | 4600 |
| 6/16/2010 | Dillon, Sheri A. | 0.20 | 171.00 | Follow up call with Ms. Greer regarding Fee Committee process. | 4600 |
| 6/16/2010 | Hensel, Jeannie H. | 4.30 | 1,462.00 | Research time entries from Fourth Interim Fee Application period to respond to new guidelines issued by Fee Committee related to the transitory timekeeper rule. | 4600 |
| 6/16/2010 | Hensel, Jeannie H. | 0.20 | 68.00 | Confer with Mr. Metcalfe regarding status of production documents in response to the Fee Committee Report on the Fourth Interim Fee Application. | 4600 |
| 6/16/2010 | Greer, Stefanie | 0.20 | 133.00 | Confer with Mr. O'Donnell (Milbank) regarding Fee Committee process. | 4600 |
| 6/16/2010 | Greer, Stefanie | 0.20 | 133.00 | Follow up call with Ms. Dillon regarding Fee Committee's new guidance related to the transitory timekeeper rule. | 4600 |
| 6/16/2010 | Metcalfe, Jonathon | 0.70 | 154.00 | Research status of documents produced in response to the Fee Committee Report on the Fourth Interim Fee Application. | 4600 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 66

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400902 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/16/2010 | Metcalfe, Jonathon | 0.20 | 44.00 | Confer with Ms. Hensel regarding status of production documents in response to the Fee Committee Report on the Fourth Interim Fee Application. | 4600 |
| 6/17/2010 | Dillon, Sheri A. | 0.40 | 342.00 | Confer with Mr. Leonard to discuss response to Fee Committee's report in connection with the Fourth Interim Fee Application. | 4600 |
| 6/17/2010 | Dillon, Sheri A. | 0.40 | 342.00 | Review draft May invoice. | 4600 |
| 6/17/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Review request from Mr. Deal (Fee Committee) and research response. | 4600 |
| 6/17/2010 | Hensel, Jeannie H. | 4.60 | 1,564.00 | Review timekeeper historical data in Fourth Interim Fee Period per new Fee Committee guidance regarding the transitory timekeeper rule. | 4600 |
| 6/17/2010 | Leonard, Bob | 3.20 | 1,712.00 | Review and respond to recommended reductions for transitory timekeepers from Fee Committee. | 4600 |
| 6/17/2010 | Leonard, Bob | 0.40 | 214.00 | Confer with Ms. Dillon to discuss response to Fee Committee in connection with Fee Application Preparation matter. | 4600 |
| 6/17/2010 | Owens, Angela M. | 2.30 | 609.50 | Review and revise response to Fee Committee requests related to transitory timekeeper rule per Mr. Leonard. | 4600 |
| 6/18/2010 | Dillon, Sheri A. | 3.30 | 2,821.50 | Review and edit response to Fee Committee's Report on the Fourth Interim Fee Application and proposed reductions. | 4600 |
| 6/18/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Telephone call with Mr. Lippman (Alvarez) regarding request from Mr. Deal (Fee Committee) and Lehman response. | 4600 |
| 6/20/2010 | Dillon, Sheri A. | 1.30 | 1,111.50 | Review and provide comments to draft May Monthly Statement. | 4600 |
| 6/21/2010 | Dillon, Sheri A. | 0.20 | 171.00 | Office conference with Mr. Leonard regarding May monthly statement. | 4600 |
| 6/21/2010 | Dillon, Sheri A. | 0.10 | 85.50 | Confer with Ms. Greer regarding response to Fee Committee. | 4600 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 67

