# **Exhibit C2**

Monthly Statement for
July 1, 2010 through July 31, 2010

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy
1271 Avenue of the Americas, 45th Floor
New York, NY 10020

Bingham McCutchen LLP
2020 K Street
Washington, DC 20006
T 202.373.6000
F 202.373.6001

Invoice: 2578898
August 30, 2010
Page: 1

FEDERAL I.D. NUMBER: 04-2255187

For professional services rendered through July 31, 2010:

| | |
|---|---:|
| **Tax Matters Fees** | 737,446.75 |
| **Tax Matters Expenses** | 45,928.82 |
| Subtotal | $783,375.57 |
| | |
| **Non-Tax Supplemental Matters Fees** | 5,087.50 |
| **Non-Tax Supplemental Matters Expenses** | 2.00 |
| Subtotal | $5,089.50 |
| | |
| **BALANCE DUE THIS INVOICE** | $788,465.07 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 2

FEDERAL I.D. NUMBER: 04-2255187

## MATTER SUMMARY

| Matter Number | Description | Hours | Fees | Costs | Total |
|---|---|---|---|---|---|
| | **Tax Matters** | | | | |
| 1101400382 | Matter 1101400382 | 1.10 | $682.00 | $0.00 | $682.00 |
| 1101400397 | Matter 1101400397 | 34.30 | $28,443.50 | $5.20 | $28,448.70 |
| 1101400402 | Matter 1101400402 | 152.20 | $102,609.00 | $4,354.37 | $106,963.37 |
| 1101400474 | Matter 1101400474 | 78.30 | $51,157.50 | $17,842.04 | $68,999.54 |
| 1101400502 | Matter 1101400502 | 0.00 | $0.00 | $598.83 | $598.83 |
| 1101400561 | Matter 1101400561 | 69.10 | $41,569.25 | $1,728.05 | $43,297.30 |
| 1101400665 | Matter 1101400665 | 3.30 | $2,045.50 | $0.00 | $2,045.50 |
| 1101400667 | Matter 1101400667 | 8.00 | $7,915.00 | $10,567.32 | $18,482.32 |
| 1101400750 | Matter 1101400750 | 286.10 | $162,813.25 | $3,760.78 | $166,574.03 |
| 1101400798 | Matter 1101400798 | 377.80 | $289,289.25 | $6,742.76 | $296,032.01 |
| 1101400810 | Matter 1101400810 | 3.10 | $2,578.00 | $0.00 | $2,578.00 |
| 1101400902 | Fee Application Preparation | 60.10 | $26,882.00 | $300.02 | $27,182.02 |
| 1101400903 | Retention Application | 2.50 | $1,088.50 | $0.80 | $1,089.30 |
| 1101400908 | Matter 1101400908 | 1.50 | $859.00 | $0.00 | $859.00 |
| 1101400910 | Matter 1101400910 | 29.60 | $19,515.00 | $28.65 | $19,543.65 |
| | Subtotals for Tax Matters | 1107.00 | $737,446.75 | $45,928.82 | $783,375.57 |
| | | | | | |
| | **Non-Tax Supplemental Matters** | | | | |
| 1101400015 | Matter 1101400015 | 11.60 | $5,087.50 | $2.00 | $5,089.50 |
| | Subtotals for Non-Tax Matters | 11.60 | $5,087.50 | $2.00 | $5,089.50 |
| | | | | | |
| | | | | | |
| | **Total** | 1118.60 | $742,534.25 | $45,930.82 | $788,465.07 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 3

FEDERAL I.D. NUMBER: 04-2255187

## TIMEKEEPER SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Brockway, David H. | 65.40 | 1,065.00 | 67,041.75 |
| Nelson, William F. | 0.30 | 1,065.00 | 319.50 |
| Howard, Jasper A. | 0.20 | 995.00 | 199.00 |
| Bowers, Chris | 124.50 | 940.00 | 110,732.00 |
| Madan, Raj | 145.50 | 940.00 | 130,989.00 |
| Brody, Steven G. | 0.40 | 875.00 | 350.00 |
| Dillon, Sheri A. | 57.20 | 855.00 | 48,906.00 |
| Buch, Ronald L. | 15.80 | 820.00 | 11,111.00 |
| Leyva, Natan J. | 51.00 | 815.00 | 35,534.00 |
| Blanchard, Jr., Hartman | 18.50 | 765.00 | 14,152.50 |
| Johnson, Jeffrey R. | 2.00 | 765.00 | 1,530.00 |
| Greer, Stefanie | 3.50 | 665.00 | 2,327.50 |
| Hintmann, Brooke E. | 16.20 | 665.00 | 10,773.00 |
| Otero, Kevin | 72.00 | 650.00 | 45,305.00 |
| Stults, Kevin R. | 35.00 | 620.00 | 20,677.00 |
| Hagan, Robert Patrick | 1.50 | 590.00 | 885.00 |
| Margulies, Oren P. | 50.00 | 590.00 | 29,500.00 |
| Murphy, Christopher P. | 0.80 | 580.00 | 464.00 |
| Leonard, Bob | 141.40 | 535.00 | 72,706.50 |
| Mears, Veronica | 16.30 | 535.00 | 8,720.50 |
| Peppelman, David J. | 3.10 | 535.00 | 1,658.50 |
| Rankin, Kiara L. | 120.20 | 535.00 | 62,247.25 |
| Tidwell, Royce | 66.70 | 535.00 | 34,106.25 |
| Jaramillo, Victor | 0.20 | 470.00 | 94.00 |
| Cox, Sean A. | 0.80 | 360.00 | 288.00 |
| Capato, Gina M. | 3.60 | 340.00 | 1,224.00 |
| Hensel, Jeannie H. | 31.20 | 340.00 | 10,608.00 |
| Bohls, Dawn | 8.80 | 325.00 | 2,860.00 |
| Parish, Shawn | 4.30 | 315.00 | 1,354.50 |
| Ross, Mark | 3.00 | 295.00 | 885.00 |
| Owens, Angela M. | 30.80 | 265.00 | 8,162.00 |
| Neal, Stephen | 0.50 | 250.00 | 125.00 |
| Gilroy, Joyce | 0.50 | 245.00 | 122.50 |
| Abdel-Nour, Francesca | 27.40 | 240.00 | 6,576.00 |
| | 1,118.60 | | $ 742,534.25 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 4

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400015 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/1/2010 | Hagan, Robert Patrick | 0.10 | 59.00 | Call with Kirsten Noethen regarding QIB status (for LPTSI as prospective holder of the Investor Certificate in SASCO NIM 2003-18XS) in connection with collapse | 2700 |
| 7/1/2010 | Hagan, Robert Patrick | 0.20 | 118.00 | Follow-up note to Kirsten Noethen regarding cost of terminating v. cost of keeping SASCO NIM 2003-18XS going | 2700 |
| 7/7/2010 | Johnson, Jeffrey R. | 1.00 | 765.00 | (LAMCO) Conference with LAMCO on sub set-up and projects. | 2700 |
| 7/7/2010 | Hagan, Robert Patrick | 0.30 | 177.00 | Follow-up with Kirsten Noethen regarding status of collapse and prepare correspondence to Cayman counsel and Trustee (for collapse of SASCO NIM 2003-18XS-2) | 2700 |
| 7/8/2010 | Johnson, Jeffrey R. | 0.50 | 382.50 | Conference with Robert Hagan on SASCO NIM 2003-18XS collapse issues. | 2700 |
| 7/8/2010 | Johnson, Jeffrey R. | 0.50 | 382.50 | Conference with Weil Gotschal on QIB matters and NIM. | 2700 |
| 7/8/2010 | Hagan, Robert Patrick | 0.20 | 118.00 | Review forms of documents for collapse of a Delaware NIM (SASCO NIM 2003-18XS) | 2700 |
| 7/8/2010 | Hagan, Robert Patrick | 0.20 | 118.00 | Conference with Victor Jaramillo regarding forms of documents for collapse of a Delaware NIM (SASCO NIM 2003-18XS). | 2700 |
| 7/8/2010 | Jaramillo, Victor | 0.20 | 94.00 | (SASCO NIM 2003-18XS) Conference with Robert Hagan regarding documents for collapse of a Delaware NIM. | 2700 |
| 7/8/2010 | Hagan, Robert Patrick | 0.50 | 295.00 | Conference with Jeff Johnson regarding issues related to SASCO NIM 2003-18XS collapse. | 2700 |
| 7/23/2010 | Capato, Gina M. | 0.50 | 170.00 | LBSBC 2007-2: per Jeff Johnson, forward the mortgage loan purchase Agreement and trust agreement to Kristen Noethen at Weil. | 2700 |
| 7/26/2010 | Parish, Shawn | 1.40 | 441.00 | (LBSBC 2007-2; LBSBC 2006-1) Review files for mortgage loan schedules for 2006 and 2007 transactions, as requested. | 2700 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 5

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400015 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/27/2010 | Capato, Gina M. | 1.00 | 340.00 | Prepare and file UCC-3 continuations for LXS NIM 2005-1, SAIL NIM 2005-HE1, SASCO NIM 2005-WF3, SAIL NIM 2005-7. | 2700 |
| 7/27/2010 | Parish, Shawn | 0.90 | 283.50 | Review mortgage loan schedules for LBSBC 2007-2 and LBSBC 2006-1. | 2700 |
| 7/28/2010 | Capato, Gina M. | 1.00 | 340.00 | LXS NIM 2005-2, LXS NIM 2005-3, SAIL NIM 2005-HE3, SAIL NIM 2005-8: Prepare and file UCC-3s. | 2700 |
| 7/30/2010 | Capato, Gina M. | 0.40 | 136.00 | SASCO NIM 2005A-4XS: request permission from Eli Glanz to forward Preference Share PPM to an investor, per Geordie Herald. | 2700 |
| 7/30/2010 | Capato, Gina M. | 0.30 | 102.00 | SASCO 2005-SC1: Correspondence with Eli Glanz for approval to forward mortgage loan schedule to servicer. | 2700 |
| 7/30/2010 | Capato, Gina M. | 0.40 | 136.00 | SASCO 2005-SC1: Search files for mortgage loan schedule and forward to servicer per approval from Eli Glanz. | 2700 |
| 7/30/2010 | Parish, Shawn | 1.50 | 472.50 | (SASCO 2005-SC1) Review files for mortgage loan schedules per request from Lana Reagor at American Home Mortgage . | 2700 |
| 7/30/2010 | Parish, Shawn | 0.40 | 126.00 | (SASCO 2005-SC1) Prepare e-mail of loan schedules to Lana Reagor at American Home Mortgage. | 2700 |
| 7/30/2010 | Parish, Shawn | 0.10 | 31.50 | Telephone conferences with Lana Reagor of American Home Mortgage regarding receipt of loan schedules. | 2700 |
| | | 11.60 | $5,087.50 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 6

FEDERAL I.D. NUMBER:  04-2255187

| Costs for Matter 110140015 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 7/12/2010 | Capato, Gina M. | Document Scanning Charges for the time period up to and including July 31, 2010. 4 pages scanned at a rate of $.15. | 0.60 |
| 7/31/2010 | N/A | Photocopy Charges for the time period up to and including July 31, 2010.  Total of 14 copies made.  Copies are $.10/page. | 1.40 |
| | | | $  2.00 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 7

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400382 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/26/2010 | Stults, Kevin R. | 1.10 | 682.00 | Finalize ███. | 1800 |
| | | | 682.00 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 8

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400397 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/6/2010 | Dillon, Sheri A. | 2.30 | 1,966.50 | Research ███. | 1800 |
| 7/7/2010 | Dillon, Sheri A. | 2.20 | 1,881.00 | Continue research ███. | 1800 |
| 7/7/2010 | Owens, Angela M. | 0.30 | 79.50 | Factual research ███. | 1800 |
| 7/9/2010 | Dillon, Sheri A. | 0.90 | 769.50 | Telephone call with ███. | 1800 |
| 7/9/2010 | Dillon, Sheri A. | 2.40 | 2,052.00 | Research ███. | 1800 |
| 7/12/2010 | Dillon, Sheri A. | 0.20 | 171.00 | Confer with Ms. Owens regarding ███. | 1800 |
| 7/12/2010 | Dillon, Sheri A. | 3.20 | 2,736.00 | Continue research ███. | 1800 |
| 7/12/2010 | Owens, Angela M. | 0.20 | 53.00 | Confer with Ms. Dillon regarding ███. | 1800 |
| 7/12/2010 | Owens, Angela M. | 0.30 | 79.50 | Draft ███. | 1800 |
| 7/12/2010 | Owens, Angela M. | 1.10 | 291.50 | Factual research ███. | 1800 |
| 7/15/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Email correspondence with ███. | 1800 |
| 7/15/2010 | Dillon, Sheri A. | 2.30 | 1,966.50 | Review ███. | 1800 |
| 7/16/2010 | Dillon, Sheri A. | 2.10 | 1,795.50 | Prepare ███. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 9

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400397 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/19/2010 | Dillon, Sheri A. | 0.60 | 513.00 | Multiple telephone calls with ███. | 1800 |
| 7/19/2010 | Dillon, Sheri A. | 0.90 | 769.50 | Office conference with Messrs. Ciongoli (LBHI), Steinberg (LBHI) and Mr. Madan (in part) regarding ███ | 1800 |
| 7/19/2010 | Dillon, Sheri A. | 3.30 | 2,821.50 | Draft ███. | 1800 |
| 7/19/2010 | Madan, Raj | 0.60 | 564.00 | Telephone conference with ███. | 1800 |
| 7/19/2010 | Madan, Raj | 0.6 | 564.00 | Partial attendance at office conference with Messrs. Ciongoli (LBHI), Steinberg (LBHI) and Ms. Dillon regarding ███. | 1800 |
| 7/20/2010 | Dillon, Sheri A. | 1.60 | 1,368.00 | Prepare ███. | 1800 |
| 7/21/2010 | Dillon, Sheri A. | 3.90 | 3,334.50 | Prepare ███. | 1800 |
| 7/29/2010 | Dillon, Sheri A. | 0.80 | 684.00 | Review ███. | 1800 |
| 7/30/2010 | Dillon, Sheri A. | 0.50 | 427.50 | Office conference with Mr. Madan regarding ███. | 1800 |
| 7/30/2010 | Dillon, Sheri A. | 0.60 | 513.00 | Revise ███. | 1800 |
| 7/30/2010 | Dillon, Sheri A. | 0.70 | 598.50 | Revise ███. | 1800 |
| 7/30/2010 | Dillon, Sheri A. | 0.80 | 684.00 | Research ███. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 10

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400397 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/30/2010 | Madan, Raj | 0.5 | 470.00 | Office conference with Ms. Dillon regarding ▮. | 1800 |
| 7/30/2010 | Madan, Raj | 1.1 | 1,034.00 | Review and revise ▮. | 1800 |
| | | 34.30 | $28,443.50 | | |

| Costs for Matter 1101400397 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 7/31/2010 | N/A | Photocopy Charges for the time period up to and including July 31, 2010. Total of 52 copies made. Copies are $.10/page. | 5.20 |
| | | | $ 5.20 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 11

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/1/2010 | Bowers, Chris | 0.30 | 282.00 | Office conference with Ms. Rankin regarding ■ | 1800 |
| 7/1/2010 | Bowers, Chris | 2.00 | 1,880.00 | Review ■ | 1800 |
| 7/1/2010 | Madan, Raj | 0.30 | 282.00 | Office conference with Ms. Rankin regarding ■ | 1800 |
| 7/1/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with ■ | 1800 |
| 7/1/2010 | Madan, Raj | 0.80 | 752.00 | Review ■ | 1800 |
| 7/1/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Office conference with Mr. Madan regarding ■ | 1800 |
| 7/1/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Confer with Mr. Stults regarding ■ | 1800 |
| 7/1/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Office conference with Mr. Bowers regarding ■ | 1800 |
| 7/1/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Telephone conference with ■ | 1800 |
| 7/1/2010 | Rankin, Kiara L. | 1.30 | 695.50 | Revise ■. | 1800 |
| 7/1/2010 | Rankin, Kiara L. | 4.40 | 2,354.00 | Revise ■ | 1800 |
| 7/1/2010 | Stults, Kevin R. | 0.30 | 186.00 | Discuss ■ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 12

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/1/2010 | Stults, Kevin R. | 0.80 | 496.00 | Review ▇ | 1800 |
| 7/6/2010 | Madan, Raj | 1.00 | 940.00 | Multiple office conferences with Ms. Rankin regarding ▇ | 1800 |
| 7/6/2010 | Madan, Raj | 1.70 | 1,598.00 | Review and revise ▇ | 1800 |
| 7/6/2010 | Owens, Angela M. | 0.30 | 79.50 | Factual research ▇. | 1800 |
| 7/6/2010 | Rankin, Kiara L. | 1.00 | 535.00 | Multiple office conferences with Mr. Madan regarding ▇ | 1800 |
| 7/6/2010 | Rankin, Kiara L. | 3.20 | 1,712.00 | Revise ▇ | 1800 |
| 7/6/2010 | Stults, Kevin R. | 0.40 | 248.00 | Research ▇. | 1800 |
| 7/7/2010 | Bowers, Chris | 0.60 | 564.00 | Telephone conference with Ms. Rankin and Mr. Brier (LBHI) regarding ▇ | 1800 |
| 7/7/2010 | Madan, Raj | 1.10 | 1,034.00 | Multiple telephone conferences with Mr. Ciongoli (LBHI) and Mr. Steinberg (LBHI) regarding ▇. | 1800 |
| 7/7/2010 | Rankin, Kiara L. | 0.60 | 321.00 | Teleconference with Mr. Bowers and Mr. Brier (LBHI) regarding ▇ | 1800 |
| 7/7/2010 | Rankin, Kiara L. | 0.60 | 321.00 | Discuss ▇. | 1800 |
| 7/7/2010 | Stults, Kevin R. | 0.60 | 372.00 | Discuss ▇. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 13

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/8/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Ms. Rankin, Mr. Ciongoli (LBHI) and Mr. Stults regarding ▮ | 1800 |
| 7/8/2010 | Madan, Raj | 0.80 | 752.00 | Telephone conference with Mr. Ciongoli (LBHI) and Mr. Steinberg (LBHI) regarding ▮. | 1800 |
| 7/8/2010 | Margulies, Oren P. | 1.60 | 944.00 | Legal research regarding ▮ | 1800 |
| 7/8/2010 | Margulies, Oren P. | 2.30 | 1,357.00 | Draft ▮ | 1800 |
| 7/8/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Review ▮ | 1800 |
| 7/8/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Phone call with Mr. Madan, Mr. Ciongoli (LBHI) and Mr. Stults regarding ▮ | 1800 |
| 7/8/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Review ▮ | 1800 |
| 7/8/2010 | Rankin, Kiara L. | 0.60 | 321.00 | Phone call with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 7/8/2010 | Rankin, Kiara L. | 5.30 | 2,835.50 | Revise ▮ | 1800 |
| 7/8/2010 | Stults, Kevin R. | 0.30 | 186.00 | Phone call with Mr. Madan, Mr. Ciongoli (LBHI) and Ms. Rankin regarding ▮ | 1800 |
| 7/8/2010 | Stults, Kevin R. | 0.80 | 496.00 | Research ▮ | 1800 |
| 7/9/2010 | Dillon, Sheri A. | 0.60 | 513.00 | Review ▮. | 1800 |
| 7/9/2010 | Howard, Jasper | 0.20 | 199.00 | Office conference with Mr. Stults regarding ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 14

