# **Exhibit C3**

Monthly Statement for
August 1, 2010 through August 31, 2010

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy
1271 Avenue of the Americas, 45th Floor
New York, NY 10020

Bingham McCutchen LLP
2020 K Street
Washington, DC 20006
T 202.373.6000
F 202.373.6001

Invoice: 2584650
September 30, 2010
Page: 1

FEDERAL I.D. NUMBER: 04-2255187

For professional services rendered through August 31, 2010:

| | |
|---|---|
| **Tax Matters Fees** | 462,802.00 |
| **Tax Matters Expenses** | 24,343.92 |
| **Subtotal** | $487,145.92 |
| | |
| **Non-Tax Supplemental Matters Fees** | 835.00 |
| **Non-Tax Supplemental Matters Expenses** | 953.08 |
| **Subtotal** | $1,788.08 |
| | |
| **BALANCE DUE THIS INVOICE** | $488,934.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 2

FEDERAL I.D. NUMBER: 04-2255187

## MATTER SUMMARY

| Matter Number | Description | Hours | Fees | Costs | Total |
|---|---|---|---|---|---|
| | **Tax Matters** | | | | |
| 1101400382 | Matter 1101400382 | 2.60 | $1,541.00 | $0.00 | $1,541.00 |
| 1101400395 | Matter 1101400395 | 0.30 | $79.50 | $0.00 | $79.50 |
| 1101400397 | Matter 1101400397 | 38.50 | $31,442.50 | $1,417.01 | $32,859.51 |
| 1101400402 | Matter 1101400402 | 74.20 | $49,263.00 | $7,738.16 | $57,001.16 |
| 1101400474 | Matter 1101400474 | 339.80 | $212,321.75 | $4,437.18 | $216,758.93 |
| 1101400502 | Matter 1101400502 | 3.90 | $2,418.00 | $2.70 | $2,420.70 |
| 1101400561 | Matter 1101400561 | 33.50 | $22,016.00 | $3,081.45 | $25,097.45 |
| 1101400667 | Matter 1101400667 | 30.00 | $22,087.00 | $109.20 | $22,196.20 |
| 1101400750 | Matter 1101400750 | 4.80 | $2,843.00 | $4,226.37 | $7,069.37 |
| 1101400798 | Matter 1101400798 | 11.70 | $7,706.00 | $2,252.09 | $9,958.09 |
| 1101400902 | Fee Application Preparation | 93.40 | $43,793.25 | $397.55 | $44,190.80 |
| 1101400903 | Retention Application | 11.20 | $3,444.00 | $5.86 | $3,449.86 |
| 1101400910 | Matter 1101400910 | 0.30 | $256.50 | $2.70 | $259.20 |
| 1101400911 | Matter 1101400911 | 99.50 | $63,590.50 | $673.65 | $64,264.15 |
| | Subtotals for Tax Matters | 743.70 | $462,802.00 | $24,343.92 | $487,145.92 |
| | | | | | |
| | **Non-Tax Supplemental Matters** | | | | |
| 1101400015 | Matter 1101400015 | 2.50 | $835.00 | $953.08 | $1,788.08 |
| | Subtotals for Non-Tax Matters | 2.50 | $835.00 | $953.08 | $1,788.08 |
| | | | | | |
| | | | | | |
| | **Total** | 746.20 | $463,637.00 | $25,297.00 | $488,934.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 3

FEDERAL I.D. NUMBER: 04-2255187

## TIMEKEEPER SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Brockway, David H. | 1.50 | 1,065.00 | 1,597.50 |
| Howard, Jasper A. | 2.90 | 995.00 | 2,885.50 |
| Bowers, Chris | 68.70 | 940.00 | 63,779.00 |
| Madan, Rajiv | 47.00 | 940.00 | 42,441.00 |
| Brody, Steven G. | 0.10 | 875.00 | 87.50 |
| Dillon, Sheri A. | 50.80 | 855.00 | 41,253.75 |
| Buch, Ronald L. | 18.20 | 820.00 | 12,874.00 |
| Leyva, Natan J. | 3.30 | 815.00 | 2,689.50 |
| Blanchard, Jr., Hartman E. | 87.60 | 765.00 | 65,445.75 |
| Greer, Stefanie | 3.90 | 665.00 | 2,593.50 |
| Otero, Kevin | 0.60 | 650.00 | 390.00 |
| Stults, Kevin R. | 86.30 | 620.00 | 53,196.00 |
| Margulies, Oren P. | 61.70 | 590.00 | 34,485.50 |
| Leonard, Bob | 28.60 | 535.00 | 15,301.00 |
| Rankin, Kiara L. | 164.60 | 535.00 | 84,958.00 |
| Tidwell, Royce | 2.30 | 535.00 | 1,230.50 |
| Wacker, Nathan P. | 24.10 | 440.00 | 10,604.00 |
| Cox, Sean A. | 2.80 | 360.00 | 1,008.00 |
| Capato, Gina M. | 1.90 | 340.00 | 646.00 |
| Hensel, Jeannie H. | 35.20 | 340.00 | 11,968.00 |
| Bohls, Dawn | 2.10 | 325.00 | 682.50 |
| Parish, Shawn | 0.60 | 315.00 | 189.00 |
| Owens, Angela M. | 37.60 | 265.00 | 9,964.00 |
| Neal, Stephen | 4.80 | 250.00 | 1,200.00 |
| Gilroy, Joyce | 7.50 | 245.00 | 1,837.50 |
| Bhagroo, Tony | 1.50 | 220.00 | 330.00 |
|  | 746.20 |  | $  463,637.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 4

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400015 | | | | | |
|---|---|---|---|---|---|
| Date | TKP | Hours | Amount | Narrative | Task Code |
| 8/2/2010 | Capato, Gina | 0.30 | 102.00 | LXS NIM 2005-1, SAIL NIM 2005-HE1, SASCO NIM 2005-3, SAIL NIM 2005-7: review stamped UCCs. | 2700 |
| 8/6/2010 | Capato, Gina | 0.20 | 68.00 | SARM 2005-7: search for trustee requested certificates to respond to request. | 2700 |
| 8/9/2010 | Capato, Gina | 0.30 | 102.00 | LXS NIM 2005-2: document request from counsel to issuer to check with Mr. Glanz at Lehman and forward document. | 2700 |
| 8/11/2010 | Capato, Gina | 0.10 | 34.00 | SASCO 2007-RM1: forward PPM for this transaction, per request by Mr. Glanz at Lehman. | 2700 |
| 8/11/2010 | Capato, Gina | 1.00 | 340.00 | LBSBC 2005-1, LBSBC 2006-1, LBSBC 2006-2, LBSBC 2006-3, LBSBC 2007-1 : work with Mr. Gross to find missing loan schedules and forward to Aurora. | 2700 |
| 8/17/2010 | Parish, Shawn | 0.60 | 189.00 | (LBSBC 2005-1 Termination of Trust) Review closing set. | 2700 |
| | | 2.50 | $ 835.00 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 5

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400015 | | | |
|---|---|---|---|
| Date | Timekeeper | Narrative | Amount |
| 8/2/2010 | Capato, Gina | UCC Continuation Filing Fees for SAIL NIM 2005-HE1 (DC), LXS NIM 2005-1 (DC), SAIL NIM 2005-7 (DC), SASCO NIM 2005-WE3 (DE) (Capitol Services, Inc. Invoice #5052903 ordered 7/27/10). | 429.50 |
| 8/4/2010 | Capato, Gina | UCC Continuation Filing Fees for SAIL NIM 2005-HE3 (DC), LXS NIM 2005-2 (DC), LXS NIM 2005-3 (DC), SAIL NIM 2005-8 (DC) and UCC Continuation Amendment Filing Fee for LXS NIM 2005-2 (DC) (Capitol Services, Inc. Invoice #5052926 ordered 7/29/10). | 507.50 |
| 8/10/2010 | Capato, Gina | Overnight/Express Delivery FEDEX InvNo: 579167315 ShipDate: 20100810 AirbillNo: 791903597770 To: CHRISTINA MCLEAN, WALKERS SPV LIMITED, WALKER HOUSE, 87 MARY ST, GEORGE TOWN, GC KY1 9002 KY From: GINA CAPATO, BINGHAM MCCUTCHEN LLP, ONE BA TTERY PARK PLAZA, 34TH FLOOR, NEW YORK, NY 10004  US | 16.08 |
| | | | $ 953.08 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 6

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400382 | | | | |
|---|---|---|---|---|---|
| **Date** | **TKP** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 8/10/2010 | Owens, Angela | 0.20 | 53.00 | Review ▇. | 1800 |
| 8/16/2010 | Stults, Kevin | 0.40 | 248.00 | Telephone conference with Mr. Barbuzza (LBHI) and Mr. Zangre (LBHI) regarding ▇. | 1800 |
| 8/16/2010 | Stults, Kevin | 1.90 | 1,178.00 | Review ▇. | 1800 |
| 8/17/2010 | Stults, Kevin | 0.10 | 62.00 | Research ▇. | 1800 |
| | | 2.60 | $1,541.00 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 7

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400395 | | | | | |
|---|---|---|---|---|---|
| Date | TKP | Hours | Amount | Narrative | Task Code |
| 8/11/2010 | Owens, Angela | 0.30 | 79.50 | Factual research ███. | 1800 |
| | | 0.30 | $ 79.50 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 8

FEDERAL I.D. NUMBER: 04-2255187

| | | | | **Matter 1101400397** | |
|---|---|---|---|---|---|
| **Date** | **TKP** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 8/2/2010 | Dillon, Sheri | 0.30 | 256.50 | Telephone call with ▓. | 1800 |
| 8/2/2010 | Dillon, Sheri | 0.40 | 342.00 | Office conference with Ms. Rankin regarding ▓. | 1800 |
| 8/2/2010 | Dillon, Sheri | 0.50 | 427.50 | Telephone call with ▓. | 1800 |
| 8/2/2010 | Dillon, Sheri | 0.90 | 769.50 | Review and analyze ▓. | 1800 |
| 8/2/2010 | Dillon, Sheri | 1.10 | 940.50 | Revise ▓. | 1800 |
| 8/2/2010 | Rankin, Kiara | 0.40 | 214.00 | Office conference with Ms. Dillon regarding ▓. | 1800 |
| 8/3/2010 | Dillon, Sheri | 0.30 | 256.50 | Telephone call with ▓. | 1800 |
| 8/3/2010 | Dillon, Sheri | 0.80 | 684.00 | Review ▓. | 1800 |
| 8/3/2010 | Dillon, Sheri | 0.90 | 769.50 | Revise ▓. | 1800 |
| 8/5/2010 | Dillon, Sheri | 0.40 | 342.00 | Telephone calls with ▓. | 1800 |
| 8/5/2010 | Dillon, Sheri | 0.40 | 342.00 | Draft ▓. | 1800 |
| 8/5/2010 | Dillon, Sheri | 0.80 | 684.00 | Revise ▓ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 9

FEDERAL I.D. NUMBER:  04-2255187

| | | | | **Matter 1101400397** | |
|---|---|---|---|---|---|
| **Date** | **TKP** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 8/5/2010 | Dillon, Sheri | 0.80 | 684.00 | Draft ▮ | 1800 |
| 8/5/2010 | Dillon, Sheri | 0.90 | 769.50 | Telephone call with ▮ | 1800 |
| 8/6/2010 | Stults, Kevin | 1.80 | 1,116.00 | Review ▮. | 1800 |
| 8/8/2010 | Dillon, Sheri | 1.30 | 1,111.50 | Prepare ▮ | 1800 |
| 8/8/2010 | Dillon, Sheri | 1.70 | 1,453.50 | Review ▮ | 1800 |
| 8/9/2010 | Dillon, Sheri | 0.40 | 342.00 | Telephone call with ▮. | 1800 |
| 8/9/2010 | Dillon, Sheri | 0.70 | 598.50 | Office conference with Mr. Stults regarding ▮. | 1800 |
| 8/9/2010 | Dillon, Sheri | 2.90 | 2,479.50 | Review ▮. | 1800 |
| 8/9/2010 | Stults, Kevin | 0.70 | 434.00 | Office conference with Ms. Dillon regarding ▮. | 1800 |
| 8/9/2010 | Stults, Kevin | 4.10 | 2,542.00 | Continue review of ▮. | 1800 |
| 8/10/2010 | Dillon, Sheri | 0.40 | 342.00 | Telephone call with ▮. | 1800 |
| 8/10/2010 | Dillon, Sheri | 3.10 | 2,650.50 | Continue to review ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 10

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400397 | | | | | |
|---|---|---|---|---|---|
| Date | TKP | Hours | Amount | Narrative | Task Code |
| 8/11/2010 | Dillon, Sheri | 3.70 | 3,163.50 | Review ▇. | 1800 |
| 8/12/2010 | Dillon, Sheri | 0.70 | 598.50 | Research ▇. | 1800 |
| 8/12/2010 | Dillon, Sheri | 3.70 | 3,163.50 | Prepare ▇. | 1800 |
| 8/12/2010 | Madan, Raj | 0.70 | 658.00 | Review ▇. | 1800 |
| 8/13/2010 | Bowers, Chris | 0.20 | 188.00 | Office conference with Mr. Madan and Ms. Dillon regarding ▇. | 1800 |
| 8/13/2010 | Dillon, Sheri | 0.20 | 171.00 | Office conference with Mr. Madan and Mr. Bowers regarding ▇. | 1800 |
| 8/13/2010 | Dillon, Sheri | 0.40 | 342.00 | Follow-up with ▇. | 1800 |
| 8/13/2010 | Dillon, Sheri | 0.60 | 513.00 | Prepare for ▇. | 1800 |
| 8/13/2010 | Dillon, Sheri | 0.80 | 684.00 | Conference call with ▇. | 1800 |
| 8/13/2010 | Madan, Raj | 0.20 | 188.00 | Office conference with Ms. Dillon and Mr. Bowers regarding ▇. | 1800 |
| 8/13/2010 | Madan, Raj | 0.50 | 470.00 | Teleconference with Lehman regarding ▇. | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 11

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400397 | | | | | |
|---|---|---|---|---|---|
| Date | TKP | Hours | Amount | Narrative | Task Code |
| 8/13/2010 | Madan, Raj | 0.80 | 752.00 | Conference call with ▉ | 1800 |
| | | 38.50 | $31,442.50 | | |

| Costs for Matter 1101400397 | | | |
|---|---|---|---|
| Date | Timekeeper | Narrative | Amount |
| 8/3/2010 | Madan, Raj | Outside service: Professional (105); ▉ | 1,014.00 |
| 8/6/2010 | Dillon, Sheri | Lexis Research Date: 08/06/2010 | 66.85 |
| 8/9/2010 | Dillon, Sheri | Lexis Research Date: 08/09/2010 | 219.05 |
| 8/12/2010 | Dillon, Sheri | Lexis Research Date: 08/12/2010 | 113.81 |
| 8/31/2010 | N/A | Photocopy Charges for the time period up to and including August 31, 2010.  Total of 33 copies made.  Copies are $.10/page. | 3.30 |
| | | | $1,417.01 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 12

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400402 | | | | |
|---|---|---|---|---|---|
| Date | TKP | Hours | Amount | Narrative | Task Code |
| 8/2/2010 | Rankin, Kiara | 0.20 | 107.00 | Review and analyze ▉. | 1800 |
| 8/4/2010 | Owens, Angela | 0.40 | 106.00 | Review ▉. | 1800 |
| 8/5/2010 | Dillon, Sheri | 0.30 | 256.50 | Confer with Ms. Rankin regarding ▉. | 1800 |
| 8/5/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Mr. Brier (LBHI) regarding ▉. | 1800 |
| 8/5/2010 | Madan, Raj | 0.70 | 658.00 | Telephone conference with Ms. Rankin and Mr. Stults regarding ▉. | 1800 |
| 8/5/2010 | Madan, Raj | 0.70 | 658.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ▉. | 1800 |
| 8/5/2010 | Rankin, Kiara | 0.30 | 160.50 | Confer with Ms. Dillon regarding ▉. | 1800 |
| 8/5/2010 | Rankin, Kiara | 0.70 | 374.50 | Phone call with Mr. Madan and Mr. Stults regarding ▉. | 1800 |
| 8/5/2010 | Rankin, Kiara | 3.40 | 1,819.00 | Research ▉. | 1800 |
| 8/5/2010 | Stults, Kevin | 0.20 | 124.00 | Review ▉. | 1800 |
| 8/5/2010 | Stults, Kevin | 0.70 | 434.00 | Telephone conversation with Mr. Madan and Ms. Rankin regarding ▉. | 1800 |
| 8/6/2010 | Dillon, Sheri | 0.40 | 342.00 | Telephone call with Mr. Ciongoli (LBHI) regarding ▉. | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 13

