## **Exhibit C4**

Monthly Statement for
September 1, 2010 through September 30, 2010

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy
1271 Avenue of the Americas, 45th Floor
New York, NY  10020

Bingham McCutchen LLP
2020 K Street
Washington, DC 20006
T 202.373.6000
F 202.373.6001

Invoice: 2590293
October 29, 2010
Page:  1

FEDERAL I.D. NUMBER:  04-2255187

For professional services rendered through September 30, 2010:

| | |
|---|---:|
| **Tax Matters Fees** | 451,735.50 |
| **Tax Matters Expenses** | 57,700.78 |
| Subtotal | $509,436.28 |
| | |
| **Non-Tax Supplemental Matters Fees** | 2,838.00 |
| **Non-Tax Supplemental Matters Expenses** | 83.38 |
| Subtotal | $2,921.38 |
| | |
| **BALANCE DUE THIS INVOICE** | $512,357.66 |



FEDERAL I.D. NUMBER: 04-2255187

| Matter Number | Description | Hours | Fees | Costs | Total |
|---|---|---|---|---|---|
| | | | | | |
| | **Tax Matters** | | | | |
| 342678 | Matter 342678 | 22.3 | $21,026.50 | $15.26 | $21,041.76 |
| 1101400397 | Matter 1101400397 | 6.50 | $5,617.00 | $20.51 | $5,637.51 |
| 1101400402 | Matter 1101400402 | 20.40 | $15,642.50 | $5,200.39 | $20,842.89 |
| 1101400474 | Matter 1101400474 | 413.10 | $242,035.00 | $41,379.69 | $283,414.69 |
| 1101400502 | Matter 1101400502 | 0.20 | $124.00 | $20.70 | $144.70 |
| 1101400561 | Matter 1101400561 | 59.90 | $37,139.00 | $3,142.59 | $40,281.59 |
| 1101400667 | Matter 1101400667 | 14.60 | $9,269.00 | $1,158.55 | $10,427.55 |
| 1101400750 | Matter 1101400750 | 27.70 | $14,770.00 | $2,310.32 | $17,080.32 |
| 1101400798 | Matter 1101400798 | 0.00 | $0.00 | $1,503.24 | $1,503.24 |
| 1101400902 | Fee Application Preparation | 36.50 | $16,809.50 | $1,115.59 | $17,925.09 |
| 1101400903 | Retention Application | 10.10 | $4,133.50 | $123.36 | $4,256.86 |
| 1101400910 | Matter 1101400910 | 12.80 | $10,527.50 | $15.72 | $10,543.22 |
| 1101400911 | Matter 1101400911 | 103.70 | $74,642.00 | $1,694.86 | $76,336.86 |
| | Subtotals for Tax Matters | 727.80 | $451,735.50 | $57,700.78 | $509,436.28 |
| | | | | | |
| | **Non-Tax Supplemental Matters** | | | | |
| 1101400015 | Matter 1101400015 | 8.70 | $2,838.00 | $83.38 | $2,921.38 |
| | Subtotals for Non-Tax Matters | 8.70 | $2,838.00 | $83.38 | $2,921.38 |
| | | | | | |
| | | | | | |
| | **Total** | 736.50 | $454,573.50 | $57,784.16 | $512,357.66 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 3

FEDERAL I.D. NUMBER: 04-2255187

| TIMEKEEPER SUMMARY | | | |
|---|---|---|---|
| Name | Hours | Rate | Amount |
| Brockway, David H. | 2.20 | 1,065.00 | 2,343.00 |
| Desmond, Michael | 1.20 | 995.00 | 1,194.00 |
| Howard, Jasper A. | 1.80 | 995.00 | 1,791.00 |
| Bowers, Chris | 78.60 | 940.00 | 73,884.00 |
| Madan, Rajiv | 47.10 | 940.00 | 44,274.00 |
| Brody, Steven G. | 0.90 | 875.00 | 787.50 |
| Dillon, Sheri A. | 25.20 | 855.00 | 21,546.00 |
| Buch, Ronald L. | 24.50 | 820.00 | 20,090.00 |
| Stark, Richard C. | 1.30 | 820.00 | 1,066.00 |
| Leyva, Natan J. | 1.40 | 815.00 | 1,141.00 |
| Blanchard, Jr., Hartman E. | 58.20 | 765.00 | 44,523.00 |
| Greer, Stefanie | 2.40 | 665.00 | 1,596.00 |
| Otero, Kevin | 0.80 | 650.00 | 520.00 |
| Stults, Kevin R. | 110.00 | 620.00 | 68,200.00 |
| Margulies, Oren P. | 6.40 | 590.00 | 3,776.00 |
| Hagan, Robert Patrick | 0.20 | 590.00 | 118.00 |
| Mears, Veronica | 0.20 | 535.00 | 107.00 |
| Leonard, Bob | 12.70 | 535.00 | 6,794.50 |
| Rankin, Kiara L. | 132.40 | 535.00 | 70,834.00 |
| Tidwell, Royce | 26.30 | 535.00 | 14,070.50 |
| Anglin, Raechel Keay | 10.70 | 470.00 | 5,029.00 |
| Banvard, Honor | 3.00 | 470.00 | 1,410.00 |
| Bowers, Chris | 32.80 | 470.00 | 15,416.00 |
| Wacker, Nathan P. | 39.80 | 440.00 | 17,512.00 |
| Blanchard, Jr., Hartman E. | 32.80 | 382.50 | 12,546.00 |
| Cox, Sean A. | 1.10 | 360.00 | 396.00 |
| Hensel, Jeannie H. | 16.80 | 340.00 | 5,712.00 |
| Capato, Gina M. | 1.70 | 340.00 | 578.00 |
| Bohls, Dawn | 2.20 | 325.00 | 715.00 |
| Parish, Shawn | 6.80 | 315.00 | 2,142.00 |
| Rankin, Kiara L. | 32.80 | 267.50 | 8,774.00 |
| Owens, Angela M. | 15.90 | 265.00 | 4,213.50 |
| Neal, Stephen | 0.50 | 250.00 | 125.00 |
| Gilroy, Joyce | 4.50 | 245.00 | 1,102.50 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 4

FEDERAL I.D. NUMBER:  04-2255187

| TIMEKEEPER SUMMARY | | | |
|---|---|---|---|
| **Name** | **Hours** | **Rate** | **Amount** |
| Abdel-Nour, Francesca | 0.80 | 240.00 | 192.00 |
| Charles, LeVar F. | 0.50 | 110.00 | 55.00 |
| | 736.50 | | 454,573.50 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 5

FEDERAL I.D. NUMBER: 04-2255187

| Matter 342678 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 9/17/2010 | Bowers, Chris | 3.90 | 3,666.00 | Continue ■ | 1800 |
| 9/17/2010 | Bowers, Chris | 0.50 | 470.00 | Office conference with Mr. Brockway regarding ■ | 1800 |
| 9/17/2010 | Brockway, David H. | 0.50 | 532.50 | Office conference with Mr. Bowers regarding ■ | 1800 |
| 9/20/2010 | Bohls, Dawn | 0.20 | 65.00 | Research ■. | 1800 |
| 9/20/2010 | Bowers, Chris | 5.30 | 4,982.00 | Revise ■. | 1800 |
| 9/20/2010 | Bowers, Chris | 0.50 | 470.00 | Office conference with Mr. Brockway regarding ■. | 1800 |
| 9/20/2010 | Brockway, David H. | 0.50 | 532.50 | Office conference with Mr. Bowers regarding ■. | 1800 |
| 9/21/2010 | Bowers, Chris | 3.80 | 3,572.00 | Continue to ■. | 1800 |
| 9/21/2010 | Bowers, Chris | 0.50 | 470.00 | Meet with Mr. Brockway ■. | 1800 |
| 9/21/2010 | Brockway, David H. | 0.50 | 532.50 | Meet with Mr. Bowers on ■. | 1800 |
| 9/22/2010 | Bowers, Chris | 5.60 | 5,264.00 | Continue work on ■ | 1800 |
| 9/23/2010 | Bowers, Chris | 0.10 | 94.00 | Draft ■. | 1800 |
| 9/23/2010 | Bowers, Chris | 0.40 | 376.00 | Finalize ■. | 1800 |
| | | 22.30 | $21,026.50 | | |

| Costs for Matter 342678 | | | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 9/30/2010 | N/A | Photocopy Charges for the time period up to and including September 30, 2010. Total of 57 copies made. Copies are $.10/page. | 5.70 |
| 9/30/2010 | N/A | Teleconference Charges for the time period up to and including September 30, 2010. | 9.56 |
| | | | $ 15.26 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 6

FEDERAL I.D. NUMBER: 04-2255187

| | | | | **Matter 1101400015** | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 9/2/2010 | Parish, Shawn | 0.5 | 157.5 | Create closing CD containing relevant closing documents based on knowledge of LBSBC NIM 2005-1 Termination of Trust transaction for Weil Gotshal, Lehman Brothers, US Bank and Walkers. | 2700 |
| 9/13/2010 | Parish, Shawn | 2.0 | 630 | Per request from Eric Albert at Lehman Brothers, perform research on SEC database, review closing CDs and off-site records to select relevant documents and correspondence based on knowledge of FFML 2006-FF15; FFML 2006-FF17; LXS 2006-GP2; LXS 2006-14N; and SARM 2006-1 transactions. | 2700 |
| 9/13/2010 | Parish, Shawn | 0.5 | 157.5 | Review relevant findings of research on SEC database, records for documents and correspondence based on knowledge of FFML 2006-FF15; FFML 2006-FF17; LXS 2006-GP2; LXS 2006-14N; and SARM 2006-1 transactions with Ed Gainor of Bingham McCutchen. | 2700 |
| 9/16/2010 | Parish, Shawn | 0.2 | 63 | Review SASCO 2006-NC1 mortgage loan schedule per request from Eli Glanz of Lehman. | 2700 |
| 9/17/2010 | Parish, Shawn | 0.2 | 63 | Review SASCO 2005-WF3 mortgage loan schedule per request from Eli Glanz of Lehman. | 2700 |
| 9/17/2010 | Parish, Shawn | 0.6 | 189 | Review exhibit and mortgage loan schedule and related exhibit references for SASCO 2006-NC1 per request from Eli Glanz of Lehman. | 2700 |
| 9/20/2010 | Parish, Shawn | 0.5 | 157.5 | Review mortgage loan schedule and send relevant files for SASCO 2005-WF3 per request from Wells Fargo. | 2700 |
| 9/21/2010 | Capato, Gina M. | 0.1 | 34 | Prepare correspondence requesting permission from Eli Glanz to forward SASCO 2005-WF3 mortgage loan schedule to the servicer. | 2700 |
| 9/21/2010 | Parish, Shawn | 0.8 | 252 | Prepare transmittal e-mails to Wells Fargo regarding SASCO 2005-WF3 document request and correspondence with Mindy McCarthy. | 2700 |
| 9/22/2010 | Parish, Shawn | 0.3 | 94.5 | Prepare correspondence with Mindy McCarthy at Wells Fargo regarding SASCO 2005-WF3 missing parts to mortgage loan schedule. | 2700 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 7

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400015 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 9/22/2010 | Parish, Shawn | 0.2 | 63 | Review mortgage loan schedule for missing pages for SASCO 2005-WF3 and send to Mindy McCarthy at Wells Fargo. | 2700 |
| 9/23/2010 | Capato, Gina M. | 1.5 | 510 | Prepare UCC Statements and coordinate filing of SASCO NIM 2004-S6; LXS NIM 2005-2; LXS NIM 2005-4;LXS NIM 2005-6; SAIL NIM 2005-9 UCC and related amendments based on knowledge of transactions. | 2700 |
| 9/24/2010 | Capato, Gina M. | 0.1 | 34 | Prepare correspondence requesting permission from Eli Glanz to forward LXS 2007-9 mortgage loan schedule to Aurora. | 2700 |
| 9/27/2010 | Hagan, Robert | 0.1 | 59 | Prepare follow-up correspondence to Walker's Global regarding document requests for WFHET NIM transactions | 2700 |
| 9/27/2010 | Hagan, Robert | 0.1 | 59 | Prepare correspondence to Kirsten Noethen regarding status of collapsing SASCO NIM 2003-18XS-2 | 2700 |
| 9/27/2010 | Parish, Shawn | 1.0 | 315 | Review and select relevant mortgage loan schedules requested by Walkers on WFHET NIM 2005-4, 2006-2 and 2007-2 transactions. | 2700 |
| | | 8.70 | $ 2,838.00 | | |

| | | Costs for Matter 1101400015 | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 9/2/2010 | Parish, Shawn | LBSBC NIM 2005-1 Termination of Trust closing CDs - Closing Binder Charges. Ten CDs at $7.50 per CD. | 75.00 |
| 9/15/2010 | Capato, Gina M. | Overnight/Express Delivery FEDEXInvNo: 723692447 ShipDate: 20100915 AirbillNo: 791606228625 To: Elizabeth Heisler, Bank of America Merrill Lynch, 540 W Madison St Fl 18, , CHICAGO, IL 6066 1 US From: Gina Capato, Bingham McCutchen LLP, One Battery Park Plaza, , NEW YORK CITY, NY 10004 US | 8.38 |
| | | | $ 83.38 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 8

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400397 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/15/2010 | Dillon, Sheri A. | 1.60 | 1,368.00 | Analyze ███. | 1800 |
| 9/15/2010 | Dillon, Sheri A. | 0.20 | 171.00 | Telephone call with Mr. Zangre (LBHI) regarding ███. | 1800 |
| 9/15/2010 | Dillon, Sheri A. | 1.20 | 1,026.00 | Review ███. | 1800 |
| 9/15/2010 | Madan, Raj | 0.10 | 94.00 | Email exchange with Ms. Dillon regarding ███. | 1800 |
| 9/15/2010 | Madan, Raj | 0.30 | 282.00 | Review ███. | 1800 |
| 9/16/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Office conference with Mr. Madan regarding ███. | 1800 |
| 9/16/2010 | Madan, Raj | 0.30 | 282.00 | Office conference with Ms. Dillon regarding ███. | 1800 |
| 9/20/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Email exchange with ███. | 1800 |
| 9/20/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Telephone call with ███. | 1800 |
| 9/21/2010 | Dillon, Sheri A. | 1.90 | 1,624.50 | Draft ███. | 1800 |
| | | 6.50 | $5,617.00 | | |

| Costs for Matter 1101400397 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 9/30/2010 | N/A | Teleconference Charges for the time period up to and including September 30, 2010. | 20.01 |
| 9/30/2010 | N/A | Photocopy Charges for the time period up to and including September 30, 2010.  Total of 5 copies made.  Copies are $.10/page. | 0.50 |
| | | | $ 20.51 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 9

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101000402 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 9/1/2010 | Madan, Raj | 0.60 | 564.00 | Multiple telephone conferences with ▮ | 1800 |
| 9/1/2010 | Madan, Raj | 0.20 | 188.00 | Telephone conference with Mr. Brier (LBHI) and Ms. Rankin regarding ▮ | 1800 |
| 9/1/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Mr. Ciongoli (LBHI) and Ms. Rankin regarding ▮ | 1800 |
| 9/1/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Telephone conference with Mr. Brier (LBHI) and Mr. Madan regarding ▮ | 1800 |
| 9/1/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Telephone conference with Mr. Ciongoli (LBHI) and Mr. Madan regarding ▮ | 1800 |
| 9/2/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Mr. Ciongoli (LBHI), Mr. Stults and Mr. Brier (LBHI) regarding ▮ | 1800 |
| 9/2/2010 | Stults, Kevin R. | 0.30 | 186.00 | Telephone conference with Mr. Ciongoli (LBHI), Mr. Madan and Mr. Brier (LBHI) regarding ▮ | 1800 |
| 9/7/2010 | Dillon, Sheri A. | 0.20 | 171.00 | Review ▮ | 1800 |
| 9/7/2010 | Dillon, Sheri A. | 0.40 | 342.00 | Multiple email exchanges with ▮ | 1800 |
| 9/9/2010 | Dillon, Sheri A. | 0.40 | 342.00 | Prepare for ▮. | 1800 |
| 9/9/2010 | Dillon, Sheri A. | 0.60 | 513.00 | Multiple telephone calls with ▮. | 1800 |
| 9/9/2010 | Dillon, Sheri A. | 0.10 | 85.50 | Discuss ▮. | 1800 |
| 9/9/2010 | Stults, Kevin R. | 0.10 | 62.00 | Discuss ▮. | 1800 |
| 9/13/2010 | Bowers, Chris | 0.80 | 752.00 | Teleconference with Mr. Leyva and Mr. Brier (LBHI) regarding ▮ | 1800 |
| 9/13/2010 | Bowers, Chris | 0.30 | 282.00 | Confer with Mr. Leyva regarding ▮ | 1800 |
| 9/13/2010 | Dillon, Sheri A. | 0.60 | 513.00 | Draft ▮ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 10

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101000402 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/13/2010 | Leyva, Natan J. | 0.30 | 244.50 | Office conference with Mr. Bowers regarding ▮. | 1800 |
| 9/13/2010 | Leyva, Natan J. | 0.80 | 652.00 | Teleconference with Mr. Bowers and Mr. Brier (LBHI) regarding ▮. | 1800 |
| 9/15/2010 | Bowers, Chris | 0.20 | 188.00 | Office conference with Mr. Stults regarding ▮. | 1800 |
| 9/15/2010 | Stults, Kevin R. | 0.20 | 124.00 | Office conference with Mr. Bowers regarding ▮. | 1800 |
| 9/16/2010 | Dillon, Sheri A. | 0.40 | 342.00 | Work on ▮. | 1800 |
| 9/16/2010 | Owens, Angela M. | 0.80 | 212.00 | Prepare ▮. | 1800 |
| 9/17/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Office conference with Mr. Madan regarding ▮. | 1800 |
| 9/17/2010 | Madan, Raj | 0.30 | 282.00 | Office conference with Ms. Dillon regarding ▮. | 1800 |
| 9/17/2010 | Madan, Raj | 0.50 | 470.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ▮ | 1800 |
| 9/21/2010 | Dillon, Sheri A. | 0.20 | 171.00 | Confer with Mr. Stults regarding ▮. | 1800 |
| 9/21/2010 | Stults, Kevin R. | 0.20 | 124.00 | Confer with Ms. Dillon regarding ▮. | 1800 |
| 9/22/2010 | Madan, Raj | 1.50 | 1,410.00 | Teleconference with Lehman tax and Mr. Stults (partial attendance) regarding ▮ | 1800 |
| 9/22/2010 | Madan, Raj | 0.30 | 282.00 | Review ▮. | 1800 |
| 9/22/2010 | Stults, Kevin R. | 1.00 | 620.00 | Partial attendance on conference call with Lehman tax and Mr. Madan regarding ▮ | 1800 |
| 9/23/2010 | Madan, Raj | 0.40 | 248.00 | Telephone call with Mr. Stults and ▮. | 1800 |
| 9/23/2010 | Madan, Raj | 0.20 | 188.00 | Review ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 11

