# EXHIBIT E-4

**Invoices, Expense Detail and Supplemental Information Sheets
(with additional detail and supporting documentation for expenses)
for September 1, 2010 through September 30, 2010**

# McKenna Long
# & Aldridge LLP
### Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
c/o TriMont Real Estate Advisors, Inc
Attn: Sam Papastathis
Suite 2200
3424 Peachtree Road, N.E.
Atlanta, GA. 30326

Client No.: 30837                    Invoice No. 732712
Matter No.: 30837.0001               Invoice Date: November 18, 2010
================================================================

FOR PROFESSIONAL SERVICES RENDERED through September 30, 2010
RE: KONTRABECKI NY BANKRUPTCY ACTION

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|-------------|-----------------|-------------|
| M. Kaufman | 50.30 | 650.00 | 32,695.00 |
| S. Chandler | 1.20 | 400.00 | 480.00 |
| Total | 51.50 | | 33,175.00 |

TOTAL FEES:                                    $ 33,175.00

CHARGES:

    LONG DISTANCE TELEPHONE          105.70
    OUT OF TOWN TRAVEL               484.40

TOTAL CHARGES:                          $     590.10

T O T A L   T H I S   S T A T E M E N T :      $ 33,765.10

LEHMAN BROTHERS HOLDINGS INC.              November 18, 2010        PAGE    2
MATTER NUMBER: 30837.0001
INVOICE NO.: 732712


DESCRIPTION OF SERVICES

| | | | |
|---|---|---|---|
| 09/02/10 | M. Kaufman<br>Task: 4000 | .50 | EMAILS TO CLIENT AND CO-COUNSEL WITH REGARD TO TOLLING AGREEMENTS AND STRATEGIES FOR ADDRESSING SAME. |
| 09/03/10 | M. Kaufman<br>Task: 4000 | .60 | EMAILS WITH P. BENVENUTTI AND OTHERS REGARDING TOLLING AGREEMENTS AND STRATEGIES WITH REGARD TO SAME. |
| 09/06/10 | M. Kaufman<br>Task: 4000 | 1.80 | ANALYZE ISSUES REGARDING STRUCTURE OF FUTURE REPRESENTATION ISSUES (1.1); CONFER WITH P. BENVENUTTI REGARDING SAME (0.4); REVIEW OF DOCUMENTS PERTAINING TO SAME (0.3). |
| 09/07/10 | M. Kaufman<br>Task: 4000 | 2.90 | CONFER WITH REGARD TO STRUCTURES RELATING TO LEHMAN REPRESENTATION ON KONTRABECKI MATTER AND APPROACH TO SAME (1.2); CONFER WITH P. BENVENUTTI REGARDING SAME (0.3); CONFER WITH ADVISORS REGARDING SAME (0.4); REVIEW EMAIL FROM P. BENVENUTTI TO COUNSEL FOR SEDGWICK REGARDING TOLLING AGREEMENT AND MODIFIED CHANGES THERETO (0.2); DISCUSSION WITH P. BENVENUTTI REGARDING SAME (0.1); FURTHER CONSIDERATION OF STRUCTURE OF REPRESENTATION (0.2); CONSIDERATION OF VARIOUS SETTLEMENT APPROACHES BEING DEMANDED BY KONTRABECKI WITH REGARD TO MEDIATION AND TACTICS  RELATING TO SAME (0.5). |
| 09/08/10 | M. Kaufman<br>Task: 4000 | 2.10 | COMMUNICATIONS WITH OTHER COUNSEL AND CO-COUNSEL WITH REGARD TO POSSIBLE TERMS AND CONDITIONS OF KONTRABECKI DEMANDS AS PART OF MEDIATION (0.9); ANALYSIS OF SAME AND IMPLICATIONS THEREOF (0.5); FURTHER FOLLOW-UP EMAILS AND COMMUNICATIONS WITH P. BENEVENUTTI AND ADVISORS RELATING TO SAME (0.4); FURTHER COMMUNICATIONS WITH P. BENVENUTTI REGARDING SAID ISSUES REGARDING ANALYSIS OF ISSUES PRESENTED THEREBY (0.3). |

LEHMAN BROTHERS HOLDINGS INC.              November 18, 2010          PAGE    3
MATTER NUMBER: 30837.0001
INVOICE NO.: 732712


| 09/13/10 | M. Kaufman<br>Task: 4000 | .20 | REVIEW OF VARIOUS EMAILS RELATING TO TOLLING AGREEMENT BY CHIPSER. |
|---|---|---|---|
| 09/15/10 | M. Kaufman<br>Task: 4000 | 1.40 | CONFER WITH P. BENEVENUTTI REGARDING STRUCTURE OF TERMS LIKELY TO BE DEMANDED BY KONTRABECKI PERTAINING TO STIPULATIONS (0.8); CONSIDERATIONS AND ANALYSIS REGARDING VIABILITY OR PROBLEMS WITH THAT APPROACH (0.6). |
| 09/16/10 | M. Kaufman<br>Task: 4000 | 1.50 | FURTHER CONSIDERATION OF ISSUES REGARDING POSSIBLE STIPULATIONS PERTAINING TO MEDIATION RESOLUTION AND SETTLEMENT WITH KONTRABECKI AND CAPACITY TO ENTER INTO CERTAIN UNDERSTANDINGS (1.3); COMMUNICATIONS WITH P. BENEVENUTTI REGARDING SAME (0.3). |
| 09/17/10 | M. Kaufman<br>Task: 4000 | 4.50 | COMMUNICATIONS WITH P. BENVENUTTI REGARDING ISSUES RELATED TO REPRESENTATION OF LEHMAN (2.3); CONFER WITH OTHER COUNSEL REGARDING SAME (2.2). |
| 09/17/10 | S. Chandler<br>Task: 4000 | .30 | CONFER WITH M.KAUFMAN REGARDING STATUS OF MEDIATION PROCEEDINGS AND UPCOMING MEDIATION DATE AND REGARDING PREPARATION FOR SAME. |
| 09/17/10 | S. Chandler<br>Task: 4000 | .60 | REVIEW EXPERT REPORT AND RELATED CORRESPONDENCE IN CONNECTION WITH PREPARATION FOR UPCOMING MEDIATION. |
| 09/20/10 | M. Kaufman<br>Task: 4000 | 3.20 | COMMUNICATIONS WITH P. BENEVENUTTI REGARDING ISSUES WITH LEHMAN REPRESENTATION AS IT RELATES TO MEDIATION (2.6); CONFER WITH ADVISORS REGARDING SAME (0.6). |
| 09/21/10 | M. Kaufman<br>Task: 4000 | 3.40 | DISCUSSION WITH P. BENEVENUTTI OF ISSUES RELATING TO REPRESENTATION OF LEHMAN IN MEDIATION AND ISSUES RELATED THERETO (1.2); COMMENCE WORK AND PREPARATION FOR MEDIATION PRESENTATION (2.2). |
| 09/22/10 | M. Kaufman<br>Task: 4000 | 4.70 | PREPARATION FOR NEXT WEEK'S MEDIATION SESSION (3.1); REVIEW COMPREHENSIVE SET OF RELATED DOCUMENTS AND PREVIOUS FILINGS SUBMITTED TO MEDIATOR (0.4); ANALYZE ISSUES RELATING TO REPRESENTATION OF LEHMAN (0.4); CONFER WITH P. |

LEHMAN BROTHERS HOLDINGS INC.       November 18, 2010       PAGE   4
MATTER NUMBER: 30837.0001
INVOICE NO.: 732712

|  |  |  |  |
|---|---|---|---|
|  |  |  | BENVENUTTI AND ADVISORS  REGARDING SAME (0.8). |
| 09/23/10 | M. Kaufman<br>Task: 4000 | 3.20 | PREPARATION FOR MEDIATION PRESENTATIONS BY LEHMAN (2.8); CONFER WITH P. BENVENUTTI REGARDING REPRESENTATION ISSUES (0.4). |
| 09/24/10 | M. Kaufman<br>Task: 4000 | 2.20 | CONFER WITH P. BENVENUTTI AND CLIENT WITH REGARD TO POSTPONEMENT ISSUES AND STRATEGIES RELATED TO SAME (0.6); CONTINUED WORK AND PREPARATION FOR MEDIATION PRESENTATION AND TACTICS REGARDING SAME (1.3); DEVELOP APPROACH TO RESPOND TO KONTRABECKI'S COUNSEL REGARDING POSTPONEMENT ISSUES AND RESOLUTION OF SAME (0.3). |
| 09/26/10 | M. Kaufman<br>Task: 4000 | 5.20 | EXTENSIVE PREPARATION FOR MEDIATION SESSION ON THE 28TH BEFORE JUDGE LARSEN BY TELEPHONE. |
| 09/27/10 | M. Kaufman<br>Task: 4000 | 5.20 | CONTINUED EXTENSIVE PREPARATION FOR TOMORROW'S MEDIATION SESSION AND COMPREHENSIVE REVIEW OF VARIOUS DOCUMENTS (4.5); PARTICIPATE IN TELEPHONE CONFERENCE AMONG P. BENVENUTTI, R. LEVINE AND B. OLSHAN TO DISCUSS STRATEGIES FOR TOMORROW'S MEDIATION SESSION (0.7). |
| 09/27/10 | S. Chandler<br>Task: 4000 | .30 | CONFER WITH M.KAUFMAN REGARDING DOCUMENTS PROVIDED TO JUDGE WITH MEDIATION STATEMENT AND OBTAINING COPIES OF SAME (0.1); REVIEW CORRESPONDENCE RELATED TO SAME AND CONFER WITH P.MATTHEWS REGARDING OBTAINING COPIES OF DOCUMENTS FROM CO-COUNSEL (0.2). |
| 09/28/10 | M. Kaufman<br>Task: 4000 | 7.20 | CONTINUED WORK AND FINAL PREPARATION FOR MEDIATION SESSION (2.6); CONFER WITH P. BENVENUTTI REGARDING ADDITIONAL STRATEGIC CONSIDERATIONS FOR MEDIATION SESSION AND DISCUSS APPROACH TO BE TAKEN WITH REGARD TO SAID ISSUES IF THEY ARISE (0.8); ATTENDANCE AT AND PARTICIPATION IN MEDIATION SESSION BEFORE JUDGE LARSEN (3.0); SUBSEQUENT CONFERRAL WITH P. BENVENUTTI FOLLOWING CONFERENCE (0.4); EMAIL TO CLIENT AND ADVISORS REGARDING SUMMARY OF EVENTS TAKING PLACE DURING MEDIATION SESSION (0.4). |

LEHMAN BROTHERS HOLDINGS INC.          November 18, 2010          PAGE    5
MATTER NUMBER: 30837.0001
INVOICE NO.: 732712


```
    09/29/10  M. Kaufman              .50   CONFER WITH P. BENVENUTTI REGARDING TACTICAL
                    Task:  4000               ISSUES PERTAINING TO MEDIATION.

  4000  Non-Bankruptcy Litigation
          M. Kaufman                 50.30   650.00  $32,695.00
          S. Chandler                 1.20   400.00     $480.00

          TOTAL 4000                 51.50           $33,175.00
```