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400902 | | | | | |
| --- | --- | --- | --- | --- | --- |
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/21/2010 | Hensel, Jeannie H. | 2.10 | 714.00 | Research historical timekeeper data and time entries from Fourth Interim Fee Period to respond to new guidelines issued by Fee Committee regarding transitory timekeepers. | 4600 |
| 6/21/2010 | Leonard, Bob | 0.90 | 481.50 | Revise May bill per comments from Ms. Dillon. | 4600 |
| 6/21/2010 | Leonard, Bob | 0.20 | 107.00 | Discuss May bill with Ms. Dillon. | 4600 |
| 6/21/2010 | Greer, Stefanie | 0.10 | 66.50 | Confer with Ms. Dillon regarding response to Fee Committee. | 4600 |
| 6/22/2010 | Hensel, Jeannie H. | 0.60 | 204.00 | Continue to research historical timekeeper data and time entries from Fourth Interim Fee Period to respond to new guidelines issued by Fee Committee regarding transitory timekeepers. | 4600 |
| 6/22/2010 | Leonard, Bob | 1.00 | 535.00 | Review draft response to Fee Committee's recommended reductions. | 4600 |
| 6/22/2010 | Owens, Angela M. | 0.80 | 212.00 | Review exhibits for response to Fee Committee report on the Fourth Interim Fee Application per Mr. Leonard. | 4600 |
| 6/23/2010 | Dillon, Sheri A. | 1.40 | 1,197.00 | Review response to Fee Committee Report for Fourth Interim Fee Application for compliance with Fee Committee's transitory timekeeper rule. | 4600 |
| 6/23/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Office conference with Mr. Leonard regarding response to Fee Committee's new transitory timekeeper rule in connection with the Fourth Interim Fee Application. | 4600 |
| 6/23/2010 | Hensel, Jeannie H. | 2.50 | 850.00 | Continue to research historical timekeeper data and time entries from Fourth Interim Fee Period to respond to new guidelines issued by Fee Committee regarding transitory timekeepers. | 4600 |
| 6/23/2010 | Leonard, Bob | 0.80 | 428.00 | Review and revise response to Fee Committee's recommended reductions related to transitory timekeepers in connection with the Fourth Interim Fee Period. | 4600 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 68

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400902 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/23/2010 | Leonard, Bob | 0.30 | 160.50 | Office conference with Ms. Dillon regarding response to Fee Committee regarding Fourth Interim Fee Application. | 4600 |
| 6/23/2010 | Owens, Angela M. | 1.40 | 371.00 | Revise response to Fee Committee report on the Fourth Interim Fee Application per Mr. Leonard. | 4600 |
| 6/23/2010 | Owens, Angela M. | 0.80 | 212.00 | Identify exhibits for response to Fee Committee report on the Fourth Interim Fee Application per Mr. Leonard. | 4600 |
| 6/24/2010 | Dillon, Sheri A. | 1.40 | 1,197.00 | Review and edit revised draft of response to Fee Committee Report regarding Fourth Interim Fee Application for compliance with the Fee Committee's new transitory timekeeper rule. | 4600 |
| 6/24/2010 | Dillon, Sheri A. | 0.40 | 342.00 | Multiple calls with Ms. Greer regarding preparation of response to Fee Committee on Fourth Interim Fee Application. | 4600 |
| 6/24/2010 | Hensel, Jeannie H. | 5.00 | 1,700.00 | Continue to research historical timekeeper data and time entries from Fourth Interim Fee Period to respond to new guidelines issued by Fee Committee regarding transitory timekeepers. | 4600 |
| 6/24/2010 | Leonard, Bob | 4.50 | 2,407.50 | Revise response to Fee Committee's recommended reductions for the Fourth Interim Fee Period. | 4600 |
| 6/24/2010 | Leonard, Bob | 0.60 | 321.00 | Revise response to Fee Committee's recommended reductions for the Fourth Interim Fee Period per comments from Ms. Dillon. | 4600 |
| 6/24/2010 | Greer, Stefanie | 0.40 | 266.00 | Review draft response to Fee Committee report. | 4600 |
| 6/24/2010 | Greer, Stefanie | 0.40 | 266.00 | Multiple calls with Ms. Dillon regarding preparation of response to Fee Committee on Fourth Interim Fee Application. | 4600 |
| 6/24/2010 | Greer, Stefanie | 0.20 | 133.00 | Review email to Fee Committee regarding response to report. | 4600 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 69