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400402 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 7/9/2010 | Madan, Raj | 0.50 | 470.00 | Telephone conference with LBHI regarding ▮ | | 1800 |
| 7/9/2010 | Margulies, Oren P. | 2.30 | 1,357.00 | Continue to ▮ | | 1800 |
| 7/9/2010 | Margulies, Oren P. | 2.90 | 1,711.00 | Legal research regarding ▮ | | 1800 |
| 7/9/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Review ▮ | | 1800 |
| 7/9/2010 | Stults, Kevin R. | 0.20 | 124.00 | Draft ▮. | | 1800 |
| 7/9/2010 | Stults, Kevin R. | 0.20 | 124.00 | Office conference with Mr. Howard regarding ▮. | | 1800 |
| 7/9/2010 | Stults, Kevin R. | 0.60 | 372.00 | Research ▮. | | 1800 |
| 7/9/2010 | Stults, Kevin R. | 0.70 | 434.00 | Continue to review ▮. | | 1800 |
| 7/12/2010 | Madan, Raj | 0.40 | 376.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ▮. | | 1800 |
| 7/12/2010 | Madan, Raj | 0.40 | 376.00 | Review ▮. | | 1800 |
| 7/12/2010 | Madan, Raj | 1.40 | 1,316.00 | Review ▮ | | 1800 |
| 7/12/2010 | Madan, Raj | 2.20 | 2,068.00 | Work on ▮ | | 1800 |
| 7/12/2010 | Margulies, Oren P. | 1.10 | 649.00 | Continue ▮ | | 1800 |
| 7/12/2010 | Margulies, Oren P. | 1.90 | 1,121.00 | Continue to ▮ | | 1800 |
| 7/12/2010 | Rankin, Kiara L. | 0.70 | 374.50 | Review ▮ | | 1800 |
| 7/12/2010 | Stults, Kevin R. | 0.10 | 62.00 | Review ▮. | | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 15

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/12/2010 | Stults, Kevin R. | 0.20 | 124.00 | Research ███. | 1800 |
| 7/13/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Review and edit ███. | 1800 |
| 7/13/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Prepare ███ | 1800 |
| 7/13/2010 | Dillon, Sheri A. | 0.80 | 684.00 | Telephone call with Mr. Madan and Messrs. Ciongoli, Zangre, and Steinberg (LBHI) regarding ███ | 1800 |
| 7/13/2010 | Madan, Raj | 0.80 | 752.00 | Telephone conference with Ms. Dillon, Mr. Ciongoli (LBHI), Mr. Zangre (LBHI) and Mr. Steinberg (LBHI) regarding ███ | 1800 |
| 7/13/2010 | Margulies, Oren P. | 0.80 | 472.00 | Continue ███ | 1800 |
| 7/13/2010 | Margulies, Oren P. | 3.20 | 1,888.00 | Continue to ███ | 1800 |
| 7/13/2010 | Rankin, Kiara L. | 2.20 | 1,177.00 | Revise ███ | 1800 |
| 7/14/2010 | Dillon, Sheri A. | 0.50 | 427.50 | Telephone call with ███. | 1800 |
| 7/14/2010 | Leonard, Bob | 0.50 | 267.50 | Telephone conference with Ms. Dillon, Mr. Madan and ███. | 1800 |
| 7/14/2010 | Madan, Raj | 0.20 | 188.00 | Draft ███. | 1800 |
| 7/14/2010 | Madan, Raj | 0.40 | 376.00 | Revise ███ | 1800 |
| 7/14/2010 | Madan, Raj | 0.50 | 470.00 | Telephone conference with ███. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 16

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/14/2010 | Madan, Raj | 0.70 | 658.00 | Telephone conference with Mr. Ciongoli (LBHI) and Mr. Steinberg (LBHI) regarding ███. | 1800 |
| 7/14/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Revise ███ | 1800 |
| 7/15/2010 | Madan, Raj | 0.60 | 564.00 | Telephone conference with ███ | 1800 |
| 7/15/2010 | Madan, Raj | 0.70 | 658.00 | Meet with Ms. Rankin to discuss ███ | 1800 |
| 7/15/2010 | Madan, Raj | 0.90 | 846.00 | Revise ███ | 1800 |
| 7/15/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Review ███. | 1800 |
| 7/15/2010 | Rankin, Kiara L. | 0.60 | 321.00 | Phone call with Mr. Madan and ███ | 1800 |
| 7/15/2010 | Rankin, Kiara L. | 0.70 | 374.50 | Discuss ███ | 1800 |
| 7/15/2010 | Rankin, Kiara L. | 0.90 | 481.50 | Review and analyze ███ | 1800 |
| 7/16/2010 | Bowers, Chris | 0.20 | 188.00 | Confer with Ms. Rankin regarding ███ | 1800 |
| 7/16/2010 | Bowers, Chris | 0.20 | 188.00 | Review ███ | 1800 |
| 7/16/2010 | Madan, Raj | 0.80 | 752.00 | Telephone conference with Ms. Rankin and ███ | 1800 |
| 7/16/2010 | Madan, Raj | 0.80 | 752.00 | Review and revise ███ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 17

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/16/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Confer with Mr. Bowers regarding ▮ | 1800 |
| 7/16/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Revise ▮ | 1800 |
| 7/16/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Telephone conference with Mr. Madan and ▮ | 1800 |
| 7/19/2010 | Madan, Raj | 2.80 | 2,632.00 | Meet with Mr. Zangre (LBHI), Mr. Ciongoli (LBHI), Mr. Brier (LBHI), Mr. Steinberg (LBHI) and Mr. Stults regarding ▮ | 1800 |
| 7/19/2010 | Owens, Angela M. | 0.80 | 212.00 | Revise ▮. | 1800 |
| 7/19/2010 | Rankin, Kiara L. | 1.30 | 695.50 | Review and revise ▮ | 1800 |
| 7/19/2010 | Stults, Kevin R. | 0.20 | 124.00 | Review ▮. | 1800 |
| 7/19/2010 | Stults, Kevin R. | 1.00 | 620.00 | Research ▮. | 1800 |
| 7/19/2010 | Stults, Kevin R. | 2.80 | 1,736.00 | Meet with Mr. Zangre (LBHI), Mr. Ciongoli (LBHI), Mr. Brier (LBHI), Mr. Steinberg (LBHI) and Mr. Madan regarding ▮ | 1800 |
| 7/19/2010 | Stults, Kevin R. | 3.00 | 1,860.00 | Meet with Mr. Zangre (LBHI) regarding ▮. | 1800 |
| 7/20/2010 | Madan, Raj | 1.30 | 1,222.00 | Review ▮. | 1800 |
| 7/20/2010 | Madan, Raj | 2.60 | 2,444.00 | Multiple office conferences with Mr. Brier (LBHI), Mr. Steinberg (LBHI), Mr. Ciongoli (LBHI) and Ms. Rankin regarding ▮ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 18

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/20/2010 | Rankin, Kiara L. | 1.70 | 909.50 | Continue to ▮▮ | 1800 |
| 7/20/2010 | Rankin, Kiara L. | 2.10 | 1,123.50 | Partial attendance at office conferences with Mr. Madan, Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI), and Mr. Brier (LBHI) regarding ▮▮ ▮▮ | 1800 |
| 7/20/2010 | Stults, Kevin R. | 1.90 | 1,178.00 | Review ▮▮. | 1800 |
| 7/21/2010 | Madan, Raj | 0.40 | 376.00 | Telephone call with ▮▮ | 1800 |
| 7/21/2010 | Madan, Raj | 0.50 | 470.00 | Meet with Mr. Ciongoli (LBHI), Mr. Brier (LBHI) and Mr. Steinberg (LBHI) regarding ▮▮. | 1800 |
| 7/21/2010 | Madan, Raj | 4.70 | 4,418.00 | Meet with Mr. Ciongoli (LBHI)  Mr. Brier (LBHI) Mr. Steinberg (LBHI), Mr. Stults and Ms. Rankin regarding ▮▮ | 1800 |
| 7/21/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Phone call with ▮▮ | 1800 |
| 7/21/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Review ▮▮. | 1800 |
| 7/21/2010 | Rankin, Kiara L. | 4.70 | 2,514.50 | Meet with Mr. Ciongoli (LBHI), Mr. Brier (LBHI), Mr. Steinberg (LBHI), Mr. Stults and Mr. Madan regarding ▮▮ | 1800 |
| 7/21/2010 | Stults, Kevin R. | 1.10 | 682.00 | Partial attendance at meeting with Mr. Ciongoli (LBHI), Mr. Brier (LBHI), Mr. Steinberg (LBHI), Ms. Rankin and Mr. Madan regarding ▮▮ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2578898
August 30, 2010
Page:  19

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/22/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Coordinate ▇. | 1800 |
| 7/22/2010 | Hensel, Jeannie H. | 0.30 | 102.00 | Work with Ms. Dillon regarding ▇. | 1800 |
| 7/22/2010 | Madan, Raj | 0.30 | 282.00 | Email exchange with ▇. | 1800 |
| 7/22/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with ▇. | 1800 |
| 7/22/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Phone call with Mr. Brier (LBHI) regarding ▇ | 1800 |
| 7/22/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Review ▇ | 1800 |
| 7/22/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Phone call with ▇ | 1800 |
| 7/22/2010 | Rankin, Kiara L. | 5.80 | 3,103.00 | Continue to ▇ | 1800 |
| 7/22/2010 | Stults, Kevin R. | 0.20 | 124.00 | Review ▇ | 1800 |
| 7/23/2010 | Dillon, Sheri A. | 4.40 | 3,762.00 | Prepare ▇. | 1800 |
| 7/23/2010 | Hensel, Jeannie H. | 1.40 | 476.00 | Analysis of ▇. | 1800 |
| 7/23/2010 | Madan, Raj | 0.40 | 376.00 | Office conference with Ms. Rankin regarding the ▇ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 20

FEDERAL I.D. NUMBER: 04-2255187

| | | | | **Matter 1101400402** | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/23/2010 | Madan, Raj | 0.50 | 470.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ███. | 1800 |
| 7/23/2010 | Madan, Raj | 0.60 | 564.00 | Review ███ | 1800 |
| 7/23/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Office conference with Mr. Madan in regards to ███ | 1800 |
| 7/23/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Review and analyze ███ | 1800 |
| 7/23/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Continue to revise ███ | 1800 |
| 7/26/2010 | Hensel, Jeannie H. | 1.60 | 544.00 | Continue analysis of ███. | 1800 |
| 7/26/2010 | Madan, Raj | 1.10 | 1,034.00 | Meet with ███ | 1800 |
| 7/26/2010 | Owens, Angela M. | 0.20 | 53.00 | Management of factual record in connection with ███. | 1800 |
| 7/26/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Phone call with ███ | 1800 |
| 7/26/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Phone call with ███ | 1800 |
| 7/26/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Phone call with Mr. Madan, Mr. Ciongoli (LBHI), and Mr. Steinberg (LBHI) regarding ███ | 1800 |
| 7/26/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Phone call with Mr. Brier (LBHI) and ███ | 1800 |
| 7/26/2010 | Rankin, Kiara L. | 1.10 | 588.50 | Meet with ███ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 21

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/26/2010 | Rankin, Kiara L. | 5.60 | 2,996.00 | Continue to revise ▮ | 1800 |
| 7/26/2010 | Stults, Kevin R. | 0.60 | 372.00 | Revise ▮. | 1800 |
| 7/27/2010 | Madan, Raj | 0.40 | 376.00 | Multiple phone calls with Ms. Rankin regarding ▮ | 1800 |
| 7/27/2010 | Madan, Raj | 0.50 | 470.00 | Telephone conference with ▮ | 1800 |
| 7/27/2010 | Madan, Raj | 1.00 | 940.00 | Review ▮ | 1800 |
| 7/27/2010 | Madan, Raj | 1.20 | 1,128.00 | Multiple office conferences with Lehman regarding ▮ | 1800 |
| 7/27/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Confer with Mr. Stults regarding ▮. | 1800 |
| 7/27/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Phone call with ▮ | 1800 |
| 7/27/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Multiple phone calls with Mr. Madan regarding ▮ | 1800 |
| 7/27/2010 | Rankin, Kiara L. | 0.60 | 321.00 | Draft email to Mr. Madan regarding ▮. | 1800 |
| 7/27/2010 | Rankin, Kiara L. | 5.70 | 3,049.50 | Continue to revise ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 22

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/27/2010 | Stults, Kevin R. | 0.10 | 62.00 | Review ███. | 1800 |
| 7/27/2010 | Stults, Kevin R. | 0.20 | 124.00 | Confer with Ms. Rankin regarding ███. | 1800 |
| 7/28/2010 | Bowers, Chris | 0.30 | 282.00 | Office conference with Mr. Leyva regarding ███. | 1800 |
| 7/28/2010 | Dillon, Sheri A. | 0.70 | 598.50 | Review files regarding ███. | 1800 |
| 7/28/2010 | Leyva, Natan J. | 0.30 | 244.50 | Office conference with Mr. Leyva regarding ███. | 1800 |
| 7/28/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Ms. Rankin regarding ███ | 1800 |
| 7/28/2010 | Madan, Raj | 0.40 | 376.00 | Review ███ | 1800 |
| 7/28/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Phone call with ███ | 1800 |
| 7/28/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Phone call with Mr. Madan regarding ███ | 1800 |
| 7/28/2010 | Rankin, Kiara L. | 0.60 | 321.00 | Phone call with ███. | 1800 |
| 7/28/2010 | Rankin, Kiara L. | 2.00 | 1,070.00 | Review and analyze ███. | 1800 |
| 7/29/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Telephone conference with ███. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 23

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/29/2010 | Dillon, Sheri A. | 0.80 | 684.00 | Draft ▮. | 1800 |
| 7/29/2010 | Dillon, Sheri A. | 0.90 | 769.50 | Review ▮. | 1800 |
| 7/29/2010 | Leonard, Bob | 0.30 | 160.50 | Telephone conference with ▮. | 1800 |
| 7/29/2010 | Nelson, William F. | 0.30 | 319.50 | Telephone conference with ▮. | 1800 |
| | | 152.20 | $102,609.00 | | |

| Costs for Matter 1101400402 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 6/2/2010 | Bohls, Dawn | Electronic Research Date: 6/2/2010 User: Bohls Vendor: Pacer | 1.04 |
| 6/4/2010 | Bohls, Dawn | Electronic Research Date: 6/4/2010 User: Bohls Vendor: Pacer | 0.48 |
| 6/8/2010 | Bohls, Dawn | Electronic Research Date: 6/8/2010 User: Bohls Vendor: Pacer | 0.56 |
| 6/11/2010 | Bohls, Dawn | Electronic Research Date: 6/11/2010 User: Bohls Vendor: Pacer | 0.72 |
| 6/15/2010 | Bohls, Dawn | Electronic Research Date: 6/15/2010 User: Bohls Vendor: Pacer | 0.56 |
| 6/21/2010 | Bohls, Dawn | Electronic Research Date: 6/21/2010 User: Bohls Vendor: Pacer | 1.04 |
| 6/24/2010 | Bohls, Dawn | Electronic Research Date: 6/24/2010 User: Bohls Vendor: Pacer | 0.08 |
| 6/24/2010 | Bohls, Dawn | Electronic Research Date: 6/24/2010 User: Bohls Vendor: Pacer | 23.28 |
| 6/25/2010 | Bohls, Dawn | Electronic Research Date: 6/25/2010 User: Bohls Vendor: Pacer | 1.12 |
| 6/25/2010 | Bohls, Dawn | WashingtonExpress-OrderNo: 939729 Date: 6/25/2010 1:30:00 PM From ▮ Washington To: Bingham McCutchen LLP 2020 K St NW Washington SpecialLabel: 11390 Bank ID: 01FLDISB Check Number: 10175769 | 7.95 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 24

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400402 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 6/25/2010 | Bohls, Dawn | WashingtonExpress-OrderNo: 939825 Date: 6/25/2010 2:49:00 PM From: Bingham McCutchen LLP 2020 K St NW Washington To: ▮ Washington SpecialLabel: 11390 Bank ID: 01FLDISB Check Number: 10175769 | 7.95 |
| 6/30/2010 | Bohls, Dawn | Electronic Research Date: 6/30/2010 User: Bohls Vendor: Pacer | 0.64 |
| 6/30/2010 | Bohls, Dawn | Electronic Research Date: 6/30/2010 User: Bohls Vendor: Pacer | 3.28 |
| 7/9/2010 | Stults, Kevin R. | Westlaw Research Date: 07/09/2010 | 70.93 |
| 7/15/2010 | Madan, Raj | ESI: Hosting; ▮ | 3,900.00 |
| 7/19/2010 | Stults, Kevin R. | Meals: Working Lunch; Sichuan Pavilion; Check Number: 181523.  Two attendees. ▮ | 40.00 |
| 7/20/2010 | Mears, Veronica | Westlaw Research Date: 07/20/2010 | 166.13 |
| 7/31/2010 | N/A | Teleconference Charges for the time period up to and including July 31, 2010. | 3.31 |
| 7/31/2010 | N/A | Document Scanning Charges for the time period up to and including July 31, 2010.  107 pages scanned at a rate of $.15/page. | 16.05 |
| 7/31/2010 | N/A | Long Distance Telephone Charges for the time period up to and including July 31, 2010.  Rate is $.35 per minute. | 7.35 |
| 7/31/2010 | N/A | Photocopy Charges for the time period up to and including July 31, 2010.  Total of 1,019 copies made.  Copies are $.10/page. | 101.90 |
| | | | $4,354.37 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 25

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/1/2010 | Madan, Raj | 0.20 | 188.00 | Discuss ███. | 1800 |
| 7/1/2010 | Madan, Raj | 0.30 | 282.00 | Draft ███. | 1800 |
| 7/1/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Discuss ███. | 1800 |
| 7/2/2010 | Owens, Angela M. | 1.10 | 291.50 | Factual research to ███ | 1800 |
| 7/2/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Phone call with ███. | 1800 |
| 7/2/2010 | Rankin, Kiara L. | 0.90 | 481.50 | Review and analyze ███. | 1800 |
| 7/2/2010 | Rankin, Kiara L. | 2.40 | 1,284.00 | Revise ███. | 1800 |
| 7/6/2010 | Madan, Raj | 0.40 | 376.00 | Office conference with Ms. Rankin and Mr. Stults regarding ███. | 1800 |
| 7/6/2010 | Madan, Raj | 0.70 | 658.00 | Telephone conference with Mr. Brier (LBHI) regarding ███. | 1800 |
| 7/6/2010 | Madan, Raj | 0.90 | 846.00 | Review ███. | 1800 |
| 7/6/2010 | Madan, Raj | 1.40 | 1,316.00 | Multiple office conferences with Ms. Rankin regarding ███. | 1800 |
| 7/6/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Office conference with Mr. Madan and Mr. Stults regarding ███. | 1800 |
| 7/6/2010 | Rankin, Kiara L. | 1.40 | 749.00 | Multiple office conferences with Mr. Madan regarding ███. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 26

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/6/2010 | Rankin, Kiara L. | 2.70 | 1,444.50 | Research regarding ▮. | 1800 |
| 7/6/2010 | Stults, Kevin R. | 0.40 | 248.00 | Office conference with Ms. Rankin and Mr. Madan regarding ▮. | 1800 |
| 7/7/2010 | Madan, Raj | 0.2 | 188.00 | Review ▮. | 1800 |
| 7/7/2010 | Madan, Raj | 0.4 | 376.00 | Office conference with Ms. Rankin regarding ▮. | 1800 |
| 7/7/2010 | Madan, Raj | 0.4 | 376.00 | Review ▮. | 1800 |
| 7/7/2010 | Madan, Raj | 0.5 | 470.00 | Telephone conference with Ms. Rankin and ▮ | 1800 |
| 7/7/2010 | Madan, Raj | 0.8 | 752.00 | Review ▮. | 1800 |
| 7/7/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Confer with Mr. Madan regarding ▮. | 1800 |
| 7/7/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Phone call with ▮. | 1800 |
| 7/7/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Office conference with Mr. Stults regarding ▮. | 1800 |
| 7/7/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Phone call with Mr. Madan and ▮ | 1800 |
| 7/7/2010 | Rankin, Kiara L. | 2.40 | 1,284.00 | Draft ▮. | 1800 |
| 7/7/2010 | Rankin, Kiara L. | 4.20 | 2,247.00 | Research and review ▮. | 1800 |
| 7/7/2010 | Stults, Kevin R. | 0.40 | 248.00 | Office conference with Ms. Rankin regarding ▮. | 1800 |
| 7/8/2010 | Bohls, Dawn | 1.20 | 390.00 | Research ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 27