FEDERAL I.D. NUMBER: 04-2255187

| | | | | | Matter 1101400402 | | |
|---|---|---|---|---|---|---|---|
| Date | TKP | Hours | Amount | | Narrative | | Task Code |
| 8/6/2010 | Madan, Raj | 0.30 | 282.00 | | Review █. | | 1800 |
| 8/6/2010 | Madan, Raj | 0.50 | 470.00 | | Telephone conference with Mr. Stults regarding █. | | 1800 |
| 8/6/2010 | Rankin, Kiara | 0.40 | 214.00 | | Review █ | | 1800 |
| 8/6/2010 | Stults, Kevin | 0.50 | 310.00 | | Telephone conference with Mr. Madan regarding █. | | 1800 |
| 8/6/2010 | Stults, Kevin | 4.80 | 2,976.00 | | Research █. | | 1800 |
| 8/7/2010 | Madan, Raj | 0.40 | 376.00 | | Confer with Mr. Stults regarding █ | | 1800 |
| 8/7/2010 | Madan, Raj | 0.50 | 470.00 | | Review █. | | 1800 |
| 8/7/2010 | Stults, Kevin | 0.40 | 248.00 | | Confer with Mr. Madan regarding █. | | 1800 |
| 8/7/2010 | Stults, Kevin | 3.00 | 1,860.00 | | Review █. | | 1800 |
| 8/9/2010 | Madan, Raj | 1.20 | 1,128.00 | | Telephone conference with Mr. Stults regarding █. | | 1800 |
| 8/9/2010 | Rankin, Kiara | 0.20 | 107.00 | | Confer with Mr. Stults regarding █. | | 1800 |
| 8/9/2010 | Rankin, Kiara | 3.00 | 1,605.00 | | Continue to █. | | 1800 |
| 8/9/2010 | Stults, Kevin | 0.20 | 124.00 | | Discuss █. | | 1800 |
| 8/9/2010 | Stults, Kevin | 1.20 | 744.00 | | Teleconference with Mr. Madan regarding █. | | 1800 |
| 8/10/2010 | Madan, Raj | 0.80 | 752.00 | | Office conference with Mr. Ciongoli (LBHI) regarding █. | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 14

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| Date | TKP | Hours | Amount | Narrative | Task Code |
| 8/10/2010 | Stults, Kevin | 1.10 | 682.00 | Analyze ▇ | 1800 |
| 8/11/2010 | Rankin, Kiara | 0.30 | 160.50 | Phone call with ▇. | 1800 |
| 8/12/2010 | Owens, Angela | 1.10 | 291.50 | Analysis of ▇. | 1800 |
| 8/13/2010 | Bowers, Chris | 0.50 | 470.00 | Teleconference with Mr. Madan, Mr. Margulies and Ms. Rankin regarding ▇ | 1800 |
| 8/13/2010 | Bowers, Chris | 0.50 | 470.00 | Telephone conference with Mr. Ciongoli (LBHI), Mr. Madan, Mr. Margulies and Ms. Rankin regarding ▇ | 1800 |
| 8/13/2010 | Madan, Raj | 0.50 | 470.00 | Teleconference with Ms. Rankin, Mr. Bowers and Mr. Margulies regarding ▇ | 1800 |
| 8/13/2010 | Madan, Raj | 0.50 | 470.00 | Telephone conference with Mr. Ciongoli (LBHI), Mr. Bowers, Mr. Margulies and Ms. Rankin regarding ▇ | 1800 |
| 8/13/2010 | Margulies, Oren | 0.20 | 118.00 | Analysis of ▇. | 1800 |
| 8/13/2010 | Margulies, Oren | 0.50 | 295.00 | Meet with Mr. Madan, Mr. Bowers and Ms. Rankin regarding ▇ | 1800 |
| 8/13/2010 | Margulies, Oren | 0.50 | 295.00 | Telephone conference with Mr. Ciongoli (LBHI), Mr. Madan, Mr. Bowers and Ms. Rankin regarding ▇ | 1800 |
| 8/13/2010 | Rankin, Kiara | 0.30 | 160.50 | Partial attendance on teleconference with Mr. Madan, Mr. Bowers and Mr. Margulies regarding ▇. | 1800 |
| 8/13/2010 | Rankin, Kiara | 0.50 | 267.50 | Phone call with Mr. Madan, Mr. Ciongoli (LBHI), Mr. Bowers, and Mr. Margulies regarding ▇ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 15

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400402 | |
|---|---|---|---|---|---|
| Date | TKP | Hours | Amount | Narrative | Task Code |
| 8/13/2010 | Stults, Kevin | 1.50 | 930.00 | Analysis of ▮. | 1800 |
| 8/14/2010 | Rankin, Kiara | 4.70 | 2,514.50 | Continue to draft ▮. | 1800 |
| 8/14/2010 | Rankin, Kiara | 5.60 | 2,996.00 | Draft ▮. | 1800 |
| 8/15/2010 | Bowers, Chris | 0.70 | 658.00 | Respond to ▮. | 1800 |
| 8/15/2010 | Bowers, Chris | 1.10 | 1,034.00 | Multiple telephone conferences with Mr. Madan and Mr. Margulies regarding ▮. | 1800 |
| 8/15/2010 | Bowers, Chris | 3.20 | 3,008.00 | Research ▮ | 1800 |
| 8/15/2010 | Madan, Raj | 0.80 | 752.00 | Review ▮. | 1800 |
| 8/15/2010 | Madan, Raj | 1.10 | 1,034.00 | Multiple telephone conferences with Mr. Bowers and Mr. Margulies regarding ▮. | 1800 |
| 8/15/2010 | Margulies, Oren | 1.00 | 590.00 | Draft ▮. | 1800 |
| 8/15/2010 | Margulies, Oren | 1.10 | 649.00 | Multiple telephone conferences with Mr. Bowers and Mr. Madan regarding ▮. | 1800 |
| 8/15/2010 | Margulies, Oren | 8.40 | 4,956.00 | Continue ▮. | 1800 |
| 8/16/2010 | Bowers, Chris | 1.60 | 1,504.00 | Research ▮ | 1800 |
| 8/16/2010 | Dillon, Sheri | 0.20 | 171.00 | Office conference with Mr. Stults regarding ▮. | 1800 |
| 8/16/2010 | Dillon, Sheri | 1.80 | 1,539.00 | Prepare ▮. | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 16

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| Date | TKP | Hours | Amount | Narrative | Task Code |
| 8/16/2010 | Madan, Raj | 0.90 | 846.00 | Telephone conference with Lehman and Bingham teams regarding ▮. | 1800 |
| 8/16/2010 | Madan, Raj | 0.90 | 846.00 | Email to Bingham team ▮ | 1800 |
| 8/16/2010 | Margulies, Oren | 0.90 | 531.00 | Telephone conference with Lehman and Bingham teams regarding ▮ | 1800 |
| 8/16/2010 | Margulies, Oren | 2.10 | 1,239.00 | Continue to ▮. | 1800 |
| 8/16/2010 | Rankin, Kiara | 0.40 | 214.00 | Emil correspondence with Mr. Bowers regarding issues related to the ▮. | 1800 |
| 8/16/2010 | Rankin, Kiara | 0.50 | 267.50 | Partial attendance on telephone conference with Lehman and Bingham teams regarding ▮. | 1800 |
| 8/16/2010 | Stults, Kevin | 0.20 | 124.00 | Office conference with Ms. Dillon regarding ▮. | 1800 |
| 8/17/2010 | Owens, Angela | 0.40 | 106.00 | Revise ▮. | 1800 |
| 8/18/2010 | Bowers, Chris | 0.20 | 188.00 | Review ▮ | 1800 |
| 8/18/2010 | Madan, Raj | 0.30 | 282.00 | Review ▮. | 1800 |
| 8/19/2010 | Owens, Angela | 0.40 | 106.00 | Review and ▮. | 1800 |
| 8/23/2010 | Dillon, Sheri | 0.40 | 342.00 | Revise ▮. | 1800 |
| 8/25/2010 | Dillon, Sheri | 0.30 | 256.50 | Consider and review ▮. | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 17

FEDERAL I.D. NUMBER: 04-2255187

| | | Matter 1101400402 | | | | |
|---|---|---|---|---|---|---|
| Date | TKP | Hours | Amount | Narrative | | Task Code |
| 8/25/2010 | Hensel, Jeannie | 1.30 | 442.00 | Assist Ms. Dillon with ▮. | | 1800 |
| | | 74.20 | $49,263.00 | | | |

| | Costs for Matter 1101400402 | | |
|---|---|---|---|
| Date | Timekeeper | Narrative | Amount |
| 7/2/2010 | Bohls, Dawn | Electronic Research Date: 7/2/2010 User: Bohls Vendor: Pacer | 0.56 |
| 7/6/2010 | Owens, Angela | Electronic Research Date: 7/6/2010 User: Owens Vendor: Pacer | 5.60 |
| 7/8/2010 | Bohls, Dawn | Electronic Research Date: 7/8/2010 User: Bohls Vendor: Pacer | 0.72 |
| 7/14/2010 | Bohls, Dawn | Electronic Research Date: 7/14/2010 User: Bohls Vendor: Pacer | 0.72 |
| 7/16/2010 | Bohls, Dawn | Electronic Research Date: 7/16/2010 User: Bohls Vendor: Pacer | 0.64 |
| 7/23/2010 | Bohls, Dawn | Electronic Research Date: 7/23/2010 User: Bohls Vendor: Pacer | 1.28 |
| 7/30/2010 | Bohls, Dawn | Electronic Research Date: 7/30/2010 User: Bohls Vendor: Pacer | 1.28 |
| 8/5/2010 | Rankin, Kiara | Westlaw Research Date: 08/05/2010 | 197.31 |
| 8/9/2010 | Rankin, Kiara | Westlaw Research Date: 08/09/2010 | 145.28 |
| 8/14/2010 | Rankin, Kiara | Lexis Research Date: 08/14/2010 | 220.99 |
| 8/15/2010 | Margulies, Oren | Lexis Research Date: 08/15/2010. ▮. | 2,605.17 |
| 8/15/2010 | Margulies, Oren | Westlaw Research Date: 08/15/2010 | 102.18 |
| 8/15/2010 | Rankin, Kiara | Lexis Research Date: 08/15/2010 | 164.34 |
| 8/16/2010 | Margulies, Oren | Lexis Research Date: 08/16/2010 | 349.38 |
| 8/17/2010 | Madan, Raj | ▮ | 3,935.00 |
| 8/31/2010 | N/A | Teleconference Charges for the time period up to and including August 31, 2010. | 6.71 |
| 8/31/2010 | N/A | Photocopy Charges for the time period up to and including August 31, 2010.  Total of 10 copies made.  Copies are $.10/page. | 1.00 |
| | | | $7,738.16 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 18

FEDERAL I.D. NUMBER: 04-2255187

| | | | | **Matter 1101400474** | |
|---|---|---|---|---|---|
| **Date** | **TKP** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 8/2/2010 | Blanchard, Hardy | 0.40 | 306.00 | Prepare ▮. | 1800 |
| 8/2/2010 | Blanchard, Hardy | 4.80 | 3,672.00 | Review ▮. | 1800 |
| 8/2/2010 | Owens, Angela | 0.40 | 106.00 | Factual research ▮. | 1800 |
| 8/2/2010 | Rankin, Kiara | 0.60 | 321.00 | Draft ▮ | 1800 |
| 8/2/2010 | Rankin, Kiara | 2.40 | 1,284.00 | Continue to draft ▮. | 1800 |
| 8/3/2010 | Blanchard, Hardy | 0.10 | 76.50 | Meet with Ms. Rankin regarding ▮. | 1800 |
| 8/3/2010 | Blanchard, Hardy | 7.70 | 5,890.50 | Review ▮. | 1800 |
| 8/3/2010 | Madan, Raj | 0.20 | 188.00 | Email exchange with Ms. Rankin regarding ▮. | 1800 |
| 8/3/2010 | Neal, Stephen | 4.40 | 1,100.00 | Assist ▮. | 1800 |
| 8/3/2010 | Owens, Angela | 0.30 | 79.50 | Factual research to ▮ | 1800 |
| 8/3/2010 | Rankin, Kiara | 0.10 | 53.50 | Meet with Mr. Blanchard regarding ▮. | 1800 |
| 8/3/2010 | Rankin, Kiara | 0.30 | 160.50 | Office conference with Mr. Stults regarding ▮. | 1800 |
| 8/3/2010 | Rankin, Kiara | 0.90 | 481.50 | Continue to draft ▮. | 1800 |
| 8/3/2010 | Rankin, Kiara | 1.30 | 695.50 | Review ▮. | 1800 |
| 8/3/2010 | Rankin, Kiara | 1.50 | 802.50 | Legal research regarding ▮. | 1800 |
| 8/3/2010 | Rankin, Kiara | 1.80 | 963.00 | Review ▮. | 1800 |
| 8/3/2010 | Stults, Kevin | 0.30 | 186.00 | Discuss ▮. | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 19

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| **Date** | **TKP** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 8/4/2010 | Blanchard, Hardy | 0.10 | 76.50 | Review ▮. | | 1800 |
| 8/4/2010 | Blanchard, Hardy | 0.50 | 382.50 | Review and comment on ▮. | | 1800 |
| 8/4/2010 | Blanchard, Hardy | 5.50 | 4,207.50 | Review ▮. | | 1800 |
| 8/4/2010 | Madan, Raj | 0.30 | 282.00 | Email exchange with Ms. Rankin regarding ▮. | | 1800 |
| 8/4/2010 | Rankin, Kiara | 0.30 | 160.50 | Discuss ▮. | | 1800 |
| 8/4/2010 | Rankin, Kiara | 0.40 | 214.00 | Review ▮. | | 1800 |
| 8/4/2010 | Rankin, Kiara | 0.40 | 214.00 | Draft ▮. | | 1800 |
| 8/4/2010 | Rankin, Kiara | 5.40 | 2,889.00 | Research regarding ▮. | | 1800 |
| 8/4/2010 | Stults, Kevin | 0.30 | 186.00 | Discuss ▮. | | 1800 |
| 8/5/2010 | Blanchard, Hardy | 0.20 | 153.00 | Review ▮. | | 1800 |
| 8/5/2010 | Blanchard, Hardy | 0.90 | 688.50 | Review ▮. | | 1800 |
| 8/5/2010 | Blanchard, Hardy | 1.50 | 1,147.50 | Review ▮. | | 1800 |
| 8/5/2010 | Blanchard, Hardy | 2.00 | 1,530.00 | Review ▮. | | 1800 |
| 8/5/2010 | Blanchard, Hardy | 2.50 | 1,912.50 | Review ▮. | | 1800 |
| 8/5/2010 | Rankin, Kiara | 0.10 | 53.50 | Phone call with ▮. | | 1800 |
| 8/5/2010 | Rankin, Kiara | 0.50 | 267.50 | Continue to draft ▮. | | 1800 |
| 8/5/2010 | Rankin, Kiara | 0.70 | 374.50 | Finalize ▮. | | 1800 |
| 8/5/2010 | Rankin, Kiara | 5.60 | 2,996.00 | Continue ▮. | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 20

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | TKP | Hours | Amount | Narrative | Task Code |
| 8/5/2010 | Stults, Kevin | 0.40 | 248.00 | Summarize ▇. | 1800 |
| 8/9/2010 | Blanchard, Hardy | 0.10 | 76.50 | Review ▇. | 1800 |
| 8/9/2010 | Blanchard, Hardy | 0.20 | 153.00 | Review ▇. | 1800 |
| 8/9/2010 | Blanchard, Hardy | 0.50 | 382.50 | Complete ▇. | 1800 |
| 8/9/2010 | Blanchard, Hardy | 3.40 | 2,601.00 | Review ▇. | 1800 |
| 8/9/2010 | Rankin, Kiara | 0.30 | 160.50 | Phone call with ▇. | 1800 |
| 8/9/2010 | Rankin, Kiara | 0.90 | 481.50 | Plan ▇ | 1800 |
| 8/10/2010 | Blanchard, Hardy | 0.10 | 76.50 | Review ▇. | 1800 |
| 8/10/2010 | Blanchard, Hardy | 0.10 | 76.50 | Review ▇. | 1800 |
| 8/10/2010 | Blanchard, Hardy | 0.20 | 153.00 | Review ▇. | 1800 |
| 8/10/2010 | Bowers, Chris | 0.50 | 470.00 | Office conference with Ms. Rankin regarding ▇. | 1800 |
| 8/10/2010 | Bowers, Chris | 0.50 | 470.00 | Begin ▇. | 1800 |
| 8/10/2010 | Madan, Raj | 0.40 | 376.00 | Review ▇. | 1800 |
| 8/10/2010 | Owens, Angela | 0.30 | 79.50 | Factual research to identify ▇. | 1800 |
| 8/10/2010 | Rankin, Kiara | 0.40 | 214.00 | Discuss ▇. | 1800 |
| 8/10/2010 | Rankin, Kiara | 0.50 | 267.50 | Phone call with Mr. Bowers regarding ▇ | 1800 |
| 8/10/2010 | Rankin, Kiara | 0.70 | 374.50 | Continue to ▇. | 1800 |
| 8/10/2010 | Rankin, Kiara | 1.30 | 695.50 | Draft ▇ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 21

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **TKP** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 8/10/2010 | Rankin, Kiara | 1.70 | 909.50 | Review and analyze ███. | 1800 |
| 8/10/2010 | Rankin, Kiara | 4.30 | 2,300.50 | Draft ██. | 1800 |
| 8/10/2010 | Stults, Kevin | 0.30 | 186.00 | Review ██. | 1800 |
| 8/10/2010 | Stults, Kevin | 0.40 | 248.00 | Discuss ██. | 1800 |
| 8/11/2010 | Blanchard, Hardy | 0.20 | 153.00 | Review and respond to ████. | 1800 |
| 8/11/2010 | Blanchard, Hardy | 6.20 | 4,743.00 | Review ██. | 1800 |
| 8/11/2010 | Bowers, Chris | 0.30 | 282.00 | Review ██. | 1800 |
| 8/11/2010 | Madan, Raj | 0.20 | 188.00 | Review ██. | 1800 |
| 8/11/2010 | Madan, Raj | 0.30 | 282.00 | Review ██. | 1800 |
| 8/11/2010 | Rankin, Kiara | 0.30 | 160.50 | Discuss ██. | 1800 |
| 8/11/2010 | Rankin, Kiara | 0.30 | 160.50 | Draft and revise ███. | 1800 |
| 8/11/2010 | Rankin, Kiara | 4.30 | 2,300.50 | Draft ██. | 1800 |
| 8/11/2010 | Stults, Kevin | 0.20 | 124.00 | Continue to review ███. | 1800 |
| 8/11/2010 | Stults, Kevin | 0.30 | 186.00 | Discuss ██. | 1800 |
| 8/12/2010 | Blanchard, Hardy | 0.20 | 153.00 | Review ██. | 1800 |
| 8/12/2010 | Blanchard, Hardy | 0.20 | 153.00 | Review and comment on ███. | 1800 |
| 8/12/2010 | Blanchard, Hardy | 1.80 | 1,377.00 | Review ██. | 1800 |
| 8/12/2010 | Blanchard, Hardy | 0.60 | 459.00 | Phone call with Mr. Madan, Ms. Rankin, ██. | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 22