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101000402 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 9/23/2010 | Stults, Kevin R. | 0.40 | 376.00 | Telephone call with Mr. Madan and ███. | | 1800 |
| 9/27/2010 | Dillon, Sheri A. | 0.40 | 342.00 | Telephone call with Mr. Leonard (partial attendance) and ███. | | 1800 |
| 9/27/2010 | Leonard, Bob | 0.30 | 160.50 | Partial attendance on telephone conference with Ms. Dillon and ███. | | 1800 |
| 9/28/2010 | Buch, Ronald L. | 0.60 | 492.00 | Teleconference with Mr. Madan, Ms. Dillon, Mr. Leonard, Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI), Mr. Zangre (LBHI), and Mr. Ramadan (LBHI) to discuss ███. | | 1800 |
| 9/28/2010 | Dillon, Sheri A. | 0.60 | 513.00 | Teleconference with Mr. Madan, Mr. Buch, Mr. Leonard, Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI), Mr. Zangre (LBHI), and Mr. Ramadan (LBHI) to discuss ███. | | 1800 |
| 9/28/2010 | Leonard, Bob | 0.20 | 107.00 | Review ███. | | 1800 |
| 9/28/2010 | Leonard, Bob | 0.60 | 321.00 | Telephone conference with Mr. Madan, Ms. Dillon, Mr. Buch, Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI), Mr. Ramadan (LBHI) and Mr. Zangre (LBHI) regarding ███. | | 1800 |
| 9/28/2010 | Leonard, Bob | 0.40 | 214.00 | Confer with Mr. Stults regarding ███ | | 1800 |
| 9/28/2010 | Madan, Raj | 0.60 | 564.00 | Teleconference with Ms. Dillon, Mr. Buch, Mr. Leonard, Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI), Mr. Zangre (LBHI), and Mr. Ramadan to discuss ███. | | 1800 |
| 9/28/2010 | Madan, Raj | 0.80 | 752.00 | Review ███. | | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 12

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101000402 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/28/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Telephone call with ▉. | 1800 |
| 9/28/2010 | Stults, Kevin R. | 0.40 | 248.00 | Confer with Mr. Leonard regarding ▉ | 1800 |
| 9/30/2010 | Dillon, Sheri A. | 0.50 | 427.50 | Telephone call with ▉ | 1800 |
| 9/30/2010 | Owens, Angela M. | 0.80 | 212.00 | Analysis of ▉. | 1800 |
| | | 20.40 | $15,642.50 | | |

| | Costs for Matter 1101400402 | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 7/27/2010 | Owens, Angela M. | WashingtonExpress-OrderNo: 960979 Date: 7/27/2010 7:54:00 PM From: Bingham McCutchen LLP 2020 K St NW Washington To: Raj Madan SpecialLabel: 11239 Bank ID: 01FLDISB Check Number: 10178842 | 41.34 |
| 8/6/2010 | Bohls, Dawn | Electronic Research; Vendor: Pacer | 0.88 |
| 8/11/2010 | Rankin, Kiara L. | Electronic Research; Vendor: Pacer | 0.88 |
| 8/18/2010 | Bohls, Dawn | Electronic Research; Vendor: Courtlink | 75.00 |
| 8/23/2010 | Bohls, Dawn | Electronic Research; Vendor: Pacer | 16.96 |
| 9/7/2010 | Bohls, Dawn | Electronic Research; Vendor: Pacer | 1.68 |
| 9/10/2010 | Buch, Ronald L. | Lexis Research Date: 09/10/2010 | 688.00 |
| 9/14/2010 | Metcalfe, Jonathon | ▉ | 4,005.00 |
| 9/29/2010 | Stults, Kevin R. | Westlaw Research Date: 09/29/2010 | 350.51 |
| 9/30/2010 | N/A | Photocopy Charges for the time period up to and including September 30, 2010.  Total of 57 copies made.  Copies are $.10/page. | 0.30 |
| 9/30/2010 | N/A | Teleconference Charges for the time period up to and including September 30, 2010. | 19.84 |
| | | | $5,200.39 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 13

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/1/2010 | Bowers, Chris | 0.80 | 752.00 | Review ▮. | 1800 |
| 9/1/2010 | Madan, Raj | 0.40 | 376.00 | Review ▮. | 1800 |
| 9/1/2010 | Madan, Raj | 0.40 | 376.00 | Telephone conference with ▮ | 1800 |
| 9/1/2010 | Madan, Raj | 0.40 | 376.00 | Office conference with Ms. Rankin regarding ▮ | 1800 |
| 9/1/2010 | Madan, Raj | 0.20 | 188.00 | Revise ▮ | 1800 |
| 9/1/2010 | Owens, Angela M. | 0.80 | 212.00 | Finalize ▮ | 1800 |
| 9/1/2010 | Owens, Angela M. | 0.20 | 53.00 | Review ▮. | 1800 |
| 9/1/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Draft ▮. | 1800 |
| 9/1/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Email ▮. | 1800 |
| 9/1/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Email correspondence with ▮. | 1800 |
| 9/1/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Phone call with Mr. Madan, ▮ | 1800 |
| 9/1/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Draft ▮ | 1800 |
| 9/1/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Office conference with Mr. Madan regarding ▮ ▮. | 1800 |
| 9/1/2010 | Rankin, Kiara L. | 1.10 | 588.50 | Confer with Mr. Wacker and Mr. Stults regarding ▮. | 1800 |
| 9/1/2010 | Stults, Kevin R. | 1.10 | 682.00 | Confer with Ms. Rankin and Mr. Wacker regarding ▮. | 1800 |
| 9/1/2010 | Wacker, Nathan P. | 0.70 | 308.00 | Research ▮. | 1800 |
| 9/1/2010 | Wacker, Nathan P. | 1.10 | 484.00 | Confer with Ms. Rankin and Mr. Stults regarding ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 14

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/2/2010 | Blanchard, Hartman | 0.10 | 76.50 | Review ▉. | 1800 |
| 9/2/2010 | Blanchard, Hartman | 0.10 | 76.50 | Revise ▉. | 1800 |
| 9/2/2010 | Blanchard, Hartman | 0.10 | 76.50 | Review ▉. | 1800 |
| 9/2/2010 | Blanchard, Hartman | 5.00 | 3,825.00 | Review ▉. | 1800 |
| 9/2/2010 | Blanchard, Hartman | 0.20 | 153.00 | Meet with Ms. Rankin regarding ▉ | 1800 |
| 9/2/2010 | Blanchard, Hartman | 1.80 | 1,377.00 | Review ▉. | 1800 |
| 9/2/2010 | Bowers, Chris | 0.80 | 752.00 | Review ▉. | 1800 |
| 9/2/2010 | Brody, Steven G. | 0.50 | 437.50 | Revise ▉. | 1800 |
| 9/2/2010 | Madan, Raj | 0.20 | 188.00 | Office conference with Ms. Rankin regarding ▉. | 1800 |
| 9/2/2010 | Madan, Raj | 0.30 | 282.00 | Revise ▉. | 1800 |
| 9/2/2010 | Owens, Angela M. | 0.20 | 53.00 | Confer with ▉. | 1800 |
| 9/2/2010 | Owens, Angela M. | 0.20 | 53.00 | Review ▉. | 1800 |
| 9/2/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Email ▉. | 1800 |
| 9/2/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Office conference with Mr. Blanchard regarding ▉. | 1800 |
| 9/2/2010 | Rankin, Kiara L. | 1.30 | 695.50 | Draft ▉. | 1800 |
| 9/2/2010 | Rankin, Kiara L. | 1.60 | 856.00 | Continue to ▉. | 1800 |
| 9/2/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Review ▉. | 1800 |
| 9/2/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Draft ▉. | 1800 |
| 9/2/2010 | Rankin, Kiara L. | 0.70 | 374.50 | Draft ▉. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 15

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 9/2/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Office conference with Mr. Stults regarding ■. | 1800 |
| 9/2/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Office conference with Mr. Stults and Mr. Wacker regarding ■ | 1800 |
| 9/2/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Multiple telephone calls with ■ | 1800 |
| 9/2/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Office conference with Mr. Madan regarding ■ | 1800 |
| 9/2/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Research regarding ■ | 1800 |
| 9/2/2010 | Rankin, Kiara L. | 0.60 | 321.00 | Confer with Mr. Stults and Mr. Wacker regarding ■ | 1800 |
| 9/2/2010 | Rankin, Kiara L. | 2.20 | 1,177.00 | Draft ■ | 1800 |
| 9/2/2010 | Stults, Kevin R. | 1.80 | 1,116.00 | Review ■ | 1800 |
| 9/2/2010 | Stults, Kevin R. | 0.60 | 372.00 | Confer with Ms. Rankin and Mr. Wacker regarding ■ | 1800 |
| 9/2/2010 | Stults, Kevin R. | 0.30 | 186.00 | Confer with Ms. Rankin and Mr. Wacker regarding ■ | 1800 |
| 9/2/2010 | Stults, Kevin R. | 0.20 | 124.00 | Confer with Ms. Rankin regarding ■ ■ | 1800 |
| 9/2/2010 | Stults, Kevin R. | 2.60 | 1,612.00 | Research ■ | 1800 |
| 9/2/2010 | Wacker, Nathan P. | 4.00 | 1,760.00 | Research ■ | 1800 |
| 9/2/2010 | Wacker, Nathan P. | 4.00 | 1,760.00 | Research ■ | 1800 |
| 9/2/2010 | Wacker, Nathan P. | 0.60 | 264.00 | Confer with Ms. Rankin and Mr. Stults regarding ■ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 16

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/2/2010 | Wacker, Nathan P. | 0.30 | 132.00 | Confer with Ms. Rankin and Mr. Stults regarding ███ ███ | 1800 |
| 9/3/2010 | Blanchard, Hartman | 2.30 | 1,759.50 | Continue ███ | 1800 |
| 9/3/2010 | Blanchard, Hartman | 0.20 | 153.00 | Review ███. | 1800 |
| 9/3/2010 | Blanchard, Hartman | 0.20 | 153.00 | Meet with Mr. Madan ███. | 1800 |
| 9/3/2010 | Blanchard, Hartman | 1.10 | 841.50 | Revise ███. | 1800 |
| 9/3/2010 | Bowers, Chris | 0.30 | 282.00 | Review ███ | 1800 |
| 9/3/2010 | Brody, Steven G. | 0.20 | 175.00 | Draft ███. | 1800 |
| 9/3/2010 | Charles, LeVar F. | 0.50 | 55.00 | Submit ███. | 1800 |
| 9/3/2010 | Greer, Stefanie | 0.20 | 133.00 | Review ███ | 1800 |
| 9/3/2010 | Greer, Stefanie | 0.10 | 66.50 | Confer with Mr. Madan regarding ███ | 1800 |
| 9/3/2010 | Madan, Raj | 0.10 | 94.00 | Confer with Mr. Greer regarding ███. | 1800 |
| 9/3/2010 | Madan, Raj | 0.10 | 94.00 | Telephone call with Ms. Rankin and ███ | 1800 |
| 9/3/2010 | Madan, Raj | 0.20 | 188.00 | Meet with Mr. Blanchard ███. | 1800 |
| 9/3/2010 | Madan, Raj | 0.40 | 376.00 | Confer with Ms. Rankin and Mr. Stults regarding ███ | 1800 |
| 9/3/2010 | Madan, Raj | 0.30 | 282.00 | Telephone call with Ms. Rankin, Mr. Stults, ███ | 1800 |
| 9/3/2010 | Madan, Raj | 0.30 | 282.00 | Review ███ | 1800 |
| 9/3/2010 | Owens, Angela M. | 1.20 | 318.00 | Partial attendance at office conference with Mr. Stults and Ms. Rankin ███ ███. | 1800 |
| 9/3/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Telephone call with ███ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 17

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 9/3/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 9/3/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Confer with Mr. Madan and Mr. Stults regarding ▮ | 1800 |
| 9/3/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Telephone call with Mr. Madan and ▮ | 1800 |
| 9/3/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Telephone call with Mr. Madan, Mr. Stults, ▮ | 1800 |
| 9/3/2010 | Rankin, Kiara L. | 1.40 | 749.00 | Office conference with Mr. Stults and Ms. Owens ▮. | 1800 |
| 9/3/2010 | Rankin, Kiara L. | 2.70 | 1,444.50 | Draft ▮ | 1800 |
| 9/3/2010 | Rankin, Kiara L. | 1.10 | 588.50 | Review ▮. | 1800 |
| 9/3/2010 | Stults, Kevin R. | 1.40 | 868.00 | Confer with Ms. Rankin and Ms. Owens regarding ▮. | 1800 |
| 9/3/2010 | Stults, Kevin R. | 0.70 | 434.00 | Review ▮. | 1800 |
| 9/3/2010 | Stults, Kevin R. | 0.20 | 124.00 | Confer with Mr. Wacker regarding ▮. | 1800 |
| 9/3/2010 | Stults, Kevin R. | 0.40 | 248.00 | Confer with Ms. Rankin regarding ▮. | 1800 |
| 9/3/2010 | Stults, Kevin R. | 0.20 | 124.00 | Partial attendance at office conference with Mr. Madan and Ms. Rankin regarding ▮ | 1800 |
| 9/3/2010 | Stults, Kevin R. | 0.30 | 186.00 | Telephone calls with Mr. Madan, Ms. Rankin, ▮. | 1800 |
| 9/3/2010 | Stults, Kevin R. | 0.70 | 434.00 | Research ▮. | 1800 |
| 9/3/2010 | Stults, Kevin R. | 0.80 | 496.00 | Research ▮. | 1800 |
| 9/3/2010 | Wacker, Nathan P. | 2.30 | 1,012.00 | Research ▮ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 18

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/3/2010 | Wacker, Nathan P. | 0.20 | 88.00 | Confer with Mr. Stults regarding ▮. | 1800 |
| 9/4/2010 | Blanchard, Hartman | 0.80 | 612.00 | Review ▮. | 1800 |
| 9/4/2010 | Blanchard, Hartman | 0.20 | 153.00 | Review ▮ ▮. | 1800 |
| 9/4/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Research ▮ | 1800 |
| 9/4/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Email Mr. Madan regarding ▮. | 1800 |
| 9/4/2010 | Rankin, Kiara L. | 0.70 | 374.50 | Continue to ▮. | 1800 |
| 9/4/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Revise ▮. | 1800 |
| 9/4/2010 | Rankin, Kiara L. | 1.60 | 856.00 | Research regarding ▮ ▮ ▮. | 1800 |
| 9/4/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Update ▮. | 1800 |
| 9/5/2010 | Blanchard, Hartman | 3.00 | 2,295.00 | Review ▮. | 1800 |
| 9/5/2010 | Owens, Angela M. | 1.00 | 265.00 | Review ▮. | 1800 |
| 9/5/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Draft ▮. | 1800 |
| 9/5/2010 | Rankin, Kiara L. | 2.20 | 1,177.00 | Draft ▮. | 1800 |
| 9/5/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Revise ▮ | 1800 |
| 9/5/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Revise ▮ | 1800 |
| 9/5/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Email ▮. | 1800 |
| 9/6/2010 | Blanchard, Hartman | 10.70 | 4,092.75 | Non-working travel from ▮. | 500 |
| 9/6/2010 | Blanchard, Hartman | 1.00 | 765.00 | Continue ▮. | 1800 |
| 9/6/2010 | Bowers, Chris | 10.70 | 5,029.00 | Non-working travel from ▮. | 500 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 19

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/6/2010 | Rankin, Kiara L. | 10.70 | 2,862.25 | Non-working travel from ▮. | 500 |
| 9/7/2010 | Blanchard, Hartman | 2.20 | 1,683.00 | Confer with Mr. Bowers, Ms. Rankin, and Mr. Brier (LBHI) to ▮ | 1800 |
| 9/7/2010 | Blanchard, Hartman | 2.30 | 1,759.50 | Meet with Mr. Bowers, Ms. Rankin, Mr. Brier (LBHI) ▮ | 1800 |
| 9/7/2010 | Blanchard, Hartman | 0.70 | 535.50 | Phone call with Mr. Bowers, Ms. Rankin, Mr. Brier (LBHI) and ▮ | 1800 |
| 9/7/2010 | Blanchard, Hartman | 0.80 | 612.00 | Meet with Mr. Bowers, Ms. Rankin, and Mr. Brier (LBHI) regarding ▮ | 1800 |
| 9/7/2010 | Bowers, Chris | 2.20 | 2,068.00 | Confer with Mr. Blanchard, Ms. Rankin, and Mr. Brier (LBHI) in ▮ | 1800 |
| 9/7/2010 | Bowers, Chris | 2.30 | 2,162.00 | Meet with Mr. Blanchard, Ms. Rankin, Mr. Brier (LBHI) ▮ | 1800 |
| 9/7/2010 | Bowers, Chris | 0.70 | 658.00 | Telephone conference with Mr. Blanchard, Ms. Rankin, Mr. Brier (LBHI) and ▮ | 1800 |
| 9/7/2010 | Bowers, Chris | 0.80 | 752.00 | Meet with Mr. Blanchard, Ms. Rankin, and Mr. Brier (LBHI) regarding ▮ | 1800 |
| 9/7/2010 | Bowers, Chris | 0.50 | 470.00 | Telephone conference with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 9/7/2010 | Owens, Angela M. | 0.20 | 53.00 | Review ▮ | 1800 |
| 9/7/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Meet with Mr. Bowers, Mr. Blanchard and Mr. Brier (LBHI) regarding ▮ | 1800 |
| 9/7/2010 | Rankin, Kiara L. | 0.70 | 374.50 | Telephone call with Mr. Bowers, Mr. Blanchard, Mr. Brier (LBHI) and ▮ | 1800 |
| 9/7/2010 | Rankin, Kiara L. | 2.30 | 1,230.50 | Meet with Mr. Bowers, Mr. Blanchard, Mr. Brier (LBHI) ▮ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 20

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400474 | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 9/7/2010 | Rankin, Kiara L. | 2.20 | 1,177.00 | Confer with Mr. Bowers, Mr. Blanchard and Mr. Brier (LBHI) to ▮ | 1800 |
| 9/7/2010 | Stults, Kevin R. | 0.40 | 248.00 | Review ▮. | 1800 |
| 9/7/2010 | Stults, Kevin R. | 1.10 | 682.00 | Review ▮. | 1800 |
| 9/7/2010 | Stults, Kevin R. | 0.40 | 248.00 | Telephone calls ▮ | 1800 |
| 9/7/2010 | Stults, Kevin R. | 0.40 | 248.00 | Research ▮. | 1800 |
| 9/7/2010 | Wacker, Nathan P. | 5.60 | 2,464.00 | Research ▮ | 1800 |
| 9/8/2010 | Blanchard, Hartman | 4.80 | 3,672.00 | Meet with Mr. Bowers, Ms. Rankin, ▮ | 1800 |
| 9/8/2010 | Blanchard, Hartman | 6.80 | 2,601.00 | Non-working travel from ▮. | 500 |
| 9/8/2010 | Bowers, Chris | 4.80 | 4,512.00 | Meet with Ms. Rankin, Mr. Blanchard, ▮ | 1800 |
| 9/8/2010 | Bowers, Chris | 6.80 | 3,196.00 | Non-working travel from ▮ | 500 |
| 9/8/2010 | Otero, Kevin | 0.50 | 325.00 | Discuss ▮. | 1800 |
| 9/8/2010 | Owens, Angela M. | 0.20 | 53.00 | Telephone conference with ▮ | 1800 |
| 9/8/2010 | Owens, Angela M. | 1.00 | 265.00 | Electronic research ▮. | 1800 |
| 9/8/2010 | Rankin, Kiara L. | 4.80 | 2,568.00 | Meet with Mr. Bowers, Mr. Blanchard, ▮ | 1800 |
| 9/8/2010 | Rankin, Kiara L. | 6.80 | 1,819.00 | Non-working travel from ▮. | 500 |
| 9/8/2010 | Stults, Kevin R. | 0.80 | 496.00 | Research ▮. | 1800 |
| 9/8/2010 | Stults, Kevin R. | 0.50 | 310.00 | Telephone call with ▮ | 1800 |
| 9/8/2010 | Stults, Kevin R. | 0.50 | 310.00 | Discuss ▮ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 21