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost index |
|---|---|---|---|---|---|---|---|---|
| 09/07/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.72 | 0.72 | LONG DISTANCE TELEPHONE 11:24 1-415-773-6697 | 26632520 |
| 11/18/2010 | | Invoice=732712 | | 1.00 | 0.72 | 0.72 | 74120 | |
| 09/07/2010 | 0999 | MLA MLA | 105S | 1.00 | 5.08 | 5.08 | LONG DISTANCE TELEPHONE 14:46 1-415-875-5826 | 26632557 |
| 11/18/2010 | | Invoice=732712 | | 1.00 | 5.08 | 5.08 | 74120 | |
| 09/07/2010 | 0999 | MLA MLA | 105S | 1.00 | 1.45 | 1.45 | LONG DISTANCE TELEPHONE 17:16 1-415-391-5400 | 26632693 |
| 11/18/2010 | | Invoice=732712 | | 1.00 | 1.45 | 1.45 | 74120 | |
| 09/08/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.72 | 0.72 | LONG DISTANCE TELEPHONE 13:04 1-503-494-7458 | 26654568 |
| 11/18/2010 | | Invoice=732712 | | 1.00 | 0.72 | 0.72 | 74120 | |
| 09/10/2010 | 0999 | MLA MLA | 105S | 1.00 | 12.35 | 12.35 | LONG DISTANCE TELEPHONE 10:55 1-415-875-5826 | 26648925 |
| 11/18/2010 | | Invoice=732712 | | 1.00 | 12.35 | 12.35 | 74120 | |
| 09/10/2010 | 0999 | MLA MLA | 105S | 1.00 | 1.45 | 1.45 | LONG DISTANCE TELEPHONE 11:39 1-415-391-5400 | 26648926 |
| 11/18/2010 | | Invoice=732712 | | 1.00 | 1.45 | 1.45 | 74120 | |
| 09/17/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 11:18 1-415-773-6697 | 26654682 |
| 11/18/2010 | | Invoice=732712 | | 1.00 | 0.36 | 0.36 | 74120 | |
| 09/17/2010 | 0999 | MLA MLA | 105S | 1.00 | 1.09 | 1.09 | LONG DISTANCE TELEPHONE 11:21 1-415-391-5400 | 26654683 |
| 11/18/2010 | | Invoice=732712 | | 1.00 | 1.09 | 1.09 | 74120 | |
| 09/17/2010 | 0999 | MLA MLA | 105S | 1.00 | 7.63 | 7.63 | LONG DISTANCE TELEPHONE 12:38 1-646-285-9795 | 26654691 |
| 11/18/2010 | | Invoice=732712 | | 1.00 | 7.63 | 7.63 | 74120 | |
| 09/17/2010 | 0999 | MLA MLA | 105S | 1.00 | 1.09 | 1.09 | LONG DISTANCE TELEPHONE 14:35 1-415-722-4299 | 26654706 |
| 11/18/2010 | | Invoice=732712 | | 1.00 | 1.09 | 1.09 | 74120 | |
| 09/20/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.72 | 0.72 | LONG DISTANCE TELEPHONE 12:07 1-415-722-4299 | 26654795 |
| 11/18/2010 | | Invoice=732712 | | 1.00 | 0.72 | 0.72 | 74120 | |
| 09/20/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 12:22 1-415-722-4299 | 26654798 |
| 11/18/2010 | | Invoice=732712 | | 1.00 | 0.36 | 0.36 | 74120 | |
| 09/21/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 14:41 1-813-637-9200 | 26654943 |
| 11/18/2010 | | Invoice=732712 | | 1.00 | 0.36 | 0.36 | 74120 | |
| 09/21/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.72 | 0.72 | LONG DISTANCE TELEPHONE 16:07 1-415-264-4081 | 26654955 |
| 11/18/2010 | | Invoice=732712 | | 1.00 | 0.72 | 0.72 | 74120 | |
| 09/21/2010 | 0999 | MLA MLA | 105S | 1.00 | 1.09 | 1.09 | LONG DISTANCE TELEPHONE 16:21 1-415-722-4299 | 26654956 |
| 11/18/2010 | | Invoice=732712 | | 1.00 | 1.09 | 1.09 | 74120 | |
| 09/22/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 11:59 1-646-285-9795 | 26655008 |
| 11/18/2010 | | Invoice=732712 | | 1.00 | 0.36 | 0.36 | 74120 | |
| 09/27/2010 | 0999 | MLA MLA | 105S | 1.00 | 19.99 | 19.99 | LONG DISTANCE TELEPHONE 11:23 1-415-875-5826 | 26668042 |
| 11/18/2010 | | Invoice=732712 | | 1.00 | 19.99 | 19.99 | 74120 | |
| 09/28/2010 | 0999 | MLA MLA | 105S | 1.00 | 2.90 | 2.90 | LONG DISTANCE TELEPHONE 10:31 1-415-875-5826 | 26671137 |
| 11/18/2010 | | Invoice=732712 | | 1.00 | 2.90 | 2.90 | 74120 | |
| 09/28/2010 | 0999 | MLA MLA | 105S | 1.00 | 11.26 | 11.26 | LONG DISTANCE TELEPHONE 16:13 1-415-875-5826 | 26671173 |
| 11/18/2010 | | Invoice=732712 | | 1.00 | 11.26 | 11.26 | 74120 | |
| 09/28/2010 | 0034 | MARK S. KAUFMAN | 110Z | 1.00 | 457.40 | 457.40 | OUT OF TOWN TRAVEL - - PAYEE: AMERICAN EXPRESS | 26674000 |
| 11/18/2010 | | Invoice=732712 | | 1.00 | 457.40 | 457.40 | anything ******* AMERICAN EXPRESS INV #092810WT | |
| | | Voucher=1796532 Paid | | | | | Vendor=AMERICAN EXPRESS anything ******* Balance= .00 | |
| 09/28/2010 | 0034 | MARK S. KAUFMAN | 110Z | 1.00 | 27.00 | 27.00 | OUT OF TOWN TRAVEL - - PAYEE: AMERICAN EXPRESS | 26674001 |
| 11/18/2010 | | Invoice=732712 | | 1.00 | 27.00 | 27.00 | anything ******* AMERICAN EXPRESS INV #092810WT | |
| | | Voucher=1796532 Paid | | | | | Vendor=AMERICAN EXPRESS anything ******* Balance= .00 | |
| 09/28/2010 | 0034 | MARK S. KAUFMAN | 105Z | 1.00 | 25.84 | 25.84 | LONG DISTANCE TELEPHONE - - PAYEE: SOUNDPATH | 26743224 |
| 11/18/2010 | | Invoice=732712 | | 1.00 | 25.84 | 25.84 | LEGAL CONFERENCING CONFERENCE CALL | |
| | | Voucher=1801394 Paid | | | | | Vendor=SOUNDPATH LEGAL CONFERENCING Balance= .00 Amount= | |
| 09/30/2010 | 0999 | MLA MLA | 105S | 1.00 | 1.09 | 1.09 | LONG DISTANCE TELEPHONE 16:46 1-415-875-5826 | 26671849 |
| 11/18/2010 | | Invoice=732712 | | 1.00 | 1.09 | 1.09 | 74120 | |
| 09/30/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 17:47 1-415-875-5826 | 26671857 |
| 11/18/2010 | | Invoice=732712 | | 1.00 | 0.36 | 0.36 | 74120 | |
| 09/30/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 10:40 1-503-351-4444 | 26692065 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/18/2010 | | Invoice=732712 | | 1.00 | 0.36 | 0.36 | 74120 | |
| | | | | | | | | |
| 09/30/2010 | 0999 | MLA MLA | 105S | 1.00 | 5.81 | 5.81 | LONG DISTANCE TELEPHONE 11:31 1-503-351-4444 | 26692066 |
| 11/18/2010 | | Invoice=732712 | | 1.00 | 5.81 | 5.81 | 74120 | |
| | | | | | | | | |
| 09/30/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 15:33 1-336-877-3131 | 26692076 |
| 11/18/2010 | | Invoice=732712 | | 1.00 | 0.36 | 0.36 | 74120 | |
| | | | | | | | | |
| 09/30/2010 | 0999 | MLA MLA | 105S | 1.00 | 2.18 | 2.18 | LONG DISTANCE TELEPHONE 16:20 1-336-877-3131 | 26692082 |
| 11/18/2010 | | Invoice=732712 | | 1.00 | 2.18 | 2.18 | 74120 | |
| | | | | | | | | |
| | | BILLED TOTALS: WORK: | | | | 590.10 | 28 records | |
| | | BILLED TOTALS: BILL: | | | | 590.10 | | |
| | | | | | | | | |
| | | GRAND TOTAL: WORK: | | | | 590.10 | 28 records | |
| | | GRAND TOTAL: BILL: | | | | 590.10 | | |

## Supplemental Information Sheet
### September 2010

**Expenses for Kontrabecki (30837.0001)**
**Timekeeper: M. Kaufman**

| Date | Amount | Expense | Description | Supporting Documentation |
|------|--------|---------|-------------|--------------------------|
| 9/28/10 | $457.40 | OUT OF TOWN TRAVEL - American Express: Coach airfare for Delta flight | Coach airfare related to travel to San Francisco, California for mediation. | Attached |
| 9/28/10 | $27.00 | OUT OF TOWN TRAVEL - American Express: Fee in connection with coach airfare for Delta flight | Fee in connection with coach airfare related to travel to San Francisco, California for mediation. | Attached |
| 9/28/10 | $25.84 | Long Distance Telephone - Soundpath Legal Conferencing Conference Call | Telephonic conference with M. Kaufman, P. Benvenutti, R. Levine and B. Olshan regarding mediation. | Attached |



Account Number: 3782-963459-21009                                                                Page: 1 of 8

AMERICAN EXPRESS BUSINESS TRAVEL ACCOUNT

ROCHELLE HARRIS
MCKENNA LONG ALDRIDG
303 PEACHTREE ST6300
ATLANTA, GA 30308

## Account Summary

| Previous | | Payments | | Other | | New Charges | | Other | | New Account |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance ($) | | (-) ($) | | Credits (-) ($) | | (+) ($) | | Debits (+) ($) | | Balance ($) |
| 5,894.70 | | (5,894.70) | | 0.00 | | 7,499.00 | | 0.00 | | 7,499.00 |

**RECEIVED**
OCT - 4 2010

Statement Date: 09/28/2010
Account Number: 3782-963459-21009



Your payment is due in full.
Please Pay By 10/13/2010

Remittance Slip on the Last Page

## Activity by Top 5 Vendors*

| Vendors | | Total Charges ($) |
|---|---|---|
| 1 | DELTA AIRLINES, INC. | 6,293.60 |
| 2 | AMERICAN AIRLINES, INC. | 791.40 |
| 3 | IATS | 414.00 |
| 4 | | |
| 5 | | |
| TOTAL | | 7,499.00 |

*Only vendors with net activity greater than $0.00 for the given billing period will be displayed.

Activity by Top 5 Vendors*

☐ DELTA AIRLINES, INC. ( 84% )

☐ AMERICAN AIRLINES, INC. ( 11 % )

☐ IATS ( 6% )

**BTA Statement Contains**

Account History
Transaction Details
Terms and Conditions
Remittance Slip

For more detail or questions about your account, contact American Express Customer Service at 1-800-492-1477

SNID: 1963756
Page 1 of 8



**Account Number:** 3782-063459-21009                                                    **Page: 3 of 8**

AMERICAN EXPRESS BUSINESS TRAVEL ACCOUNT

## Airline Transaction Details  (Domestic Charges)

| Supplier Name | Transaction Description Traveler Name | Ticket Number | Issue Date Departure Date | Routing Info | Transaction Travel Data Travel Data | Transaction Amount Billed Total Amount ($) |
|---|---|---|---|---|---|---|
| DELTA AIR LINES LAGRANGE GA Murphy | KAUFMAN/MARK.S 0034 | 0068614172826 30837.0091 | 09/10/2010 09/27/2010 | ATL/SFO/ ATL | 484.40 | 457.40 |

**Total Airline Transaction Amount**                                    **$7,085.00**

For assistance or questions about your account, contact American Express Customer Serv. 1 at 1-800-492-1477

Prepared by JP



Soundpath Conferencing
1730 Rhode Island Ave, NW
Washington, DC 20036

**SOUNDPATH**

Bob Lamy
McKenna Long & Aldridge LLP
1900 K Street NW
Washington, DC 20006-1108 United States

United States

| | |
|---|---|
| Invoice Number: | 2024967500-101410 |
| Invoice Date: | 10/21/2010 |
| Tax ID: | 58-2421656 |
| Terms: | Payment Due Upon Receipt |
| Billing Period: | Month Ending 10/12/2010 |

*7700-000-00-098-00*

# SOUNDPATH
## A PREMIERE GLOBAL SERVICES COMPANY

REMITTANCE STATEMENT FOR

## McKenna Long & Aldridge LLP

**RECEIVED**

OCT 25 2010

## Summary of Charges

| | |
|---|---|
| Balance from Last Statement | $4,226.12 |
| Charges since Last Statement: | $0.00 |
| Payments, Credits, Adjustments since Last Statement: | $0.00 |
| *Balance Forward* | **$4,226.12** |
| Pre-Tax Total: | $4,665.74 |
| Universal Service Fund Fee: | $501.88 |
| Taxes and Surcharges: | $466.96 |
| Current Charges: | $5,634.58 |
| Current Credits: | $0.00 |
| **Current Charges Due:** | **$5,634.58** |
| | |
| ***Total Amount Due:*** | **$9,860.70** |

Effective October 1st, the 4th Quarter USF fee has changed to 12.9% and the CCRF fee has changed to 2.95%.

### Remit Payment To

Soundpath Conferencing
C/O American
Teleconferencing Services Ltd.
PO Box 405808
Atlanta, GA 30384-5808

*Please ignore balance forward if payment has been sent.*



Please direct billing questions to:
(800) 606-3494, (202) 263-1000 or
billing@soundpath.net

*1801394*

# Invoice Report - McKenna Long & Aldridge LLP

Invoice Number: 20254967500-101410     Invoice Date: 10/14/2010

| Readyconference Plus Audio | Mark | Kaufman | Atlanta | 99994.0103/0034 | 09/28/2010 | 12:47 PM | $ 25.84 | 30837-0001 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ 25.84 | 30837-0001 Total |

15 of 34

# McKenna Long
# & Aldridge LLP
### Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe  Papastathis
TriMont Real Estate Advisors, Inc.
Monarch Tower
3424 Peachtree Road, NE
Suite 2200

Client No.: 30837                Invoice No. 732616
Matter No.: 30837.0002           Invoice Date: November 17, 2010
========================================================================

FOR PROFESSIONAL SERVICES RENDERED through September 30, 2010
RE: BANKRUPTCY EMPLOYMENT MATTERS

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|--------------|-----------------|-------------|
| C.F. Graham | 0.70 | 760.00 | 532.00 |
| A. Elko | 3.20 | 335.00 | 1,072.00 |
| Total | 3.90 | | 1,604.00 |

TOTAL FEES:                                    $   1,604.00

CHARGES:

    COPY CHARGES                      2.80
    PACER SEARCHES                    2.40

TOTAL CHARGES:                                 $       5.20

T O T A L   T H I S   S T A T E M E N T :      $   1,609.20

LEHMAN BROTHERS HOLDINGS INC.      November 17, 2010     PAGE   2
MATTER NUMBER: 30837.0002
INVOICE NO.: 732616

## DESCRIPTION OF SERVICES

| 09/02/10 | A. Elko<br>Task: 4600 | 1.60 | DRAFT RESPONSE TO FEE COMMITTEE REPORT AND INDIVIDUAL SUMMARY WITH RESPECT TO AUTOMATIC DEDUCTION OF EXPENSES (1.2); REVIEW AND ANALYZE DOCUMENTS TO ATTACH THERETO (0.3); CORRESPOND WITH M. KAUFMAN REGARDING JUNE AND JULY INVOICES (0.1). |
|---|---|---|---|
| 09/16/10 | A. Elko<br>Task: 4600 | .30 | REVIEW NOTICES AND FILINGS FOR INFORMATION REGARDING OMNIBUS HEARING TO CONSIDER DISPUTE REGARDING FEE COMMITTEE BILLING GUIDELINES (0.2); CORRESPOND WITH C. GRAHAM AND G. MARSH WITH RESPECT TO MOTION SEEKING AN ADVISORY OPINION OR THE SCHEDULING OF A HEARING FOR THE COURT TO CONSIDER ISSUES REGARDING THE FEE COMMITTEE BILLING GUIDELINES (0.1). |
| 09/17/10 | A. Elko<br>Task: 4600 | .10 | CORRESPOND WITH D. O'DONNELL, COUNSEL FOR CREDITORS' COMMITTEE, WITH RESPECT TO MOTION SEEKING AN ADVISORY OPINION OR THE SCHEDULING OF A HEARING FOR THE COURT TO CONSIDER ISSUES REGARDING THE FEE COMMITTEE BILLING GUIDELINES. |
| 09/27/10 | A. Elko<br>Task: 4600 | .30 | DRAFT AND SEND DETAILED AND EXTENSIVE CORRESPONDENCE TO P. MCGEEHAN REGARDING ISSUES PERTAINING TO HOLDBACKS AND REDUCTIONS IN REQUESTED FEES AND EXPENSES. |
| 09/28/10 | C.F. Graham<br>Task: 4600 | .40 | E-MAILS WITH A. ELKO REGARDING OCTOBER BRIEFING SCHEDULE AND HEARINGS. |
| 09/29/10 | A. Elko<br>Task: 4600 | .90 | CORRESPOND WITH ACCOUNTING REGARDING INFORMATION NEEDED FOR ALVAREZ WITH RESPECT TO UNBILLED FEES AND EXPENSES (0.2); DRAFT SPREADSHEETS FOR MONTHLY FEE AND EXPENSE FORECAST FOR SEPTEMBER 2010 THROUGH DECEMBER 2011 AND FOR ANNUAL FEE AND EXPENSE FORECAST FOR 2012-2014 (0.5); CORRESPOND WITH BILLING TIMEKEEPERS REGARDING FEE FORECASTS (0.2). |