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400902 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 6/25/2010 | Dillon, Sheri A. | 0.60 | 513.00 | Review and edit email to Fee Committee explaining objections to Fee Committee Report and revised guidelines relating to the transitory timekeeper rule. | 4600 |
| 6/25/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Final review of response to Fee Committee Report on Fourth Interim Fee Applications. | 4600 |
| 6/25/2010 | Leonard, Bob | 0.90 | 481.50 | Draft email to Fee Committee regarding response to its report for the Fourth Interim Fee Period and explaining objections to revised guidelines related to the transitory timekeeper rule. | 4600 |
| 6/25/2010 | Owens, Angela M. | 1.40 | 371.00 | Review and revise response to Fee Committee's report on Fourth Interim Fee Application per Mr. Leonard. | 4600 |
| 6/25/2010 | Owens, Angela M. | 0.60 | 159.00 | Final identification of exhibits to Fee Committee's report on Fourth Interim Fee Application per Mr. Leonard. | 4600 |
| 6/28/2010 | Hensel, Jeannie H. | 3.00 | 1,020.00 | Prepare monthly billing statement for compliance with Fee Committee guidelines. | 4600 |
| 6/28/2010 | Leonard, Bob | 0.80 | 428.00 | Review draft May bill for compliance with Fee Committee guidance. | 4600 |
| 6/29/2010 | Dillon, Sheri A. | 1.40 | 1,197.00 | Review final May statement and make revisions to reflect recent Fee Committee guidance regarding multiple timekeepers attending same hearing/conference. | 4600 |
| 6/29/2010 | Hensel, Jeannie H. | 5.80 | 1,972.00 | Finalize preparation of monthly billing statement for compliance with Fee Committee guidelines. | 4600 |
| 6/29/2010 | Leonard, Bob | 3.30 | 1,765.50 | Review draft May bill in compliance with Fee Committee guidance. | 4600 |
| 6/30/2010 | Dillon, Sheri A. | 0.60 | 513.00 | Review and provide comments to submission of monthly statement to Fee Committee. | 4600 |
| 6/30/2010 | Hensel, Jeannie H. | 4.50 | 1,530.00 | Finalize preparation of submission requested by Fee Committee with new categories of documentation to respond to guidance on Fourth Interim Fee Application. | 4600 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 70

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400902 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/30/2010 | Leonard, Bob | 2.20 | 1,177.00 | Finalize May invoice for submission to the Fee Committee and notice parties. | 4600 |
| 6/30/2010 | Owens, Angela M. | 0.90 | 238.50 | Final identification of exhibits to May monthly statement per Mr. Leonard. | 4600 |
| | | 104.70 | $47,459.50 | | |

| | | | Costs for Matter 1101400902 |
|---|---|---|---|
| Date | Name | Amount | Description |
| 5/18/2010 | Owens, Angela M. | 75.12 | Electronic Research Date: 5/18/2010 User: Owens Vendor: Pacer |
| 5/21/2010 | Owens, Angela M. | 1.52 | Electronic Research Date: 5/21/2010 User: Owens Vendor: Pacer |
| 5/26/2010 | Owens, Angela M. | 11.44 | Electronic Research Date: 5/26/2010 User: Owens Vendor: Pacer |
| 5/28/2010 | Owens, Angela M. | 11.56 | Overnight/Express Delivery FEDEXInvNo: 711245600 ShipDate: 20100528 AirbillNo: 798710897345 To: John Suckow, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas Fl, NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US |
| 5/28/2010 | Owens, Angela M. | 11.56 | Overnight/Express Delivery FEDEXInvNo: 711245600 ShipDate: 20100528 AirbillNo: 798710921641 To: Dennis Dunne, Milbank, Tweed, Hadley & McClo , 1 Chase Manhattan Plz Fl 47, NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US |
| 5/28/2010 | Owens, Angela M. | 11.56 | Overnight/Express Delivery FEDEXInvNo: 711245600 ShipDate: 20100528 AirbillNo: 798710934207 To: Evan Fleck, Milbank, Tweed, Hadley & McClo, 1 Chase Manhattan Plz Fl 47, NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US |
| 5/28/2010 | Owens, Angela M. | 11.56 | Overnight/Express Delivery FEDEXInvNo: 711245600 ShipDate: 20100528 AirbillNo: 798710940842 To: Andy Velez Rivera, Office of US Trustee for SDNY, 33 Whitehall St Fl 22, NEW YORK CITY, NY 10004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 71