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/8/2010 | Bowers, Chris | 0.50 | 470.00 | Telephone conference with ███. | 1800 |
| 7/8/2010 | Brody, Steven G. | 0.40 | 350.00 | Research ███. | 1800 |
| 7/8/2010 | Madan, Raj | 0.2 | 188.00 | Draft ███. | 1800 |
| 7/8/2010 | Madan, Raj | 0.3 | 282.00 | Confer with Ms. Rankin regarding ███. | 1800 |
| 7/8/2010 | Madan, Raj | 0.4 | 376.00 | Telephone conference with Mr. Brier (LBHI) regarding ███. | 1800 |
| 7/8/2010 | Madan, Raj | 0.9 | 846.00 | Telephone conference with ███. | 1800 |
| 7/8/2010 | Madan, Raj | 1.50 | 1,410.00 | Review ███. | 1800 |
| 7/8/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Phone call with ███. | 1800 |
| 7/8/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Phone call with ███. | 1800 |
| 7/8/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Phone call with Mr. Brier (LBHI) regarding ███. | 1800 |
| 7/8/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Draft ███. | 1800 |
| 7/8/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Confer with Mr. Madan regarding ███. | 1800 |
| 7/8/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Review ███. | 1800 |
| 7/8/2010 | Rankin, Kiara L. | 0.70 | 374.50 | Phone call with ███. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 28

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/8/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Draft ▮. | 1800 |
| 7/9/2010 | Bowers, Chris | 0.80 | 752.00 | Review ▮. | 1800 |
| 7/9/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Confer with Ms. Owens regarding ▮. | 1800 |
| 7/9/2010 | Hensel, Jeannie H. | 0.80 | 272.00 | Assist with ▮. | 1800 |
| 7/9/2010 | Owens, Angela M. | 0.20 | 53.00 | Confer with Mr. Stults regarding ▮. | 1800 |
| 7/9/2010 | Owens, Angela M. | 0.30 | 79.50 | Confer with Ms. Dillon regarding ▮. | 1800 |
| 7/9/2010 | Owens, Angela M. | 1.50 | 397.50 | Prepare ▮. | 1800 |
| 7/9/2010 | Rankin, Kiara L. | 0.70 | 374.50 | Research ▮. | 1800 |
| 7/9/2010 | Rankin, Kiara L. | 1.00 | 535.00 | Review ▮. | 1800 |
| 7/9/2010 | Stults, Kevin R. | 0.20 | 124.00 | Confer with Ms. Owens regarding ▮. | 1800 |
| 7/12/2010 | Owens, Angela M. | 0.20 | 53.00 | Telephone conference with ▮. | 1800 |
| 7/12/2010 | Owens, Angela M. | 0.20 | 53.00 | Confer with Ms. Rankin regarding ▮. | 1800 |
| 7/12/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Confer with Ms. Owens regarding ▮. | 1800 |
| 7/12/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Multiple telephone calls with ▮. | 1800 |
| 7/12/2010 | Rankin, Kiara L. | 1.00 | 535.00 | Draft ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 29

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/13/2010 | Owens, Angela M. | 0.20 | 53.00 | Management of factual record related to ███. | 1800 |
| 7/13/2010 | Rankin, Kiara L. | 2.50 | 1,337.50 | Research and analyze ███. | 1800 |
| 7/14/2010 | Blanchard, Jr., Hartman E. | 0.40 | 306.00 | Various conferences with Mr. Madan and Ms. Rankin regarding ███. | 1800 |
| 7/14/2010 | Madan, Raj | 0.2 | 188.00 | Office conference with Ms. Rankin regarding ███. | 1800 |
| 7/14/2010 | Madan, Raj | 0.4 | 376.00 | Various conferences with Ms. Rankin and Mr. Blanchard regarding ███. | 1800 |
| 7/14/2010 | Madan, Raj | 0.8 | 752.00 | Review ███. | 1800 |
| 7/14/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Confer with Mr. Madan regarding ███. | 1800 |
| 7/14/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Various conferences with Mr. Madan and Mr. Blanchard regarding ███. | 1800 |
| 7/14/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Review ███. | 1800 |
| 7/14/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Revise ███. | 1800 |
| 7/15/2010 | Blanchard, Jr., Hartman E. | 3.90 | 2,983.50 | Review ███. | 1800 |
| 7/16/2010 | Blanchard, Jr., Hartman E. | 0.50 | 382.50 | Confer with Ms. Rankin regarding ███. | 1800 |
| 7/16/2010 | Blanchard, Jr., Hartman E. | 0.60 | 459.00 | Prepare email to Mr. Madan regarding ███. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 30

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
| Date | Name | Hours | Amount | Narrative | Task Code |
|---|---|---|---|---|---|
| 7/16/2010 | Blanchard, Jr., Hartman E. | 5.10 | 3,901.50 | Continue preparation of ▉. | 1800 |
| 7/16/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Confer with Mr. Blanchard regarding ▉. | 1800 |
| 7/19/2010 | Blanchard, Jr., Hartman E. | 0.50 | 382.50 | Confer with Mr. Madan, Ms. Rankin and LBHI team regarding ▉. | 1800 |
| 7/19/2010 | Blanchard, Jr., Hartman E. | 1.60 | 1,224.00 | Review ▉. | 1800 |
| 7/19/2010 | Madan, Raj | 0.5 | 470.00 | Meet with Ms. Rankin, Mr. Blanchard and LBHI team regarding ▉. | 1800 |
| 7/19/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Confer with Mr. Madan, Mr. Blanchard, and LBHI team regarding ▉. | 1800 |
| 7/20/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Review and analyze ▉. | 1800 |
| 7/20/2010 | Rankin, Kiara L. | 1.30 | 695.50 | Revise ▉. | 1800 |
| 7/21/2010 | Madan, Raj | 0.40 | 376.00 | Telephone conference with Ms. Rankin and ▉. | 1800 |
| 7/21/2010 | Owens, Angela M. | 0.30 | 79.50 | Revise ▉. | 1800 |
| 7/21/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Phone call with Mr. Madan and ▉. | 1800 |
| 7/22/2010 | Blanchard, Jr., Hartman E. | 0.10 | 76.50 | Review ▉. | 1800 |
| 7/22/2010 | Rankin, Kiara L. | 0.70 | 374.50 | Draft ▉. | 1800 |
| 7/23/2010 | Madan, Raj | 0.20 | 188.00 | Office conference with Ms. Rankin regarding ▉. | 1800 |
| 7/23/2010 | Madan, Raj | 0.20 | 188.00 | Review and ▉. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 31

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/23/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Draft ▇. | 1800 |
| 7/23/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Confer with Mr. Madan regarding ▇. | 1800 |
| 7/23/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Revise ▇. | 1800 |
| 7/26/2010 | Owens, Angela M. | 0.20 | 53.00 | Management of factual record related to ▇. | 1800 |
| 7/26/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Revise ▇. | 1800 |
| 7/29/2010 | Blanchard, Jr., Hartman E. | 3.20 | 2,448.00 | Complete ▇. | 1800 |
| 7/30/2010 | Blanchard, Jr., Hartman E. | 0.80 | 612.00 | Phone call with Ms. Rankin, Mr. Madan, ▇ | 1800 |
| 7/30/2010 | Blanchard, Jr., Hartman E. | 0.80 | 612.00 | Confer with Mr. Madan and Ms. Rankin regarding ▇ | 1800 |
| 7/30/2010 | Madan, Raj | 0.2 | 188.00 | Office conference with Ms. Rankin regarding ▇ | 1800 |
| 7/30/2010 | Madan, Raj | 0.3 | 282.00 | Review ▇. | 1800 |
| 7/30/2010 | Madan, Raj | 0.4 | 376.00 | Partial attendance at office conference with Mr. Blanchard and Ms. Rankin regarding ▇. | 1800 |
| 7/30/2010 | Madan, Raj | 0.4 | 376.00 | Multiple telephone conferences with Mr. Brier (LBHI) regarding ▇. | 1800 |
| 7/30/2010 | Madan, Raj | 0.8 | 752.00 | Phone call with Ms. Rankin, Mr. Blanchard, ▇ | 1800 |
| 7/30/2010 | Owens, Angela M. | 0.30 | 79.50 | Factual research to ▇. | 1800 |
| 7/30/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Multiple office conferences with Mr. Madan regarding ▇. | 1800 |
| 7/30/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Phone call with Mr. Madan, Mr. Blanchard, ▇. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 32

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/30/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Confer with Mr. Madan and Mr. Blanchard regarding ███. | 1800 |
| 7/30/2010 | Rankin, Kiara L. | 0.90 | 481.50 | Research regarding ███. | 1800 |
| 7/30/2010 | Rankin, Kiara L. | 1.30 | 695.50 | Review and summarize ███. | 1800 |
| 7/31/2010 | Blanchard, Jr., Hartman E. | 1.00 | 765.00 | Review ███. | 1800 |
| | | 78.30 | $51,157.50 | | |

| Costs for Matter 1101400474 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 6/4/2010 | Rankin, Kiara L. | Electronic Research Date: 6/4/2010 User: Rankin Vendor: Pacer | 0.08 |
| 6/10/2010 | Rankin, Kiara L. | Electronic Research Date: 6/10/2010 User: Rankin Vendor: Pacer | 0.08 |
| 6/14/2010 | Rankin, Kiara L. | Electronic Research Date: 6/14/2010 User: Rankin Vendor: Pacer | 0.08 |
| 6/17/2010 | Rankin, Kiara L. | Electronic Research Date: 6/17/2010 User: Rankin Vendor: Pacer | 1.12 |
| 6/18/2010 | Rankin, Kiara L. | Electronic Research Date: 6/18/2010 User: Rankin Vendor: Pacer | 0.08 |
| 6/21/2010 | Rankin, Kiara L. | Electronic Research Date: 6/21/2010 User: Rankin Vendor: Pacer | 2.96 |
| 7/2/2010 | Rankin, Kiara L. | Westlaw Research Date: 07/02/2010 | 37.45 |
| 7/6/2010 | Rankin, Kiara L. | Westlaw Research Date: 07/06/2010 | 251.53 |
| 7/7/2010 | Flaherty*, Renee D. | Westlaw Research Date: 07/07/2010 | 122.46 |
| 7/7/2010 | Rankin, Kiara L. | Westlaw Research Date: 07/07/2010 | 27.04 |
| 7/8/2010 | Bohls, Dawn | Lexis Research Date: 07/08/2010 | 125.68 |
| 7/8/2010 | Flaherty*, Renee D. | Westlaw Research Date: 07/08/2010 | 93.61 |
| 7/8/2010 | Rankin, Kiara L. | Westlaw Research Date: 07/08/2010 | 18.75 |
| 7/9/2010 | Madan, Raj | Professional Outside Service: ███ | 15,902.01 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 33

FEDERAL I.D. NUMBER:  04-2255187

| Costs for Matter 1101400474 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 7/13/2010 | Rankin, Kiara L. | Westlaw Research Date: 07/13/2010 | 111.26 |
| 7/14/2010 | Rankin, Kiara L. | Westlaw Research Date: 07/14/2010 | 74.89 |
| 7/15/2010 | Madan, Raj | ESI: Hosting; ███ | 975.00 |
| 7/20/2010 | Rankin, Kiara L. | Westlaw Research Date: 07/20/2010 | 12.89 |
| 7/22/2010 | Rankin, Kiara L. | Westlaw Research Date: 07/22/2010 | 14.67 |
| 7/30/2010 | Rankin, Kiara L. | Westlaw Research Date: 07/30/2010 | 42.00 |
| 7/31/2010 | N/A | Photocopy Charges for the time period up to and including July 31, 2010.  Total of 88 copies made.  Copies are $.10/page. | 8.80 |
| 7/31/2010 | N/A | Long Distance Telephone Charges for the time period up to and including July 31, 2010.  Rate is $.35 per minute. | 19.60 |
| | | | $17,842.04 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 34

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400502 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 5/11/2010 | Madan, Raj | Travel: Ground Transportation:  Coach Services - Europe Limousine Service, Inc - 5/11/10-Voucher#144149 Bank ID: 01FLDISB Check Number: 10175633. ▇. | 68.74 |
| 5/11/2010 | Stults, Kevin R. | Travel: Ground Transportation:  Coach Services - Europe Limousine Service, Inc - 5/11/10-Voucher#132243 Bank ID: 01FLDISB Check Number: 10175633. ▇. | 68.74 |
| 5/12/2010 | Madan, Raj | Travel: Ground Transportation:  Coach Services - Europe Limousine Service, Inc - 5/12/10-Voucher#155679 Bank ID: 01FLDISB Check Number: 10175633. ▇ | 280.51 |
| 5/12/2010 | Madan, Raj | Travel: Ground Transportation:  Coach Services - Europe Limousine Service, Inc - 5/12/10-Voucher#144568 Bank ID: 01FLDISB Check Number: 10175633. ▇ | 155.04 |
| 6/15/2010 | Bohls, Dawn | Electronic Research Date: 6/15/2010 User: Bohls Vendor: Bloomberg | 25.00 |
| 7/31/2010 | N/A | Photocopy Charges for the time period up to and including July 31, 2010.  Total of 8 copies made.  Copies are $.10/page. | 0.80 |
| | | | $ 598.83 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 35

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400561 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/14/2010 | Madan, Raj | 0.3 | 282.00 | Review ▮. | 1800 |
| 7/15/2010 | Buch, Ronald L. | 0.30 | 246.00 | Confer with Mr. Madan, Mr. Stults, and Ms. Rankin regarding ▮. | 1800 |
| 7/15/2010 | Buch, Ronald L. | 0.40 | 328.00 | Phone call with Mr. Madan, Mr. Stults, Ms. Rankin and ▮. | 1800 |
| 7/15/2010 | Buch, Ronald L. | 0.50 | 410.00 | Office conference with Mr. Madan, Mr. Stults, Ms. Rankin regarding ▮. | 1800 |
| 7/15/2010 | Buch, Ronald L. | 0.80 | 656.00 | Prepare ▮. | 1800 |
| 7/15/2010 | Madan, Raj | 0.3 | 282.00 | Meet with Mr. Stults, Mr. Buch and Ms. Rankin regarding ▮. | 1800 |
| 7/15/2010 | Madan, Raj | 0.4 | 376.00 | Telephone conference with Mr. Stults, Mr. Buch, Ms. Rankin and ▮. | 1800 |
| 7/15/2010 | Madan, Raj | 0.5 | 470.00 | Meet with Mr. Stults, Mr. Buch and Ms. Rankin regarding telephone call with ▮. | 1800 |
| 7/15/2010 | Madan, Raj | 0.9 | 846.00 | Review ▮. | 1800 |
| 7/15/2010 | Mears, Veronica | 0.70 | 374.50 | Confer with Mr. Stults regarding ▮. | 1800 |
| 7/15/2010 | Mears, Veronica | 2.30 | 1,230.50 | Review research regarding ▮. | 1800 |
| 7/15/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Partial attendance at conference with Mr. Madan, Mr. Stults, and Mr. Buch regarding ▮. | 1800 |
| 7/15/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Review ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 36

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400561 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/15/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Phone call with Mr. Madan, Mr. Stults, Mr. Buch, and ██. | 1800 |
| 7/15/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Confer with Mr. Madan, Mr. Stults, and Mr. Buch regarding ██. | 1800 |
| 7/15/2010 | Stults, Kevin R. | 0.30 | 186.00 | Confer with Mr. Madan, Mr. Buch, and Ms. Rankin in regards to ██. | 1800 |
| 7/15/2010 | Stults, Kevin R. | 0.40 | 248.00 | Phone call with Mr. Buch, Mr. Madan, Ms. Rankin and ██. | 1800 |
| 7/15/2010 | Stults, Kevin R. | 0.60 | 372.00 | Review ██. | 1800 |
| 7/15/2010 | Stults, Kevin R. | 0.50 | 310.00 | Office conference with Mr. Madan, Mr. Buch, Ms. Rankin regarding ██. | 1800 |
| 7/15/2010 | Stults, Kevin R. | 0.70 | 434.00 | Confer with Ms. Mears regarding ██. | 1800 |
| 7/16/2010 | Buch, Ronald L. | 0.60 | 492.00 | Office conference with Ms. Rankin, Ms. Mears, and Mr. Madan regarding ██. | 1800 |
| 7/16/2010 | Madan, Raj | 0.6 | 564.00 | Office conference with Mr. Buch, Ms. Rankin and Ms. Mears regarding ██. | 1800 |
| 7/16/2010 | Mears, Veronica | 0.60 | 321.00 | Confer with Mr. Buch, Mr. Madan, and Ms. Rankin regarding ██. | 1800 |
| 7/16/2010 | Mears, Veronica | 0.60 | 321.00 | Review research regarding ██. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 37

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400561 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 7/16/2010 | Rankin, Kiara L. | 0.60 | 321.00 | Confer with Mr. Madan, Mr. Buch and Ms. Mears regarding ███. | | 1800 |
| 7/19/2010 | Buch, Ronald L. | 1.80 | 1,476.00 | Confer with Ms. Rankin, Mr. Stults, Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI) with Mr. Madan (partial attendance) regarding ███ | | 1800 |
| 7/19/2010 | Madan, Raj | 1.2 | 1,128.00 | Partial attendance at meeting with Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI), Mr. Buch, Mr. Stults and Ms. Rankin regarding ███ | | 1800 |
| 7/19/2010 | Mears, Veronica | 4.70 | 2,514.50 | Conduct ███. | | 1800 |
| 7/19/2010 | Rankin, Kiara L. | 1.80 | 963.00 | Confer with Mr. Buch, Mr. Stults, Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI) with Mr. Madan (partial attendance) regarding ███ | | 1800 |
| 7/19/2010 | Rankin, Kiara L. | 2.20 | 1,177.00 | Analyze ███. | | 1800 |
| 7/19/2010 | Stults, Kevin R. | 1.80 | 1,116.00 | Confer with Mr. Buch, Ms. Rankin, Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI) with Mr. Madan (partial attendance) regarding ███. | | 1800 |
| 7/20/2010 | Madan, Raj | 0.5 | 470.00 | Telephone conference with ███. | | 1800 |
| 7/20/2010 | Madan, Raj | 1.5 | 705.00 | Non-working travel from Washington, DC to New York, NY ███ | | 500 |
| 7/20/2010 | Madan, Raj | 2.1 | 1,974.00 | Prepare for ███. | | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 38

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400561 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/20/2010 | Mears, Veronica | 3.00 | 1,605.00 | Continue to conduct ▮▮▮. | 1800 |
| 7/20/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Team phone call with ▮▮▮. | 1800 |
| 7/20/2010 | Rankin, Kiara L. | 1.20 | 642.00 | Review ▮▮▮. | 1800 |
| 7/20/2010 | Stults, Kevin R. | 0.40 | 248.00 | Telephone call with Mr. Zangre (LBHI) regarding the ▮▮▮. | 1800 |
| 7/21/2010 | Buch, Ronald L. | 0.40 | 328.00 | Confer with Ms. Rankin, Mr. Madan, Mr. Ciongoli (LBHI), Mr. Stults, and Mr. Steinberg (LBHI) in ▮▮▮. | 1800 |
| 7/21/2010 | Buch, Ronald L. | 1.50 | 615.00 | Non-working travel Washington, DC to New York, NY ▮▮▮. | 500 |
| 7/21/2010 | Buch, Ronald L. | 1.60 | 1,312.00 | Attend ▮▮▮. | 1800 |
| 7/21/2010 | Buch, Ronald L. | 2.10 | 1,722.00 | Review ▮▮▮. | 1800 |
| 7/21/2010 | Buch, Ronald L. | 3.00 | 1,230.00 | Non-working travel New York, NY to Washington, DC after ▮▮▮. | 500 |
| 7/21/2010 | Madan, Raj | 0.40 | 376.00 | Confer with Ms. Rankin, Mr. Buch, Mr. Ciongoli (LBHI), Mr. Stults, and Mr. Steinberg (LBHI) in ▮▮▮. | 1800 |
| 7/21/2010 | Madan, Raj | 1.60 | 1,504.00 | Attend ▮▮▮. | 1800 |
| 7/21/2010 | Madan, Raj | 2.40 | 2,256.00 | Prepare for ▮▮▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 39