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **TKP** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 8/12/2010 | Blanchard, Hardy | 1.40 | 1,071.00 | Internal meeting with Mr. Madan and Ms. Rankin ▮. | 1800 |
| 8/12/2010 | Bowers, Chris | 3.80 | 3,572.00 | Review ▮. | 1800 |
| 8/12/2010 | Madan, Raj | 0.20 | 188.00 | Review ▮. | 1800 |
| 8/12/2010 | Madan, Raj | 0.50 | 470.00 | Review ▮. | 1800 |
| 8/12/2010 | Madan, Raj | 0.60 | 564.00 | Phone call with Mr. Blanchard, Ms. Rankin, ▮ | 1800 |
| 8/12/2010 | Madan, Raj | 1.40 | 1,316.00 | Office conference with Mr. Blanchard and Ms. Rankin regarding ▮. | 1800 |
| 8/12/2010 | Owens, Angela | 0.20 | 53.00 | Review ▮. | 1800 |
| 8/12/2010 | Owens, Angela | 1.20 | 318.00 | Factual research to identify ▮. | 1800 |
| 8/12/2010 | Rankin, Kiara | 0.20 | 107.00 | Review ▮. | 1800 |
| 8/12/2010 | Rankin, Kiara | 0.40 | 214.00 | Review and analyze ▮. | 1800 |
| 8/12/2010 | Rankin, Kiara | 0.60 | 321.00 | Phone call with Mr. Blanchard, Mr. Madan, ▮ | 1800 |
| 8/12/2010 | Rankin, Kiara | 0.90 | 481.50 | Review ▮. | 1800 |
| 8/12/2010 | Rankin, Kiara | 1.30 | 695.50 | Draft ▮ | 1800 |
| 8/12/2010 | Rankin, Kiara | 1.40 | 749.00 | Office conference with Mr. Madan and Mr. Blanchard regarding ▮ | 1800 |
| 8/12/2010 | Rankin, Kiara | 2.30 | 1,230.50 | Prepare ▮ | 1800 |
| 8/12/2010 | Stults, Kevin | 2.40 | 1,488.00 | Continue to review ▮. | 1800 |
| 8/13/2010 | Blanchard, Hardy | 0.20 | 153.00 | Review and comment on ▮. | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 23

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | TKP | Hours | Amount | Narrative | Task Code |
| 8/13/2010 | Blanchard, Hardy | 2.10 | 1,606.50 | Meet with Mr. Bowers and Ms. Rankin in connection with ▮ | 1800 |
| 8/13/2010 | Bowers, Chris | 0.30 | 282.00 | Confer with Ms. Rankin regarding ▮. | 1800 |
| 8/13/2010 | Bowers, Chris | 1.60 | 1,504.00 | Review ▮. | 1800 |
| 8/13/2010 | Bowers, Chris | 2.10 | 1,974.00 | Meet with Mr. Blanchard and Ms. Rankin to discuss the ▮ | 1800 |
| 8/13/2010 | Madan, Raj | 0.20 | 188.00 | Review ▮. | 1800 |
| 8/13/2010 | Madan, Raj | 0.30 | 282.00 | Revise ▮. | 1800 |
| 8/13/2010 | Rankin, Kiara | 0.10 | 53.50 | Phone call with ▮ | 1800 |
| 8/13/2010 | Rankin, Kiara | 0.10 | 53.50 | Continue to ▮. | 1800 |
| 8/13/2010 | Rankin, Kiara | 0.30 | 160.50 | Confer with Mr. Bowers regarding ▮. | 1800 |
| 8/13/2010 | Rankin, Kiara | 0.50 | 267.50 | Draft emails to ▮ | 1800 |
| 8/13/2010 | Rankin, Kiara | 0.80 | 428.00 | Revise and edit ▮. | 1800 |
| 8/13/2010 | Rankin, Kiara | 1.30 | 695.50 | Partial attendance at office conference with Mr. Bowers and Mr. Blanchard regarding ▮ | 1800 |
| 8/16/2010 | Blanchard, Hardy | 0.10 | 76.50 | Review ▮. | 1800 |
| 8/16/2010 | Blanchard, Hardy | 0.10 | 76.50 | Review ▮. | 1800 |
| 8/16/2010 | Blanchard, Hardy | 5.00 | 3,825.00 | Prepare ▮. | 1800 |
| 8/16/2010 | Bowers, Chris | 1.50 | 1,410.00 | Prepare for ▮ | 1800 |
| 8/16/2010 | Madan, Raj | 0.20 | 188.00 | Continue to ▮. | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 24

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **TKP** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 8/16/2010 | Owens, Angela | 0.20 | 53.00 | Confer with ▮. | 1800 |
| 8/16/2010 | Owens, Angela | 0.50 | 132.50 | Review ▮. | 1800 |
| 8/16/2010 | Rankin, Kiara | 0.20 | 107.00 | Email ▮. | 1800 |
| 8/16/2010 | Rankin, Kiara | 0.30 | 160.50 | Email correspondence with ▮. | 1800 |
| 8/16/2010 | Rankin, Kiara | 0.30 | 160.50 | Continue to ▮. | 1800 |
| 8/16/2010 | Rankin, Kiara | 0.50 | 267.50 | Email correspondence with ▮. | 1800 |
| 8/16/2010 | Rankin, Kiara | 0.90 | 481.50 | Review ▮. | 1800 |
| 8/16/2010 | Rankin, Kiara | 1.10 | 588.50 | Finalize ▮. | 1800 |
| 8/16/2010 | Rankin, Kiara | 2.60 | 1,391.00 | Draft and revise ▮. | 1800 |
| 8/16/2010 | Stults, Kevin | 1.20 | 744.00 | Review and analysis of ▮. | 1800 |
| 8/16/2010 | Stults, Kevin | 1.80 | 1,116.00 | Continue to review ▮. | 1800 |
| 8/17/2010 | Blanchard, Hardy | 0.30 | 229.50 | Prepare ▮. | 1800 |
| 8/17/2010 | Blanchard, Hardy | 0.30 | 229.50 | Review ▮. | 1800 |
| 8/17/2010 | Blanchard, Hardy | 0.40 | 306.00 | Teleconference with ▮ | 1800 |
| 8/17/2010 | Blanchard, Hardy | 0.50 | 382.50 | Meet with Messrs. Madan and Stults and Ms. Rankin regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 25

FEDERAL I.D. NUMBER: 04-2255187

| Date | TKP | Hours | Amount | Narrative | Task Code |
|------|-----|-------|--------|-----------|-----------|
|  | | | | | |

| | | | Matter 1101400474 | | |
|------|-----|-------|--------|-----------|-----------|
| **Date** | **TKP** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 8/17/2010 | Blanchard, Hardy | 0.60 | 459.00 | Prepare for ███ | 1800 |
| 8/17/2010 | Blanchard, Hardy | 0.90 | 688.50 | Prepare ███ | 1800 |
| 8/17/2010 | Blanchard, Hardy | 1.40 | 1,071.00 | Review ███. | 1800 |
| 8/17/2010 | Blanchard, Hardy | 2.20 | 1,683.00 | Partial attendance at office conference with Mr. Bowers, Ms. Rankin, Mr. Stults, and Mr. Wacker regarding ███. | 1800 |
| 8/17/2010 | Bowers, Chris | 0.50 | 470.00 | Office conference with Ms. Rankin regarding ███. | 1800 |
| 8/17/2010 | Bowers, Chris | 0.50 | 470.00 | Research regarding ███. | 1800 |
| 8/17/2010 | Bowers, Chris | 1.80 | 1,692.00 | Research and review ███. | 1800 |
| 8/17/2010 | Bowers, Chris | 2.30 | 2,162.00 | Partial attendance at office conference with Mr. Blanchard, Ms. Rankin, Mr. Stults, and Mr. Wacker regarding ███. | 1800 |
| 8/17/2010 | Madan, Raj | 0.30 | 282.00 | Office conference with Ms. Rankin regarding ███. | 1800 |
| 8/17/2010 | Madan, Raj | 0.30 | 282.00 | Review ███. | 1800 |
| 8/17/2010 | Madan, Raj | 0.40 | 376.00 | Telephone conference with ███ | 1800 |
| 8/17/2010 | Madan, Raj | 0.50 | 470.00 | Office conference with Mr. Blanchard, Mr. Stults and Ms. Rankin regarding ███. | 1800 |
| 8/17/2010 | Madan, Raj | 0.70 | 658.00 | Review ███. | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 26

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | TKP | Hours | Amount | Narrative | Task Code |
| 8/17/2010 | Madan, Raj | 1.10 | 1,034.00 | Review ▇. | 1800 |
| 8/17/2010 | Madan, Raj | 1.20 | 1,128.00 | Review ▇. | 1800 |
| 8/17/2010 | Neal, Stephen | 0.40 | 100.00 | Contact ▇. | 1800 |
| 8/17/2010 | Owens, Angela | 0.20 | 53.00 | Factual research to ▇. | 1800 |
| 8/17/2010 | Owens, Angela | 0.30 | 79.50 | Factual research to ▇. | 1800 |
| 8/17/2010 | Owens, Angela | 1.50 | 397.50 | Factual research to ▇. | 1800 |
| 8/17/2010 | Rankin, Kiara | 0.10 | 53.50 | Phone call with ▇. | 1800 |
| 8/17/2010 | Rankin, Kiara | 0.20 | 107.00 | Confer with Mr. Stults regarding ▇ | 1800 |
| 8/17/2010 | Rankin, Kiara | 0.20 | 107.00 | Confer with Mr. Stults in ▇. | 1800 |
| 8/17/2010 | Rankin, Kiara | 0.20 | 107.00 | Continue ▇. | 1800 |
| 8/17/2010 | Rankin, Kiara | 0.30 | 160.50 | Office conference with Mr. Madan regarding ▇. | 1800 |
| 8/17/2010 | Rankin, Kiara | 0.30 | 160.50 | Research regarding ▇. | 1800 |
| 8/17/2010 | Rankin, Kiara | 0.40 | 214.00 | Phone call with Mr. Madan, Mr. Blanchard, and ▇. | 1800 |
| 8/17/2010 | Rankin, Kiara | 0.40 | 214.00 | Review ▇. | 1800 |
| 8/17/2010 | Rankin, Kiara | 0.40 | 214.00 | Email correspondence with ▇. | 1800 |
| 8/17/2010 | Rankin, Kiara | 0.50 | 267.50 | Confer with Mr. Bowers regarding ▇ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 27

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | TKP | Hours | Amount | Narrative | Task Code |
| 8/17/2010 | Rankin, Kiara | 0.50 | 267.50 | Confer with Mr. Madan, Mr. Blanchard, and Mr. Stults regarding ▮ | 1800 |
| 8/17/2010 | Rankin, Kiara | 0.50 | 267.50 | Research and analyze ▮. | 1800 |
| 8/17/2010 | Rankin, Kiara | 1.40 | 749.00 | Draft and revise ▮. | 1800 |
| 8/17/2010 | Rankin, Kiara | 2.50 | 1,337.50 | Review ▮. | 1800 |
| 8/17/2010 | Rankin, Kiara | 2.60 | 1,391.00 | Office conference with Mr. Blanchard, Mr. Bowers, Mr. Stults, and Mr. Wacker regarding ▮. | 1800 |
| 8/17/2010 | Stults, Kevin | 0.20 | 124.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 8/17/2010 | Stults, Kevin | 0.20 | 124.00 | Confer with Ms. Rankin in ▮. | 1800 |
| 8/17/2010 | Stults, Kevin | 0.50 | 310.00 | Meet with Messrs. Madan and Blanchard and Ms. Rankin regarding ▮ | 1800 |
| 8/17/2010 | Stults, Kevin | 1.40 | 868.00 | Review ▮. | 1800 |
| 8/17/2010 | Stults, Kevin | 2.60 | 1,612.00 | Office conference with Mr. Blanchard, Mr. Bowers, Ms. Rankin, and Mr. Wacker regarding ▮. | 1800 |
| 8/17/2010 | Wacker, Nathan | 2.50 | 1,100.00 | Review and analysis of ▮. | 1800 |
| 8/17/2010 | Wacker, Nathan | 2.60 | 1,144.00 | Office conference with Mr. Blanchard, Mr. Bowers, Mr. Stults, and Ms. Rankin regarding ▮. | 1800 |
| 8/18/2010 | Blanchard, Hardy | 1.40 | 1,071.00 | Review of ▮. | 1800 |
| 8/18/2010 | Blanchard, Hardy | 1.60 | 1,224.00 | Attend ▮ | 1800 |
| 8/18/2010 | Blanchard, Hardy | 1.80 | 688.50 | Non-working travel from Washington DC to New York to attend ▮. | 500 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 28

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | TKP | Hours | Amount | Narrative | Task Code |
| 8/18/2010 | Blanchard, Hardy | 2.30 | 879.75 | Non-working travel from New York to Washington DC for ▮. | 500 |
| 8/18/2010 | Bohls, Dawn | 0.30 | 97.50 | Research to ▮ | 1800 |
| 8/18/2010 | Bowers, Chris | 0.30 | 282.00 | Review ▮. | 1800 |
| 8/18/2010 | Bowers, Chris | 0.50 | 470.00 | Review and ▮ | 1800 |
| 8/18/2010 | Madan, Raj | 0.20 | 188.00 | Confer with ▮. | 1800 |
| 8/18/2010 | Madan, Raj | 0.30 | 282.00 | Review ▮. | 1800 |
| 8/18/2010 | Madan, Raj | 0.40 | 376.00 | Review ▮. | 1800 |
| 8/18/2010 | Madan, Raj | 1.40 | 658.00 | Non-working travel from Washington DC to New York to attend ▮ | 500 |
| 8/18/2010 | Madan, Raj | 1.40 | 1,316.00 | Meet with Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI), Mr. Blanchard and Ms. Rankin regarding ▮ | 1800 |
| 8/18/2010 | Madan, Raj | 1.60 | 1,504.00 | Attend ▮. | 1800 |
| 8/18/2010 | Madan, Raj | 1.90 | 1,786.00 | Prepare for ▮. | 1800 |
| 8/18/2010 | Madan, Raj | 2.30 | 1,081.00 | Non-working travel from New York to Washington DC for ▮. | 500 |
| 8/18/2010 | Owens, Angela | 0.20 | 53.00 | Research and identify ▮. | 1800 |
| 8/18/2010 | Owens, Angela | 1.60 | 424.00 | Research ▮ | 1800 |
| 8/18/2010 | Rankin, Kiara | 0.40 | 214.00 | Draft ▮. | 1800 |
| 8/18/2010 | Rankin, Kiara | 1.30 | 695.50 | Prepare for ▮. | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 29

FEDERAL I.D. NUMBER: 04-2255187

| | | | | **Matter 1101400474** | |
|---|---|---|---|---|---|
| **Date** | **TKP** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 8/18/2010 | Rankin, Kiara | 1.40 | 749.00 | Office conference with Mr. Madan, Mr. Blanchard, Mr. Ciongoli (LBHI), and Mr. Steinberg (LBHI) in ▮ | 1800 |
| 8/18/2010 | Rankin, Kiara | 1.60 | 856.00 | Attend ▮ | 1800 |
| 8/18/2010 | Rankin, Kiara | 2.60 | 695.50 | Non-working travel from Washington DC to New York to attend ▮ | 500 |
| 8/18/2010 | Rankin, Kiara | 3.80 | 1,016.50 | Non-working travel from New York to Washington DC for ▮. | 500 |
| 8/18/2010 | Stults, Kevin | 0.60 | 372.00 | Research ▮. | 1800 |
| 8/18/2010 | Stults, Kevin | 0.80 | 496.00 | Office conferences with Mr. Wacker regarding ▮ | 1800 |
| 8/18/2010 | Wacker, Nathan | 0.80 | 352.00 | Office conferences with Mr. Stults regarding ▮ | 1800 |
| 8/18/2010 | Wacker, Nathan | 0.70 | 308.00 | Research ▮. | 1800 |
| 8/19/2010 | Bowers, Chris | 0.60 | 564.00 | Confer with Ms. Rankin regarding ▮. | 1800 |
| 8/19/2010 | Owens, Angela | 0.50 | 132.50 | Additional research to ▮ | 1800 |
| 8/19/2010 | Owens, Angela | 0.60 | 159.00 | Research to ▮ | 1800 |
| 8/19/2010 | Rankin, Kiara | 0.60 | 321.00 | Confer with Mr. Bowers regarding ▮. | 1800 |
| 8/19/2010 | Stults, Kevin | 0.60 | 372.00 | Review ▮. | 1800 |
| 8/20/2010 | Blanchard, Hardy | 0.20 | 153.00 | Review ▮. | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 30