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 9/8/2010 | Wacker, Nathan P. | 0.70 | 308.00 | Review ▮. | 1800 |
| 9/9/2010 | Blanchard, Hartman | 0.70 | 535.50 | Confer with Mr. Bowers and Ms. Rankin ▮ | 1800 |
| 9/9/2010 | Blanchard, Hartman | 2.60 | 1,989.00 | Meet with Mr. Bowers, Ms. Rankin, ▮ | 1800 |
| 9/9/2010 | Blanchard, Hartman | 1.80 | 1,377.00 | Meet with Mr. Bowers, Ms. Rankin, ▮ | 1800 |
| 9/9/2010 | Blanchard, Hartman | 1.40 | 1,071.00 | Meet with Mr. Bowers, Ms. Rankin, Mr. Brier (LBHI) and ▮ | 1800 |
| 9/9/2010 | Bohls, Dawn | 0.70 | 227.50 | Research ▮. | 1800 |
| 9/9/2010 | Bowers, Chris | 0.70 | 658.00 | Confer with Ms. Rankin and Mr. Blanchard in ▮ | 1800 |
| 9/9/2010 | Bowers, Chris | 2.60 | 2,444.00 | Meet with Ms. Rankin, Mr. Blanchard, ▮ | 1800 |
| 9/9/2010 | Bowers, Chris | 1.80 | 1,692.00 | Meet with Ms. Rankin, Mr. Blanchard, ▮ | 1800 |
| 9/9/2010 | Bowers, Chris | 1.40 | 1,316.00 | Meet with Ms. Rankin, Mr. Blanchard, Mr. Brier (LBHI) and ▮ | 1800 |
| 9/9/2010 | Neal, Stephen | 0.50 | 125.00 | Office conference with Mr. Stults to discuss ▮. | 1800 |
| 9/9/2010 | Owens, Angela M. | 0.40 | 106.00 | Electronic research to ▮. | 1800 |
| 9/9/2010 | Rankin, Kiara L. | 0.70 | 374.50 | Confer with Mr. Bowers and Mr. Blanchard in ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 22

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/9/2010 | Rankin, Kiara L. | 2.60 | 1,391.00 | Meet with Mr. Bowers, Mr. Blanchard, █ | 1800 |
| 9/9/2010 | Rankin, Kiara L. | 1.80 | 963.00 | Meet with Mr. Bowers, Mr. Blanchard, █ | 1800 |
| 9/9/2010 | Rankin, Kiara L. | 1.40 | 749.00 | Meet with Mr. Bowers, Mr. Blanchard, Mr. Brier (LBHI) and █ | 1800 |
| 9/9/2010 | Stults, Kevin R. | 0.50 | 310.00 | Office conference with Mr. Neal to █. | 1800 |
| 9/10/2010 | Blanchard, Hartman | 15.30 | 5,852.25 | Non-working travel from █. | 500 |
| 9/10/2010 | Bowers, Chris | 15.30 | 7,191.00 | Non-working travel from █ | 500 |
| 9/10/2010 | Madan, Raj | 0.30 | 282.00 | Email █ | 1800 |
| 9/10/2010 | Rankin, Kiara L. | 15.30 | 4,092.75 | Non-working travel from █. | 500 |
| 9/11/2010 | Blanchard, Hartman | 0.10 | 76.50 | Respond to █. | 1800 |
| 9/12/2010 | Blanchard, Hartman | 0.80 | 612.00 | Review █. | 1800 |
| 9/12/2010 | Rankin, Kiara L. | 1.70 | 909.50 | Draft █. | 1800 |
| 9/13/2010 | Blanchard, Hartman | 0.20 | 153.00 | Respond to █ | 1800 |
| 9/13/2010 | Blanchard, Hartman | 0.50 | 382.50 | Finalize █ | 1800 |
| 9/13/2010 | Blanchard, Hartman | 0.10 | 76.50 | Email █ | 1800 |
| 9/13/2010 | Blanchard, Hartman | 0.50 | 382.50 | Exchange █. | 1800 |
| 9/13/2010 | Bowers, Chris | 0.80 | 752.00 | Telephone conference with Mr. Brier (LBHI) regarding █ | 1800 |
| 9/13/2010 | Bowers, Chris | 0.30 | 282.00 | Debrief Mr. Madan regarding █ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 23

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400474 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/13/2010 | Bowers, Chris | 1.00 | 940.00 | Telephone call with Mr. Ciongoli (LBHI), Mr. Brier (LBHI), Mr. Madan and Ms. Rankin to ▇ | 1800 |
| 9/13/2010 | Bowers, Chris | 1.30 | 1,222.00 | Revise ▇. | 1800 |
| 9/13/2010 | Madan, Raj | 0.30 | 282.00 | Confer with Mr. Bowers regarding ▇ | 1800 |
| 9/13/2010 | Madan, Raj | 0.40 | 376.00 | Telephone call with ▇ | 1800 |
| 9/13/2010 | Madan, Raj | 0.80 | 752.00 | Confer with Ms. Rankin to ▇ | 1800 |
| 9/13/2010 | Madan, Raj | 1.00 | 940.00 | Telephone call with Mr. Ciongoli (LBHI), Mr. Brier (LBHI), Mr. Bowers, and Ms. Rankin to ▇. | 1800 |
| 9/13/2010 | Madan, Raj | 0.20 | 188.00 | Review ▇. | 1800 |
| 9/13/2010 | Rankin, Kiara L. | 4.80 | 2,568.00 | Continue to ▇ | 1800 |
| 9/13/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Confer with Mr. Madan to ▇. | 1800 |
| 9/13/2010 | Rankin, Kiara L. | 1.00 | 535.00 | Telephone call with Mr. Ciongoli (LBHI), Mr. Brier (LBHI), Mr. Bowers, and Mr. Madan to ▇. | 1800 |
| 9/13/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Telephone call with ▇. | 1800 |
| 9/13/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Confer with Mr. Stults regarding ▇. | 1800 |
| 9/13/2010 | Stults, Kevin R. | 0.20 | 124.00 | Confer with Ms. Rankin regarding ▇. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2590293
October 29, 2010
Page:  24

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 9/13/2010 | Wacker, Nathan P. | 1.40 | 616.00 | Review ███. | 1800 |
| 9/13/2010 | Wacker, Nathan P. | 1.60 | 704.00 | Research ███ | 1800 |
| 9/14/2010 | Bohls, Dawn | 0.30 | 97.50 | Research ███. | 1800 |
| 9/14/2010 | Bowers, Chris | 0.50 | 470.00 | Telephone conference with ███. | 1800 |
| 9/14/2010 | Bowers, Chris | 0.30 | 282.00 | Office conference with Ms. Rankin regarding ███. | 1800 |
| 9/14/2010 | Bowers, Chris | 0.60 | 564.00 | Telephone conference with Ms. Rankin and Mr. Brier (LBHI) ███. | 1800 |
| 9/14/2010 | Bowers, Chris | 0.30 | 282.00 | Meet with Mr. Wacker to discuss ███ | 1800 |
| 9/14/2010 | Brody, Steven G. | 0.10 | 87.50 | Email Mr. Madan and Ms. Rankin | 1800 |
| 9/14/2010 | Madan, Raj | 0.20 | 188.00 | Email ███ | 1800 |
| 9/14/2010 | Owens, Angela M. | 0.30 | 79.50 | Review ███. | 1800 |
| 9/14/2010 | Owens, Angela M. | 0.20 | 53.00 | Confer with ███. | 1800 |
| 9/14/2010 | Rankin, Kiara L. | 2.70 | 1,444.50 | Continue to ███ | 1800 |
| 9/14/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Telephone call with Mr. Bowers regarding ███ | 1800 |
| 9/14/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Telephone call with ███ | 1800 |
| 9/14/2010 | Rankin, Kiara L. | 0.60 | 321.00 | Telephone call with Mr. Bowers and Mr. Brier (LBHI) ███. | 1800 |
| 9/14/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Confer with Mr. Wacker regarding ███. | 1800 |
| 9/14/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Confer with Mr. Stults regarding ███. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 25

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/14/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Revise ▮. | 1800 |
| 9/14/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Telephone call with ▮ | 1800 |
| 9/14/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Telephone call with Mr. Brier (LBHI) regarding to ▮. | 1800 |
| 9/14/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Review ▮ ▮. | 1800 |
| 9/14/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Telephone call with Mr. Brier (LBHI) regarding ▮. | 1800 |
| 9/14/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Draft ▮. | 1800 |
| 9/14/2010 | Stults, Kevin R. | 0.30 | 186.00 | Telephone call with ▮. | 1800 |
| 9/14/2010 | Stults, Kevin R. | 0.20 | 124.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 9/14/2010 | Wacker, Nathan P. | 0.90 | 396.00 | Review ▮. | 1800 |
| 9/14/2010 | Wacker, Nathan P. | 0.10 | 44.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 9/14/2010 | Wacker, Nathan P. | 0.30 | 132.00 | Meet with Mr. Bowers to ▮. | 1800 |
| 9/15/2010 | Blanchard, Hartman | 0.20 | 153.00 | Exchange emails with ▮. | 1800 |
| 9/15/2010 | Blanchard, Hartman | 0.20 | 153.00 | Review ▮. | 1800 |
| 9/15/2010 | Blanchard, Hartman | 0.20 | 153.00 | Respond to ▮. | 1800 |
| 9/15/2010 | Bohls, Dawn | 0.20 | 65.00 | Order ▮. | 1800 |
| 9/15/2010 | Bowers, Chris | 0.50 | 470.00 | Telephone conference with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 9/15/2010 | Bowers, Chris | 0.30 | 282.00 | Office conference with Mr. Madan regarding ▮. | 1800 |
| 9/15/2010 | Bowers, Chris | 1.90 | 1,786.00 | Revise ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 26

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 9/15/2010 | Bowers, Chris | 0.30 | 282.00 | Office conference with Ms. Rankin regarding ▇. | | 1800 |
| 9/15/2010 | Bowers, Chris | 1.10 | 1,034.00 | Analyze ▇. | | 1800 |
| 9/15/2010 | Dillon, Sheri A. | 0.10 | 85.50 | Email ▇. | | 1800 |
| 9/15/2010 | Dillon, Sheri A. | 0.20 | 171.00 | Review ▇. | | 1800 |
| 9/15/2010 | Madan, Raj | 0.30 | 282.00 | Office conference with Mr. Bowers regarding ▇. | | 1800 |
| 9/15/2010 | Madan, Raj | 0.30 | 282.00 | Confer with Mr. Stults and Ms. Rankin regarding ▇. | | 1800 |
| 9/15/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Mr. Brier (LBHI) regarding ▇. | | 1800 |
| 9/15/2010 | Madan, Raj | 1.00 | 940.00 | Review ▇. | | 1800 |
| 9/15/2010 | Rankin, Kiara L. | 1.10 | 588.50 | Draft ▇. | | 1800 |
| 9/15/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Confer with Mr. Bowers regarding ▇. | | 1800 |
| 9/15/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Telephone call with Mr. Stults, ▇. | | 1800 |
| 9/15/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Confer with Mr. Stults and Mr. Madan regarding ▇. | | 1800 |
| 9/15/2010 | Rankin, Kiara L. | 4.30 | 2,300.50 | Continue to ▇. | | 1800 |
| 9/15/2010 | Stults, Kevin R. | 0.20 | 124.00 | Discuss ▇. | | 1800 |
| 9/15/2010 | Stults, Kevin R. | 0.40 | 248.00 | Telephone call with ▇. | | 1800 |
| 9/15/2010 | Stults, Kevin R. | 0.30 | 186.00 | Confer with Ms. Rankin and Mr. Madan regarding ▇. | | 1800 |
| 9/15/2010 | Stults, Kevin R. | 1.10 | 682.00 | Research various ▇. | | 1800 |
| 9/15/2010 | Wacker, Nathan P. | 4.00 | 1,760.00 | Prepare ▇. | | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 27

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 9/15/2010 | Wacker, Nathan P. | 0.40 | 176.00 | Review ▇. | 1800 |
| 9/16/2010 | Blanchard, Hartman | 0.50 | 382.50 | Comment on ▇. | 1800 |
| 9/16/2010 | Blanchard, Hartman | 0.30 | 229.50 | Prepare ▇. | 1800 |
| 9/16/2010 | Blanchard, Hartman | 0.20 | 153.00 | Prepare ▇. | 1800 |
| 9/16/2010 | Blanchard, Hartman | 0.10 | 76.50 | Review ▇. | 1800 |
| 9/16/2010 | Blanchard, Hartman | 0.20 | 153.00 | Review ▇. | 1800 |
| 9/16/2010 | Blanchard, Hartman | 0.10 | 76.50 | Prepare ▇. | 1800 |
| 9/16/2010 | Blanchard, Hartman | 0.50 | 382.50 | Review ▇. | 1800 |
| 9/16/2010 | Blanchard, Hartman | 1.80 | 1,377.00 | Confer with Mr. Madan, Mr. Bowers, Mr. Stults and Ms. Rankin regarding ▇. | 1800 |
| 9/16/2010 | Bowers, Chris | 0.40 | 376.00 | Telephone conference with Mr. Brier (LBHI) regarding ▇. | 1800 |
| 9/16/2010 | Bowers, Chris | 1.80 | 1,692.00 | Confer with Mr. Madan, Mr. Stults, Ms. Rankin, and Mr. Blanchard regarding ▇. | 1800 |
| 9/16/2010 | Bowers, Chris | 2.10 | 1,974.00 | Comment ▇. | 1800 |
| 9/16/2010 | Bowers, Chris | 0.20 | 188.00 | Phone call with Ms. Rankin regarding ▇ | 1800 |
| 9/16/2010 | Madan, Raj | 1.00 | 940.00 | Confer with Ms. Rankin and Mr. Stults regarding ▇. | 1800 |
| 9/16/2010 | Madan, Raj | 1.80 | 1,692.00 | Confer with Mr. Blanchard, Mr. Bowers, Mr. Stults and Ms. Rankin regarding ▇. | 1800 |
| 9/16/2010 | Madan, Raj | 0.20 | 188.00 | Email ▇ | 1800 |
| 9/16/2010 | Madan, Raj | 0.20 | 188.00 | Review ▇. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 28

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400474 | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 9/16/2010 | Owens, Angela M. | 0.20 | 53.00 | Factual research to identify relevant ██. | 1800 |
| 9/16/2010 | Rankin, Kiara L. | 1.80 | 963.00 | Confer with Mr. Madan, Mr. Bowers, Mr. Stults and Mr. Blanchard regarding ██. | 1800 |
| 9/16/2010 | Rankin, Kiara L. | 0.70 | 374.50 | Analyze ██. | 1800 |
| 9/16/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Confer with Mr. Stults regarding ██. | 1800 |
| 9/16/2010 | Rankin, Kiara L. | 1.00 | 535.00 | Confer with Mr. Madan and Mr. Stults regarding ██. | 1800 |
| 9/16/2010 | Rankin, Kiara L. | 1.10 | 588.50 | Revise ██. | 1800 |
| 9/16/2010 | Rankin, Kiara L. | 1.50 | 802.50 | Continue to ██ | 1800 |
| 9/16/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Phone call with Mr. Bowers regarding ██. | 1800 |
| 9/16/2010 | Stults, Kevin R. | 0.20 | 124.00 | Telephone call with ██ ██ | 1800 |
| 9/16/2010 | Stults, Kevin R. | 1.80 | 1,116.00 | Confer with Mr. Madan, Mr. Bowers, Mr. Blanchard and Ms. Rankin regarding ██. | 1800 |
| 9/16/2010 | Stults, Kevin R. | 0.70 | 434.00 | Review ██. | 1800 |
| 9/16/2010 | Stults, Kevin R. | 1.00 | 620.00 | Confer with Mr. Madan and Ms. Rankin regarding ██. | 1800 |
| 9/16/2010 | Stults, Kevin R. | 0.30 | 186.00 | Confer with Ms. Rankin regarding ██. | 1800 |
| 9/17/2010 | Blanchard, Hartman | 0.20 | 153.00 | Review ██. | 1800 |
| 9/17/2010 | Blanchard, Hartman | 0.20 | 153.00 | Prepare ██ | 1800 |
| 9/17/2010 | Blanchard, Hartman | 0.90 | 688.50 | Comment on ██. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 29

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/17/2010 | Blanchard, Hartman | 0.20 | 153.00 | Confer with Mr. Madan, Ms. Rankin, and Mr. Stults regarding ▮ | 1800 |
| 9/17/2010 | Blanchard, Hartman | 0.30 | 229.50 | Review ▮ | 1800 |
| 9/17/2010 | Blanchard, Hartman | 1.00 | 765.00 | Email exchange with team regarding ▮ | 1800 |
| 9/17/2010 | Bowers, Chris | 0.80 | 752.00 | Revise ▮ | 1800 |
| 9/17/2010 | Madan, Raj | 0.20 | 188.00 | Phone call with Ms. Rankin and ▮. | 1800 |
| 9/17/2010 | Madan, Raj | 0.20 | 188.00 | Confer with Ms. Rankin regarding ▮. | 1800 |
| 9/17/2010 | Madan, Raj | 0.20 | 188.00 | Confer with Ms. Rankin, Mr. Blanchard, and Mr. Stults regarding ▮ | 1800 |
| 9/17/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Mr. Brier (LBHI) regarding ▮. | 1800 |
| 9/17/2010 | Madan, Raj | 0.30 | 282.00 | Review ▮ | 1800 |
| 9/17/2010 | Madan, Raj | 1.20 | 1,128.00 | Revise ▮. | 1800 |
| 9/17/2010 | Owens, Angela M. | 0.20 | 53.00 | Review ▮ | 1800 |
| 9/17/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Phone call with ▮. | 1800 |
| 9/17/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Confer with Mr. Madan, Mr. Blanchard, and Mr. Stults regarding ▮ | 1800 |
| 9/17/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Revise ▮. | 1800 |
| 9/17/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Revise ▮ | 1800 |
| 9/17/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Confer with Mr. Stults regarding ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 30

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/17/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Confer with Mr. Madan regarding ▉. | 1800 |
| 9/17/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Phone call with Mr. Madan and ▉. | 1800 |
| 9/17/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Phone call with ▉. | 1800 |
| 9/17/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Phone call with ▉. | 1800 |
| 9/17/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Draft ▉. | 1800 |
| 9/17/2010 | Stults, Kevin R. | 0.20 | 124.00 | Discuss ▉. | 1800 |
| 9/17/2010 | Stults, Kevin R. | 0.20 | 124.00 | Confer with Mr. Madan, Mr. Blanchard, and Ms. Rankin regarding ▉. | 1800 |
| 9/17/2010 | Stults, Kevin R. | 0.20 | 124.00 | Confer with Ms. Rankin regarding ▉. | 1800 |
| 9/17/2010 | Stults, Kevin R. | 0.30 | 186.00 | Review ▉. | 1800 |
| 9/17/2010 | Wacker, Nathan P. | 0.20 | 88.00 | Discuss ▉. | 1800 |
| 9/18/2010 | Blanchard, Hartman | 0.10 | 76.50 | Review ▉. | 1800 |
| 9/18/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Revise ▉. | 1800 |
| 9/18/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Revise ▉. | 1800 |
| 9/20/2010 | Blanchard, Hartman | 0.30 | 229.50 | Respond to ▉. | 1800 |
| 9/20/2010 | Blanchard, Hartman | 0.20 | 153.00 | Comment on ▉. | 1800 |
| 9/20/2010 | Blanchard, Hartman | 0.20 | 153.00 | Email ▉. | 1800 |
| 9/20/2010 | Bowers, Chris | 0.80 | 752.00 | Review ▉. | 1800 |
| 9/20/2010 | Madan, Raj | 0.40 | 376.00 | Review ▉. | 1800 |
| 9/20/2010 | Madan, Raj | 0.40 | 376.00 | Review ▉. | 1800 |
| 9/20/2010 | Madan, Raj | 0.40 | 376.00 | Internal email ▉. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 31