LEHMAN BROTHERS HOLDINGS INC.          November 17, 2010          PAGE    3
MATTER NUMBER: 30837.0002
INVOICE NO.: 732616


09/30/10  C.F. Graham          .30  E-MAILS WITH RETAINED PROFESSIONALS COMMITTEE.
          Task:  4600

4600  Firm's Own Billing/Fee Applications
    A. Elko                        3.20    335.00   $1,072.00
    C.F. Graham                     .70    760.00    $532.00

    TOTAL 4600                     3.90             $1,604.00

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/01/2010 | 4981 | ALISON ELKO | 101S | 20.00 | 0.15 | 3.00 | COPY CHARGES | 26623739 |
| 11/17/2010 | | Invoice=732616 | | 20.00 | 0.10 | 2.00 | | |
| | | | | | | | | |
| 09/01/2010 | 4981 | ALISON ELKO | 411S | 1.00 | 2.40 | 2.40 | PACER SEARCHES | 26648507 |
| 11/17/2010 | | Invoice=732616 | | 1.00 | 2.40 | 2.40 | | |
| | | | | | | | | |
| 09/02/2010 | 4981 | ALISON ELKO | 101S | 8.00 | 0.15 | 1.20 | COPY CHARGES | 26624351 |
| 11/17/2010 | | Invoice=732616 | | 8.00 | 0.10 | 0.80 | | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 6.60 | 3 records | |
| | | BILLED TOTALS:    BILL: | | | | 5.20 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 6.60 | 3 records | |
| | | GRAND TOTAL:    BILL: | | | | 5.20 | | |

# McKenna Long
# & Aldridge LLP

Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe  Papastathis
TriMont Real Estate Advisors, Inc.
3424 Peachtree Road, NE
Suite 2200
Atlanta, GA. 30326

Client No.: 30837
Matter No.: 30837.0003

Invoice No. 732716
Invoice Date: November 18, 2010

===============================================================

FOR PROFESSIONAL SERVICES RENDERED through September 30, 2010
RE: AZ 72, LLC

\* \* \* \* \* \* \* \* \* \* \* SUMMARY OF ACTIVITY \* \* \* \* \* \* \* \* \* \* \* \*

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|----|----|----|
| C.F. Graham | 25.80 | 760.00 | 19,608.00 |
| C. Weiss | 1.70 | 525.00 | 892.50 |
| A.F. Kaufman | 40.30 | 450.00 | 18,135.00 |
| J. Kuhn | 59.70 | 400.00 | 23,880.00 |
| R. Tingey | 56.40 | 390.00 | 21,996.00 |
| M.B. Hoffman | 1.90 | 350.00 | 665.00 |
| I. Byrnside | 59.00 | 285.00 | 16,815.00 |
| R.M. Gee | 12.70 | 225.00 | 2,857.50 |
| H.T. Moore | 9.00 | 225.00 | 2,025.00 |
| J.E. Reed | 64.00 | 215.00 | 13,760.00 |
| S. Stafford | 22.10 | 185.00 | 4,088.50 |
| L.D. Williams | 0.50 | 170.00 | 85.00 |
| E.W. Bolte | 0.50 | 165.00 | 82.50 |
| L.B. Neubauer | 23.20 | 125.00 | 2,900.00 |
| Total | 376.80 | | 127,790.00 |

TOTAL FEES:                                    $127,790.00

```
LEHMAN BROTHERS HOLDINGS INC.          November 18, 2010          PAGE   2
MATTER NUMBER: 30837.0003
INVOICE NO.: 732716
```

CHARGES:

| | |
|---|---:|
| COPY CHARGES | 105.70 |
| LOCAL TRAVEL | 17.60 |
| LONG DISTANCE TELEPHONE | 12.70 |
| OUT OF TOWN TRAVEL | 2.25 |
| PACER SEARCHES | 15.92 |
| WESTLAW RESEARCH | 8,252.24 |

TOTAL CHARGES:                                          $  8,406.41

T O T A L   T H I S   S T A T E M E N T:               $136,196.41

LEHMAN BROTHERS HOLDINGS INC.                November 18, 2010        PAGE    3
MATTER NUMBER: 30837.0003
INVOICE NO.: 732716


                    DESCRIPTION OF SERVICES


09/01/10   A.F. Kaufman        2.70   ANALYZE LETTER FROM OPPOSING COUNSEL (0.2);
           Task:  4000                DRAFT RESPONSE TO SAME (1.1); CONFER WITH C.
                                      GRAHAM IN RELATION TO COURT CONFERENCE (0.2);
                                      TELEPHONE CALLS WITH J. RHODES AND J.
                                      CHORMANSKI REGARDING CASE STATUS (0.9);
                                      EXCHANGE EMAILS IN RELATION TO UPCOMING
                                      DEPOSITIONS (0.3).

09/01/10   I. Byrnside          .70   REVIEW AND ANALYZE THE CONTENT OF CLIENT
           Task:  4000                DOCUMENTS WITHHELD FROM PRODUCTION OR
                                      REDACTED TO DETERMINE SCOPE OF PRIVILEGE AND
                                      DRAFTING OF PRIVILEGE LOG.

09/01/10   R. Tingey           4.30   REVIEW LETTER FROM E. SHERMAN, COUNSEL FOR
           Task:  4000                DEFENDANTS REGARDING DISCOVERY ISSUES (0.3);
                                      REVIEW DEFENDANTS' RESPONSES TO
                                      INTERROGATORIES, DOCUMENTS REQUESTS (0.4);
                                      DRAFT/EDIT SUMMARY JUDGMENT BRIEF REGARDING
                                      AFFIRMATIVE DEFENSES (3.6).

09/01/10   C.F. Graham          .30   EXCHANGE EMAILS WITH A. KAUFMAN REGARDING
           Task:  4000                DISCOVERY DISPUTES AND RESPONSES THERETO.

09/02/10   R. Tingey           2.80   REVIEW AND REVISE SUMMARY JUDGMENT BRIEF (2.0);
           Task:  4000                REVIEW RECENT NY SUPREME COURT CASE GRANTING
                                      PLAINTIFF SUMMARY JUDGMENT ON GUARANTY (0.2);
                                      CONFER WITH A. KAUFMAN REGARDING EDITS TO
                                      SUMMARY JUDGMENT BRIEF (0.6).

09/02/10   J. Kuhn             3.50   CONTINUE TO REVIEW AND ANALYZE THE CONTENT OF
           Task:  4000                CLIENT DOCUMENTS WITHHELD FROM PRODUCTION OR
                                      REDACTED TO DETERMINE SCOPE OF PRIVILEGE AND
                                      DRAFTING OF PRIVILEGE LOG.

09/02/10   I. Byrnside         1.20   REVIEW AND ANALYZE THE CONTENT OF CLIENT
           Task:  4000                DOCUMENTS WITHHELD FROM PRODUCTION OR
                                      REDACTED TO DETERMINE SCOPE OF PRIVILEGE AND
                                      DRAFTING OF PRIVILEGE LOG.

LEHMAN BROTHERS HOLDINGS INC.              November 18, 2010        PAGE    4
MATTER NUMBER: 30837.0003
INVOICE NO.: 732716


09/02/10  A.F. Kaufman        5.30   ANALYZE AND REVISE LETTER TO OPPOSING COUNSEL
          Task:  4000                REGARDING DISCOVERY (1.8); CONFER WITH S. BELL
                                     REGARDING COURT CONFERENCE (0.6); ANALYZE AND
                                     REVISE BRIEF IN SUPPORT OF MOTION FOR SUMMARY
                                     JUDGMENT (2.9).

09/02/10  C.F. Graham          .40   READ LETTER FROM S. BELL REGARDING CONFERENCE
          Task:  4000                (0.2); READ AND REPLY TO EMAILS FROM A. KAUFMAN
                                     REGARDING NEXT WEEK'S CONFERENCE (0.2).

09/02/10  C. Weiss             .50   REVIEW EMAILS FROM A. KAUFMAN, J. RHODES AND J.
          Task:  4000                CHORMANSKY REGARDING DEFENDANT'S REQUESTED
                                     DEPOSITIONS (0.2); CONSIDER ISSUES RAISED IN
                                     EXCESSIVE DEPOSITION REQUEST AND ABILITY TO
                                     CONTEST SAME (0.1); DISCUSS EXCESSIVE
                                     DEPOSITION REQUEST AND ABILITY TO CONTEST SAME
                                     WITH A. KAUFMAN (0.1); REVIEW LETTER TO
                                     OPPOSING COUNSEL REGARDING DEPOSITION REQUEST
                                     (0.1).

09/02/10  R.M. Gee            1.60   CALCULATE DEADLINES AND CALENDAR DATE (0.1);
          Task:  4000                WORK ON BINDERS FOR COMPLIANCE CONFERENCE.
                                     (1.4); EMAIL WITH A. KAUFMAN REGARDING
                                     PRIVILEGED DOCUMENTS THAT WERE INADVERTENTLY
                                     PRODUCED BY PRYOR CASHMAN (0.1).

09/03/10  J. Kuhn             2.00   CONTINUE TO REVIEW AND ANALYZE THE CONTENT OF
          Task:  4000                CLIENT DOCUMENTS WITHHELD FROM PRODUCTION OR
                                     REDACTED TO DETERMINE SCOPE OF PRIVILEGE AND
                                     DRAFTING OF PRIVILEGE LOG.

09/03/10  R. Tingey            .90   REVIEW A. KAUFMAN LETTER TO DEFENDANTS' COUNSEL
          Task:  4000                REGARDING DEPOSITION (0.1); REVISE SUMMARY
                                     JUDGMENT BRIEF (0.8).

09/03/10  A.F. Kaufman        1.50   TELEPHONE CONFERENCE WITH TRIMONT (0.6);
          Task:  4000                ANALYZE AND REVISE BRIEF IN SUPPORT OF MOTION
                                     FOR SUMMARY JUDGMENT (0.9).

09/07/10  R. Tingey           4.70   EDIT AND REVISE SUMMARY JUDGMENT BRIEF,
          Task:  4000                INCLUDING WESTLAW RESEARCH REGARDING MERGER
                                     CLAUSES AND EFFECT ON OBLIGATIONS UNDER
                                     GUARANTY AND WHETHER "CLOSED DOOR" STATUTE
                                     APPLIES IN FEDERAL COURT AND WHAT "DOING

LEHMAN BROTHERS HOLDINGS INC.                November 18, 2010          PAGE    5
MATTER NUMBER: 30837.0003
INVOICE NO.: 732716


                                    BUSINESS" IN NY MEANS UNDER THE STATUTE (4.6);
                                    CONFER WITH A. KAUFMAN REGARDING RULE 56.1
                                    STATEMENT (0.1).

09/07/10   J. Kuhn              2.50   CONTINUE TO REVIEW AND ANALYZE THE CONTENT OF
           Task:   4000                CLIENT DOCUMENTS WITHHELD FROM PRODUCTION OR
                                       REDACTED TO DETERMINE SCOPE OF PRIVILEGE AND
                                       DRAFTING OF PRIVILEGE LOG.

09/07/10   A.F. Kaufman          .60   TELEPHONE CALL WITH J. RHODES REGARDING
           Task:   4000                DISCOVERY ISSUES AND COURT CONFERENCE (0.1);
                                       CONFER WITH C. GRAHAM REGARDING CASE
                                       DEVELOPMENTS (0.2); CONFER WITH R. TINGEY
                                       REGARDING SUMMARY JUDGMENT MOTION (0.3).

09/07/10   C.F. Graham           .20   CONFERENCE WITH A. KAUFMAN REGARDING DISCOVERY
           Task:   4000                ISSUES IN CASE.

09/08/10   C.F. Graham           .50   READ LETTER FROM DEFENSE COUNSEL ON DISCOVERY
           Task:   4000                DISPUTES.

09/08/10   M.B. Hoffman          .20   PREPARE CORRESPONDENCE TO R. GEE REGARDING
           Task:   4000                CONFIDENTIAL DOCUMENTS, REVIEW OF SAME, AND
                                       STEPS FOR PRODUCTION.

09/08/10   R.M. Gee              .70   PREPARE SUPPLEMENTAL DOCUMENT PRODUCTION (0.5);
           Task:   4000                CONFER WITH A. KAUFMAN REGARDING TIME TO
                                       RESPOND TO LETTER APPLICATION FROM PRYOR
                                       CASHMAN (0.2).

09/08/10   J. Kuhn              5.60   CONTINUE TO REVIEW AND ANALYZE THE CONTENT OF
           Task:   4000                CLIENT DOCUMENTS WITHHELD FROM PRODUCTION OR
                                       REDACTED TO DETERMINE SCOPE OF PRIVILEGE AND
                                       DRAFTING OF PRIVILEGE LOG.