FEDERAL I.D. NUMBER: 04-2255187

| | Costs for Matter 1101400902 | | |
|---|---|---|---|
| **Date** | **Name** | **Amount** | **Description** |
| 5/28/2010 | Owens, Angela M. | 11.56 | Overnight/Express Delivery FEDEXInvNo: 711245600 ShipDate: 20100528 AirbillNo: 798710946450 To: Tracy Davis, Office of the US Trustee SDNY, 33 Whitehall St Fl 22, NEW YORK CITY, NY 10004  US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US |
| 5/28/2010 | Owens, Angela M. | 11.56 | Overnight/Express Delivery FEDEXInvNo: 711245600 ShipDate: 20100528 AirbillNo: 793588283272 To: David Coles, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas Fl, NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US |
| 5/28/2010 | Owens, Angela M. | 11.56 | Overnight/Express Delivery FEDEXInvNo: 711245600 ShipDate: 20100528 AirbillNo: 793588293376 To: Shai Waisman, Weil, Gotshal & Manges LLP, 76 7 5th Ave Fl Concl, NEW YORK CITY, NY 10153 US  From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US |
| 5/28/2010 | Owens, Angela M. | 11.56 | Overnight/Express Delivery FEDEXInvNo: 711245600 ShipDate: 20100528 AirbillNo: 793588305487 To: Dennis ODonnell, Milbank, Tweed, Hadley & Mc Clo, 1 Chase Manhattan Plz Fl 47, NEW YORK CIT Y, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US |
| 5/28/2010 | Owens, Angela M. | 0.32 | Electronic Research Date: 5/28/2010 User: Owens Vendor: Pacer |
| 6/30/2010 | N/A | 165.60 | Photocopy Charges for the time period up to and including June 30, 2010.  Total of 1,656 copies made.  Copies are $.10/page. |
| 6/30/2010 | N/A | 23.85 | Document Scanning Charges for the time period up to and including June 30, 2010.  159 pages scanned at a rate of $.15. |
| | | $ 370.33 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2572167
July 30, 2010
Page: 72

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400903 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 6/14/2010 | Cox, Sean A. | 0.50 | 180.00 | Draft Fifth Supplemental Declaration in accordance with new parties in interest. | 4700 |
| 6/16/2010 | Cox, Sean A. | 0.40 | 144.00 | Continue to draft Fifth Supplemental Declaration to correspond with new parties in interest. | 4700 |
| | | 0.90 | $ 324.00 | | |

| Costs for Matter 1101400903 | | | |
|---|---|---|---|
| Date | Name | Amount | Description |
| 5/5/2010 | Gilroy, Joyce | 0.16 | Electronic Research Date: 5/5/2010 User: Gilroy Vendor: Pacer |
| 5/5/2010 | Gilroy, Joyce | 4.64 | Electronic Research Date: 5/5/2010 User: Gilroy Vendor: Pacer |
| 5/17/2010 | Gilroy, Joyce | 0.08 | Electronic Research Date: 5/17/2010 User: Gilroy Vendor: Pacer |
| 5/17/2010 | Gilroy, Joyce | 2.40 | Electronic Research Date: 5/17/2010 User: Gilroy Vendor: Pacer |
| 5/28/2010 | Owens, Angela M. | 3.52 | Electronic Research Date: 5/28/2010 User: Owens Vendor: Pacer |
| 6/30/2010 | N/A | 0.20 | Photocopy Charges for the time period up to and including June 30, 2010. Total of 2 copies made. Copies are $.10/page. |
| | | $ 11.00 | |