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400561 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/21/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Confer with Mr. Madan, Mr. Buch, Mr. Ciongoli (LBHI), Mr. Stults, and Mr. Steinberg (LBHI) in ███,███ | 1800 |
| 7/21/2010 | Rankin, Kiara L. | 1.60 | 856.00 | Attend ███. | 1800 |
| 7/21/2010 | Rankin, Kiara L. | 3.50 | 936.25 | Non-working travel Washington, DC to New York, NY for ███ | 500 |
| 7/21/2010 | Rankin, Kiara L. | 4.20 | 1,123.50 | Non-working travel New York, NY to Washington, DC after ███ | 500 |
| 7/21/2010 | Stults, Kevin R. | 0.40 | 248.00 | Confer with Ms. Rankin, Mr. Buch, Mr. Ciongoli (LBHI), Mr. Madan and Mr. Steinberg (LBHI) in ███,███ | 1800 |
| 7/21/2010 | Stults, Kevin R. | 1.30 | 403.00 | Non-working travel Washington, DC to New York, NY for ███ | 500 |
| 7/21/2010 | Stults, Kevin R. | 1.60 | 992.00 | Attend ███. | 1800 |
| 7/21/2010 | Stults, Kevin R. | 2.00 | 620.00 | Non-working travel New York, NY to Washington, DC after ███ | 500 |
| 7/23/2010 | Madan, Raj | 0.40 | 376.00 | Discuss ███. | 1800 |
| 7/23/2010 | Madan, Raj | 0.60 | 564.00 | Draft ███. | 1800 |
| 7/23/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Confer with Mr. Stults regarding ███. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 40

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400561 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/23/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Multiple office conferences with Mr. Madan regarding ███. | 1800 |
| 7/23/2010 | Rankin, Kiara L. | 2.40 | 1,284.00 | Draft and revise ███. | 1800 |
| 7/23/2010 | Stults, Kevin R. | 0.10 | 62.00 | Confer with Ms. Rankin regarding ███. | 1800 |
| 7/30/2010 | Madan, Raj | 0.3 | 282.00 | Review ███. | 1800 |
| | | 69.10 | $41,569.25 | | |

| Costs for Matter 1101400561 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 7/15/2010 | Madan, Raj | ESI: Hosting; ███ | 975.00 |
| 7/19/2010 | Mears, Veronica | Westlaw Research Date: 07/19/2010 | 105.95 |
| 7/21/10 | Rankin, Kiara | Travel: Air New York, NY 7/21-22/10; Delta Airlines; Rankin, Kiara L.; Washington, DC; New York, NY; DL; Economy/Coach. ███. | 597.40 |
| 7/21/2010 | Stults, Kevin R. | Travel:Meals - Breakfast - New York, NY, 7-21-10; 21 Jul 2010; Amtrak Station; ; Stults, Kevin R Bank ID: PAYMODE Check Number: 182105. ███. | 4.00 |
| 7/21/2010 | Stults, Kevin R. | Travel: Meals - Dinner  New York, NY, 7-21-10; 21 Jul 2010; Amtrak Train Station; ; Stults, Kevin R Bank ID: PAYMODE Check Number: 182105. ███. | 15.75 |
| 7/31/2010 | N/A | Photocopy Charges for the time period up to and including July 31, 2010.  Total of 58 copies made.  Copies are $.10/page. | 5.80 |
| 7/31/2010 | N/A | Color Photocopy Charges for the time period up to and including July 31, 2010.  Total of 69 copies made.  Copies are $.35/page. | 24.15 |
| | | | $1,728.05 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 41

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400665 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/6/2010 | Leonard, Bob | 0.50 | 267.50 | Discuss ███. | 1800 |
| 7/6/2010 | Leonard, Bob | 1.20 | 642.00 | Review ███. | 1800 |
| 7/6/2010 | Leyva, Natan J. | 0.50 | 407.50 | Discuss ███. | 1800 |
| 7/6/2010 | Leyva, Natan J. | 0.50 | 407.50 | Review ███. | 1800 |
| 7/7/2010 | Leonard, Bob | 0.60 | 321.00 | Continue to review ███. | 1800 |
| | | 3.30 | $2,045.50 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 42

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400667 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/1/2010 | Owens, Angela M. | 0.20 | 53.00 | Factual research to ██. | 1800 |
| 7/6/2010 | Brockway, David H. | 4.20 | 4,473.00 | Review ██. | 1800 |
| 7/6/2010 | Owens, Angela M. | 0.40 | 106.00 | Factual research to ██. | 1800 |
| 7/7/2010 | Bowers, Chris | 1.00 | 940.00 | Discuss ██. | 1800 |
| 7/7/2010 | Brockway, David H. | 1.00 | 1,065.00 | Discuss ██. | 1800 |
| 7/16/2010 | Brockway, David H. | 1.20 | 1,278.00 | Review ██. | 1800 |
| | | 8.00 | $7,915.00 | | |

| Costs for Matter 1101400667 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 6/3/2010 | Madan, Raj | Professional Outside Service: ██ | 6,802.54 |
| 6/9/2010 | Madan, Raj | Travel: Ground Transportation - Coach Services - Norton Sedan Service - 6/9/10-Voucher#15816 Bank ID: 01FLDISB Check Number: 10175407. ██ | 81.60 |
| 6/10/2010 | Leyva, Natan J. | Travel: Ground Transportation - Coach Services - Norton Sedan Service - 6/10/10-Voucher#15818 Bank ID: 01FLDISB Check Number: 10175407. ██ | 90.00 |
| 6/10/2010 | Leyva, Natan J. | Travel: Rail Transportation - AmexTrav - InvDate: 06/10/2010 TicketNo: 4833079244 Passenger: LEYVA/NATAN J; Class: First; Routing: AMTRAK NEW YORK PENN NY Bank ID: 01FLDISB Check Number: 10175491. ██ | 182.00 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 43

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400667 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 6/10/2010 | Madan, Raj | Travel: Ground Transportation - Coach Services - Europe Limousine Service, Inc - 6/10/10-Voucher#147000 Bank ID: 01FLDISB Check Number: 10175633. | 55.44 |
| 6/10/2010 | Madan, Raj | Travel: Ground Transportation - Coach Services - Europe Limousine Service, Inc - 6/10/10-Voucher#140922 Bank ID: 01FLDISB Check Number: 10175633. | 55.44 |
| 6/10/2010 | Madan, Raj | Travel: Ground Transportation - Coach Services - Norton Sedan Service - 6/10/10-Voucher#15803 Bank ID: 01FLDISB Check Number: 10175407. | 72.00 |
| 6/10/2010 | Madan, Raj | Travel: Ground Transportation - Coach Services - Europe Limousine Service, Inc - 6/10/10-Voucher#140137 Bank ID: 01FLDISB Check Number: 10175633. | 75.40 |
| 6/10/2010 | Madan, Raj | Travel: Ground Transportation - Coach Services - Europe Limousine Service, Inc - 6/10/10-Voucher#154912 Bank ID: 01FLDISB Check Number: 10175633. | 139.26 |
| 6/10/2010 | Stults, Kevin R. | Travel: Ground Transportation - Coach Service  New York, 6/10/10; 10 Jun 2010; RMA Sedan Service; ; Stults, Kevin R.; Home; BWI Marc Station Bank ID: PAYMODE Check Number: 180580. | 68.90 |
| 6/10/2010 | Stults, Kevin R. | Travel: Ground Transportation - Coach Service  New York, 6/10/10; 10 Jun 2010; RMA Sedan Service; ; Stults, Kevin R.; BWI Marc Station; Home Bank ID: PAYMODE Check Number: 180580. | 74.10 |
| 6/11/2010 | Madan, Raj | Travel: Ground Transportation - Coach Services - Norton Sedan Service - 6/11/10-Voucher#15819 Bank ID: 01FLDISB Check Number: 10175407. | 66.00 |
| 6/21/2010 | Bowers, Chris | Travel: Rail Transportation - AmexTrav - InvDate: 06/21/2010 TicketNo: 1180104770 Passenger: BOWERS/CHRISTOPHER P; Class:  First; Routing: AMTRAK WASHINGTON DC Bank ID: 01FLDISB Check Number: 10175491. | 128.00 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 44

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400667 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 6/21/2010 | Leyva, Natan J. | Travel: Rail Transportation - AmexTrav - InvDate: 06/21/2010 TicketNo: 1176088847 Passenger: LEYVA/NATAN J; Class: First; Routing: AMTRAK WASHINGTON DC Bank ID: 01FLDISB Check Number: 10175491. ▓ | 128.00 |
| 6/21/2010 | Madan, Raj | Travel: Rail Transportation - AmexTrav - InvDate: 06/21/2010 TicketNo: 0898092442 Passenger: MADAN/RAJ; Class: First; Routing: AMTRAK WASHINGTON DC Bank ID: 01FLDISB Check Number: 10175491. ▓ | 128.00 |
| 6/21/2010 | Madan, Raj | Travel: Ground Transportation - Coach Services - Europe Limousine Service, Inc - 6/21/10-Voucher#139174 Bank ID: 01FLDISB Check Number: 10175725. | 228.40 |
| 6/21/2010 | Stults, Kevin R. | Travel: Rail Transportation - AmexTrav - InvDate: 06/21/2010 TicketNo: 1184113207 Passenger: STULTS/KEVIN R; Class: First; Routing: AMTRAK WASHINGTON DC Bank ID: 01FLDISB Check Number: 10175491. ▓ | 128.00 |
| 6/21/2010 | Madan, Raj | Travel: Ground Transportation - Coach Services - Norton Sedan Service Bank ID: 01FLDISB Check Number: 10175045. ▓ | 132.00 |
| 6/22/2010 | Madan, Raj | Travel: Ground Transportation - Coach Services - Europe Limousine Service, Inc - 6/22/10-Voucher#138215 Bank ID: 01FLDISB Check Number: 10175725. ▓ | 178.73 |
| 6/22/2010 | Madan, Raj | Travel: Ground Transportation - Coach Services - Europe Limousine Service, Inc - 6/22/10-Voucher#140875 Bank ID: 01FLDISB Check Number: 10175725. ▓ | 179.93 |
| 6/23/2010 | Bowers, Chris | Travel: Rail Transportation - AmexTrav - InvDate: 06/23/2010  TicketNo: 4844105223 Passenger: BOWERS/CHRISTOPHER P; Class: First; Routing: AMTRAK NEW YORK PENN NY Bank ID: 01FLDISB Check Number: 10175491. ▓ | 170.00 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 45

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400667 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 6/23/2010 | Leyva, Natan J. | Travel: Rail Transportation - AmexTrav - InvDate: 06/23/2010 TicketNo: 4839052851 Passenger: LEYVA/NATAN J; Class:  First; Routing: AMTRAK NEW YORK PENN NY Bank ID: 01FLDISB Check Number: 10175491. ▇ | 227.00 |
| 6/23/2010 | Madan, Raj | Travel: Ground Transportation - Coach Services - Norton Sedan Service Bank ID: 01FLDISB Check Number: 10175045. ▇ | 82.80 |
| 6/23/2010 | Madan, Raj | Travel: Ground Transportation - Coach Services - Norton Sedan Service Bank ID: 01FLDISB Check Number: 10175045. ▇ | 99.60 |
| 6/23/2010 | Madan, Raj | Travel: Ground Transportation - Coach Services - Europe Limousine Service, Inc - 6/22/10-Voucher#140073 Bank ID: 01FLDISB Check Number: 10175725. ▇ | 120.64 |
| 6/23/2010 | Madan, Raj | Travel: Ground Transportation - Coach Services - Europe Limousine Service, Inc - 6/23/10-Voucher#139074 Bank ID: 01FLDISB Check Number: 10175725. ▇ | 132.19 |
| 6/23/2010 | Madan, Raj | Travel: Rail Transportation - AmexTrav - InvDate: 06/23/2010 TicketNo: 4830076347 Passenger: MADAN/RAJ; Class:  First; Routing: AMTRAK NEW YORK PENN NY Bank ID: 01FLDISB Check Number: 10175491. ▇ | 182.00 |
| 6/23/2010 | Madan, Raj | Travel: Ground Transportation - Coach Services - Norton Sedan Service Bank ID: 01FLDISB Check Number: 10175045. ▇ | 244.80 |
| 6/23/2010 | Stults, Kevin R. | Travel: Rail Transportation - AmexTrav - InvDate: 06/23/2010 TicketNo: 4836091332 Passenger: STULTS/KEVIN R; Class:  First; Routing: AMTRAK NEW YORK PENN NY Bank ID: 01FLDISB Check Number: 10175491. ▇ | 170.00 |
| 6/24/2010 | Madan, Raj | Travel: Ground Transportation - Coach Services - Norton Sedan Service Bank ID: 01FLDISB Check Number: 10175045. ▇ | 66.00 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 46

FEDERAL I.D. NUMBER:  04-2255187

| Costs for Matter 1101400667 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 7/23/2010 | Owens, Angela M. | Document Scanning Charges for the time period up to and including July 31, 2010. 99 pages scanned at a rate of $.15/page. | 14.85 |
| 7/31/2010 | N/A | Photocopy Charges for the time period up to and including July 31, 2010.  Total of 637 copies made.  Copies are $.10/page. | 63.70 |
| | | | $10,567.32 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 47

FEDERAL I.D. NUMBER: 04-2255187

| | | | Matter 1101400750 | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/1/2010 | Abdel-Nour, Francesca | 5.30 | 1,272.00 | Review and analyze ▮. | 1800 |
| 7/1/2010 | Abdel-Nour, Francesca | 0.40 | 96.00 | Confer with Mr. Otero regarding ▮. | 1800 |
| 7/1/2010 | Bohls, Dawn | 1.20 | 390.00 | Research to ▮. | 1800 |
| 7/1/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with ▮. | 1800 |
| 7/1/2010 | Madan, Raj | 0.50 | 470.00 | Review ▮. | 1800 |
| 7/1/2010 | Madan, Raj | 0.50 | 470.00 | Multiple office conferences with Mr. Otero regarding ▮. | 1800 |
| 7/1/2010 | Madan, Raj | 0.60 | 564.00 | Multiple office conferences with Mr. Tidwell regarding ▮. | 1800 |
| 7/1/2010 | Margulies, Oren P. | 0.60 | 354.00 | Meet with Mr. Otero to discuss ▮. | 1800 |
| 7/1/2010 | Margulies, Oren P. | 9.10 | 5,369.00 | Work on ▮. | 1800 |
| 7/1/2010 | Mears, Veronica | 4.40 | 2,354.00 | Review and compare ▮. | 1800 |
| 7/1/2010 | Neal, Stephen | 0.50 | 125.00 | Assist attorney team with ▮. | 1800 |
| 7/1/2010 | Otero, Kevin | 0.40 | 260.00 | Confer with Ms. Abdel-Nour regarding ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 48

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400750 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/1/2010 | Otero, Kevin | 0.40 | 260.00 | Analyze ▆. | 1800 |
| 7/1/2010 | Otero, Kevin | 0.50 | 325.00 | Multiple office conferences with Mr. Madan regarding ▆. | 1800 |
| 7/1/2010 | Otero, Kevin | 0.60 | 390.00 | Meet with Mr. Tidwell regarding ▆. | 1800 |
| 7/1/2010 | Otero, Kevin | 0.60 | 390.00 | Confer with Mr. Margulies regarding ▆. | 1800 |
| 7/1/2010 | Otero, Kevin | 0.60 | 390.00 | Discuss ▆. | 1800 |
| 7/1/2010 | Otero, Kevin | 1.40 | 910.00 | Review and analyze ▆. | 1800 |
| 7/1/2010 | Otero, Kevin | 2.40 | 1,560.00 | Draft ▆. | 1800 |
| 7/1/2010 | Otero, Kevin | 4.10 | 2,665.00 | Perform further analyses of ▆. | 1800 |
| 7/1/2010 | Owens, Angela M. | 0.40 | 106.00 | Factual research to ▆. | 1800 |
| 7/1/2010 | Owens, Angela M. | 0.50 | 132.50 | Factual research to ▆. | 1800 |
| 7/1/2010 | Stults, Kevin R. | 0.60 | 372.00 | Discuss ▆. | 1800 |
| 7/1/2010 | Tidwell, Royce | 0.30 | 160.50 | Telephone conference with ▆. | 1800 |
| 7/1/2010 | Tidwell, Royce | 0.60 | 321.00 | Confer with Mr. Otero regarding ▆. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 49

FEDERAL I.D. NUMBER:  04-2255187

| | Matter 1101400750 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/1/2010 | Tidwell, Royce | 0.60 | 321.00 | Multiple office conferences with Mr. Madan regarding ▇. | 1800 |
| 7/1/2010 | Tidwell, Royce | 5.10 | 2,728.50 | Review ▇. | 1800 |
| 7/2/2010 | Abdel-Nour, Francesca | 0.60 | 144.00 | Confer with Mr. Tidwell regarding ▇. | 1800 |
| 7/2/2010 | Abdel-Nour, Francesca | 5.80 | 1,392.00 | Continue to review and analyze ▇. | 1800 |
| 7/2/2010 | Bohls, Dawn | 0.40 | 130.00 | Assist with research of ▇. | 1800 |
| 7/2/2010 | Leyva, Natan J. | 0.40 | 326.00 | Confer with Mr. Otero regarding ▇. | 1800 |
| 7/2/2010 | Margulies, Oren P. | 0.40 | 236.00 | Confer with Mr. Otero regarding ▇. | 1800 |
| 7/2/2010 | Margulies, Oren P. | 0.50 | 295.00 | Draft ▇. | 1800 |
| 7/2/2010 | Margulies, Oren P. | 6.20 | 3,658.00 | Continue work on ▇. | 1800 |
| 7/2/2010 | Otero, Kevin | 0.20 | 130.00 | Confer with Mr. Tidwell regarding ▇. | 1800 |
| 7/2/2010 | Otero, Kevin | 0.40 | 260.00 | Confer with Mr. Leyva regarding ▇. | 1800 |
| 7/2/2010 | Otero, Kevin | 0.40 | 260.00 | Confer with Mr. Margulies regarding ▇. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 50

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400750 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/2/2010 | Otero, Kevin | 0.70 | 455.00 | Draft ▉. | 1800 |
| 7/2/2010 | Otero, Kevin | 2.30 | 1,495.00 | Further draft ▉. | 1800 |
| 7/2/2010 | Owens, Angela M. | 0.60 | 159.00 | Factual research to ▉ | 1800 |
| 7/2/2010 | Tidwell, Royce | 0.20 | 107.00 | Confer with Mr. Otero regarding ▉. | 1800 |
| 7/2/2010 | Tidwell, Royce | 0.50 | 267.50 | Develop ▉. | 1800 |
| 7/2/2010 | Tidwell, Royce | 0.60 | 321.00 | Confer with Ms. Abdel-Nour regarding ▉. | 1800 |
| 7/2/2010 | Tidwell, Royce | 2.50 | 1,337.50 | Analyze ▉. | 1800 |
| 7/3/2010 | Otero, Kevin | 2.90 | 1,885.00 | Continue to draft ▉. | 1800 |
| 7/3/2010 | Tidwell, Royce | 8.00 | 4,280.00 | Analyze ▉. | 1800 |
| 7/4/2010 | Otero, Kevin | 2.20 | 1,430.00 | Perform further analyses of ▉. | 1800 |
| 7/5/2010 | Madan, Raj | 0.60 | 564.00 | Office conference with Mr. Otero regarding ▉. | 1800 |
| 7/5/2010 | Madan, Raj | 0.60 | 564.00 | Office conference with Mr. Tidwell regarding ▉. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 51

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400750 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/5/2010 | Madan, Raj | 3.2 | 3,008.00 | Review ███. | 1800 |
| 7/5/2010 | Otero, Kevin | 0.60 | 390.00 | Office conference with Mr. Madan regarding ███. | 1800 |
| 7/5/2010 | Otero, Kevin | 1.60 | 1,040.00 | Continue to draft ███. | 1800 |
| 7/5/2010 | Otero, Kevin | 3.00 | 1,950.00 | Draft ███. | 1800 |
| 7/5/2010 | Otero, Kevin | 4.50 | 2,925.00 | Perform ███. | 1800 |
| 7/5/2010 | Tidwell, Royce | 0.60 | 321.00 | Office conference with Mr. Madan regarding ███. | 1800 |
| 7/5/2010 | Tidwell, Royce | 7.40 | 3,959.00 | Draft ███. | 1800 |
| 7/6/2010 | Abdel-Nour, Francesca | 0.30 | 72.00 | Confer with Mr. Margulies regarding ███. | 1800 |
| 7/6/2010 | Abdel-Nour, Francesca | 0.80 | 192.00 | Multiple teleconferences with Mr. Tidwell regarding ███. | 1800 |
| 7/6/2010 | Abdel-Nour, Francesca | 8.20 | 1,968.00 | Continue to review and analyze ███. | 1800 |
| 7/6/2010 | Bohls, Dawn | 1.30 | 422.50 | Research to ███. | 1800 |
| 7/6/2010 | Bohls, Dawn | 2.40 | 780.00 | Research to ███. | 1800 |
| 7/6/2010 | Leyva, Natan J. | 0.40 | 326.00 | Confer with Mr. Madan regarding ███. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 52