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | TKP | Hours | Amount | Narrative | Task Code |
| 8/20/2010 | Blanchard, Hardy | 0.20 | 153.00 | Review ▮. | 1800 |
| 8/20/2010 | Bowers, Chris | 0.80 | 752.00 | Research regarding ▮. | 1800 |
| 8/20/2010 | Madan, Raj | 0.40 | 376.00 | Email exchange with Ms. Rankin regarding ▮ | 1800 |
| 8/20/2010 | Madan, Raj | 0.50 | 470.00 | Review ▮. | 1800 |
| 8/20/2010 | Owens, Angela | 0.30 | 79.50 | Identify ▮ | 1800 |
| 8/20/2010 | Owens, Angela | 1.30 | 344.50 | Research to identify ▮ | 1800 |
| 8/20/2010 | Rankin, Kiara | 0.20 | 107.00 | Phone call with ▮. | 1800 |
| 8/20/2010 | Rankin, Kiara | 0.30 | 160.50 | Phone call with ▮. | 1800 |
| 8/20/2010 | Rankin, Kiara | 0.40 | 214.00 | Phone call with ▮. | 1800 |
| 8/20/2010 | Rankin, Kiara | 0.40 | 214.00 | Draft ▮. | 1800 |
| 8/20/2010 | Rankin, Kiara | 0.40 | 214.00 | Draft email to Mr. Madan, Mr. Bowers, and Mr. Blanchard regarding ▮. | 1800 |
| 8/20/2010 | Rankin, Kiara | 0.50 | 267.50 | Research regarding ▮. | 1800 |
| 8/20/2010 | Rankin, Kiara | 0.60 | 321.00 | Draft ▮. | 1800 |
| 8/20/2010 | Rankin, Kiara | 0.70 | 374.50 | Review ▮. | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 31

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | TKP | Hours | Amount | Narrative | Task Code |
| 8/20/2010 | Rankin, Kiara | 0.80 | 428.00 | Draft ▮. | 1800 |
| 8/20/2010 | Rankin, Kiara | 0.90 | 481.50 | Draft ▮. | 1800 |
| 8/22/2010 | Madan, Raj | 0.10 | 94.00 | Email exchange with ▮. | 1800 |
| 8/22/2010 | Madan, Raj | 0.20 | 188.00 | Phone call with Ms. Rankin regarding ▮ | 1800 |
| 8/22/2010 | Rankin, Kiara | 0.20 | 107.00 | Phone call with Mr. Madan regarding ▮. | 1800 |
| 8/22/2010 | Rankin, Kiara | 10.30 | 5,510.50 | Draft and revise ▮. | 1800 |
| 8/23/2010 | Blanchard, Hardy | 0.10 | 76.50 | Exchange email with Ms. Rankin regarding ▮. | 1800 |
| 8/23/2010 | Blanchard, Hardy | 0.20 | 153.00 | Prepare email to Ms. Rankin regarding ▮. | 1800 |
| 8/23/2010 | Blanchard, Hardy | 0.70 | 535.50 | Teleconference with ▮. | 1800 |
| 8/23/2010 | Rankin, Kiara | 6.40 | 3,424.00 | Continue to ▮. | 1800 |
| 8/24/2010 | Blanchard, Hardy | 0.20 | 153.00 | Exchange email regarding ▮. | 1800 |
| 8/24/2010 | Blanchard, Hardy | 0.50 | 382.50 | Prepare email regarding ▮. | 1800 |
| 8/24/2010 | Blanchard, Hardy | 2.00 | 1,530.00 | Review and analyze ▮. | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 32

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | TKP | Hours | Amount | Narrative | Task Code |
| 8/24/2010 | Blanchard, Hardy | 5.70 | 4,360.50 | Revise ▉. | 1800 |
| 8/24/2010 | Bowers, Chris | 0.80 | 752.00 | Review and respond to ▉. | 1800 |
| 8/24/2010 | Owens, Angela | 0.30 | 79.50 | Factual research to identify ▉ ▉. | 1800 |
| 8/24/2010 | Owens, Angela | 0.30 | 79.50 | Factual research to identify ▉. | 1800 |
| 8/24/2010 | Owens, Angela | 0.80 | 212.00 | Review ▉. | 1800 |
| 8/24/2010 | Rankin, Kiara | 0.30 | 160.50 | Review ▉. | 1800 |
| 8/24/2010 | Rankin, Kiara | 0.30 | 160.50 | Review ▉. | 1800 |
| 8/24/2010 | Rankin, Kiara | 0.40 | 214.00 | Confer with Mr. Wacker regarding ▉ | 1800 |
| 8/24/2010 | Rankin, Kiara | 0.80 | 428.00 | Draft ▉. | 1800 |
| 8/24/2010 | Rankin, Kiara | 0.90 | 481.50 | Draft letter to ▉. | 1800 |
| 8/24/2010 | Rankin, Kiara | 1.10 | 588.50 | Review ▉. | 1800 |
| 8/24/2010 | Rankin, Kiara | 1.30 | 695.50 | Review ▉. | 1800 |
| 8/24/2010 | Rankin, Kiara | 1.80 | 963.00 | Revise ▉. | 1800 |
| 8/24/2010 | Wacker, Nathan | 0.40 | 176.00 | Confer with Ms. Rankin regarding ▉ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 33

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **TKP** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 8/24/2010 | Wacker, Nathan | 0.60 | 264.00 | Review ▆. | 1800 |
| 8/24/2010 | Wacker, Nathan | 2.00 | 880.00 | Draft ▆. | 1800 |
| 8/25/2010 | Blanchard, Hardy | 0.10 | 76.50 | Review and respond to ▆. | 1800 |
| 8/25/2010 | Blanchard, Hardy | 0.20 | 153.00 | Review and respond to ▆. | 1800 |
| 8/25/2010 | Blanchard, Hardy | 0.30 | 229.50 | Review ▆. | 1800 |
| 8/25/2010 | Blanchard, Hardy | 0.80 | 612.00 | Call with Mr. Madan and Ms. Rankin regarding ▆. | 1800 |
| 8/25/2010 | Blanchard, Hardy | 1.40 | 1,071.00 | Review and revise ▆. | 1800 |
| 8/25/2010 | Bowers, Chris | 0.30 | 282.00 | Confer with Ms. Rankin regarding ▆. | 1800 |
| 8/25/2010 | Bowers, Chris | 3.90 | 3,666.00 | Review and revise ▆. | 1800 |
| 8/25/2010 | Brody, Steven | 0.10 | 87.50 | Email regarding ▆. | 1800 |
| 8/25/2010 | Madan, Raj | 0.80 | 752.00 | Telephone conference with Ms. Rankin and Mr. Blanchard regarding ▆. | 1800 |
| 8/25/2010 | Madan, Raj | 2.00 | 1,880.00 | Review and revise ▆. | 1800 |
| 8/25/2010 | Owens, Angela | 0.30 | 79.50 | Factual research to ▆. | 1800 |
| 8/25/2010 | Owens, Angela | 0.30 | 79.50 | Management of factual record related to ▆. | 1800 |
| 8/25/2010 | Owens, Angela | 0.30 | 79.50 | Factual research to identify ▆ ▆. | 1800 |
| 8/25/2010 | Owens, Angela | 0.50 | 132.50 | Factual research to identify ▆. | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 34

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | TKP | Hours | Amount | Narrative | Task Code |
| 8/25/2010 | Rankin, Kiara | 0.10 | 53.50 | Email ▮. | 1800 |
| 8/25/2010 | Rankin, Kiara | 0.20 | 107.00 | Phone call with ▮. | 1800 |
| 8/25/2010 | Rankin, Kiara | 0.20 | 107.00 | Email ▮. | 1800 |
| 8/25/2010 | Rankin, Kiara | 0.30 | 160.50 | Phone call with Mr. Bowers regarding ▮ | 1800 |
| 8/25/2010 | Rankin, Kiara | 0.30 | 160.50 | Phone call with ▮. | 1800 |
| 8/25/2010 | Rankin, Kiara | 0.70 | 374.50 | Revise ▮. | 1800 |
| 8/25/2010 | Rankin, Kiara | 0.80 | 428.00 | Phone call with Mr. Madan and Mr. Blanchard regarding ▮ | 1800 |
| 8/25/2010 | Wacker, Nathan | 3.70 | 1,628.00 | Draft ▮ | 1800 |
| 8/26/2010 | Blanchard, Hardy | 0.20 | 153.00 | Review and respond to ▮. | 1800 |
| 8/26/2010 | Blanchard, Hardy | 0.70 | 535.50 | Meet with Mr. Bowers and Ms. Rankin to ▮. | 1800 |
| 8/26/2010 | Blanchard, Hardy | 1.00 | 765.00 | Prepare for ▮. | 1800 |
| 8/26/2010 | Blanchard, Hardy | 3.30 | 2,524.50 | Prepare for ▮. | 1800 |
| 8/26/2010 | Bohls, Dawn | 1.80 | 585.00 | Research to ▮. | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 35

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| Date | TKP | Hours | Amount | Narrative | | Task Code |
| 8/26/2010 | Bowers, Chris | 0.20 | 188.00 | Phone call with Ms. Rankin regarding ▮ | | 1800 |
| 8/26/2010 | Bowers, Chris | 0.40 | 376.00 | Prepare for ▮. | | 1800 |
| 8/26/2010 | Bowers, Chris | 0.70 | 658.00 | Meet with Ms. Rankin and Mr. Blanchard regarding ▮ | | 1800 |
| 8/26/2010 | Owens, Angela | 1.20 | 318.00 | Management of factual record ▮. | | 1800 |
| 8/26/2010 | Rankin, Kiara | 0.20 | 107.00 | Phone call with Mr. Bowers regarding ▮ | | 1800 |
| 8/26/2010 | Rankin, Kiara | 0.50 | 267.50 | Review ▮. | | 1800 |
| 8/26/2010 | Rankin, Kiara | 0.60 | 321.00 | Email ▮. | | 1800 |
| 8/26/2010 | Rankin, Kiara | 0.70 | 374.50 | Office conference with Mr. Bowers and Mr. Blanchard in ▮. | | 1800 |
| 8/26/2010 | Rankin, Kiara | 1.10 | 588.50 | Revise ▮. | | 1800 |
| 8/26/2010 | Rankin, Kiara | 2.10 | 1,123.50 | Review and analyze ▮. | | 1800 |
| 8/26/2010 | Rankin, Kiara | 3.30 | 1,765.50 | Draft ▮. | | 1800 |
| 8/26/2010 | Wacker, Nathan | 4.20 | 1,848.00 | Review ▮. | | 1800 |
| 8/27/2010 | Blanchard, Hardy | 0.50 | 382.50 | Teleconference with ▮. | | 1800 |
| 8/27/2010 | Blanchard, Hardy | 0.80 | 612.00 | Teleconference with ▮. | | 1800 |
| 8/27/2010 | Blanchard, Hardy | 1.20 | 918.00 | Prepare for ▮. | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 36

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | TKP | Hours | Amount | Narrative | Task Code |
| 8/27/2010 | Blanchard, Hardy | 3.70 | 2,830.50 | Partial attendance at meeting with Mr. Brier (LBHI), Mr. Bowers, and Ms. Rankin regarding ▮ | 1800 |
| 8/27/2010 | Bowers, Chris | 1.00 | 940.00 | Review ▮. | 1800 |
| 8/27/2010 | Bowers, Chris | 5.30 | 4,982.00 | Meet with Mr. Brier (LBHI), Ms. Rankin and Mr. Blanchard regarding ▮. | 1800 |
| 8/27/2010 | Owens, Angela | 0.40 | 106.00 | Assist with ▮. | 1800 |
| 8/27/2010 | Owens, Angela | 0.70 | 185.50 | Obtain ▮. | 1800 |
| 8/27/2010 | Rankin, Kiara | 1.00 | 535.00 | Review ▮. | 1800 |
| 8/27/2010 | Rankin, Kiara | 4.80 | 2,568.00 | Partial attendance at office conference with Mr. Brier (LBHI), Mr. Bowers, and Mr. Blanchard ▮ | 1800 |
| 8/27/2010 | Wacker, Nathan | 4.80 | 2,112.00 | Review ▮. | 1800 |
| 8/29/2010 | Rankin, Kiara | 2.80 | 1,498.00 | Revise ▮. | 1800 |
| 8/30/2010 | Blanchard, Hardy | 0.20 | 153.00 | Prepare ▮. | 1800 |
| 8/30/2010 | Blanchard, Hardy | 0.50 | 382.50 | Review and revise ▮. | 1800 |
| 8/30/2010 | Bowers, Chris | 0.20 | 188.00 | Briefly review ▮. | 1800 |
| 8/30/2010 | Bowers, Chris | 0.40 | 376.00 | Telephone conference with Mr. Brier (LBHI) and Ms. Rankin (in part) regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 37

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400474 | | | | |
|---|---|---|---|---|---|
| **Date** | **TKP** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 8/30/2010 | Owens, Angela | 0.30 | 79.50 | E-mail exchanges with ████. | 1800 |
| 8/30/2010 | Owens, Angela | 0.50 | 132.50 | Factual research to identify ████. | 1800 |
| 8/30/2010 | Owens, Angela | 0.80 | 212.00 | Factual research to identify ████. | 1800 |
| 8/30/2010 | Rankin, Kiara | 0.10 | 53.50 | Prepare ████. | 1800 |
| 8/30/2010 | Rankin, Kiara | 0.20 | 107.00 | Partial attendance on phone call with Mr. Brier (LBHI) and Mr. Bowers regarding ████ ████. | 1800 |
| 8/30/2010 | Rankin, Kiara | 0.40 | 214.00 | Revise ████. | 1800 |
| 8/30/2010 | Rankin, Kiara | 0.60 | 321.00 | Confer with Mr. Stults regarding ████. | 1800 |
| 8/30/2010 | Rankin, Kiara | 0.60 | 321.00 | Emails to Mr. Brier (LBHI) and ████. | 1800 |
| 8/30/2010 | Rankin, Kiara | 0.80 | 428.00 | Review ████. | 1800 |
| 8/30/2010 | Rankin, Kiara | 2.80 | 1,498.00 | Revise ████. | 1800 |
| 8/30/2010 | Stults, Kevin | 0.60 | 372.00 | Confer with Ms. Rankin regarding ████. | 1800 |
| 8/30/2010 | Stults, Kevin | 1.40 | 868.00 | Review ████. | 1800 |
| 8/31/2010 | Blanchard, Hardy | 0.30 | 229.50 | Prepare ████. | 1800 |
| 8/31/2010 | Bowers, Chris | 0.30 | 282.00 | Review ████. | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 38

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | TKP | Hours | Amount | Narrative | Task Code |
| 8/31/2010 | Madan, Raj | 0.80 | 752.00 | Review and revise ▬. | 1800 |
| 8/31/2010 | Madan, Raj | 1.10 | 1,034.00 | Review ▬. | 1800 |
| 8/31/2010 | Owens, Angela | 1.30 | 344.50 | Factual research to identify ▬. | 1800 |
| 8/31/2010 | Stults, Kevin | 1.10 | 682.00 | Review ▬. | 1800 |
| 8/31/2010 | Wacker, Nathan | 1.80 | 792.00 | Prepare ▬. | 1800 |
| | | 339.80 | $212,321.75 | | |

| Costs for Matter 1101474 | | | |
|---|---|---|---|
| Date | Timekeeper | Narrative | Amount |
| 7/2/2010 | Rankin, Kiara | Electronic Research Date: 7/2/2010 User: Rankin Vendor: Pacer | 1.12 |
| 7/7/2010 | Rankin, Kiara | Electronic Research Date: 7/7/2010 User: Rankin Vendor: Pacer | 6.32 |
| 7/8/2010 | Bohls, Dawn | Electronic Research Date: 7/8/2010 User: Bohls Vendor: Pacer | 11.60 |
| 7/8/2010 | Owens, Angela | Electronic Research Date: 7/8/2010 User: Owens Vendor: Pacer | 0.32 |
| 7/8/2010 | Rankin, Kiara | Electronic Research Date: 7/8/2010 User: Rankin Vendor: Pacer | 6.88 |
| 7/12/2010 | Owens, Angela | Electronic Research Date: 7/12/2010 User: Owens Vendor: Pacer | 0.24 |
| 7/12/2010 | Rankin, Kiara | Electronic Research Date: 7/12/2010 User: Rankin Vendor: Pacer | 1.04 |
| 7/13/2010 | Rankin, Kiara | Electronic Research Date: 7/13/2010 User: Rankin Vendor: Pacer | 0.56 |
| 7/13/2010 | Rankin, Kiara | Electronic Research Date: 7/13/2010 User: Rankin Vendor: Pacer | 0.24 |
| 7/14/2010 | Rankin, Kiara | Electronic Research Date: 7/14/2010 User: Rankin Vendor: Pacer | 0.16 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 39

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101474 | | | |
|---|---|---|---|
| Date | Timekeeper | Narrative | Amount |
| 7/30/2010 | Rankin, Kiara | Electronic Research Date: 7/30/2010 User: Rankin Vendor: Pacer | 1.92 |
| 8/3/2010 | Owens, Angela | Overnight/Express Delivery FEDEX InvNo: 718148165 ShipDate: 20100803 AirbillNo: 793788799259 To: ▮ From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 8.55 |
| 8/3/2010 | Owens, Angela | Overnight/Express Delivery FEDEX InvNo: 718148165 ShipDate: 20100803 AirbillNo: 798912613952 To: ▮ From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 11.45 |
| 8/3/2010 | Rankin, Kiara | Lexis Research Date: 08/03/2010 | 139.54 |
| 8/3/2010 | Rankin, Kiara | Westlaw Research Date: 08/03/2010 | 267.25 |
| 8/5/2010 | Rankin, Kiara | Lexis Research Date: 08/05/2010 | 308.23 |
| 8/5/2010 | Rankin, Kiara | Westlaw Research Date: 08/05/2010 | 42.74 |
| 8/10/2010 | Rankin, Kiara | Westlaw Research Date: 08/10/2010 | 18.04 |
| 8/11/2010 | Rankin, Kiara | Westlaw Research Date: 08/11/2010 | 38.02 |
| 8/15/2010 | Bowers, Chris | Westlaw Research Date: 08/15/2010 | 848.30 |
| 8/16/2010 | Owens, Angela | Overnight/Express Delivery FEDEX InvNo: 719730252 ShipDate: 20100816 AirbillNo: 798951394576 ▮ From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 11.45 |
| 8/17/2010 | Madan, Raj | ▮. | 975.00 |
| 8/17/2010 | Owens, Angela | Westlaw Research Date: 08/17/2010 | 50.79 |
| 8/17/2010 | Rankin, Kiara | Lexis Research Date: 08/17/2010 | 8.86 |
| 8/17/2010 | Rankin, Kiara | Westlaw Research Date: 08/17/2010 | 237.14 |
| 8/18/2010 | 11371 | Westlaw Research Date: 08/18/2010 | 63.20 |
| 8/18/2010 | Blanchard, Hardy | Travel: Ground Transportation - NY Trip - 8/18; 18 Aug 2010; Taxi in New York City; Blanchard, Jr., Hartman E.; Office; Amtrak Station Bank ID: PAYMODE Check Number: 183058. ▮ | 25.00 |
| 8/18/2010 | Owens, Angela | Court Costs (016); ▮ | 30.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 40