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/20/2010 | Owens, Angela M. | 0.20 | 53.00 | Factual research to ▮ | 1800 |
| 9/20/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Email ▮ | 1800 |
| 9/20/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Draft ▮ | 1800 |
| 9/20/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Email ▮ | 1800 |
| 9/20/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Draft ▮. | 1800 |
| 9/20/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Telephone call with ▮ | 1800 |
| 9/20/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Draft ▮ ▮ | 1800 |
| 9/20/2010 | Rankin, Kiara L. | 1.70 | 909.50 | Review ▮. | 1800 |
| 9/20/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Revise ▮ | 1800 |
| 9/20/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Email ▮. | 1800 |
| 9/20/2010 | Stults, Kevin R. | 0.40 | 248.00 | Correspondence with ▮ | 1800 |
| 9/20/2010 | Wacker, Nathan P. | 0.60 | 264.00 | Review ▮. | 1800 |
| 9/21/2010 | Blanchard, Hartman | 0.20 | 153.00 | Final ▮ | 1800 |
| 9/21/2010 | Blanchard, Hartman | 0.80 | 612.00 | Review ▮ | 1800 |
| 9/21/2010 | Blanchard, Hartman | 0.10 | 76.50 | Respond ▮. | 1800 |
| 9/21/2010 | Blanchard, Hartman | 1.10 | 841.50 | Telephone call with Mr. Madan, Mr. Brier (LBHI), Ms. Rankin, Mr. Bowers, and ▮ | 1800 |
| 9/21/2010 | Bowers, Chris | 1.10 | 1,034.00 | Telephone call with Mr. Madan, Mr. Brier (LBHI), Mr. Blanchard, Ms. Rankin, and ▮ | 1800 |
| 9/21/2010 | Madan, Raj | 0.20 | 188.00 | Telephone call with Ms. Rankin regarding ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 32

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 9/21/2010 | Madan, Raj | 1.10 | 1,034.00 | Telephone call with Ms. Rankin, Mr. Brier (LBHI), Mr. Blanchard, Mr. Bowers, and ███. | 1800 |
| 9/21/2010 | Madan, Raj | 0.40 | 376.00 | Email exchange with Ms. Rankin and Mr. Blanchard ███ | 1800 |
| 9/21/2010 | Madan, Raj | 0.30 | 282.00 | Review ███. | 1800 |
| 9/21/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Revise ███ | 1800 |
| 9/21/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Draft ███ | 1800 |
| 9/21/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Telephone call with ███. | 1800 |
| 9/21/2010 | Rankin, Kiara L. | 1.10 | 588.50 | Telephone call with Mr. Madan, Mr. Brier (LBHI), Mr. Blanchard, Mr. Bowers, and ███. | 1800 |
| 9/21/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Telephone call with Mr. Brier (LBHI) regarding ███ | 1800 |
| 9/21/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Telephone call with Mr. Madan regarding ███. | 1800 |
| 9/21/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Telephone call with ███ | 1800 |
| 9/21/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Conference call with Mr. Stults, ███. | 1800 |
| 9/21/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Draft ███. | 1800 |
| 9/21/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Confer with Mr. Stults regarding ███. | 1800 |
| 9/21/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Draft ███. | 1800 |
| 9/21/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Telephone call with ███ | 1800 |
| 9/21/2010 | Stults, Kevin R. | 0.40 | 248.00 | Confer with Ms. Rankin regarding ███ | 1800 |
| 9/21/2010 | Stults, Kevin R. | 0.10 | 62.00 | Review ███. | 1800 |
| 9/21/2010 | Stults, Kevin R. | 1.10 | 682.00 | Review ███. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 33

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 9/21/2010 | Stults, Kevin R. | 0.30 | 186.00 | Multiple telephone calls with ▮ | 1800 |
| 9/21/2010 | Stults, Kevin R. | 0.80 | 496.00 | Conference call with Ms. Rankin, ▮ ▮ | 1800 |
| 9/22/2010 | Blanchard, Hartman | 0.10 | 76.50 | Respond ▮. | 1800 |
| 9/22/2010 | Blanchard, Hartman | 0.50 | 382.50 | Confer with Mr. Madan, Mr. Bowers, and Ms. Rankin regarding ▮. | 1800 |
| 9/22/2010 | Bowers, Chris | 0.50 | 470.00 | Confer with Mr. Madan, Ms. Rankin, and Mr. Blanchard regarding ▮. | 1800 |
| 9/22/2010 | Bowers, Chris | 0.30 | 282.00 | Review ▮. | 1800 |
| 9/22/2010 | Brody, Steven G. | 0.10 | 87.50 | Review ▮. | 1800 |
| 9/22/2010 | Madan, Raj | 0.50 | 470.00 | Confer with Ms. Rankin, Mr. Bowers, and Mr. Blanchard regarding ▮. | 1800 |
| 9/22/2010 | Madan, Raj | 0.30 | 282.00 | Confer with Ms. Rankin regarding ▮. | 1800 |
| 9/22/2010 | Owens, Angela M. | 0.20 | 53.00 | Review ▮ | 1800 |
| 9/22/2010 | Owens, Angela M. | 0.30 | 79.50 | Review ▮. | 1800 |
| 9/22/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Revise ▮ | 1800 |
| 9/22/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Review ▮ | 1800 |
| 9/22/2010 | Rankin, Kiara L. | 0.90 | 481.50 | Continue to ▮ | 1800 |
| 9/22/2010 | Rankin, Kiara L. | 2.10 | 1,123.50 | Draft ▮ ▮. | 1800 |
| 9/22/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Confer with Mr. Madan regarding ▮ | 1800 |
| 9/22/2010 | Rankin, Kiara L. | 0.60 | 321.00 | Continue to ▮ | 1800 |
| 9/22/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Confer with Mr. Madan, Mr. Bowers, and Mr. Blanchard regarding ▮. | 1800 |
| 9/22/2010 | Rankin, Kiara L. | 2.90 | 1,551.50 | Draft ▮. | 1800 |
| 9/22/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Revise ▮. | 1800 |
| 9/22/2010 | Rankin, Kiara L. | 1.20 | 642.00 | Draft ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 34

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/23/2010 | Blanchard, Hartman | 0.10 | 76.50 | Exchange ▮ | 1800 |
| 9/23/2010 | Blanchard, Hartman | 0.10 | 76.50 | Review ▮ | 1800 |
| 9/23/2010 | Blanchard, Hartman | 0.50 | 382.50 | Review ▮. | 1800 |
| 9/23/2010 | Bowers, Chris | 3.10 | 2,914.00 | Revise ▮ | 1800 |
| 9/23/2010 | Bowers, Chris | 0.60 | 564.00 | Telephone conference with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 9/23/2010 | Bowers, Chris | 0.20 | 188.00 | Telephone conference with Ms. Rankin regarding ▮ | 1800 |
| 9/23/2010 | Bowers, Chris | 0.20 | 188.00 | Discuss ▮ | 1800 |
| 9/23/2010 | Madan, Raj | 0.20 | 188.00 | Confer with Ms. Rankin regarding ▮. | 1800 |
| 9/23/2010 | Madan, Raj | 0.50 | 470.00 | Review ▮ | 1800 |
| 9/23/2010 | Madan, Raj | 0.50 | 470.00 | Review ▮. | 1800 |
| 9/23/2010 | Madan, Raj | 0.20 | 188.00 | Respond to ▮ | 1800 |
| 9/23/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Telephone call with Mr. Bowers regarding ▮ | 1800 |
| 9/23/2010 | Rankin, Kiara L. | 0.90 | 481.50 | Draft ▮. | 1800 |
| 9/23/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Email ▮. | 1800 |
| 9/23/2010 | Rankin, Kiara L. | 1.10 | 588.50 | Research regarding ▮. | 1800 |
| 9/23/2010 | Rankin, Kiara L. | 0.90 | 481.50 | Draft ▮. | 1800 |
| 9/23/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Confer with Mr. Madan regarding ▮. | 1800 |
| 9/23/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Telephone call with ▮. | 1800 |
| 9/23/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Email ▮ ▮. | 1800 |
| 9/23/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Telephone call with Mr. Brier (LBHI) regarding ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 35

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/23/2010 | Rankin, Kiara L. | 0.60 | 321.00 | Various email ▆ | 1800 |
| 9/23/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Draft ▆ ▆ | 1800 |
| 9/23/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Draft ▆ | 1800 |
| 9/23/2010 | Wacker, Nathan P. | 1.40 | 616.00 | Continue to ▆ | 1800 |
| 9/23/2010 | Wacker, Nathan P. | 0.20 | 88.00 | Discuss with Mr. Bowers ▆. | 1800 |
| 9/24/2010 | Bowers, Chris | 0.50 | 470.00 | Office conference with Mr. Wacker regarding ▆ | 1800 |
| 9/24/2010 | Bowers, Chris | 4.30 | 4,042.00 | Continue to ▆ | 1800 |
| 9/24/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Telephone call with ▆. | 1800 |
| 9/24/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Discuss ▆ | 1800 |
| 9/24/2010 | Rankin, Kiara L. | 2.30 | 1,230.50 | Continue to ▆. | 1800 |
| 9/24/2010 | Wacker, Nathan P. | 1.50 | 660.00 | Continue to review ▆. | 1800 |
| 9/24/2010 | Wacker, Nathan P. | 0.50 | 220.00 | Office conference with Mr. Bowers regarding ▆ | 1800 |
| 9/27/2010 | Blanchard, Hartman | 0.10 | 76.50 | Exchange ▆ | 1800 |
| 9/27/2010 | Blanchard, Hartman | 0.30 | 229.50 | Review ▆. | 1800 |
| 9/27/2010 | Bowers, Chris | 2.10 | 1,974.00 | Continue to ▆ | 1800 |
| 9/27/2010 | Owens, Angela M. | 0.40 | 106.00 | Review ▆. | 1800 |
| 9/27/2010 | Rankin, Kiara L. | 3.80 | 2,033.00 | Continue to ▆. | 1800 |
| 9/27/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Review ▆ | 1800 |
| 9/27/2010 | Wacker, Nathan P. | 1.80 | 792.00 | Review ▆. | 1800 |
| 9/28/2010 | Blanchard, Hartman | 0.50 | 382.50 | Prepare ▆ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 36

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/28/2010 | Blanchard, Hartman | 0.50 | 382.50 | Teleconference with Mr. Brier (LBHI), Ms. Rankin and ▮. | 1800 |
| 9/28/2010 | Blanchard, Hartman | 0.50 | 382.50 | Exchange emails with Messrs Brier (LBHI) and ▮. | 1800 |
| 9/28/2010 | Blanchard, Hartman | 0.80 | 612.00 | Meet with Ms. Rankin regarding ▮ | 1800 |
| 9/28/2010 | Owens, Angela M. | 0.20 | 53.00 | Review ▮ | 1800 |
| 9/28/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Telephone call with ▮ | 1800 |
| 9/28/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Telephone call with ▮. | 1800 |
| 9/28/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Draft ▮. | 1800 |
| 9/28/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Teleconference with Mr. Brier (LBHI), Mr. Blanchard and ▮ | 1800 |
| 9/28/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Meet with Mr. Blanchard regarding ▮. | 1800 |
| 9/28/2010 | Wacker, Nathan P. | 4.20 | 1,848.00 | Continue to ▮. | 1800 |
| 9/29/2010 | Blanchard, Hartman | 5.00 | 3,825.00 | Review ▮. | 1800 |
| 9/29/2010 | Owens, Angela M. | 0.50 | 132.50 | Prepare ▮. | 1800 |
| 9/30/2010 | Abdel-Nour, Fran | 0.80 | 192.00 | Obtain ▮. | 1800 |
| 9/30/2010 | Blanchard, Hartman | 3.50 | 2,677.50 | Review ▮. | 1800 |
| 9/30/2010 | Bowers, Chris | 0.90 | 846.00 | Continue to ▮ | 1800 |
| 9/30/2010 | Owens, Angela M. | 0.50 | 132.50 | Prepare ▮ | 1800 |
| | | 413.10 | $242,035.00 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 37

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400474 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 8/4/2010 | Madan, Raj | Professional Outside Service: ███ | 16,875.64 |
| 8/4/2010 | Rankin, Kiara L. | Electronic Research; Vendor: Pacer | 89.20 |
| 8/5/2010 | Rankin, Kiara L. | Electronic Research; Vendor: Pacer | 27.92 |
| 8/9/2010 | Rankin, Kiara L. | Electronic Research; Vendor: Pacer | 0.32 |
| 8/9/2010 | Rankin, Kiara L. | Electronic Research; Vendor: Pacer | 0.08 |
| 8/10/2010 | Rankin, Kiara L. | Electronic Research; Vendor: Pacer | 0.24 |
| 8/11/2010 | Rankin, Kiara L. | Electronic Research; Vendor: Pacer | 1.68 |
| 8/16/2010 | Rankin, Kiara L. | Electronic Research; Vendor: Pacer | 2.32 |
| 8/17/2010 | Owens, Angela M. | Electronic Research; Vendor: Pacer | 0.08 |
| 8/17/2010 | Rankin, Kiara L. | Electronic Research; Vendor: Pacer | 0.24 |
| 8/17/2010 | Rankin, Kiara L. | Electronic Research; Vendor: Pacer | 0.16 |
| 8/17/2010 | Stults, Kevin R. | Electronic Research; Vendor: Pacer | 2.72 |
| 8/18/2010 | Blanchard, Jr., Hartman E. | Travel: Rail Transportation - Passenger: BLANCHARD/HARTMAN JR; Class: First; Routing: AMTRAK   NEW YORK PENNNY TicketNo: 4835050869 Bank ID: 01FLDISB Check Number: 10179078. ███ | 182.00 |
| 8/18/2010 | Blanchard, Jr., Hartman E. | Travel: Rail Transportation - Passenger: BLANCHARD/HARTMAN JR; Class:  First; Routing: AMTRAK  WASHINGTON  DDC TicketNo: 3544011543 Bank ID: 01FLDISB Check Number: 10179078. ███ | 110.00 |
| 8/18/2010 | Madan, Raj | Travel: Coach Services -  Europe Limousine Service, Inc - 8/18/10-Voucher#117757 Bank ID: 01FLDISB Check Number: 10178172. ███ | 80.72 |
| 8/18/2010 | Madan, Raj | Travel: Rail Transportation - Passenger: MADAN/RAJ Class: First; Routing: AMTRAK NEW YORK PENNNY TicketNo: 4872046978 Bank ID: 01FLDISB Check Number: 10179078. ███ | 182.00 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 38

FEDERAL I.D. NUMBER:  04-2255187

| Costs for Matter 1101400474 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 8/18/2010 | Madan, Raj | Travel: Rail Transportation - Passenger: MADAN/RAJ Class:  First; Routing: AMTRAK WASHINGTON  DDC TicketNo: 1184012243 Bank ID: 01FLDISB Check Number: 10179078. ▮ | 110.00 |
| 8/18/2010 | Rankin, Kiara L. | Travel: Coach Services -  Norton Sedan Service - 8/18/10- Voucher#16112 Bank ID: 01FLDISB Check Number: 10179300. ▮ | 100.00 |
| 8/18/2010 | Rankin, Kiara L. | Travel: Coach Services -  Norton Sedan Service - 8/18/10- Voucher#16114 Bank ID: 01FLDISB Check Number: 10179300. ▮ | 88.80 |
| 8/18/2010 | Rankin, Kiara L. | Travel: Rail Transportation - Passenger: RANKIN/KIARA L; Class:  First; Routing: AMTRAK NEW YORK PENNNY TicketNo: 4872047067 Bank ID: 01FLDISB Check Number: 10179078. ▮ | 182.00 |
| 8/18/2010 | Rankin, Kiara L. | Travel: Rail Transportation - Passenger: RANKIN/KIARA L; Class:  First Routing: AMTRAK WASHINGTON  DDC TicketNo: 1176016285 Bank ID: 01FLDISB Check Number: 10179078. ▮ | 110.00 |
| 8/20/2010 | Owens, Angela M. | Electronic Research; Vendor: Pacer | 7.44 |
| 8/20/2010 | Rankin, Kiara L. | Electronic Research; Vendor: Pacer | 0.32 |
| 8/20/2010 | Rankin, Kiara L. | Electronic Research; Vendor: Pacer | 0.08 |
| 8/23/2010 | Blanchard, Jr., Hartman E. | Travel: Air Transportation - Airline: UA  Passenger: BLANCHARD/HARTMAN E;  Class:  First; Routing: ▮ | 3,387.00 |
| 8/23/2010 | Blanchard, Jr., Hartman E. | Travel: Air Transportation - Passenger: BLANCHARD/HARTMAN E; Routing: ▮ | 839.30 |
| 8/23/2010 | Bowers, Chris | Travel: Air Transportation - Airline: UA  Passenger: BOWERS/CHRISTOPHER P;  Class:  First;  Routing: ▮ | 3,387.00 |
| 8/23/2010 | Bowers, Chris | Travel: Air Transportation - Passenger: BOWERS/CHRISTOPHER Routing: ▮. | 839.30 |
| 8/23/2010 | Rankin, Kiara L. | Travel: Air Transportation - Airline: UA  Passenger: RANKIN/KIARA L; Class:  First;  Routing: ▮ | 3,387.00 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 39

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400474 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 8/23/2010 | Rankin, Kiara L. | Travel: Air Transportation - Passenger: RANKIN/KIARA L Routing: ▮ | 839.30 |
| 8/25/2010 | Owens, Angela M. | Electronic Research; Vendor: Pacer | 5.68 |
| 8/25/2010 | Owens, Angela M. | Overnight/Express Delivery To: Bruce Brier, Lehman Brothers Holdings Inc, 1 01 Hudson St Fl 11, JERSEY CITY, NJ 07302 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US  Bank ID: 01FLDISB Check Number: 10179667 | 8.52 |
| 8/25/2010 | Rankin, Kiara L. | Electronic Research; Vendor: Pacer | 0.08 |
| 8/25/2010 | Rankin, Kiara L. | Overnight/Express Delivery To: Kiara Rankin, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US  ▮ US Bank ID: 01FLDISB Check Number: 10179667 | 7.17 |
| 8/26/2010 | Bohls, Dawn | WashingtonExpress-OrderNo: 982085 Date: 8/26/2010 2:35:00 PM From: ▮ To: Bingham McCutchen LLP 2020 K St NW Washington SpecialLabel: 11390 Bank ID: 01FLDISB Check Number: 10179665 | 7.95 |
| 8/26/2010 | Bohls, Dawn | WashingtonExpress-OrderNo: 982203 Date: 8/26/2010 4:07:00 PM From: Bingham McCutchen LLP 2020 K St NW Washington To: ▮ SpecialLabel: 11390 Bank ID: 01FLDISB Check Number: 10179665 | 7.95 |
| 8/26/2010 | Rankin, Kiara L. | Electronic Research; Vendor: Pacer | 1.20 |
| 8/27/2010 | Bowers, Chris | Meals: Client Meeting - Flik Catering Conference Services BookingID: 135540 Date: 8/27/2010 Catering Conf ID: 56988  Four attendees: Mr. Bowers, Mr. Blanchard, Ms. Rankin, Mr. Brier (LBHI) | 48.07 |
| 8/30/2010 | Rankin, Kiara L. | Electronic Research; Vendor: Pacer | 0.08 |
| 9/1/2010 | Rankin, Kiara L. | Electronic Research; Vendor: Pacer | 0.72 |
| 9/1/2010 | Rankin, Kiara L. | Electronic Research; Vendor: Pacer | 0.48 |
| 9/1/2010 | Rankin, Kiara L. | Electronic Research; Vendor: Pacer | 0.08 |
| 9/1/2010 | Rankin, Kiara L. | Electronic Research; Vendor: Pacer | 0.08 |
| 9/1/2010 | Rankin, Kiara L. | Westlaw Research Date: 09/01/2010 | 46.90 |
| 9/2/2010 | Brody, Steven G. | Overnight/Express Delivery To: ▮ From: Steven Brody, Bingham McCutchen LLP, 399 P ark Avenue, , NEW YORK CITY, NY 10022 US  Bank ID: 01FLDISB Check Number: 10179667 | 7.17 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 40