09/08/10   R. Tingey            6.10   REVISE SUMMARY JUDGMENT BRIEF (2.4); CONFER
           Task:   4000                WITH A. KAUFMAN REGARDING LETTER FROM E.
                                       SHERMAN TO J. ELLIS AND RESPONSE THERETO (0.6);
                                       REVIEW E. SHERMAN LETTER TO J. ELLIS AND
                                       ATTACHMENTS (0.8); CALL WITH A. KAUFMAN AND S.
                                       BELL WITH JUDGE ELLIS'S CHAMBERS REGARDING
                                       DEFENSE COUNSEL'S LETTER REQUESTING DISCOVERY
                                       DEADLINE EXTENSION (0.6); DRAFT LETTER TO JUDGE
                                       ELLIS SUMMARIZING CALL WITH LAW CLERK (0.2);
                                       PREPARE AND FINALIZE LETTER TO JUDGE ELLIS
                                       (0.3); REVIEW CORRESPONDENCE BETWEEN PARTIES

LEHMAN BROTHERS HOLDINGS INC.                November 18, 2010         PAGE    6
MATTER NUMBER: 30837.0003
INVOICE NO.: 732716


|  |  |  | REGARDING DISCOVERY, DEPOSITION SCHEDULING AND PROTECTIVE ORDER IN PREPARATION FOR DRAFTING RESPONSE TO DEFENSE COUNSEL'S LETTER TO JUDGE ELLIS (1.2). |
|---|---|---|---|
| 09/08/10 | A.F. Kaufman<br>Task:  4000 | 1.90 | TELEPHONE CALL WITH TRIMONT AND LEHMAN PERSONNEL REGARDING DISCOVERY (0.4); ANALYZE LETTER TO COURT BY OPPOSING COUNSEL REGARDING DISCOVERY DEADLINE (0.2); TELEPHONE CONFERENCE WITH COURT REGARDING SAME (0.3); ANALYZE AND REVISE LETTER TO COURT REGARDING SAME (0.2); ANALYZE DRAFT SUMMARY JUDGMENT MOTION (0.8). |
| 09/09/10 | R. Tingey<br>Task:  4000 | 5.70 | CONTINUE TO REVIEW CORRESPONDENCE BETWEEN THE PARTIES REGARDING DISCOVERY, DOCUMENT PRODUCTIONS AND DEPOSITION SCHEDULING (0.8); BEGIN DRAFT OF LETTER TO JUDGE ELLIS IN RESPONSE TO DEFENDANTS' REQUEST FOR DISCOVERY EXTENSION (3.2); CONTINUE RESEARCHING WHAT CONSTITUTES "DOING BUSINESS" IN NY FOR PURPOSES OF NY BUS. CORP. LAW 1312 (0.8); RESEARCH LAW REGARDING DISPUTES AS TO FORECLOSURE PROCESS AND TIME PERIOD IN WHICH TO RAISE SUCH ISSUES (0.9). |
| 09/09/10 | J. Kuhn<br>Task:  4000 | 5.50 | CONTINUE TO REVIEW AND ANALYZE THE CONTENT OF CLIENT DOCUMENTS WITHHELD FROM PRODUCTION OR REDACTED TO DETERMINE SCOPE OF PRIVILEGE AND DRAFTING OF PRIVILEGE LOG. |
| 09/09/10 | C.F. Graham<br>Task:  4000 | 1.00 | CONFER WITH R. TINGEY REGARDING SUMMARY JUDGMENT MOTION AND ISSUES WITH RESPECT THERETO (0.3); REVIEW DRAFTS OF SUMMARY JUDGMENT AFFIDAVITS (0.7). |
| 09/09/10 | R.M. Gee<br>Task:  4000 | .50 | ASSIST WITH SERVICE OF RESPONSE TO REQUEST FOR DISCOVERY EXTENSION ON COURT. |
| 09/10/10 | R. Tingey<br>Task:  4000 | 2.50 | CONTINUE DRAFTING LETTER TO JUDGE ELLIS REGARDING DEFENDANTS' REQUEST FOR DISCOVERY EXTENSION (1.3); WESTLAW RESEARCH REGARDING SDNY CASES ON DISCOVERY EXTENSIONS (1.2). |

LEHMAN BROTHERS HOLDINGS INC.                November 18, 2010            PAGE    7
MATTER NUMBER: 30837.0003
INVOICE NO.: 732716


09/10/10   I. Byrnside          5.20    REVIEW AND ANALYZE THE CONTENT OF CLIENT
           Task:  4000                  DOCUMENTS WITHHELD FROM PRODUCTION OR
                                        REDACTED TO DETERMINE SCOPE OF PRIVILEGE AND
                                        DRAFTING OF PRIVILEGE LOG.

09/13/10   A.F. Kaufman         3.20    ANALYZE AND REVISE LETTER TO COURT REGARDING
           Task:  4000                  DISCOVERY DEADLINE (2.9); CONFER WITH R. TINGEY
                                        REGARDING DRAFT SUMMARY JUDGMENT MOTION (0.3).

09/13/10   J. Kuhn              2.00    CONTINUE TO REVIEW AND ANALYZE THE CONTENT OF
           Task:  4000                  CLIENT DOCUMENTS WITHHELD FROM PRODUCTION OR
                                        REDACTED TO DETERMINE SCOPE OF PRIVILEGE AND
                                        DRAFTING OF PRIVILEGE LOG.

09/13/10   C.F. Graham           .70    WORK ON SUMMARY JUDGMENT BRIEF.
           Task:  4000

09/13/10   R. Tingey            4.10    EDIT LETTER TO JUDGE ELLIS REGARDING DISCOVERY
           Task:   4000                 ISSUES (1.8); RESEARCH CASES REGARDING
                                        PRODUCING DOCUMENTS IN ORDINARY COURSE OF
                                        BUSINESS (0.6); CALL WITH R. GEE AND EMAIL TO
                                        B. MARKOWITZ REGARDING PRODUCTION (0.2); CALL
                                        WITH B. MARKOWITZ REGARDING PRODUCTION (0.2);
                                        CONFER WITH A. KAUFMAN REGARDING LETTER TO
                                        JUDGE ELLIS, SUMMARY JUDGMENT BRIEF, AND RULE
                                        56.1 STATEMENT (0.6); ADDITIONAL RESEARCH FOR
                                        SUMMARY JUDGMENT BRIEF FOR INSERT REGARDING
                                        DEFENSE BASED ON LACK OF CAPACITY TO MAINTAIN
                                        ACTION (0.7).

09/13/10   I. Byrnside          2.70    REVIEW AND ANALYZE THE CONTENT OF CLIENT
           Task:  4000                  DOCUMENTS WITHHELD FROM PRODUCTION OR REDACTED
                                        TO DETERMINE SCOPE OF PRIVILEGE AND DRAFTING OF
                                        PRIVILEGE LOG.

09/13/10   R.M. Gee              .40    REVIEW, ANALYZE AND REDACT PRIVILEGE DOCUMENTS.
           Task:  4000

09/14/10   C.F. Graham           .60    REVISE A. KAUFMAN LETTER REGARDING DISCOVERY
           Task:  4000                  ISSUES (0.4); CONFER WITH A. KAUFMAN REGARDING
                                        DISCOVERY DISPUTES (0.2).

09/14/10   E.W. Bolte            .50    ANALYZE, EDIT, TEST & LOAD VENDOR DATA FILES.
           Task:  4000

LEHMAN BROTHERS HOLDINGS INC.              November 18, 2010        PAGE    8
MATTER NUMBER: 30837.0003
INVOICE NO.: 732716


| 09/14/10 | I. Byrnside | 8.20 | REVIEW AND ANALYZE THE CONTENT OF CLIENT DOCUMENTS WITHHELD FROM PRODUCTION OR REDACTED TO DETERMINE SCOPE OF PRIVILEGE AND DRAFTING OF PRIVILEGE LOG. |
|  | Task:  4000 |  |  |
| 09/14/10 | J.E. Reed | 2.00 | WORK WITH LITIGATION SUPPORT ON NEW CODING PARAMETERS FOR PRIVILEGE REVIEW (0.3); BEGIN PREPARATION OF ADDITIONAL EMAILS FOR REMOVAL FOR TIFFING (1.4); WORK WITH VENDOR REGARDING REMOVAL FOR TIFFING (0.3). |
|  | Task:  4000 |  |  |
| 09/14/10 | A.F. Kaufman | 3.20 | RESEARCH AND DRAFT LETTER TO COURT REGARDING DISCOVERY DEADLINE AND SUMMARY JUDGMENT MOTION. |
|  | Task:  4000 |  |  |
| 09/14/10 | J. Kuhn | 2.00 | CONTINUE TO REVIEW AND ANALYZE THE CONTENT OF CLIENT DOCUMENTS WITHHELD FROM PRODUCTION OR REDACTED TO DETERMINE SCOPE OF PRIVILEGE AND DRAFTING OF PRIVILEGE LOG. |
|  | Task:  4000 |  |  |
| 09/14/10 | C. Weiss | .30 | TELEPHONE CONFERENCE WITH A. KAUFMAN REGARDING DISCOVERY STATUS AND ISSUES, UPCOMING CONFERENCE AND SUMMARY JUDGMENT. |
|  | Task:  4000 |  |  |
| 09/15/10 | H.T. Moore | .60 | REVIEW, ANALYZE, EDIT, TEST AND LOAD CLIENT DATA ONTO SUMMATION. |
|  | Task:  4000 |  |  |
| 09/15/10 | A.F. Kaufman | 1.80 | CONTINUE RESEARCHING AND DRAFTING LETTER TO COURT REGARDING DISCOVERY DEADLINE AND SUMMARY JUDGMENT MOTION. |
|  | Task:  4000 |  |  |
| 09/15/10 | J. Kuhn | 1.60 | CONTINUE TO REVIEW AND ANALYZE THE CONTENT OF CLIENT DOCUMENTS WITHHELD FROM PRODUCTION OR REDACTED TO DETERMINE SCOPE OF PRIVILEGE AND DRAFTING OF PRIVILEGE LOG. |
|  | Task:  4000 |  |  |
| 09/15/10 | J.E. Reed | 3.00 | WORK WITH VENDOR AND LITIGATION SUPPORT WITH RESPECT TO REDACTING EMAILS (1.3); BEGIN REDACTION OF FIRST SET OF TIFFED EMAILS (1.7). |
|  | Task:  4000 |  |  |
| 09/15/10 | I. Byrnside | 6.30 | REVIEW AND ANALYZE THE CONTENT OF CLIENT DOCUMENTS WITHHELD FROM PRODUCTION OR REDACTED TO DETERMINE SCOPE OF PRIVILEGE AND DRAFTING OF PRIVILEGE LOG. |
|  | Task:  4000 |  |  |

LEHMAN BROTHERS HOLDINGS INC.                November 18, 2010        PAGE    9
MATTER NUMBER: 30837.0003
INVOICE NO.: 732716

| | | | |
|---|---|---|---|
| 09/15/10 | C.F. Graham<br>Task:  4000 | 1.50 | REVIEW ALL DISCOVERY DISPUTES IN CONNECTION WITH NEXT WEEK'S CONFERENCE (0.6); CONFER WITH A. KAUFMAN REGARDING STRATEGY IN CASE (0.4); REVIEW NOTES FROM JUDGE CHIN'S CONFERENCES (0.5). |
| 09/16/10 | I. Byrnside<br>Task:  4000 | 2.10 | REVIEW AND ANALYZE THE CONTENT OF CLIENT DOCUMENTS WITHHELD FROM PRODUCTION OR REDACTED TO DETERMINE SCOPE OF PRIVILEGE AND DRAFTING OF PRIVILEGE LOG. |
| 09/16/10 | J.E. Reed<br>Task:  4000 | 6.00 | CONTINUED ATTENTION TO REDACTION OF PRIVILEGED DOCUMENTS AND EMAILS. |
| 09/16/10 | R. Tingey<br>Task:  4000 | 5.30 | REVIEW AND EDIT LETTER TO JUDGE ELLIS REGARDING DISCOVERY AND SUMMARY JUDGMENT, INCLUDING EXHIBITS TO LETTER (3.9); REVIEW LOAN AGREEMENTS (0.9); RESEARCH STANDARD FOR DETERMINING WHETHER PARTY PERMITTED TAKE MORE THAN 10 DEPOSITIONS (0.5). |
| 09/16/10 | C.F. Graham<br>Task:  4000 | 2.80 | CONFER WITH A. KAUFMAN REGARDING STRATEGY FOR NEXT WEEK'S DISCOVERY CONFERENCE (0.7); READ AND REVISE DISCOVERY LETTER TO MAGISTRATE JUDGE ELLIS (1.3); READ AND REVISE PORTIONS OF SUMMARY JUDGMENT BRIEF (0.8). |
| 09/16/10 | A.F. Kaufman<br>Task:  4000 | 3.80 | CONTINUE RESEARCHING AND DRAFTING LETTER TO COURT REGARDING DISCOVERY DEADLINE AND SUMMARY JUDGMENT MOTION. |
| 09/17/10 | A.F. Kaufman<br>Task:  4000 | .70 | FINALIZE LETTER TO COURT REGARDING DISCOVERY DEADLINE AND SUMMARY JUDGMENT MOTION (0.4); ANALYZE DOCUMENT PRODUCTION ISSUES (0.3). |
| 09/17/10 | R. Tingey<br>Task:  4000 | .50 | REVIEW AND EDIT LETTER TO JUDGE ELLIS REGARDING DISCOVERY AND SUMMARY JUDGMENT MOTION. |
| 09/17/10 | C.F. Graham<br>Task:  4000 | 1.30 | CONFER WITH A. KAUFMAN REGARDING NEXT WEEK'S CONFERENCE (0.3); REVISE FINAL LETTER TO MAGISTRATE JUDGE ELLIS DISCOVERY ISSUES (0.5); CONFER WITH R. GEE REGARDING SERVICE (0.1); READ EMAILS FROM R. TINGHEY REGARDING SUMMARY JUDGMENT MOTION (0.3); REVIEW LETTERS REGARDING DISCOVERY (0.1). |