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400750 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/6/2010 | Leyva, Natan J. | 0.50 | 407.50 | Confer with Mr. Otero and Mr. Tidwell regarding ███. | 1800 |
| 7/6/2010 | Leyva, Natan J. | 1.20 | 978.00 | Confer with Mr. Otero regarding ███. | 1800 |
| 7/6/2010 | Leyva, Natan J. | 1.50 | 1,222.50 | Review ███. | 1800 |
| 7/6/2010 | Leyva, Natan J. | 2.00 | 1,630.00 | Review ███. | 1800 |
| 7/6/2010 | Madan, Raj | 0.40 | 376.00 | Multiple telephone conferences with Mr. Leyva regarding ███. | 1800 |
| 7/6/2010 | Madan, Raj | 0.50 | 470.00 | Office conference with Mr. Tidwell regarding ███. | 1800 |
| 7/6/2010 | Madan, Raj | 2.90 | 2,726.00 | Review ███. | 1800 |
| 7/6/2010 | Margulies, Oren P. | 0.20 | 118.00 | Read ███. | 1800 |
| 7/6/2010 | Margulies, Oren P. | 0.30 | 177.00 | Confer with Ms. Abdel-Nour regarding ███. | 1800 |
| 7/6/2010 | Margulies, Oren P. | 0.50 | 295.00 | Discuss ███. | 1800 |
| 7/6/2010 | Margulies, Oren P. | 6.10 | 3,599.00 | Work on ███. | 1800 |
| 7/6/2010 | Otero, Kevin | 0.50 | 325.00 | Confer with Mr. Leyva and Mr. Tidwell regarding ███. | 1800 |
| 7/6/2010 | Otero, Kevin | 0.50 | 325.00 | Meet with Mr. Margulies regarding ███. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 53

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400750 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/6/2010 | Otero, Kevin | 1.20 | 780.00 | Confer with Mr. Leyva regarding ▮. | 1800 |
| 7/6/2010 | Otero, Kevin | 3.30 | 2,145.00 | Conduct further analyses of ▮. | 1800 |
| 7/6/2010 | Otero, Kevin | 4.80 | 3,120.00 | Draft presentation ▮. | 1800 |
| 7/6/2010 | Owens, Angela M. | 0.20 | 53.00 | Factual research ▮. | 1800 |
| 7/6/2010 | Owens, Angela M. | 0.20 | 53.00 | Factual research to ▮. | 1800 |
| 7/6/2010 | Owens, Angela M. | 0.20 | 53.00 | Conference with Mr. Tidwell regarding ▮. | 1800 |
| 7/6/2010 | Owens, Angela M. | 0.50 | 132.50 | Electronic research ▮. | 1800 |
| 7/6/2010 | Tidwell, Royce | 0.20 | 107.00 | Conferences with Ms. Owens regarding ▮. | 1800 |
| 7/6/2010 | Tidwell, Royce | 0.50 | 267.50 | Confer with Mr. Otero and Mr. Leyva regarding ▮. | 1800 |
| 7/6/2010 | Tidwell, Royce | 0.50 | 267.50 | Office conference with Mr. Madan regarding ▮. | 1800 |
| 7/6/2010 | Tidwell, Royce | 0.80 | 428.00 | Confer with Ms. Abdel-Nour regarding ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 54

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400750 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/6/2010 | Tidwell, Royce | 5.80 | 3,103.00 | Prepare ▆. | 1800 |
| 7/7/2010 | Abdel-Nour, Francesca | 0.30 | 72.00 | Confer with Mr. Margulies regarding ▆. | 1800 |
| 7/7/2010 | Abdel-Nour, Francesca | 0.60 | 144.00 | Multiple conferences with Mr. Tidwell regarding ▆. | 1800 |
| 7/7/2010 | Abdel-Nour, Francesca | 5.10 | 1,224.00 | Continue to review and analyze ▆. | 1800 |
| 7/7/2010 | Bohls, Dawn | 0.80 | 260.00 | Research to locate ▆. | 1800 |
| 7/7/2010 | Leyva, Natan J. | 0.50 | 407.50 | Confer with Mr. Tidwell regarding ▆. | 1800 |
| 7/7/2010 | Leyva, Natan J. | 1.50 | 1,222.50 | Confer with Mr. Madan, Mr. Tidwell and Mr. Otero regarding ▆. | 1800 |
| 7/7/2010 | Leyva, Natan J. | 1.50 | 1,222.50 | Review ▆. | 1800 |
| 7/7/2010 | Leyva, Natan J. | 3.50 | 1,426.25 | Non-working travel from Washington DC to New York, NY ▆ | 500 |
| 7/7/2010 | Madan, Raj | 1.20 | 1,128.00 | Review ▆. | 1800 |
| 7/7/2010 | Madan, Raj | 1.40 | 658.00 | Non-working travel to New York, NY from Washington, DC ▆ | 500 |
| 7/7/2010 | Madan, Raj | 1.50 | 1,410.00 | Confer with Mr. Leyva, Mr. Tidwell and Mr. Otero regarding ▆. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 55

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400750 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/7/2010 | Margulies, Oren P. | 0.30 | 177.00 | Confer with Ms. Abdel-Nour regarding ▮. | 1800 |
| 7/7/2010 | Margulies, Oren P. | 0.50 | 295.00 | Discuss ▮. | 1800 |
| 7/7/2010 | Margulies, Oren P. | 0.80 | 472.00 | Review ▮. | 1800 |
| 7/7/2010 | Margulies, Oren P. | 7.40 | 4,366.00 | Work on ▮. | 1800 |
| 7/7/2010 | Otero, Kevin | 0.50 | 325.00 | Meet with Mr. Margulies regarding ▮. | 1800 |
| 7/7/2010 | Otero, Kevin | 1.50 | 975.00 | Confer with Mr. Madan, Mr. Leyva and Mr. Tidwell regarding ▮. | 1800 |
| 7/7/2010 | Otero, Kevin | 2.50 | 1,625.00 | Review ▮. | 1800 |
| 7/7/2010 | Otero, Kevin | 2.60 | 845.00 | Non-working travel from Washington DC to New York, NY ▮ | 500 |
| 7/7/2010 | Otero, Kevin | 3.50 | 2,275.00 | Finalize ▮. | 1800 |
| 7/7/2010 | Owens, Angela M. | 0.30 | 79.50 | Multiple telephone conferences with Mr. Tidwell regarding ▮. | 1800 |
| 7/7/2010 | Owens, Angela M. | 0.40 | 106.00 | Electronic research to ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 56

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400750 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/7/2010 | Tidwell, Royce | 0.30 | 160.50 | Multiple telephone conferences with Ms. Owens regarding ███. | 1800 |
| 7/7/2010 | Tidwell, Royce | 0.50 | 267.50 | Confer with Mr. Leyva regarding ███. | 1800 |
| 7/7/2010 | Tidwell, Royce | 0.60 | 321.00 | Confer with Ms. Abdel-Nour regarding ███. | 1800 |
| 7/7/2010 | Tidwell, Royce | 1.50 | 802.50 | Confer with Mr. Madan, Mr. Leyva and Mr. Otero regarding ███. | 1800 |
| 7/7/2010 | Tidwell, Royce | 2.00 | 1,070.00 | Review ███. | 1800 |
| 7/7/2010 | Tidwell, Royce | 2.40 | 1,284.00 | Analyze ███. | 1800 |
| 7/7/2010 | Tidwell, Royce | 2.90 | 775.75 | Non-working travel from Washington DC to New York, NY ███ | 500 |
| 7/8/2010 | Leyva, Natan J. | 3.10 | 2,526.50 | Participate in ███. | 1800 |
| 7/8/2010 | Leyva, Natan J. | 3.50 | 1,426.25 | Non-working travel from New York, NY to Washington DC ███ | 500 |
| 7/8/2010 | Madan, Raj | 0.50 | 235.00 | Non-working travel from New York, NY to Washington DC ███ | 500 |
| 7/8/2010 | Madan, Raj | 1.00 | 940.00 | Partial attendance at ███. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 57

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400750 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 7/8/2010 | Otero, Kevin | 2.00 | 650.00 | Non-working travel from New York, NY to Washington DC ▮ | | 500 |
| 7/8/2010 | Otero, Kevin | 3.10 | 2,015.00 | Participate in ▮. | | 1800 |
| 7/8/2010 | Tidwell, Royce | 0.90 | 481.50 | Prepare for ▮. | | 1800 |
| 7/8/2010 | Tidwell, Royce | 3.00 | 802.50 | Non-working travel from New York, NY to Washington DC ▮ | | 500 |
| 7/8/2010 | Tidwell, Royce | 3.10 | 1,658.50 | Participate in ▮. | | 1800 |
| 7/9/2010 | Leyva, Natan J. | 0.40 | 326.00 | Confer with Mr. Otero regarding ▮. | | 1800 |
| 7/9/2010 | Leyva, Natan J. | 1.80 | 1,467.00 | Review ▮. | | 1800 |
| 7/9/2010 | Madan, Raj | 0.80 | 752.00 | Review ▮. | | 1800 |
| 7/9/2010 | Otero, Kevin | 0.20 | 130.00 | Confer with Ms. Owens regarding ▮. | | 1800 |
| 7/9/2010 | Otero, Kevin | 0.40 | 260.00 | Confer with Mr. Leyva regarding ▮. | | 1800 |
| 7/9/2010 | Otero, Kevin | 1.40 | 910.00 | Perform ▮. | | 1800 |
| 7/9/2010 | Owens, Angela M. | 0.20 | 53.00 | Confer with Mr. Otero regarding ▮. | | 1800 |
| 7/9/2010 | Owens, Angela M. | 0.40 | 106.00 | Factual research to ▮. | | 1800 |
| 7/9/2010 | Tidwell, Royce | 1.00 | 535.00 | Review ▮. | | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 58

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400750 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/9/2010 | Tidwell, Royce | 1.00 | 535.00 | Prepare ███. | 1800 |
| 7/12/2010 | Madan, Raj | 0.60 | 564.00 | Review ███. | 1800 |
| 7/12/2010 | Otero, Kevin | 0.20 | 130.00 | Confer with Ms. Owens regarding ███. | 1800 |
| 7/12/2010 | Otero, Kevin | 2.30 | 1,495.00 | Prepare ███. | 1800 |
| 7/12/2010 | Owens, Angela M. | 0.20 | 53.00 | Confer with Mr. Otero regarding ███. | 1800 |
| 7/12/2010 | Owens, Angela M. | 0.30 | 79.50 | Factual research to identify ███ | 1800 |
| 7/12/2010 | Owens, Angela M. | 0.40 | 106.00 | Factual research to identify relevant ███. | 1800 |
| 7/12/2010 | Tidwell, Royce | 2.50 | 1,337.50 | Prepare ███. | 1800 |
| 7/13/2010 | Leyva, Natan J. | 0.30 | 244.50 | Review ███. | 1800 |
| 7/14/2010 | Madan, Raj | 1.10 | 1,034.00 | Review ███. | 1800 |
| 7/13/2010 | Margulies, Oren P. | 1.00 | 590.00 | Legal research regarding ███ | 1800 |
| 7/13/2010 | Otero, Kevin | 0.50 | 325.00 | Prepare ███. | 1800 |
| 7/13/2010 | Owens, Angela M. | 0.30 | 79.50 | Management of factual record related to ███. | 1800 |
| 7/14/2010 | Leyva, Natan J. | 0.50 | 407.50 | Emails ███. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 59

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400750 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/14/2010 | Madan, Raj | 0.30 | 282.00 | Draft ▮. | 1800 |
| 7/14/2010 | Madan, Raj | 0.40 | 376.00 | Internal ▮. | 1800 |
| 7/14/2010 | Madan, Raj | 1.30 | 1,222.00 | Review ▮. | 1800 |
| 7/14/2010 | Otero, Kevin | 0.50 | 325.00 | Prepare ▮. | 1800 |
| 7/15/2010 | Leyva, Natan J. | 1.30 | 1,059.50 | Review ▮. | 1800 |
| 7/15/2010 | Leyva, Natan J. | 2.00 | 1,630.00 | Meet with Mr. Brier (LBHI), Mr. Otero, Mr. Madan, and Mr. Tidwell regarding ▮ | 1800 |
| 7/15/2010 | Madan, Raj | 0.20 | 188.00 | Office conference with Mr. Tidwell regarding ▮. | 1800 |
| 7/15/2010 | Madan, Raj | 0.60 | 564.00 | Review ▮. | 1800 |
| 7/15/2010 | Madan, Raj | 1.20 | 1,128.00 | Partial attendance at meeting with Mr. Otero, Mr. Brier (LBHI), Mr. Tidwell, and Mr. Leyva regarding ▮ | 1800 |
| 7/15/2010 | Otero, Kevin | 0.50 | 325.00 | Select ▮. | 1800 |
| 7/15/2010 | Otero, Kevin | 0.50 | 325.00 | Further prepare ▮. | 1800 |
| 7/15/2010 | Otero, Kevin | 2.00 | 1,300.00 | Meet with Mr. Brier (LBHI), Mr. Tidwell, Mr. Madan, and Mr. Leyva regarding ▮ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 60

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400750 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/15/2010 | Tidwell, Royce | 0.20 | 107.00 | Office conference with Mr. Madan regarding ▆. | 1800 |
| 7/15/2010 | Tidwell, Royce | 2.00 | 1,070.00 | Meet with Mr. Brier (LBHI), Mr. Otero, Mr. Madan, and Mr. Leyva regarding ▆. | 1800 |
| 7/15/2010 | Tidwell, Royce | 2.60 | 1,391.00 | Research ▆. | 1800 |
| 7/16/2010 | Otero, Kevin | 0.40 | 260.00 | Develop ▆. | 1800 |
| 7/16/2010 | Otero, Kevin | 0.50 | 325.00 | Draft ▆. | 1800 |
| 7/16/2010 | Tidwell, Royce | 1.00 | 535.00 | Confer with ▆. | 1800 |
| 7/19/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Phone call with Mr. Tidwell and ▆. | 1800 |
| 7/19/2010 | Tidwell, Royce | 0.40 | 214.00 | Telephone call with Ms. Rankin and ▆. | 1800 |
| 7/19/2010 | Tidwell, Royce | 1.00 | 535.00 | Draft ▆. | 1800 |
| 7/19/2010 | Tidwell, Royce | 1.40 | 749.00 | Identify ▆. | 1800 |
| 7/22/2010 | Otero, Kevin | 1.00 | 650.00 | Review factual record to ▆ | 1800 |
| 7/23/2010 | Leyva, Natan J. | 0.30 | 244.50 | Review ▆. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 61

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400750 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/23/2010 | Leyva, Natan J. | 0.50 | 407.50 | Review ▮. | 1800 |
| 7/26/2010 | Leyva, Natan J. | 0.40 | 326.00 | Review ▮. | 1800 |
| 7/26/2010 | Otero, Kevin | 2.00 | 1,300.00 | Review factual record ▮. | 1800 |
| 7/26/2010 | Owens, Angela M. | 0.30 | 79.50 | Factual research to ▮. | 1800 |
| 7/26/2010 | Tidwell, Royce | 0.50 | 267.50 | Coordinate ▮ | 1800 |
| 7/27/2010 | Leyva, Natan J. | 0.50 | 407.50 | Review ▮. | 1800 |
| 7/27/2010 | Leyva, Natan J. | 1.30 | 1,059.50 | Confer with Mr. Otero regarding ▮. | 1800 |
| 7/27/2010 | Otero, Kevin | 1.30 | 845.00 | Confer with Mr. Leyva regarding ▮. | 1800 |
| 7/27/2010 | Owens, Angela M. | 0.70 | 185.50 | Factual research to ▮. | 1800 |
| 7/27/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Draft email to Mr. Leyva and Mr. Otero regarding ▮. | 1800 |
| 7/28/2010 | Leyva, Natan J. | 0.80 | 652.00 | Review ▮. | 1800 |
| 7/28/2010 | Leyva, Natan J. | 2.50 | 1,018.75 | Non-working travel from Washington DC to New York, NY ▮ | 500 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 62

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400750 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/28/2010 | Madan, Raj | 0.30 | 282.00 | Email exchange with Mr. Ciongoli (LBHI) and Mr. Tidwell regarding ███. | 1800 |
| 7/28/2010 | Otero, Kevin | 1.40 | 910.00 | Prepare ███. | 1800 |
| 7/28/2010 | Owens, Angela M. | 1.20 | 318.00 | Factual research to ███. | 1800 |
| 7/28/2010 | Tidwell, Royce | 0.50 | 267.50 | Prepare ███. | 1800 |
| 7/28/2010 | Tidwell, Royce | 1.00 | 535.00 | Telephone call with ███ | 1800 |
| 7/29/2010 | Leyva, Natan J. | 2.00 | 1,630.00 | Meet with Mr. Brier (LBHI) and ███. | 1800 |
| 7/29/2010 | Leyva, Natan J. | 3.30 | 2,689.50 | Meet with Mr. Brier (LBHI) ███. | 1800 |
| 7/29/2010 | Leyva, Natan J. | 5.30 | 2,159.75 | Non-working travel from New York, NY to Washington DC ███ | 500 |
| 7/29/2010 | Madan, Raj | 0.30 | 282.00 | Email exchange with Mr. Leyva regarding ███. | 1800 |
| 7/29/2010 | Otero, Kevin | 1.10 | 715.00 | Research ███. | 1800 |
| 7/29/2010 | Owens, Angela M. | 0.70 | 185.50 | Factual research to ███. | 1800 |
| 7/29/2010 | Tidwell, Royce | 0.20 | 107.00 | Draft ███. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 63

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400750 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
|  |  | 286.10 | $162,813.25 |  |  |

| Costs for Matter 1101400750 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 6/21/2010 | Otero, Kevin | Meals: Working Lunch - Flik Catering Conference Services BookingID: 126239 Date: 6/21/2010 Catering Conf ID: 52502. Two Attendees. ▉. | 10.78 |
| 6/23/2010 | Peskowitz, Adam | Electronic Research Date: 6/23/2010 Westlaw Business Day: PESKOWITZ,ADAM | 288.74 |
| 7/6/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 715077998 ShipDate: 20100706 AirbillNo: 793702012540 ▉ From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US | 11.56 |
| 7/7/2010 | Leyva, Natan J. | Travel: Ground Transportation - Coach Services - Norton Sedan Service - 7/7/10-Voucher#16019 Bank ID: 01FLDISB Check Number: 10176171. ▉ | 106.80 |
| 7/7/2010 | Madan, Raj | Travel: Ground Transportation - Coach Services - Norton Sedan Service - 7/7/10-Voucher#16016 Bank ID: 01FLDISB Check Number: 10176171. ▉ | 72.00 |
| 7/7/2010 | Madan, Raj | Travel: Ground Transportation - Coach Services - Europe Limousine Service, Inc - 7/7/10-Voucher#140716 Bank ID: 01FLDISB Check Number: 10175725. ▉ | 113.98 |
| 7/7/2010 | Madan, Raj | Travel: Lodging - Hotel New York (July 7, 2010 - July 8, 2010); Battery Park; Bank ID: PAYMODE Check Number: 180801. ▉ One night stay. ▉ | 405.12 |
| 7/7/2010 | Otero, Kevin | Travel: Ground Transportation - Taxi NY 07 Jul 2010; Otero, Kevin; Upper West Side; Battery Park Bank ID: PAYMODE Check Number: 180732. ▉ | 25.25 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 64