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101474 | | | |
|---|---|---|---|
| **Date** | **Timekeeper** | **Narrative** | **Amount** |
| 8/18/2010 | Owens, Angela | Court Costs (016); ████ | 30.00 |
| 8/18/2010 | Owens, Angela | Court Costs (016); ████ | 15.00 |
| 8/18/2010 | Owens, Angela | Court Costs (016); ████ | 7.00 |
| 8/18/2010 | Stults, Kevin | Westlaw Research Date: 08/18/2010 | 127.73 |
| 8/19/2010 | Madan, Raj | Court Costs (016); ████ | 5.00 |
| 8/19/2010 | Madan, Raj | Court Costs (016 ████ | 10.00 |
| 8/19/2010 | Rankin, Kiara | Court Costs (016); ████ | 5.00 |
| 8/19/2010 | Rankin, Kiara | Court Costs (016); ████ | 10.00 |
| 8/20/2010 | Owens, Angela | Copies/Records: ████ | 406.70 |
| 8/20/2010 | Owens, Angela | Overnight/Express Delivery FEDEX InvNo: 720512950 ShipDate: 20100820 AirbillNo: 798971695675 To: ████ From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 8.82 |
| 8/20/2010 | Owens, Angela | Overnight/Express Delivery FEDEX InvNo: 720512950 ShipDate: 20100820 AirbillNo: 798971740822 To: , ████ From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 8.55 |
| 8/20/2010 | Owens, Angela | Overnight/Express Delivery FEDEX InvNo: 720512950 ShipDate: 20100820 AirbillNo: 798971787945 To: ████ From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 11.45 |
| 8/20/2010 | Owens, Angela | Overnight/Express Delivery FEDEX InvNo: 720512950 ShipDate: 20100820 AirbillNo: 798971650393 To: ████ From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 14.36 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 41

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101474 | | | |
|---|---|---|---|
| **Date** | **Timekeeper** | **Narrative** | **Amount** |
| 8/22/2010 | Rankin, Kiara | Westlaw Research Date: 08/22/2010 | 15.54 |
| 8/23/2010 | Owens, Angela | Overnight/Express Delivery FEDEX InvNo: 720512950 ShipDate: 20100823 AirbillNo: 798971750146 To: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US  From: , ▌ | 7.17 |
| 8/23/2010 | Rankin, Kiara | Overnight/Express Delivery FEDEX InvNo: 720512950 ShipDate: 20100823 AirbillNo: 798971675309 To: Kiara Rankin, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US ▌ | 9.87 |
| 8/24/2010 | Madan, Raj | Overnight/Express Delivery FEDEX InvNo: 720512950 ShipDate: 20100824 AirbillNo: 798971797567 To: Raj Madan, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US ▌ | 8.52 |
| 8/24/2010 | Rankin, Kiara | Westlaw Research Date: 08/24/2010 | 3.89 |
| 8/26/2010 | Madan, Raj | Fees: Filing (024); ▌ | 25.00 |
| 8/26/2010 | Owens, Angela | Court Costs (016); ▌ | 25.00 |
| 8/26/2010 | Rankin, Kiara | Court Costs (016); ▌ | 25.00 |
| 8/26/2010 | Rankin, Kiara | Westlaw Research Date: 08/26/2010 | 8.88 |
| 8/27/2010 | Rankin, Kiara | Meals: Client Meeting - Kaz Sushi Bistro; 27 Aug 2010; Mr. Brier (LBHI), Mr. Blanchard, Mr. Bowers, and Ms. Rankin Bank ID: PAYMODE Check Number: 183308. ▌ | 80.00 |
| 8/31/2010 | N/A | Teleconference Charges for the time period up to and including August 31, 2010. | 3.24 |
| 8/31/2010 | N/A | Document Scanning Charges for the time period up to and including August 31, 2010.  44 pages scanned at a rate of $.15. | 6.60 |
| 8/31/2010 | N/A | Photocopy Charges for the time period up to and including August 31, 2010.  Total of 4,449 copies made.  Copies are $.10/page. | 444.90 |
| | | | $4,437.18 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 42

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400502 | | |
|---|---|---|---|---|---|---|
| **Date** | **TKP** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 8/2/2010 | Stults, Kevin | 1.90 | 1,178.00 | Revise ▮▮▮ | | 1800 |
| 8/12/2010 | Stults, Kevin | 0.70 | 434.00 | Revise ▮▮▮. | | 1800 |
| 8/13/2010 | Stults, Kevin | 1.30 | 806.00 | Finalize ▮▮▮. | | 1800 |
| | | 3.90 | $2,418.00 | | | |

| | | Costs for Matter 1101400502 | |
|---|---|---|---|
| **Date** | **Timekeeper** | **Narrative** | **Amount** |
| 8/31/2010 | N/A | Photocopy Charges for the time period up to and including August 31, 2010.  Total of 27 copies made.  Copies are $.10/page. | 2.70 |
| | | | $ 2.70 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 43

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400561 | | | | |
|---|---|---|---|---|---|
| Date | TKP | Hours | Amount | Narrative | Task Code |
| 8/4/2010 | Buch, Ron | 0.50 | 410.00 | Review ▮. | 1800 |
| 8/5/2010 | Buch, Ron | 0.20 | 164.00 | Office conference with Ms. Rankin regarding ▮ | 1800 |
| 8/5/2010 | Buch, Ron | 0.50 | 410.00 | Review ▮. | 1800 |
| 8/5/2010 | Buch, Ron | 1.00 | 820.00 | Office conferences with Mr. Stults regarding ▮ | 1800 |
| 8/5/2010 | Rankin, Kiara | 0.10 | 53.50 | Confer with Mr. Stults regarding ▮. | 1800 |
| 8/5/2010 | Rankin, Kiara | 0.20 | 107.00 | Confer with Mr. Buch regarding ▮. | 1800 |
| 8/5/2010 | Rankin, Kiara | 0.60 | 321.00 | Review and edit ▮. | 1800 |
| 8/5/2010 | Stults, Kevin | 0.10 | 62.00 | Office conference with Ms. Rankin regarding ▮ | 1800 |
| 8/5/2010 | Stults, Kevin | 1.00 | 620.00 | Office conferences with Mr. Buch regarding ▮ | 1800 |
| 8/5/2010 | Stults, Kevin | 3.60 | 2,232.00 | Revise and edit ▮ | 1800 |
| 8/6/2010 | Stults, Kevin | 0.50 | 310.00 | Work with ▮ | 1800 |
| 8/9/2010 | Bhagroo, Tony | 1.50 | 330.00 | Prepare ▮. | 1800 |
| 8/9/2010 | Buch, Ron | 3.50 | 2,870.00 | Review ▮. | 1800 |
| 8/9/2010 | Madan, Raj | 0.70 | 658.00 | Review ▮. | 1800 |
| 8/9/2010 | Owens, Angela | 0.60 | 159.00 | Conduct ▮. | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 44

FEDERAL I.D. NUMBER:  04-2255187

| Date | TKP | Hours | Amount | Narrative | Task Code |
|---|---|---|---|---|---|
| | | | | **Matter 1101400561** | |
| 8/9/2010 | Owens, Angela | 0.80 | 212.00 | Organize ███. | 1800 |
| 8/9/2010 | Stults, Kevin | 0.80 | 496.00 | Research ███. | 1800 |
| 8/10/2010 | Buch, Ron | 0.30 | 246.00 | Meet with Mr. Madan ███. | 1800 |
| 8/10/2010 | Buch, Ron | 2.00 | 1,640.00 | Review ███. | 1800 |
| 8/10/2010 | Buch, Ron | 2.00 | 820.00 | Non-working travel from Washington DC to New York, NY for ███. | 500 |
| 8/10/2010 | Buch, Ron | 2.20 | 1,804.00 | Meet with Mr. Madan (in part) and ███ | 1800 |
| 8/10/2010 | Buch, Ron | 3.00 | 1,230.00 | Non-working travel from New York to Washington DC for ███. | 500 |
| 8/10/2010 | Madan, Raj | 0.30 | 282.00 | Meet with Mr. Buch ███. | 1800 |
| 8/10/2010 | Madan, Raj | 1.30 | 1,222.00 | Partial attendance at meeting with Mr. Buch ███ | 1800 |
| 8/11/2010 | Buch, Ron | 0.50 | 410.00 | Follow-up regarding ███. | 1800 |
| 8/17/2010 | Owens, Angela | 0.20 | 53.00 | Review and identify ███ | 1800 |
| 8/25/2010 | Buch, Ron | 2.50 | 2,050.00 | Review ███. | 1800 |
| 8/25/2010 | Madan, Raj | 0.40 | 376.00 | Telephone conference with Ms. Rankin, ███ | 1800 |
| 8/25/2010 | Rankin, Kiara | 0.30 | 160.50 | Review ███. | 1800 |
| 8/25/2010 | Rankin, Kiara | 0.40 | 214.00 | Phone call with Mr. Madan, ███ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 45

FEDERAL I.D. NUMBER: 04-2255187

## Matter 1101400561

| Date | TKP | Hours | Amount | Narrative | Task Code |
|------|-----|-------|--------|-----------|-----------|
| 8/31/2010 | Madan, Raj | 0.30 | 282.00 | Correspondence with ▮. | 1800 |
| 8/31/2010 | Stults, Kevin | 0.20 | 124.00 | Telephone call with ▮. | 1800 |
| 8/31/2010 | Stults, Kevin | 1.40 | 868.00 | Prepare for ▮. | 1800 |
| | | 33.50 | $22,016.00 | | |

## Costs for Matter 1101400561

| Date | Timekeeper | Narrative | Amount |
|------|-----------|-----------|--------|
| 7/20/2010 | Buch, Ronald | Travel: Air Transportation - AmexTrav - InvDate: 07/20/2010 Airline: DL Class Of Service: Coach Departure Date: 07/21/2010 TicketNo: 7906099803 Passenger: BUCH/RONALD LEE Routing: WASH/NATIONAL - NYC/LAGUARDIA - WASH/NATIONAL Bank ID: 01FLDISB Check Number: 10177244. ▮ | 549.18 |
| 7/20/2010 | Madan, Raj | Travel: Rail Transportation - AmexTrav - InvDate: 07/20/2010 TicketNo: 4655045804 Passenger: MADAN/RAJIV Routing: AMTRAK WASHINGTON DC; Class:  First; Bank ID: 01FLDISB Check Number: 10177244. ▮. | 182.00 |
| 7/20/2010 | Madan, Raj | Coach Services - Europe Limousine Service, Inc - 7/20/10- Voucher#144982 Bank ID: 01FLDISB Check Number: 10177116. ▮. | 75.40 |
| 7/20/2010 | Madan, Raj | Coach Services - Norton Sedan Service - 7/20/10- Voucher#16049 Bank ID: 01FLDISB Check Number: 10177392. ▮. | 72.00 |
| 7/21/2010 | Buch, Ronald | Parking (Matter); Parking Fee at Regan National; 21 Jul 2010; 21 Jul 2010; DCA Regan; Bank ID: PAYMODE Check Number: 182408. ▮. | 20.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 46

FEDERAL I.D. NUMBER: 04-2255187

| | Costs for Matter 1101400561 | | |
|---|---|---|---|
| **Date** | **Timekeeper** | **Narrative** | **Amount** |
| 7/21/2010 | Rankin, Kiara | Coach Services - Europe Limousine Service, Inc - 7/21/10- Voucher#116870 Bank ID: 01FLDISB Check Number: 10177116. ▪. | 99.57 |
| 7/21/2010 | Rankin, Kiara | Coach Services - Europe Limousine Service, Inc - 7/21/10- Voucher#125625 Bank ID: 01FLDISB Check Number: 10177116. ▪. | 92.92 |
| 7/21/2010 | Rankin, Kiara | Coach Services - Europe Limousine Service, Inc - 7/21/10- Voucher#118621 Bank ID: 01FLDISB Check Number: 10177116. ▪ | 176.74 |
| 7/21/2010 | Rankin, Kiara | Coach Services - Norton Sedan Service - 7/21/10- Voucher#16047 Bank ID: 01FLDISB Check Number: 10177392. ▪ | 66.00 |
| 7/21/2010 | Rankin, Kiara | Coach Services - Norton Sedan Service - 7/21/10- Voucher#16048 Bank ID: 01FLDISB Check Number: 10177392. ▪ | 82.80 |
| 7/21/2010 | Stults, Kevin | Coach Services - Europe Limousine Service, Inc - 7/21/10- Voucher#125621 Bank ID: 01FLDISB Check Number: 10177116. ▪. | 55.44 |
| 7/22/2010 | Stults, Kevin | Coach Service (Matter); RMA Worldwide Chauffeurs; 22 Jul 2010; RMA Worldwide Chauffeurs; Stults, Kevin R.; Home; BWI Rail Station Bank ID: PAYMODE Check Number: 183182. ▪. | 93.60 |
| 7/22/2010 | Stults, Kevin | Coach Service (Matter); RMA Worldwide Chauffeurs; 22 Jul 2010; RMA Worldwide Chauffeurs; Stults, Kevin R.; BWI Rail Station; Home Bank ID: PAYMODE Check Number: 183182. ▪ | 84.50 |
| 8/10/2010 | Buch, Ronald | Parking (Matter); Parking Fee at Regan National; 10 Aug 2010; 10 Aug 2010; DCA Regan; Bank ID: PAYMODE Check Number: 182408. ▪. | 20.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 47

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400561 | | | |
|---|---|---|---|
| Date | Timekeeper | Narrative | Amount |
| 8/10/2010 | Madan, Raj | Travel: Meals - Breakfast; New York, NY In-room breakfast; Madan, Raj Bank ID: PAYMODE Check Number: 182603. . ███. | 40.00 |
| 8/10/2010 | Madan, Raj | Hotel (Matter); New York, NY (8/9 thru 8/10/10) (one night); Battery Park; Bank ID: PAYMODE Check Number: 182603. ███. | 377.70 |
| 8/17/2010 | Madan, Raj | ███ | 975.00 |
| 8/31/2010 | N/A | Teleconference Charges for the time period up to and including August 31, 2010. | 2.85 |
| 8/31/2010 | N/A | Photocopy Charges for the time period up to and including August 31, 2010. Total of 28 copies made. Copies are $.10/page. | 2.80 |
| 8/31/2010 | N/A | Long Distance Telephone Charges for the time period up to and including August 31, 2010. Rate is $.35 per minute. | 12.95 |
| | | | $3,081.45 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 48

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400667 | | |
|---|---|---|---|---|---|---|
| **Date** | **TKP** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 8/11/2010 | Bowers, Chris | 0.30 | 282.00 | Discuss ▮. | | 1800 |
| 8/11/2010 | Bowers, Chris | 2.00 | 1,880.00 | Review ▮. | | 1800 |
| 8/11/2010 | Stults, Kevin | 0.30 | 186.00 | Discuss ▮. | | 1800 |
| 8/11/2010 | Stults, Kevin | 4.90 | 3,038.00 | Review ▮. | | 1800 |
| 8/12/2010 | Madan, Raj | 0.80 | 752.00 | Office conference with Mr. Stults and Ms. Rankin in connection with ▮. | | 1800 |
| 8/12/2010 | Madan, Raj | 2.10 | 1,974.00 | Review ▮. | | 1800 |
| 8/12/2010 | Owens, Angela | 0.20 | 53.00 | Factual research to identify ▮. | | 1800 |
| 8/12/2010 | Rankin, Kiara | 0.80 | 428.00 | Confer with Mr. Madan and Mr. Stults regarding ▮. | | 1800 |
| 8/12/2010 | Stults, Kevin | 0.80 | 496.00 | Office conference with Mr. Madan and Ms. Rankin in connection with ▮. | | 1800 |
| 8/12/2010 | Stults, Kevin | 1.00 | 620.00 | Draft ▮. | | 1800 |
| 8/13/2010 | Stults, Kevin | 2.60 | 1,612.00 | Continue to draft ▮. | | 1800 |
| 8/14/2010 | Stults, Kevin | 2.40 | 1,488.00 | Continue to draft ▮. | | 1800 |
| 8/16/2010 | Bowers, Chris | 0.50 | 470.00 | Review ▮. | | 1800 |
| 8/16/2010 | Stults, Kevin | 0.80 | 496.00 | Telephone call with ▮. | | 1800 |
| 8/16/2010 | Stults, Kevin | 2.70 | 1,674.00 | Research ▮. | | 1800 |
| 8/17/2010 | Bowers, Chris | 2.30 | 2,162.00 | Review ▮. | | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 49