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400474 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 9/2/2010 | Brody, Steven G. | Overnight/Express Delivery To: ▇ US From: Steven Brody, Bingham McCutchen LLP, 399 P ark Avenue, , NEW YORK CITY, NY 10022 US  Bank ID: 01FLDISB Check Number: 10179667 | 7.17 |
| 9/2/2010 | Brody, Steven G. | Overnight/Express Delivery To: ▇ From: Steven Brody, Bingham McCutchen LLP, 399 P ark Avenue, , NEW YORK CITY, NY 10022 US  Bank ID: 01FLDISB Check Number: 10179667 | 7.17 |
| 9/2/2010 | Owens, Angela M. | Westlaw Research Date: 09/02/2010 | 10.15 |
| 9/2/2010 | Rankin, Kiara L. | Electronic Research; Vendor: Pacer | 0.08 |
| 9/2/2010 | Wacker, Nathan P. | Lexis Research Date: 09/02/2010 | 30.83 |
| 9/2/2010 | Wacker, Nathan P. | Westlaw Research Date: 09/02/2010 | 352.50 |
| 9/2/2010 | Wacker, Nathan P. | Westlaw Research Date: 09/02/2010 | 25.26 |
| 9/3/2010 | Rankin, Kiara L. | Electronic Research; Vendor: Pacer | 0.88 |
| 9/3/2010 | Rankin, Kiara L. | Electronic Research; Vendor: Pacer | 0.32 |
| 9/3/2010 | Rankin, Kiara L. | Electronic Research; Vendor: Pacer | 0.24 |
| 9/3/2010 | Rankin, Kiara L. | Electronic Research; Vendor: Pacer | 0.16 |
| 9/3/2010 | Rankin, Kiara L. | Electronic Research; Vendor: Pacer | 0.16 |
| 9/3/2010 | Rankin, Kiara L. | Electronic Research; Vendor: Pacer | 0.16 |
| 9/3/2010 | Rankin, Kiara L. | Electronic Research; Vendor: Pacer | 0.16 |
| 9/3/2010 | Rankin, Kiara L. | Electronic Research; Vendor: Pacer | 0.16 |
| 9/3/2010 | Stulberg, Peggy A. | Outside service: Professional (105); ▇ | 156.00 |
| 9/3/2010 | Wacker, Nathan P. | Westlaw Research Date: 09/03/2010 | 4.66 |
| 9/4/2010 | Rankin, Kiara L. | Electronic Research; Vendor: Pacer | 0.88 |
| 9/4/2010 | Rankin, Kiara L. | Electronic Research; Vendor: Pacer | 0.48 |
| 9/4/2010 | Rankin, Kiara L. | Electronic Research; Vendor: Pacer | 0.16 |
| 9/4/2010 | Rankin, Kiara L. | Electronic Research; Vendor: Pacer | 0.16 |
| 9/4/2010 | Rankin, Kiara L. | Electronic Research; Vendor: Pacer | 0.08 |
| 9/4/2010 | Rankin, Kiara L. | Westlaw Research Date: 09/04/2010 | 146.87 |
| 9/5/2010 | Rankin, Kiara L. | Electronic Research; Vendor: Pacer | 0.16 |
| 9/5/2010 | Rankin, Kiara L. | Electronic Research; Vendor: Pacer | 0.08 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 41

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400474 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 9/5/2010 | Rankin, Kiara L. | Westlaw Research Date: 09/05/2010 | 4.66 |
| 9/6/2010 | Blanchard, Jr., Hartman E. | Travel: Coach Services - Norton Sedan Service - 9/6/10- Voucher#16139 Bank ID: 01FLDISB Check Number: 10179300. ▉ | 100.00 |
| 9/6/2010 | Blanchard, Jr., Hartman E. | Travel: Meals - ▉ | 7.34 |
| 9/6/2010 | Rankin, Kiara L. | Travel: Coach Services - Norton Sedan Service - 9/6/10- Voucher#16137 Bank ID: 01FLDISB Check Number: 10179300. ▉ | 100.00 |
| 9/7/2010 | Blanchard, Jr., Hartman E. | Travel: Meals - ▉ | 15.65 |
| 9/7/2010 | Bowers, Chris | Travel: Coach Services - ▉ | 100.00 |
| 9/7/2010 | Bowers, Chris | Travel: Meals - ▉ | 240.00 |
| 9/7/2010 | Owens, Angela M. | Westlaw Research Date: 09/07/2010 | 101.45 |
| 9/7/2010 | Stults, Kevin R. | Electronic Research; Vendor: Pacer | 0.16 |
| 9/7/2010 | Stults, Kevin R. | Electronic Research; Vendor: Pacer | 0.16 |
| 9/7/2010 | Stults, Kevin R. | Electronic Research; Vendor: Pacer | 0.16 |
| 9/7/2010 | Stults, Kevin R. | Electronic Research; Vendor: Pacer | 0.16 |
| 9/7/2010 | Stults, Kevin R. | Electronic Research; Vendor: Pacer | 0.16 |
| 9/7/2010 | Stults, Kevin R. | Electronic Research; Vendor: Pacer | 0.16 |
| 9/7/2010 | Stults, Kevin R. | Electronic Research; Vendor: Pacer | 0.16 |
| 9/7/2010 | Stults, Kevin R. | Electronic Research; Vendor: Pacer | 0.16 |
| 9/7/2010 | Stults, Kevin R. | Electronic Research; Vendor: Pacer | 0.16 |
| 9/7/2010 | Stults, Kevin R. | Electronic Research; Vendor: Pacer | 0.16 |
| 9/7/2010 | Stults, Kevin R. | Electronic Research; Vendor: Pacer | 0.16 |
| 9/7/2010 | Stults, Kevin R. | Westlaw Research Date: 09/07/2010 | 10.15 |
| 9/8/2010 | Blanchard, Jr., Hartman E. | Travel: Lodging - Two Nights. 06 Sep 2010; 08 Sep 2010; ▉ | 1,000.00 |
| 9/8/2010 | Blanchard, Jr., Hartman E. | Travel: Meals - ▉ | 54.81 |
| 9/8/2010 | Bowers, Chris | Travel: Coach Services - ▉ | 100.00 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 42

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400474 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 9/8/2010 | Bowers, Chris | Travel: Coach Services - ██ | 84.82 |
| 9/8/2010 | Bowers, Chris | Travel: Coach Services -  Reservation: 16331173 Date: 9/8/2010 Passenger: BOWERS CHRIS Pickup/Dropoff: ██ | 100.00 |
| 9/8/2010 | Bowers, Chris | Travel: Ground Transportation - Taxi (Matter); ██ | 38.24 |
| 9/8/2010 | Bowers, Chris | Travel: Lodging - Two Nights.  06 Sep 2010; 08 Sep 2010; ██ | 1,000.00 |
| 9/8/2010 | Bowers, Chris | Travel: Meals - ██ | 200.00 |
| 9/8/2010 | Rankin, Kiara L. | Travel: Lodging - Two Nights.  06 Sep 2010; 08 Sep 2010; ██ | 1,000.00 |
| 9/9/2010 | Bowers, Chris | Travel: Meals - ██ | 240.00 |
| 9/9/2010 | Owens, Angela M. | Electronic Research; Vendor: Pacer | 0.24 |
| 9/9/2010 | Owens, Angela M. | Electronic Research; Vendor: Pacer | 0.16 |
| 9/9/2010 | Owens, Angela M. | Electronic Research; Vendor: Pacer | 0.16 |
| 9/9/2010 | Owens, Angela M. | Electronic Research; Vendor: Pacer | 0.16 |
| 9/10/2010 | Blanchard, Jr., Hartman E. | Travel: Coach Services -  Norton Sedan Service - 9/10/10- Voucher#16140 Bank ID: 01FLDISB Check Number: 10179300. ██. | 100.00 |
| 9/10/2010 | Blanchard, Jr., Hartman E. | Travel: Lodging - Two Nights. 08 Sep 2010; 10 Sep 2010; ██ | 1,000.00 |
| 9/10/2010 | Bowers, Chris | Travel: Coach Services -  Reservation: 16331173-2 Date: 9/10/2010 Passenger: BOWERS CHRIS Pickup/Dropoff: ██ | 100.00 |
| 9/10/2010 | Bowers, Chris | Travel: Coach Services -  Reservation: 16331196 Date: 9/10/2010 Passenger: BRIER BRUCE Pickup/Dropoff: ██ | 100.00 |
| 9/10/2010 | Bowers, Chris | Travel: Lodging - Two Nights. 08 Sep 2010; 10 Sep 2010; ██ | 1,000.00 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 43

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400474 | | | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 9/10/2010 | Bowers, Chris | Travel: Parking - ███. | 68.00 |
| 9/10/2010 | Rankin, Kiara L. | Travel: Coach Services - Norton Sedan Service - 9/10/10- Voucher#16138 Bank ID: 01FLDISB Check Number: 10179300. ███ | 100.00 |
| 9/10/2010 | Rankin, Kiara L. | Travel: Lodging - Two Nights. 08 Sep 2010; 10 Sep 2010; | 1,000.00 |
| 9/13/2010 | Blanchard, Jr., Hartman E. | Overnight/Express Delivery To: ███ | 11.87 |
| 9/13/2010 | Charles, LeVar F. | Travel: Ground Transportation - Public Transportation; ███ 03 Sep 2010; ███; Bank ID: 01FLDISB Check Number: 10179134 | 4.00 |
| 9/13/2010 | Rankin, Kiara L. | Electronic Research; Vendor: Pacer | 0.24 |
| 9/13/2010 | Rankin, Kiara L. | Electronic Research; Vendor: Pacer | 0.08 |
| 9/14/2010 | Metcalfe, Jonathon | ███. | 975.00 |
| 9/14/2010 | Owens, Angela M. | Electronic Research; Vendor: Pacer | 0.24 |
| 9/14/2010 | Wacker, Nathan P. | Westlaw Research Date: 09/14/2010 | 59.04 |
| 9/15/2010 | Wacker, Nathan P. | Westlaw Research Date: 09/15/2010 | 23.28 |
| 9/16/2010 | Rankin, Kiara L. | Westlaw Research Date: 09/16/2010 | 20.29 |
| 9/17/2010 | Rankin, Kiara L. | Retrieval Services (013); ███ | 156.55 |
| 9/20/2010 | Rankin, Kiara L. | Electronic Research; Vendor: Pacer | 0.64 |
| 9/20/2010 | Rankin, Kiara L. | Electronic Research; Vendor: Pacer | 0.16 |
| 9/20/2010 | Rankin, Kiara L. | Electronic Research; Vendor: Pacer | 0.08 |
| 9/20/2010 | Rankin, Kiara L. | Electronic Research; Vendor: Pacer | 0.08 |
| 9/20/2010 | Rankin, Kiara L. | Electronic Research; Vendor: Pacer | 0.08 |
| 9/20/2010 | Rankin, Kiara L. | Electronic Research; Vendor: Pacer | 0.08 |
| 9/20/2010 | Rankin, Kiara L. | Electronic Research; Vendor: Pacer | 0.08 |
| 9/20/2010 | Rankin, Kiara L. | Westlaw Research Date: 09/20/2010 | 4.66 |
| 9/22/2010 | Owens, Angela M. | Electronic Research; Vendor: Pacer | 0.24 |
| 9/22/2010 | Owens, Angela M. | Electronic Research; Vendor: Pacer | 0.08 |
| 9/23/2010 | Rankin, Kiara L. | Electronic Research; Vendor: Pacer | 0.24 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 44

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400474 | | | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 9/24/2010 | Blanchard, Jr., Hartman E. | Overnight/Express Delivery To: ▮ From: HARTMAN BLANCHARD, BINGHAM MCCUTCHEN LLP, 2020 K STREET NW, , WASHINGTON, DC 20006 US | 16.29 |
| 9/24/2010 | Wacker, Nathan P. | Westlaw Research Date: 09/24/2010 | 9.31 |
| 9/27/2010 | Rankin, Kiara L. | Electronic Research; Vendor: Pacer | 0.24 |
| 9/27/2010 | Wacker, Nathan P. | Westlaw Research Date: 09/27/2010 | 32.60 |
| 9/28/2010 | Blanchard, Jr., Hartman E. | Court Costs (016); ▮ | 5.00 |
| 9/28/2010 | Blanchard, Jr., Hartman E. | Court Costs (016); ▮ | 7.00 |
| 9/28/2010 | Rankin, Kiara L. | Electronic Research; Vendor: Pacer | 0.72 |
| 9/29/2010 | Owens, Angela M. | Overnight/Express Delivery To: , ▮ From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US | 8.51 |
| 9/30/2010 | Abdel-Nour, Francesca | Travel: Ground Transportation - ▮; Abdel-Nour, Francesca; 430 E Street, NW; 2020 K Street, NW Bank ID: PAYMODE Check Number: 185094 | 9.00 |
| 9/30/2010 | Abdel-Nour, Francesca | Travel: Ground Transportation - ▮ Abdel-Nour, Francesca; 2020 K Street, NW; 430 E Street, NW Bank ID: PAYMODE Check Number: 185094 | 8.00 |
| 9/30/2010 | N/A | Photocopy Charges for the time period up to and including September 30, 2010. Total of 2,571 copies made. Copies are $.10/page. | 257.10 |
| 9/30/2010 | N/A | Scanning Charges for the time period up to and including September 30, 2010. 6 pages scanned at a rate of $.15. | 0.60 |
| 9/30/2010 | N/A | Teleconference Charges for the time period up to and including September 30, 2010. | 73.49 |
| 9/30/2010 | Owens, Angela M. | Overnight/Express Delivery To: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US  From: , ▮ | 7.14 |
| | | | $41,379.69 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 45

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400502 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 9/14/2010 | Stults, Kevin R. | 0.20 | 124.00 | Review ▮ | 1800 |
| | | 0.20 | $ 124.00 | | |

| Costs for Matter 1101400502 | | | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 9/30/2010 | N/A | Photocopy Charges for the time period up to and including September 30, 2010.  Total of 207 copies made.  Copies are $.10/page. | 20.70 |
| | | | $ 20.70 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 46

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400561 | | | | | |
| --- | --- | --- | --- | --- | --- |
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/1/2010 | Buch, Ronald L. | 1.50 | 1,230.00 | Partial attendance at meeting with ▮ | 1800 |
| 9/1/2010 | Owens, Angela M. | 0.30 | 79.50 | Research to ▮ | 1800 |
| 9/1/2010 | Rankin, Kiara L. | 0.60 | 321.00 | Prepare ▮. | 1800 |
| 9/1/2010 | Rankin, Kiara L. | 2.80 | 1,498.00 | Conference with Mr. Buch (in part), Mr. Stults and ▮ | 1800 |
| 9/1/2010 | Stults, Kevin R. | 1.20 | 744.00 | Prepare for meeting with ▮. | 1800 |
| 9/1/2010 | Stults, Kevin R. | 2.80 | 1,736.00 | Conference with ▮ | 1800 |
| 9/2/2010 | Owens, Angela M. | 0.70 | 185.50 | Review ▮ | 1800 |
| 9/2/2010 | Stults, Kevin R. | 0.50 | 310.00 | Research ▮ | 1800 |
| 9/7/2010 | Buch, Ronald L. | 1.10 | 902.00 | Review ▮. | 1800 |
| 9/7/2010 | Stults, Kevin R. | 0.10 | 62.00 | Review ▮. | 1800 |
| 9/8/2010 | Stults, Kevin R. | 1.60 | 992.00 | Provide ▮. | 1800 |
| 9/15/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Telephone call with ▮ | 1800 |
| 9/16/2010 | Rankin, Kiara L. | 1.10 | 588.50 | Respond ▮. | 1800 |
| 9/20/2010 | Owens, Angela M. | 0.30 | 79.50 | Review ▮. | 1800 |
| 9/20/2010 | Rankin, Kiara L. | 1.60 | 856.00 | Draft ▮ | 1800 |
| 9/22/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Confer with Mr. Stults regarding ▮. | 1800 |
| 9/22/2010 | Stults, Kevin R. | 0.10 | 62.00 | Review ▮ | 1800 |
| 9/22/2010 | Stults, Kevin R. | 0.60 | 372.00 | Review ▮ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 47

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400561 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 9/22/2010 | Stults, Kevin R. | 0.10 | 62.00 | Telephone call with ▇ | 1800 |
| 9/22/2010 | Stults, Kevin R. | 0.10 | 62.00 | Confer with Ms. Rankin regarding ▇. | 1800 |
| 9/27/2010 | Buch, Ronald L. | 0.30 | 246.00 | Review ▇. | 1800 |
| 9/27/2010 | Buch, Ronald L. | 1.30 | 1,066.00 | Confer with Mr. Madan, Mr. Stark, Ms. Rankin, and Mr. Stults regarding ▇. | 1800 |
| 9/27/2010 | Buch, Ronald L. | 0.70 | 574.00 | Telephone call with Mr. Madan, Ms. Rankin, Mr. Stults, and ▇. | 1800 |
| 9/27/2010 | Madan, Raj | 1.30 | 1,222.00 | Confer with Mr. Stark, Ms. Rankin, Mr. Buch, and Mr. Stults regarding ▇ | 1800 |
| 9/27/2010 | Madan, Raj | 0.70 | 658.00 | Telephone call with Ms. Rankin, Mr. Buch, Mr. Stults, and ▇ | 1800 |
| 9/27/2010 | Madan, Raj | 0.80 | 752.00 | Review ▇ | 1800 |
| 9/27/2010 | Rankin, Kiara L. | 0.70 | 374.50 | Telephone call with Mr. Madan, Mr. Buch, Mr. Stults, and ▇ | 1800 |
| 9/27/2010 | Rankin, Kiara L. | 1.30 | 695.50 | Confer with Mr. Madan, Mr. Stark, Mr. Buch, and Mr. Stults regarding ▇ | 1800 |
| 9/27/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Draft ▇. | 1800 |
| 9/27/2010 | Stark, Richard | 1.30 | 1,066.00 | Confer with Mr. Madan, Mr. Stults, Ms. Rankin, and Mr. Buch regarding ▇ | 1800 |
| 9/27/2010 | Stults, Kevin R. | 0.70 | 434.00 | Conference call with ▇. | 1800 |
| 9/27/2010 | Stults, Kevin R. | 1.30 | 806.00 | Confer with Mr. Madan, Ms. Rankin, and Mr. Buch regarding ▇ | 1800 |
| 9/27/2010 | Stults, Kevin R. | 0.80 | 496.00 | Review ▇ | 1800 |
| 9/28/2010 | Madan, Raj | 0.40 | 376.00 | Review ▇. | 1800 |
| 9/28/2010 | Madan, Raj | 0.30 | 282.00 | Review ▇. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 48

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400561 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/28/2010 | Madan, Raj | 0.40 | 376.00 | Revise ▮. | 1800 |
| 9/28/2010 | Mears, Veronica | 0.20 | 107.00 | Discuss ▮. | 1800 |
| 9/28/2010 | Rankin, Kiara L. | 3.70 | 1,979.50 | Legal research regarding ▮. | 1800 |
| 9/28/2010 | Rankin, Kiara L. | 1.30 | 695.50 | Revise ▮. | 1800 |
| 9/28/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Discuss ▮. | 1800 |
| 9/28/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Discuss ▮. | 1800 |
| 9/28/2010 | Stults, Kevin R. | 0.30 | 186.00 | Discuss ▮. | 1800 |
| 9/29/2010 | Anglin, Raechel | 3.90 | 1,833.00 | Case law research regarding ▮. | 1800 |
| 9/29/2010 | Anglin, Raechel | 0.50 | 235.00 | Confer with Ms. Rankin regarding ▮. | 1800 |
| 9/29/2010 | Anglin, Raechel | 0.40 | 188.00 | Email ▮. | 1800 |
| 9/29/2010 | Buch, Ronald L. | 0.50 | 410.00 | Telephone call with Mr. Madan, Ms. Rankin, Mr. Stults, and ▮. | 1800 |
| 9/29/2010 | Madan, Raj | 0.20 | 188.00 | Discuss research regarding ▮. | 1800 |
| 9/29/2010 | Madan, Raj | 0.50 | 470.00 | Telephone call with Ms. Rankin, Mr. Buch, Mr. Stults, and ▮. | 1800 |
| 9/29/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Discuss ▮. | 1800 |
| 9/29/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Telephone call with Mr. Madan, Mr. Buch, Mr. Stults, and ▮. | 1800 |
| 9/29/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Confer with Ms. Anglin regarding ▮. | 1800 |
| 9/29/2010 | Stults, Kevin R. | 0.50 | 310.00 | Telephone call with Mr. Madan, Mr. Buch, Ms. Rankin, and ▮. | 1800 |
| 9/29/2010 | Stults, Kevin R. | 0.20 | 124.00 | Review ▮. | 1800 |
| 9/30/2010 | Anglin, Raechel | 3.80 | 1,786.00 | Review ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 49