LEHMAN BROTHERS HOLDINGS INC.              November 18, 2010         PAGE  10
MATTER NUMBER: 30837.0003
INVOICE NO.: 732716


| 09/17/10 | H.T. Moore<br>Task:  4000 | 2.00 | REVIEW, ANALYZE, EDIT, TEST AND LOAD CLIENT DATA ONTO SUMMATION. |
|---|---|---|---|
| 09/17/10 | J. Kuhn<br>Task:  4000 | 2.00 | CONTINUE TO REVIEW AND ANALYZE THE CONTENT OF CLIENT DOCUMENTS WITHHELD FROM PRODUCTION OR REDACTED TO DETERMINE SCOPE OF PRIVILEGE AND DRAFTING OF PRIVILEGE LOG. |
| 09/17/10 | J.E. Reed<br>Task:  4000 | 7.00 | REDACT PHASE 2 SET OF TIFFED IMAGES (2.0); BEGIN WORKING ON PRIVILEGE LOG (4.7); ORDER PROCESSING FOR PRODUCTION (0.3). |
| 09/17/10 | I. Byrnside<br>Task:  4000 | 4.10 | REVIEW AND ANALYZE CONTENT OF CLIENT DOCUMENTS WITHHELD FROM PRODUCTION OR REDACTED TO DETERMINE SCOPE OF PRIVILEGE AND DRAFTING OF PRIVILEGE LOG. |
| 09/17/10 | R.M. Gee<br>Task:  4000 | 1.30 | REVIEW, ANALYZE AND REDACT PRIVILEGE DOCUMENTS (0.4); SERVE RESPONSE TO DEFENDANTS' LETTER APPLICATION ON CHAMBERS (0.9). |
| 09/17/10 | M.B. Hoffman<br>Task:  4000 | .30 | CONFER WITH J. KUHN REGARDING STANDARDS FOR MARKING DOCUMENTS CONFIDENTIAL DURING DOCUMENT REVIEW BY PARALEGALS AND REVIEW FOR CONFIDENTIAL STATUS OF DOCUMENTS REVIEWED FOR PRIVILEGE (0.2); PREPARE CORRESPONDENCE TO A. KAUFMAN REGARDING STANDARDS FOR MARKING DOCUMENTS CONFIDENTIAL DURING DOCUMENT REVIEW BY PARALEGALS AND REVIEW FOR CONFIDENTIAL STATUS OF DOCUMENTS REVIEWED FOR PRIVILEGE (0.1). |
| 09/18/10 | J.E. Reed<br>Task:  4000 | 1.50 | CONTINUED ATTENTION TO PRIVILEGE LOG REVISIONS. |
| 09/19/10 | I. Byrnside<br>Task:  4000 | 1.70 | REVIEW AND ANALYZE THE CONTENT OF CLIENT DOCUMENTS WITHHELD FROM PRODUCTION OR REDACTED TO DETERMINE SCOPE OF PRIVILEGE AND DRAFTING OF PRIVILEGE LOG. |
| 09/20/10 | I. Byrnside<br>Task:  4000 | 1.70 | REVIEW AND ANALYZE THE CONTENT OF CLIENT DOCUMENTS WITHHELD FROM PRODUCTION OR REDACTED TO DETERMINE SCOPE OF PRIVILEGE AND DRAFTING OF PRIVILEGE LOG (1.4); TELEPHONE CONFERENCE WITH A. KAUFMAN AND J. KUHN REGARDING SAME (0.3). |

LEHMAN BROTHERS HOLDINGS INC.              November 18, 2010          PAGE  11
MATTER NUMBER: 30837.0003
INVOICE NO.: 732716


| 09/20/10 | R.M. Gee<br>Task:  4000 | 1.60 | REVIEW AND ANALYZE DOCUMENTS TO PREPARE BINDERS FOR 9/21/2010 CONFERENCE FOR A. KAUFMAN AND C. GRAHAM. |
|---|---|---|---|
| 09/20/10 | C.F. Graham<br>Task:  4000 | 4.70 | EXTENSIVE REVIEW OF CORRESPONDENCE REGARDING DISCOVERY IN PREPARATION FOR COURT HEARING TOMORROW (2.5); CONFER WITH A. KAUFMAN REGARDING OPEN ISSUES AND POSSIBLE SETTLEMENT OPTIONS ON DISCOVERY DISPUTES (0.5); READ DETAILED REPLY LETTER RECEIVED FROM E. SHERMAN FOR DEFENDANTS (0.6); DRAFT PROPOSED OUTLINE OF ARGUMENT ON DEPOSITIONS DISPUTE FOR HEARING BEFORE MAGISTRATE JUDGE ELLIS (0.7); REVIEW OPERATIVE PARAGRAPHS OF DEFENDANTS GUARANTIES (0.2); REVIEW OPERATIVE PARAGRAPHS OF COMPLAINT DESCRIBING BREACHES OF GUARANTIES (0.2). |
| 09/20/10 | J.E. Reed<br>Task:  4000 | 6.50 | CONFERENCE WITH I. BYRNSIDE AND J. KUHN REGARDING CHANGES TO PRODUCTION (0.4); CONFERENCE WITH VENDOR AND LITIGATION SUPPORT REGARDING SAME (0.4); REQUEST DOCTYPE FIELD PULLED FROM SUMMATION FOR INPUT INTO PRIVILEGE LOG (0.2); CONTINUED ATTENTION TO CORRECTING PRIVILEGE LOG DESCRIPTIONS (5.5). |
| 09/20/10 | R. Tingey<br>Task:  4000 | 4.40 | RESEARCH WHETHER DEFENDANTS MUST SUBPOENA W. ANTONIEWICZ OR CAN TAKE HIS DEPOSITION PURSUANT TO NOTICE (2.0); RESEARCH ARIZONA PROVISION REGARDING CALCULATING DEFICIENCY JUDGMENT IN FORECLOSURE SALE (1.1); REVIEW DEFENDANTS' APPLICATION FOR DISCOVERY EXTENSION, OUR RESPONSE, GUARANTY AND LOAN AGREEMENT IN PREPARATION FOR CONFERENCE WITH JUDGE ELLIS (1.3). |
| 09/20/10 | H.T. Moore<br>Task:  4000 | .30 | REVIEW, ANALYZE, EDIT, TEST AND LOAD CLIENT DATA ONTO SUMMATION. |
| 09/20/10 | J. Kuhn<br>Task:  4000 | 2.00 | WORK ON ANALYZING DOCUMENTS FOR PRODUCTION AND DRAFTING OF PRIVILEGE LOG (1.7); TELEPHONE CALL WITH A. KAUFMAN REGARDING DOCUMENTS TO BE PRODUCED AND WITHHELD FROM PRIVILEGED REVIEW (0.3). |

LEHMAN BROTHERS HOLDINGS INC.                November 18, 2010          PAGE  12
MATTER NUMBER: 30837.0003
INVOICE NO.: 732716


09/20/10   A.F. Kaufman        2.10   ANALYZE ISSUES RELATING TO PLAINTIFF'S DOCUMENT
           Task:  4000                PRODUCTION(0.3); EXCHANGE EMAILS WITH J. RHODES
                                      IN RELATION TO SAME (0.2); ANALYZE LETTER TO
                                      COURT FROM DEFENDANTS' COUNSEL REGARDING
                                      DISCOVERY (0.2); PREPARE FOR COURT CONFERENCE
                                      (1.4).

09/21/10   J. Kuhn             8.00   CONTINUE WORK ON ANALYZING DOCUMENTS FOR
           Task:  4000                PRODUCTION AND DRAFTING OF PRIVILEGE LOG (5.0);
                                      ANALYSIS OF DOCUMENTS PRODUCTION TO DETERMINE
                                      CONFIDENTIALITY (3.0).

09/21/10   R. Tingey           3.00   ATTEND COURT CONFERENCE WITH JUDGE ELLIS
           Task:  4000                REGARDING DISCOVERY AND SUMMARY JUDGMENT (2.0);
                                      DRAFT SCHEDULING ORDER (0.8); REVIEW EMAILS
                                      REGARDING REMAINING DOCUMENTS TO BE PRODUCED
                                      (0.2).

09/21/10   J.E. Reed           7.50   DRAFT INSTRUCTIONS FOR USE BY L. NEUBAUER AND
           Task:  4000                S. STAFFORD IN CHANGES TO PRIVILEGE LOG (0.3);
                                      CREATE LOOKUP TABLE AND NEW FIELD FOR
                                      ADDITIONAL CODING BY I. BYRNSIDE AND J. KUHN
                                      (0.5); ASSIST WITH ADDITIONAL REDACTING (1.5);
                                      TELECONFERENCE WITH I. BYRNSIDE, J. KUHN AND A.
                                      KAUFMAN REGARDING PRIVILEGE LOG AND
                                      SPECIFICATIONS THERETO (0.5); WORK WITH L.
                                      NEUBAUER AND S. STAFFORD ON PRIVILEGE LOG
                                      (0.8); ATTENTION TO REVISIONS OF PRIVILEGE LOG
                                      (3.9).

09/21/10   C.F. Graham         4.00   ATTEND HEARING AND SETTLEMENT CONFERENCES WITH
           Task:  4000                DEFENSE COUNSEL BEFORE MAGISTRATE JUDGE ELLIS
                                      (2.3); PREPARE FOR HEARING BEFORE JUDGE ELLIS
                                      (0.6); CONFER WITH A. KAUFMAN REGARDING REPORT
                                      TO CLIENTS, REQUESTING DEFENSE CONFIRM NAMES
                                      AND ORDER OF WITNESSES (0.4); REVIEW AND REVISE
                                      SCHEDULING ORDER PREPARED BY R. TINGEY (0.2);
                                      TRAVEL BACK TO 230 PARK FROM US COURTHOUSE
                                      (0.2, 50% REDUCTION); READ EMAILS FROM CLIENTS
                                      J. RHODES AND J. CHORMANSKI REGARDING WITNESSES
                                      (0.3).

09/21/10   L.B. Neubauer        .10   EMAIL CORRESPONDENCE REGARDING MAKING REVISIONS
           Task:  4000                TO PRIVILEGE LOG.

LEHMAN BROTHERS HOLDINGS INC.          November 18, 2010       PAGE  13
MATTER NUMBER: 30837.0003
INVOICE NO.: 732716


| 09/21/10 | R.M. Gee<br>Task:  4000 | .20 | CALL WITH J. REED REGARDING DOCUMENT PRODUCTION (0.1); UPDATE CASE CALENDAR AND REVIEW FILINGS AND DEADLINES (0.1). |
|---|---|---|---|
| 09/21/10 | I. Byrnside<br>Task:  4000 | 7.30 | REVIEW AND ANALYZE THE CONTENT OF CLIENT DOCUMENTS WITHHELD FROM PRODUCTION OR REDACTED TO DETERMINE SCOPE OF PRIVILEGE, DRAFTING OF PRIVILEGE LOG AND CONFIDENTIALITY OF DOCUMENTS. |
| 09/21/10 | A.F. Kaufman<br>Task:  4000 | 4.10 | ANALYZE ISSUES IN PREPARATION OF COURT CONFERENCE (0.5);  PARTICIPATE IN COURT CONFERENCE (2.3); DRAFT, REVISE AND SEND EMAIL TO CLIENTS SUMMARIZING SAME (0.7); REVIEW AND REVISE DISCOVERY STIPULATION (0.2); ANALYZE ISSUES RELATING TO PLAINTIFF'S DOCUMENT PRODUCTION (0.4). |
| 09/21/10 | L.D. Williams<br>Task:  4000 | .50 | UPDATE THE MASTER DATABASE WITH THE ADDITION OF A NEW FIELD. |
| 09/21/10 | M.B. Hoffman<br>Task:  4000 | .10 | CONFER WITH J. KUHN REGARDING REVIEW OF DOCUMENTS INITIALLY FLAGGED AS CONFIDENTIAL AND TO BE PRODUCED TO OPPOSING PARTY. |
| 09/21/10 | C. Weiss<br>Task:  4000 | .30 | REVIEW MEMO REGARDING RESULTS OF DISCOVERY CONFERENCE AND SCHEDULE FOR MOTIONS FOR SUMMARY JUDGMENT (0.2); REVIEW EMAILS REGARDING PROPOSED DEPOSITION WITNESSES (0.1). |
| 09/22/10 | A.F. Kaufman<br>Task:  4000 | .60 | ANALYZE AND REVISE DISCOVERY STIPULATION (0.1); DRAFT AND SEND EMAIL TO OPPOSING COUNSEL REGARDING DISCOVERY ISSUES (0.1); ANALYZE ISSUES RELATING TO PLAINTIFF'S DOCUMENT PRODUCTION (0.4). |
| 09/22/10 | I. Byrnside<br>Task:  4000 | 8.70 | REVIEW AND ANALYZE THE CONTENT OF CLIENT DOCUMENTS WITHHELD FROM PRODUCTION OR REDACTED TO DETERMINE SCOPE OF PRIVILEGE, DRAFTING OF PRIVILEGE LOG AND CONFIDENTIALITY OF DOCUMENTS (6.2); REVIEW AND REVISE CONTENT OF PRIVILEGE LOG IN PREPARATION FOR PRODUCTION OF SAME TO OPPOSING COUNSEL (2.5). |

LEHMAN BROTHERS HOLDINGS INC.                November 18, 2010          PAGE  14
MATTER NUMBER: 30837.0003
INVOICE NO.: 732716


09/22/10   J.E. Reed          7.50   CONFERENCE CALL WITH VENDOR AND LITIGATION
           Task:  4000                SUPPORT TO GO OVER PARAMETERS FOR NEW
                                      PRODUCTION (0.6); CONTINUED ATTENTION TO
                                      REVISIONS ON PRIVILEGE LOG (6.2); REVIEW L.
                                      NEUBAUER AND S. STAFFORD ENTRIES FOR PRIVILEGE
                                      LOG (0.4); CONFERENCE C. MOORE REGARDING
                                      REVISIONS TO PRIVILEGE LOG (0.3).

09/22/10   C.F. Graham        2.00   WORK ON FOLLOW-UP ISSUES FROM SEPTEMBER 21,
           Task:  4000                2010 COURT CONFERENCE (0.4); WORK ON SUMMARY
                                      JUDGMENT MOTION (1.0); READ EMAILS FROM DEFENSE
                                      COUNSEL REGARDING DEPOSITIONS (0.3); CONFER
                                      WITH A. KAUFMAN REGARDING COORDINATION OF
                                      NON-CONTROLLED WITNESSES (0.3).

09/22/10   S. Stafford        8.30   REVIEW AND REVISE PRIVILEGE LOG WITH NEWLY
           Task:  4000                CODED DOCUMENT DESCRIPTIONS.

09/22/10   H.T. Moore         3.00   REVIEW, ANALYZE, EDIT, TEST AND LOAD CLIENT
           Task:  4000                DATA ONTO SUMMATION.

09/22/10   L.B. Neubauer      8.80   REVIEW PRIVILEGE LOG AND COMPARE WITH SUMMATION
           Task:  4000                DOCUMENTS TO REVISE DESCRIPTIONS AS NECESSARY.

09/22/10   J. Kuhn            8.00   EDITS AND REVISIONS TO DRAFT OF PRIVILEGE LOG
           Task:  4000                TO ENSURE ENTRIES MEET LEGAL REQUIREMENTS.

09/23/10   J. Kuhn            6.00   CONTINUED EDITS AND REVISIONS TO DRAFT OF
           Task:  4000                PRIVILEGE LOG TO ENSURE ENTRIES MEET LEGAL
                                      REQUIREMENTS.

09/23/10   S. Stafford       10.40   CONTINUED TO REVIEW AND REVISE PRIVILEGE LOG
           Task:  4000                ENTRIES ADDING NEWLY CODED DOCUMENT
                                      DESCRIPTIONS.