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400750 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 7/7/2010 | Otero, Kevin | Travel: Lodging - Hotel New York (July 7, 2010 - July 8, 2010); Battery Park; Bank ID: PAYMODE Check Number: 180732.  One night stay. ▮ | 405.12 |
| 7/7/2010 | Tidwell, Royce | Travel: Ground Transportation - Coach Services - Norton Sedan Service - 7/7/10-Voucher#16015 Bank ID: 01FLDISB Check Number: 10176171. ▮ | 82.80 |
| 7/7/2010 | Tidwell, Royce | Travel: Lodging - Hotel New York (July 7, 2010 - July 8, 2010); Battery Park; Bank ID: PAYMODE Check Number: 180976.  One night stay. ▮ | 405.12 |
| 7/8/2010 | Choksi, Alok | Travel: Ground Transportation - Coach Services - Norton Sedan Service - 7/8/10-Voucher#16018 Bank ID: 01FLDISB Check Number: 10176171 - ▮. | 60.00 |
| 7/8/2010 | Leyva, Natan J. | Travel: Ground Transportation - Coach Services - Norton Sedan Service - 7/8/10-Voucher#16021 Bank ID: 01FLDISB Check Number: 10176171. ▮ | 108.00 |
| 7/8/2010 | Madan, Raj | Travel: Ground Transportation - Coach Services - Norton Sedan Service - 7/8/10-Voucher#16020 Bank ID: 01FLDISB Check Number: 10176171. ▮ | 84.00 |
| 7/8/2010 | Madan, Raj | Travel: Ground Transportation - Coach Services - Europe Limousine Service, Inc - 7/7/10-Voucher#117522 Bank ID: 01FLDISB Check Number: 10175725. . ▮ | 99.57 |
| 7/8/2010 | Otero, Kevin | Travel: Meals - Breakfast  NY 2010.7/7; 08 Jul 2010; Battery Park; Breakfast; Otero, Kevi Bank ID: PAYMODE Check Number: 180732. ▮ | 37.62 |
| 7/8/2010 | Tidwell, Royce | Travel: Ground Transportation - Taxi NY; 08 Jul 2010; NY Taxi Service; Tidwell, Royce; Client Meeting; LGA Bank ID: PAYMODE Check Number: 180976. ▮ | 38.77 |
| 7/8/2010 | Tidwell, Royce | Travel: Ground Transportation - Coach Services - Norton Sedan Service - 7/8/10-Voucher#16023 Bank ID: 01FLDISB Check Number: 10176171. ▮ | 84.00 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 65

FEDERAL I.D. NUMBER:  04-2255187

| Costs for Matter 1101400750 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 7/8/2010 | Tidwell, Royce | Travel: Air  LB Meeting - New York (July 7, 2010); 07 Jul 2010; 08 Jul 2010; Client Meeting; Tidwell, Royce; Washington, DC; New York, NY; DL; Economy/Coach Bank ID: PAYMODE Check Number: 180976. █ | 597.40 |
| 7/15/2010 | Madan, Raj | ESI: Hosting █ | 650.00 |
| 7/31/2010 | N/A | Document Scanning Charges for the time period up to and including July 31, 2010.  44 pages scanned at a rate of $.15/page. | 6.70 |
| 7/31/2010 | N/A | Teleconference Charges for the time period up to and including July 31, 2010. | 11.10 |
| 7/31/2010 | N/A | Photocopy Charges for the time period up to and including July 31, 2010.  Total of 273 copies made.  Copies are $.10/page. | 27.30 |
| 7/31/2010 | N/A | Long Distance Telephone Charges for the time period up to and including July 31, 2010.  Rate is $.35 per minute. | 29.05 |
| | | | $3,760.78 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 66

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400798 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/1/2010 | Bowers, Chris | 0.20 | 188.00 | Office conference with Mr. Leonard regarding ███. | 1800 |
| 7/1/2010 | Bowers, Chris | 2.40 | 2,256.00 | Begin ███. | 1800 |
| 7/1/2010 | Brockway, David H. | 3.00 | 3,195.00 | Begin ███. | 1800 |
| 7/1/2010 | Leonard, Bob | 0.20 | 107.00 | Office conference with Mr. Bowers regarding ███ | 1800 |
| 7/1/2010 | Leonard, Bob | 1.00 | 535.00 | Review ███. | 1800 |
| 7/1/2010 | Owens, Angela M. | 0.30 | 79.50 | Factual research to ███. | 1800 |
| 7/1/2010 | Owens, Angela M. | 0.30 | 79.50 | Factual research to ███. | 1800 |
| 7/2/2010 | Brockway, David H. | 4.50 | 4,792.50 | Review ███ | 1800 |
| 7/2/2010 | Leonard, Bob | 1.00 | 535.00 | Review ███. | 1800 |
| 7/5/2010 | Bowers, Chris | 2.00 | 1,880.00 | Research regarding ███. | 1800 |
| 7/5/2010 | Bowers, Chris | 3.50 | 3,290.00 | Review and ███ | 1800 |
| 7/5/2010 | Hintmann, Brooke E. | 0.30 | 199.50 | Phone conference with Mr. Leonard regarding ███. | 1800 |
| 7/5/2010 | Hintmann, Brooke E. | 0.30 | 199.50 | Diagram ███. | 1800 |
| 7/5/2010 | Hintmann, Brooke E. | 1.00 | 665.00 | Review ███. | 1800 |
| 7/5/2010 | Leonard, Bob | 0.30 | 160.50 | Phone conference with Ms. Hintmann regarding ███. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 67

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400798 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/6/2010 | Bowers, Chris | 0.40 | 376.00 | Office conference with Mr. Leonard ██. | 1800 |
| 7/6/2010 | Bowers, Chris | 0.50 | 470.00 | Telephone conference with Ms. Hintmann regarding ██. | 1800 |
| 7/6/2010 | Bowers, Chris | 1.90 | 1,786.00 | Continue to ██. | 1800 |
| 7/6/2010 | Brockway, David H. | 2.00 | 2,130.00 | Review ██ | 1800 |
| 7/6/2010 | Hintmann, Brooke E. | 0.50 | 332.50 | Phone conference with Mr. Bowers regarding ██. | 1800 |
| 7/6/2010 | Hintmann, Brooke E. | 0.60 | 399.00 | Review ██. | 1800 |
| 7/6/2010 | Leonard, Bob | 0.40 | 214.00 | Office conference with Mr. Bowers ██. | 1800 |
| 7/6/2010 | Leonard, Bob | 0.90 | 481.50 | Review ██. | 1800 |
| 7/6/2010 | Leonard, Bob | 1.10 | 588.50 | Review ██. | 1800 |
| 7/7/2010 | Bowers, Chris | 0.40 | 376.00 | Research regarding ██. | 1800 |
| 7/7/2010 | Bowers, Chris | 0.80 | 752.00 | Office conference with Mr. Brockway regarding ██. | 1800 |
| 7/7/2010 | Bowers, Chris | 3.10 | 2,914.00 | Meet with Mr. Brockway and Mr. Leonard regarding ██. | 1800 |
| 7/7/2010 | Brockway, David H. | 0.60 | 639.00 | Review ██. | 1800 |
| 7/7/2010 | Brockway, David H. | 0.80 | 852.00 | Office conference with Mr. Bowers regarding ██. | 1800 |
| 7/7/2010 | Brockway, David H. | 3.10 | 3,301.50 | Meet with Mr. Bowers and Mr. Leonard to discuss ██. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 68

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400798 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/7/2010 | Leonard, Bob | 1.00 | 535.00 | Review ▇. | 1800 |
| 7/7/2010 | Leonard, Bob | 1.50 | 802.50 | Review ▇. | 1800 |
| 7/7/2010 | Leonard, Bob | 1.60 | 856.00 | Outline ▇. | 1800 |
| 7/7/2010 | Leonard, Bob | 3.10 | 1,658.50 | Meet with Mr. Bowers and Mr. Brockway to discuss ▇ | 1800 |
| 7/8/2010 | Bowers, Chris | 2.20 | 2,068.00 | Meet with Mr. Leonard and Mr. Brockway to discuss ▇. | 1800 |
| 7/8/2010 | Brockway, David H. | 2.20 | 2,343.00 | Meet with Mr. Bowers and Mr. Leonard to discuss ▇. | 1800 |
| 7/8/2010 | Brockway, David H. | 3.30 | 3,514.50 | Review ▇. | 1800 |
| 7/8/2010 | Hintmann, Brooke E. | 0.30 | 199.50 | Phone conference with Mr. Leonard regarding ▇. | 1800 |
| 7/8/2010 | Hintmann, Brooke E. | 0.40 | 266.00 | Review ▇. | 1800 |
| 7/8/2010 | Leonard, Bob | 0.30 | 160.50 | Phone conference with Ms. Hintmann regarding ▇. | 1800 |
| 7/8/2010 | Leonard, Bob | 0.60 | 321.00 | Create ▇. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 69

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400798 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/8/2010 | Leonard, Bob | 0.90 | 481.50 | Review ▮. | 1800 |
| 7/8/2010 | Leonard, Bob | 2.20 | 1,177.00 | Meet with Mr. Bowers and Mr. Brockway to discuss ▮. | 1800 |
| 7/8/2010 | Leonard, Bob | 3.50 | 1,872.50 | Review ▮. | 1800 |
| 7/8/2010 | Owens, Angela M. | 0.30 | 79.50 | Factual research to ▮ | 1800 |
| 7/9/2010 | Bowers, Chris | 0.60 | 564.00 | Telephone conference with Mr. Brockway regarding ▮ | 1800 |
| 7/9/2010 | Bowers, Chris | 4.50 | 4,230.00 | Research and preparation regarding ▮. | 1800 |
| 7/9/2010 | Brockway, David H. | 0.20 | 213.00 | Discuss ▮. | 1800 |
| 7/9/2010 | Brockway, David H. | 0.60 | 639.00 | Telephone conference with Mr. Bowers regarding ▮ | 1800 |
| 7/9/2010 | Brockway, David H. | 4.70 | 5,005.50 | Research ▮. | 1800 |
| 7/9/2010 | Hintmann, Brooke E. | 0.80 | 532.00 | Review and edit ▮ | 1800 |
| 7/9/2010 | Leonard, Bob | 1.40 | 749.00 | Review ▮. | 1800 |
| 7/9/2010 | Leyva, Natan J. | 0.20 | 163.00 | Discuss ▮. | 1800 |
| 7/9/2010 | Leyva, Natan J. | 1.30 | 1,059.50 | Review ▮. | 1800 |
| 7/9/2010 | Owens, Angela M. | 0.20 | 53.00 | Factual research to ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 70

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400798 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/12/2010 | Bowers, Chris | 2.70 | 2,538.00 | Meet with Mr. Brockway and Mr. Leonard regarding ▮. | 1800 |
| 7/12/2010 | Bowers, Chris | 3.90 | 3,666.00 | Research regarding ▮. | 1800 |
| 7/12/2010 | Brockway, David H. | 1.80 | 1,917.00 | Review ▮. | 1800 |
| 7/12/2010 | Brockway, David H. | 2.70 | 2,875.50 | Meet with Mr. Leonard and Mr. Bowers regarding ▮. | 1800 |
| 7/12/2010 | Hintmann, Brooke E. | 0.30 | 199.50 | Research ▮ | 1800 |
| 7/12/2010 | Leonard, Bob | 1.90 | 1,016.50 | Review ▮. | 1800 |
| 7/12/2010 | Leonard, Bob | 2.70 | 1,444.50 | Meet with Mr. Brockway and Mr. Bowers regarding ▮. | 1800 |
| 7/12/2010 | Leonard, Bob | 2.60 | 1,391.00 | Review ▮. | 1800 |
| 7/12/2010 | Madan, Raj | 2.20 | 2,068.00 | Review ▮. | 1800 |
| 7/12/2010 | Owens, Angela M. | 0.30 | 79.50 | Factual research to ▮. | 1800 |
| 7/12/2010 | Peppelman, David J. | 1.20 | 642.00 | Draft e-mail to Mr. Bowers regarding ▮ | 1800 |
| 7/12/2010 | Peppelman, David J. | 1.90 | 1,016.50 | Legal research regarding ▮. | 1800 |
| 7/13/2010 | Bowers, Chris | 1.00 | 940.00 | Discuss ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 71

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400798 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/13/2010 | Bowers, Chris | 1.00 | 940.00 | Telephone conference with Mr. Leonard, Mr. Brockway, Mr. Brier (LBHI), ▮. | 1800 |
| 7/13/2010 | Bowers, Chris | 2.30 | 2,162.00 | Work on ▮. | 1800 |
| 7/13/2010 | Brockway, David H. | 1.00 | 1,065.00 | Telephone conference with Mr. Bowers, Mr. Leonard, Mr. Brier (LBHI), ▮. | 1800 |
| 7/13/2010 | Brockway, David H. | 1.00 | 1,065.00 | Discuss ▮. | 1800 |
| 7/13/2010 | Brockway, David H. | 1.50 | 1,597.50 | Review ▮. | 1800 |
| 7/13/2010 | Leonard, Bob | 0.30 | 160.50 | Prepare for ▮. | 1800 |
| 7/13/2010 | Leonard, Bob | 1.00 | 535.00 | Discuss ▮. | 1800 |
| 7/13/2010 | Leonard, Bob | 1.00 | 535.00 | Telephone conference with Mr. Bowers, Mr. Brockway, Mr. Brier (LBHI), ▮. | 1800 |
| 7/13/2010 | Owens, Angela M. | 0.20 | 53.00 | Factual research to ▮. | 1800 |
| 7/13/2010 | Owens, Angela M. | 0.30 | 79.50 | Factual research to ▮. | 1800 |
| 7/14/2010 | Bowers, Chris | 0.60 | 564.00 | Office conference with Mr. Leyva regarding ▮. | 1800 |
| 7/14/2010 | Bowers, Chris | 2.20 | 2,068.00 | Office conference with Mr. Brockway and Mr. Leonard (in part) regarding ▮. | 1800 |
| 7/14/2010 | Bowers, Chris | 3.80 | 3,572.00 | Work on ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 72

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400798 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/14/2010 | Brockway, David H. | 0.30 | 319.50 | Review ▮. | 1800 |
| 7/14/2010 | Brockway, David H. | 2.20 | 2,343.00 | Office conference with Mr. Bowers and Mr. Leonard (in part) regarding ▮. | 1800 |
| 7/14/2010 | Hintmann, Brooke E. | 0.20 | 133.00 | Research ▮. | 1800 |
| 7/14/2010 | Hintmann, Brooke E. | 0.60 | 399.00 | Research ▮. | 1800 |
| 7/14/2010 | Hintmann, Brooke E. | 4.00 | 2,660.00 | Prepare ▮. | 1800 |
| 7/14/2010 | Leonard, Bob | 0.70 | 374.50 | Partial attendance at meeting Mr. Brockway and Mr. Bowers ▮. | 1800 |
| 7/14/2010 | Leonard, Bob | 1.10 | 588.50 | Review ▮. | 1800 |
| 7/14/2010 | Leonard, Bob | 1.50 | 802.50 | Review factual record to ▮. | 1800 |
| 7/14/2010 | Leyva, Natan J. | 0.60 | 489.00 | Office conference with Mr. Bowers regarding ▮. | 1800 |
| 7/14/2010 | Madan, Raj | 0.8 | 752.00 | Review ▮. | 1800 |
| 7/14/2010 | Ross, Mark | 3.00 | 885.00 | Research ▮. | 1800 |
| 7/15/2010 | Bowers, Chris | 0.40 | 376.00 | Telephone conference with Mr. Leonard, Mr. Brier (LBHI) and ▮. | 1800 |
| 7/15/2010 | Bowers, Chris | 0.50 | 470.00 | Prepare ▮. | 1800 |
| 7/15/2010 | Bowers, Chris | 1.80 | 1,692.00 | Prepare ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 73

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400798 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/15/2010 | Bowers, Chris | 2.80 | 2,632.00 | Meet with Mr. Leonard, Mr. Brockway (in part) and Mr. Brier (LBHI) to ▮ | 1800 |
| 7/15/2010 | Brockway, David H. | 1.00 | 1,065.00 | Partial attendance at meeting with Mr. Bowers, Mr. Leonard and Mr. Brier (LBHI) to ▮. | 1800 |
| 7/15/2010 | Leonard, Bob | 0.40 | 214.00 | Telephone conference with Mr. Bowers, Mr. Brier (LBHI) and ▮ | 1800 |
| 7/15/2010 | Leonard, Bob | 1.40 | 749.00 | Review factual record to ▮. | 1800 |
| 7/15/2010 | Leonard, Bob | 2.80 | 1,498.00 | Meet with Mr. Bowers, Mr. Brockway (in part) and Mr. Brier (LBHI) to ▮. | 1800 |
| 7/15/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference ▮. | 1800 |
| 7/16/2010 | Bowers, Chris | 0.20 | 188.00 | Meet with Mr. Madan to ▮. | 1800 |
| 7/16/2010 | Bowers, Chris | 0.70 | 658.00 | Review ▮. | 1800 |
| 7/16/2010 | Bowers, Chris | 1.50 | 1,410.00 | Meet with Mr. Madan and Mr. Leonard (in part) to discuss ▮. | 1800 |
| 7/16/2010 | Leonard, Bob | 1.40 | 749.00 | Partial attendance at meeting with Mr. Madan and Mr. Bowers to discuss ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 74

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400798 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/16/2010 | Leyva, Natan J. | 2.60 | 2,119.00 | Review ▉. | 1800 |
| 7/16/2010 | Madan, Raj | 0.2 | 188.00 | Meet with Mr. Bowers to ▉. | 1800 |
| 7/16/2010 | Madan, Raj | 0.7 | 658.00 | Review ▉. | 1800 |
| 7/16/2010 | Madan, Raj | 1.5 | 1,410.00 | Meet with Mr. Bowers and Mr. Leonard to ▉. | 1800 |
| 7/17/2010 | Brockway, David H. | 1.00 | 1,065.00 | Work on ▉. | 1800 |
| 7/18/2010 | Hintmann, Brooke E. | 0.20 | 133.00 | Research ▉ | 1800 |
| 7/18/2010 | Madan, Raj | 2.20 | 2,068.00 | Review ▉. | 1800 |
| 7/19/2010 | Bowers, Chris | 0.30 | 282.00 | Telephone conference with Mr. Leonard, Mr. Brockway and ▉. | 1800 |
| 7/19/2010 | Bowers, Chris | 0.30 | 282.00 | Office conference with Mr. Leonard regarding ▉. | 1800 |
| 7/19/2010 | Bowers, Chris | 0.80 | 752.00 | Office conference with Mr. Leyva regarding ▉. | 1800 |
| 7/19/2010 | Bowers, Chris | 2.10 | 1,974.00 | Meet with ▉. | 1800 |
| 7/19/2010 | Bowers, Chris | 2.90 | 2,726.00 | Review ▉. | 1800 |
| 7/19/2010 | Brockway, David H. | 0.30 | 319.50 | Telephone conference with Mr. Bowers, Mr. Leonard and ▉. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 75

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400798 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/19/2010 | Brockway, David H. | 2.10 | 2,236.50 | Meet with ▓. | 1800 |
| 7/19/2010 | Brockway, David H. | 3.60 | 3,834.00 | Research ▓. | 1800 |
| 7/19/2010 | Hintmann, Brooke E. | 0.30 | 199.50 | Review ▓. | 1800 |
| 7/19/2010 | Hintmann, Brooke E. | 0.60 | 399.00 | Review ▓. | 1800 |
| 7/19/2010 | Leonard, Bob | 0.30 | 160.50 | Telephone conference with Mr. Bowers, Mr. Brockway and ▓. | 1800 |
| 7/19/2010 | Leonard, Bob | 0.30 | 160.50 | Office conference with Mr. Bowers regarding ▓. | 1800 |
| 7/19/2010 | Leonard, Bob | 1.20 | 642.00 | Review ▓. | 1800 |
| 7/19/2010 | Leonard, Bob | 4.50 | 2,407.50 | Draft ▓. | 1800 |
| 7/19/2010 | Leyva, Natan J. | 0.80 | 652.00 | Office conference with Mr. Bowers regarding ▓. | 1800 |
| 7/19/2010 | Leyva, Natan J. | 1.40 | 1,141.00 | Review ▓. | 1800 |
| 7/19/2010 | Madan, Raj | 1.20 | 1,128.00 | Partial attendance at meeting with ▓. | 1800 |
| 7/19/2010 | Owens, Angela M. | 0.20 | 53.00 | Management of factual record related to ▓. | 1800 |
| 7/20/2010 | Bowers, Chris | 1.10 | 1,034.00 | Meet with Mr. Brier (LBHI) regarding ▓. | 1800 |
| 7/20/2010 | Bowers, Chris | 6.80 | 6,392.00 | Review ▓. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 76