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400667 | | | | | |
|---|---|---|---|---|---|
| **Date** | **TKP** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 8/18/2010 | Bowers, Chris | 0.30 | 282.00 | Review and analyze ▆. | 1800 |
| 8/18/2010 | Bowers, Chris | 1.50 | 1,410.00 | Meet with Mr. Brockway and Mr. Stults regarding ▆. | 1800 |
| 8/18/2010 | Brockway, David | 1.50 | 1,597.50 | Meet with Mr. Bowers and Mr. Stults on ▆. | 1800 |
| 8/18/2010 | Stults, Kevin | 0.20 | 124.00 | Research ▆. | 1800 |
| 8/18/2010 | Stults, Kevin | 1.50 | 930.00 | Meet with Mr. Bowers and Mr. Brockway ▆. | 1800 |
| 8/26/2010 | Owens, Angela | 0.30 | 79.50 | Research to identify ▆. | 1800 |
| 8/27/2010 | Owens, Angela | 0.20 | 53.00 | Management of factual record related to ▆. | 1800 |
| | | 30.00 | $22,087.00 | | |

| Costs for Matter 1101400667 | | | |
|---|---|---|---|
| **Date** | **Timekeeper** | **Narrative** | **Amount** |
| 8/11/2010 | Bowers, Chris | Westlaw Research Date: 08/11/2010 | 22.06 |
| 8/16/2010 | Stults, Kevin | Westlaw Research Date: 08/16/2010 | 18.66 |
| 8/17/2010 | Bowers, Chris | Westlaw Research Date: 08/17/2010 | 68.48 |
| | | | $ 109.20 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 50

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400750 | |
|---|---|---|---|---|---|
| Date | TKP | Hours | Amount | Narrative | Task Code |
| 8/4/2010 | Owens, Angela | 0.30 | 79.50 | Factual research to identify ▮. | 1800 |
| 8/10/2010 | Tidwell, Royce | 0.50 | 267.50 | Manage ▮. | 1800 |
| 8/11/2010 | Madan, Raj | 0.20 | 188.00 | Review ▮. | 1800 |
| 8/11/2010 | Madan, Raj | 0.30 | 282.00 | Office conference with Mr. Stults and Mr. Tidwell regarding ▮. | 1800 |
| 8/11/2010 | Stults, Kevin | 0.30 | 186.00 | Discuss ▮. | 1800 |
| 8/11/2010 | Tidwell, Royce | 0.30 | 160.50 | Office conference with Mr. Stults and Mr. Madan regarding ▮. | 1800 |
| 8/13/2010 | Leyva, Natan | 0.20 | 163.00 | Draft ▮. | 1800 |
| 8/17/2010 | Owens, Angela | 0.30 | 79.50 | Management of factual record of ▮. | 1800 |
| 8/24/2010 | Tidwell, Royce | 0.50 | 267.50 | Telephone call with ▮. | 1800 |
| 8/25/2010 | Tidwell, Royce | 0.70 | 374.50 | Review ▮. | 1800 |
| 8/27/2010 | Leyva, Natan | 0.30 | 244.50 | Confer with Mr. Otero regarding ▮. | 1800 |
| 8/27/2010 | Otero, Kevin | 0.30 | 195.00 | Confer with Mr. Tidwell regarding ▮. | 1800 |
| 8/27/2010 | Otero, Kevin | 0.30 | 195.00 | Confer with Mr. Leyva regarding ▮. | 1800 |
| 8/27/2010 | Tidwell, Royce | 0.30 | 160.50 | Confer with Mr. Otero regarding ▮. | 1800 |
| | | 4.80 | $2,843.00 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 51

FEDERAL I.D. NUMBER:  04-2255187

| Costs for Matter 1101400750 | | | |
|---|---|---|---|
| Date | Timekeeper | Narrative | Amount |
| 7/6/2010 | Abdel-Nour, Francesca | Electronic Research Date: 7/6/2010 User: Francesca Vendor: Bloomberg | 175.00 |
| 7/6/2010 | Abdel-Nour, Francesca | Electronic Research Date: 7/6/2010 User: Francesca Vendor: Bloomberg | 150.00 |
| 7/6/2010 | Bohls, Dawn | Electronic Research Date: 7/6/2010 User: Bohls Vendor: Bloomberg | 100.00 |
| 7/6/2010 | Bohls, Dawn | Electronic Research Date: 7/6/2010 User: Bohls Vendor: Bloomberg | 50.00 |
| 7/7/2010 | Abdel-Nour, Francesca | Electronic Research Date: 7/7/2010 User: Francesca Vendor: Bloomberg | 175.00 |
| 7/7/2010 | Leyva, Natan | Travel: Rail Transportation - AmexTrav - InvDate: 07/07/2010 TicketNo: 1107011126 Passenger: LEYVA/NATAN J Routing: AMTRAK WASHINGTON DC; Class: First; Bank ID: 01FLDISB Check Number: 10177244. | 110.00 |
| 7/7/2010 | Madan, Raj | Travel: Rail Transportation - AmexTrav - InvDate: 07/07/2010 TicketNo: 1180030878 Passenger: MADAN/RAJIV Routing: AMTRAK WASHINGTON DC; Class:  First; Bank ID: 01FLDISB Check Number: 10177244. | 128.00 |
| 7/7/2010 | Tidwell, Royce | Boston Coach - Reservation: 16278831 Date: 7/7/2010 Passenger: TIDWELL ROYCE Pickup/Dropoff: LaGuardia Airport/NEW YORK. | 146.92 |
| 7/8/2010 | Leyva, Natan | Travel: Air Transportation - AmexTrav - InvDate: 07/06/2010 Airline: DL Class Of Service: Coach; Q Departure Date: 07/08/2010 TicketNo: 7900118741 Passenger: LEYVA/NATAN J Routing: NYC/LAGUARDIA - WASH/NATIONAL Bank ID: 01FLDISB Check Number: 10177244. | 298.70 |
| 7/8/2010 | Madan, Raj | Travel: Rail Transportation - AmexTrav - InvDate: 07/08/2010 TicketNo: 4870050205 Passenger: MADAN/RAJIV Routing: AMTRAK NEW YORK PENN NY Class:  First; Bank ID: 01FLDISB Check Number: 10177244. | 146.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 52

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400750 | | | |
|---|---|---|---|
| Date | Timekeeper | Narrative | Amount |
| 7/8/2010 | Otero, Kevin | Travel: Air Transportation - AmexTrav - InvDate: 07/06/2010 Airline: DL Class Of Service: Coach; Q Departure Date: 07/08/2010 TicketNo: 7900118727 Passenger: OTERO/KEVIN Routing: NYC/LAGUARDIA - WASH/NATIONAL Bank ID: 01FLDISB Check Number: 10177244. ▮. | 298.70 |
| 7/22/2010 | Madan, Raj | Travel: Rail Transportation - AmexTrav - InvDate: 07/22/2010 TicketNo: 4831047987 Passenger: MADAN/RAJIV Routing: AMTRAK NEW YORK PENN NY Class:  First; Bank ID: 01FLDISB Check Number: 10177244. ▮ | 182.00 |
| 7/28/2010 | Leyva, Natan | CLW-ResNo: 934010 Passenger: Natan Leyva Pickup: LGA, US2188 Dropoff: New York Date of Ride: 7/28/2010 8:45:00 PM. ▮ | 149.09 |
| 7/29/2010 | Leyva, Natan | CLW-ResNo: 934029 Passenger: Natan Leyva Pickup: New York Dropoff: Jersey City Date of Ride: 7/29/2010 7:30:00 AM. ▮ | 170.09 |
| 7/29/2010 | Leyva, Natan | CLW-ResNo: 934035 Passenger: Natan Leyva and Bruce Brier (LBHI) Pickup: Jersey City Dropoff: New York Date of Ride: 7/29/2010 10:15:00 AM. ▮ | 170.09 |
| 7/29/2010 | Leyva, Natan | CLW-ResNo: 934115 Passenger: Natan Leyva Pickup: New York Dropoff: New York Date of Ride: 7/29/2010 12:45:00 PM. ▮ | 161.14 |
| 7/29/2010 | Leyva, Natan | CLW-ResNo: 934116 Passenger: Bruce Brier (LBHI) Pickup: New York Dropoff: Jersey City Date of Ride: 7/29/2010 12:45:00 PM. ▮. | 170.09 |
| 7/29/2010 | Leyva, Natan | Coach Services - Norton Sedan Service - 7/29/10 - Voucher#16066 Bank ID: 01FLDISB Check Number: 10177392. ▮ | 72.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 53

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400750 | | | |
|---|---|---|---|
| **Date** | **Timekeeper** | **Narrative** | **Amount** |
| 8/3/2010 | Madan, Raj | Outside service: Professional (105); ███ | 721.50 |
| 8/17/2010 | Madan, Raj | ███ | 650.00 |
| 8/31/2010 | N/A | Teleconference Charges for the time period up to and including August 31, 2010. | 2.05 |
| | | | $4,226.37 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 54

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400798 | | | | | |
|---|---|---|---|---|---|
| Date | TKP | Hours | Amount | Narrative | Task Code |
| 8/3/2010 | Madan, Raj | 0.20 | 188.00 | Email exchange with Mr. Ciongoli (LBHI) regarding ▮. | 1800 |
| 8/3/2010 | Madan, Raj | 0.30 | 282.00 | Email exchange with ▮ | 1800 |
| 8/4/2010 | Leonard, Bob | 0.20 | 107.00 | Office conference regarding ▮ | 1800 |
| 8/4/2010 | Leonard, Bob | 0.70 | 374.50 | Continue to ▮ | 1800 |
| 8/4/2010 | Leonard, Bob | 2.10 | 1,123.50 | Draft ▮. | 1800 |
| 8/4/2010 | Madan, Raj | 0.20 | 188.00 | Email exchange with Mr. Leonard, ▮ | 1800 |
| 8/4/2010 | Stults, Kevin | 0.20 | 124.00 | Office conference regarding ▮ | 1800 |
| 8/5/2010 | Leonard, Bob | 0.30 | 160.50 | Revise ▮ | 1800 |
| 8/5/2010 | Stults, Kevin | 1.20 | 744.00 | Review ▮. | 1800 |
| 8/10/2010 | Bowers, Chris | 1.40 | 1,316.00 | Review ▮. | 1800 |
| 8/19/2010 | Leonard, Bob | 0.50 | 267.50 | Edit ▮. | 1800 |
| 8/19/2010 | Stults, Kevin | 1.50 | 930.00 | Revise ▮. | 1800 |
| 8/20/2010 | Bowers, Chris | 0.30 | 282.00 | Teleconference with Mr. Leonard and Mr. Zangre (LBHI) regarding ▮ | 1800 |
| 8/20/2010 | Leonard, Bob | 0.30 | 160.50 | Teleconference with Mr. Bowers and Mr. Zangre (LBHI) regarding ▮ | 1800 |
| 8/23/2010 | Bowers, Chris | 0.30 | 282.00 | Teleconference with Mr. Zangre (LBHI) regarding ▮. | 1800 |
| 8/23/2010 | Leonard, Bob | 1.00 | 535.00 | Revise ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 55

FEDERAL I.D. NUMBER: 04-2255187

| | | | | **Matter 1101400798** | | |
|---|---|---|---|---|---|
| **Date** | **TKP** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 8/24/2010 | Bowers, Chris | 0.20 | 188.00 | Discuss ▮. | 1800 |
| 8/24/2010 | Leonard, Bob | 0.20 | 107.00 | Discuss ▮. | 1800 |
| 8/27/2010 | Leonard, Bob | 0.30 | 160.50 | Confer with Mr. Stults regarding ▮. | 1800 |
| 8/27/2010 | Stults, Kevin | 0.30 | 186.00 | Confer with Mr. Leonard regarding ▮. | 1800 |
| | | 11.70 | $7,706.00 | | |

| | | **Costs for Matter 1101400798** | |
|---|---|---|---|
| **Date** | **Timekeeper** | **Narrative** | **Amount** |
| 7/19/2010 | Madan, Raj | Meals: Client Meeting: Flik Catering Conference Services BookingID: 130178 Date: 7/19/2010 Catering Conf ID: 54448 Function: ▮. | 55.67 |
| 7/20/2010 | Madan, Raj | Meals: Client Meeting: Flik Catering Conference Services BookingID: 130622 Date: 7/20/2010 Catering Conf ID: 54646 Function: ▮. | 184.80 |
| 7/21/2010 | Bowers, Chris | AmexTrav - InvDate: 07/21/2010 TicketNo: 1119105447 Passenger: BOWERS/CHRIS P Routing: AMTRAK WASHINGTON DC Class: First; Bank ID: 01FLDISB Check Number: 10177244. ▮. | 280.00 |
| 7/21/2010 | Bowers, Chris | Coach Services - Europe Limousine Service, Inc - 7/21/10- Voucher#118985 Bank ID: 01FLDISB Check Number: 10177382. ▮. | 80.72 |
| 7/21/2010 | Brockway, David | AmexTrav - InvDate: 07/21/2010 TicketNo: 3022069587 Passenger: BROCKWAY/DAVID H Routing: AMTRAK WASHINGTON DC Class: First; Bank ID: 01FLDISB Check Number: 10177244. ▮. | 310.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 56

FEDERAL I.D. NUMBER: 04-2255187

| Date | Timekeeper | Narrative | Amount |
|------|-----------|-----------|--------|
| | | **Costs for Matter 1101400798** | |
| 7/21/2010 | Leonard, Bob | AmexTrav - InvDate: 07/21/2010 TicketNo: 1119105579 Passenger: LEONARD/ROBERT A Routing: AMTRAK WASHINGTON DC Class: First; Bank ID: 01FLDISB Check Number: 10177244. ▓. | 310.00 |
| 7/21/2010 | Madan, Raj | Meals: Client Meeting; Inatteso Pizzabar Casano, 7-21-2010; B. Brier (LBHI), D. Steinberg (LBHI), J. Ciongoli (LBHI), Mr. Madan, Check Number: 182470. | 80.00 |
| 7/22/2010 | Leonard, Bob | Coach Services - Norton Sedan Service - 7/22/10- Voucher#16052 Bank ID: 01FLDISB Check Number: 10177392. ▓. | 72.00 |
| 7/22/2010 | Madan, Raj | Coach Services - Europe Limousine Service, Inc - 7/22/10- Voucher#116877 Bank ID: 01FLDISB Check Number: 10177116▓. | 82.05 |
| 7/22/2010 | Tidwell, Royce | Coach Services - Norton Sedan Service - 7/22/10- Voucher#16051 Bank ID: 01FLDISB Check Number: 10177392. ▓. | 72.00 |
| 7/23/2010 | Bohls, Dawn | Electronic Research Date: 7/23/2010 User: Bohls Vendor: Bloomberg | 100.00 |
| 7/25/2010 | Leonard, Bob | Coach Services - Norton Sedan Service - 7/25/10- Voucher#16056 Bank ID: 01FLDISB Check Number: 10177392. ▓. | 72.00 |
| 7/25/2010 | Madan, Raj | Coach Services - Europe Limousine Service, Inc - 7/25/10- Voucher#118631 Bank ID: 01FLDISB Check Number: 10177116. ▓. | 115.87 |
| 7/25/2010 | Madan, Raj | Coach Services - Norton Sedan Service - 7/25/10- Voucher#16055 Bank ID: 01FLDISB Check Number: 10177392. ▓. | 90.00 |
| 7/27/2010 | Leonard, Bob | Coach Services - Norton Sedan Service - 7/27/10- Voucher#16064 Bank ID: 01FLDISB Check Number: 10177392. ▓. | 156.00 |
| 7/27/2010 | Madan, Raj | Coach Services - Norton Sedan Service - 7/27/10- Voucher#16062 Bank ID: 01FLDISB Check Number: 10177392. ▓. | 156.00 |
| 8/31/2010 | N/A | Teleconference Charges for the time period up to and including August 31, 2010. | 3.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 57

FEDERAL I.D. NUMBER:  04-2255187

| Costs for Matter 1101400798 | | | |
|---|---|---|---|
| **Date** | **Timekeeper** | **Narrative** | **Amount** |
| 8/31/2010 | N/A | Photocopy Charges for the time period up to and including August 31, 2010.  Total of 3 copies made.  Copies are $.10/page. | 0.30 |
| 8/31/2010 | N/A | Long Distance Telephone Charges for the time period up to and including August 31, 2010.  Rate is $.35 per minute. | 31.68 |
| | | | $2,252.09 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 58

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400902 | | | | |
|---|---|---|---|---|---|
| **Date** | **TKP** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 8/2/2010 | Greer, Stefanie | 0.10 | 66.50 | Various follow up tasks regarding status conference in connection with Fee Committee issues. | 4600 |
| 8/3/2010 | Greer, Stefanie | 0.10 | 66.50 | Confer with Mr. O'Donnell (Milbank) regarding status conference. | 4600 |
| 8/3/2010 | Greer, Stefanie | 0.20 | 133.00 | Follow up email to Ms. Dillon regarding status conference. | 4600 |
| 8/3/2010 | Owens, Angela | 0.60 | 159.00 | Prepare fee application materials for Ms. Dillon to bring to fee application hearing. | 4600 |
| 8/4/2010 | Dillon, Sheri | 0.40 | 342.00 | Email exchanges with Mr. Madan and Bingham Team regarding Chambers' Conference. | 4600 |
| 8/4/2010 | Dillon, Sheri | 1.40 | 1,197.00 | Prepare for Chambers' Conference by reviewing Fee Committee guidelines, reports and correspondence and the General Motors case in order to draft talking points. | 4600 |
| 8/4/2010 | Dillon, Sheri | 2.60 | 2,223.00 | Attend Lehman omnibus hearing and Chambers Conference regarding Fee Committee issues. | 4600 |
| 8/4/2010 | Dillon, Sheri | 5.10 | 2,180.25 | Non-working travel from Washington DC to New York City and return to participate in Chambers' Conference regarding Fee Committee Guidelines and Fourth Interim Fee Applications. This non-working travel time was charged at 50% of standard rates. | 500 |
| 8/4/2010 | Hensel, Jeannie | 0.60 | 204.00 | Preparation of monthly fee statement per Fee Committee guidelines and directives and redaction of confidential information. | 4600 |
| 8/4/2010 | Leonard, Bob | 1.10 | 588.50 | Review and revise Fifth Interim Fee Application. | 4600 |
| 8/4/2010 | Owens, Angela | 0.20 | 53.00 | Factual research to identify relevant vendor invoices for Fifth Interim Fee Application. | 4600 |
| 8/5/2010 | Dillon, Sheri | 0.10 | 85.50 | Follow-up with Mr. Leonard regarding joint motion and issues to consider. | 4600 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 59