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400561 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/30/2010 | Anglin, Raechel | 0.70 | 329.00 | Confer with Mr. Stults and Ms. Rankin regarding █. | 1800 |
| 9/30/2010 | Anglin, Raechel | 1.40 | 658.00 | Continue █. | 1800 |
| 9/30/2010 | Madan, Raj | 0.20 | 188.00 | Conference call with Mr. Ciongoli (LBHI), Mr. Stults and Ms. Rankin regarding █. | 1800 |
| 9/30/2010 | Madan, Raj | 0.20 | 188.00 | Confer with Ms. Rankin and Mr. Stults regarding █. | 1800 |
| 9/30/2010 | Madan, Raj | 1.60 | 1,504.00 | Meet with Mr. Stults, Ms. Rankin and Mr. Brier (LBHI) to █. | 1800 |
| 9/30/2010 | Madan, Raj | 0.80 | 752.00 | Telephone conference with █. | 1800 |
| 9/30/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Telephone conference with █. | 1800 |
| 9/30/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Multiple discussions with Mr. Stults regarding █. | 1800 |
| 9/30/2010 | Rankin, Kiara L. | 0.70 | 374.50 | Confer with Mr. Stults and Ms. Anglin regarding █. | 1800 |
| 9/30/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Partial attendance at meeting with Mr. Stults, Mr. Madan, and Mr. Brier (LBHI) regarding █. | 1800 |
| 9/30/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Conference call with Mr. Ciongoli (LBHI), Mr. Madan and Mr. Stults regarding █. | 1800 |
| 9/30/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Confer with Mr. Stults and Mr. Madan regarding █. | 1800 |
| 9/30/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Review █. | 1800 |
| 9/30/2010 | Stults, Kevin R. | 0.40 | 248.00 | Multiple conferences with Ms. Rankin regarding █. | 1800 |
| 9/30/2010 | Stults, Kevin R. | 0.20 | 124.00 | Confer with Ms. Rankin and Mr. Madan regarding █. | 1800 |
| 9/30/2010 | Stults, Kevin R. | 0.20 | 124.00 | Conference call with Mr. Ciongoli (LBHI), Mr. Madan and Ms. Rankin regarding █. | 1800 |
| 9/30/2010 | Stults, Kevin R. | 1.60 | 992.00 | Confer with Ms. Rankin (partial attendance), Mr. Madan and Mr. Brier (LBHI) regarding █. | 1800 |
| 9/30/2010 | Stults, Kevin R. | 0.50 | 310.00 | Research █. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 50

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400561 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/30/2010 | Stults, Kevin R. | 0.70 | 434.00 | Confer with Ms. Anglin and Ms. Rankin regarding ▮. | 1800 |
| | | 59.90 | $37,139.00 | | |

| Costs for Matter 1101400561 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 7/21/2010 | Stults, Kevin R. | Travel: Rail Transportation - TicketNo: 3778003087 Passenger: STULTS/KEVIN R Routing: AMTRAK BALT-WASH INT MD Bank ID: 01FLDISB Check Number: 10177244. ▮. | 176.00 |
| 7/21/2010 | Stults, Kevin R. | Travel: Rail Transportation - TicketNo: 4834097766 Passenger: STULTS/KEVIN R Routing: AMTRAK NEW YORK PENN NY Bank ID: 01FLDISB Check Number: 10177244. ▮. | 173.00 |
| 8/9/2010 | Buch, Ronald L. | Travel: Air Transportation - Airline: US; Passenger: BUCH/RONALD LEE Routing: WASH/NATIONAL - NYC/LAGUARDIA - WASH/NATIONAL TicketNo: 7910783052 Bank ID: 01FLDISB Check Number: 10179078. ▮. | 443.62 |
| 8/10/2010 | Buch, Ronald L. | Travel: Coach Services -  Europe Limousine Service, Inc - 8/10/10-Voucher#139946 Bank ID: 01FLDISB Check Number: 10178172. ▮ | 99.57 |
| 8/10/2010 | Buch, Ronald L. | Travel: Coach Services -  Europe Limousine Service, Inc - 8/10/10-Voucher#155887 Bank ID: 01FLDISB Check Number: 10178172. ▮ | 92.92 |
| 8/9/2010 | Madan, Raj | Travel: Coach Services -  Europe Limousine Service, Inc - 8/9/10-Voucher#155884 Bank ID: 01FLDISB Check Number: 10178172. ▮ | 100.00 |
| 8/10/2010 | Madan, Raj | Travel: Coach Services -  Europe Limousine Service, Inc - 8/10/10-Voucher#151864 Bank ID: 01FLDISB Check Number: 10178172. ▮ | 100.00 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 51

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400561 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 9/1/2010 | Stults, Kevin R. | Meals: Client meeting - Flik Catering Conference Services Booking;ID: 136162 Date: 9/1/2010 Catering Conf ID: 57286. Four Attendees:  Mr. Stults, Mr. Buch, Ms. Rankin and ▮ | 80.00 |
| 9/14/2010 | Metcalfe, Jonathon | ▮ | 975.00 |
| 9/28/2010 | Rankin, Kiara L. | Westlaw Research Date: 09/28/2010 | 144.36 |
| 9/29/2010 | Anglin, Raechel Keay | Lexis Research Date: 09/29/2010 | 30.84 |
| 9/30/2010 | Anglin, Raechel Keay | Lexis Research Date: 09/30/2010 | 445.75 |
| 9/30/2010 | N/A | Scanning Charges for the time period up to and including September 30, 2010.  172 pages scanned at a rate of $.15/page. | 17.20 |
| 9/30/2010 | N/A | Teleconference Charges for the time period up to and including September 30, 2010. | 6.38 |
| 9/30/2010 | N/A | Photocopy Charges for the time period up to and including September 30, 2010.  Total of 12 copies made.  Copies are $.10/page. | 1.20 |
| 9/30/2010 | Stults, Kevin R. | Westlaw Research Date: 09/30/2010 | 256.75 |
| | | | $3,142.59 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 52

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400667 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/8/2010 | Stults, Kevin R. | 0.60 | 372.00 | Review ▇ | 1800 |
| 9/13/2010 | Stults, Kevin R. | 7.10 | 4,402.00 | Attend ▇ | 1800 |
| 9/13/2010 | Stults, Kevin R. | 0.30 | 186.00 | Review ▇ | 1800 |
| 9/16/2010 | Stults, Kevin R. | 4.90 | 3,038.00 | Attend ▇ | 1800 |
| 9/20/2010 | Bowers, Chris | 0.40 | 376.00 | Telephone conference with client regarding ▇. | 1800 |
| 9/20/2010 | Bowers, Chris | 0.20 | 188.00 | Discuss ▇. | 1800 |
| 9/20/2010 | Madan, Raj | 0.30 | 282.00 | Draft ▇. | 1800 |
| 9/20/2010 | Stults, Kevin R. | 0.20 | 124.00 | Discuss ▇. | 1800 |
| 9/20/2010 | Stults, Kevin R. | 0.40 | 248.00 | Review ▇. | 1800 |
| 9/22/2010 | Owens, Angela M. | 0.20 | 53.00 | Review ▇. | 1800 |
| | | 14.60 | $9,269.00 | | |

| Costs for Matter 1101400667 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 6/10/2010 | Bowers, Chris | Travel: Rail Transportation - TicketNo: 4868100246 Passenger: BOWERS/CHRISTOPHER P; Class:  First; Routing: AMTRAK NEW YORK PENN NY Bank ID: 01FLDISB Check Number: 10175491. ▇ | 118.00 |
| 6/10/2010 | Bowers, Chris | Travel: Rail Transportation - TicketNo: 9229014093 Passenger: BOWERS/CHRISTOPHER P; Class:  First; Routing: AMTRAK BALT-WASH INT MD Bank ID: 01FLDISB Check Number: 10175491. ▇ | 135.00 |
| 6/10/2010 | Madan, Raj | Travel: Air Transportation - Airline: US TicketNo: 7896995275 Passenger: MADAN/RAJIV Routing: NYC/LAGUARDIA - WASH/NATIONAL Bank ID: 01FLDISB Check Number: 10175491. ▇ | 222.34 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 53

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400667 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 6/10/2010 | Madan, Raj | Travel: Rail Transportation - Passenger: MADAN/RAJ Routing: AMTRAK WASHINGTON DC; Class: First; Bank ID: 01FLDISB Check Number: 10175491. ▮ | 146.00 |
| 6/10/2010 | Stults, Kevin R. | Travel: Rail Transportation - TicketNo: 4836085263 Passenger: STULTS/KEVIN R; Class: First; Routing: AMTRAK NEW YORK PENN NY Bank ID: 01FLDISB Check Number: 10175491. ▮ | 170.00 |
| 6/10/2010 | Stults, Kevin R. | Travel: Rail Transportation - TicketNo: 4842013747 Passenger: STULTS/KEVIN R; Class: First; Routing: AMTRAK BALT-WASH INT MD Bank ID: 01FLDISB Check Number: 10175491. ▮ | 135.00 |
| 8/12/2010 | Stults, Kevin R. | Electronic Research; Vendor: Pacer | 14.96 |
| 8/13/2010 | Stults, Kevin R. | Electronic Research; Vendor: Pacer | 2.64 |
| 9/24/2010 | Stults, Kevin R. | Retrieval Services (013); ▮ | 65.72 |
| 9/30/2010 | N/A | Photocopy Charges for the time period up to and including September 30, 2010. Total of 264 copies made. Copies are $.10/page. | 26.40 |
| 9/30/2010 | N/A | Scanning Charges for the time period up to and including September 30, 2010. 1,213 pages scanned at a rate of $.15/page. | 121.30 |
| 9/30/2010 | N/A | Teleconference Charges for the time period up to and including September 30, 2010. | 1.19 |
| | | | $1,158.55 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 54

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400750 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/1/2010 | Tidwell, Royce | 3.70 | 1,979.50 | Review ▇ | 1800 |
| 9/2/2010 | Bohls, Dawn | 0.80 | 260.00 | Research ▇. | 1800 |
| 9/2/2010 | Tidwell, Royce | 5.20 | 2,782.00 | Analyze ▇ | 1800 |
| 9/2/2010 | Tidwell, Royce | 2.80 | 1,498.00 | Continue ▇ | 1800 |
| 9/7/2010 | Tidwell, Royce | 0.80 | 428.00 | Review ▇ | 1800 |
| 9/7/2010 | Tidwell, Royce | 0.40 | 214.00 | Telephone call with ▇ | 1800 |
| 9/9/2010 | Tidwell, Royce | 1.00 | 535.00 | Continue ▇. | 1800 |
| 9/9/2010 | Tidwell, Royce | 0.40 | 214.00 | Telephone call with ▇. | 1800 |
| 9/21/2010 | Tidwell, Royce | 0.30 | 160.50 | Correspond with ▇. | 1800 |
| 9/24/2010 | Tidwell, Royce | 1.60 | 856.00 | Review ▇ | 1800 |
| 9/24/2010 | Tidwell, Royce | 0.40 | 214.00 | Telephone call with ▇. | 1800 |
| 9/27/2010 | Tidwell, Royce | 0.50 | 267.50 | Review ▇ | 1800 |
| 9/28/2010 | Leyva, Natan J. | 0.30 | 244.50 | Confer with Mr. Tidwell and Mr. Otero regarding ▇. | 1800 |
| 9/28/2010 | Otero, Kevin | 0.30 | 195.00 | Confer with Mr. Tidwell and Mr. Leyva regarding ▇. | 1800 |
| 9/28/2010 | Tidwell, Royce | 0.80 | 428.00 | Draft ▇. | 1800 |
| 9/28/2010 | Tidwell, Royce | 0.70 | 374.50 | Telephone call with ▇. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 55

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400750 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/28/2010 | Tidwell, Royce | 0.30 | 160.50 | Confer with Mr. Leyva and Mr. Otero regarding ▇. | 1800 |
| 9/28/2010 | Tidwell, Royce | 1.60 | 856.00 | Prepare ▇ | 1800 |
| 9/29/2010 | Tidwell, Royce | 0.40 | 214.00 | Telephone call with ▇. | 1800 |
| 9/29/2010 | Tidwell, Royce | 2.00 | 1,070.00 | Analyze ▇. | 1800 |
| 9/30/2010 | Tidwell, Royce | 0.60 | 321.00 | Telephone call with ▇ | 1800 |
| 9/30/2010 | Tidwell, Royce | 2.80 | 1,498.00 | Analyze ▇. | 1800 |
| | | 27.70 | $14,770.00 | | |

| Costs for Matter 1101400750 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 7/28/2010 | Leyva, Natan J. | Travel: Air Transportation - Passenger: LEYVA/NATAN J Routing: WASH/NATIONAL - NYC/LAGUARDIA TicketNo: 7908696272 Bank ID: 01FLDISB Check Number: 10179078. | 221.81 |
| 7/29/2010 | Leyva, Natan J. | Travel: Rail Transportation - Passenger: LEYVA/NATAN J Class: First; Routing: AMTRAK NEW YORK PENNNY TicketNo: 4835048966 Bank ID: 01FLDISB Check Number: 10179078. | 182.00 |
| 9/2/2010 | Bohls, Dawn | Electronic Research; Vendor: Bloomberg | 25.00 |
| 9/2/2010 | Bohls, Dawn | Lexis Research Date: 09/02/2010 | 144.81 |
| 9/3/2010 | Stulberg, Peggy A. | Outside service: Professional (105); ▇ | 1,014.00 |
| 9/14/2010 | Metcalfe, Jonathon | ▇ | 650.00 |
| 9/30/2010 | N/A | Scanning Charges for the time period up to and including September 30, 2010. 638 pages scanned at a rate of $.15/page. | 63.80 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 56

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Narrative | Amount |
|------|------|-----------|--------|
| | | Costs for Matter 1101400750 | |
| 9/30/2010 | N/A | Teleconference Charges for the time period up to and including September 30, 2010. | 8.50 |
| 9/30/2010 | N/A | Photocopy Charges for the time period up to and including September 30, 2010. Total of 4 copies made. Copies are $.10/page. | 0.40 |
| | | | $2,310.32 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 57

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400798 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 7/25/2010 | Bowers, Chris | Travel: Air Transportation - Passenger: BOWERS/CHRISTOPHER P Routing: BALTIMORE - NYC/LAGUARDIA TicketNo: 7906099909 Bank ID: 01FLDISB Check Number: 10179078. ▮. | 173.14 |
| 7/25/2010 | Leonard, Bob | Travel: Air Transportation - Passenger: LEONARD/ROBERT ANDREW Routing: WASH/NATIONAL - NEWARK TicketNo: 2162405223 Bank ID: 01FLDISB Check Number: 10179078. ▮ | 349.70 |
| 7/25/2010 | Madan, Raj | Travel: Air Transportation - Passenger: MADAN/RAJIV Routing: WASH/NATIONAL - NEWARK TicketNo: 2162405090 Bank ID: 01FLDISB Check Number: 10179078. ▮ | 349.70 |
| 7/27/2010 | Bowers, Chris | Travel: Rail Transportation - Passenger: BOWERS/CHRIS P; Class: First; Routing: AMTRAK NEW YORK PENNNY TicketNo: 4835048499 Bank ID: 01FLDISB Check Number: 10179078. ▮. | 170.00 |
| 7/27/2010 | Leonard, Bob | Travel: Rail Transportation - Passenger: LEONARD/ROBERT A Class: First; Routing: AMTRAK NEW YORK PENNY TicketNo: 4835048895 Bank ID: 01FLDISB Check Number: 10179078. ▮ | 182.00 |
| 7/27/2010 | Madan, Raj | Travel: Rail Transportation - Passenger: MADAN/RAJ; Class: First; Routing: AMTRAK NEW YORK PENNNY TicketNo: 4835048747 Bank ID: 01FLDISB Check Number: 10179078. ▮ | 182.00 |
| 9/30/2010 | N/A | Scanning Charges for the time period up to and including September 30, 2010.  964 pages scanned at a rate of $.15/page. | 96.40 |
| 9/30/2010 | N/A | Photocopy Charges for the time period up to and including September 30, 2010.  Total of 3 copies made.  Copies are $.10/page. | 0.30 |
| | | | $1,503.24 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 58

FEDERAL I.D. NUMBER:  04-2255187

| | Matter 1101400902 | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 9/1/2010 | Greer, Stefanie | 0.10 | 66.50 | Email correspondence with Ms. Dillon regarding Bernstein decision. | 4600 |
| 9/8/2010 | Hensel, Jeannie H. | 3.50 | 1,190.00 | Preparation of monthly billing statement pursuant to guidelines issued by the Fee Committee. | 4600 |
| 9/8/2010 | Owens, Angela M. | 0.10 | 26.50 | Review files for relevant historical data for Ms. Hensel. | 4600 |
| 9/12/2010 | Hensel, Jeannie H. | 1.00 | 340.00 | Continue preparation of monthly billing statement pursuant to guidelines issued by the Fee Committee. | 4600 |
| 9/14/2010 | Hensel, Jeannie H. | 0.80 | 272.00 | Continue preparation of monthly billing statement pursuant to guidelines issued by the Fee Committee. | 4600 |
| 9/16/2010 | Hensel, Jeannie H. | 4.00 | 1,360.00 | Continue preparation of monthly billing statement pursuant to guidelines issued by the Fee Committee. | 4600 |
| 9/20/2010 | Dillon, Sheri A. | 0.60 | 513.00 | Review draft August bill pursuant to guidelines issued by the Fee Committee. | 4600 |
| 9/20/2010 | Leonard, Bob | 2.70 | 1,444.50 | Review draft August statement for confidentiality and privilege. | 4600 |
| 9/23/2010 | Dillon, Sheri A. | 1.40 | 1,197.00 | Review draft August bill for privilege and confidentiality and privilege. | 4600 |
| 9/27/2010 | Hensel, Jeannie H. | 2.50 | 850.00 | Continue preparation of monthly billing statement pursuant to guidelines issued by the Fee Committee. | 4600 |
| 9/27/2010 | Leonard, Bob | 1.30 | 695.50 | Revise August bill per comments from Ms. Dillon. | 4600 |
| 9/27/2010 | Leonard, Bob | 1.60 | 856.00 | Review notes requesting guidance on various Fee Committee protocols. | 4600 |
| 9/27/2010 | Owens, Angela M. | 0.10 | 26.50 | Review Fee Committee guidelines on non-working travel times per Mr. Leonard. | 4600 |
| 9/27/2010 | Owens, Angela M. | 0.30 | 79.50 | Review August monthly statement. | 4600 |
| 9/28/2010 | Dillon, Sheri A. | 0.70 | 598.50 | Provide comments on request for advice regarding Fee Committee protocols. | 4600 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 59