09/23/10   L.B. Neubauer      7.10   CONTINUE COMPARISON OF PRIVILEGE LOG AND
           Task:  4000                SUMMATION DOCUMENTS REVISING DESCRIPTIONS AS
                                      NECESSARY.

09/23/10   I. Byrnside        3.10   REVIEW AND ANALYZE THE CONTENT OF CLIENT
           Task:  4000                DOCUMENTS WITHHELD FROM PRODUCTION OR REDACTED
                                      TO DETERMINE SCOPE OF PRIVILEGE, DRAFTING OF
                                      PRIVILEGE LOG AND CONFIDENTIALITY OF DOCUMENTS
                                      (2.0); REVIEW AND REVISE CONTENT OF PRIVILEGE

LEHMAN BROTHERS HOLDINGS INC.                    November 18, 2010        PAGE   15
MATTER NUMBER: 30837.0003
INVOICE NO.: 732716


                               LOG IN PREPARATION FOR PRODUCTION OF SAME TO
                               OPPOSING COUNSEL (1.1).

09/23/10   A.F. Kaufman          .30   ANALYZE ISSUES RELATING TO PLAINTIFF'S DOCUMENT
           Task:  4000                 PRODUCTION.

09/23/10   J.E. Reed           5.00   WORK WITH S. STAFFORD, L. NEUBAUER, I. BYRNSIDE
           Task:  4000                 AND J. KUHN ON PRIVILEGE LOG (1.0); CONTINUED
                                       ATTENTION TO SAME (4.0).

09/23/10   C.F. Graham           .40   READ EMAIL/ATTACHED ORDER FROM S. BELL (0.3);
           Task:  4000                 READ EMAILS FROM A. KAUFMAN REGARDING
                                       SPECIFYING WITNESSES FOR DEPOSITIONS (0.1).

09/23/10   M.B. Hoffman        1.30   ANALYZE HOT DOCUMENTS AND CREATE LIST OF
           Task:  4000                 APPROPRIATE DEFENDANTS AND OTHER WITNESSES TO
                                       BE DEPOSED, IN ORDER OF IMPORTANCE.

09/23/10   C.F. Graham           .40   READ EMAIL AND ATTACHED ORDER FROM S. BELL
           Task:  4000                 (0.3); READ EMAILS FROM A. KAUFMAN REGARDING
                                       SPECIFYING WITNESSES FOR DEPOSITIONS (0.1).

09/24/10   J.E. Reed           5.00   CONTINUED ATTENTION TO DESCRIPTIONS OF
           Task:  4000                 PRIVILEGE LOG (4.7); WORK WITH DPS REGARDING
                                       REVISIONS (0.4).

09/24/10   A.F. Kaufman          .60   ANALYZE DISCOVERY ISSUES.
           Task:  4000

09/24/10   I. Byrnside         2.10   REVIEW AND REVISE CONTENT OF PRIVILEGE LOG IN
           Task:  4000                 PREPARATION FOR PRODUCTION OF SAME TO OPPOSING
                                       COUNSEL (1.8); ANALYZE CONTENT OF DOCUMENT
                                       PRODUCTION FOR PRIVILEGE ISSUES (0.3).

09/24/10   L.B. Neubauer       7.20   REVISE PRIVILEGE LOG (6.7); MERGE EXCEL
           Task:  4000                 DOCUMENT REVIEW SET INTO MASTER SPREADSHEET
                                       (0.3); CONFER WITH DPS FOR FURTHER DOCUMENT
                                       PROCESSING AS NEEDED (0.2).

09/24/10   J. Kuhn            5.00   REVIEW OF PREPARED PRODUCTION DOCUMENTS TO SEND
           Task:  4000                 TO DEFENDANTS (2.0); CONTINUED WORK ON
                                       PREPARING PRIVILEGE LOG FOR PRODUCTION TO
                                       ENSURE ENTRIES MEET LEGAL REQUIREMENTS (3.0).

LEHMAN BROTHERS HOLDINGS INC.                November 18, 2010          PAGE  16
MATTER NUMBER: 30837.0003
INVOICE NO.: 732716


| 09/24/10 | C.F. Graham<br>Task:  4000 | 1.70 | CONFER WITH R. TINGEY REGARDING SUMMARY JUDGMENT MOTION (0.2); CORRESPOND WITH S. BELL REGARDING DEPOSITIONS (0.3); EMAIL WITH A. KAUFMAN REGARDING DEPOSITIONS (0.2); READ EMAILS FROM J. CHORMANSKI REGARDING WITNESS AVAILABILITY (0.2); REVISE PORTIONS OF SUMMARY JUDGMENT BRIEF (0.8). |
| 09/24/10 | H.T. Moore<br>Task:  4000 | 1.00 | REVIEW, ANALYZE, EDIT, TEST AND LOAD CLIENT DATA ONTO SUMMATION. |
| 09/24/10 | S. Stafford<br>Task:  4000 | 3.40 | CONTINUE TO REVIEW AND REVISE PRIVILEGE LOG ENTRIES ADDING NEWLY CODED DOCUMENT DESCRIPTIONS. |
| 09/27/10 | R. Tingey<br>Task:  4000 | 3.70 | RESEARCH WHETHER W. ANTONIEWICZ CAN BE COMPENSATED FOR HIS DEPOSITION (3.0); DRAFT EMAIL TO A. KAUFMAN REGARDING SAME (0.5); REVIEW AND ANALYZE  MATERIALS FOR C. GRAHAM REGARDING SUMMARY JUDGMENT AND UPCOMING DEPOSITIONS (0.2). |
| 09/27/10 | J.E. Reed<br>Task:  4000 | 4.50 | WORK ON PRIVILEGE LOG BY ADDING NEWLY CODED DOCUMENTS AND NEWLY REDACTED DOCUMENTS (4.0); REMOVE NON-PRIVILEGED  ENTRIES FROM LOG (0.5). |
| 09/27/10 | J. Kuhn<br>Task:  4000 | 1.00 | CONTINUED REVIEW OF PREPARED PRODUCTION DOCUMENTS TO SEND TO DEFENDANTS (0.5); CONTINUED WORK ON PREPARING PRIVILEGE LOG FOR PRODUCTION TO ENSURE ENTRIES MEET LEGAL REQUIREMENTS (0.5). |
| 09/27/10 | H.T. Moore<br>Task:  4000 | .60 | REVIEW, ANALYZE, EDIT, TEST AND LOAD CLIENT DATA ONTO SUMMATION. |
| 09/27/10 | A.F. Kaufman<br>Task:  4000 | 2.20 | REVIEW EMAIL FROM S. BELL REGARDING DISCOVERY ISSUES (0.2); DRAFT AND SEND RESPONSE TO SAME (0.7); RESEARCH LAW REGARDING ABILITY TO PAY FACT WITNESS (0.9); CONFER WITH J. RHODES REGARDING SAME (0.2); ANALYZE ISSUES RELATING TO PLAINTIFF'S DOCUMENT PRODUCTION (0.2). |

LEHMAN BROTHERS HOLDINGS INC.            November 18, 2010            PAGE   17
MATTER NUMBER: 30837.0003
INVOICE NO.: 732716


| 09/27/10 | I. Byrnside<br>Task:  4000 | 1.70 | REVISE CONTENT OF PRIVILEGE LOG IN PREPARATION FOR PRODUCTION OF SAME TO OPPOSING COUNSEL (1.1); TELEPHONE CONFERENCE WITH A. KAUFMAN REGARDING SAME (0.2); DRAFT LETTER TO OPPOSING COUNSEL REGARDING DOCUMENT PRODUCTION (0.4). |
|---|---|---|---|
| 09/27/10 | C.F. Graham<br>Task:  4000 | .90 | EMAIL S. BELL REGARDING IDENTIFYING WITNESSES (0.2); CONFER WITH A. KAUFMAN REGARDING CONFIDENTIAL DOCUMENTS (0.3); READ KAUFMAN EMAILS TO J. CHORMANSKI AT LEHMAN REGARDING A. BARSANTI DEPOSITION (0.2); READ EMAILS FROM J. CHORMANSKI REGARDING SIGNING ORDER (0.2). |
| 09/28/10 | C.F. Graham<br>Task:  4000 | .20 | READ EMAIL FROM J. NASTASI REGARDING AUTHORIZED SIGNATORIES FOR AZ 72. |
| 09/28/10 | I. Byrnside<br>Task:  4000 | 1.70 | REVIEW AND REVISE CONTENT OF PRIVILEGE LOG IN PREPARATION FOR PRODUCTION OF SAME TO OPPOSING COUNSEL (1.5); TELEPHONE CONFERENCE WITH A. KAUFMAN REGARDING SAME (0.2). |
| 09/28/10 | R.M. Gee<br>Task:  4000 | 4.10 | REVIEW SEPTEMBER 1, 2010 LETTER FROM PRYOR CASHMAN (0.3); MEETING WITH R. TINGEY AND A. KAUFMAN REGARDING SAME (0.3); REVIEW AND ANALYZE MISSING EXHIBITS TO EMAILS FOR CHART (0.6); SEARCH DATABASE REGARDING EXHIBITS MISSING FROM ORIGINAL DOCUMENTS (0.8); PREPARE BINDER OF EMAILS AND ATTACHMENTS THAT ARE REFERENCED IN PRYOR CASHMAN'S 9/1/10 LETTER (2.1). |
| 09/28/10 | J. Kuhn<br>Task:  4000 | 3.00 | REVIEW PREPARED SUPPLEMENTAL DOCUMENTS FOR PRODUCTION (1.5); ANALYZE LEGAL ISSUES RELATED TO COMPLETION AND PRODUCTION OF PRIVILEGE LOG (1.5). |
| 09/28/10 | H.T. Moore<br>Task:  4000 | .50 | REVIEW, ANALYZE, EDIT, TEST AND LOAD CLIENT DATA ONTO SUMMATION. |
| 09/28/10 | A.F. Kaufman<br>Task:  4000 | 1.90 | ANALYZE ISSUES IN RELATION TO PROTECTIVE ORDER (0.2); RESEARCH REGARDING ABILITY TO PAY WITNESS (0.6); CONFER WITH R. TINGEY REGARDING SUMMARY JUDGMENT MOTION (0.3); ANALYZE ISSUES RELATING TO PLAINTIFF'S DOCUMENT PRODUCTION (0.8). |

LEHMAN BROTHERS HOLDINGS INC.                November 18, 2010        PAGE   18
MATTER NUMBER: 30837.0003
INVOICE NO.: 732716


| | | | |
|---|---|---|---|
| 09/28/10 | J.E. Reed<br>Task:  4000 | 4.50 | CONTINUED ATTENTION TO PRIVILEGE LOG, ADD BATES LABELS FOR REDACTED DOCUMENTS (3.0); BEGIN REVIEW OF LOG FOR ACCURACY (1.5). |
| 09/28/10 | C.F. Graham<br>Task:  4000 | 1.00 | PREPARE FOR DEPOSITIONS (0.7); READ S. BELL'S EMAIL REGARDING PROTECTIVE ORDER (0.3). |
| 09/28/10 | R. Tingey<br>Task:  4000 | 5.00 | EDIT EMAIL TO A. KAUFMAN REGARDING COMPENSATION FOR W. ANTONIEWICZ (0.3); CALLS WITH B. MARKOWITZ REGARDING PLAINTIFF'S PRODUCTION AND PARENT/CHILD RELATIONSHIP BETWEEN EMAILS/ATTACHMENTS (0.5); REVIEW PRODUCTION AND DOCUMENTS IDENTIFIED BY DEFENDANTS AS MISSING ATTACHMENTS (2.2); MET WITH A. KAUFMAN AND R. GEE REGARDING DOCUMENT PRODUCTION ISSUES (0.5); MET WITH A. KAUFMAN REGARDING EDITS TO SUMMARY JUDGMENT BRIEF (0.5); EDIT SUMMARY JUDGMENT BRIEF (0.8); PREPARE WITNESS LIST FOR C. GRAHAM (0.2). |
| 09/29/10 | R. Tingey<br>Task:  4000 | 3.00 | EDIT SUMMARY JUDGMENT BRIEF (2.0); MET WITH R. GEE REGARDING DOCUMENT PRODUCTION ISSUES (0.4); EMAIL A. KAUFMAN REGARDING COMPENSATING W. ANTONIEWICZ FOR HIS TIME FOR DEPO PREP AND TESTIMONY (0.2); WORK WITH C. GRAHAM ON SUMMARY JUDGMENT MATERIALS (0.2); REVIEW EMAILS BETWEEN COUNSEL REGARDING PROTECTIVE ORDER AND EDITS TO SAME (0.2). |
| 09/29/10 | C. Weiss<br>Task:  4000 | .40 | CONFERENCE WITH A. KAUFMAN REGARDING DEPOSITIONS TO BE TAKEN AND CASE STATUS AND STRATEGY (0.3); REVIEW EMAILS REGARDING DEPOSITIONS TO BE TAKEN (0.1). |
| 09/29/10 | H.T. Moore<br>Task:  4000 | .50 | REVIEW, ANALYZE, EDIT, TEST AND LOAD CLIENT DATA ONTO SUMMATION. |
| 09/29/10 | A.F. Kaufman<br>Task:  4000 | 1.90 | TELEPHONE CALLS WITH J. CHORMANSKI REGARDING PROTECTIVE ORDER AND DEPOSITION SCHEDULING (0.2); ANALYZE AND REVISE PROTECTIVE ORDER (0.4); CORRESPOND WITH OPPOSING COUNSEL REGARDING SAME (0.5); TELEPHONE CALL WITH |

LEHMAN BROTHERS HOLDINGS INC.                November 18, 2010        PAGE   19
MATTER NUMBER: 30837.0003
INVOICE NO.: 732716


                              TRIMONT REGARDING DEPOSITION SCHEDULING (0.2);
                              EXCHANGE EMAILS RELATING TO SAME (0.2); ANALYZE
                              ISSUES RELATING TO PLAINTIFF'S DOCUMENT
                              PRODUCTION (0.4).

09/29/10   R.M. Gee          2.30   ATTEND TO FINALIZING SUPPLEMENTAL DOCUMENT
           Task:  4000              PRODUCTION (2.1); CONFER WITH LITIGATION
                                    SUPPORT WITH RESPECT THERETO (0.2)

09/29/10   C.F. Graham         .40  READ EMAILS REGARDING PROTECTIVE ORDER
           Task:  4000              DISPUTES/ISSUES.