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400798 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/20/2010 | Brockway, David H. | 1.00 | 1,065.00 | Research ▇. | 1800 |
| 7/20/2010 | Hintmann, Brooke E. | 0.30 | 199.50 | Review ▇. | 1800 |
| 7/20/2010 | Leonard, Bob | 1.10 | 588.50 | Review ▇. | 1800 |
| 7/20/2010 | Leonard, Bob | 1.70 | 909.50 | Continue to draft ▇. | 1800 |
| 7/20/2010 | Owens, Angela M. | 0.20 | 53.00 | Electronic research to ▇. | 1800 |
| 7/21/2010 | Bowers, Chris | 0.60 | 564.00 | Office conference with Mr. Leonard regarding ▇. | 1800 |
| 7/21/2010 | Bowers, Chris | 3.00 | 1,410.00 | Non-working travel from Washington, DC to New York, NY ▇ | 500 |
| 7/21/2010 | Bowers, Chris | 3.20 | 3,008.00 | Review ▇. | 1800 |
| 7/21/2010 | Brockway, David H. | 1.50 | 798.75 | Non-working travel from Washington, DC to New York, NY ▇ | 500 |
| 7/21/2010 | Brockway, David H. | 4.00 | 4,260.00 | Review ▇. | 1800 |
| 7/21/2010 | Hintmann, Brooke E. | 0.40 | 266.00 | Review ▇. | 1800 |
| 7/21/2010 | Leonard, Bob | 0.60 | 321.00 | Office conference with Mr. Bowers regarding ▇. | 1800 |
| 7/21/2010 | Leonard, Bob | 1.50 | 401.25 | Non-working travel from Washington, DC to New York, NY ▇ | 500 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 77

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400798 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/21/2010 | Leonard, Bob | 2.00 | 1,070.00 | Review ▇. | 1800 |
| 7/21/2010 | Leonard, Bob | 4.00 | 2,140.00 | Revise ▇. | 1800 |
| 7/21/2010 | Stults, Kevin R. | 2.20 | 1,364.00 | Calculate ▇. | 1800 |
| 7/22/2010 | Bowers, Chris | 1.10 | 1,034.00 | Prepare for ▇. | 1800 |
| 7/22/2010 | Bowers, Chris | 2.10 | 1,974.00 | Work on ▇. | 1800 |
| 7/22/2010 | Bowers, Chris | 3.00 | 1,410.00 | Non-working travel from New York, NY to Washington, DC ▇ | 500 |
| 7/22/2010 | Bowers, Chris | 4.20 | 3,948.00 | Attend meeting with ▇. | 1800 |
| 7/22/2010 | Brockway, David H. | 1.40 | 1,491.00 | Prepare for ▇. | 1800 |
| 7/22/2010 | Brockway, David H. | 3.40 | 1,810.50 | Non-working travel from New York, NY to Washington, DC ▇ | 500 |
| 7/22/2010 | Brockway, David H. | 4.20 | 4,473.00 | Attend meeting with ▇. | 1800 |
| 7/22/2010 | Hintmann, Brooke E. | 0.30 | 199.50 | Review ▇. | 1800 |
| 7/22/2010 | Leonard, Bob | 1.10 | 588.50 | Revise ▇. | 1800 |
| 7/22/2010 | Leonard, Bob | 1.70 | 909.50 | Review ▇. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 78

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400798 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/22/2010 | Leonard, Bob | 2.00 | 535.00 | Non-working travel from New York, NY to Washington, DC ▇ | 500 |
| 7/22/2010 | Leonard, Bob | 4.20 | 2,247.00 | Attend meeting with ▇. | 1800 |
| 7/22/2010 | Madan, Raj | 0.10 | 94.00 | Email exchange with ▇ | 1800 |
| 7/22/2010 | Madan, Raj | 3.20 | 1,504.00 | Non-working travel from New York, NY to Washington, DC ▇ | 500 |
| 7/22/2010 | Madan, Raj | 4.20 | 3,948.00 | Attend meeting with ▇. | 1800 |
| 7/23/2010 | Bohls, Dawn | 1.50 | 487.50 | Research ▇. | 1800 |
| 7/23/2010 | Bowers, Chris | 0.50 | 470.00 | Telephone conference with Mr. Leonard and ▇ | 1800 |
| 7/23/2010 | Bowers, Chris | 3.60 | 3,384.00 | Office conference with Mr. Madan and Mr. Leonard to discuss ▇. | 1800 |
| 7/23/2010 | Bowers, Chris | 4.00 | 3,760.00 | Work on ▇. | 1800 |
| 7/23/2010 | Hintmann, Brooke E. | 0.20 | 133.00 | Review ▇. | 1800 |
| 7/23/2010 | Leonard, Bob | 0.30 | 160.50 | Teleconference with Mr. Murphy regarding ▇. | 1800 |
| 7/23/2010 | Leonard, Bob | 0.50 | 267.50 | Telephone conference with Mr. Bowers and ▇ | 1800 |
| 7/23/2010 | Leonard, Bob | 0.50 | 267.50 | Draft ▇. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 79

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400798 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/23/2010 | Leonard, Bob | 0.90 | 481.50 | Revise ▇▇. | 1800 |
| 7/23/2010 | Leonard, Bob | 0.90 | 481.50 | Discuss ▇▇ | 1800 |
| 7/23/2010 | Leonard, Bob | 1.90 | 1,016.50 | Revise ▇▇. | 1800 |
| 7/23/2010 | Leonard, Bob | 3.60 | 1,926.00 | Office conference with Mr. Madan and Mr. Bowers to ▇▇. | 1800 |
| 7/23/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with ▇▇. | 1800 |
| 7/23/2010 | Madan, Raj | 0.40 | 376.00 | Review ▇▇. | 1800 |
| 7/23/2010 | Madan, Raj | 3.60 | 3,384.00 | Office conference with Mr. Bowers and Mr. Leonard to ▇▇. | 1800 |
| 7/23/2010 | Murphy, Christopher P. | 0.30 | 174.00 | Teleconference with Mr. Leonard regarding ▇▇ | 1800 |
| 7/23/2010 | Stults, Kevin R. | 0.90 | 558.00 | Discuss ▇▇. | 1800 |
| 7/24/2010 | Bowers, Chris | 0.40 | 376.00 | Telephone conference with Mr. Madan regarding ▇▇. | 1800 |
| 7/24/2010 | Bowers, Chris | 3.80 | 3,572.00 | Work on ▇▇. | 1800 |
| 7/24/2010 | Madan, Raj | 0.40 | 376.00 | Revise ▇▇. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 80

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400798 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/24/2010 | Madan, Raj | 0.40 | 376.00 | Telephone conference with Mr. Bowers regarding ▇. | 1800 |
| 7/24/2010 | Madan, Raj | 5.10 | 4,794.00 | Prepare for ▇. | 1800 |
| 7/25/2010 | Bowers, Chris | 2.30 | 2,162.00 | Review ▇. | 1800 |
| 7/25/2010 | Leonard, Bob | 1.00 | 535.00 | Review ▇. | 1800 |
| 7/25/2010 | Leonard, Bob | 2.00 | 1,070.00 | Review ▇. | 1800 |
| 7/25/2010 | Leonard, Bob | 2.00 | 1,070.00 | Revise ▇. | 1800 |
| 7/25/2010 | Leonard, Bob | 3.50 | 936.25 | Non-working travel from Washington, DC to New York, NY to ▇ | 500 |
| 7/25/2010 | Madan, Raj | 1.30 | 1,222.00 | Prepare for ▇. | 1800 |
| 7/25/2010 | Madan, Raj | 1.80 | 1,692.00 | Preparation for ▇. | 1800 |
| 7/25/2010 | Madan, Raj | 2.30 | 1,081.00 | Non-working travel from Washington, DC to New York, NY to ▇ | 500 |
| 7/26/2010 | Bowers, Chris | 2.50 | 2,350.00 | Review ▇. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 81

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400798 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/26/2010 | Bowers, Chris | 3.30 | 1,551.00 | Non-working travel from Washington, DC to New York, NY to ▮ | 500 |
| 7/26/2010 | Bowers, Chris | 9.60 | 9,024.00 | Participate in ▮. | 1800 |
| 7/26/2010 | Hintmann, Brooke E. | 3.20 | 2,128.00 | Review ▮. | 1800 |
| 7/26/2010 | Leonard, Bob | 3.20 | 1,712.00 | Review ▮. | 1800 |
| 7/26/2010 | Leonard, Bob | 9.60 | 5,136.00 | Participate in ▮. | 1800 |
| 7/26/2010 | Madan, Raj | 0.50 | 470.00 | Telephone conference with ▮. | 1800 |
| 7/26/2010 | Madan, Raj | 0.60 | 564.00 | Prepare for ▮. | 1800 |
| 7/26/2010 | Madan, Raj | 9.60 | 9,024.00 | Participate in ▮. | 1800 |
| 7/27/2010 | Bowers, Chris | 4.10 | 1,927.00 | Non-working travel from New York, NY to Washington DC after ▮ | 500 |
| 7/27/2010 | Bowers, Chris | 4.80 | 4,512.00 | Participate in ▮. | 1800 |
| 7/27/2010 | Hintmann, Brooke E. | 1.40 | 931.00 | Respond to ▮. | 1800 |
| 7/27/2010 | Leonard, Bob | 1.00 | 535.00 | Continue to ▮. | 1800 |
| 7/27/2010 | Leonard, Bob | 4.00 | 1,070.00 | Non-working travel from New York, NY to Washington DC ▮ | 500 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 82

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400798 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/27/2010 | Leonard, Bob | 0.50 | 267.50 | Conference call with Mr. Murphy regarding ▮ | 1800 |
| 7/27/2010 | Leonard, Bob | 6.00 | 3,210.00 | Participate in ▮. | 1800 |
| 7/27/2010 | Madan, Raj | 0.30 | 282.00 | Pre-meeting with ▮. | 1800 |
| 7/27/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ▮. | 1800 |
| 7/27/2010 | Madan, Raj | 0.60 | 564.00 | Post-meeting with ▮. | 1800 |
| 7/27/2010 | Madan, Raj | 0.70 | 658.00 | Telephone conference with ▮. | 1800 |
| 7/27/2010 | Madan, Raj | 3.40 | 1,598.00 | Non-working travel from New York, NY to Washington DC ▮. | 500 |
| 7/27/2010 | Madan, Raj | 3.50 | 3,290.00 | Partial attendance ▮. | 1800 |
| 7/27/2010 | Murphy, Christopher P. | 0.50 | 290.00 | Conference call with Mr. Leonard regarding ▮. | 1800 |
| 7/27/2010 | Owens, Angela M. | 0.40 | 106.00 | Prepare ▮. | 1800 |
| 7/27/2010 | Owens, Angela M. | 0.40 | 106.00 | Factual research to ▮. | 1800 |
| 7/27/2010 | Owens, Angela M. | 0.60 | 159.00 | Factual research to ▮. | 1800 |
| 7/27/2010 | Stults, Kevin R. | 1.50 | 930.00 | Calculations of ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 83

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400798 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/28/2010 | Madan, Raj | 0.40 | 376.00 | Prepare ███. | 1800 |
| 7/28/2010 | Madan, Raj | 0.60 | 564.00 | Telephone conference with ███. | 1800 |
| 7/29/2010 | Madan, Raj | 0.20 | 188.00 | Email ███. | 1800 |
| 7/29/2010 | Madan, Raj | 0.20 | 188.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ███. | 1800 |
| 7/29/2010 | Madan, Raj | 0.20 | 188.00 | Telephone conference with ███. | 1800 |
| | | 377.80 | $289,289.25 | | |

| | | Costs for Matter 1101400798 | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 6/29/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 714335985 ShipDate: 20100629 AirbillNo: 798806596980 To: ███ From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US | 20.37 |
| 6/30/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 715077998 ShipDate: 20100630 AirbillNo: 793688608568 To: ███ From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US | 33.29 |
| 7/7/2010 | Leonard, Bob | Meals: Working Lunch - Flik Catering Conference Services BookingID: 128705 Date: 7/7/2010 Catering Conf ID: 53621 Function: ███. | 24.26 |
| 7/12/2010 | Leonard, Bob | Flik Catering Conference Services BookingID: 129285 Date: 7/12/2010 Catering Conf ID: 53997 Function: ███. | 8.09 |
| 7/13/2010 | Leonard, Bob | Flik Catering Conference Services BookingID: 129285 Date: 7/13/2010 Catering Conf ID: 53997 Function: ███ | 12.88 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 84

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400798 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 7/14//2010 | Leonard, Bob | Flik Catering Conference Services BookingID: 129285 Date: 7/14/2010 Catering Conf ID: 53997 Function: ▓. | 8.09 |
| 7/14/2010 | Ross, Mark | Westlaw Research Date: 07/14/2010 | 233.04 |
| 7/15/2010 | Leonard, Bob | Flik Catering Conference Services BookingID: 129285 Date: 7/15/2010 Catering Conf ID: 53997 Function: ▓. | 89.12 |
| 7/19/2010 | Bowers, Chris | Ground Transportation - Taxi  Taxicab; 19 Jul 2010; Taxicab; ; Bowers, Chris; ▓; Bingham McCutchen Bank ID: PAYMODE Check Number: 181068. ▓. | 10.00 |
| 7/19/2010 | Bowers, Chris | Lexis Research Date: 07/19/2010 | 62.93 |
| 7/19/2010 | Madan, Raj | Ground Transportation - Taxi  Taxicabs; 19 Jul 2010; Taxicab; ; Madan, Raj; ▓; Bingham McCutchen Bank ID: PAYMODE Check Number: 181333. ▓. | 9.00 |
| 7/19/2010 | Madan, Raj | Ground Transportation - Taxi  Taxicabs; 19 Jul 2010; Taxicab; ; Madan, Raj; Bingham; ▓ Bank ID: PAYMODE Check Number: 181333. ▓. | 10.00 |
| 7/19/2010 | Madan, Raj | Meals: Client Meeting - Heritage India Restaurant; Mr. Brier, Darryl Steinberg, Jeff Ciongoli, Madan, Raj.  Bank ID: PAYMODE Check Number: 181469.  Four Attendees. ▓ | 80.00 |
| 7/20/2010 | Madan, Raj | Travel: Meals - Dinner  New York, NY 7-20 thru 7-22-10; 20 Jul 2010; Battery Park; 2 West Dinner; Madan, Ra Bank ID: PAYMODE Check Number: 181333. ▓ | 40.00 |
| 7/20/2010 | Owens, Angela M. | Westlaw Research Date: 07/20/2010 | 36.52 |
| 7/22/2010 | Bowers, Chris | Travel: Ground Transportation - Taxi  New York, NY  7/21-22/10; 22 Jul 2010; Taxicab; ; Bowers, Chris; Battery Park Hotel; ▓ Bank ID: PAYMODE Check Number: 181556 | 11.00 |
| 7/22/2010 | Bowers, Chris | Travel: Meals - Breakfast; New York, NY; Battery Park; 2 West Breakfast; Bowers, Chris. Bank ID: PAYMODE Check Number: 181556. ▓ | 40.00 |
| 7/22/2010 | Bowers, Chris | Travel: Lodging - Hotel  New York, NY 7-21 thru 7-22-10; Battery Park; PAYMODE Check Number: 181556. One night lodging. ▓ | 448.79 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 85

FEDERAL I.D. NUMBER:  04-2255187

| Costs for Matter 1101400798 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 7/22/2010 | Bowers, Chris | Coach Service  RMA Worldwide Chauffeur; 22 Jul 2010; RMA Worldwide Chauffeur Service; ; Bowers, Chris; BWI Rail Station; Home Bank ID: PAYMODE Check Number: 182222. ▉. | 105.30 |
| 7/22/2010 | Brockway, David H. | Travel: Lodging - Hotel  New York, NY 7-21 thru 7-22-10; Battery Park; PAYMODE Check Number: 181559.   One night lodging. ▉. | 448.79 |
| 7/22/2010 | Leonard, Bob | Lexis Research Date: 07/22/2010 | 40.82 |
| 7/22/2010 | Leonard, Bob | Travel: Lodging - Hotel  New York, NY 7-21 thru 7-22-10; Battery Park; PAYMODE Check Number: 181461.   One night lodging. ▉. | 448.79 |
| 7/22/2010 | Madan, Raj | Travel: Meals -  Breakfast  New York, NY 7-21 thru 7-22-10; 22 Jul 2010; Battery Park; In Room Breakfast; Madan, Ra Bank ID: PAYMODE Check Number: 181333. ▉ | 40.00 |
| 7/22/2010 | Madan, Raj | Travel: Lodging - Hotel  New York, NY 7-20 thru 7-22-10; Battery Park; PAYMODE Check Number: 181333.   Two nights lodging. ▉. | 817.24 |
| 7/23/2010 | Leonard, Bob | Lexis Research Date: 07/23/2010 | 66.76 |
| 7/24/2010 | Leonard, Bob | Lexis Research Date: 07/24/2010 | 110.91 |
| 7/25/2010 | Leonard, Bob | Travel: Ground Transportation - Taxi  New York, NY 7/25 thru 7/27/10; 25 Jul 2010; Union Station; ; Leonard, Bob; Union Station; Reagan National Airport Bank ID: PAYMODE Check Number: 181629. ▉. | 20.00 |
| 7/25/2010 | Madan, Raj | Travel: Meals - Dinner New York, NY 7/25 thru 7/27/2010 Famous Famiglia; Madan, Raj Bank ID: PAYMODE Check Number: 181634. ▉ | 40.00 |
| 7/27/2010 | Bowers, Chris | Travel: Meals - Breakfast  New York, NY 7/25 thru 7/27/10; 27 Jul 2010; Battery Park; 2 West Breakfast; Bowers, Chri Bank ID: PAYMODE Check Number: 181763. ▉. | 26.86 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 86

FEDERAL I.D. NUMBER:  04-2255187

| Costs for Matter 1101400798 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 7/27/2010 | Bowers, Chris | Travel: Lodging - Hotel  New York, NY 7/25 thru 7/27/2010 Battery Park; PAYMODE Check Number: 181763.   Two nights lodging. ▇. | 856.16 |
| 7/27/2010 | Leonard, Bob | Travel: Lodging - Hotel  New York, NY 7/25 thru 7/27/2010 Battery Park; PAYMODE Check Number: 181629.   Two nights lodging. ▇. | 741.40 |
| 7/27/2010 | Madan, Raj | Travel: Meals - Breakfast  New York, NY 7/25 thru 7/27/2010; 27 Jul 2010; Battery Park; In-room Breakfast; Madan, Ra Bank ID: PAYMODE Check Number: 181634. ▇ | 40.00 |
| 7/27/2010 | Madan, Raj | Travel: Lodging - Hotel  New York, NY 7/25 thru 7/27/2010 Battery Park; PAYMODE Check Number: 181634  Two nights lodging. ▇. | 741.40 |
| 7/31/2010 | N/A | Document Scanning Charges for the time period up to and including July 31, 2010.  198 pages scanned at a rate of $.15/page. | 29.70 |
| 7/31/2010 | N/A | Long Distance Telephone Charges for the time period up to and including July 31, 2010.  Rate is $.35 per minute. | 31.15 |
| 7/31/2010 | N/A | Photocopy Charges for the time period up to and including July 31, 2010.  Total of 9,601 copies made.  Copies are $.10/page. ▇ | 960.10 |
| | | | $6,742.76 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 87

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400810 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/16/2010 | Bowers, Chris | 0.30 | 282.00 | Call with Mr. Buch regarding ▮ | 1800 |
| 7/16/2010 | Buch, Ronald L. | 0.30 | 246.00 | Call with Mr. Bowers regarding ▮. | 1800 |
| 7/16/2010 | Buch, Ronald L. | 2.50 | 2,050.00 | Review ▮. | 1800 |
| | | 3.10 | $2,578.00 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 88