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400902 | |
|---|---|---|---|---|---|
| Date | TKP | Hours | Amount | Narrative | Task Code |
| 8/5/2010 | Dillon, Sheri | 0.70 | 598.50 | Telephone call with Mr. Madan (in part), Ms. Greer and Mr. Leonard regarding consideration of joining motion with other retained professionals. | 1800 |
| 8/5/2010 | Greer, Stefanie | 0.70 | 465.50 | Participate in call with Mr. Madan, Ms. Dillon and Mr. Leonard regarding motion on open fee issues. | 1800 |
| 8/5/2010 | Hensel, Jeannie | 0.80 | 272.00 | Preparation of monthly fee statement per Fee Committee guidelines and directives and redaction of confidential information. | 4600 |
| 8/5/2010 | Hensel, Jeannie | 1.50 | 510.00 | Assist with preparation of Fifth Interim Fee Application per guidelines and directives of Fee Committee. | 4600 |
| 8/5/2010 | Leonard, Bob | 0.70 | 374.50 | Teleconference with Ms. Dillon, Ms. Greer, and Mr. Madan (in part) regarding filing motion for certain fee related matters. | 1800 |
| 8/5/2010 | Madan, Raj | 0.30 | 282.00 | Review emails from Ms. Greer and Ms. Dillon discussing hearing regarding fees in connection with Fee Application Preparation matter. | 4600 |
| 8/5/2010 | Madan, Raj | 0.40 | 376.00 | Partial attendance on call with Ms. Dillon, Ms. Greer and Mr. Leonard regarding consideration of joining motion with other retained professionals. | 1800 |
| 8/5/2010 | Stults, Kevin | 0.50 | 310.00 | Draft statement of work for Fifth Interim Fee Application. | 4600 |
| 8/6/2010 | Hensel, Jeannie | 2.10 | 714.00 | Continue to assist with preparation of Fifth Interim Fee Application per guidelines and directives of Fee Committee. | 4600 |
| 8/6/2010 | Leonard, Bob | 0.40 | 214.00 | Revise Fifth Interim Fee Application. | 4600 |
| 8/9/2010 | Dillon, Sheri | 0.90 | 769.50 | Review and make edits to Fifth Interim Fee Application. | 4600 |
| 8/9/2010 | Greer, Stefanie | 0.20 | 133.00 | Follow up with Ms. Dillon regarding correspondence with Fee Committee. | 4600 |
| 8/9/2010 | Hensel, Jeannie | 1.50 | 510.00 | Preparation of monthly fee statement per Fee Committee guidelines and directives and redaction of confidential information. | 4600 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 60

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400902 | | | | | |
|---|---|---|---|---|---|
| **Date** | **TKP** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 8/9/2010 | Hensel, Jeannie | 2.50 | 850.00 | Continue to assist with preparation of Fifth Interim Fee Application per guidelines and directives of Fee Committee. | 4600 |
| 8/9/2010 | Leonard, Bob | 0.70 | 374.50 | Review and revise Fifth Interim Fee Application in connection. | 4600 |
| 8/9/2010 | Owens, Angela | 0.20 | 53.00 | Review e-mails from Fee Committee regarding recommended reductions. | 4600 |
| 8/10/2010 | Dillon, Sheri | 0.50 | 427.50 | Office conference with Mr. Leonard regarding comment and revisions to Fifth Interim Fee Application. | 4600 |
| 8/10/2010 | Hensel, Jeannie | 0.40 | 136.00 | Preparation of monthly fee statement per Fee Committee guidelines and directives. | 4600 |
| 8/10/2010 | Hensel, Jeannie | 1.80 | 612.00 | Continue to assist with preparation of Fifth Interim Fee Application per guidelines and directives of Fee Committee. | 4600 |
| 8/10/2010 | Leonard, Bob | 0.40 | 214.00 | Draft list of common issues for motion regarding billing guidelines. | 4600 |
| 8/10/2010 | Leonard, Bob | 0.50 | 267.50 | Discuss Fifth Interim Fee Application with Ms. Dillon. | 4600 |
| 8/10/2010 | Leonard, Bob | 1.10 | 588.50 | Revise Fifth Interim Fee Application per comments from Ms. Dillon. | 4600 |
| 8/10/2010 | Leonard, Bob | 1.70 | 909.50 | Review and edit response to Fee Committee's recommended reductions in connection with Fourth Interim Fee Application. | 4600 |
| 8/10/2010 | Owens, Angela | 0.30 | 79.50 | Research previous orders and Fee Committee reports per Mr. Leonard. | 4600 |
| 8/11/2010 | Dillon, Sheri | 0.40 | 342.00 | Review monthly statements and payment received to reconcile monthly statements per request from Mr. Ciongoli (LBHI). | 4600 |
| 8/11/2010 | Greer, Stefanie | 0.10 | 66.50 | Follow up with Fee Committee regarding issues for Fifth Interim Fee Application. | 4600 |
| 8/11/2010 | Greer, Stefanie | 1.00 | 665.00 | Review and revise Fee Application. | 4600 |
| 8/11/2010 | Hensel, Jeannie | 2.50 | 850.00 | Preparation of monthly fee statement per Fee Committee guidelines and directives and redaction of confidential information. | 4600 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 61

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400902 | | | | |
|---|---|---|---|---|---|
| Date | TKP | Hours | Amount | Narrative | Task Code |
| 8/11/2010 | Hensel, Jeannie | 3.70 | 1,258.00 | Continue to assist with preparation of Fifth Interim Fee Application per guidelines and directives of Fee Committee. | 4600 |
| 8/11/2010 | Leonard, Bob | 0.90 | 481.50 | Revise Fifth Interim Fee Application in connection. | 4600 |
| 8/11/2010 | Leonard, Bob | 3.00 | 1,605.00 | Review and edit Fifth Interim Fee Application. | 4600 |
| 8/11/2010 | Owens, Angela | 0.20 | 53.00 | Revise exhibits C2 and C3 to Fifth Interim Fee Application per Mr. Leonard. | 4600 |
| 8/11/2010 | Owens, Angela | 0.20 | 53.00 | E-mail exchanges with Ms. Sapp (Weil) regarding procedure for filing Fifth Interim Fee Application. | 4600 |
| 8/11/2010 | Owens, Angela | 0.30 | 79.50 | Research docket to identify updated background information per Mr. Leonard. | 4600 |
| 8/12/2010 | Dillon, Sheri | 0.30 | 256.50 | Telephone call with Ms. Fox (Feinberg) regarding Fee Committee requirements for Fifth Interim Fee Application. | 4600 |
| 8/12/2010 | Dillon, Sheri | 0.40 | 342.00 | Telephone call with Mr. Meaghan (Alvarez) regarding Lehman payment for April and process to correct. | 4600 |
| 8/12/2010 | Hensel, Jeannie | 1.00 | 340.00 | Prepare monthly fee statement per Fee Committee guidelines and directives and redaction of confidential information. | 4600 |
| 8/12/2010 | Hensel, Jeannie | 6.40 | 2,176.00 | Finalize preparation of Fifth Interim Fee Application per guidelines and directives of Fee Committee. | 4600 |
| 8/12/2010 | Leonard, Bob | 0.60 | 321.00 | Discuss Fifth Interim Fee Application with Ms. Owens. | 4600 |
| 8/12/2010 | Leonard, Bob | 1.20 | 642.00 | Review monthly invoices for submission with Fifth Interim Fee Application. | 4600 |
| 8/12/2010 | Leonard, Bob | 1.60 | 856.00 | Review and revise Fifth Fee Application in connection. | 4600 |
| 8/12/2010 | Owens, Angela | 0.60 | 159.00 | Discuss Fifth Interim Fee Application with Mr. Leonard. | 4600 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 62

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400902 | | | | |
|---|---|---|---|---|---|
| Date | TKP | Hours | Amount | Narrative | Task Code |
| 8/12/2010 | Owens, Angela | 0.90 | 238.50 | Revise exhibits for submission to Fee Committee in connection with the Fifth Interim Fee Application. | 4600 |
| 8/13/2010 | Dillon, Sheri | 0.30 | 256.50 | Office conference with Mr. Leonard to give final comments on motion for Fifth Interim Fee Application. | 4600 |
| 8/13/2010 | Dillon, Sheri | 1.00 | 855.00 | Review, edit, and approve motion to accompany Fifth Interim Fee Application. | 4600 |
| 8/13/2010 | Hensel, Jeannie | 1.60 | 544.00 | Continue to assist with preparation of Fifth Interim Fee Application per guidelines and directives of Fee Committee. | 4600 |
| 8/13/2010 | Hensel, Jeannie | 3.40 | 1,156.00 | Preparation of monthly fee statement per Fee Committee guidelines and directives and redaction of confidential information. | 4600 |
| 8/13/2010 | Leonard, Bob | 0.30 | 160.50 | Office conference with Ms. Dillon to receive final comments on motion for Fifth Interim Fee Application. | 4600 |
| 8/13/2010 | Leonard, Bob | 1.90 | 1,016.50 | Review and finalize Fifth Interim Fee Application. | 4600 |
| 8/13/2010 | Owens, Angela | 1.40 | 371.00 | Finalize exhibits for submission to Fee Committee in connection with the Fifth Interim Fee Application. | 4600 |
| 8/16/2010 | Dillon, Sheri | 0.30 | 256.50 | Draft email to Fee Committee and send Fifth Interim Fee Application. | 4600 |
| 8/16/2010 | Leonard, Bob | 0.50 | 267.50 | Review Fifth Interim Fee Application. | 4600 |
| 8/16/2010 | Owens, Angela | 0.20 | 53.00 | File Fifth Interim Fee Application. | 4600 |
| 8/16/2010 | Owens, Angela | 1.30 | 344.50 | Review and revise submission to Fee Committee in support of Fifth Interim Fee Application. | 4600 |
| 8/17/2010 | Greer, Stefanie | 0.30 | 199.50 | Review correspondence from Milbank regarding joint motion. | 4600 |
| 8/17/2010 | Hensel, Jeannie | 0.50 | 170.00 | Preparation of monthly fee statement per Fee Committee guidelines and directives and redaction of confidential information. | 4600 |
| 8/18/2010 | Leonard, Bob | 0.70 | 374.50 | Review July invoice for confidentiality. | 4600 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 63

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400902 | |
|---|---|---|---|---|---|
| Date | TKP | Hours | Amount | Narrative | Task Code |
| 8/19/2010 | Hensel, Jeannie | 0.50 | 170.00 | Preparation of monthly fee statement per Fee Committee guidelines and directives and redaction of confidential information. | 4600 |
| 8/23/2010 | Dillon, Sheri | 0.40 | 342.00 | Review and comment on proposed order regarding final deductions for Fourth Interim Fee Application. | 4600 |
| 8/24/2010 | Dillon, Sheri | 0.60 | 513.00 | Review proposed order for Fourth Interim Fee Application and follow up. | 4600 |
| 8/24/2010 | Greer, Stefanie | 0.10 | 66.50 | Review proposed order for Fourth Interim Fee Application and follow up. | 4600 |
| 8/24/2010 | Greer, Stefanie | 0.10 | 66.50 | Confer with Weil regarding proposed order for Fourth Interim Fee Application. | 4600 |
| 8/24/2010 | Owens, Angela | 0.70 | 185.50 | Compare Fee Committee's proposed orders with spreadsheet containing Fourth Interim Fee Application calculations. | 4600 |
| 8/25/2010 | Dillon, Sheri | 0.30 | 256.50 | Review order from Fee Committee regarding fee application process. | 4600 |
| 8/25/2010 | Greer, Stefanie | 0.10 | 66.50 | Review redline of order and follow up regarding same. | 4600 |
| 8/25/2010 | Leonard, Bob | 2.40 | 1,284.00 | Review and revise draft bill | 4600 |
| 8/26/2010 | Dillon, Sheri | 1.70 | 1,453.50 | Review and comment on July monthly statement. | 4600 |
| 8/26/2010 | Owens, Angela | 2.30 | 609.50 | Revise and edit July monthly fee statement. | 4600 |
| 8/27/2010 | Dillon, Sheri | 0.60 | 513.00 | Office conference with Mr. Leonard regarding comments and edits to July monthly statement. | 4600 |
| 8/27/2010 | Hensel, Jeannie | 0.20 | 68.00 | Telephone conference with Ms. Owens regarding July monthly fee statement. | 1800 |
| 8/27/2010 | Hensel, Jeannie | 2.90 | 986.00 | Preparation of final monthly submission to Fee Committee. | 4600 |
| 8/27/2010 | Leonard, Bob | 0.60 | 321.00 | Discuss July bill with Ms. Dillon. | 4600 |
| 8/27/2010 | Leonard, Bob | 1.50 | 802.50 | Revise July bill per comments from Ms. Dillon. | 4600 |
| 8/27/2010 | Owens, Angela | 0.20 | 53.00 | Telephone conference with Ms. Hensel regarding July monthly fee statement. | 1800 |
| 8/27/2010 | Owens, Angela | 0.70 | 185.50 | Prepare exhibits for submission to Fee Committee. | 4600 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 64

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400902 | | | | | |
|---|---|---|---|---|---|
| **Date** | **TKP** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 8/27/2010 | Owens, Angela | 1.30 | 344.50 | Revise and review July monthly statement. | 4600 |
| 8/30/2010 | Leonard, Bob | 1.20 | 642.00 | Review final draft of July bill for confidentiality. | 4600 |
| 8/30/2010 | Owens, Angela | 0.40 | 106.00 | Final review and revisions exhibits of invoices for Fee Committee. | 4600 |
| 8/30/2010 | Owens, Angela | 1.00 | 265.00 | Final review and revisions to July monthly submission to Fee Committee. | 4600 |
| 8/30/2010 | Owens, Angela | 1.30 | 344.50 | Final review and revisions July monthly statement. | 4600 |
| | | 93.40 | $43,793.25 | | |

| Costs for Matter 1101400902 | | | |
|---|---|---|---|
| **Date** | **Timekeeper** | **Narrative** | **Amount** |
| 7/16/2010 | Leonard, Bob | Electronic Research Date: 7/16/2010 User: Leonard Vendor: Pacer | 0.64 |
| 7/19/2010 | Owens, Angela | Electronic Research Date: 7/19/2010 User: Owens Vendor: Pacer | 2.40 |
| 7/23/2010 | Hensel, Jeannie | Electronic Research Date: 7/23/2010 User: Hensel Vendor: Pacer | 2.40 |
| 7/28/2010 | Owens, Angela | Electronic Research Date: 7/28/2010 User: Owens Vendor: Pacer | 9.68 |
| 7/30/2010 | Owens, Angela | Overnight/Express Delivery FEDEX InvNo: 718148165 ShipDate: 20100730 AirbillNo: 798903688886 To: David Coles, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas Fl, NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 11.50 |
| 7/30/2010 | Owens, Angela | Overnight/Express Delivery FEDEX InvNo: 718148165 ShipDate: 20100730 AirbillNo: 798903694414 To: Shai Waisman, Weil, Gotshal & Manges LLP, 76 7 5th Ave Fl Conc1, NEW YORK CITY, NY 10153 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 11.50 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 65

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400902 | | | |
|---|---|---|---|
| Date | Timekeeper | Narrative | Amount |
| 7/30/2010 | Owens, Angela | Overnight/Express Delivery FEDEX InvNo: 718148165 ShipDate: 20100730 AirbillNo: 798903819403 To: Andy Velez Rivera, Office of the US Trustee SDNY, 33 Whitehall St Fl 22, NEW YORK CITY, NY 10004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 11.50 |
| 7/30/2010 | Owens, Angela | Overnight/Express Delivery FEDEX InvNo: 718148165 ShipDate: 20100730 AirbillNo: 793779949152 To: John Suckow, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas Fl, NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 11.50 |
| 7/30/2010 | Owens, Angela | Overnight/Express Delivery FEDEX InvNo: 718148165 ShipDate: 20100730 AirbillNo: 793779963774 To: Dennis Dunne, Milbank, Tweed, Hadley & McClo , 1 Chase Manhattan Plz Fl 47, NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 11.50 |
| 7/30/2010 | Owens, Angela | Overnight/Express Delivery FEDEX InvNo: 718148165 ShipDate: 20100730 AirbillNo: 793779969614 To: Dennis O'Donnell, Milbank, Tweed, Hadley & Mc Clo, 1 Chase Manhattan Plz Fl 47, NEW YORK CIT Y, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 11.50 |
| 7/30/2010 | Owens, Angela | Overnight/Express Delivery FEDEX InvNo: 718148165 ShipDate: 20100730 AirbillNo: 793779974110 To: Evan Fleck, Milbank, Tweed, Hadley & McClo, 1 Chase Manhattan Plz Fl 47, NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 11.50 |
| 7/30/2010 | Owens, Angela | Overnight/Express Delivery FEDEX InvNo: 718148165 ShipDate: 20100730 AirbillNo: 793779984246 To: Tracy Davis, Office of the US Trustee SDNY, 33 Whitehall St Fl 22, NEW YORK CITY, NY 10004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 11.50 |
| 8/11/2010 | Owens, Angela | Westlaw Research Date: 08/11/2010 | 37.19 |
| 8/12/2010 | Owens, Angela | Westlaw Research Date: 08/12/2010 | 15.54 |
| 8/31/2010 | N/A | Teleconference Charges for the time period up to and including August 31, 2010. | 4.80 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 66