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400902 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/28/2010 | Owens, Angela M. | 0.20 | 53.00 | Review docket report for final fee committee reports. | 4600 |
| 9/29/2010 | Dillon, Sheri A. | 1.10 | 940.50 | Telephone call with Ms. Greer and Mr. Leonard to discuss request for advice regarding Fee Committee protocols. | 4600 |
| 9/29/2010 | Greer, Stefanie | 1.10 | 731.50 | Telephone call with Ms. Dillon and Mr. Leonard to discuss request for advice regarding Fee Committee protocols. | 4600 |
| 9/29/2010 | Hensel, Jeannie H. | 2.50 | 850.00 | Continue preparation of monthly billing statement pursuant to guidelines issued by the Fee Committee. | 4600 |
| 9/29/2010 | Leonard, Bob | 1.10 | 588.50 | Telephone conference with Ms. Dillon and Ms. Greer to discuss request for advice regarding Fee Committee protocols. | 4600 |
| 9/29/2010 | Leonard, Bob | 1.00 | 535.00 | Draft notes regarding request for clarification of Fee Committee guidelines. | 4600 |
| 9/29/2010 | Leonard, Bob | 0.40 | 214.00 | Review August invoice to ensure confidential information is redacted. | 4600 |
| 9/29/2010 | Owens, Angela M. | 0.70 | 185.50 | Revise August monthly statement per Mr. Leonard. | 4600 |
| 9/30/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Review submission to Fee Committee of August time entries. | 4600 |
| 9/30/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Approve final August statement. | 4600 |
| 9/30/2010 | Dillon, Sheri A. | 0.40 | 342.00 | Finalize notes regarding request for clarification of Fee Committee guidelines. | 4600 |
| 9/30/2010 | Hensel, Jeannie H. | 2.50 | 850.00 | Finalize submission to Fee Committee related to August monthly statement. | 4600 |
| 9/30/2010 | Leonard, Bob | 0.50 | 267.50 | Revise notes regarding request for clarification of Fee Committee guidelines. | 4600 |
| 9/30/2010 | Leonard, Bob | 0.90 | 481.50 | Review final August bill for confidentiality and privilege. | 4600 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 60

FEDERAL I.D. NUMBER: 04-2255187

| | | | Matter 1101400902 | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/30/2010 | Owens, Angela M. | 0.80 | 212.00 | Finalize August submission for Fee Committee. | 4600 |
| 9/30/2010 | Owens, Angela M. | 0.50 | 132.50 | Review exhibits of expense invoices to spreadsheet for Fee Committee. | 4600 |
| 9/30/2010 | Owens, Angela M. | 1.50 | 397.50 | Finalize August monthly statement per Mr. Leonard. | 4600 |
| | | 36.50 | $16,809.50 | | |

| | | Costs for Matter 1101400902 | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 8/4/2010 | Dillon, Sheri A. | Travel: Air Transportation -  DCA; NYC; US; Economy/Coach Bank ID: PAYMODE Check Number: 182338. | 443.62 |
| 8/4/2010 | Dillon, Sheri A. | Travel: Coach Services -  Europe Limousine Service, Inc - 8/4/10-Voucher#154556 Bank ID: 01FLDISB Check Number: 10177382. | 99.57 |
| 8/4/2010 | Dillon, Sheri A. | Travel: Coach Services -  Norton Sedan Service - 8/4/10-Voucher#16089 Bank ID: 01FLDISB Check Number: 10178176. | 66.00 |
| 8/4/2010 | Dillon, Sheri A. | Travel: Coach Services -  Norton Sedan Service - 8/4/10-Voucher#16090 Bank ID: 01FLDISB Check Number: 10178176. | 66.00 |
| 8/4/2010 | Dillon, Sheri A. | Travel: Ground Transportation - Taxi (Matter); Trip to New York; 04 Aug 2010; Taxi from Bingham's Battery Park location to LaGuardia Airport ; Dillon, Sheri A.; One Battery Park Plaza; LaGuardia Bank ID: PAYMODE Check Number: 182338. | 36.57 |
| 8/10/2010 | Leonard, Bob | Electronic Research; Vendor: Pacer | 1.76 |
| 8/10/2010 | Leonard, Bob | Electronic Research; Vendor: Pacer | 0.08 |
| 8/11/2010 | Owens, Angela M. | Electronic Research; Vendor: Pacer | 3.52 |
| 8/12/2010 | Owens, Angela M. | Electronic Research; Vendor: Pacer | 19.44 |
| 8/13/2010 | Leonard, Bob | Electronic Research; Vendor: Pacer | 0.24 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 61

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400902 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 8/13/2010 | Leonard, Bob | Electronic Research; Vendor: Pacer | 0.16 |
| 8/13/2010 | Owens, Angela M. | Electronic Research; Vendor: Pacer | 6.24 |
| 8/16/2010 | Owens, Angela M. | Electronic Research; Vendor: Pacer | 22.56 |
| 8/16/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 720596236 ShipDate: 20100816 AirbillNo: 359922215000060 To: JEANNIE HENSEL, ███ From: , BINGHAM MCCUTCHEN LLP, 2020 K ST NW, , W ASHINGTON, DC 200061806 US  Bank ID: 01FLDISB Check Number: 10178845 | 8.51 |
| 8/30/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 721256168 ShipDate: 20100830 AirbillNo: 793867211799 To: Shai Waisman, Weil, Gotshal & Manges LLP, 76 7 5th Ave Fl Conc1, , NEW YORK CITY, NY 10153 US  From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US  Bank ID: 01FLDISB Check Number: 10179667 | 12.47 |
| 8/30/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 721256168 ShipDate: 20100830 AirbillNo: 793867222362 To: Dennis Dunne, Milbank, Tweed, Hadley & McClo , 1 Chase Manhattan Plz Fl 47, , NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US  Bank ID: 01FLDISB Check Number: 10179667 | 12.47 |
| 8/30/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 721256168 ShipDate: 20100830 AirbillNo: 793867228901 To: Dennis ODonnell, Milbank, Tweed, Hadley & Mc Clo, 1 Chase Manhattan Plz Fl 47, , NEW YORK CIT Y, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US  Bank ID: 01FLDISB Check Number: 10179667 | 11.45 |
| 8/30/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 721256168 ShipDate: 20100830 AirbillNo: 793867234675 To: Evan Fleck, Milbank, Tweed, Hadley & McClo, 1 Chase Manhattan Plz Fl 47, , NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US  Bank ID: 01FLDISB Check Number: 10179667 | 12.47 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 62

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400902 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 8/30/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 721256168 ShipDate: 20100830 AirbillNo: 793867250031 To: Tracy Davis, Office of the US Trustee SDNY, 33 Whitehall St Fl 22, , NEW YORK CITY, NY 10004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US Bank ID: 01FLDISB Check Number: 10179667 | 12.47 |
| 8/30/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 721256168 ShipDate: 20100830 AirbillNo: 798999013969 To: John Suckow, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas Fl , NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US Bank ID: 01FLDISB Check Number: 10179667 | 12.47 |
| 8/30/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 721256168 ShipDate: 20100830 AirbillNo: 798999026075 To: David Coles, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas Fl , NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US Bank ID: 01FLDISB Check Number: 10179667 | 11.45 |
| 8/30/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 721256168 ShipDate: 20100830 AirbillNo: 798999083185 To: Andy Velez Rivera, Office of the US Trustee SDNY, 33 Whitehall St Fl 22, , NEW YORK CITY, NY 10004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US Bank ID: 01FLDISB Check Number: 10179667 | 12.47 |
| 9/1/2010 | Chapman, Stephanie M. | Electronic Research; Vendor: Pacer | 1.60 |
| 9/28/2010 | Owens, Angela M. | Electronic Research; Vendor: Pacer | 2.40 |
| 9/28/2010 | Owens, Angela M. | Electronic Research; Vendor: Pacer | 0.56 |
| 9/28/2010 | Owens, Angela M. | Electronic Research; Vendor: Pacer | 2.40 |
| 9/28/2010 | Owens, Angela M. | Electronic Research; Vendor: Pacer | 1.44 |
| 9/30/2010 | N/A | Scanning Charges for the time period up to and including September 30, 2010.  77 pages scanned at a rate of $.15/page. | 7.70 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 63

FEDERAL I.D. NUMBER: 04-2255187

| | Costs for Matter 1101400902 | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 9/30/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 725146388 ShipDate: 20100930 AirbillNo: 793968146973 To: David Coles, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas Fl, , NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US | 11.40 |
| 9/30/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 725146388 ShipDate: 20100930 AirbillNo: 793968184312 To: Dennis ODonnell, Milbank, Tweed, Hadley & Mc Clo, 1 Chase Manhattan Plz Fl 47, , NEW YORK CIT Y, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US | 11.40 |
| 9/30/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 725146388 ShipDate: 20100930 AirbillNo: 793968190215 To: Tracy Davis, Office of the US Trustee SDNY, 33 Whitehall St Fl 22, , NEW YORK CITY, NY 10004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US | 11.40 |
| 9/30/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 725146388 ShipDate: 20100930 AirbillNo: 796300258690 To: John Suckow, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas Fl, , NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US | 11.40 |
| 9/30/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 725146388 ShipDate: 20100930 AirbillNo: 796300289806 To: Shai Waisman, Weil, Gotshal & Manges LLP, 76 7 5th Ave Fl Conc1, , NEW YORK CITY, NY 10153 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US | 11.40 |
| 9/30/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 725146388 ShipDate: 20100930 AirbillNo: 796300293349 To: Dennis Dunne, Milbank, Tweed, Hadley & McClo, 1 Chase Manhattan Plz Fl 47, , NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US | 11.40 |
| 9/30/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 725146388 ShipDate: 20100930 AirbillNo: 796300303056 To: Evan Fleck, Milbank, Tweed, Hadley & McClo, 1 Chase Manhattan Plz Fl 47, , NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US | 11.40 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 64

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400902 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 9/30/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 725146388 ShipDate: 20100930 AirbillNo: 796300307810 To: Andy Velez Rivera, Office of the US Trustee SDNY, 33 Whitehall St Fl 22, , NEW YORK CITY, NY 10004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US | 11.40 |
| 9/30/2010 | Owens, Angela M. | Photocopy Charges for the time period up to and including September 30, 2010. Total of 1,363 copies made. Copies are $.10/page. | 136.30 |
| | | | $1,115.59 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 65

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400903 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/1/2010 | Cox, Sean A. | 0.30 | 108.00 | Draft supplemental declaration in accordance with new parties in interest. | 4700 |
| 9/1/2010 | Greer, Stefanie | 0.50 | 332.50 | Comment on draft supplemental declaration. | 4700 |
| 9/2/2010 | Cox, Sean A. | 0.50 | 180.00 | Continue to draft supplemental declaration in accordance with Ms. Greer requests. | 4700 |
| 9/2/2010 | Stults, Kevin R. | 0.30 | 186.00 | Prepare ███. | 4700 |
| 9/3/2010 | Stults, Kevin R. | 0.20 | 124.00 | Telephone call with ███. | 4700 |
| 9/3/2010 | Stults, Kevin R. | 0.50 | 310.00 | Research ███. | 4700 |
| 9/7/2010 | Stults, Kevin R. | 0.30 | 186.00 | Draft ███ | 4700 |
| 9/7/2010 | Gilroy, Joyce | 3.50 | 857.50 | Review bankruptcy docket, debtors list of interested parties and prior declarations and schedules thereto. | 4700 |
| 9/8/2010 | Gilroy, Joyce | 1.00 | 245.00 | Continue to review bankruptcy docket, debtors list of interested parties and prior declarations and schedules thereto. | 4700 |
| 9/13/2010 | Cox, Sean A. | 0.30 | 108.00 | Continue to draft supplemental declaration in accordance with Ms. Greer requests. | 4700 |
| 9/13/2010 | Greer, Stefanie | 0.20 | 133.00 | Revise supplemental disclosure affidavit. | 4700 |
| 9/15/2010 | Rankin, Kiara L. | 2.30 | 1,230.50 | Analyze ███ | 4600 |
| 9/15/2010 | Greer, Stefanie | 0.20 | 133.00 | Revise draft declaration containing additional disclosures. | 4700 |
| | | 10.10 | $4,133.50 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 66

FEDERAL I.D. NUMBER:  04-2255187

| Costs for Matter 1101400903 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 8/24/2010 | Gilroy, Joyce | Electronic Research; Vendor: Pacer | 2.40 |
| 8/24/2010 | Gilroy, Joyce | Electronic Research; Vendor: Pacer | 0.08 |
| 9/7/2010 | Gilroy, Joyce | Electronic Research; Vendor: Pacer | 2.40 |
| 9/7/2010 | Gilroy, Joyce | Electronic Research; Vendor: Pacer | 2.40 |
| 9/7/2010 | Gilroy, Joyce | Electronic Research; Vendor: Pacer | 2.40 |
| 9/7/2010 | Gilroy, Joyce | Electronic Research; Vendor: Pacer | 2.40 |
| 9/7/2010 | Gilroy, Joyce | Electronic Research; Vendor: Pacer | 2.40 |
| 9/7/2010 | Gilroy, Joyce | Electronic Research; Vendor: Pacer | 2.40 |
| 9/7/2010 | Gilroy, Joyce | Electronic Research; Vendor: Pacer | 2.40 |
| 9/7/2010 | Gilroy, Joyce | Electronic Research; Vendor: Pacer | 2.40 |
| 9/7/2010 | Gilroy, Joyce | Electronic Research; Vendor: Pacer | 2.40 |
| 9/7/2010 | Gilroy, Joyce | Electronic Research; Vendor: Pacer | 2.40 |
| 9/7/2010 | Gilroy, Joyce | Electronic Research; Vendor: Pacer | 2.40 |
| 9/7/2010 | Gilroy, Joyce | Electronic Research; Vendor: Pacer | 2.40 |
| 9/7/2010 | Gilroy, Joyce | Electronic Research; Vendor: Pacer | 2.32 |
| 9/7/2010 | Gilroy, Joyce | Electronic Research; Vendor: Pacer | 2.16 |
| 9/7/2010 | Gilroy, Joyce | Electronic Research; Vendor: Pacer | 2.08 |
| 9/7/2010 | Gilroy, Joyce | Electronic Research; Vendor: Pacer | 2.00 |
| 9/7/2010 | Gilroy, Joyce | Electronic Research; Vendor: Pacer | 1.84 |
| 9/7/2010 | Gilroy, Joyce | Electronic Research; Vendor: Pacer | 1.12 |
| 9/7/2010 | Gilroy, Joyce | Electronic Research; Vendor: Pacer | 0.32 |
| 9/7/2010 | Gilroy, Joyce | Electronic Research; Vendor: Pacer | 0.24 |
| 9/7/2010 | Gilroy, Joyce | Electronic Research; Vendor: Pacer | 0.24 |
| 9/7/2010 | Gilroy, Joyce | Electronic Research; Vendor: Pacer | 0.16 |
| 9/7/2010 | Gilroy, Joyce | Electronic Research; Vendor: Pacer | 0.16 |
| 9/7/2010 | Gilroy, Joyce | Electronic Research; Vendor: Pacer | 0.16 |
| 9/7/2010 | Gilroy, Joyce | Electronic Research; Vendor: Pacer | 0.08 |
| 9/7/2010 | Gilroy, Joyce | Electronic Research; Vendor: Pacer | 0.08 |
| 9/7/2010 | Gilroy, Joyce | Electronic Research; Vendor: Pacer | 0.08 |
| 9/7/2010 | Gilroy, Joyce | Electronic Research; Vendor: Pacer | 0.08 |
| 9/7/2010 | Gilroy, Joyce | Electronic Research; Vendor: Pacer | 0.08 |
| 9/7/2010 | Gilroy, Joyce | Electronic Research; Vendor: Pacer | 0.08 |
| 9/30/2010 | Cox, Sean A. | Photocopy Charges for the time period up to and including Sept. 30, 2010.  Total of 764 copies made.  Copies are $.10/page. | 76.40 |
| | | | $ 123.36 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 67

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400910 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 9/3/2010 | Dillon, Sheri A. | 0.20 | 171.00 | Review ▇ | 1800 |
| 9/3/2010 | Dillon, Sheri A. | 0.20 | 171.00 | Email Mr. Madan regarding ▇. | 1800 |
| 9/3/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Office conference with Mr. Madan regarding ▇ | 1800 |
| 9/3/2010 | Madan, Raj | 0.30 | 282.00 | Office conference with Ms. Dillon regarding ▇. | 1800 |
| 9/7/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Office conference with Mr. Madan regarding ▇. | 1800 |
| 9/7/2010 | Leonard, Bob | 0.40 | 214.00 | Review ▇ | 1800 |
| 9/7/2010 | Madan, Raj | 0.30 | 282.00 | Office conference with Ms. Dillon regarding ▇ | 1800 |
| 9/13/2010 | Dillon, Sheri A. | 0.60 | 513.00 | Review ▇ | 1800 |
| 9/13/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Multiple email exchanges with Mr. Zangre (LBHI) regarding ▇ | 1800 |
| 9/13/2010 | Madan, Raj | 0.20 | 188.00 | Review ▇. | 1800 |
| 9/13/2010 | Madan, Raj | 0.10 | 94.00 | Draft ▇ | 1800 |
| 9/14/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Review ▇ | 1800 |
| 9/14/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Telephone conference with Mr. Zangre (LBHI), Mr. Ramadan (LBHI) and Mr. Leonard regarding ▇ | 1800 |
| 9/14/2010 | Leonard, Bob | 0.10 | 53.50 | Review ▇ | 1800 |
| 9/14/2010 | Leonard, Bob | 0.30 | 160.50 | Telephone conference with Mr. Zangre (LBHI), Mr. Ramadan (LBHI) and Ms. Dillon regarding ▇. | 1800 |
| 9/27/2010 | Dillon, Sheri A. | 1.80 | 1,539.00 | Analyze ▇. | 1800 |
| 9/27/2010 | Dillon, Sheri A. | 0.50 | 427.50 | Office conference with Mr. Leonard to ▇. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 68

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400910 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/27/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Telephone call with Messrs. Madan, Leonard (partial attendance) and LBHI Tax regarding ▮. | 1800 |
| 9/27/2010 | Leonard, Bob | 0.20 | 107.00 | Partial attendance on telephone call with Ms. Dillon, Mr. Madan and LBHI Tax regarding ▮. | 1800 |
| 9/27/2010 | Leonard, Bob | 0.20 | 107.00 | Review ▮. | 1800 |
| 9/27/2010 | Leonard, Bob | 0.50 | 267.50 | Office conference with Ms. Dillon to discuss ▮. | 1800 |
| 9/27/2010 | Madan, Raj | 0.30 | 282.00 | Telephone call with Ms. Dillon and Mr. Leonard and LBHI Tax regarding ▮. | 1800 |
| 9/28/2010 | Dillon, Sheri A. | 1.10 | 940.50 | Prepare ▮. | 1800 |
| 9/28/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Telephone call with Mr. Madan regarding ▮ | 1800 |
| 9/28/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Draft email to Mr. Ciongoli (LBHI) regarding ▮. | 1800 |
| 9/28/2010 | Madan, Raj | 0.30 | 282.00 | Telephone call with Ms. Dillon regarding ▮ | 1800 |
| 9/29/2010 | Dillon, Sheri A. | 0.80 | 684.00 | Telephone call with Mr. Zangre (LBHI) regarding ▮. | 1800 |
| 9/29/2010 | Dillon, Sheri A. | 1.40 | 1,197.00 | Draft ▮. | 1800 |
| 9/29/2010 | Dillon, Sheri A. | 0.40 | 342.00 | Research ▮ | 1800 |
| 9/30/2010 | Dillon, Sheri A. | 0.20 | 171.00 | Telephone call with ▮. | 1800 |
| | | 12.80 | $10,527.50 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 69

FEDERAL I.D. NUMBER: 04-2255187

| | | Costs for Matter 1101400910 | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 9/14/2010 | Leonard, Bob | Lexis Research Date: 09/14/2010 | 15.42 |
| 9/30/2010 | N/A | Photocopy Charges for the time period up to and including September 30, 2010.  Total of 3 copies made.  Copies are $.10/page. | 0.30 |
| | | | $ 15.72 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 70