09/30/10   I. Byrnside         .50  REVIEW AND REVISE CONTENT OF PRIVILEGE LOG IN
           Task:  4000              PREPARATION FOR PRODUCTION OF SAME TO OPPOSING
                                    COUNSEL (0.2); CONFERENCE WITH A. KAUFMAN
                                    REGARDING SAME (0.3).

09/30/10   A.F. Kaufman      1.90   TELEPHONE CONFERENCE WITH C. GRAHAM AND W.
           Task:  4000              ANTONIEWICZ WITH RESPECT TO DEPOSITION (0.4);
                                    CONFER WITH M. CAPUT OF TRIMONT REGARDING
                                    DEPOSITION (0.6); ANALYZE ISSUES RELATING TO
                                    PLAINTIFF'S DOCUMENT PRODUCTION AND WITNESS
                                    PREPARATION (0.9).

09/30/10   H.T. Moore         .50   REVIEW, ANALYZE, EDIT, TEST AND LOAD CLIENT
           Task:  4000              DATA ONTO SUMMATION.

09/30/10   R. Tingey          .40   DISCUSS DOCUMENT PRODUCTION AND DATABASE ISSUES
           Task:  4000              WITH R. GEE (0.2); REVIEW EMAILS REGARDING
                                    COMPENSATION TO W. ANTONIEWICZ (0.2).

09/30/10   C.F. Graham        .80   REVISE PORTIONS OF SUMMARY JUDGMENT BRIEF.
           Task:  4000

09/30/10   J.E. Reed        4.00    FINALIZE BATES NUMBERING OF REDACTED EMAILS
           Task:  4000              (0.5); REVIEW AND ANALYZE NON-RESPONSIVE
                                    REDACTED EMAILS FOR PRIVILEGE LOG (3.5).

09/30/10   C. Weiss           .20   REVIEW AND REPLY TO EMAILS REGARDING DOCUMENT
           Task:  4000              PRODUCTION MATTERS.

4000  Non-Bankruptcy Litigation
      A.F. Kaufman              40.30    450.00   $18,135.00
      C. Weiss                   1.70    525.00      $892.50
      C.F. Graham               25.80    760.00   $19,608.00
      E.W. Bolte                  .50    165.00       $82.50

LEHMAN BROTHERS HOLDINGS INC.          November 18, 2010          PAGE  20
MATTER NUMBER: 30837.0003
INVOICE NO.: 732716

| Name | Hours | Rate | Amount |
|---|---|---|---|
| H.T. Moore | 9.00 | 225.00 | $2,025.00 |
| I. Byrnside | 59.00 | 285.00 | $16,815.00 |
| J. Kuhn | 59.70 | 400.00 | $23,880.00 |
| J.E. Reed | 64.00 | 215.00 | $13,760.00 |
| L.B. Neubauer | 23.20 | 125.00 | $2,900.00 |
| L.D. Williams | .50 | 170.00 | $85.00 |
| M.B. Hoffman | 1.90 | 350.00 | $665.00 |
| R. Tingey | 56.40 | 390.00 | $21,996.00 |
| R.M. Gee | 12.70 | 225.00 | $2,857.50 |
| S. Stafford | 22.10 | 185.00 | $4,088.50 |
| TOTAL 4000 | 376.80 | | 127,790.00 |

Billed Recap or Cost Detail (Invoice: 732716) Date: 12/14/10    Pg 38 of 52

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/01/2010 | 5464 | REBECCA TINGEY | 411S | 2.00 | 1.92 | 3.84 | PACER SEARCHES | 26627722 |
| 11/18/2010 | | Invoice=732716 | | 2.00 | 1.92 | 3.84 | | |
| 09/01/2010 | 5464 | REBECCA TINGEY | 411S | 4.00 | 2.28 | 9.12 | PACER SEARCHES | 26648508 |
| 11/18/2010 | | Invoice=732716 | | 4.00 | 2.28 | 9.12 | | |
| 09/01/2010 | 5464 | REBECCA TINGEY | 411S | 4.00 | 0.68 | 2.72 | PACER SEARCHES | 26655799 |
| 11/18/2010 | | Invoice=732716 | | 4.00 | 0.68 | 2.72 | | |
| 09/01/2010 | 5464 | REBECCA TINGEY | 406S | 1.00 | 518.62 | 518.62 | WESTLAW RESEARCH | 26660414 |
| 11/18/2010 | | Invoice=732716 | | 1.00 | 518.62 | 518.62 | | |
| 09/01/2010 | 5464 | REBECCA TINGEY | 411S | 1.00 | 0.24 | 0.24 | PACER SEARCHES | 26667881 |
| 11/18/2010 | | Invoice=732716 | | 1.00 | 0.24 | 0.24 | | |
| 09/02/2010 | 5464 | REBECCA TINGEY | 406S | 1.00 | 334.48 | 334.48 | WESTLAW RESEARCH | 26660422 |
| 11/18/2010 | | Invoice=732716 | | 1.00 | 334.48 | 334.48 | | |
| 09/03/2010 | 5464 | REBECCA TINGEY | 101S | 3.00 | 0.15 | 0.45 | COPY CHARGES | 26627399 |
| 11/18/2010 | | Invoice=732716 | | 3.00 | 0.10 | 0.30 | | |
| 09/03/2010 | 5464 | REBECCA TINGEY | 406S | 1.00 | 505.89 | 505.89 | WESTLAW RESEARCH | 26660423 |
| 11/18/2010 | | Invoice=732716 | | 1.00 | 505.89 | 505.89 | | |
| 09/07/2010 | 5464 | REBECCA TINGEY | 406S | 1.00 | 1,384.86 | 1,384.86 | WESTLAW RESEARCH | 26660432 |
| 11/18/2010 | | Invoice=732716 | | 1.00 | 1,384.86 | 1,384.86 | | |
| 09/08/2010 | 5464 | REBECCA TINGEY | 406S | 1.00 | 529.93 | 529.93 | WESTLAW RESEARCH | 26660433 |
| 11/18/2010 | | Invoice=732716 | | 1.00 | 529.93 | 529.93 | | |
| 09/09/2010 | 4769 | ROBERT M. GEE | 101S | 24.00 | 0.15 | 3.60 | COPY CHARGES | 26632016 |
| 11/18/2010 | | Invoice=732716 | | 24.00 | 0.10 | 2.40 | | |
| 09/09/2010 | 5464 | REBECCA TINGEY | 101S | 9.00 | 0.15 | 1.35 | COPY CHARGES | 26632017 |
| 11/18/2010 | | Invoice=732716 | | 9.00 | 0.10 | 0.90 | | |
| 09/09/2010 | 5464 | REBECCA TINGEY | 406S | 1.00 | 877.64 | 877.64 | WESTLAW RESEARCH | 26660434 |
| 11/18/2010 | | Invoice=732716 | | 1.00 | 877.64 | 877.64 | | |
| 09/10/2010 | 5464 | REBECCA TINGEY | 406S | 1.00 | 543.20 | 543.20 | WESTLAW RESEARCH | 26660436 |
| 11/18/2010 | | Invoice=732716 | | 1.00 | 543.20 | 543.20 | | |
| 09/13/2010 | 5464 | REBECCA TINGEY | 406S | 1.00 | 582.07 | 582.07 | WESTLAW RESEARCH | 26648683 |
| 11/18/2010 | | Invoice=732716 | | 1.00 | 582.07 | 582.07 | | |
| 09/14/2010 | 5084 | ALAN F. KAUFMAN | 406S | 1.00 | 288.46 | 288.46 | WESTLAW RESEARCH | 26648684 |
| 11/18/2010 | | Invoice=732716 | | 1.00 | 288.46 | 288.46 | | |
| 09/16/2010 | 5464 | REBECCA TINGEY | 101S | 258.00 | 0.15 | 38.70 | COPY CHARGES | 26640247 |
| 11/18/2010 | | Invoice=732716 | | 258.00 | 0.10 | 25.80 | | |
| 09/16/2010 | 5464 | REBECCA TINGEY | 406S | 1.00 | 73.40 | 73.40 | WESTLAW RESEARCH | 26648766 |
| 11/18/2010 | | Invoice=732716 | | 1.00 | 73.40 | 73.40 | | |
| 09/20/2010 | 4769 | ROBERT M. GEE | 101S | 114.00 | 0.15 | 17.10 | COPY CHARGES | 26649219 |
| 11/18/2010 | | Invoice=732716 | | 114.00 | 0.10 | 11.40 | | |
| 09/20/2010 | 5464 | REBECCA TINGEY | 101S | 105.00 | 0.15 | 15.75 | COPY CHARGES | 26649220 |
| 11/18/2010 | | Invoice=732716 | | 105.00 | 0.10 | 10.50 | | |
| 09/20/2010 | 0999 | MLA MLA | 105S | 1.00 | 2.54 | 2.54 | LONG DISTANCE TELEPHONE 09:47 1-212-302-8066 | 26653433 |
| 11/18/2010 | | Invoice=732716 | | 1.00 | 2.54 | 2.54 | 47543 | |
| 09/20/2010 | 5464 | REBECCA TINGEY | 406S | 1.00 | 1,290.09 | 1,290.09 | WESTLAW RESEARCH | 26660489 |
| 11/18/2010 | | Invoice=732716 | | 1.00 | 1,290.09 | 1,290.09 | | |
| 09/20/2010 | 0999 | MLA MLA | 105S | 1.00 | 3.27 | 3.27 | LONG DISTANCE TELEPHONE 10:04 1-919-418-1272 | 26660779 |
| 11/18/2010 | | Invoice=732716 | | 1.00 | 3.27 | 3.27 | 78442 | |
| 09/21/2010 | 4961 | CHRISTOPHER F GRAHAM | 110Z | 1.00 | 2.25 | 2.25 | OUT OF TOWN TRAVEL | 26658106 |
| 11/18/2010 | | Invoice=732716 | | 1.00 | 2.25 | 2.25 | TRANSPORTATION TO COURT (SUBWAY) ONE WAY (AZ 72 | |
| | | Voucher=1794351 Paid | | | | | Vendor=CHRISTOPHER F. GRAHAM Balance= .00 Amount= 2.25 | |
| 09/21/2010 | 5084 | ALAN F. KAUFMAN | 109Z | 1.00 | 17.60 | 17.60 | LOCAL TRAVEL | 26666318 |
| 11/18/2010 | | Invoice=732716 | | 1.00 | 17.60 | 17.60 | TRANSPORTATION. | |
| | | Voucher=1795652 Paid | | | | | Vendor=ALAN F. KAUFMAN Balance= .00 Amount= 17.60 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/22/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.72 | 0.72 | LONG DISTANCE TELEPHONE 12:22 1-212-302-8066 | 26653876 |
| 11/18/2010 | | Invoice=732716 | | 1.00 | 0.72 | 0.72 | 47543 | |
| 09/22/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 12:25 1-212-302-8066 | 26653878 |
| 11/18/2010 | | Invoice=732716 | | 1.00 | 0.36 | 0.36 | 47543 | |
| 09/24/2010 | 4688 | IAN BYRNSIDE | 101S | 165.00 | 0.15 | 24.75 | COPY CHARGES | 26655536 |
| 11/18/2010 | | Invoice=732716 | | 165.00 | 0.10 | 16.50 | | |
| 09/24/2010 | 0999 | MLA MLA | 105S | 1.00 | 3.27 | 3.27 | LONG DISTANCE TELEPHONE 15:30 1-212-302-8066 | 26661239 |
| 11/18/2010 | | Invoice=732716 | | 1.00 | 3.27 | 3.27 | 47543 | |
| 09/24/2010 | 0999 | MLA MLA | 105S | 1.00 | 2.54 | 2.54 | LONG DISTANCE TELEPHONE 15:40 1-917-446-1042 | 26663650 |
| 11/18/2010 | | Invoice=732716 | | 1.00 | 2.54 | 2.54 | 74668 | |
| 09/27/2010 | 5464 | REBECCA TINGEY | 406S | 1.00 | 979.63 | 979.63 | WESTLAW RESEARCH | 26698063 |
| 11/18/2010 | | Invoice=732716 | | 1.00 | 979.63 | 979.63 | | |
| 09/29/2010 | 4836 | NYC OFC SERVICES | 101S | 379.00 | 0.15 | 56.85 | COPY CHARGES | 26659232 |
| 11/18/2010 | | Invoice=732716 | | 379.00 | 0.10 | 37.90 | | |
| 09/29/2010 | 5464 | REBECCA TINGEY | 406S | 1.00 | 301.74 | 301.74 | WESTLAW RESEARCH | 26698143 |
| 11/18/2010 | | Invoice=732716 | | 1.00 | 301.74 | 301.74 | | |
| 09/29/2010 | 5464 | REBECCA TINGEY | 406S | 1.00 | 42.23 | 42.23 | WESTLAW RESEARCH | 26698145 |
| 11/18/2010 | | Invoice=732716 | | 1.00 | 42.23 | 42.23 | | |
| | | BILLED TOTALS:    WORK: | | | | 8,459.26 | 34 records | |
| | | BILLED TOTALS:    BILL: | | | | 8,406.41 | | |
| | | GRAND TOTAL:    WORK: | | | | 8,459.26 | 34 records | |
| | | GRAND TOTAL:    BILL: | | | | 8,406.41 | | |

## Supplemental Information Sheet
### September 2010

**Expenses for AZ 72 LLC (30837.0003)**

**Timekeeper: C. Graham**

| Date | Amount | Expense | Description | Supporting Documentation |
|---|---|---|---|---|
| 9/21/10 | $2.25 | OUT OF TOWN TRAVEL | One-way subway transportation to Court for hearing and settlement conferences before Magistrate Judge Ellis. | Attached |

**Timekeeper: A. Kaufman**

| Date | Amount | Expense | Description | Supporting Documentation |
|---|---|---|---|---|
| 9/21/10 | $17.60 | LOCAL TRAVEL | After-hours transportation from office to home. | Attached |

**Timekeeper: R. Tingey**

| Date | Amount | Expense | Description | Supporting Documentation |
|---|---|---|---|---|
| 9/7/10 | $1,384.86 | Westlaw Research | Research regarding merger clauses and effect on obligations under guaranty and whether 'closed door' statute applies in federal court and what "doing business in NY means under the statute. | N/A |
| 9/20/10 | $1,290.09 | Westlaw Research | Research whether defendants must subpoena fact witness or can take his deposition pursuant to notice; research Arizona provision regarding calculating deficiency judgment in foreclosure sale. | N/A |

ExpenseEntireFormPrinting

This expense form was submitted to the accounting department on 9/27/2010 at 3:40 PM.