FEDERAL I.D. NUMBER: 04-2255187

| | | | Matter 1101400902 | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/2/2010 | Owens, Angela M. | 0.80 | 212.00 | Review Fee Committee timeline for upcoming interim fee applications. | 1800 |
| 7/6/2010 | Greer, Stefanie | 0.20 | 133.00 | Follow up regarding Fee Committee Report. | 1800 |
| 7/6/2010 | Hensel, Jeannie H. | 3.60 | 1,224.00 | Preparation of monthly billing statement. | 1800 |
| 7/8/2010 | Dillon, Sheri A. | 0.20 | 171.00 | Review and consider correspondence from Fee Committee and other retained professionals. | 1800 |
| 7/8/2010 | Dillon, Sheri A. | 0.20 | 171.00 | Confer with Ms. Greer regarding update on Fee Committee issues. | 1800 |
| 7/8/2010 | Greer, Stefanie | 0.10 | 66.50 | Confer with Mr. Leonard regarding Judge Gerber decision. | 1800 |
| 7/8/2010 | Greer, Stefanie | 0.20 | 133.00 | Confer with Ms. Dillon regarding update on Fee Committee issues. | 1800 |
| 7/8/2010 | Greer, Stefanie | 0.20 | 133.00 | Review Judge Gerber decision regarding fee issues. | 1800 |
| 7/8/2010 | Greer, Stefanie | 0.20 | 133.00 | Confer with Mr. Dunne (Milbank) regarding status of Fee Committee issues. | 1800 |
| 7/8/2010 | Hensel, Jeannie H. | 0.40 | 136.00 | Preparation of monthly billing statement. | 1800 |
| 7/8/2010 | Leonard, Bob | 0.10 | 53.50 | Confer with Ms. Greer regarding Judge Gerber decision. | 1800 |
| 7/8/2010 | Leonard, Bob | 0.90 | 481.50 | Review and summarize order of Judge Robert Gerber in In re Motors Liquidation Company. | 1800 |
| 7/9/2010 | Hensel, Jeannie H. | 4.50 | 1,530.00 | Preparation of monthly billing statement. | 1800 |
| 7/12/2010 | Greer, Stefanie | 0.10 | 66.50 | Confer with Mr. Leonard regarding Fee Committee follow up and related issues. | 1800 |
| 7/12/2010 | Leonard, Bob | 0.10 | 53.50 | Confer with Ms. Greer regarding Fee Committee follow up and related issues. | 1800 |
| 7/12/2010 | Leonard, Bob | 0.90 | 481.50 | Review and revise draft June bill. | 1800 |
| 7/13/2010 | Dillon, Sheri A. | 0.40 | 342.00 | Prepare revised spreadsheet with supplemental time entries at request of Fee Committee. | 1800 |
| 7/13/2010 | Hensel, Jeannie H. | 1.20 | 408.00 | Respond to request from Fee Committee regarding certain entries from February and March billing statements. | 1800 |
| 7/13/2010 | Hensel, Jeannie H. | 1.60 | 544.00 | Preparation of monthly billing statement. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 89

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400902 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/13/2010 | Owens, Angela M. | 0.20 | 53.00 | Revise March monthly statement per Ms. Hensel. | 1800 |
| 7/14/2010 | Hensel, Jeannie H. | 0.40 | 136.00 | Preparation of monthly billing. | 1800 |
| 7/14/2010 | Leonard, Bob | 1.00 | 535.00 | Review and revise draft June bill. | 1800 |
| 7/15/2010 | Hensel, Jeannie H. | 2.10 | 714.00 | Preparation of Fifth Interim Fee Application. | 1800 |
| 7/16/2010 | Dillon, Sheri A. | 1.30 | 1,111.50 | Review and provide comments to June statement. | 1800 |
| 7/16/2010 | Greer, Stefanie | 0.10 | 66.50 | Email correspondence regarding Fee Committee report and schedule. | 1800 |
| 7/18/2010 | Hensel, Jeannie H. | 0.40 | 136.00 | Research response deadlines for Fourth Interim Fee Application issues. | 1800 |
| 7/19/2010 | Hensel, Jeannie H. | 1.40 | 476.00 | Preparation of monthly billing statement. | 1800 |
| 7/19/2010 | Leonard, Bob | 0.20 | 107.00 | Review timeline associated with Fee Committee submissions in regards to Fee Application Preparation matter. | 1800 |
| 7/19/2010 | Leonard, Bob | 0.60 | 321.00 | Revise June bill per comments from Ms. Dillon. | 1800 |
| 7/19/2010 | Owens, Angela M. | 0.50 | 132.50 | Review timeline from Fee Committee and upcoming docketed dates per Mr. Leonard. | 1800 |
| 7/19/2010 | Owens, Angela M. | 1.10 | 291.50 | Review and revise June monthly statement per Mr. Leonard. | 1800 |
| 7/20/2010 | Hensel, Jeannie H. | 1.50 | 510.00 | Preparation of monthly billing statement. | 1800 |
| 7/20/2010 | Leonard, Bob | 1.90 | 1,016.50 | Review and edit June bill in regards to Fee Application Preparation matter. | 1800 |
| 7/20/2010 | Owens, Angela M. | 0.10 | 26.50 | Telephone conference with Ms. Sapp (Weil) regarding timeline for Fee Committee deadlines. | 1800 |
| 7/21/2010 | Dillon, Sheri A. | 0.40 | 342.00 | Review draft Fee Committee Report for Fourth Interim Fee Application and compare to submission. | 1800 |
| 7/21/2010 | Greer, Stefanie | 0.30 | 199.50 | Confer with Ms. Dillon regarding draft report. | 1800 |
| 7/21/2010 | Greer, Stefanie | 0.60 | 399.00 | Review and consider email correspondence regarding draft report. | 1800 |
| 7/21/2010 | Hensel, Jeannie H. | 2.40 | 816.00 | Analysis of Fee Committee report issued in regards to Fourth Interim Fee Application. | 1800 |
| 7/21/2010 | Owens, Angela M. | 0.50 | 132.50 | Review Fee Committee reports per Mr. Leonard. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 90

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400902 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/22/2010 | Hensel, Jeannie H. | 3.00 | 1,020.00 | Preparation of Fifth Interim Fee Application in compliance with recently issued Fee Committee guidance related to multiple timekeeper rule. | 1800 |
| 7/23/2010 | Hensel, Jeannie H. | 1.60 | 544.00 | Preparation of Fifth Interim Fee Application in compliance with recently issued Fee Committee guidance related to multiple timekeeper rule. | 1800 |
| 7/26/2010 | Hensel, Jeannie H. | 3.00 | 1,020.00 | Preparation of monthly statement to send to Fee Committee. | 1800 |
| 7/27/2010 | Owens, Angela M. | 2.50 | 662.50 | Work on responding to Fee Committee's Fourth interim billing summary per Mr. Leonard. | 1800 |
| 7/28/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Telephone call with Mr. Leonard and Ms. Greer regarding response to Fee Committee Fourth Interim Fee Report. | 1800 |
| 7/28/2010 | Dillon, Sheri A. | 0.80 | 684.00 | Review and analyze Fee Committee Report listing reductions specific to Bingham's Fourth Interim Fee Application. | 1800 |
| 7/28/2010 | Dillon, Sheri A. | 0.90 | 769.50 | Review and edit June monthly statement. | 1800 |
| 7/28/2010 | Dillon, Sheri A. | 1.20 | 1,026.00 | Multiple office conferences with Mr. Leonard regarding response to Fee Committee's final recommended reductions. | 1800 |
| 7/28/2010 | Greer, Stefanie | 0.30 | 199.50 | Confer with Ms. Dillon and Mr. Leonard regarding draft response to Fee Committee. | 1800 |
| 7/28/2010 | Greer, Stefanie | 0.30 | 199.50 | Telephone conference with Mr. Leonard regarding response to Fee Committee's final recommended reductions. | 1800 |
| 7/28/2010 | Leonard, Bob | 0.30 | 160.50 | Telephone conference with Ms. Greer regarding response to Fee Committee's final recommended reductions. | 1800 |
| 7/28/2010 | Leonard, Bob | 0.30 | 160.50 | Telephone conference with Ms. Greer and Ms. Dillon regarding response to Fee Committee's final recommended reductions. | 1800 |
| 7/28/2010 | Leonard, Bob | 1.20 | 642.00 | Multiple office conferences with Ms. Dillon regarding response to Fee Committee's final recommended reductions. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 91

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400902 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/28/2010 | Leonard, Bob | 2.30 | 1,230.50 | Draft response to final recommended reductions of Fee Committee. | 1800 |
| 7/28/2010 | Owens, Angela M. | 0.30 | 79.50 | Fact check response to Fee Committee per Mr. Leonard. | 1800 |
| 7/28/2010 | Owens, Angela M. | 0.50 | 132.50 | Review previous Fee Committee Reports pertaining to expense charges per Mr. Leonard. | 1800 |
| 7/29/2010 | Leonard, Bob | 1.90 | 1,016.50 | Revise June statement per comments from Ms. Dillon. | 1800 |
| 7/29/2010 | Owens, Angela M. | 0.90 | 238.50 | Edits to June monthly statement. | 1800 |
| 7/30/2010 | Dillon, Sheri A. | 0.50 | 427.50 | Review and edit submission for Fee Committee to ensure compliance with newly issued guidelines. | 1800 |
| 7/30/2010 | Dillon, Sheri A. | 0.80 | 684.00 | Review, edit, approve and transmit June 2010 invoice to Fee Committee. | 1800 |
| 7/30/2010 | Leonard, Bob | 0.60 | 321.00 | Draft reply to Fee Committee response regarding consulting expenses. | 1800 |
| 7/30/2010 | Leonard, Bob | 0.60 | 321.00 | Compare submissions from monthly invoices to submission for Fourth Fee Application to identify any substantive changes to formulate response to Fee Committee's recommended reductions. | 1800 |
| 7/30/2010 | Leonard, Bob | 1.00 | 535.00 | Review and finalize June statement. | 1800 |
| 7/30/2010 | Owens, Angela M. | 2.10 | 556.50 | Final revisions to June monthly statement for Fee Committee. | 1800 |
| | | 60.10 | $26,882.00 | | |

| | | Costs for Matter 1101400902 | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 6/18/2010 | Owens, Angela M. | Electronic Research Date: 6/18/2010 User: Owens Vendor: Pacer | 23.36 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 92

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400902 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 6/30/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 715077998 ShipDate: 20100630 AirbillNo: 793688443196 To: Shai Y Wasiman, Esq, Weil, Gotshal & Mange s, LLP, 767 5th Ave Fl Conc1, , NEW YORK CITY, N Y 10153 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US | 15.72 |
| 6/30/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 715077998 ShipDate: 20100630 AirbillNo: 793688476496 To: Dennis O Donnell, Esq, Milbank, Tweed, Hadle y & McClo, 1 Chase Manhattan Plz Fl 47, , NEW YO RK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US | 15.72 |
| 6/30/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 715077998 ShipDate: 20100630 AirbillNo: 793688542582 To: Andy Velez Rivera, Esq, Office of US Truste e SDNY, 33 Whitehall St Fl 22, , NEW YORK CITY, NY 10004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US | 15.72 |
| 6/30/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 715077998 ShipDate: 20100630 AirbillNo: 793688548146 To: Tracy Hope Davis, Esq, Office of US Trustee SDNY, 33 Whitehall St Fl 22, , NEW YORK CITY, NY 10004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US | 15.72 |
| 6/30/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 715077998 ShipDate: 20100630 AirbillNo: 798811116694 To: John Suckow, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas Fl, , NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US | 15.72 |
| 6/30/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 715077998 ShipDate: 20100630 AirbillNo: 798811139754 To: David Coles, Lehman Brothers Holdings Inc, 1271 Avenue Of The Americas Fl, , NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US | 15.72 |
| 6/30/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 715077998 ShipDate: 20100630 AirbillNo: 798811180762 To: Dennis F Dunne, Esq, Milbank, Tweed, Hadley & McClo, 1 Chase Manhattan Plz Fl 47, , NEW YOR K CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US | 15.72 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 93

FEDERAL I.D. NUMBER: 04-2255187

| | | Costs for Matter 1101400902 | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 6/30/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 715077998 ShipDate: 20100630 AirbillNo: 798811225588 To: Evan Fleck, Esq, Milbank, Tweed, Hadley & Mc Clo, 1 Chase Manhattan Plz Fl 47, , NEW YORK CIT Y, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US | 15.72 |
| 7/30/2010 | Owens, Angela M. | Document Scanning Charges for the time period up to and including July 31, 2010.  97 pages scanned at a rate of $.15/page. | 14.60 |
| 7/31/2010 | N/A | Photocopy Charges for the time period up to and including July 31, 2010.  Total of 1,363 copies made.  Copies are $.10/page. | 136.30 |
| | | | $ 300.02 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 94

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400903 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/7/2010 | Cox, Sean A. | 0.20 | 72.00 | Draft Fifth Supplemental Declaration in accordance with necessary disclosure of new parties in interest. | 1800 |
| 7/7/2010 | Gilroy, Joyce | 0.50 | 122.50 | Review and comment on supplemental affidavit and court docket. | 1800 |
| 7/7/2010 | Greer, Stefanie | 0.30 | 199.50 | Review and revise disclosure affidavit. | 1800 |
| 7/8/2010 | Cox, Sean A. | 0.60 | 216.00 | Draft Fifth Supplemental Declaration in accordance with necessary disclosure of new parties in interest. | 1800 |
| 7/8/2010 | Greer, Stefanie | 0.20 | 133.00 | Review revised fifth disclosure affidavit. | 1800 |
| 7/12/2010 | Greer, Stefanie | 0.10 | 66.50 | Email correspondence regarding disclosure declaration. | 1800 |
| 7/12/2010 | Greer, Stefanie | 0.10 | 66.50 | Finalize disclosure declaration. | 1800 |
| 7/15/2010 | Greer, Stefanie | 0.10 | 66.50 | Finalize and distribute fourth supplemental declaration. | 1800 |
| 7/20/2010 | Owens, Angela M. | 0.30 | 79.50 | Management of factual record related to fifth supplemental declaration of Mr. Madan. | 1800 |
| 7/28/2010 | Greer, Stefanie | 0.10 | 66.50 | Review results of conflicts searches required by Debtors' counsel. | 1800 |
| | | 2.50 | $1,088.50 | | |

| Costs for Matter 1101400903 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 7/31/2010 | N/A | Document Scanning Charges for the time period up to and including July 31, 2010. 2 pages scanned at a rate of $.15. | 0.20 |
| 7/31/2010 | N/A | Photocopy Charges for the time period up to and including July 31, 2010. Total of 6 copies made. Copies are $.10/page. | 0.60 |
| | | | $  0.80 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 95

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400908 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/21/2010 | Owens, Angela M. | 0.20 | 53.00 | Factual research to █████. | 1800 |
| 7/29/2010 | Stults, Kevin R. | 1.30 | 806.00 | Review ████. | 1800 |
| | | 1.50 | $ 859.00 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 96

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400910 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/12/2010 | Dillon, Sheri A. | 1.60 | 1,368.00 | Review ███ | 1800 |
| 7/12/2010 | Madan, Raj | 0.4 | 376.00 | Review ███ | 1800 |
| 7/13/2010 | Dillon, Sheri A. | 0.40 | 342.00 | Office conference with Mr. Leonard regarding ███ . | 1800 |
| 7/13/2010 | Dillon, Sheri A. | 2.50 | 2,137.50 | Review and analyze ███ | 1800 |
| 7/13/2010 | Leonard, Bob | 0.40 | 214.00 | Office conference with Ms. Dillon regarding ███ | 1800 |
| 7/13/2010 | Leonard, Bob | 3.80 | 2,033.00 | Prepare ███ . | 1800 |
| 7/13/2010 | Owens, Angela M. | 0.80 | 212.00 | Factual research to ███ | 1800 |
| 7/14/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Telephone conference with Mr. Zangre (LBHI) regarding ███ . | 1800 |
| 7/14/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Office conference with Mr. Leonard regarding ███ . | 1800 |
| 7/14/2010 | Dillon, Sheri A. | 0.70 | 598.50 | Review and edit ███ . | 1800 |
| 7/14/2010 | Dillon, Sheri A. | 0.80 | 684.00 | Office conference with Messrs. Madan and Leonard regarding ███ | 1800 |
| 7/14/2010 | Leonard, Bob | 0.30 | 160.50 | Create ███ . | 1800 |
| 7/14/2010 | Leonard, Bob | 0.30 | 160.50 | Office conference with Ms. Dillon regarding ███ . | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 97

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400910 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 7/14/2010 | Leonard, Bob | 0.80 | 428.00 | Office conference with Ms. Dillon and Mr. Madan regarding ▮. | | 1800 |
| 7/14/2010 | Leonard, Bob | 0.90 | 481.50 | Revise ▮. | | 1800 |
| 7/14/2010 | Madan, Raj | 0.8 | 752.00 | Office conference with Ms. Dillon and Mr. Leonard regarding ▮. | | 1800 |
| 7/15/2010 | Dillon, Sheri A. | 0.20 | 171.00 | Office conference with Mr. Leonard regarding ▮. | | 1800 |
| 7/15/2010 | Dillon, Sheri A. | 0.50 | 427.50 | Telephone call with Mr. Zangre (LBHI) and Mr. Leonard regarding ▮. | | 1800 |
| 7/15/2010 | Dillon, Sheri A. | 0.70 | 598.50 | Work on ▮. | | 1800 |
| 7/15/2010 | Leonard, Bob | 0.20 | 107.00 | Office conference with Ms. Dillon regarding ▮. | | 1800 |
| 7/15/2010 | Leonard, Bob | 0.40 | 214.00 | Draft ▮. | | 1800 |
| 7/15/2010 | Leonard, Bob | 0.50 | 267.50 | Telephone conference with Ms. Dillon and Mr. Zangre (LBHI) regarding ▮. | | 1800 |
| 7/15/2010 | Leonard, Bob | 2.70 | 1,444.50 | Review and edit ▮. | | 1800 |
| 7/16/2010 | Dillon, Sheri A. | 0.20 | 171.00 | Edit ▮. | | 1800 |
| 7/16/2010 | Dillon, Sheri A. | 0.20 | 171.00 | Office conference with Mr. Leonard regarding ▮. | | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 98

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400910 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/16/2010 | Leonard, Bob | 0.20 | 107.00 | Office conference with Ms. Dillon regarding ███. | 1800 |
| 7/16/2010 | Leonard, Bob | 0.30 | 160.50 | Revise ███. | 1800 |
| 7/16/2010 | Leonard, Bob | 0.30 | 160.50 | Telephone conference with Ms. Stigliano (LBHI) regarding ███. | 1800 |
| 7/16/2010 | Leonard, Bob | 0.50 | 267.50 | Revise ███. | 1800 |
| 7/16/2010 | Leonard, Bob | 0.70 | 374.50 | Revise ███. | 1800 |
| 7/16/2010 | Leonard, Bob | 0.80 | 428.00 | Finalize ███. | 1800 |
| 7/29/2010 | Dillon, Sheri A. | 0.10 | 85.50 | Office conference with Mr. Leonard regarding ███. | 1800 |
| 7/29/2010 | Dillon, Sheri A. | 0.80 | 684.00 | Analyze ███. | 1800 |
| 7/29/2010 | Leonard, Bob | 0.10 | 53.50 | Office conference with Ms. Dillon regarding ███. | 1800 |
| 7/29/2010 | Leonard, Bob | 0.20 | 107.00 | Telephone conference with Mr. Zangre (LBHI) regarding ███. | 1800 |
| 7/29/2010 | Leonard, Bob | 2.80 | 1,498.00 | Revise ███. | 1800 |
| 7/29/2010 | Madan, Raj | 0.20 | 188.00 | Email exchange with Ms. Dillon regarding ███. | 1800 |
| 7/30/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Office conference with Mr. Leonard to ███. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2578898
August 30, 2010
Page: 99

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400910 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 7/30/2010 | Dillon, Sheri A. | 0.80 | 684.00 | Final review of ███. | 1800 |
| 7/30/2010 | Leonard, Bob | 0.30 | 160.50 | Office conference with Ms. Dillon to ███ ███. | 1800 |
| 7/30/2010 | Leonard, Bob | 0.50 | 267.50 | Review and edit ███. | 1800 |
| | | 29.60 | $19,515.00 | | |

| Costs for Matter 1101400910 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 7/31/2010 | N/A | Long Distance Telephone Charges for the time period up to and including July 31, 2010.  Rate is $.35 per minute. | 0.35 |
| 7/31/2010 | N/A | Photocopy Charges for the time period up to and including July 31, 2010.  Total of 283 copies made.  Copies are $.10/page. | 28.30 |
| | | | $ 28.65 |