FEDERAL I.D. NUMBER:  04-2255187

| Costs for Matter 1101400902 | | | |
|---|---|---|---|
| **Date** | **Timekeeper** | **Narrative** | **Amount** |
| 8/31/2010 | N/A | Document Scanning Charges for the time period up to and including August 31, 2010.  251 pages scanned at a rate of $.15. | 37.60 |
| 8/31/2010 | N/A | Photocopy Charges for the time period up to and including August 31, 2010.  Total of 1,953 copies made.  Copies are $.10/page. | 195.30 |
| | | | $ 397.55 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 67

FEDERAL I.D. NUMBER: 04-2255187

| **Matter 1101400903** | | | | | |
|---|---|---|---|---|---|
| **Date** | **TKP** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 8/12/2010 | Cox, Sean | 0.40 | 144.00 | Draft 6th supplemental disclosure in response to updated parties in interest and master conflict list. | 4700 |
| 8/16/2010 | Cox, Sean | 0.70 | 252.00 | Draft sixth supplemental disclosure in accordance with new parties in interest. | 4700 |
| 8/16/2010 | Gilroy, Joyce | 1.00 | 245.00 | E-mail to and from Mr. Cox and review documents in connection with upcoming Bankruptcy Court submission. | 4700 |
| 8/20/2010 | Gilroy, Joyce | 2.50 | 612.50 | Review documents in connection with conflict lists and future submission to Bankruptcy Court. | 4700 |
| 8/23/2010 | Cox, Sean | 0.40 | 144.00 | Draft sixth supplemental declaration in accordance with new Debtors List and updated parties in interest. | 4700 |
| 8/24/2010 | Cox, Sean | 0.70 | 252.00 | Draft sixth supplemental declaration with additional parties in interest derived from Debtors List. | 4700 |
| 8/24/2010 | Gilroy, Joyce | 4.00 | 980.00 | Review of previously filed schedules and court docket to revise schedules appended to latest declaration. | 4700 |
| 8/30/2010 | Greer, Stefanie | 0.20 | 133.00 | Various follow up regarding additional disclosures required by new Parties in Interest list. | 4700 |
| 8/30/2010 | Greer, Stefanie | 0.70 | 465.50 | Review draft disclosure required by new Parties in Interest list. | 4700 |
| 8/31/2010 | Cox, Sean | 0.60 | 216.00 | Draft supplemental declaration in accordance with determination of parties necessary to disclose. | 4700 |
| | | 11.20 | $3,444.00 | | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 68

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400903 | | | |
|---|---|---|---|
| **Date** | **Timekeeper** | **Narrative** | **Amount** |
| 7/7/2010 | Gilroy, Joyce | Electronic Research Date: 7/7/2010 User: Gilroy Vendor: Pacer | 0.08 |
| 7/7/2010 | Gilroy, Joyce | Electronic Research Date: 7/7/2010 User: Gilroy Vendor: Pacer | 2.56 |
| 7/20/2010 | Owens, Angela | Electronic Research Date: 7/20/2010 User: Owens Vendor: Pacer | 0.72 |
| 8/31/2010 | N/A | Photocopy Charges for the time period up to and including August 31, 2010.  Total of 25 copies made.  Copies are $.10/page. | 2.50 |
| | | | $  5.86 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 69

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400910 | | |
|---|---|---|---|---|---|---|
| **Date** | **TKP** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 8/27/2010 | Dillon, Sheri | 0.30 | 256.50 | Review ▉ | | 1800 |
| | | 0.30 | $ 256.50 | | | |

| | | Costs for Matter 1101400910 | |
|---|---|---|---|
| **Date** | **Timekeeper** | **Narrative** | **Amount** |
| 8/31/2010 | N/A | Photocopy Charges for the time period up to and including August 31, 2010.  Total of 27 copies made.  Copies are $.10/page. | 2.70 |
| | | | $ 2.70 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 70

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400911 | | | | | |
|---|---|---|---|---|---|
| Date | TKP | Hours | Amount | Narrative | Task Code |
| 8/18/2010 | Bowers, Chris | 0.30 | 282.00 | Telephone conference with Mr. Madan regarding ▮ | 1800 |
| 8/18/2010 | Bowers, Chris | 0.50 | 470.00 | Confer with Mr. Leyva regarding ▮. | 1800 |
| 8/18/2010 | Leyva, Natan | 0.30 | 244.50 | Multiple telephone conferences with Mr. Madan regarding ▮. | 1800 |
| 8/18/2010 | Leyva, Natan | 0.50 | 407.50 | Confer with Mr. Bowers regarding ▮. | 1800 |
| 8/18/2010 | Leyva, Natan | 0.50 | 407.50 | Confer with Mr. Barbuzza (LBHI) and Mr. Stults regarding ▮. | 1800 |
| 8/18/2010 | Leyva, Natan | 1.50 | 1,222.50 | Conduct research in connection to ▮. | 1800 |
| 8/18/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Mr. Bowers regarding ▮. | 1800 |
| 8/18/2010 | Madan, Raj | 0.30 | 282.00 | Multiple telephone conferences with Mr. Leyva regarding ▮. | 1800 |
| 8/18/2010 | Madan, Raj | 0.40 | 376.00 | Office conference with Mr. Ciongoli (LBHI) regarding ▮. | 1800 |
| 8/18/2010 | Margulies, Oren | 0.20 | 118.00 | Discuss ▮ | 1800 |
| 8/18/2010 | Margulies, Oren | 0.20 | 118.00 | Additional discussion regarding ▮ | 1800 |
| 8/18/2010 | Margulies, Oren | 1.80 | 1,062.00 | Legal research regarding ▮ | 1800 |
| 8/18/2010 | Margulies, Oren | 3.00 | 885.00 | Non-working travel from Washington DC to Jersey City, NJ for ▮ | 500 |
| 8/18/2010 | Rankin, Kiara | 0.20 | 107.00 | Telephone calls with Mr. Stults regarding ▮. | 1800 |
| 8/18/2010 | Rankin, Kiara | 0.20 | 107.00 | Discuss ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 71

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400911 | |
|---|---|---|---|---|---|
| **Date** | **TKP** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 8/18/2010 | Stults, Kevin | 0.20 | 124.00 | Discuss ■ | 1800 |
| 8/18/2010 | Stults, Kevin | 0.20 | 124.00 | Additional ■ | 1800 |
| 8/18/2010 | Stults, Kevin | 0.20 | 124.00 | Telephone calls with Ms. Rankin regarding ■ | 1800 |
| 8/18/2010 | Stults, Kevin | 0.30 | 186.00 | Respond to ■. | 1800 |
| 8/18/2010 | Stults, Kevin | 0.50 | 310.00 | Telephone call with Mr. Leyva and Mr. Barbuzza (LBHI) regarding ■ | 1800 |
| 8/19/2010 | Bowers, Chris | 1.70 | 799.00 | Non-working travel from Jersey City, NJ to Washington DC after ■. | 500 |
| 8/19/2010 | Bowers, Chris | 2.10 | 1,974.00 | Office conference with Mr. Stults, Ms. Rankin, Mr. Margulies, and LBHI tax team regarding ■ | 1800 |
| 8/19/2010 | Bowers, Chris | 3.00 | 2,820.00 | Discuss ■. | 1800 |
| 8/19/2010 | Margulies, Oren | 1.40 | 826.00 | Partial attendance at ■. | 1800 |
| 8/19/2010 | Margulies, Oren | 2.10 | 1,239.00 | Office conference with Mr. Stults, Ms. Rankin, Mr. Bowers and LBHI tax team regarding ■ | 1800 |
| 8/19/2010 | Margulies, Oren | 3.50 | 1,032.50 | Non-working travel from Jersey City, NJ to Washington DC after ■. | 500 |
| 8/19/2010 | Rankin, Kiara | 0.30 | 160.50 | Review materials in preparation for ■. | 1800 |
| 8/19/2010 | Rankin, Kiara | 2.10 | 1,123.50 | Office conference with Mr. Bowers, Mr. Stults, Mr. Margulies and LBHI tax team regarding ■ | 1800 |
| 8/19/2010 | Rankin, Kiara | 2.30 | 615.25 | Non-working travel from Washington DC to Jersey City, NJ for meeting regarding ■. | 500 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 72

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400911 | | | | | |
|---|---|---|---|---|---|
| Date | TKP | Hours | Amount | Narrative | Task Code |
| 8/19/2010 | Rankin, Kiara | 2.90 | 775.75 | Non-working travel from Jersey City, NJ to Washington DC after meeting regarding ▮. | 500 |
| 8/19/2010 | Rankin, Kiara | 3.00 | 1,605.00 | Discuss ▮. | 1800 |
| 8/19/2010 | Stults, Kevin | 0.30 | 186.00 | Draft ▮ | 1800 |
| 8/19/2010 | Stults, Kevin | 1.00 | 310.00 | Non-working travel from Jersey City, NJ to Washington DC after meeting regarding ▮ | 500 |
| 8/19/2010 | Stults, Kevin | 2.10 | 1,302.00 | Office conference with Mr. Bowers, Ms. Rankin, Mr. Margulies, and LBHI tax team regarding ▮ | 1800 |
| 8/19/2010 | Stults, Kevin | 3.00 | 1,860.00 | Discuss ▮. | 1800 |
| 8/20/2010 | Bowers, Chris | 0.40 | 376.00 | Draft ▮ | 1800 |
| 8/20/2010 | Bowers, Chris | 1.90 | 1,786.00 | Work on ▮ | 1800 |
| 8/20/2010 | Rankin, Kiara | 0.50 | 267.50 | Draft email to Mr. Barbuzza (LBHI) regarding ▮ | 1800 |
| 8/23/2010 | Bowers, Chris | 0.20 | 188.00 | Confer with Mr. Margulies regarding ▮ | 1800 |
| 8/23/2010 | Bowers, Chris | 0.30 | 282.00 | Discuss ▮ | 1800 |
| 8/23/2010 | Bowers, Chris | 2.10 | 1,974.00 | Work on ▮ | 1800 |
| 8/23/2010 | Howard, Jasper | 0.30 | 298.50 | Discuss ▮ | 1800 |
| 8/23/2010 | Margulies, Oren | 0.20 | 118.00 | Discuss ▮ | 1800 |
| 8/23/2010 | Margulies, Oren | 0.30 | 177.00 | Discuss ▮ | 1800 |
| 8/23/2010 | Margulies, Oren | 5.20 | 3,068.00 | Legal research regarding ▮ | 1800 |
| 8/24/2010 | Bowers, Chris | 0.30 | 282.00 | Confer with Mr. Margulies regarding ▮ | 1800 |
| 8/24/2010 | Bowers, Chris | 0.50 | 470.00 | Teleconference with ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 73

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400911 | | | | | |
|---|---|---|---|---|---|
| Date | TKP | Hours | Amount | Narrative | Task Code |
| 8/24/2010 | Bowers, Chris | 1.80 | 1,692.00 | Research regarding ▮ | 1800 |
| 8/24/2010 | Margulies, Oren | 0.10 | 59.00 | Teleconference with Mr. Barbuzza (LBHI) regarding ▮ | 1800 |
| 8/24/2010 | Margulies, Oren | 0.30 | 177.00 | Discuss ▮ | 1800 |
| 8/24/2010 | Margulies, Oren | 3.20 | 1,888.00 | Continue legal research regarding ▮ | 1800 |
| 8/25/2010 | Bowers, Chris | 0.30 | 282.00 | Confer with Mr. Margulies regarding ▮ | 1800 |
| 8/25/2010 | Bowers, Chris | 0.30 | 282.00 | Teleconference with ▮ | 1800 |
| 8/25/2010 | Bowers, Chris | 2.10 | 1,974.00 | Work ▮ | 1800 |
| 8/25/2010 | Margulies, Oren | 0.30 | 177.00 | Discuss ▮ | 1800 |
| 8/25/2010 | Margulies, Oren | 4.00 | 2,360.00 | Continue legal research regarding ▮ | 1800 |
| 8/26/2010 | Bowers, Chris | 0.20 | 188.00 | Office conference with Mr. Howard regarding ▮. | 1800 |
| 8/26/2010 | Bowers, Chris | 0.70 | 658.00 | Various meetings with Mr. Margulies in connection with t▮. | 1800 |
| 8/26/2010 | Bowers, Chris | 0.80 | 752.00 | Research regarding ▮ | 1800 |
| 8/26/2010 | Howard, Jasper | 0.20 | 199.00 | Discuss ▮ | 1800 |
| 8/26/2010 | Howard, Jasper | 0.40 | 398.00 | Discuss ▮ | 1800 |
| 8/26/2010 | Howard, Jasper | 0.90 | 895.50 | Review ▮ | 1800 |
| 8/26/2010 | Margulies, Oren | 0.40 | 236.00 | Discuss ▮ | 1800 |
| 8/26/2010 | Margulies, Oren | 0.70 | 413.00 | Discussions regarding ▮ | 1800 |
| 8/26/2010 | Margulies, Oren | 0.70 | 413.00 | Draft ▮ | 1800 |
| 8/26/2010 | Margulies, Oren | 5.80 | 3,422.00 | Continue legal research regarding ▮ | 1800 |
| 8/27/2010 | Bowers, Chris | 0.30 | 282.00 | Office conference with Mr. Margulies regarding ▮. | 1800 |
| 8/27/2010 | Bowers, Chris | 0.40 | 376.00 | Research regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 74

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400911 | | | | |
|---|---|---|---|---|---|
| **Date** | **TKP** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 8/27/2010 | Howard, Jasper | 0.10 | 99.50 | Discuss ▮ | 1800 |
| 8/27/2010 | Howard, Jasper | 1.00 | 995.00 | Follow up research and analysis regarding ▮ | 1800 |
| 8/27/2010 | Margulies, Oren | 0.10 | 59.00 | Discuss ▮ | 1800 |
| 8/27/2010 | Margulies, Oren | 0.30 | 177.00 | Discussions regarding ▮ | 1800 |
| 8/27/2010 | Margulies, Oren | 1.60 | 944.00 | Draft emails ▮ | 1800 |
| 8/27/2010 | Margulies, Oren | 2.40 | 1,416.00 | Continue legal research regarding ▮ | 1800 |
| 8/30/2010 | Margulies, Oren | 0.30 | 177.00 | Teleconference with Mr. Barbuzza (LBHI) regarding ▮ | 1800 |
| 8/30/2010 | Stults, Kevin | 1.40 | 868.00 | Research ▮ | 1800 |
| 8/31/2010 | Madan, Raj | 0.30 | 282.00 | Office conference with Mr. Stults regarding ▮. | 1800 |
| 8/31/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with LBHI and Mr. Stults regarding ▮ | 1800 |
| 8/31/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ▮ | 1800 |
| 8/31/2010 | Margulies, Oren | 0.60 | 354.00 | Discuss ▮ | 1800 |
| 8/31/2010 | Margulies, Oren | 0.80 | 472.00 | Teleconference with Lehman regarding ▮ | 1800 |
| 8/31/2010 | Margulies, Oren | 2.80 | 1,652.00 | Draft ▮ | 1800 |
| 8/31/2010 | Margulies, Oren | 4.70 | 2,773.00 | Legal research regarding ▮ | 1800 |
| 8/31/2010 | Stults, Kevin | 0.30 | 186.00 | Office conference with Mr. Madan regarding ▮ | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2584650
September 30, 2010
Page: 75

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400911 | | | | | |
|---|---|---|---|---|---|
| Date | TKP | Hours | Amount | Narrative | Task Code |
| 8/31/2010 | Stults, Kevin | 0.30 | 186.00 | Telephone conference with LBHI and Mr. Madan regarding ███ | 1800 |
| 8/31/2010 | Stults, Kevin | 0.60 | 372.00 | Confer with Mr. Margulies regarding | 1800 |
| 8/31/2010 | Stults, Kevin | 1.30 | 806.00 | Research and draft ███ | 1800 |
| 8/31/2010 | Stults, Kevin | 1.50 | 930.00 | Research ███ | 1800 |
| | | 99.50 | $63,590.50 | | |

| Costs for Matter 1101400911 | | | |
|---|---|---|---|
| Date | Timekeeper | Narrative | Amount |
| 8/19/2010 | Bowers, Chris | Travel: Parking - Newark, NJ; 19 Aug 2010; 19 Aug 2010; Marc Station; Bank ID: PAYMODE Check Number: 182850. ███ | 9.00 |
| 8/19/2010 | Margulies, Oren | Travel: Rail Transportation - 19 Aug 2010; ███.; Margulies, Oren P.; Washington, DC; New York, NY; Class: First; Bank ID: PAYMODE Check Number: 183149. ███ | 103.00 |
| 8/19/2010 | Margulies, Oren | Travel: Rail Transportation - 19 Aug 2010; ███; Margulies, Oren P.; Washington, DC; New York, NY; Class: First; Bank ID: PAYMODE Check Number: 183149. ███ | 182.00 |
| 8/26/2010 | Margulies, Oren | Lexis Research Date: 08/26/2010 | 185.02 |
| 8/27/2010 | Margulies, Oren | Lexis Research Date: 08/27/2010 | 194.63 |
| | | | $ 673.65 |