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400911 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/1/2010 | Bowers, Chris | 0.50 | 470.00 | Office conference with Mr. Howard and Mr. Margulies regarding ▮ | 1800 |
| 9/1/2010 | Bowers, Chris | 0.50 | 470.00 | Various office conference with Mr. Margulies regarding ▮ | 1800 |
| 9/1/2010 | Bowers, Chris | 0.20 | 188.00 | Office conference with Mr. Brockway regarding ▮ | 1800 |
| 9/1/2010 | Bowers, Chris | 3.60 | 3,384.00 | Research ▮ | 1800 |
| 9/1/2010 | Bowers, Chris | 1.10 | 1,034.00 | Conference call with Lehman Tax, Mr. Madan, Ms. Rankin, Mr. Buch, Mr. Stults, Mr. Margulies regarding ▮ | 1800 |
| 9/1/2010 | Bowers, Chris | 0.10 | 94.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 9/1/2010 | Brockway, David H. | 0.20 | 213.00 | Telephone conference with Mr. Bowers on ▮. | 1800 |
| 9/1/2010 | Buch, Ronald L. | 1.10 | 902.00 | Conference call with Lehman Tax, Mr. Madan, Ms. Rankin, Mr. Stults, Mr. Bowers, Mr. Margulies regarding ▮ | 1800 |
| 9/1/2010 | Buch, Ronald L. | 0.40 | 328.00 | Partial attendance on conference call with Mr. Madan, Mr. Stults and Mr. Desmond regarding ▮ | 1800 |
| 9/1/2010 | Desmond, Michael | 0.80 | 796.00 | Review ▮ | 1800 |
| 9/1/2010 | Desmond, Michael | 0.40 | 398.00 | Partial attendance on conference call with Mr. Madan, Mr. Stults and Mr. Buch regarding ▮ | 1800 |
| 9/1/2010 | Howard, Jasper A. | 0.50 | 497.50 | Office conference with Mr. Bowers and Mr. Margulies regarding ▮ | 1800 |
| 9/1/2010 | Howard, Jasper A. | 0.50 | 497.50 | Analyze ▮ | 1800 |
| 9/1/2010 | Madan, Raj | 0.40 | 376.00 | Telephone conference with Mr. Steinberg (LBHI) and Mr. Ciongoli (LBHI) regarding ▮ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 71

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400911 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/1/2010 | Madan, Raj | 1.10 | 1,034.00 | Conference call with Lehman Tax, Mr. Bowers, Ms. Rankin, Mr. Buch, Mr. Stults, Mr. Margulies regarding ▮ | 1800 |
| 9/1/2010 | Madan, Raj | 0.30 | 282.00 | Office conference with Mr. Stults regarding ▮ | 1800 |
| 9/1/2010 | Madan, Raj | 0.70 | 658.00 | Office conference with Mr. Stults, Mr. Buch and Mr. Desmond regarding ▮ | 1800 |
| 9/1/2010 | Madan, Raj | 0.70 | 658.00 | Review ▮ | 1800 |
| 9/1/2010 | Madan, Raj | 0.70 | 658.00 | Review ▮ | 1800 |
| 9/1/2010 | Margulies, Oren P. | 1.10 | 649.00 | Conference call with Lehman Tax, Mr. Madan, Ms. Rankin, Mr. Buch, Mr. Stults, Mr. Bowers regarding ▮ | 1800 |
| 9/1/2010 | Margulies, Oren P. | 0.50 | 295.00 | Various office conference with Mr. Bowers regarding ▮ | 1800 |
| 9/1/2010 | Margulies, Oren P. | 0.20 | 118.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 9/1/2010 | Margulies, Oren P. | 0.50 | 295.00 | Office conference with Mr. Bowers and Mr. Howard regarding ▮ | 1800 |
| 9/1/2010 | Margulies, Oren P. | 1.60 | 944.00 | Legal research regarding ▮ | 1800 |
| 9/1/2010 | Stults, Kevin R. | 0.20 | 124.00 | Confer with Mr. Wacker regarding ▮ | 1800 |
| 9/1/2010 | Stults, Kevin R. | 0.70 | 434.00 | Conference call with Mr. Madan, Mr. Buch and Mr. Desmond regarding ▮ | 1800 |
| 9/1/2010 | Stults, Kevin R. | 0.20 | 124.00 | Confer with Mr. Margulies regarding ▮ | 1800 |
| 9/1/2010 | Stults, Kevin R. | 0.10 | 62.00 | Confer with Mr. Bowers regarding ▮ | 1800 |
| 9/1/2010 | Stults, Kevin R. | 0.10 | 62.00 | Email ▮ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 72

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400911 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/1/2010 | Stults, Kevin R. | 0.90 | 558.00 | Research ▮ | 1800 |
| 9/1/2010 | Stults, Kevin R. | 1.10 | 682.00 | Conference call with Lehman Tax, Mr. Madan, Ms. Rankin, Mr. Buch, Mr. Bowers, Mr. Margulies regarding ▮ | 1800 |
| 9/1/2010 | Stults, Kevin R. | 0.30 | 186.00 | Office conference with Mr. Madan regarding ▮ | 1800 |
| 9/1/2010 | Wacker, Nathan P. | 1.00 | 440.00 | Research ▮. | 1800 |
| 9/1/2010 | Wacker, Nathan P. | 0.20 | 88.00 | Confer with Mr. Stults regarding ▮. | 1800 |
| 9/2/2010 | Bowers, Chris | 0.80 | 752.00 | Telephone conference with ▮ | 1800 |
| 9/2/2010 | Buch, Ronald L. | 1.20 | 984.00 | Follow-up research regarding ▮ | 1800 |
| 9/2/2010 | Buch, Ronald L. | 0.80 | 656.00 | Telephone conference with ▮ | 1800 |
| 9/2/2010 | Madan, Raj | 0.80 | 752.00 | Telephone conference with ▮ | 1800 |
| 9/2/2010 | Margulies, Oren P. | 0.80 | 472.00 | Telephone conference with ▮ | 1800 |
| 9/2/2010 | Margulies, Oren P. | 1.40 | 826.00 | Legal research regarding ▮ | 1800 |
| 9/2/2010 | Stults, Kevin R. | 0.60 | 372.00 | Prepare ▮ | 1800 |
| 9/2/2010 | Stults, Kevin R. | 0.80 | 496.00 | Telephone conference with ▮ | 1800 |
| 9/7/2010 | Buch, Ronald L. | 1.10 | 902.00 | Review ▮. | 1800 |
| 9/7/2010 | Buch, Ronald L. | 0.40 | 328.00 | Telephone call with Lehman Tax, Mr. Madan, Mr. Stults regarding ▮. | 1800 |
| 9/7/2010 | Madan, Raj | 0.40 | 376.00 | Telephone call with Lehman Tax, Mr. Stults, Mr. Buch regarding ▮. | 1800 |
| 9/7/2010 | Madan, Raj | 0.70 | 658.00 | Review ▮ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 73

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400911 | | |
|---|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | | Task Code |
| 9/7/2010 | Madan, Raj | 0.70 | 658.00 | Multiple telephone conferences with Mr. Ciongoli (LBHI) regarding ███ | | 1800 |
| 9/7/2010 | Stults, Kevin R. | 0.30 | 186.00 | Review ███ . | | 1800 |
| 9/7/2010 | Stults, Kevin R. | 0.40 | 248.00 | Telephone call with Lehman Tax, Mr. Madan, Mr. Buch regarding ███ . | | 1800 |
| 9/7/2010 | Stults, Kevin R. | 0.30 | 186.00 | Research ███ | | 1800 |
| 9/8/2010 | Banvard, Honor | 0.40 | 188.00 | Discuss ███ | | 1800 |
| 9/8/2010 | Banvard, Honor | 2.00 | 940.00 | Perform ███ . | | 1800 |
| 9/8/2010 | Banvard, Honor | 0.60 | 282.00 | Perform ███ | | 1800 |
| 9/8/2010 | Buch, Ronald L. | 2.30 | 1,886.00 | Research ███ . | | 1800 |
| 9/8/2010 | Buch, Ronald L. | 0.30 | 246.00 | Telephone call with ███ . | | 1800 |
| 9/8/2010 | Buch, Ronald L. | 0.30 | 246.00 | Telephone call with Mr. Stults and ███ . | | 1800 |
| 9/8/2010 | Buch, Ronald L. | 0.40 | 328.00 | Discuss ███ | | 1800 |
| 9/8/2010 | Buch, Ronald L. | 0.60 | 492.00 | Confer with Mr. Stults regarding ███ | | 1800 |
| 9/8/2010 | Buch, Ronald L. | 0.60 | 492.00 | Telephone call with Mr. Stults, Mr. Saxman (LBHI), ███ . | | 1800 |
| 9/8/2010 | Howard, Jasper A. | 0.40 | 398.00 | Discuss ███ | | 1800 |
| 9/8/2010 | Howard, Jasper A. | 0.40 | 398.00 | Research ███ . | | 1800 |
| 9/8/2010 | Madan, Raj | 1.60 | 1,504.00 | Review ███ . | | 1800 |
| 9/8/2010 | Madan, Raj | 0.40 | 376.00 | Discuss ███ | | 1800 |
| 9/8/2010 | Stults, Kevin R. | 0.60 | 372.00 | Telephone call with Mr. Buch, Mr. Saxman (LBHI), ███ . | | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 74

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400911 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/8/2010 | Stults, Kevin R. | 0.60 | 372.00 | Confer with Mr. Buch regarding ▮. | 1800 |
| 9/8/2010 | Stults, Kevin R. | 0.30 | 186.00 | Telephone call with Mr. Buch, ▮. | 1800 |
| 9/8/2010 | Stults, Kevin R. | 1.60 | 992.00 | Review ▮. | 1800 |
| 9/8/2010 | Stults, Kevin R. | 0.30 | 186.00 | Telephone call with ▮. | 1800 |
| 9/8/2010 | Stults, Kevin R. | 0.40 | 248.00 | Discuss ▮. | 1800 |
| 9/9/2010 | Buch, Ronald L. | 2.10 | 1,722.00 | Continue ▮. | 1800 |
| 9/9/2010 | Buch, Ronald L. | 0.30 | 246.00 | Office conference with Mr. Madan regarding ▮. | 1800 |
| 9/9/2010 | Buch, Ronald L. | 0.10 | 82.00 | Confer with Mr. Stults regarding ▮. | 1800 |
| 9/9/2010 | Madan, Raj | 0.30 | 282.00 | Office conference with Mr. Buch regarding ▮. | 1800 |
| 9/9/2010 | Madan, Raj | 0.60 | 564.00 | Multiple telephone conferences with Mr. Ciongoli (LBHI) regarding ▮. | 1800 |
| 9/9/2010 | Stults, Kevin R. | 0.10 | 62.00 | Confer with Mr. Buch regarding ▮. | 1800 |
| 9/9/2010 | Stults, Kevin R. | 4.40 | 2,728.00 | Continue to ▮. | 1800 |
| 9/10/2010 | Buch, Ronald L. | 0.50 | 410.00 | Comment on ▮ | 1800 |
| 9/10/2010 | Buch, Ronald L. | 2.70 | 2,214.00 | Research ▮ | 1800 |
| 9/10/2010 | Buch, Ronald L. | 0.30 | 246.00 | Confer with Mr. Madan and Mr. Stults regarding ▮. | 1800 |
| 9/10/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ▮. | 1800 |
| 9/10/2010 | Madan, Raj | 0.30 | 282.00 | Office conference with Mr. Buch and Mr. Stults regarding ▮. | 1800 |
| 9/10/2010 | Madan, Raj | 0.40 | 376.00 | Review ▮. | 1800 |
| 9/10/2010 | Madan, Raj | 0.40 | 376.00 | Review ▮. | 1800 |
| 9/10/2010 | Stults, Kevin R. | 4.50 | 2,790.00 | Continue to ▮. | 1800 |
| 9/10/2010 | Stults, Kevin R. | 1.80 | 1,116.00 | Review ▮. | 1800 |
| 9/10/2010 | Stults, Kevin R. | 0.30 | 186.00 | Confer with Mr. Madan and Mr. Buch regarding ▮. | 1800 |
| 9/10/2010 | Stults, Kevin R. | 0.30 | 186.00 | Telephone call with Lehman tax regarding ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 75

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400911 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 9/13/2010 | Bowers, Chris | 0.20 | 188.00 | Confer with Mr. Stults regarding ▮ | 1800 |
| 9/13/2010 | Buch, Ronald L. | 1.50 | 1,230.00 | Research ▮ | 1800 |
| 9/13/2010 | Margulies, Oren P. | 0.10 | 59.00 | Confer with Mr. Stults on ▮ | 1800 |
| 9/13/2010 | Stults, Kevin R. | 0.60 | 372.00 | Research on ▮ | 1800 |
| 9/13/2010 | Stults, Kevin R. | 0.20 | 124.00 | Confer with Mr. Bowers on ▮ | 1800 |
| 9/13/2010 | Stults, Kevin R. | 0.10 | 62.00 | Confer with Mr. Margulies on ▮ | 1800 |
| 9/14/2010 | Brockway, David H. | 0.50 | 532.50 | Review ▮ | 1800 |
| 9/14/2010 | Buch, Ronald L. | 1.50 | 1,230.00 | Continue to ▮ | 1800 |
| 9/14/2010 | Madan, Raj | 0.20 | 188.00 | Review ▮ | 1800 |
| 9/14/2010 | Margulies, Oren P. | 0.20 | 118.00 | Review ▮ | 1800 |
| 9/14/2010 | Stults, Kevin R. | 4.80 | 2,976.00 | Research ▮ | 1800 |
| 9/15/2010 | Madan, Raj | 0.40 | 376.00 | Email ▮. | 1800 |
| 9/15/2010 | Madan, Raj | 0.40 | 376.00 | Telephone conference with Mr. Ciongoli (LBHI), et al. regarding ▮. | 1800 |
| 9/15/2010 | Stults, Kevin R. | 3.20 | 1,984.00 | Perform ▮. | 1800 |
| 9/20/2010 | Stults, Kevin R. | 1.90 | 1,178.00 | Continue to perform ▮. | 1800 |
| 9/21/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Confer with Mr. Stults regarding ▮ | 1800 |
| 9/21/2010 | Stults, Kevin R. | 0.90 | 558.00 | Research ▮ | 1800 |
| 9/21/2010 | Stults, Kevin R. | 4.70 | 2,914.00 | Review ▮. | 1800 |
| 9/21/2010 | Stults, Kevin R. | 0.50 | 310.00 | Confer with Ms. Rankin regarding ▮ | 1800 |
| 9/22/2010 | Bowers, Chris | 0.10 | 94.00 | Telephone call with Mr. Stults regarding ▮. | 1800 |
| 9/22/2010 | Bowers, Chris | 0.20 | 188.00 | Confer with Mr. Stults regarding ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 76

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400911 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 9/22/2010 | Stults, Kevin R. | 3.80 | 2,356.00 | Prepare ▮. | 1800 |
| 9/22/2010 | Stults, Kevin R. | 0.20 | 124.00 | Confer with Mr. Bowers regarding ▮. | 1800 |
| 9/22/2010 | Stults, Kevin R. | 0.30 | 186.00 | Telephone call with Mr. Zangre (LBHI) regarding ▮. | 1800 |
| 9/22/2010 | Stults, Kevin R. | 0.10 | 62.00 | Telephone call with Mr. Bowers regarding ▮. | 1800 |
| 9/27/2010 | Stults, Kevin R. | 2.30 | 1,426.00 | Review ▮ | 1800 |
| 9/27/2010 | Stults, Kevin R. | 3.00 | 1,860.00 | Incorporate ▮. | 1800 |
| 9/29/2010 | Stults, Kevin R. | 2.70 | 1,674.00 | Continue ▮. | 1800 |
| 9/30/2010 | Stults, Kevin R. | 0.80 | 496.00 | Continue ▮. | 1800 |
| | | 103.70 | $74,642.00 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 77

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400911 | | | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 8/19/2010 | Bowers, Chris | Travel: Coach Services - BostonCoach - Reservation: 16320143 Date: 8/19/2010 Passenger: BOWERS CHRIS Pickup/Dropoff: NEWARK/JERSEY CITY. | 100.00 |
| 8/19/2010 | Bowers, Chris | Travel: Coach Services - BostonCoach - Reservation: 16320143-2 Date: 8/19/2010 Passenger: BOWERS CHRIS Pickup/Dropoff: JERSEY CITY/NEWARK. | 100.00 |
| 8/19/2010 | Bowers, Chris | Travel: Rail Transportation - Passenger: BOWERS/CHRIS P Class: First; Routing: AMTRAK BALT-WASH INTMD TicketNo: 9231003197 Bank ID: 01FLDISB Check Number: 10179078. | 191.00 |
| 8/19/2010 | Bowers, Chris | Travel: Rail Transportation - Passenger: BOWERS/CHRIS P Class: First; Routing: AMTRAK NEWARK NJ  NJ TicketNo: 9333041632 Bank ID: 01FLDISB Check Number: 10179078. | 213.00 |
| 8/19/2010 | Rankin, Kiara L. | Travel: Coach Services -  Norton Sedan Service - 8/19/10- Voucher#16113 Bank ID: 01FLDISB Check Number: 10179300. | 72.00 |
| 8/19/2010 | Rankin, Kiara L. | Travel: Coach Services -  Norton Sedan Service - 8/19/10- Voucher#16116 Bank ID: 01FLDISB Check Number: 10179300. | 72.00 |
| 8/19/2010 | Rankin, Kiara L. | Travel: Rail Transportation - Passenger: RANKIN/KIARA L Class: First; Routing: AMTRAK NEWARK NJ  NJ TicketNo: 9329047379 Bank ID: 01FLDISB Check Number: 10179078. | 182.00 |
| 8/19/2010 | Rankin, Kiara L. | Travel: Rail Transportation - Passenger: RANKIN/KIARA L Class: First; Routing: AMTRAK WASHINGTON  DDC TicketNo: 1180002791 Bank ID: 01FLDISB Check Number: 10179078. | 164.00 |
| 8/19/2010 | Stults, Kevin R. | Travel: Coach Services -  RMA Worldwide; 19 Aug 2010; RMA Worldwide; ; Stults, Kevin R.; Home; BWI Rail Station Bank ID: PAYMODE Check Number: 183603. | 84.50 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2590293
October 29, 2010
Page: 78

FEDERAL I.D. NUMBER: 04-2255187

| Costs for Matter 1101400911 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 8/19/2010 | Stults, Kevin R. | Travel: Meals - Breakfast; RMA Worldwide; 19 Aug 2010; Breakfast at BWI Rail Station; ; Stults, Kevin R Bank ID: PAYMODE Check Number: 183603. One Attendee. ■ | 2.11 |
| 8/19/2010 | Stults, Kevin R. | Travel: Rail Transportation - Passenger: STULTS/KEVIN R Class: First; Routing: AMTRAK BALT-WASH INTMD TicketNo: 9230004725 Bank ID: 01FLDISB Check Number: 10179078. ■ | 191.00 |
| 8/19/2010 | Stults, Kevin R. | Travel: Rail Transportation - Passenger: STULTS/KEVIN R Class: First; Routing: AMTRAK NEWARK NJ  NJ TicketNo: 1641039838 Bank ID: 01FLDISB Check Number: 10179078. ■. | 213.00 |
| 9/8/2010 | Banvard, Honor | Lexis Research Date: 09/08/2010 | 62.28 |
| 9/8/2010 | Stults, Kevin R. | Westlaw Research Date: 09/08/2010 | 47.57 |
| 9/30/2010 | Stults, Kevin R. | Photocopy Charges for the time period up to and including September 30, 2010. Total of 4 copies made. Copies are $.10/page. | 0.40 |
| | | | $1,694.86 |