Form Tracking ID   87769

Created For   4961 GRAHAM, CHRISTOPHER F

Created By   Vargas, Jenny I.

Title   CFG 9/21/10 Transportation to Court

Expense Type   CLIENT CHARGEABLE

Client Name   30837 LEHMAN BROTHERS HOLDINGS INC.

Matter Name   0003

Description   9/21/10 ~ Transportation to Court (Subway) one way (AZ 72 matter.)

| Type Of Expense | Date Of Expense | Amount | Description |
| --- | --- | --- | --- |
| Ground Transportation | 9/21/2010 | 2.25 | Transportation to Court (Subway) one way (AZ 72 matter.) |

Total $        2.25

**PRINT THIS FORM**

**CLOSE**

ExpenseEntireFormPrinting                                                      Page 1 of 1

This expense form was submitted to the accounting department on 10/4/2010 at 10:28 AM.

Form Tracking ID    88016

Created For          5084 KAUFMAN, ALAN F.

Created By           Vargas, Jenny I.

Title·               AFK - Taxi 9/21/10

Expense Type         CLIENT CHARGEABLE

Client Name          30837 LEHMAN BROTHERS HOLDINGS INC.

Matter Name          0003

Description          9/21/10 - Transportation.

| Type Of Expense | Date Of Expense | Amount | Description |
|---|---|---|---|
| Taxi (Local Travel) | 9/21/2010 | 17.60 | Transportation. |

Total $              17.60







# McKenna Long
# & Aldridge LLP
### Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe  Papastathis
3424 Peachtree Street, NE
Suite 2200
Atlanta, GA 30326

Client No.: 30837                    Invoice No. 732617
Matter No.: 30837.0005               Invoice Date: November 17, 2010
=================================================================

FOR PROFESSIONAL SERVICES RENDERED through September 30, 2010
RE: WALKER SQUARE/RIVERBEND LOAN RESTRUCTURING

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|--------|---------|--------|
| G. Walling | 1.30 | 430.00 | 559.00 |
| Total | 1.30 | | 559.00 |

TOTAL FEES:                                    $    559.00

T O T A L   T H I S   S T A T E M E N T:        $    559.00

LEHMAN BROTHERS HOLDINGS INC.           November 17, 2010        PAGE    2
MATTER NUMBER: 30837.0005
INVOICE NO.: 732617


DESCRIPTION OF SERVICES


09/14/10   G. Walling          1.30    CALL WITH M. MARTINEZ REGARDING TERMINATION OF
           Task:  4000                 NEST REALTY BROKERAGE AGREEMENTS FOR RIVERBEND
                                       AND WALKER SQUARE (0.3); REVIEW NEST AGREEMENTS
                                       AS EXECUTED (0.3); COMMUNICATIONS WITH M.
                                       MARTINEZ REGARDING NEST BROKERAGE AGREEMENTS
                                       (0.1); REVIEWED EXECUTED NEST BROKERAGE
                                       AGREEMENTS (0.2); PREPARE DRAFT TERMINATION
                                       NOTICE REGARDING NEST BROKERAGE AGREEMENTS
                                       (0.3); COMMUNICATIONS WITH M. MARTINEZ
                                       REGARDING DRAFT TERMINATION NOTICE TO NEST
                                       (0.1).


4000   Non-Bankruptcy Litigation
       G. Walling                       1.30    430.00     $559.00

       TOTAL 4000                       1.30               $559.00

# McKenna Long
# &Aldridge LLP
### Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
c/o TriMont Real Estate Advisors, Inc
Attn:  Evanthe Papastathis
Suite 2200
3424 Peachtree Road, N. E.
Atlanta, GA 30326

Client No.: 04406                    Invoice No. 732620
Matter No.: 04406.0113               Invoice Date: November 17, 2010
================================================================

FOR PROFESSIONAL SERVICES RENDERED through September 30, 2010
RE: PLAZA AT TURTLE CREEK LOANS

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|------|------|------|
| G. Walling | 4.80 | 410.00 | 1,968.00 |
| Total | 4.80 | | 1,968.00 |

TOTAL FEES:                                    $  1,968.00

CHARGES:

      COPY CHARGES                    1.80
      DELIVERY SERVICE/MESSENGER     14.27

TOTAL CHARGES:                                 $     16.07

T O T A L   T H I S   S T A T E M E N T:        $  1,984.07

LEHMAN BROTHERS HOLDINGS INC.      November 17, 2010     PAGE   2
MATTER NUMBER: 04406.0113
INVOICE NO.: 732620


### DESCRIPTION OF SERVICES


09/01/10  G. Walling        1.40    REVIEW PHASE I/S-21 CONTRACT (0.2);
         Task:  4000              COMMUNICATIONS WITH D. BRUCE REGARDING SAME
(0.1); PREPARE PHASE II/S-15 PARTIAL RELEASE
(0.2); COMMUNICATIONS WITH J. ARRIETA, S.
MARSHALL REGARDING PHASE II/S-15 PARTIAL
RELEASE (0.1); REVIEW OF DOCUMENTS TO IDENTIFY
PARTIAL RELEASES REMAINDING TO BE EXECUTED BY
LENDER (0.5); COMMUNICATIONS WITH J. ARRIETA
, S. MARSHALL REGARDING MISSING PARTIAL RELEASES
(0.2); COMMUNICATIONS WITH D. BRUCE, B. ROBERTS
REGARDING PHASE I/S-21 DRAFT CONTRACT (0.1).


09/09/10  G. Walling        .70    COMMUNICATIONS WITH J. ARRIETA REGARDING NEW
         Task:  4000              PHASE I/S-21 SALE CONTRACT (0.2);
COMMUNICATIONS WITH S. MARSHALL REGARDING
APPROVAL STATUS OF NEW PHASE I/S-21 SALES
CONTRACT (0.1);  REVIEW PHASE I/S-21 SALES
CONTRACT (0.2); PREPARE MEMBER CONSENT FOR
PHASE I/S-21 SALES CONTRACT (0.1);
COMMUNICATIONS WITH S. MARSHALL, D. BRUCE, J.
ARRIETA REGARDING PHASE I/S-21 MEMBER CONSENT
(0.1).


09/13/10  G. Walling        .50    CORRESPONDENCE FROM LEHMAN REGARDING EXECUTED
         Task:  4000              PARTIAL RELEASES (0.1); CORRESPONDENCE TO S.
JACKSON DELIVERING SEVERAL EXECUTED PARTIAL
RELEASES (0.2); COMMUNICATIONS WITH D. BRUCE,
S. MARSHALL REGARDING CLOSING RELATED MATTERS
FOR PHASE I/S-21 (0.2).


09/21/10  G. Walling        .40    CORRESPONDENCE FROM J. ARRIETA REGARDING
         Task:  4000              CONDITIONS FOR PHASE I/S-21 CLOSING (0.2);
REVIEW DRAFT PHASE I/S-21 CLOSING DOCUMENTS
(0.2).


09/22/10  G. Walling        .20    COMMUNICATION WITH D. BRUCE REGARDING PHASE
         Task:  4000              I/S-21 CLOSING MATTERS (0.1); REVIEW PHASE
I/S-21 CLOSING DOCUMENTS (0.1).

LEHMAN BROTHERS HOLDINGS INC.                November 17, 2010        PAGE   3
MATTER NUMBER: 04406.0113
INVOICE NO.: 732620


```
09/27/10  G. Walling         1.20   COMMUNICATIONS WITH J. ARRIETA REGARDING
          Task:  4000                CLOSING/DISBURSEMENT FOR PHASE I/S-21 (0.1);
                                     PREPARE PARTIAL RELEASE FOR PHASE I/S-21 (0.2);
                                     COMMUNICATIONS WITH J. ARRIETA/S. JACKSON
                                     REGARDING SAME (0.1); COMMUNICATIONS WITH S.
                                     MARSHALL REGARDING TITLE COMPANY REQUIREMENT
                                     FOR LENDER EXECUTION OF PHASE I/S-21 PARTIAL
                                     RELEASE (0.1); CALL WITH S. MARSHALL REGARDING
                                     PHASE I/S-21 PARTIAL RELEASE AND TRANSFER OF
                                     ASSET MANAGEMENT RESPONSIBILITIES TO K. OLSON
                                     (0.2); COMMUNICATIONS WITH K. OLSON AND D.
                                     BRUCE REGARDING TERMINATION/SATISFACTION OF
                                     RECORDED LOAN DOCUMENTS (0.2); LIMITED REVIEW
                                     OF FILE REGARDING OPEN UCCS (0.3).

09/28/10  G. Walling          .40   COMMUNICATIONS WITH K. OLSON (TRIMONT)
          Task:  4000                REGARDING RELEASE/SATISFACTION OF RECORDED LOAN
                                     DOCUMENTS (0.1); MADE RELATED FILE REVIEW
                                     REGARDING OPEN UCCS UNSATISFIED OF RECORD
                                     (0.3).

4000   Non-Bankruptcy Litigation
       G. Walling                    4.80   410.00   $1,968.00

       TOTAL 4000                    4.80            $1,968.00
```

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/13/2010 | 0351 | GERALD WALLING | 101S | 18.00 | 0.15 | 2.70 | COPY CHARGES | 26634001 |
| 11/17/2010 | | Invoice=732620 | | 18.00 | 0.10 | 1.80 | | |
| | | | | | | | | |
| 09/13/2010 | 0351 | GERALD WALLING | 107S | 1.00 | 14.27 | 14.27 | RCVD:FIDELITY NATIONAL TITLE AGE/MS. SUE JACKSON | 26648217 |
| 11/17/2010 | | Invoice=732620 | | 1.00 | 14.27 | 14.27 | TRACKING#:1Z3925671391157029 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 16.97 | 2 records | |
| | | BILLED TOTALS:    BILL: | | | | 16.07 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 16.97 | 2 records | |
| | | GRAND TOTAL:    BILL: | | | | 16.07 | | |

# McKenna Long
## & Aldridge LLP
### Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe  Papastathis
Monarch Tower
3424 Peachtree Road, NE
Suite 2200
Atlanta, GA 30326

Client No.: 04406                  Invoice No. 732624
Matter No.: 04406.0222             Invoice Date: November 17, 2010
================================================================

       FOR PROFESSIONAL SERVICES RENDERED through September 30, 2010
       RE: MIDDLE MOUNTAIN 156 LLC

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|------|------|------|
| C. Weiss | 0.70 | 525.00 | 367.50 |
| G. Walling | 2.00 | 430.00 | 860.00 |
| Total | 2.70 | | 1,227.50 |

TOTAL FEES:                                    $  1,227.50

CHARGES:

       LONG DISTANCE TELEPHONE              1.45

TOTAL CHARGES:                                 $     1.45

T O T A L   T H I S   S T A T E M E N T:       $  1,228.95

LEHMAN BROTHERS HOLDINGS INC.                    November 17, 2010          PAGE    2
MATTER NUMBER: 04406.0222
INVOICE NO.: 732624


                    DESCRIPTION OF SERVICES


| | | | |
|---|---|---|---|
| 09/01/10 | G. Walling<br>Task: 4000 | 1.30 | WORK WITH C. WEISS REGARDING APS EASEMENT ISSUES (0.1); COMMUNICATIONS WITH D. LINDNER REGARDING APS EASEMENT ISSUES (0.2); REVIEW AND ANALYZE TRUSTEE SALE GUARANTEE AND UPDATES OF SAME TO IDENTIFY ISSUES RELEBANT TO APS EASEMENT (0.7); COMMUNICATIONS WITH D. LINDNER REGARDING SAME (0.3). |
| 09/02/10 | G. Walling<br>Task: 4000 | .50 | COMMUNICATIONS WITH D. LINDNER REGARDING TITLE ISSUES RELATED TO FORGED LENDER APS EASEMENT CONSENT TRUSTEE SALE GUARANTEE,  FIRST AMERICAN LEGAL ANALYSIS REGARDING IMPACT OF FORECLOSURE OF LEHMAN DEED OF TRUST ON ORIGINAL APS EASEMENT, MCKENNA RECOMMENDATION TO LENDER REGARDING PURCHASE OF OWNER TITLE INSURANCE, AND LENDER DECISION NOT TO PURCHASE OWNER TITLE INSURANCE INCIDENT TO PROJECT FORECLOSURES (0.2); MADE RELATED FILE REVIEW TO FACILITATE RESPONSES TO D. LINDNER INQURIES (0.3). |
| 09/02/10 | C. Weiss<br>Task: 4000 | .20 | REVIEW EMAILS FROM D. LINDNER AND G. WALLING REGARDING EXTINGUISHMENT OF PRIOR APS EASEMENT AT FORECLOSURE AND FINAL MARICOPA TSG. |
| 09/07/10 | G. Walling<br>Task: 4000 | .20 | COMMUNICATION WITH D. LINDNER REGARDING LEGAL ANALYSIS OF IMPACT OF FORECLOSURE ON ORIGINAL APS EASEMENT AND J. GRAHAM/FIRST AMERICAN CONSURRENCE WIH CONCLUSION (REGARDING EXTINGUISHMENT OF ORIGINAL APS EASEMENT). |
| 09/13/10 | C. Weiss<br>Task: 4000 | .50 | REVIEW EMAILS REGARDING STATUS OF APS REVISED EASEMENT AND SIDE AGREEMENT (0.2); TELEPHONE CONFERENCE WITH D. GEIGER REGARDING APS REVISED EASEMENT AND SIDE AGREEMENT STATUS AND ACTIONS TO BE TAKEN (0.3). |

LEHMAN BROTHERS HOLDINGS INC.          November 17, 2010          PAGE   3
MATTER NUMBER: 04406.0222
INVOICE NO.: 732624


4000   Non-Bankruptcy Litigation
       C. Weiss                            .70    525.00     $367.50
       G. Walling                         2.00    430.00     $860.00

             TOTAL 4000                    2.70            $1,227.50

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/27/2010 | 0999 | MLA MLA | 105S | 1.00 | 1.45 | 1.45 | LONG DISTANCE TELEPHONE 14.09 1-602-200-0112 | 26661401 |
| 11/17/2010 | | Invoice=732624 | | 1.00 | 1.45 | 1.45 | 74118 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 1.45 | 1 records | |
| | | BILLED TOTALS:    BILL: | | | | 1.45 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 1.45 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 1.45 | | |