# EXHIBIT C

August 6, 2010

Bill Number  90598

File Number 0303694-0000851

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

June 1 through 30, 2010

Re: Roosevelt Island

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| **General Case Administration** | | | | |
| 06/17/10 | RJL | Telephone conference with Gross, Stein and others regarding possible reminder under existing promissory note. [0100] | 0.60 Hrs | $321.00 |
| 06/28/10 | RJL | Analyis status of Nassau County litigation and relation to Lehman note. [0100] | 0.50 Hrs | $267.50 |
| | | General Case Administration Totals | 1.10 Hrs | $588.50 |
| **Interested Party Communications/Website/** | | | | |
| 06/17/10 | CHS | Telephone conference with Messrs. Luddy, Gross, Pomerantz (LAMCO) and Ms. Olson (TriMont) regarding status of Roosevelt Island litigation and strategy to proceed for recovery of deposit loan proceeds. [0600] | 0.80 Hrs | $360.00 |
| 06/22/10 | CHS | Telephone conference with Mr. Luddy and Mss. Olson of TriMont and Cote regarding potential litigation over deposit loan and guarantor recovery. [0600] | 0.50 Hrs | $225.00 |
| 06/23/10 | CHS | Conferences with Ms. Cote and correspondence to Mr. Gross regarding potential enforcement litigation. [0600] | 0.40 Hrs | $180.00 |
| 06/28/10 | CHS | Conference with Mr. Luddy regarding litigation status and further proceedings in Nassau County appeal. [0600] | 0.40 Hrs | $180.00 |
| 06/28/10 | CHS | Conference with Messrs. Luddy and Thomas regarding conflict waiver in light of representation of buyer under contract and Lehman in lending. [0600] | 0.40 Hrs | $180.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Roosevelt Island

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/30/10 | CHS | Conference with Mr. Luddy regarding litigation status in connection with suit against seller by borrower to recoup deposits. [0600] | 0.10 Hrs | $45.00 |
| | | Interested Party Communications/Website/ Totals | 2.60 Hrs | $1,170.00 |

Phase 1

### Real Estate Matters

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/21/10 | CHS | Review loan and related documents and correspondence in preparation for client's inquiries regarding possible litigation or enforcement for recovery of deposit loan. [2300] | 1.80 Hrs | $810.00 |
| 06/21/10 | CHS | Conference with Ms. Cote regarding prior correspondence with client concerning mezzanine loan drafts. [2300] | 0.50 Hrs | $225.00 |
| 06/21/10 | AC | Prepare for litigation strategy with respect to potential claims on Island House and West View including review and indexing of loan documents and correspondence. [2300] | 5.60 Hrs | $1,372.00 |
| 06/22/10 | CHS | Continued attention to potential litigation over deposit loan and guarantor recovery including prior notices of default sent to borrower and guarantor. [2300] | 2.40 Hrs | $1,080.00 |
| 06/22/10 | AC | Further review and analysis of loan documents and correspondence with respect to potential claims on Island House and West View. [2300] | 5.20 Hrs | $1,274.00 |
| 06/23/10 | CHS | Prepare and review index of documents and continued review of correspondence in preparation of potential enforcement litigation. [2300] | 2.20 Hrs | $990.00 |
| 06/23/10 | AC | Work with Mr. Goldsmith on review of Deposit Loan Documents and correspondence. [2300] | 0.60 Hrs | $147.00 |
| 06/23/10 | PG | Prepare for litigation strategy with respect to potential claims on Island House and West View including review and analysis of loan documents and correspondence. [2300] | 1.70 Hrs | $357.00 |
| 06/29/10 | CHS | Continued review of loan document in preparation of potential litigation against borrower and guarantor for deposit loan. [2300] | 1.20 Hrs | $540.00 |
| 06/30/10 | CHS | Conference with Ms. Cote regarding preparation for potential litigation in connection with attempts to recoup deposit loan proceeds from borrower and guarantor. [2300] | 0.40 Hrs | $180.00 |
| | | Real Estate Matters Totals | 21.60 Hrs | $6,975.00 |

Lehman Brothers Chapter 11 Bankruptcy

Phase 1 Totals                                                21.60 Hrs            $6,975.00

                                                        TOTAL SERVICES          $8,733.50

**HOURLY RATE**

Stein, Clifford                          11.10 Hrs            $4,995.00
Luddy, Robert J.                          1.10 Hrs              $588.50
Cote, Anna                               11.40 Hrs            $2,793.00
Goldsmith, Paul                           1.70 Hrs              $357.00
                                         ---------            ---------
                                         25.30 Hrs            $8,733.50

**DISBURSEMENTS**

Disbursements
     Copying

Reproduction                                                                     $26.50

               Copying Totals                                                    $26.50
     Telephone

Telephone                                                                        $5.75

               Telephone Totals                                                  $5.75
     Delivery Service/Messenger

Messengers                                                                       $7.00
Air Courier / Messenger                                                         $19.26

               Delivery Service/Messenger Totals                                $26.26
Disbursements Totals                                                            $26.26

                              TOTAL DISBURSEMENTS                               $58.51

                                     INVOICE TOTAL                           $8,792.01

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Roosevelt Island
    File Number 0303694-0000851

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 3,211.20 |  | 3,211.20 |
| General Case Administration |  | 588.50 | 588.50 |
| Interested Party Communications/Website/ |  | 1,170.00 | 1,170.00 |
| Subtotals | 3,211.20 | 1,758.50 | 4,969.70 |
| Phase 1 |  |  |  |
| Real Estate Matters |  | 6,975.00 | 6,975.00 |
| Subtotals |  | 6,975.00 | 6,975.00 |
| Disbursements |  |  |  |
| Copying |  | 26.50 | 26.50 |
| Telephone | 12.33 | 5.75 | 18.08 |
| Delivery Service/Messenger |  | 26.26 | 26.26 |
| Litigation support vendors | 7.67 |  | 7.67 |
| Subtotals | 20.00 | 58.51 | 78.51 |
| Totals | 3,231.20 | 8,792.01 | 12,023.21 |

August 6, 2010

Bill Number  89899
File Number 0303694-0002016

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

June 1 through 30, 2010

Re: WSG Hollywood

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Phase 1 | | | | |
| | | Real Estate Matters | | |
| 06/02/10 | DLG | Review signed modification to Pre-Negotiation Agreement that consents to Lehman speaking with City of Hollywood on zoning, site plan, development agreement and unified control issues and deadlines. [2300] | 0.10 Hrs | $49.50 |
| 06/07/10 | DLG | Conference call with Rob Brusco and Margaret Czervionke of Lehman and Spencer Crowley and Neisin Kasdin of Akerman Senterfitt regarding the complex history and detailed current status of the development rights for the WSG Hollywood project and the 2007 Lehman pre-development mortgage loan as amended in 2009. [2300] | 2.60 Hrs | $1,287.00 |
| 06/07/10 | DLG | Analysis of existing Hollywood document following extended telephone conference with Mr. Brusco. [2300] | 0.40 Hrs | $198.00 |
| 06/09/10 | DLG | Telephone conference with Akerman Senterfitt firm regarding their communications with City of Hollywood in connection with the outstanding zoning, development agreement and site plan issues.  [2300] | 0.10 Hrs | $49.50 |
| 06/09/10 | PG | Review and analysis of Hollywood loan and Charter School documents. [2300] | 2.90 Hrs | $609.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: WSG Hollywood

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/17/10 | DLG | Correspondence with Akerman Senterfitt and Lehman regarding a meeting with the City of Hollywood to discuss entitlement issues. [2300] | 0.10 Hrs | $49.50 |
| 06/21/10 | DLG | Conference with Lehman and Akerman Senterfitt regarding preliminary agenda in preparation for meeting with City of Hollywood to discuss site plan and zoning issues. [2300] | 0.50 Hrs | $247.50 |
| 06/21/10 | DLG | Draft  proposed points to agenda regarding site plan and zoning issues.  [2300] | 0.80 Hrs | $396.00 |
| 06/21/10 | PG | Review of loan closing and Charter School documents for Mr. Glanz. [2300] | 1.30 Hrs | $273.00 |
| 06/22/10 | DLG | Conference call with Akerman Senterfitt firm and Lehman team prior to meeting with City to review the agenda and Akerman Senterfitt's additional information and questions, including their questions on parking requirements and the interim parking lease between WSG and the Charter School, the subordinate mortgages held by the City as to amounts originally owed by the pre-WSG developer to the City of Hollywood and later forgiven by the City and whether they were ever terminated. [2300] | 0.80 Hrs | $396.00 |
| 06/22/10 | DLG | Review and analysis of our records and emails since 2007 regarding the subordinate mortgages held by the City, the related recorded subordination agreement, and the interim parking agreement between WSG and the Charter School. [2300] | 0.60 Hrs | $297.00 |
| 06/23/10 | DLG | Telephone conference with Weil Gotshal and  Akerman Senterfitt regarding the status of the Lehman foreclosure, whether the $3,500,000 City mortgages continue to appear of record and whether same show as subordinate to the Lehman mortgage.  [2300] | 1.70 Hrs | $841.50 |
| 06/23/10 | DLG | Analysis of Akerman Senterfitt memo of continuing issues pertaining to site plan and zoning. [2300] | 0.20 Hrs | $99.00 |
| 06/23/10 | DLG | Attend conference with City of Hollywood, Florida representatives and Akerman Senterfitt  on all entitlement issues and (as part of its agenda) give presentation regarding certain aspects of the history of the project and the difficult issues presented by the City's outstanding draft Declaration of Unified Control. [2300] | 2.10 Hrs | $1,039.50 |
| 06/23/10 | DLG | Analysis of  Weil Gotshal's foreclosure litigation documents. [2300] | 0.30 Hrs | $148.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: WSG Hollywood

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/25/10 | DLG | Analysis of Akerman Senterfitt's position regarding decisions to be taken by Lehman. [2300] | 0.10 Hrs | $49.50 |
| 06/28/10 | DLG | Correspondence with Akerman Senterfitt regarding drafting a revised Declaration of Unified Control for presentation to the City of Hollywood. [2300] | 0.20 Hrs | $99.00 |
| 06/29/10 | DLG | Telephone call and email to Ms. Czervionke of Lehman regarding issues tying the Lehman foreclosure to the resolution of the entitlement questions, including the possibility that the foreclosure could wipe out the Development Agreement should that be seen as beneficial to the property. [2300] | 0.20 Hrs | $99.00 |
| 06/30/10 | DLG | Analysis of email memo from Mr. Crowley of Akerman Senterfitt as to new information from his review of City records [2300] | 0.10 Hrs | $49.50 |

|  | | | | |
|------|------|-------------|------|-------|
| | Real Estate Matters Totals | | 15.10 Hrs | $6,277.50 |
| Phase 1 Totals | | | 15.10 Hrs | $6,277.50 |
| | | | TOTAL SERVICES | $6,277.50 |

**HOURLY RATE**

| | Time | Value |
|------|------|-------|
| Glanz, David L. | 10.90 Hrs | $5,395.50 |
| Goldsmith, Paul | 4.20 Hrs | $882.00 |
| | 15.10 Hrs | $6,277.50 |

**DISBURSEMENTS**

Disbursements
  Copying

| | |
|---|---|
| Reproduction | $2.30 |
| Copying Totals | $2.30 |

  Telephone

| | |
|---|---|
| Telephone | $2.75 |
| Telephone Totals | $2.75 |

Delivery Service/Messenger

Lehman Brothers Chapter 11 Bankruptcy

Re: WSG Hollywood

## DISBURSEMENTS

| | | |
|---|---|---|
| Air Courier / Messenger | | $19.39 |
| Delivery Service/Messenger Totals | | $19.39 |
| Disbursements Totals | | $19.39 |
| TOTAL DISBURSEMENTS | | $24.44 |
| INVOICE TOTAL | | $6,301.94 |

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 83056 | 07/15/10 | 1,073.37 |
| 84723 | 07/15/10 | 138.60 |
| | | $1,211.97 |

TOTAL DUE THIS STATEMENT    $7,513.91

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: WSG Hollywood
File Number 0303694-0002016

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 13,080.00 | | 13,080.00 |
| Financing | 5,791.50 | | 5,791.50 |
| Subtotals | 18,871.50 | | 18,871.50 |
| Phase 1 | | | |
| Real Estate Matters | | 6,277.50 | 6,277.50 |
| Loans/Investments | 5,742.00 | | 5,742.00 |
| Subtotals | 5,742.00 | 6,277.50 | 12,019.50 |
| Disbursements | | | |
| Copying | 159.59 | 2.30 | 161.89 |
| Telephone | 24.74 | 2.75 | 27.49 |
| Delivery Service/Messenger | 188.39 | 19.39 | 207.78 |
| Postage | 0.44 | | 0.44 |
| Meals | 28.29 | | 28.29 |
| Subtotals | 401.45 | 24.44 | 425.89 |
| Totals | 25,014.95 | 6,301.94 | 31,316.89 |

July 30, 2010

Bill Number  89900
File Number 0303694-0002119

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

June 1 through 30, 2010

Re: Super 8 Amendment II

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Interested Party Communications/Website/ | | |
| 06/17/10 | WSC | Follow up correspondence with former property manager and Trimont regarding the movement of the operating account. [0600] | 1.20 Hrs | $516.00 |
| | | Interested Party Communications/Website/ Totals | 1.20 Hrs | $516.00 |

Phase 1

Real Estate Matters

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/09/10 | WSC | Conference with former property manager regarding movement of operating account. [2300] | 1.00 Hrs | $430.00 |
| 06/10/10 | AC | Conference with Mr. Cook regarding right of first refusal matter. [2300] | 0.20 Hrs | $49.00 |
| 06/10/10 | WSC | Attention to requests for closing documents and reviewed cell tower renewal form. [2300] | 1.20 Hrs | $516.00 |
| 06/16/10 | WSC | Email and telephone correspondence with Trimont and existing Property Manager regarding wiring of operating account balance to Trimont Lehman. [2300] | 1.00 Hrs | $430.00 |
| 06/23/10 | AC | Conference with Mr. Cook on issues involving right of first refusal and telephone conference and correspondence with Ms. Hill regarding same. [2300] | 0.40 Hrs | $98.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Super 8 Amendment II

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/23/10 | WSC | Reviewed Title Policy and corrected same regarding right of first refusal exception. [2300] | 1.00 Hrs | $430.00 |
| 06/23/10 | WSC | Conference with Ms. Cote regarding issues in connection with right of first refusal and review of same. [2300] | 1.00 Hrs | $430.00 |
| 06/24/10 | AC | Analysis of Right of First Refusal in connection with revision to Title Policy. [2300] | 0.20 Hrs | $49.00 |
| | | Real Estate Matters Totals | 6.00 Hrs | $2,432.00 |
| Phase 1 Totals | | | 6.00 Hrs | $2,432.00 |
| | | | TOTAL SERVICES | $2,948.00 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Cote, Anna | 0.80 Hrs | $196.00 | |
| Cook Jr., Wayne S. | 6.40 Hrs | $2,752.00 | |
| | 7.20 Hrs | $2,948.00 | |

**DISBURSEMENTS**

<u>Disbursements</u>
   <u>Telephone</u>

| | |
|---|---|
| Telephone | $0.75 |
| Telephone Totals | $0.75 |

<u>Local travel</u>

| | |
|---|---|
| Local Travel | $64.86 |
| Local travel Totals | $64.86 |
| Disbursements Totals | $64.86 |
| TOTAL DISBURSEMENTS | $65.61 |

Lehman Brothers Chapter 11 Bankruptcy

INVOICE TOTAL          $3,013.61

**PREVIOUSLY BILLED AND UNPAID**

| 83074 | 07/15/10 | 905.30 |
| 84732 | 07/15/10 | 3,539.40 |
| | | $4,444.70 |

TOTAL DUE THIS STATEMENT          $7,458.31

Lehman Brothers Chapter 11 Bankruptcy

### Task Billing Summary Page

Re: Super 8 Amendment II
File Number 0303694-0002119

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 35,549.80 |  | 35,549.80 |
| Asset Disposition | 24.60 |  | 24.60 |
| Interested Party Communications/Website/ | 2,367.03 | 516.00 | 2,883.03 |
| Subtotals | 37,941.43 | 516.00 | 38,457.43 |
| Phase 1 |  |  |  |
| Real Estate Matters | 19,856.47 | 2,432.00 | 22,288.47 |
| Subtotals | 19,856.47 | 2,432.00 | 22,288.47 |
| Disbursements |  |  |  |
| Copying | 169.60 |  | 169.60 |
| Telephone | 10.25 | 0.75 | 11.00 |
| Delivery Service/Messenger | 27.57 |  | 27.57 |
| Local travel |  | 64.86 | 64.86 |
| Subtotals | 207.42 | 65.61 | 273.03 |
| Totals | 58,005.32 | 3,013.61 | 61,018.93 |

July 30, 2010

Bill Number  89901
File Number 0303694-0002179

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

June 1 through 30, 2010

Re: Bankruptcy

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Phase 1 | | | | |
| | | Real Estate Matters | | |
| 06/16/10 | RAR | Further analysis of Fourth Intermin Report. [2300] | 1.10 Hrs | $594.00 |
| | | Real Estate Matters Totals | 1.10 Hrs | $594.00 |
| | | Other Bankruptcy Motions and Matters | | |
| 06/16/10 | DE | Receive and review email from R. Rossi forwarding Lehman Fee Committee Guidelines, Fee Committee Report regarding outstanding fee application related issues. [3800] | 1.00 Hrs | $335.00 |
| | | Other Bankruptcy Motions and Matters Totals | 1.00 Hrs | $335.00 |
| | | Firm's Own Billing/Fee Applicaitons | | |
| 06/09/10 | RAR | Review and analysis of Fourth Fee Committee Report. [4600] | 1.00 Hrs | $540.00 |
| 06/23/10 | RAR | Respond to reduction of holdback. [4600] | 1.00 Hrs | $540.00 |
| 06/28/10 | WSC | Revised Expense/Disbursement schedule for submission with the fee application. [4600] | 1.00 Hrs | $430.00 |
| 06/28/10 | WSC | Reviewed and revised letter objecting the automatic fee reduction. [4600] | 1.20 Hrs | $516.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Bankruptcy

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/29/10 | RAR | Prepare response to Fee Committee Report for Fourth Interim Application. [4600] | 2.00 Hrs | $1,080.00 |
| 06/30/10 | RAR | Prepare and file response to Fourth Interim Report. [4600] | 2.00 Hrs | $1,080.00 |
| | | Firm's Own Billing/Fee Applicaitons Totals | 8.20 Hrs | $4,186.00 |
| Phase 1 Totals | | | 8.20 Hrs | $4,186.00 |
| | | TOTAL SERVICES | | $5,115.00 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Rossi, Robert A. | | 7.10 Hrs | $3,834.00 |
| Etheridge, Derek | | 1.00 Hrs | $335.00 |
| Cook Jr., Wayne S. | | 2.20 Hrs | $946.00 |
| | | 10.30 Hrs | $5,115.00 |

**DISBURSEMENTS**

Disbursements
   Copying

Reproduction                                                                          $1.00

     Copying Totals                                              $1.00
   Delivery Service/Messenger

Air Courier / Messenger                                                          $23.39

    Delivery Service/Messenger Totals                    $23.39
Disbursements Totals                                                              $23.39

      TOTAL DISBURSEMENTS                          $24.39

Lehman Brothers Chapter 11 Bankruptcy

|  | | LESS PRIOR PAYMENTS | $94.83 |
|---|---|---|---|
|  | | INVOICE TOTAL | $5,044.56 |

**PREVIOUSLY BILLED AND UNPAID**

| 83057 | 07/15/10 | 125.94 |
|---|---|---|
| 84725 | 07/15/10 | 341.74 |
|  |  | $467.68 |

| | TOTAL DUE THIS STATEMENT | $5,512.24 |
|---|---|---|

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Bankruptcy
File Number 0303694-0002179

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Fee Applications | 100,386.18 | | 100,386.18 |
| Preparation and/or review of Pleadings & | 787.50 | | 787.50 |
| Subtotals | 101,173.68 | | 101,173.68 |
| Phase 1 | | | |
| Real Estate Matters | | 594.00 | 594.00 |
| Other Bankruptcy Motions and Matters | 1,255.63 | 335.00 | 1,590.63 |
| Firm's Own Billing/Fee Applicaitons | 770.99 | 4,186.00 | 4,956.99 |
| Third Party Retention/Fee Application/Ot | 157.50 | | 157.50 |
| Subtotals | 2,184.12 | 5,115.00 | 7,299.12 |
| Disbursements | | | |
| Copying | 867.22 | 1.00 | 868.22 |
| Facsimile | 3.05 | | 3.05 |
| Telephone | 2.25 | | 2.25 |
| Online research | 93.28 | | 93.28 |
| Delivery Service/Messenger | 673.23 | 23.39 | 696.62 |
| Postage | 41.52 | | 41.52 |
| Local travel | 493.38 | | 493.38 |
| Meals | 26.00 | | 26.00 |
| Subtotals | 2,199.93 | 24.39 | 2,224.32 |
| Totals | 105,557.73 | 5,139.39 | 110,697.12 |

July 30, 2010

Bill Number  89902
File Number 0303694-0002184

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

June 1 through 30, 2010

Re: Moonlight Basin Enforcement

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Phase 1 | | | | |
| Real Estate Matters | | | | |
| 06/01/10 | DHB | Review and analysis of exhibits to borrower contract of sale. [2300] | 0.50 Hrs | $220.00 |
| 06/01/10 | DHB | Confirm legal description of Jack Creek property, check title documents for similar prior grants of use, review DIP Credit Agreement for definitions of Designated Property, Permitted Exceptions, and relevant provisions. [2300] | 1.00 Hrs | $440.00 |
| 06/30/10 | WSC | Reviewed Summary Judgment decision and relay to Jack Creek property. [2300] | 0.70 Hrs | $301.00 |
| | | Real Estate Matters Totals | 2.20 Hrs | $961.00 |
| Phase 1 Totals | | | 2.20 Hrs | $961.00 |
| | | TOTAL SERVICES | | $961.00 |

**HOURLY RATE**

| | Time | Value |
|---|------|-------|
| Bindler, Deborah H. | 1.50 Hrs | $660.00 |
| Cook Jr., Wayne S. | 0.70 Hrs | $301.00 |
| | 2.20 Hrs | $961.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Moonlight Basin Enforcement

## DISBURSEMENTS

Disbursements
   Copying

Reproduction                                                                        $5.80

                 Copying Totals                                   $5.80
   Telephone

Telephone                                                                           $0.25

             Telephone Totals                                     $0.25
Disbursements Totals                                                                $0.25

                TOTAL DISBURSEMENTS            $6.05

                   INVOICE TOTAL            $967.05

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 83047 | 07/15/10 | 2,547.60 |
| 84727 | 07/15/10 | 834.00 |
| | | $3,381.60 |

            TOTAL DUE THIS STATEMENT            $4,348.65

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Moonlight Basin Enforcement
   File Number 0303694-0002184

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 504,544.27 | | 504,544.27 |
| Asset Disposition | 511.00 | | 511.00 |
| Litigation | 2,108.00 | | 2,108.00 |
| Interested Party Communications/Website/ | 297.60 | | 297.60 |
| Subtotals | 507,460.87 | | 507,460.87 |
| Phase 1 | | | |
| Real Estate Matters | 16,395.83 | 961.00 | 17,356.83 |
| Non-Bankruptcy Litigation | 212.57 | | 212.57 |
| Subtotals | 16,608.40 | 961.00 | 17,569.40 |
| Disbursements | | | |
| Copying | 4,159.50 | 5.80 | 4,165.30 |
| Facsimile | 58.06 | | 58.06 |
| Telephone | 180.19 | 0.25 | 180.44 |
| Online research | 832.31 | | 832.31 |
| Delivery Service/Messenger | 722.63 | | 722.63 |
| Postage | 18.33 | | 18.33 |
| Local travel | 5,768.16 | | 5,768.16 |
| Out-of-town travel | 2,730.01 | | 2,730.01 |
| Meals | 4,564.54 | | 4,564.54 |
| Court fees | 665.57 | | 665.57 |
| Litigation support vendors | 65.61 | | 65.61 |
| Other | 1,195.22 | | 1,195.22 |
| Analysis/Strategy | 781.33 | | 781.33 |
| Subtotals | 21,741.46 | 6.05 | 21,747.51 |
| Totals | 545,810.73 | 967.05 | 546,777.78 |

July 30, 2010

Bill Number  89903
File Number 0303694-0002187

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

June 1 through 30, 2010

Re: Scout Issues

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | General Case Administration | | |
| 06/11/10 | KML | Review Scout loan documents, emails, and deficiency notice in response to question from Trimont and respond to Trimont. [0100] | 0.60 Hrs | $240.00 |
| | | General Case Administration Totals | 0.60 Hrs | $240.00 |
| Phase 1 | | | | |
| | | Real Estate Matters | | |
| 06/09/10 | RAR | Analysis of line of credit balances and applicable rate of interest. [2300] | 1.00 Hrs | $540.00 |
| | | Real Estate Matters Totals | 1.00 Hrs | $540.00 |
| Phase 1 Totals | | | 1.00 Hrs | $540.00 |
| | | TOTAL SERVICES | | $780.00 |

## HOURLY RATE

| | | Time | Value |
|--|--|------|-------|
| Rossi, Robert A. | | 1.00 Hrs | $540.00 |
| Longo, Kim M. | | 0.60 Hrs | $240.00 |
| | | 1.60 Hrs | $780.00 |

Lehman Brothers Chapter 11 Bankruptcy

|  |  | INVOICE TOTAL | $780.00 |
|---|---|---|---|

**PREVIOUSLY BILLED AND UNPAID**

| 83059 | 07/15/10 | 120.00 |
|---|---|---|

|  | TOTAL DUE THIS STATEMENT | $900.00 |
|---|---|---|

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Scout Issues
   File Number 0303694-0002187

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 13,143.50 | | 13,143.50 |
| General Case Administration | | 240.00 | 240.00 |
| Subtotals | 13,143.50 | 240.00 | 13,383.50 |
| Phase 1 | | | |
| Real Estate Matters | 600.00 | 540.00 | 1,140.00 |
| Subtotals | 600.00 | 540.00 | 1,140.00 |
| Disbursements | | | |
| Copying | 177.60 | | 177.60 |
| Local travel | 14.75 | | 14.75 |
| Subtotals | 192.35 | | 192.35 |
| Totals | 13,935.85 | 780.00 | 14,715.85 |

August 6, 2010

Bill Number  90599

File Number 0303694-0002192

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

June 1 through 30, 2010

Re: 25/45 Broad Street

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | General Case Administration | | |
| 06/01/10 | MAS | Draft outline for judgment enforcement and review email from counsel concerning REIT formation to address settlement. [0100] | 0.60 Hrs | $276.00 |
| 06/01/10 | MAS | Conference with Mr. Brusco concerning case status updates for report to Creditors' Committee. [0100] | 0.30 Hrs | $138.00 |
| 06/01/10 | MAS | Draft outline of objections to proposed settlement and communicate same to Mr. Stempel following communications with Ms. Halperin. [0100] | 1.60 Hrs | $736.00 |
| 06/01/10 | KP | Telephone conference with Czervionke regarding open construction issues. [0100] | 0.20 Hrs | $88.00 |
| 06/01/10 | KP | Review e-mail from Fresno's counsel regarding comments to subcontract. [0100] | 0.10 Hrs | $44.00 |
| 06/01/10 | CJS | Continue drafting summary judgment motion in 25 Broad action. [0100] | 2.80 Hrs | $728.00 |
| 06/02/10 | MAS | Analysis of outstanding issues relating to sale of Swig-owned properties and review communications from Swig restructuring counsel concerning same, as well as respond to inquiries and requests for information. [0100] | 0.70 Hrs | $322.00 |
| 06/02/10 | MAS | Communications with Ms. Halperin concerning changes to Settlement Agreement and comments raised by counsel for Swig. [0100] | 0.40 Hrs | $184.00 |
| 06/02/10 | MAS | Settlement negotiations with Mr. Swig's counsel and to review and address issues raised by settlement agreement. [0100] | 1.60 Hrs | $736.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/02/10 | MAS | Revise settlement documents. [0100] | 1.10 Hrs | $506.00 |
| 06/02/10 | KP | Extended telephone conference with Czervionke regarding comments to architect's services exhibit. [0100] | 0.80 Hrs | $352.00 |
| 06/03/10 | MAS | Negotiations with counsel for Swig and address consent with client and counsel. [0100] | 1.10 Hrs | $506.00 |
| 06/03/10 | MAS | Conference and communications with restructure counsel and address Capital One settlement. [0100] | 0.50 Hrs | $230.00 |
| 06/03/10 | MAS | Draft and revise Settlement Agreement and review changes for same based upon client and counsel's comments. [0100] | 1.60 Hrs | $736.00 |
| 06/03/10 | SM | Review of and revisions to settlement agreement with Mr. Swig. [0100] | 1.40 Hrs | $532.00 |
| 06/03/10 | SM | Negotiated settlement agreement with Mr. Swig's counsel. [0100] | 0.80 Hrs | $304.00 |
| 06/03/10 | SM | Reviewed proposed settlement agreements for 5 Hanover and 140 Williams in connection with Swig's request for consent to both agreements. [0100] | 1.60 Hrs | $608.00 |
| 06/03/10 | SM | Review of and revisions to summary judgment motion. [0100] | 0.50 Hrs | $190.00 |
| 06/03/10 | SM | Correspondence with Ms. Rios regarding executed copies of settlement documents. [0100] | 0.20 Hrs | $76.00 |
| 06/03/10 | SM | Analysis of issues relating to possible filing of notice of appeal of CPLR 3213 judgment. [0100] | 0.20 Hrs | $76.00 |
| 06/03/10 | CJS | Continue drafting summary judgment motion in 25 Broad action. [0100] | 0.50 Hrs | $130.00 |
| 06/03/10 | JLS | Research case law concerning service of possible notice of appeal by Swig related to CPLR 3213 judgment for Mr. Mizrahi [0100] | 0.50 Hrs | $112.50 |
| 06/04/10 | MAS | Conference with counsel for debtor and address concerns relating to Capital One settlement. [0100] | 0.40 Hrs | $184.00 |
| 06/04/10 | MAS | Revise Settlement Agreement and communications with client concerning changes. [0100] | 0.80 Hrs | $368.00 |
| 06/04/10 | SM | Reviewed fax letter from counsel for Langan Engineering regarding draft stipulation. [0100] | 0.10 Hrs | $38.00 |
| 06/04/10 | SM | Drafted stipulation with Langan Engineering on 45 Broad waiving certain defenses and extending time to answer. [0100] | 0.40 Hrs | $152.00 |
| 06/04/10 | SM | Drafted e-mails to and reviewed e-mails from counsel for Langan Engineering regarding stipulation extending time to answer and waiving defenses. [0100] | 0.10 Hrs | $38.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/04/10 | SM | Telephone conference with counsel for Langan Engineering regarding the 45 Broad Amended Complaint and case history. [0100] | 0.30 Hrs | $114.00 |
| 06/04/10 | CJS | Continue drafting summary judgment motion in 25 Broad action. [0100] | 1.00 Hrs | $260.00 |
| 06/04/10 | CJS | Prepare notice of entry of judgment for service. [0100] | 0.30 Hrs | $78.00 |
| 06/04/10 | AC | Attend to service of court documents. [0100] | 0.70 Hrs | $171.50 |
| 06/07/10 | MAS | Review, analysis and comments to revised Settlement Agreement, as well as multiple communications from counsel and client. [0100] | 1.50 Hrs | $690.00 |
| 06/07/10 | CJS | Review email from and draft email to Jason Rothman regarding production of documents in 25 Broad action. [0100] | 0.20 Hrs | $52.00 |
| 06/08/10 | MAS | Conference with title company counsel concerning summary judgment motion and implementing argument. [0100] | 0.30 Hrs | $138.00 |
| 06/08/10 | MAS | Draft, revise and edit settlement agreement following multiple conference with client and counsel concerning acceptable terms and conditions. [0100] | 5.60 Hrs | $2,576.00 |
| 06/08/10 | SM | Correspondence with Ms. Sobera and Ms. Elimelekh regarding summary judgment motion. [0100] | 0.10 Hrs | $38.00 |
| 06/08/10 | SM | Reviewed correspondence from counsel for Fine Construction regarding scheduling depositions. [0100] | 0.10 Hrs | $38.00 |
| 06/08/10 | CJS | Telephone conference with Shelly Elimelekh regarding Summary Judgment motion in 25 Broad Action. [0100] | 0.40 Hrs | $104.00 |
| 06/08/10 | CJS | Draft email to Shelly Elimelekh regarding Summary Judgement motion in 25 Broad Action. [0100] | 0.10 Hrs | $26.00 |
| 06/09/10 | MAS | Review comments by Swig's counsel and client to revised draft Settlement Agreement. [0100] | 0.40 Hrs | $184.00 |
| 06/09/10 | MAS | Draft and revise changes to Settlement Agreement. [0100] | 0.60 Hrs | $276.00 |
| 06/09/10 | MAS | Review client comments to settlement agreement. [0100] | 0.40 Hrs | $184.00 |
| 06/09/10 | SM | Reviewed correspondence from Mr. Boyd regarding insurance issues at 45 Broad. [0100] | 0.10 Hrs | $38.00 |
| 06/09/10 | SM | Reviewed e-mail from Mr. Koutouvides regarding insurance certificates for 45 Broad. [0100] | 0.10 Hrs | $38.00 |
| 06/09/10 | SM | Reviewed correspondence from counsel for 37-43 Broad Street regarding safety issues at 45 Broad. [0100] | 0.10 Hrs | $38.00 |
| 06/09/10 | SM | Draft revisions to settlement agreement. [0100] | 0.60 Hrs | $228.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/10/10 | MAS | Multiple conferences for negotiations with Mr. Stempel. [0100] | 2.20 Hrs | $1,012.00 |
| 06/10/10 | MAS | Draft, revise, modify and incorporate numerous changes and comments from multiple parties into agreement. [0100] | 5.10 Hrs | $2,346.00 |
| 06/10/10 | RJL | Conference with Mr. Thomas; review various emails and draft agreement; revise draft agreement; telephone conferences with Slama. [0100] | 3.30 Hrs | $1,765.50 |
| 06/10/10 | SM | Draft, revise, modify and incorporate numerous changes and comments from multiple parties into settlement agreement and exhibits. [0100] | 7.80 Hrs | $2,964.00 |
| 06/10/10 | SM | Lengthy telephone conferences with Mr. Stempel regarding settlement agreement negotiations. [0100] | 2.20 Hrs | $836.00 |
| 06/10/10 | SM | Correspondence with Mr. Stempel regarding settlement negotiations. [0100] | 0.50 Hrs | $190.00 |
| 06/10/10 | CJS | Review and revise Settlement Agreement and Exhibits (Answers of 25 Broad, 45 Broad and Swig, Stipulations, etc) thereto. [0100] | 10.60 Hrs | $2,756.00 |
| 06/11/10 | MAS | Multiple negotiations with Mr. Stempel regarding terms of agreement, changes, proposed changes and modifications suggested. [0100] | 1.80 Hrs | $828.00 |
| 06/11/10 | MAS | Multiple communications with client regarding change to Settlement Agreement, exhibits and execution of consent for REIT. [0100] | 0.60 Hrs | $276.00 |
| 06/11/10 | MAS | Draft exhibits, Settlement Agreement and revise same multiple times to reflect changes and modifications agreed to by Lehman and Swig. [0100] | 4.80 Hrs | $2,208.00 |
| 06/11/10 | SM | Correspondence with Ms. Halperin regarding settlement agreement drafts. [0100] | 0.10 Hrs | $38.00 |
| 06/11/10 | SM | Draft, revise, modify and incorporate numerous changes and comments from multiple parties into settlement agreement. [0100] | 5.20 Hrs | $1,976.00 |
| 06/11/10 | SM | Correspondence with Mr. Stempel regarding settlement negotiations. [0100] | 0.30 Hrs | $114.00 |
| 06/11/10 | SM | Telephone conferences with Mr. Stempel regarding settlement negotiations. [0100] | 1.80 Hrs | $684.00 |
| 06/11/10 | CJS | Revise Swig, 25 Broad and 45 Broad Answers to be attached as exhibits to Settlement Agreement. [0100] | 0.40 Hrs | $104.00 |
| 06/11/10 | CJS | Review comments on Settlement Agreement and Exhibits from William Stempel and Joelle Halperin. [0100] | 3.90 Hrs | $1,014.00 |

Lehman Brothers Chapter 11 Bankruptcy

| | | | | |
|---|---|---|---|---|
| 06/14/10 | MAS | Draft and revise Settlement Agreement and exhibits. [0100] | 1.60 Hrs | $736.00 |
| 06/14/10 | MAS | Multiple communications with counsel for Swig concerning same settlement terms and resolution of issues in dispute [0100] | 0.70 Hrs | $322.00 |
| 06/14/10 | SM | Correspondence with Ms. Halperin regarding settlement agreement final revisions. [0100] | 0.10 Hrs | $38.00 |
| 06/14/10 | SM | Drafted revisions to settlement agreement. [0100] | 2.30 Hrs | $874.00 |
| 06/14/10 | SM | Correspondence with counsel for Mr. Swig regarding settlement agreement. [0100] | 0.30 Hrs | $114.00 |
| 06/14/10 | SM | Correspondence with Mr. Thomas regarding creditor consents and settlement agreement. [0100] | 0.10 Hrs | $38.00 |
| 06/14/10 | CJS | Draft email to Shelly Elimelekh regarding Mele Contracting lien (25 Broad). [0100] | 0.20 Hrs | $52.00 |
| 06/14/10 | CJS | Prepare execution version of Settlement Agreement and Exhibits. [0100] | 0.50 Hrs | $130.00 |
| 06/15/10 | M H | Filed affidavits of service of service of supplemental summons and amended notice of pendency on defendants Moed De Armas Architects and MG Engineering and Environmental Services in New York County Clerk's Office [0100] | 1.00 Hrs | $190.00 |
| 06/15/10 | MAS | Finalize settlement documents necessitating multiple emails and communications with counsel. [0100] | 2.90 Hrs | $1,334.00 |
| 06/15/10 | MAS | Address filing of Answer and changes to summary judgment motion. [0100] | 0.30 Hrs | $138.00 |
| 06/15/10 | SM | Finalization of all settlement documents including all verified answers, notices of appearance and stipulation. [0100] | 10.40 Hrs | $3,952.00 |
| 06/15/10 | SM | Correspondence with Mr. Stempel regarding finalization of documents and escrow terms for delivery of documents. [0100] | 0.70 Hrs | $266.00 |
| 06/15/10 | CJS | Prepare Exhibits to Settlement Agreement (Notice of Appearance, Answers, Stipulations) for filing and service. [0100] | 6.50 Hrs | $1,690.00 |
| 06/15/10 | CJS | Review correspondence between Mark Slama, Sam Mizrahi and William Stempel regarding Settlement Agreement and related documents. [0100] | 0.30 Hrs | $78.00 |
| 06/15/10 | CJS | Coordinate fully executed Settlement Agreement and related documents and service of notice of appearance and answers by William E. Stempel. [0100] | 1.00 Hrs | $260.00 |
| 06/16/10 | MAS | Review of title company's brief for summary judgment motion and address coordination of motion with title company's counsel. [0100] | 1.30 Hrs | $598.00 |
| 06/16/10 | MAS | Draft multiple emails to Ms. Halperin detailing litigation strategies. [0100] | 0.30 Hrs | $138.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/16/10 | SM | Reviewed proposed insert from Ms. Elimelekh for summary judgment motion brief. [0100] | 0.50 Hrs | $190.00 |
| 06/16/10 | SM | Reviewed correspondence from counsel for Gilzanz regarding its notice of appearance in the 45 Broad action. [0100] | 0.10 Hrs | $38.00 |
| 06/16/10 | SM | Correspondence with Ms. Halperin regarding settlement agreement and strategy going forward. [0100] | 0.10 Hrs | $38.00 |
| 06/16/10 | CJS | Review emails from William Stempel regarding release of documents from escrow in connection with Settlement Agreement. [0100] | 0.10 Hrs | $26.00 |
| 06/16/10 | CJS | Draft letter to Joelle Halperin enclosing executed Settlement Agreement. [0100] | 0.20 Hrs | $52.00 |
| 06/17/10 | MAS | Address comfort letters requested, as well as Borrower's request for consent to various settlement issues [0100] | 0.50 Hrs | $230.00 |
| 06/17/10 | MAS | Communications with title company counsel concerning settlement, coverage and revisions to motion for summary judgment. [0100] | 0.40 Hrs | $184.00 |
| 06/17/10 | MAS | Follow-up with counsel for Debtor regarding post-settlement deliveries and documentation to be supplied. [0100] | 0.40 Hrs | $184.00 |
| 06/17/10 | CJS | Conference call with Sam Mizrahi and David Satnick regarding Settlement between Lehman and Swig and Summary Judgment motion. [0100] | 0.50 Hrs | $130.00 |
| 06/21/10 | MAS | Address comfort letter requested and Receiver matters. [0100] | 0.40 Hrs | $184.00 |
| 06/22/10 | MAS | Prepare for conference call with client to address litigation issues and strategy. [0100] | 1.10 Hrs | $506.00 |
| 06/22/10 | SM | Telephone conference with Mr. Slama regarding Mr. Swig's request for comfort letters regarding involuntary bankruptcy and forming a REIT. [0100] | 0.10 Hrs | $38.00 |
| 06/23/10 | MAS | Communications with Mr. Stempel, Swig's counsel, regarding comfort letter requested and amendments to Settlement Agreement and review email communications regarding same. [0100] | 0.50 Hrs | $230.00 |
| 06/23/10 | MAS | Draft arguments for summary judgment motion and objection to lien priority challenge. [0100] | 0.60 Hrs | $276.00 |
| 06/23/10 | MAS | Extensive strategy conference with Ms. Halperin concerning litigation status, litigation strategies and additional measures to be taken to obtain collateral. [0100] | 0.60 Hrs | $276.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/23/10 | SM | Reviewed emails from Mr. Stempel regarding consent agreement for REIT. [0100] | 0.10 Hrs | $38.00 |
| 06/23/10 | SM | Commenced drafting consent agreement for Kent Swig to enter into REIT transaction. [0100] | 0.80 Hrs | $304.00 |
| 06/23/10 | SM | Reviewed memoranda regarding land use issues at 45 Broad as requested by Ms. Halperin. [0100] | 0.30 Hrs | $114.00 |
| 06/23/10 | JP | Telephone call with Mark Slama re: summary judgment motion. [0100] | 0.10 Hrs | $23.50 |
| 06/24/10 | MAS | Investigate Square Mile liens and levies concerning 25 Broad, as well as the status of its consent to deed by Swig under settlement. [0100] | 0.60 Hrs | $276.00 |
| 06/24/10 | KP | Telephone conference with Mr. Thomas regarding exempt status and future condo/coop filing. [0100] | 0.20 Hrs | $88.00 |
| 06/24/10 | KP | Review and respond to Justin Palmer e-mail regarding DHRC and impact of exempt status on future condo/coop filing. [0100] | 0.10 Hrs | $44.00 |
| 06/24/10 | SM | Continued drafting and revising summary judgment motion for 25 Broad. [0100] | 5.10 Hrs | $1,938.00 |
| 06/24/10 | SM | Telephone conference with Ms. Elimelekh regarding draft summary judgment motion and strategy for same. [0100] | 0.30 Hrs | $114.00 |
| 06/24/10 | SM | Drafted e-mail to Ms. Halperin regarding land use issues at 45 Broad. [0100] | 0.10 Hrs | $38.00 |
| 06/24/10 | SM | Drafted e-mails to and reviewed e-mails from Ms. Elimelekh regarding mechanic's liens for inclusion in summary judgment motion. [0100] | 0.10 Hrs | $38.00 |
| 06/25/10 | MAS | Review and analysis of Square Mile motion and docket, as well as demand for relief at July 20 conference; address related matters for court hearing. [0100] | 1.40 Hrs | $644.00 |
| 06/25/10 | MAS | Respond to client emails regarding settlement and address compliance by Borrower with Settlement Agreement. [0100] | 0.40 Hrs | $184.00 |
| 06/25/10 | SM | Reviewed court files and compiled information regarding the status of the Square Mile litigation actions with Mr. Swig. [0100] | 0.70 Hrs | $266.00 |
| 06/25/10 | SM | Drafted Square Mile consent agreement to 25 Broad granting a deed in lieu of foreclosure to Lehman or its designee. [0100] | 2.30 Hrs | $874.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/25/10 | JP | Obtain summary judgment motion from Sam Mizrahi and begin obtaining case law to confirm citations are still current and correct for final submission to court. [0100] | 0.20 Hrs | $47.00 |
| 06/28/10 | MAS | Draft and revise summary judgment motion and affidavit for same. [0100] | 0.80 Hrs | $368.00 |
| 06/28/10 | SM | Correspondence with Ms. Sorbera and Elimelekh regarding summary judgment motion. [0100] | 0.10 Hrs | $38.00 |
| 06/28/10 | SM | Revised pleading charts to reflect recent answers of 25 Broad, 45 Broad, Kent Swig, and Langan Engineering and defaults by other defendants. [0100] | 0.80 Hrs | $304.00 |
| 06/28/10 | SM | Continued drafting and revising summary judgment motion for 25 Broad. [0100] | 1.60 Hrs | $608.00 |
| 06/28/10 | SM | Reviewed and analyzed answer with counterclaims from defendant Langan Engineering to amended 45 Broad complaint. [0100] | 0.40 Hrs | $152.00 |
| 06/28/10 | SM | Reviewed file for mechanic's liens for Ms. Elimelekh's reference in summary judgment motion and forward same to Ms. Elimelekh. [0100] | 0.40 Hrs | $152.00 |
| 06/28/10 | CJS | Continue drafting summary judgment motion (25 Broad). [0100] | 2.90 Hrs | $754.00 |
| 06/28/10 | JP | Continue obtaining remaining case law cited in memorandum of law in support of motion for summary judgment; confirm cited case law is current; office conference with Christina Sorbera re: revisions to citations in memorandum of law; revisions to citations [0100] | 2.10 Hrs | $493.50 |
| 06/29/10 | MAS | Answer and counterclaims of Langan Enginering to 45 Broad Complaint and address title claim as to mechanic's lien and address reply to Langan. [0100] | 1.00 Hrs | $460.00 |
| 06/29/10 | MAS | Analysis of Lehman's rights in context of Square Mile litigation and analysis of Square Mile's pending application to Court for relief at July 20 hearing, including review of petition, levy, court dockets and affidavits. [0100] | 1.70 Hrs | $782.00 |
| 06/29/10 | SM | Drafted email to Ms. Halperin regarding draft Square Mile consent agreement. [0100] | 0.10 Hrs | $38.00 |
| 06/29/10 | SM | Drafted e-mails to and reviewed e-mails from Ms. Elimelekh regarding revisions to draft summary judgment motion. [0100] | 0.10 Hrs | $38.00 |
| 06/29/10 | SM | Drafted e-mail to Ms. Halperin regarding counterclaims by Langan Engineering. [0100] | 0.10 Hrs | $38.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/29/10 | SM | Drafted e-mails to and reviewed e-mails from Ms. Rios regarding Swig settlement agreement and Capital One Consent. [0100] | 0.20 Hrs | $76.00 |
| 06/29/10 | SM | Reviewed 45 Broad title policies and drafted title claim letters. [0100] | 1.60 Hrs | $608.00 |
| 06/29/10 | SM | Reviewed 25 Broad corporate documents for information needed for drafting Square Mile consent agreement. [0100] | 0.30 Hrs | $114.00 |
| 06/29/10 | SM | Revised draft Square Mile consent agreement to deed in lieu transaction. [0100] | 0.80 Hrs | $304.00 |
| 06/29/10 | CJS | Review Langan Counterclaim interposed in 45 Broad Action. [0100] | 0.30 Hrs | $78.00 |
| 06/30/10 | MAS | Review revised Affidavit for summary judgment and draft additional paragraphs to same. [0100] | 0.80 Hrs | $368.00 |
| 06/30/10 | MAS | Review preliminary conference order and create checklist of items demonstrating compliance for same at July 8 preliminary conference to be held by Court. [0100] | 0.60 Hrs | $276.00 |
| 06/30/10 | SM | Drafted e-mails to and reviewed e-mails from Ms. Halperin regarding counterclaim by Langan Engineering. [0100] | 0.10 Hrs | $38.00 |
| 06/30/10 | SM | Reviewed e-mail from Ms. Elimelekh regarding revised draft summary judgment motion. [0100] | 0.10 Hrs | $38.00 |
| 06/30/10 | SM | Drafted e-mails to and reviewed e-mails from Ms. Halperin regarding Square Mile consent agreement. [0100] | 0.10 Hrs | $38.00 |
| 06/30/10 | CJS | Review Loeb & Loeb revised insertions for Affirmation and Brief in support of summary judgment motion in 25 Broad Action. [0100] | 0.40 Hrs | $104.00 |
| | | General Case Administration Totals | 151.20 Hrs | $57,601.50 |

Interested Party Communications/Website/

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/08/10 | TAB | Conference with Mr. Thomas regarding limited consent of creditors to settlement agreements for 140 William Street and 5 Hanover Square. [0600] | 0.30 Hrs | $148.50 |
| 06/16/10 | TAB | Review correspondence from Mr. Speyer regarding status of consent of creditors to settlement agreement with Capital One. [0600] | 0.10 Hrs | $49.50 |
| 06/21/10 | TAB | Conference with Mr. Thomas regarding memorandum prepared by Mr. Masyr relating to air rights transfers and review files to obtain copy of memorandum on development rights. [0600] | 0.40 Hrs | $198.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/22/10 | TAB | Correspondence to Mr. Palmer regarding responses to questions with respect to rent stabilization status of building. [0600] | 0.70 Hrs | $346.50 |
| 06/24/10 | TAB | Review correspondence from Mr. Palmer regarding questions relating to registration of apartments in building with DHCR. [0600] | 0.10 Hrs | $49.50 |
| 06/30/10 | JLS | Determine status and obtain information regarding New York City Council Int 1015-2009 (safety and security of construction sites which permitted work has been suspended) for Mr. Banahan. [0600] | 0.30 Hrs | $67.50 |
| | | Interested Party Communications/Website/ Totals | 1.90 Hrs | $859.50 |

Phase 1

Real Estate Matters

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/15/10 | TAB | Conference with Mr. Thomas regarding comments to consent agreement. [2300] | 0.10 Hrs | $49.50 |
| 06/15/10 | TAB | Correspondence to and from Messrs. Mizrahi and Slama regarding consent agreement for settlement agreements with respect to 140 Williams Street and 5 Hanover Square and review files to obtain latest form of consent agreement. [2300] | 0.30 Hrs | $148.50 |
| 06/17/10 | DHB | Research 421g statue and warehousing requirements in connection with their impact of 421g tax benefits for 25 Broad Street. [2300] | 0.20 Hrs | $88.00 |
| 06/17/10 | DHB | Discuss memo prepared by M. Heistein concerning 421g tax benefits for 25 Broad Street with W. Cook of Windels. [2300] | 0.10 Hrs | $44.00 |
| 06/17/10 | DHB | Review memo prepared by M. Heistein regarding 421g benefits prepared for receiver in connection with Broad Street. [2300] | 0.10 Hrs | $44.00 |
| 06/22/10 | TAB | Review memorandum prepared by receiver's lawyer, Mr. Heisten regarding issues relating to initial registration of building with NYC Department of Housing Community Renewal and issues regarding same. [2300] | 0.20 Hrs | $99.00 |
| 06/22/10 | TAB | Review correspondence from Mr. Palmer regarding questions relating to rent stabilization status of apartments in building and initial registration of same. [2300] | 0.20 Hrs | $99.00 |
| 06/22/10 | TAB | Review prior memorandum prepared in April 2009 with respect to rent stabilization status of apartments in building [2300] | 0.30 Hrs | $148.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/23/10 | TAB | Correspondence to Mr. Mizrahi regarding delivery of land use memoranda requested by Ms. Halperin. [2300] | 0.10 Hrs | $49.50 |
| 06/23/10 | TAB | Attention to reviewing files for copies of various land use memoranda requested by Ms. Halperin. [2300] | 0.30 Hrs | $148.50 |
| 06/24/10 | DHB | Review memo prepared by T. Banahan of Windels concerning rent regulation issues under the 421g program (.10); e-mail correspondence with J. Hacker of Golenback & Burell and internally to discuss affect of possible non-compliance with requirement for registration with DHCR on future conversion (.30). [2300] | 0.40 Hrs | $176.00 |
| 06/24/10 | TAB | Conference with Ms. Bindler regarding questions raised by Mr. Palmer with respect to consequences of improper filing of apartment units in the event of subsequent condominium conversion filings. [2300] | 0.10 Hrs | $49.50 |
| 06/24/10 | CHS | Conferences with Ms. Bindler regarding rent registration procedures and status of units in property. [2300] | 0.30 Hrs | $135.00 |
| 06/24/10 | CHS | Review Rent Stabilization Law regarding necessity of rent registration for unoccupied units and possible effect on future conversion to condominium. [2300] | 0.60 Hrs | $270.00 |
| 06/24/10 | CHS | Review Mr. Banahan's memorandum regarding necessity for rent registration for vacant units. [2300] | 0.20 Hrs | $90.00 |
| 06/25/10 | DHB | Email correspondence with J. Thomas and T. Banahan concerning disclosure questions based on 421g history of 25 Broad Street in connection with possible co-op/condo conversion in the future (.50); telephone conference with B. Basky of Marcus & Pollack to discuss 421g compliance question and possible consequences (.50); telephone conference with J. Rhodes of TriMont to discuss project history (.10); telephone conference and email correspondence with J. Palmer (Lehman) to discuss project status and concerns (.20) [2300] | 1.50 Hrs | $660.00 |
| 06/25/10 | TAB | Conference with Ms. Cote regarding prior research relating to rent stabilization status for building. [2300] | 0.10 Hrs | $49.50 |
| 06/25/10 | TAB | Conference with Ms. Bindler regarding 421-g tax benefits and certificate eligibility for building. [2300] | 0.30 Hrs | $148.50 |
| 06/25/10 | AC | Review and analysis of 421-G Tax Abatement and luxury decontrol exclusion provisions and work with Ms. Bindler with respect to same. [2300] | 2.50 Hrs | $612.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/28/10 | DHB | Telephone conference call with J. Hacker of Golenback & Borrel to discuss questions concerning history of conversion of 25 Broad and possible future conversion (.10); telephone conference with B. Barsky of Marcus & Pollack to discuss possible consequences of non-compliance with 421g program requirements (.10); telephone conference with J. Palmer of Lehman to discuss questions about DHCR registration of 25 Broad in compliance with 421g program requirements (.10). [2300] | 0.50 Hrs | $220.00 |
| 06/30/10 | TAB | Conference with Mr. Solomon regarding amendment to NYC administrative code relating to renewal of building permits and begin review of amendment legislation. [2300] | 0.20 Hrs | $99.00 |
| 06/30/10 | TAB | Conference with Mr. Thomas regarding meeting with representatives of Lamco LLC with respect to zoning issues and status of NYC administrative code amendment with respect to renewal of building permits for "stalled sites program". [2300] | 0.10 Hrs | $49.50 |
| | | Real Estate Matters Totals | 8.70 Hrs | $3,478.00 |
| | Phase 1 Totals | | 8.70 Hrs | $3,478.00 |
| | | | TOTAL SERVICES | $61,939.00 |

**HOURLY RATE**

| | | |
|---|---|---|
| Bindler, Deborah H. | 2.80 Hrs | $1,232.00 |
| Banahan, Thomas A. | 3.90 Hrs | $1,930.50 |
| Hudson, Michael | 1.00 Hrs | $190.00 |
| Slama, Mark A. | 52.90 Hrs | $24,334.00 |
| Stein, Clifford | 1.10 Hrs | $495.00 |
| Luddy, Robert J. | 3.30 Hrs | $1,765.50 |
| Piirimae, Karl | 1.40 Hrs | $616.00 |
| Mizrahi, Samuel | 55.90 Hrs | $21,242.00 |
| Sorbera, Christina J. | 33.10 Hrs | $8,606.00 |
| Cote, Anna | 3.20 Hrs | $784.00 |
| Puckhaber, Jill | 2.40 Hrs | $564.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

## HOURLY RATE

| | | |
|---|---|---|
| Solomon, Joel L. | 0.80 Hrs | $180.00 |
| | 161.80 Hrs | $61,939.00 |

## DISBURSEMENTS

Disbursements
    Copying

| | |
|---|---|
| Reproduction | $235.50 |
| Copying Totals | $235.50 |

Telephone

| | |
|---|---|
| Telephone | $72.10 |
| Conference/Meeting Expenses | $67.25 |
| Telephone Totals | $139.35 |

Delivery Service/Messenger

| | |
|---|---|
| Air Courier / Messenger | $22.28 |
| Delivery Service/Messenger Totals | $22.28 |

Postage

| | |
|---|---|
| US Postage | $110.92 |
| Postage Totals | $110.92 |

Local travel

| | |
|---|---|
| Local Travel | $4.50 |
| Local travel Totals | $4.50 |

Other

| | |
|---|---|
| Staff Overtime | $110.00 |
| Other Totals | $110.00 |
| Disbursements Totals | $110.00 |

Lehman Brothers Chapter 11 Bankruptcy

|  | TOTAL DISBURSEMENTS | $622.55 |
|--|--|--|
|  | INVOICE TOTAL | $62,561.55 |
|  | REMAINING RETAINER | $949.60 |

**PREVIOUSLY BILLED AND UNPAID**

| 83075 | 07/15/10 | 9,554.10 |
|--|--|--|
| 84734 | 07/15/10 | 12,550.30 |
|  |  | $22,104.40 |

|  | TOTAL DUE THIS STATEMENT | $84,665.95 |
|--|--|--|

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: 25/45 Broad Street
File Number 0303694-0002192

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 667,169.48 | | 667,169.48 |
| Case Administration | 6.41 | | 6.41 |
| Financing | 83.31 | | 83.31 |
| General Case Administration | 60,466.39 | 57,601.50 | 118,067.89 |
| General Case Strategy Meetings | 726.87 | | 726.87 |
| Interested Party | 3,834.18 | 859.50 | 4,693.68 |
| Communications/Website/ Comminications with Debtors | 184.60 | | 184.60 |
| Subtotals | 732,471.24 | 58,461.00 | 790,932.24 |
| Phase 1 | | | |
| Tax Issues | 773.77 | | 773.77 |
| Other General Business | 259.59 | | 259.59 |
| Operation Issues | | | |
| Real Estate Matters | 7,533.88 | 3,478.00 | 11,011.88 |
| Other Bankruptcy Motions and Matters | 100.17 | | 100.17 |
| Non-Bankruptcy Litigation | 36,642.55 | | 36,642.55 |
| Subtotals | 45,309.96 | 3,478.00 | 48,787.96 |
| Disbursements | | | |
| Copying | 33,611.31 | 235.50 | 33,846.81 |
| Outside printing | 47.93 | | 47.93 |
| Facsimile | 211.40 | | 211.40 |
| Telephone | 351.33 | 139.35 | 490.68 |
| Online research | 997.30 | | 997.30 |
| Delivery Service/Messenger | 350.07 | 22.28 | 372.35 |
| Postage | 762.78 | 110.92 | 873.70 |
| Local travel | 545.73 | 4.50 | 550.23 |
| Meals | 312.54 | | 312.54 |
| Court fees | 577.30 | | 577.30 |
| Deposition transcripts | 81.25 | | 81.25 |
| Litigation support vendors | 85.19 | | 85.19 |
| Other professionals | 73.35 | | 73.35 |
| Other | 755.29 | 110.00 | 865.29 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street
File Number 0303694-0002192

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Document/File Management | 36.50 |  | 36.50 |
| Other Case Assessment, Development & Adm | 352.00 |  | 352.00 |
| Subtotals | 39,151.27 | 622.55 | 39,773.82 |
| Totals | 816,932.47 | 62,561.55 | 879,494.02 |

July 30, 2010

Bill Number  89905
File Number 0303694-0002193

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

June 1 through 30, 2010

Re: RFR - Continental Bayside Hotel

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Interested Party Communications/Website/ | | |
| 06/08/10 | TAB | Review and analysis of correspondence from Ms. March of Aurora Bank regarding legal fees incurred and internal conferences regarding same. [0600] | 0.30 Hrs | $148.50 |
| 06/09/10 | TAB | Review and analysis of correspondence from Ms. March and Mr. Smith of Aurora Bank with regard to legal fees incurred in both prior to and subsequent to default under loan with Continental Bayside Hotel. [0600] | 1.00 Hrs | $495.00 |
| 06/09/10 | TAB | Correspondence to Mr. Smith regarding legal fee information needed for closing. [0600] | 0.30 Hrs | $148.50 |
| | | Interested Party Communications/Website/ Totals | 1.60 Hrs | $792.00 |
| Phase 1 | | | | |
| | | Real Estate Matters | | |
| 06/08/10 | TAB | Correspondence to Ms. March regarding pre & post-bankruptcy legal fees and review files in connection with legal fees incurred for matter. [2300] | 0.40 Hrs | $198.00 |
| | | Real Estate Matters Totals | 0.40 Hrs | $198.00 |
| Phase 1 Totals | | | 0.40 Hrs | $198.00 |
| | | TOTAL SERVICES | | $990.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: RFR - Continental Bayside Hotel

## HOURLY RATE

Banahan, Thomas A.

|  | 2.00 Hrs | $990.00 |
|---|---|---|
|  | 2.00 Hrs | $990.00 |

|  | INVOICE TOTAL | $990.00 |
|---|---|---|

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: RFR - Continental Bayside Hotel
   File Number 0303694-0002193

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 24,084.80 |  | 24,084.80 |
| Interested Party Communications/Website/ |  | 792.00 | 792.00 |
| Subtotals | 24,084.80 | 792.00 | 24,876.80 |
| Phase 1 |  |  |  |
| Real Estate Matters |  | 198.00 | 198.00 |
| Subtotals |  | 198.00 | 198.00 |
| Disbursements |  |  |  |
| Copying | 37.14 |  | 37.14 |
| Telephone | 10.50 |  | 10.50 |
| Online research | 18.47 |  | 18.47 |
| Delivery Service/Messenger | 53.35 |  | 53.35 |
| Subtotals | 119.46 |  | 119.46 |
| Totals | 24,204.26 | 990.00 | 25,194.26 |

July 30, 2010

Bill Number  89906
File Number 0303694-0002203

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Anthony Barsanti

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

June 1 through 30, 2010

Re: Northgate Foreclosure

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Phase 1 | | | | |
| Real Estate Matters | | | | |
| 06/24/10 | WSC | Telephone conferences with local counsel regarding court approval of foreclosure sale, recordation and transfer tax issues. [2300] | 1.00 Hrs | $430.00 |
| 06/25/10 | PG | Review of survey for Jack Rhodes at Trimont and Mr. Cook. [2300] | 0.80 Hrs | $168.00 |
| | | Real Estate Matters Totals | 1.80 Hrs | $598.00 |
| Phase 1 Totals | | | 1.80 Hrs | $598.00 |
| | | TOTAL SERVICES | | $598.00 |

**HOURLY RATE**

| | Time | Value |
|---|------|-------|
| Cook Jr., Wayne S. | 1.00 Hrs | $430.00 |
| Goldsmith, Paul | 0.80 Hrs | $168.00 |
| | 1.80 Hrs | $598.00 |

Lehman Brothers Chapter 11 Bankruptcy

INVOICE TOTAL        $598.00

**PREVIOUSLY BILLED AND UNPAID**

| 83049 | 07/15/10 | 206.40 |
| 84728 | 07/15/10 | 412.80 |
| | | $619.20 |

TOTAL DUE THIS STATEMENT        $1,217.20

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Northgate Foreclosure
File Number 0303694-0002203

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 19,620.70 | | 19,620.70 |
| Asset Disposition | 1,732.80 | | 1,732.80 |
| Interested Party Communications/Website/ | 1,161.00 | | 1,161.00 |
| Subtotals | 22,514.50 | | 22,514.50 |
| Phase 1 | | | |
| Real Estate Matters | 1,935.00 | 598.00 | 2,533.00 |
| Subtotals | 1,935.00 | 598.00 | 2,533.00 |
| Disbursements | | | |
| Copying | 370.80 | | 370.80 |
| Telephone | 2.10 | | 2.10 |
| Delivery Service/Messenger | 27.99 | | 27.99 |
| Subtotals | 400.89 | | 400.89 |
| Totals | 24,850.39 | 598.00 | 25,448.39 |

July 30, 2010

Bill Number  89907
File Number 0303694-0002205

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Anthony Barsanti

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

June 1 through 30, 2010

Re: Lyon Issues

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Interested Party Communications/Website/ | | |
| 06/02/10 | RAR | Telephone conferences with Mr. Rios regarding additional capital issues. [0600] | 0.50 Hrs | $270.00 |
| 06/02/10 | RAR | Telephone conference with all parties regarding LLC agreement and loan cancellation agreement. [0600] | 0.80 Hrs | $432.00 |
| 06/03/10 | RAR | Telephone conference with all parties regarding LLC agreement and open issues. [0600] | 0.50 Hrs | $270.00 |
| 06/07/10 | RAR | Telephone conference with Mr. Nastasi regarding Sandy Springs foreclosure issues. [0600] | 0.30 Hrs | $162.00 |
| 06/07/10 | RAR | Telephone conference with Mr. Rios regarding Sandy Springs foreclosure. [0600] | 0.50 Hrs | $270.00 |
| 06/15/10 | RAR | Telephone conference with Messrs. Barmettler and Rios regarding final comments to LLC agreement loan cancellation agreement. [0600] | 1.00 Hrs | $540.00 |
| 06/28/10 | RAR | Telephone conference with Mr. Rios and Ms. Foote regarding RCB extension agreement. [0600] | 0.40 Hrs | $216.00 |
| 06/28/10 | RAR | Telephone conference with Mr. Nastasi regarding BK representation in Marietta LLC agreement. [0600] | 0.40 Hrs | $216.00 |
| | | Interested Party Communications/Website/ Totals | 4.40 Hrs | $2,376.00 |

Phase 1
    Tax Issues

Lehman Brothers Chapter 11 Bankruptcy

Re: Lyon Issues

| Date | Atty | Description | Time | Value |
|---|---|---|---|---|
| 06/02/10 | AL | Brief conference with Mr. Rossi with regard to the status of this matter and the documents. [1800] | 0.20 Hrs | $102.00 |
| 06/02/10 | AL | Tax and business analysis with regard to the proposed draft LLC agreement. [1800] | 0.20 Hrs | $102.00 |
| 06/02/10 | AL | Brief telephone conversation with Mr. Hoffman regarding the status of this matter and the documents. [1800] | 0.20 Hrs | $102.00 |
| 06/02/10 | AL | Review of emails, file, notes and prior drafts of the LLC agreement and other documents. [1800] | 0.80 Hrs | $408.00 |
| 06/03/10 | AL | Brief review of first draft of the LLC agreement regarding open tax issues. [1800] | 0.20 Hrs | $102.00 |
| 06/03/10 | AL | Brief conferences with Messrs. Rossi and Hoffman regarding allocations, distributions and other matters in the LLC agreement. [1800] | 0.30 Hrs | $153.00 |
| 06/03/10 | AL | Tax and business analysis of debt conversion in Marietta. [1800] | 0.20 Hrs | $102.00 |
| 06/03/10 | AL | Brief conferences with Mr. Fellerman regarding distribution and allocation provisions of the revised LLC agreement. [1800] | 0.50 Hrs | $255.00 |
| 06/03/10 | MJF | Conference with Alan Landzberg regarding distribution and allocation sections. [1800] | 0.50 Hrs | $185.00 |
| 06/03/10 | MJF | Revise allocation exhibit in LLC Agreement. [1800] | 1.00 Hrs | $370.00 |
| 06/03/10 | MJF | Review revised LLC Agreement regarding tax issue. [1800] | 0.50 Hrs | $185.00 |
| 06/04/10 | AL | Brief review of revised allocations and new distribution provisions of the revised LLC agreement. [1800] | 0.30 Hrs | $153.00 |
| 06/04/10 | AL | Brief conferences with Mr. Fellerman regarding the allocations and the LLC agreement. [1800] | 0.30 Hrs | $153.00 |
| 06/04/10 | MJF | Revise allocation exhibit in connection with Marietta LLC Agreement. [1800] | 1.00 Hrs | $370.00 |
| 06/04/10 | MJF | Brief tax research regarding Internal Revenue Code Section 704(b) in connection with Marietta LLC Agreement. [1800] | 0.50 Hrs | $185.00 |
| 06/04/10 | MJF | Conference with Alan Landzberg regarding tax issue originally out of debt conversion. [1800] | 0.20 Hrs | $74.00 |
| 06/04/10 | MJF | Continued review of LLC Agreement. [1800] | 0.50 Hrs | $185.00 |
| 06/21/10 | AL | Brief conferences with Mr. Fellerman regarding allocations and tax matters. [1800] | 0.50 Hrs | $255.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Lyon Issues

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/21/10 | MJF | Brief conference with Mr. Landzberg regarding tax matters. [1800] | 0.10 Hrs | $37.00 |
| 06/21/10 | MJF | Revise allocation section for new version of LLC agreement. [1800] | 1.10 Hrs | $407.00 |
| | | Tax Issues Totals | 9.10 Hrs | $3,885.00 |

**Real Estate Matters**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/01/10 | RAR | Review revised LLC Agreement analysis of open issue. [2300] | 1.00 Hrs | $540.00 |
| 06/02/10 | RAR | Review and provide additional comments to Marietta LLC agreement. [2300] | 0.70 Hrs | $378.00 |
| 06/02/10 | CEF | Review of Intercreditor Agreement and Loan Documents with respect to foreclosure and subsequent partnership with borrower to operate Sandy Springs property. [2300] | 1.30 Hrs | $468.00 |
| 06/02/10 | WSC | Reviewed Lyon comments to cancellation of indebtedness. [2300] | 1.20 Hrs | $516.00 |
| 06/03/10 | RAR | Revise allocations section of Marietta LLC agreement. [2300] | 0.50 Hrs | $270.00 |
| 06/03/10 | RAR | Review LLC agreement revised by Lyon counsel. [2300] | 0.90 Hrs | $486.00 |
| 06/03/10 | RAR | Review loan conversion comment and telephone conference with Mr. Nastasi regarding same. [2300] | 0.50 Hrs | $270.00 |
| 06/03/10 | RAR | Revise and circulate loan conversion agreement. [2300] | 2.00 Hrs | $1,080.00 |
| 06/03/10 | CEF | Finalization of LeCraw modification documents for execution by client. [2300] | 3.10 Hrs | $1,116.00 |
| 06/03/10 | CEF | Finalization of terms of senior consent request letter with respect to Serrano property. [2300] | 0.50 Hrs | $180.00 |
| 06/03/10 | SRH | Meeting with R. Rossi to discuss comments to JV agreement. (.5) Draft comments to JV agreement (1.0). Distribute comments to JV agreement. (.25) [2300] | 1.75 Hrs | $586.25 |
| 06/04/10 | RAR | Prepare and circulate allocation provision for Marietta LLC agreement. [2300] | 1.50 Hrs | $810.00 |
| 06/04/10 | CEF | Review of and comment to revised draft of LeCraw loan modification documents. [2300] | 1.80 Hrs | $648.00 |
| 06/07/10 | RAR | Analysis of foreclosure issue regarding Sandy Springs. [2300] | 1.10 Hrs | $594.00 |
| 06/07/10 | CEF | Drafted additional modifications for LeCraw First Amendment to Co-Lender Agreement with Swedbank. [2300] | 1.30 Hrs | $468.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Lyon Issues

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/11/10 | RAR | Telephone conference with Mr. Barmettler to review open issues in Marietta LLC agreement. [2300] | 0.60 Hrs | $324.00 |
| 06/14/10 | RAR | Review and analyze comments from Lyon regarding Loan Cancellation Agreement. [2300] | 0.90 Hrs | $486.00 |
| 06/15/10 | RAR | Revise Marietta LLC agreement regarding prior discussions with parties. [2300] | 0.70 Hrs | $378.00 |
| 06/15/10 | CEF | Review of and comment to additional revised draft LeCraw Loan Modification documents. [2300] | 1.40 Hrs | $504.00 |
| 06/18/10 | RAR | Review and comment upon further revised LLC agreement. [2300] | 0.90 Hrs | $486.00 |
| 06/21/10 | RAR | Review and revise revised Marietta agreement prepared by Mr. Kamakawi. [2300] | 0.70 Hrs | $378.00 |
| 06/21/10 | CEF | Conference call with Borrower's counsel and Co-Lender's counsel regarding open loan modification issues with respect to Galleria. [2300] | 0.80 Hrs | $288.00 |
| 06/23/10 | RAR | Analysis of revisions of bankruptcy reps in Marietta LLC agreement. [2300] | 0.90 Hrs | $486.00 |
| 06/24/10 | RAR | Review draft consent regarding RBC loan. [2300] | 0.50 Hrs | $270.00 |
| 06/24/10 | CEF | Drafted e-mail containing proposed modifications to Galleria loan modification for review by Borrower's counsel and Co-Lender's counsel. [2300] | 0.50 Hrs | $180.00 |
| 06/24/10 | CEF | Conference call with Borrower's counsel and Co-Lender's counsel regarding continue open issues with respect to Galleria loan modification, including waiver of defaults under subordinate loan. [2300] | 0.80 Hrs | $288.00 |
| 06/25/10 | CEF | Conference call regarding continuing discussions of loan modification provisions with Borrower's counsel and Co-Lender's counsel. [2300] | 0.30 Hrs | $108.00 |
| 06/25/10 | CEF | Drafted proposed additional loan modification provisions for review by Borrower's counsel to address counsel's continuing concerns about subordinate default waiver for Galleria loan. [2300] | 0.70 Hrs | $252.00 |
| 06/25/10 | CEF | Review of additional revised Loan Modification agreement for Galleria prepared by Co-Lender's counsel. [2300] | 0.60 Hrs | $216.00 |
| 06/28/10 | RAR | Analysis of issues relating to restructure of Galleria loan. [2300] | 0.90 Hrs | $486.00 |
| 06/28/10 | RAR | Review and analysis of issues raised by Swedbank on Galleria loan. [2300] | 0.30 Hrs | $162.00 |
| 06/28/10 | RAR | Analysis of issues arising out of RCB extension. [2300] | 0.50 Hrs | $270.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Lyon Issues

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/28/10 | CEF | Drafted additional provisions for Galleria loan modification pertaining to subordinate loan and Lehman's remedies with respect to a default thereunder. [2300] | 1.10 Hrs | $396.00 |
| 06/29/10 | RAR | Make further revisions to Marietta LLC agreement. [2300] | 0.70 Hrs | $378.00 |
| 06/29/10 | CEF | Review and analysis of revised Loan Modification Agreement with respect to Lender's right to require audits and lockbox waterfall all payments for such audits. [2300] | 0.60 Hrs | $216.00 |
| 06/30/10 | CEF | Conference calls with client regarding Co-Lender's right to require audits under Loan Modification Agreement and documenting the limitation of the expenses of such audit. [2300] | 0.80 Hrs | $288.00 |
| 06/30/10 | CEF | Review and analysis of and comment to revised Loan Modification Agreement. [2300] | 2.30 Hrs | $828.00 |
| 06/30/10 | CEF | Drafted revisions to Co-Lender Amendment to address audit requirements and expense limitations. [2300] | 0.70 Hrs | $252.00 |
| 06/30/10 | CEF | E-mail correspondence with Co-Lender and client regarding final modifications to Loan Modification Agreement, and each co-lender's rights with respect to requiring borrower audited financials and scope and payment of such audits. [2300] | 1.70 Hrs | $612.00 |
| | | Real Estate Matters Totals | 39.05 Hrs | $16,942.25 |
| Phase 1 Totals | | | 39.05 Hrs | $16,942.25 |
| | | TOTAL SERVICES | | $23,203.25 |

**HOURLY RATE**

| | | |
|---|---|---|
| Rossi, Robert A. | 20.20 Hrs | $10,908.00 |
| Landzberg, Alan | 3.70 Hrs | $1,887.00 |
| Foote, Carrie E. | 20.30 Hrs | $7,308.00 |
| Fellerman, Michael J. | 5.40 Hrs | $1,998.00 |
| Cook Jr., Wayne S. | 1.20 Hrs | $516.00 |
| Hoffman, Seth R. | 1.75 Hrs | $586.25 |
| | 52.55 Hrs | $23,203.25 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Lyon Issues

## DISBURSEMENTS

Disbursements
  Copying

Reproduction                                                                    $222.20

        Copying Totals                                           $222.20
  Delivery Service/Messenger

Air Courier / Messenger                                                         $14.59

        Delivery Service/Messenger Totals                         $14.59
Disbursements Totals                                                            $14.59

          TOTAL DISBURSEMENTS        $236.79

          INVOICE TOTAL        $23,440.04

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 83060 | 07/15/10 | 2,015.80 |
| 84729 | 07/15/10 | 5,493.40 |
| | | $7,509.20 |

        TOTAL DUE THIS STATEMENT        $30,949.24

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Lyon Issues
File Number 0303694-0002205

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 112,889.30 | | 112,889.30 |
| General Case Administration | 7,955.41 | | 7,955.41 |
| Interested Party | 3,598.99 | 2,376.00 | 5,974.99 |
| Communications/Website/ | | | |
| Subtotals | 124,443.70 | 2,376.00 | 126,819.70 |
| Phase 1 | | | |
| Tax Issues | | 3,885.00 | 3,885.00 |
| Real Estate Matters | 19,955.13 | 16,942.25 | 36,897.38 |
| Private Equity | 4,821.86 | | 4,821.86 |
| Loans/Investments | 1,214.40 | | 1,214.40 |
| Subtotals | 25,991.39 | 20,827.25 | 46,818.64 |
| Disbursements | | | |
| Copying | 1,416.13 | 222.20 | 1,638.33 |
| Telephone | 38.30 | | 38.30 |
| Delivery Service/Messenger | 15.84 | 14.59 | 30.43 |
| Postage | 0.44 | | 0.44 |
| Meals | 250.73 | | 250.73 |
| Subtotals | 1,721.44 | 236.79 | 1,958.23 |
| Totals | 152,156.53 | 23,440.04 | 175,596.57 |

July 30, 2010

Bill Number  89908
File Number 0303694-0002211

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Rob Brusco

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

June 1 through 30, 2010

Re: Sweetwater Disposition

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Interested Party Communications/Website/ | | |
| 06/18/10 | WSC | Telephone conference with Mr. Rossi and Trimont regarding terms of forbearance release provisions [0600] | 0.50 Hrs | $215.00 |
| 06/23/10 | WSC | Internal conference with Ms. Bindler regarding status of litigation and local counsel concerns. [0600] | 0.90 Hrs | $387.00 |
| | | Interested Party Communications/Website/ Totals | 1.40 Hrs | $602.00 |

Phase 1

Real Estate Matters

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/18/10 | WSC | Reviewed and analysis of Forbearance Agreement. [2300] | 1.10 Hrs | $473.00 |
| 06/23/10 | DHB | Conference with R. Zoffinger of Windels regarding form of consent in connection with the payment by Sweetwater Point LLC of outside counsel fees in connection with the title litigation affecting the Sweetwater property (0.50); draft and send form of consent to A. Wilson and R. Brusco (Lehman) for review(0.50). [2300] | 1.00 Hrs | $440.00 |
| 06/23/10 | RZ | Analysis of member consent in connection with funding additional capital for legal fees. [2300] | 1.00 Hrs | $370.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Sweetwater Disposition

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/28/10 | DHB | Telephone conference with A. Wilson of Lehman to discuss consent with respect to legal fees for special owner counsel in connection with the suit to quite title for the Sweetwater property as well as status of latest research in connection with the litigation (.10); review memo prepared by R. Beck of Morris James LLP, borrower and lender defense counsel, in connection with the defense of the Sweetwater title litigation (.10); telephone conference with C. Karsniz of Young Conway Stargalt & Taylor LP, counsel to owner, to discuss memo prepared by R. Beck and status of litigation (.10). [2300] | 0.50 Hrs | $220.00 |
| 06/30/10 | DHB | Review memo prepared by R. Beck on the defense's analysis of the issue in the Quiet Title action brought by the State against the borrower and lender with respect to the Sweetwater property (.10); send comments and questions on the memo to R. Beck (.50). [2300] | 1.00 Hrs | $440.00 |
| | | Real Estate Matters Totals | 4.60 Hrs | $1,943.00 |
| Phase 1 Totals | | | 4.60 Hrs | $1,943.00 |
| | | TOTAL SERVICES | | $2,545.00 |

## HOURLY RATE

| | | | |
|---|---|---|---|
| Bindler, Deborah H. | | 2.50 Hrs | $1,100.00 |
| Zoffinger, Richard | | 1.00 Hrs | $370.00 |
| Cook Jr., Wayne S. | | 2.50 Hrs | $1,075.00 |
| | | 6.00 Hrs | $2,545.00 |

## DISBURSEMENTS

Disbursements
    Telephone

| | |
|---|---|
| Telephone | $1.25 |
| Telephone Totals | $1.25 |
| Disbursements Totals | $1.25 |
| TOTAL DISBURSEMENTS | $1.25 |

Lehman Brothers Chapter 11 Bankruptcy

|  | LESS PRIOR PAYMENTS | $2,546.25 |
|---|---|---|
|  | INVOICE TOTAL | $0.00 |
|  | REMAINING RETAINER | $3,336.25 |

**PREVIOUSLY BILLED AND UNPAID**

| 83050 | 07/15/10 | 329.80 |
|---|---|---|
| 84731 | 07/15/10 | 209.40 |
|  |  | $539.20 |

|  | TOTAL DUE THIS STATEMENT | $539.20 |
|---|---|---|

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Sweetwater Disposition
File Number 0303694-0002211

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 543.40 | | 543.40 |
| Asset Disposition | 34,481.40 | | 34,481.40 |
| Interested Party Communications/Website/ | | 602.00 | 602.00 |
| Subtotals | 35,024.80 | 602.00 | 35,626.80 |
| Phase 1 | | | |
| Real Estate Matters | 2,696.00 | 1,943.00 | 4,639.00 |
| Subtotals | 2,696.00 | 1,943.00 | 4,639.00 |
| Disbursements | | | |
| Copying | 664.23 | | 664.23 |
| Facsimile | 5.01 | | 5.01 |
| Telephone | 24.08 | 1.25 | 25.33 |
| Delivery Service/Messenger | 105.53 | | 105.53 |
| Postage | 14.13 | | 14.13 |
| Local travel | 127.61 | | 127.61 |
| Meals | 25.09 | | 25.09 |
| Subtotals | 965.68 | 1.25 | 966.93 |
| Totals | 38,686.48 | 2,546.25 | 41,232.73 |

July 30, 2010

Bill Number  89909
File Number 0303694-0002228

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Joelle Halperin

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

June 1 through 30, 2010

Re: Riande Loan Sale

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Phase 1 | | | | |
| | Real Estate Matters | | | |
| 06/01/10 | RAR | Attention to closing issues and circulate executed documents. [2300] | 0.50 Hrs | $270.00 |
| 06/01/10 | SRH | Finalize and distribute final agreements to all parties. (.5) [2300] | 0.50 Hrs | $167.50 |
| 06/02/10 | RAR | Analysis of certain issues regarding the closing of option sale transaction with RFR. [2300] | 2.10 Hrs | $1,134.00 |
| 06/02/10 | SRH | Finalize all closing documents (1.0); discussion with client, R. Rossi and servicer regarding interpretation of option rights. [2300] | 1.80 Hrs | $603.00 |
| 06/17/10 | RAR | Telephone conference with Mr. Kaufman to explain terms of transaction. [2300] | 0.50 Hrs | $270.00 |
| | | Real Estate Matters Totals | 5.40 Hrs | $2,444.50 |
| Phase 1 Totals | | | 5.40 Hrs | $2,444.50 |
| | | TOTAL SERVICES | | $2,444.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Riande Loan Sale

**HOURLY RATE**

| | | |
|---|---|---|
| Rossi, Robert A. | 3.10 Hrs | $1,674.00 |
| Hoffman, Seth R. | 2.30 Hrs | $770.50 |
| | 5.40 Hrs | $2,444.50 |

**DISBURSEMENTS**

Disbursements
  Copying

| | |
|---|---|
| Reproduction | $62.70 |
| Copying Totals | $62.70 |

  Facsimile

| | |
|---|---|
| Fax - Transmittal | $2.23 |
| Facsimile Totals | $2.23 |

  Telephone

| | |
|---|---|
| Telephone | $0.50 |
| Telephone Totals | $0.50 |

  Delivery Service/Messenger

| | |
|---|---|
| Air Courier / Messenger | $36.67 |
| Delivery Service/Messenger Totals | $36.67 |
| Disbursements Totals | $36.67 |

| | |
|---|---|
| TOTAL DISBURSEMENTS | $102.10 |
| INVOICE TOTAL | $2,546.60 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Riande Loan Sale
    File Number 0303694-0002228

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Phase 1 | | | |
| Real Estate Matters | | 2,444.50 | 2,444.50 |
| Subtotals | | 2,444.50 | 2,444.50 |
| Disbursements | | | |
| Copying | | 62.70 | 62.70 |
| Facsimile | | 2.23 | 2.23 |
| Telephone | | 0.50 | 0.50 |
| Delivery Service/Messenger | | 36.67 | 36.67 |
| Subtotals | | 102.10 | 102.10 |
| Totals | | 2,546.60 | 2,546.60 |

July 30, 2010

Bill Number  89910
File Number 0303694-0002230

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 38th Floor
New York, NY 10020
Attn: Robert Brusco

**FOR PROFESSIONAL SERVICES RENDERED FOR THE PERIOD**

June 1 through 30, 2010

Re: Telluride - TSG Joint Venture

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Interested Party Communications/Website/ | | |
| 06/08/10 | RAR | Conference with Mr. Zoffinger regarding term sheet issues. [0600] | 0.30 Hrs | $162.00 |
| 06/10/10 | RAR | Telephone conference with Ms. Czervionke and Messrs. Zoffinger and Brusco regarding terms sheet and revise same. [0600] | 1.90 Hrs | $1,026.00 |
| | | Interested Party Communications/Website/ Totals | 2.20 Hrs | $1,188.00 |
| **Phase 1** | | | | |
| | | Real Estate Matters | | |
| 06/07/10 | RAR | Review background material and telephone conference with Ms. Czervionke. [2300] | 2.10 Hrs | $1,134.00 |
| 06/08/10 | RZ | Conference with Mr. Rossi regarding draft term sheet (1.0); draft and distribute term sheet (1.5). [2300] | 2.50 Hrs | $925.00 |
| 06/10/10 | RZ | Conference call with Lehman on term sheet (1.5); revise and distribute term sheet (0.8). [2300] | 2.30 Hrs | $851.00 |
| | | Real Estate Matters Totals | 6.90 Hrs | $2,910.00 |
| **Phase 1 Totals** | | | 6.90 Hrs | $2,910.00 |
| | | **TOTAL SERVICES** | | $4,098.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Telluride - TSG Joint Venture

## HOURLY RATE

| | | |
|---|---|---|
| Rossi, Robert A. | 4.30 Hrs | $2,322.00 |
| Zoffinger, Richard | 4.80 Hrs | $1,776.00 |
| | 9.10 Hrs | $4,098.00 |

## DISBURSEMENTS

Disbursements
    Telephone

| | |
|---|---|
| Telephone | $1.75 |
| Telephone Totals | $1.75 |

    Local travel

| | |
|---|---|
| Local Travel | $30.10 |
| Local travel Totals | $30.10 |
| Disbursements Totals | $30.10 |
| TOTAL DISBURSEMENTS | $31.85 |
| INVOICE TOTAL | $4,129.85 |

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Telluride - TSG Joint Venture
File Number 0303694-0002230

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Interested Party Communications/Website/ |  | 1,188.00 | 1,188.00 |
| Subtotals |  | 1,188.00 | 1,188.00 |
| Phase 1 |  |  |  |
| Real Estate Matters |  | 2,910.00 | 2,910.00 |
| Subtotals |  | 2,910.00 | 2,910.00 |
| Disbursements |  |  |  |
| Telephone |  | 1.75 | 1.75 |
| Local travel |  | 30.10 | 30.10 |
| Subtotals |  | 31.85 | 31.85 |
| Totals |  | 4,129.85 | 4,129.85 |

August 27, 2010

Bill Number  92067

File Number 0303694-0000851

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

## FOR PROFESSIONAL SERVICES RENDERED FOR THE PERIOD

July 1 through 31, 2010

Re: Roosevelt Island

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | General Case Administration | | |
| 07/01/10 | CHS | Conference call with Messrs. Gross and Luddy regarding proceeding with continuing default notice and summary of lender's potential remedies. [0100] | 0.50 Hrs | $225.00 |
| 07/01/10 | CHS | Review prior notices of default and 2006 summary of lender's rights. [0100] | 2.90 Hrs | $1,305.00 |
| 07/01/10 | RJL | Review materials regarding Nassau lawsuit; telephone conference with Stein, Gross and others. [0100] | 0.60 Hrs | $321.00 |
| 07/02/10 | CHS | Review guarantee provisions and amendments regarding ability to pursue guarantor for deposit and predevelopment loan. [0100] | 0.60 Hrs | $270.00 |
| 07/06/10 | CHS | Commence preparation of summary source with select provisions of applicable loan documents that determine lender's remedies. [0100] | 3.00 Hrs | $1,350.00 |
| 07/06/10 | CHS | Continued attention to guarantee, letter agreements and note (as amended) to determine available remedies to lender against borrower and guarantors. [0100] | 3.20 Hrs | $1,440.00 |
| 07/06/10 | RJL | Review prior reports and other file material; work on status report and default notices; email to Stein. [0100] | 1.40 Hrs | $749.00 |
| 07/07/10 | CHS | Continued attention to review of loan documents. [0100] | 1.00 Hrs | $450.00 |
| 07/08/10 | CHS | Attention to drafting third notice of default. [0100] | 1.10 Hrs | $495.00 |
| 07/08/10 | CHS | Attention to drafting summary of available remedies. [0100] | 1.30 Hrs | $585.00 |
| 07/09/10 | CHS | Continued attention to review of assignment of purchase and sale agreements. [0100] | 1.00 Hrs | $450.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Roosevelt Island

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 07/12/10 | CHS | Review case decisions (need more detail). [0100] | 0.40 Hrs | $180.00 |
| 07/12/10 | JLS | Keycite several decisions regarding successor liability for Mr. Stein [0100] | 0.30 Hrs | $67.50 |
| 07/20/10 | CHS | Redraft letter to Mr. Gross regarding conference with Mr. Mollen and litigation strategy. [0100] | 1.30 Hrs | $585.00 |
| 07/22/10 | CHS | Draft changes to letters regarding exercise of assignment under sales contracts. [0100] | 0.40 Hrs | $180.00 |
| 07/22/10 | RJL | Attention to report on status and draft default letters. [0100] | 0.40 Hrs | $214.00 |
| 07/27/10 | CHS | Conference with Mr. Luddy regarding Lehman's plans to meet with Mr. Daly to discuss loan repayment and having to cease representing client as a result of 2003 conflict waiver agreements with both sides. [0100] | 0.60 Hrs | $270.00 |
| 07/28/10 | CHS | Conference with Mr. Pomeranz (at LAMCO) regarding default letter and continuing representation of WVIM and LAMCO on this matter in view of prior conflict waivers. [0100] | 0.50 Hrs | $225.00 |
| 07/29/10 | RJL | Review emails; telephone call to Stein. [0100] | 0.40 Hrs | $214.00 |
| | | General Case Administration Totals | 20.90 Hrs | $9,575.50 |

Interested Party Communications/Website/

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 07/07/10 | CHS | Correspondence to Mr. Luddy regarding breaches by borrower of loan documents and available remedy of assumption of rights of purchaser under purchase and sale agreements pursuant to assignment documents. [0600] | 0.50 Hrs | $225.00 |
| 07/09/10 | CHS | Conferences with Mr. Luddy regarding default notice and summary of remedies. [0600] | 0.90 Hrs | $405.00 |
| 07/12/10 | CHS | Conference with Mr. Luddy regarding questions to pose to Mr. Moellen regarding Sheldrake's plans to continue litigation. [0600] | 0.20 Hrs | $90.00 |
| 07/12/10 | CHS | Conferences with Ms. Cote and Mr. Salomon regarding researching precedent cases regarding successor partnership liability. [0600] | 2.10 Hrs | $945.00 |
| 07/20/10 | CHS | Conference with Mr. Mollen regarding his client's plans to continue to pursue recovery of deposit through litigation, funding of litigation, likelihood of success, and specific performance remedy. [0600] | 0.90 Hrs | $405.00 |
| 07/22/10 | CHS | Conferences with Messrs. Luddy and Gross regarding demand notice and reservation of rights and available remedies to Lender to pursue recovery of loan proceeds or exercise assignment of sales contracts. [0600] | 0.30 Hrs | $135.00 |

Lehman Brothers Chapter 11 Bankruptcy

|  | | Interested Party Communications/Website/ Totals | 4.90 Hrs | $2,205.00 |
|---|---|---|---|---|

**Phase 1**

<u>Real Estate Matters</u>

| 07/06/10 | AC | Review of Deposit Loan Documents and correspondence. [2300] | 1.00 Hrs | $245.00 |
|---|---|---|---|---|
| 07/12/10 | AC | Conference with Mr. Solomon regarding research of citations. [2300] | 0.10 Hrs | $24.50 |

|  |  | Real Estate Matters Totals | 1.10 Hrs | $269.50 |
|---|---|---|---|---|
| Phase 1 Totals | | | 1.10 Hrs | $269.50 |
|  | | TOTAL SERVICES | | $12,050.00 |

**HOURLY RATE**

| Stein, Clifford | 22.70 Hrs | $10,215.00 |
|---|---|---|
| Luddy, Robert J. | 2.80 Hrs | $1,498.00 |
| Cote, Anna | 1.10 Hrs | $269.50 |
| Solomon, Joel L. | 0.30 Hrs | $67.50 |
|  | 26.90 Hrs | $12,050.00 |

|  | INVOICE TOTAL | $12,050.00 |
|---|---|---|

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Roosevelt Island
File Number 0303694-0000851

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 3,211.20 | | 3,211.20 |
| General Case Administration | | 9,575.50 | 9,575.50 |
| Interested Party Communications/Website/ | | 2,205.00 | 2,205.00 |
| Subtotals | 3,211.20 | 11,780.50 | 14,991.70 |
| Phase 1 | | | |
| Real Estate Matters | | 269.50 | 269.50 |
| Subtotals | | 269.50 | 269.50 |
| Disbursements | | | |
| Telephone | 12.33 | | 12.33 |
| Litigation support vendors | 7.67 | | 7.67 |
| Subtotals | 20.00 | | 20.00 |
| Totals | 3,231.20 | 12,050.00 | 15,281.20 |

August 27, 2010

Bill Number  92068

File Number 0303694-0002016

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

July 1 through 31, 2010

Re: WSG Hollywood

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| **Phase 1** | | | | |
| | | **Real Estate Matters** | | |
| 07/12/10 | DLG | Review local counsel Mr. Crowley's revised draft Declaration of Unified Control. (.6) [2300] | 0.60 Hrs | $297.00 |
| 07/12/10 | DLG | Draft email summary of continuing questions and send to Lehman-Akerman Senterfitt working group. (.3) [2300] | 0.30 Hrs | $148.50 |
| 07/13/10 | DLG | Telephone call with Mr. Crowley to review the Declaration issues, with emails on possible alternate language. [2300] | 0.60 Hrs | $297.00 |
| 07/14/10 | DLG | Review Mr. Crowley's email summarizing consequences of a Lehman refusal on Declaration. (.5) [2300] | 0.50 Hrs | $247.50 |
| 07/14/10 | DLG | Telephone conference with Lehman-Akerman working group on all entitlement issues (including the Declaration). (1.0) [2300] | 1.00 Hrs | $495.00 |
| 07/14/10 | DLG | Review Mr. Crowley's draft letter extending the entitlement deadlines pursuant to recent Florida statute permitting such extensions. (.5) [2300] | 0.50 Hrs | $247.50 |
| 07/14/10 | DLG | Review Mr. Crowley's revised draft Declaration and make drafting comments to same. (.10) [2300] | 0.10 Hrs | $49.50 |
| 07/15/10 | DLG | Receive and review WSG and Charter School emails in response to Akerman Senterfitt's revised drafts of the Declaration and deadline extension letter. (.6) [2300] | 0.60 Hrs | $297.00 |
| 07/15/10 | DLG | Conference call with Akerman and Lehman teams on transmittal to City. (.2) [2300] | 0.20 Hrs | $99.00 |
| 07/19/10 | DLG | Review follow-up emails from Mr. Crowley and Mr. | 0.30 Hrs | $148.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: WSG Hollywood

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Brusco, including Mr. Crowley's suggested additional language to the entitlement deadline extension letter, with my comment back on drafting. [2300] | | |
| 07/20/10 | DLG | Review Mr. Crowley's final entitlement deadline extension letter. [2300] | 0.10 Hrs | $49.50 |
| 07/22/10 | DLG | Review and send the two recorded School restrictive covenant agreements to Mr. Crowley, Mr. Brusco and Ms. Czervionke. [2300] | 0.30 Hrs | $148.50 |
| 07/22/10 | DLG | Receive and review City attorney's detailed email response to the proposed revised Declaration of Unified Control. (.4) [2300] | 0.40 Hrs | $198.00 |
| 07/22/10 | DLG | Draft and send comments to Akerman-Lehman working group. (.4) [2300] | 0.40 Hrs | $198.00 |
| 07/22/10 | DLG | Conference call with Mr. Crowley, Mr. Brusco and Ms. Czervionke to discuss the continuing issues. (.2) [2300] | 0.20 Hrs | $99.00 |
| 07/23/10 | DLG | Receive and review Mr. Crowley's revised proposed draft of a side agreement with the Charter School. (.5) [2300] | 0.50 Hrs | $247.50 |
| 07/23/10 | DLG | Send conceptual questions as to whether the scope of the Charter School's pre-agreed cooperation should include other issues. (.5) [2300] | 0.50 Hrs | $247.50 |
| 07/23/10 | DLG | Telephone calls with Mr. Crowley and Ms. Czervionka regarding these questions. (.4) [2300] | 0.40 Hrs | $198.00 |
| 07/26/10 | DLG | Receive from Mr. Crowley and review further revised draft of proposed side agreement with the Charter School. [2300] | 0.30 Hrs | $148.50 |
| 07/27/10 | DLG | Conference call with Messrs. Crowley and Spencer, Mr. Brusco and Ms. Czervionke regarding the issues in the proposed side agreement with the Charter School. [2300] | 1.20 Hrs | $594.00 |
| 07/28/10 | DLG | Receive and review Mr. Crowley's further revised side agreement. [2300] | 0.20 Hrs | $99.00 |
| 07/29/10 | DLG | Send drafting revisions on the side agreement to Mr. Crowley. [2300] | 0.40 Hrs | $198.00 |
| 07/29/10 | DLG | Receive and review email from Mr. Crowley that School's recorded restrictive covenants differ from the exhibits to the Development Agreement and Purchase and Sale Agreement. (.4) [2300] | 0.40 Hrs | $198.00 |
| 07/29/10 | DLG | Telephone call to Mr. Crowley to review the differences in Purchase and Sale Agreement. (.2) [2300] | 0.20 Hrs | $99.00 |
| 07/30/10 | DLG | Emails with Weil Gotshal as title agent and Mr. Crowley on title issues, including updated title search against | 0.20 Hrs | $99.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: WSG Hollywood

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | school and nature of School's easement next to the alley. [2300] | | |
| 07/30/10 | DLG | Emails to Mr. Crowley advising of the economic motivations for the 2009 deed to the Charter School (and release from Lehman's mortgage). [2300] | 0.50 Hrs | $247.50 |
| 07/30/10 | DLG | Receive and read Mr. Crowley's outline of issues in the Development Agreement under a two-Parcel scenario and with Charter School moving ahead with its construction. [2300] | 0.20 Hrs | $99.00 |
| | | Real Estate Matters Totals | 11.10 Hrs | $5,494.50 |
| Phase 1 Totals | | | 11.10 Hrs | $5,494.50 |
| | | TOTAL SERVICES | | $5,494.50 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Glanz, David L. | | 11.10 Hrs | $5,494.50 |
| | | 11.10 Hrs | $5,494.50 |

**DISBURSEMENTS**

Disbursements
  Copying

| | |
|---|---|
| Reproduction | $20.60 |
| Copying Totals | $20.60 |

  Telephone

| | |
|---|---|
| Telephone | $15.50 |
| Telephone Totals | $15.50 |
| Disbursements Totals | $15.50 |
| TOTAL DISBURSEMENTS | $36.10 |

Lehman Brothers Chapter 11 Bankruptcy

|                     |            |
|---------------------|------------|
| INVOICE TOTAL       | $5,530.60  |
| REMAINING RETAINER  | $7,684.75  |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: WSG Hollywood
File Number 0303694-0002016

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 13,080.00 |  | 13,080.00 |
| Financing | 2,821.50 |  | 2,821.50 |
| Subtotals | 15,901.50 |  | 15,901.50 |
| Phase 1 |  |  |  |
| Real Estate Matters |  | 5,494.50 | 5,494.50 |
| Subtotals |  | 5,494.50 | 5,494.50 |
| Disbursements |  |  |  |
| Copying | 94.92 | 20.60 | 115.52 |
| Telephone | 23.49 | 15.50 | 38.99 |
| Delivery Service/Messenger | 188.39 |  | 188.39 |
| Postage | 0.44 |  | 0.44 |
| Meals | 28.29 |  | 28.29 |
| Subtotals | 335.53 | 36.10 | 371.63 |
| Totals | 16,237.03 | 5,530.60 | 21,767.63 |

August 27, 2010

Bill Number  92069

File Number 0303694-0002088

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

July 1 through 31, 2010

Re: 350 West Broadway Construction Loan

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| **Phase 1** | | | | |
| | | <u>Real Estate Matters</u> | | |
| 07/12/10 | DLG | Email Mr. Thomas regarding same with comment on possible intercreditor issue to be revisited. (.2) [2300] | 0.20 Hrs | $99.00 |
| 07/12/10 | DLG | Review request from senior lender's counsel that Lehman consent to reduction in condo release prices, check loan document and intercreditor provisions. (.4) [2300] | 0.40 Hrs | $198.00 |
| 07/22/10 | DLG | Telephone call from senior lender's counsel on status of its request for Lehman consent to lower condo sale prices. [2300] | 0.10 Hrs | $49.50 |
| | | Real Estate Matters Totals | 0.70 Hrs | $346.50 |
| Phase 1 Totals | | | 0.70 Hrs | $346.50 |
| | | TOTAL SERVICES | | $346.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 350 West Broadway Construction Loan

**HOURLY RATE**

| | | |
|---|---|---|
| Glanz, David L. | 0.70 Hrs | $346.50 |
| | 0.70 Hrs | $346.50 |

**DISBURSEMENTS**

Disbursements
   Copying

| | |
|---|---|
| Reproduction | $4.60 |
| Copying Totals | $4.60 |
| Disbursements Totals | $4.60 |
| TOTAL DISBURSEMENTS | $4.60 |
| INVOICE TOTAL | $351.10 |
| REMAINING RETAINER | $3,758.40 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: 350 West Broadway Construction Loan
    File Number 0303694-0002088

|  |  | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Financing |  | 14,331.50 |  | 14,331.50 |
|  | Subtotals | 14,331.50 |  | 14,331.50 |
| Phase 1 |  |  |  |  |
| Real Estate Matters |  |  | 346.50 | 346.50 |
|  | Subtotals |  | 346.50 | 346.50 |
| Disbursements |  |  |  |  |
| Copying |  | 19.00 | 4.60 | 23.60 |
| Telephone |  | 0.50 |  | 0.50 |
|  | Subtotals | 19.50 | 4.60 | 24.10 |
|  | Totals | 14,351.00 | 351.10 | 14,702.10 |

August 27, 2010

Bill Number  92070
File Number 0303694-0002119

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

July 1 through 31, 2010

Re: Super 8 Amendment II

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Phase 1 | | | | |
| | Real Estate Matters | | | |
| 07/13/10 | WSC | Review Reciprocal Agreement. [2300] | 0.90 Hrs | $387.00 |
| 07/15/10 | AC | Analzye title documents as they relate to operating obligations of the premises. [2300] | 0.80 Hrs | $196.00 |
| 07/16/10 | WSC | Reviewed reciprocal easement agreement in reference to food service agreement. [2300] | 0.60 Hrs | $258.00 |
| 07/26/10 | AC | Review right of first refusal matter and conference with Ms. Hill regarding same. [2300] | 0.40 Hrs | $98.00 |
| | | Real Estate Matters Totals | 2.70 Hrs | $939.00 |
| Phase 1 Totals | | | 2.70 Hrs | $939.00 |
| | | TOTAL SERVICES | | $939.00 |

**HOURLY RATE**

| | | | |
|------|------|------|------|
| Cote, Anna | | 1.20 Hrs | $294.00 |
| Cook Jr., Wayne S. | | 1.50 Hrs | $645.00 |
| | | 2.70 Hrs | $939.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Super 8 Amendment II

## DISBURSEMENTS

Disbursements
    Telephone

| | |
|---|---|
| Telephone | $0.50 |
|     Telephone Totals | $0.50 |
|    Local travel | |
| Local Travel | $64.86 |
|     Local travel Totals | $64.86 |
| Disbursements Totals | $64.86 |
| TOTAL DISBURSEMENTS | $65.36 |
| INVOICE TOTAL | $1,004.36 |
| REMAINING RETAINER | $28,247.40 |

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Super 8 Amendment II
   File Number 0303694-0002119

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 34,693.40 | | 34,693.40 |
| Asset Disposition | 24.60 | | 24.60 |
| Subtotals | 34,718.00 | | 34,718.00 |
| <u>Phase 1</u> | | | |
| Real Estate Matters | | 939.00 | 939.00 |
| Subtotals | | 939.00 | 939.00 |
| <u>Disbursements</u> | | | |
| Copying | 158.70 | | 158.70 |
| Telephone | | 0.50 | 0.50 |
| Local travel | | 64.86 | 64.86 |
| Subtotals | 158.70 | 65.36 | 224.06 |
| Totals | 34,876.70 | 1,004.36 | 35,881.06 |

August 31, 2010

Bill Number  92213
File Number 0303694-0002179

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

July 1 through 31, 2010

Re: Bankruptcy

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Phase 1 | | | | |
| | | Firm's Own Billing/Fee Applicaitons | | |
| 07/20/10 | RAR | Revise May Fee Statement as per Lehman request and rate freeze issue. [4600] | 1.00 Hrs | $540.00 |
| 07/26/10 | RAR | Prepare revised May Fee Statement as per Lehman request. [4600] | 1.00 Hrs | $540.00 |
| | | Firm's Own Billing/Fee Applicaitons Totals | 2.00 Hrs | $1,080.00 |
| Phase 1 Totals | | | 2.00 Hrs | $1,080.00 |
| | | TOTAL SERVICES | | $1,080.00 |

**HOURLY RATE**

| | | | |
|------|------|------|------|
| Rossi, Robert A. | | 2.00 Hrs | $1,080.00 |
| | | 2.00 Hrs | $1,080.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Bankruptcy

## DISBURSEMENTS

Disbursements
   Copying

Reproduction                                          $155.70

                  Copying Totals               $155.70
   Delivery Service/Messenger

Messengers                                         $14.00
Air Courier / Messenger                        $114.31

              Delivery Service/Messenger Totals      $128.31
Disbursements Totals                               $128.31

                         TOTAL DISBURSEMENTS      $284.01

                              INVOICE TOTAL     $1,364.01
                       REMAINING RETAINER     $7,619.41

**PREVIOUSLY BILLED AND UNPAID**

   89901               08/01/10           4,190.86

                     TOTAL DUE THIS STATEMENT     $5,554.87

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Bankruptcy
File Number 0303694-0002179

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Fee Applications | 94,937.78 |  | 94,937.78 |
| Preparation and/or review of Pleadings & | 787.50 |  | 787.50 |
| Subtotals | 95,725.28 |  | 95,725.28 |
| Phase 1 |  |  |  |
| Real Estate Matters | 594.00 |  | 594.00 |
| Other Bankruptcy Motions and Matters | 335.00 |  | 335.00 |
| Firm's Own Billing/Fee Applicaitons | 4,186.00 | 1,080.00 | 5,266.00 |
| Subtotals | 5,115.00 | 1,080.00 | 6,195.00 |
| Disbursements |  |  |  |
| Copying | 783.52 | 155.70 | 939.22 |
| Facsimile | 3.05 |  | 3.05 |
| Telephone | 2.00 |  | 2.00 |
| Online research | 85.67 |  | 85.67 |
| Delivery Service/Messenger | 470.84 | 128.31 | 599.15 |
| Postage | 41.52 |  | 41.52 |
| Local travel | 493.38 |  | 493.38 |
| Meals | 26.00 |  | 26.00 |
| Subtotals | 1,905.98 | 284.01 | 2,189.99 |
| Totals | 102,746.26 | 1,364.01 | 104,110.27 |

August 27, 2010

Bill Number  92072

File Number 0303694-0002181

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

July 1 through 31, 2010

Re: Monument Issues

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Phase 1 | | | | |
| | | Real Estate Matters | | |
| 07/20/10 | WSC | Reviewed density documents on telluride transaction. (.7) [2300] | 0.70 Hrs | $301.00 |
| 07/20/10 | WSC | Conference with Ms. Czervionke regarding Density documents. (.2) [2300] | 0.20 Hrs | $86.00 |
| 07/21/10 | WSC | Telephone conference with Ms. Bindler regarding density questions. [2300] | 0.70 Hrs | $301.00 |
| 07/22/10 | WSC | reviewed telluride binders in reference to density sale and second amendment. [2300] | 0.50 Hrs | $215.00 |
| 07/22/10 | PG | Review and analysis of Monument Telluride closing files for Mr. Cook. [2300] | 0.60 Hrs | $126.00 |
| 07/28/10 | WSC | Reviewed second amendment as it relates to Density rights and discussed same with Ms. Bindler. [2300] | 1.20 Hrs | $516.00 |
| 07/29/10 | DHB | Ridge:  Review contract of sale, density transfer documents, closing direction letter, and related documents in order to determine the number of density units transferred at the acquisition and financing of the Ridge Units in 2006 (1.0); draft and send memo regarding findings to M. Czervionke (Lehman) and Tom Kennedy (Lehman) (1.0). [2300] | 2.00 Hrs | $880.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Monument Issues

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 07/29/10 | WSC | Reviewed and revised Density memorandum and related emails from Ms Bindler. [2300] | 1.60 Hrs | $688.00 |
| | | Real Estate Matters Totals | 7.50 Hrs | $3,113.00 |
| Phase 1 Totals | | | 7.50 Hrs | $3,113.00 |
| | | TOTAL SERVICES | | $3,113.00 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Bindler, Deborah H. | 2.00 Hrs | $880.00 | |
| Cook Jr., Wayne S. | 4.90 Hrs | $2,107.00 | |
| Goldsmith, Paul | 0.60 Hrs | $126.00 | |
| | 7.50 Hrs | $3,113.00 | |

INVOICE TOTAL    $3,113.00

REMAINING RETAINER    $7,308.07

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Monument Issues
File Number 0303694-0002181

| | | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis | | 171,973.90 | | 171,973.90 |
| | Subtotals | 171,973.90 | | 171,973.90 |
| Phase 1 | | | | |
| Real Estate Matters | | | 3,113.00 | 3,113.00 |
| | Subtotals | | 3,113.00 | 3,113.00 |
| Disbursements | | | | |
| Copying | | 2,182.85 | | 2,182.85 |
| Facsimile | | 5.41 | | 5.41 |
| Telephone | | 49.72 | | 49.72 |
| Online research | | 4.78 | | 4.78 |
| Delivery Service/Messenger | | 108.49 | | 108.49 |
| Postage | | 0.42 | | 0.42 |
| Local travel | | 641.60 | | 641.60 |
| | Subtotals | 2,993.27 | | 2,993.27 |
| | Totals | 174,967.17 | 3,113.00 | 178,080.17 |

August 27, 2010

Bill Number  92073
File Number 0303694-0002184

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

July 1 through 31, 2010

Re: Moonlight Basin Enforcement

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| **Phase 1** | | | | |
| | | **Real Estate Matters** | | |
| 07/26/10 | DHB | Telephone conference with M. Grant (Weil) and T. Chandler Ford (Weil) to discuss revisions to payoff letter required by title company in connection with sale of two parcels at the Moonlight Ranch property. [2300] | 0.10 Hrs | $44.00 |
| 07/27/10 | DHB | Review pre-petition payoff letter and DIP Credit Agreement provisions regarding release of units, description on partial releases, revise payoff letter in connection with sale of Lot MMH74 at Moonlight Basin (1.0); various telephone conferences with title company, Brian Barry (LCPI), Weil Gotshal, Doug James (Moulton Bellingham), Jim Hill (TriMont) regarding revisions and exhibits to payoff letter in connection with Moonlight Basin (.20). [2300] | 1.20 Hrs | $528.00 |
| 07/28/10 | DHB | Complete revisions to payoff letter and exhibits in connection with the sale of Lot MM7H74 at Moonlight Basin Ranch (1.20). [2300] | 1.20 Hrs | $528.00 |
| 07/29/10 | DHB | Email correspondence regarding B. Barry (Lehman) request with respect to release of UCC liens on vehicles used in connection with operation of Moonlight Basin (.30); telephone conferences with T. Handler (Weil) and D. James (Moulton Billingham) regarding UCC liens on vehicles (0.20); conference with P. Goldsmith (WMLM) regarding search of UCC filing records (.20); email | 1.20 Hrs | $528.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Moonlight Basin Enforcement

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | correspondence with D. James (Moulton Billingham) regarding sale of unit at Cowboy Heaven (0.20). [2300] | | |
| | | Real Estate Matters Totals | 3.70 Hrs | $1,628.00 |
| Phase 1 Totals | | | 3.70 Hrs | $1,628.00 |
| | | TOTAL SERVICES | | $1,628.00 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Bindler, Deborah H. | | 3.70 Hrs | $1,628.00 |
| | | 3.70 Hrs | $1,628.00 |

**DISBURSEMENTS**

Disbursements
   Copying

| | |
|---|---|
| Reproduction | $14.80 |
| Copying Totals | $14.80 |

Telephone

| | |
|---|---|
| Telephone | $3.25 |
| Telephone Totals | $3.25 |
| Disbursements Totals | $3.25 |
| TOTAL DISBURSEMENTS | $18.05 |
| INVOICE TOTAL | $1,646.05 |
| REMAINING RETAINER | $19,005.59 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Moonlight Basin Enforcement
File Number 0303694-0002184

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 500,099.47 | | 500,099.47 |
| Asset Disposition | 511.00 | | 511.00 |
| Litigation | 2,108.00 | | 2,108.00 |
| Subtotals | 502,718.47 | | 502,718.47 |
| Phase 1 | | | |
| Real Estate Matters | | 1,628.00 | 1,628.00 |
| Subtotals | | 1,628.00 | 1,628.00 |
| Disbursements | | | |
| Copying | 4,032.90 | 14.80 | 4,047.70 |
| Facsimile | 58.06 | | 58.06 |
| Telephone | 158.69 | 3.25 | 161.94 |
| Online research | 817.22 | | 817.22 |
| Delivery Service/Messenger | 665.67 | | 665.67 |
| Postage | 11.74 | | 11.74 |
| Local travel | 5,571.36 | | 5,571.36 |
| Out-of-town travel | 2,730.01 | | 2,730.01 |
| Meals | 4,564.54 | | 4,564.54 |
| Court fees | 665.57 | | 665.57 |
| Litigation support vendors | 65.61 | | 65.61 |
| Other | 1,195.22 | | 1,195.22 |
| Analysis/Strategy | 781.33 | | 781.33 |
| Subtotals | 21,317.92 | 18.05 | 21,335.97 |
| Totals | 524,036.39 | 1,646.05 | 525,682.44 |

September 2, 2010

Bill Number  92413

File Number 0303694-0002192

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

July 1 through 31, 2010

Re: 25/45 Broad Street

**SERVICES**

| <u>Date</u> | <u>Atty</u> | <u>Description</u> | <u>Time</u> | <u>Value</u> |
|------|------|-------------|------|-------|
| | | <u>General Case Administration</u> | | |
| 07/01/10 | MAS | Respond to debtor's counsel concerning implementation of settlement documents, including consent by Square Mile and Releases needed. [0100] | 0.60 Hrs | $276.00 |
| 07/02/10 | MAS | Revise summary judgment motion and review charges by title company counsel. [0100] | 1.10 Hrs | $506.00 |
| 07/02/10 | MAS | Review and analysis of Receiver's monthly operating reports for past few months, bank statements and accountings to file with Court and utilize in litigation proceedings, as well as for meeting with Lehman to address property management issues. [0100] | 1.70 Hrs | $782.00 |
| 07/06/10 | MAS | Prepare for meeting with client, including continued document review and demand letters from Strook concerning claims against 45 Broad. [0100] | 1.30 Hrs | $598.00 |
| 07/06/10 | MAS | Extensive conferences with Receiver regarding property management issues and Local Law 11 work work to be done at property. [0100] | 1.30 Hrs | $598.00 |
| 07/06/10 | MAS | Revise and redraft affirmation of regularity and memo of law in support of summary judgment. [0100] | 1.80 Hrs | $828.00 |
| 07/06/10 | MAS | Attend meeting with Lehman and counsel to develop litigation strategies, as well as enforcement of remedies. [0100] | 1.40 Hrs | $644.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 07/06/10 | KP | Office conference with Mr. Thomas and Mr. Slama regarding litigation, status, construction and related issues. [0100] | 0.80 Hrs | $352.00 |
| 07/07/10 | MAS | Draft email to client after review of punchlist items from meeting with client for follow-up action. [0100] | 0.30 Hrs | $138.00 |
| 07/07/10 | MAS | Finalize 45 Broad motion and exhibit selection for same, as well as address possible opposition by lienholders. [0100] | 1.40 Hrs | $644.00 |
| 07/07/10 | MAS | Review emails from Mr. Stempel and address REIT enclosure concerning consents for same. [0100] | 0.30 Hrs | $138.00 |
| 07/07/10 | LD | Preparation of Exhibits to Affirmation of Regularity and In Support of Motion for Partial Summary Judgment, for Referee to Compute Amount Due under Commercial Mortgage and other relief for 45 Broad, LLC. [0100] | 1.50 Hrs | $270.00 |
| 07/08/10 | MAS | Follow-up on issues raised at meeting, as well as address enforcement of action. [0100] | 0.80 Hrs | $368.00 |
| 07/08/10 | MAS | Draft and revise motion papers for summary judgment. [0100] | 1.40 Hrs | $644.00 |
| 07/08/10 | MAS | Address issues raised at court conference concerning discovery and compliance therewith. [0100] | 0.80 Hrs | $368.00 |
| 07/08/10 | LD | Preparation of Exhibits to Affirmation of Regularity and In Support of Motion for Partial Summary Judgment, for Referee to Compute Amount Due under Commercial Mortgage and other relief for 25 Broad, LLC. [0100] | 0.50 Hrs | $90.00 |
| 07/08/10 | LD | Preparation of Exhibits to Affirmation of Regularity and In Support of Motion for Partial Summary Judgment, for Referee to Compute Amount Due under Commercial Mortgage and other relief for 45 Broad LLC. [0100] | 0.70 Hrs | $126.00 |
| 07/09/10 | MAS | Draft, revise and finalize summary judgment motion for 45 Broad Street. [0100] | 1.60 Hrs | $736.00 |
| 07/09/10 | MAS | Draft summary of debt owed by Swig and judgment levy chart, as well as address enforcement of judgment in accordance with client's instructions and Swig asset information. [0100] | 0.80 Hrs | $368.00 |
| 07/09/10 | MAS | Draft and revise 25 Broad summary judgment motion following multiple conferences with counsel for title company on lien priority issues. [0100] | 1.40 Hrs | $644.00 |
| 07/09/10 | MAS | Review and revise interrogatory responses to Seasons in order to comply with discovery. [0100] | 0.80 Hrs | $368.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 07/09/10 | LD | Preparation of Exhibits to Affirmation of Regularity and In Support of Motion for Partial Summary Judgment, for Referee to Compute Amount Due under Commercial Mortgage and other relief for 45 Broad, LLC. [0100] | 7.00 Hrs | $1,260.00 |
| 07/12/10 | MAS | Draft and revise interrogatory responses. [0100] | 0.60 Hrs | $276.00 |
| 07/12/10 | LD | Prepared distribution of Notice of Motion and Affirmation of Regularity and In Support of Motion for Partial Summary Judgment, for Referee to Compute Amount Due under Commercial Mortgage and other relief for 45 Broad LLC. [0100] | 1.00 Hrs | $180.00 |
| 07/13/10 | MAS | Review and analysis of correspondence concerning adjoining landowner liability and related issues to be addressed by Receiver of 45 Broad to respond to water damage and intrusion of same into building. [0100] | 0.80 Hrs | $368.00 |
| 07/13/10 | MAS | Revise interrogatory responses and prepare email to client concerning summary judgment motion. [0100] | 0.60 Hrs | $276.00 |
| 07/13/10 | JLS | Conduct public records research regarding Kent M. Swig for Ms. Puckhaber [0100] | 1.00 Hrs | $225.00 |
| 07/14/10 | M H | Filed plaintiff's motion for summary judgment and memorandum of law in Supreme Court, New York County and filed amended notice of pendency in New York County Clerk's Office in case Lehman Brothers vs. 25 Broad Street [0100] | 1.00 Hrs | $190.00 |
| 07/14/10 | MAS | Multiple communications with counsel for Receiver at 45 Broad property to address insurance claims and pursuit of recovery for damages to adjoining property by Swig, Falcon and Seasons during demolition phase and follow-up to verify information concerning same and review of documents concerning claim. [0100] | 1.30 Hrs | $598.00 |
| 07/14/10 | MAS | Analysis of asset searches and judgment searches, as well as draft email to client concerning same and litigation strategies following conference with client. [0100] | 2.80 Hrs | $1,288.00 |
| 07/14/10 | MAS | Analysis of special appearance in Square Mile case and follow-up with counsel concerning consents and deed-in-lieu regarding Square Mile. [0100] | 0.80 Hrs | $368.00 |
| 07/15/10 | MAS | Conferences with client and Mr. Palmer concerning judgment, execution of judgment, as well as remediation under 45 Broad Street ownership structure. [0100] | 0.50 Hrs | $230.00 |
| 07/15/10 | MAS | Investigation of additional Swig assets for levy and execution and follow-up on Florida real estate agency with which Swig is involved. [0100] | 0.60 Hrs | $276.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 07/15/10 | MAS | Follow-up with Square Mile's counsel and address distribution from levied assets by Square Mile. [0100] | 0.40 Hrs | $184.00 |
| 07/16/10 | MAS | Respond to title company comments to 25 Broad summary judgment motion. [0100] | 0.40 Hrs | $184.00 |
| 07/16/10 | MAS | Communications with counsel for Square Mile and review Stipulation concerning Square Mile resolution with Deutsche Bank regarding pending motion concerning judgment. [0100] | 0.60 Hrs | $276.00 |
| 07/16/10 | MAS | Follow-up concerning 45 Broad remediation issues discussed with client and counsel. [0100] | 0.40 Hrs | $184.00 |
| 07/19/10 | MAS | Prepare for hearing on Square Mile turnover and address consent to deed in lieu transaction with Square Mile's counsel concerning 25 Broad. [0100] | 1.80 Hrs | $828.00 |
| 07/19/10 | MAS | Strategy conference with Ms. Halperin regarding summary judgment and enforcement of Swig judgment following review of draft REIT consent agreement draft sent by counsel for Swig and commented upon by creditors' counsel. [0100] | 0.60 Hrs | $276.00 |
| 07/19/10 | MAS | Revise motion for summary judgment to reflect additional issues to be raised on motion, including objections by junior lienholders. [0100] | 1.30 Hrs | $598.00 |
| 07/19/10 | AN | Telephone conference with M. Slama regarding limited appearance in state court. [0100] | 0.20 Hrs | $123.00 |
| 07/20/10 | MAS | Court appearance at hearing regarding 363 sale, distributions from liquidations of Kent Swig assets, Lehman's right to participate in distribution of proceeds, and objections by competing creditors, as well as communications with counsel following hearing and addressing remaining issues in matter. [0100] | 3.40 Hrs | $1,564.00 |
| 07/20/10 | MAS | Conference with Mr. Palmer regarding 45 Broad construction, liability issues, outstanding insurance claims, and remediation to premises in conjunction with demand by adjoining landowner as possible litigation to be commenced. [0100] | 0.40 Hrs | $184.00 |
| 07/20/10 | MAS | Final preparation for court hearing regarding turnover motions by Square Mile and related objections, as well as participation in distributions for liquidation of of Kent Swig's assets as relates to Lehman's judgment. [0100] | 0.80 Hrs | $368.00 |
| 07/21/10 | MAS | Draft and revise reply to opposition on 25 Broad Street motion for summary judgment. [0100] | 0.20 Hrs | $92.00 |
| 07/21/10 | MAS | Review and revise correspondence relating to property damage at 45 Broad and related insurance claims and | 0.60 Hrs | $276.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | follow-up with Receiver's counsel concerning same. [0100] | | |
| 07/22/10 | M H | Filed reply to verified answer of Langan Engineering & Environmental Services Inc counterclaim in New York County Clerk's Office [0100] | 1.00 Hrs | $190.00 |
| 07/22/10 | LD | Preparation of Exhibits to Affirmation of Regularity and In Support of Motion for Partial Summary Judgment, for Referee to Compute Amount Due under Commercial Mortgage and other relief for 25 Broad LLC. [0100] | 1.00 Hrs | $180.00 |
| 07/23/10 | MAS | Address levy and execution measures in  matter, including restraining notice in conjunction with REIT and participation in distribution of asset liquidation and lien priority payments. [0100] | 0.90 Hrs | $414.00 |
| 07/23/10 | MAS | Review and analysis of revised REIT consent and address needed changes to same. [0100] | 0.50 Hrs | $230.00 |
| 07/27/10 | LD | Preparation of Exhibits to Affirmation of Regularity and In Support of Motion for Partial Summary Judgment, for Referee to Compute Amount Due under Commercial Mortgage and other relief for 25 Broad LLC. [0100] | 4.60 Hrs | $828.00 |
| 07/28/10 | LD | Preparation of Exhibits to Affirmation of Regularity and In Support of Motion for Partial Summary Judgment, for Referee to Compute Amount Due under Commercial Mortgage and other relief for 25 Broad LLC. [0100] | 1.40 Hrs | $252.00 |
| 07/29/10 | LD | Preparation of Exhibits to Affirmation of Regularity and In Support of Motion for Partial Summary Judgment, for Referee to Compute Amount Due under Commercial Mortgage and other relief for 25 Broad LLC. [0100] | 1.40 Hrs | $252.00 |
| | | General Case Administration Totals | 62.20 Hrs | $22,504.00 |

Interested Party Communications/Website/

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 07/01/10 | TAB | Conference with Mr. Thomas regarding NYC local law relating to "stalled sites program" in connection with outstanding building permits. [0600] | 0.10 Hrs | $49.50 |
| 07/06/10 | TAB | Conference with Mr. Thomas regarding memorandum with respect to "stalled sites program" and conference with Mr. Slama regarding "stalled sites program". [0600] | 0.10 Hrs | $49.50 |
| 07/06/10 | JJT | Prepare for and attend meeting at Lehman with Messrs. Koutouvides, Palmer, Slama and Ms. Halperin regarding matters relating to land use, rental registration, construction and enforcement of judgement. [0600] | 2.50 Hrs | $1,875.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 07/08/10 | TAB | Conferences with Mr. Thomas regarding revised form of Consent and Interest Exchange Agreement. [0600] | 0.40 Hrs | $198.00 |
| 07/08/10 | TAB | Review correspondence from Mr. Stempel regarding revised form of Consent and Interest Exchange Agreement. [0600] | 0.10 Hrs | $49.50 |
| 07/12/10 | TAB | Review correspondence from Mr. Swig regarding disclaimer of provisions in Article in Crain's NY Business with respect to foreclosure of 80 Broad Street and assurance to creditor's that 80 Broad is still available for REIT. [0600] | 0.10 Hrs | $49.50 |
| 07/13/10 | TAB | Review correspondence from Mr. Stempel regarding additional comments from creditors to Consent and Interest Exchange Agreement. [0600] | 0.10 Hrs | $49.50 |
| 07/23/10 | TAB | Review correspondence from Mr. Stempel regarding listing of various limited liability company membership interests owned by Kent Swig in 80 Broad Street, 90 Broad Street and 5 Hanover Square. [0600] | 0.10 Hrs | $49.50 |
| | | Interested Party Communications/Website/ Totals | 3.50 Hrs | $2,370.00 |

Phase 1

Real Estate Matters

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 07/01/10 | TAB | Review local law 70 of 2009 relating to "stalled sites program" and prepare correspondence outlining requirements for qualifying a construction site for benefits of stalled sites program. [2300] | 1.10 Hrs | $544.50 |
| 07/06/10 | DHB | Internal conference regarding questions concerning impact of history of operation and development of the building at 25 Broad Street and compliance with all provisions of the 421g program including whether the requirement to register rents could affect a possible future conversion of the property. [2300] | 0.40 Hrs | $176.00 |
| 07/08/10 | TAB | Attention to reviewing prior versions of Consent and Interest Exchange Agreement prepared by Morrison Cohen and comparing same to revised form of Consent and Interest Exchange Agreement prepared by Mr. Stempel.. [2300] | 2.00 Hrs | $990.00 |
| 07/08/10 | TAB | Review letter date July 8, 2010 from Kent Swig to creditors stating status of REIT formation. [2300] | 0.40 Hrs | $198.00 |
| 07/08/10 | TAB | Begin review of Fulcrum Commercial Properties Corporation initial public offering presentation with respect to formation of REIT. [2300] | 0.60 Hrs | $297.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 07/09/10 | TAB | Finish review of Fulcrum Commercial Properties Corp. initial public offering presentation for new REIT. [2300] | 1.00 Hrs | $495.00 |
| 07/09/10 | TAB | Prepare memorandum of comments to REIT initial public offering presentation and status letter from Mr. Stempel dated July 8. [2300] | 0.60 Hrs | $297.00 |
| 07/13/10 | TAB | Prepare comments to forbearance provision in Consent and Interest Exchange Agreement. [2300] | 0.30 Hrs | $148.50 |
| 07/19/10 | TAB | Review revised version of interest and exchange agreement and prepare comments to same. [2300] | 0.90 Hrs | $445.50 |
| 07/19/10 | TAB | Review correspondence from Mr. Stempel regarding revised form of interest and exchange agreement. [2300] | 0.10 Hrs | $49.50 |
| 07/23/10 | TAB | Review July 21 draft of consent and interest exchange agreement. [2300] | 0.80 Hrs | $396.00 |
| 07/23/10 | TAB | Conference with Mr. Thomas regarding July 21 draft of consent and interest exchange agreement. [2300] | 0.30 Hrs | $148.50 |
| 07/23/10 | TAB | Conference with Mr Mizrahi regarding effects of Lehman judgment against Kent Swig to create lien rights with respect to membership interests of Kent Swig in 80 Broad Street, 90 Broad Street and 5 Hanover Square in connection with proposed REIT. [2300] | 0.30 Hrs | $148.50 |
| 07/23/10 | TAB | Conference with Messrs. Slama and Mizrahi regarding steps needed to perfect judgment of Lehman Brothers against Kent Swig as a lien/security interest in Mr. Swig's membership interests in 80 Broad Street, 90 Broad Street and 5 Hanover Square. [2300] | 0.40 Hrs | $198.00 |
| 07/26/10 | TAB | Conferences with Mr. Mizrahi regarding attachment and perfection of judgment liens under NY CPLR and effect of delivery of execution of judgment to sheriff in connection with personal property assets of Kent M. Swig. [2300] | 0.30 Hrs | $148.50 |
| 07/26/10 | TAB | Research NY UCC and NY CPLR provisions regarding attachment and perfection of judgement liens against personal property interests of Kent Swig. [2300] | 1.80 Hrs | $891.00 |
| 07/26/10 | TAB | Prepare revised language to latest draft of consent and interest exchange agreement with respect to rights of judgment creditors. [2300] | 0.30 Hrs | $148.50 |
| 07/26/10 | TAB | Review form of restraining order prepared against assets of Kent M. Swig. [2300] | 0.30 Hrs | $148.50 |
| 07/26/10 | TAB | Conference with Mr. Thomas regarding comments to consent and interest exchange agreement. [2300] | 0.10 Hrs | $49.50 |
| 07/27/10 | TAB | Correspondence to Mr. Stempel regarding revisions requested to Section 1.5 of consent and interest | 0.20 Hrs | $99.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | exchange agreement with respect to cooperation of creditors. [2300] | | |
| 07/27/10 | TAB | Conference with Mr. Hudson regarding docketing of $50,000,000 judgment against Kent Swig in New York County. [2300] | 0.20 Hrs | $99.00 |
| 07/27/10 | TAB | Review three different redlined copies of consent and interest exchange agreements received from Mr. Stempel. [2300] | 1.00 Hrs | $495.00 |
| 07/27/10 | TAB | Conference with Mr. Thomas regarding changes to be made to Section 1.5 of consent and interest exchange agreement and prepare revised language to Section 1.5. [2300] | 0.40 Hrs | $198.00 |
| 07/28/10 | TAB | Review final execution copy of consent and interest exchange agreement. [2300] | 0.40 Hrs | $198.00 |
| 07/28/10 | TAB | Conference with Mr. Thomas regarding unsold condominium units at Sheffield and Lehman rights, if any, to same. [2300] | 0.10 Hrs | $49.50 |
| 07/28/10 | TAB | Conference with Mr. Thomas regarding final execution version of consent and interest exchange agreement. [2300] | 0.20 Hrs | $99.00 |
| 07/28/10 | TAB | Draft explanation for Ms. Halperin of consequences of Lehman Brothers executing consent and interest exchange agreement and its rights thereunder. [2300] | 1.00 Hrs | $495.00 |
| 07/30/10 | TAB | Review correspondence from attorney for Sterling National Bank with respect to proposal for allocation of REIT interest among judgment creditors. [2300] | 0.20 Hrs | $99.00 |
| 07/30/10 | TAB | Conference with Mr. Thomas regarding escrow conditions for delivery of executed consent and interest exchange agreement from Lehman Brothers. [2300] | 0.20 Hrs | $99.00 |
| | | Real Estate Matters Totals | 15.90 Hrs | $7,848.50 |

Non-Bankruptcy Litigation

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 07/01/10 | SM | Reviewed court notification regarding status conference for 25 Broad action. [4000] | 0.10 Hrs | $38.00 |
| 07/01/10 | SM | Telephone conference with Ms. Elimelekh regarding summary judgment motion. [4000] | 0.20 Hrs | $76.00 |
| 07/01/10 | SM | Reviewed and analyzed revised draft summary judgment motion redraft from Ms. Elimelekh. [4000] | 1.60 Hrs | $608.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 07/01/10 | CJS | Review and revise Memorandum of Law in support of motion for summary judgment in 25 Broad action. [4000] | 2.60 Hrs | $676.00 |
| 07/02/10 | SM | Telephone conference with co-counsel appointed by the title company regarding draft summary judgment motion arguments. [4000] | 0.50 Hrs | $190.00 |
| 07/02/10 | SM | Reviewed court notification on 45 Broad regarding change of attorney. [4000] | 0.10 Hrs | $38.00 |
| 07/02/10 | SM | Revised summary judgment motion for 25 Broad. [4000] | 1.60 Hrs | $608.00 |
| 07/02/10 | SM | Reviewed court notification regarding 25 Broad status conference and change of attorney. [4000] | 0.10 Hrs | $38.00 |
| 07/02/10 | SM | Reviewed and analyzed 25 Broad receiver's report for April 2010. [4000] | 0.40 Hrs | $152.00 |
| 07/02/10 | CJS | Draft motion for summary judgment in 45 Broad action. [4000] | 3.30 Hrs | $858.00 |
| 07/06/10 | SM | Reviewed and analyzed 25 Broad receiver's report for May 2010. [4000] | 0.40 Hrs | $152.00 |
| 07/06/10 | SM | Continued drafting and revising summary judgment motion. [4000] | 2.40 Hrs | $912.00 |
| 07/06/10 | SM | Reviewed and analyzed research regarding motion to strike defendants answers. [4000] | 1.60 Hrs | $608.00 |
| 07/06/10 | SM | Telephone conference with Ms. Elimelekh and Mr. Satnick regarding strategy for summary judgment motion. [4000] | 0.40 Hrs | $152.00 |
| 07/06/10 | SM | Analyzed research regarding relation back of amended notice of pendency to filing of original notice of pendency. [4000] | 0.50 Hrs | $190.00 |
| 07/06/10 | SM | Drafted e-mails to and reviewed e-mails from Mr. Stempel regarding affirmation of non-military service for Kent Swig. [4000] | 0.10 Hrs | $38.00 |
| 07/06/10 | CJS | Continue drafting summary judgment in 45 Broad action. [4000] | 4.80 Hrs | $1,248.00 |
| 07/07/10 | SM | Drafted e-mails to and reviewed e-mails from Mr. Stempel regarding Square Mile Consent. [4000] | 0.10 Hrs | $38.00 |
| 07/07/10 | SM | Continued drafting and revising 45 Broad summary judgment motion. [4000] | 4.60 Hrs | $1,748.00 |
| 07/07/10 | CJS | Continue drafting summary motion in 45 Broad action. [4000] | 3.80 Hrs | $988.00 |
| 07/07/10 | CJS | Continue drafting summary judgment motion in 25 Broad action. [4000] | 1.30 Hrs | $338.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 07/08/10 | SM | Attend status compliance conference before Justice Goodman in New York Supreme Court. [4000] | 5.20 Hrs | $1,976.00 |
| 07/08/10 | SM | Drafted e-mail to Mr. Marshall regarding payments made under 25 Broad loans. [4000] | 0.10 Hrs | $38.00 |
| 07/08/10 | SM | Drafted e-mails to and reviewed e-mails from Mr. Satnick regarding Status Conference. [4000] | 0.10 Hrs | $38.00 |
| 07/08/10 | SM | Reviewed client file and drafted responses to defendant Season's interrogatories on 25 Broad. [4000] | 3.30 Hrs | $1,254.00 |
| 07/08/10 | JP | Begin inserting citations to Memorandum of Law in Support of Summary Judgment from Affirmation of Mark Slama; [4000] | 0.30 Hrs | $70.50 |
| 07/09/10 | SM | Reviewed and analyzed loan draw spreadsheets from Mr. Herman for preparation of interrogatory responses. [4000] | 1.60 Hrs | $608.00 |
| 07/09/10 | SM | Drafted letter to all counsel regarding compliance conference order. [4000] | 0.20 Hrs | $76.00 |
| 07/09/10 | SM | Continue reviewing file and drafting responses to defendant Season's interrogatories on 25 Broad. [4000] | 1.70 Hrs | $646.00 |
| 07/09/10 | SM | Revised and finalized summary judgment motion for 45 Broad with all exhibits for service on all parties. [4000] | 6.40 Hrs | $2,432.00 |
| 07/09/10 | SM | Telephone conference with co-counsel from Loeb & Loeb regarding strategy for summary judgment motion for 25 Broad. [4000] | 0.40 Hrs | $152.00 |
| 07/09/10 | SM | Drafted e-mails to and reviewed e-mails from Mr. Herman regarding payments on the 25 Broad loan. [4000] | 0.10 Hrs | $38.00 |
| 07/09/10 | SM | Drafted e-mails to and reviewed e-mails from Mr. Satnick regarding conference call scheduling. [4000] | 0.10 Hrs | $38.00 |
| 07/09/10 | JP | Continue to insert citations to Memorandum of Law in Support of Summary Judgment from Affirmation of Mark Slama; revisions to the same; confirm case law in Memorandum of Law [4000] | 4.60 Hrs | $1,081.00 |
| 07/12/10 | SM | Reviewed client files and continued drafting responses and schedules to defendant Season's first set of interrogatories. [4000] | 4.50 Hrs | $1,710.00 |
| 07/12/10 | SM | Drafted e-mail to Mr. Herman at Trimont regarding disclosure of earlier loan documents consolidated into the 2007 loan. [4000] | 0.10 Hrs | $38.00 |
| 07/12/10 | SM | Reviewed pleadings and drafted amended notice of pendency for 25 Broad. [4000] | 0.40 Hrs | $152.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 07/12/10 | JP | Begin researching existing judgments on Kent Swig; e-mails to Sam Mizrahi and Joel Solomon re: the same [4000] | 0.40 Hrs | $94.00 |
| 07/13/10 | SM | Analyzed answer and drafted reply to Langan Engineering's answer with counterclaims on the 45 Broad action. [4000] | 1.30 Hrs | $494.00 |
| 07/13/10 | SM | Reviewed and analyzed judgment searches on Mr. Swig. [4000] | 1.70 Hrs | $646.00 |
| 07/13/10 | SM | Drafted email to Ms. Halperin regarding interrogatory responses. [4000] | 0.10 Hrs | $38.00 |
| 07/13/10 | SM | Correspondence with Mr. Herman at Trimont regarding loan documents consolidated into the 2007 loan. [4000] | 0.10 Hrs | $38.00 |
| 07/13/10 | SM | Reviewed and analyzed correspondence concerning adjoining landowner liability and related issues to be addressed by Ms. Mattoon in connection with water damage to adjoining building. [4000] | 0.50 Hrs | $190.00 |
| 07/13/10 | CJS | Review Compliance Conference Order. [4000] | 0.30 Hrs | $78.00 |
| 07/13/10 | CJS | Review judgment and lien searches on Kent M. Swig. [4000] | 0.90 Hrs | $234.00 |
| 07/13/10 | JP | Various e-mails and phone conversations with Joel Solomon re: judgment searches on Kent Swig; review results of research [4000] | 2.30 Hrs | $540.50 |
| 07/14/10 | SM | Telephone conference with Ms. Halperin regarding Square Mile strategy and interrogatories. [4000] | 0.40 Hrs | $152.00 |
| 07/14/10 | SM | Continue drafting summary judgment motion for 25 Broad. [4000] | 3.30 Hrs | $1,254.00 |
| 07/14/10 | SM | Reviewed correspondence to Mr. Palmer regarding issues with adjoining property owner to 45 Broad and regarding Kent's Florida assets. [4000] | 0.10 Hrs | $38.00 |
| 07/14/10 | SM | Telephone conference with Mr. Boyd regarding 45 Broad liability issues for neighboring property. [4000] | 0.40 Hrs | $152.00 |
| 07/14/10 | SM | Revised and finalized reply to counterclaims by Langan Engineering. [4000] | 0.30 Hrs | $114.00 |
| 07/14/10 | CJS | [45 Broad] Attention to service of Reply to Langan's Counterclaim. [4000] | 0.20 Hrs | $52.00 |
| 07/15/10 | SM | Continued reviewing file and redrafting summary judgment motion for 25 Broad. [4000] | 3.70 Hrs | $1,406.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 07/15/10 | LSB | Office conference Mr. Slama regarding effect of proposed settlement between Square Mile and Swig on jurisdiction and related issues. [4000] | 0.40 Hrs | $192.00 |
| 07/16/10 | SM | Analyze and strategize regarding Lehman's intervention in square mile litigation, summary judgment motion, intervenor action and judgments against Swig. [4000] | 1.60 Hrs | $608.00 |
| 07/16/10 | CJS | Review Affirmation in Support of Summary Judgment motion in 25 Broad action. [4000] | 0.70 Hrs | $182.00 |
| 07/16/10 | CJS | Research motion for intervenor. Review square mile litigation file with respect to third party intervenor in action. [4000] | 1.30 Hrs | $338.00 |
| 07/16/10 | CJS | Strategic meeting with Mark Slama and Sam Mizrahi regarding Lehman's intervention in square mile litigation. [4000] | 1.20 Hrs | $312.00 |
| 07/19/10 | SM | Drafted e-mails to and reviewed e-mails from Mr. Boyd regarding letter from neighboring property owner to 45 Broad receiver. [4000] | 0.10 Hrs | $38.00 |
| 07/19/10 | SM | Reviewed and redrafted letter responding to claims from neighboring property owner for water intrusion from 45 Broad. [4000] | 1.40 Hrs | $532.00 |
| 07/19/10 | SM | Finalize interrogatory responses with exhibits and verification for service on all parties. [4000] | 1.60 Hrs | $608.00 |
| 07/19/10 | CJS | Review documents interposed by Square Mile, Deutsche Bank, and First American Bank in Square Mile Turnover Proceeding in preparation for special appearance. [4000] | 1.10 Hrs | $286.00 |
| 07/19/10 | CJS | Draft Stipulation and Order allowing Lehman to intervene in Square Mile Turnover Proceeding. [4000] | 0.80 Hrs | $208.00 |
| 07/19/10 | JP | Review Notices to Admit from defendants for inclusion in Affirmation of Mark Slama  25 Broad (Summary Judgment Motion) [4000] | 1.20 Hrs | $282.00 |
| 07/19/10 | JP | Begin inserting cross-references for affirmation 25 Broad(summary judgment) [4000] | 0.50 Hrs | $117.50 |
| 07/20/10 | SM | Reviewed and analyzed Langan Enginering's opposition to Lehman's summary judgment motion on 45 Broad. [4000] | 0.30 Hrs | $114.00 |
| 07/20/10 | SM | Drafted reply to Langan Engineering's opposition to Lehman's summary judgment motion for 45 Broad. [4000] | 1.80 Hrs | $684.00 |
| 07/20/10 | SM | Continued drafting and revising summary judgment motion for 25 Broad. [4000] | 1.70 Hrs | $646.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 07/20/10 | CJS | Review notices to admit and mechanics lienors responses thereto in 25 Broad action. [4000] | 0.50 Hrs | $130.00 |
| 07/20/10 | CJS | [25 Broad] Review Affirmation of Mark Slama with respect to mechanics' lienors responses to notices to admit. [4000] | 1.20 Hrs | $312.00 |
| 07/20/10 | CJS | Review memorandum of law in support of summary judgment motion in 25 Broad action. [4000] | 0.40 Hrs | $104.00 |
| 07/20/10 | JP | Complete review of Notices to Admit for possible inclusion in Affirmation; summarize contents [4000] | 1.10 Hrs | $258.50 |
| 07/21/10 | SM | Continued revising summary judgment motion for 45 Broad. [4000] | 0.80 Hrs | $304.00 |
| 07/21/10 | SM | Drafted e-mail to and reviewed e-mail from Mr. Boyd regarding letter to adjoining property owner. [4000] | 0.10 Hrs | $38.00 |
| 07/21/10 | SM | Continued revising response letter to adjoining property owner regarding claims against 45 Broad. [4000] | 0.50 Hrs | $190.00 |
| 07/21/10 | SM | Continued revising letter to adjoining property owner regarding claims against 45 Broad. [4000] | 0.20 Hrs | $76.00 |
| 07/22/10 | SM | Revised and finalized reply to Langan's opposition to our summary judgment motion on 45 Broad. [4000] | 0.50 Hrs | $190.00 |
| 07/22/10 | SM | Reviewed correspondence from Mr. Boyd regarding letter to adjoining property owner concerning claims against 45 Broad. [4000] | 0.10 Hrs | $38.00 |
| 07/22/10 | CJS | Continue drafting summary judgment motion in 25 Broad action. [4000] | 0.50 Hrs | $130.00 |
| 07/23/10 | SM | Analyze and strategize REIT issues and enforcement and perfection of judgment. [4000] | 1.20 Hrs | $456.00 |
| 07/23/10 | CJS | Draft Restraining Notices on Kent M. Swig, 25 Broad Mezz, 25 Broad Mezz II, 25 Broad Mezz III, 25 Broad Mezz IV. [4000] | 0.80 Hrs | $208.00 |
| 07/23/10 | JP | Review Notices to Admit for inclusion of language in summary judgment motion [4000] | 0.30 Hrs | $70.50 |
| 07/26/10 | SM | Telephone conference with receiver regarding construction issues and obtaining construction documents from Swig. [4000] | 0.30 Hrs | $114.00 |
| 07/26/10 | SM | Researched and analyzed statutes regarding perfection and priority of judgment liens for REIT agreement. [4000] | 2.20 Hrs | $836.00 |
| 07/26/10 | SM | Telephone call to Mr. Stempel regarding construction documents for the receiver. [4000] | 0.10 Hrs | $38.00 |
| 07/27/10 | SM | Reviewed file and analyzed numerous exhibits for summary judgment motion for 25 Broad. [4000] | 1.00 Hrs | $380.00 |
| 07/27/10 | SM | Drafted e-mail to 25 Broad receiver regarding request for documents from Swig. [4000] | 0.10 Hrs | $38.00 |

Lehman Brothers Chapter 11 Bankruptcy

| | | | | |
|---|---|---|---|---|
| 07/27/10 | CJS | Review and revise Affirmation of Regularity in support of motion for summary judgment in 25 Broad Action. [4000] | 1.00 Hrs | $260.00 |
| 07/28/10 | SM | Continued revising summary judgment motion for 25 Broad. [4000] | 1.60 Hrs | $608.00 |
| 07/28/10 | CJS | Review and revise Affirmation of Regularity in support of motion for summary judgment in 25 Broad Action. [4000] | 2.50 Hrs | $650.00 |
| 07/29/10 | SM | Continued drafting and revising summary judgment and default judgment motion. [4000] | 3.60 Hrs | $1,368.00 |
| 07/29/10 | SM | Drafted correspondence to Mr. Stempel regarding request for documentation pursuant to settlement agreement. [4000] | 0.30 Hrs | $114.00 |
| 07/29/10 | SM | Drafted e-mails to and reviewed e-mails from the 25 Broad receiver regarding documents needed from Mr. Swig. [4000] | 0.10 Hrs | $38.00 |
| 07/29/10 | CJS | Review and revise Affirmation of Regularity and all exhibits attached thereto in 25 Broad action. [4000] | 5.80 Hrs | $1,508.00 |
| 07/30/10 | SM | Continued revising summary judgment motion for 25 Broad. [4000] | 2.80 Hrs | $1,064.00 |
| 07/30/10 | CJS | Review and revise memorandum of law in support of motion for summary judgment in 25 Broad action. [4000] | 4.80 Hrs | $1,248.00 |

| | | |
|---|---|---|
| Non-Bankruptcy Litigation Totals | 125.70 Hrs | $41,478.50 |
| Phase 1 Totals | 125.70 Hrs | $41,478.50 |
| TOTAL SERVICES | | $74,201.00 |

**HOURLY RATE**

| | | |
|---|---|---|
| Bindler, Deborah H. | 0.40 Hrs | $176.00 |
| Banahan, Thomas A. | 16.50 Hrs | $8,167.50 |
| Hudson, Michael | 2.00 Hrs | $380.00 |
| Slama, Mark A. | 39.10 Hrs | $17,986.00 |
| Thomas, James J. | 2.50 Hrs | $1,875.00 |
| Dubiago, Lana | 19.10 Hrs | $3,438.00 |
| Piirimae, Karl | 0.80 Hrs | $352.00 |
| Mizrahi, Samuel | 74.80 Hrs | $28,424.00 |
| Sorbera, Christina J. | 39.80 Hrs | $10,348.00 |
| Nisselson, Alan | 0.20 Hrs | $123.00 |
| Barr, Leslie S. | 0.40 Hrs | $192.00 |
| Puckhaber, Jill | 10.70 Hrs | $2,514.50 |
| Solomon, Joel L. | 1.00 Hrs | $225.00 |
| | 207.30 Hrs | $74,201.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

## DISBURSEMENTS

<u>Disbursements</u>
   <u>Copying</u>

| | | |
|---|---|---:|
| Reproduction | | $386.00 |
| | Copying Totals | $386.00 |
| <u>Facsimile</u> | | |
| Fax - Transmittal | | $33.00 |
| | Facsimile Totals | $33.00 |
| <u>Telephone</u> | | |
| Telephone | | $24.70 |
| | Telephone Totals | $24.70 |
| <u>Online research</u> | | |
| Lexis/Westlaw Research | | $23.19 |
| Search Fees | | $34.29 |
| | Online research Totals | $57.48 |
| <u>Delivery Service/Messenger</u> | | |
| Air Courier / Messenger | | $551.95 |
| | Delivery Service/Messenger Totals | $551.95 |
| <u>Local travel</u> | | |
| Local Travel | | $213.51 |
| | Local travel Totals | $213.51 |
| <u>Court fees</u> | | |
| Filing Fees | | $35.00 |
| | Court fees Totals | $35.00 |
| <u>Other</u> | | |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street


**DISBURSEMENTS**

Staff Overtime                                                                        $96.25

              Other Totals                                                   $96.25
Disbursements Totals                                                         $96.25

                        TOTAL DISBURSEMENTS          $1,397.89

                               INVOICE TOTAL          $75,598.89
                   REMAINING RETAINER          $134,363.50

**PREVIOUSLY BILLED AND UNPAID**

| 89916 | 08/01/10 | 9,991.70 |
| 90599 | 08/06/10 | 12,387.80 |
| | | $22,379.50 |

                      TOTAL DUE THIS STATEMENT          $97,978.39

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: 25/45 Broad Street
    File Number 0303694-0002192

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 622,449.88 | | 622,449.88 |
| Case Administration | 6.41 | | 6.41 |
| Financing | 83.31 | | 83.31 |
| General Case Administration | 89,633.00 | 22,504.00 | 112,137.00 |
| Interested Party Communications/Website/ | 1,354.50 | 2,370.00 | 3,724.50 |
| Subtotals | 713,527.10 | 24,874.00 | 738,401.10 |
| Phase 1 | | | |
| Real Estate Matters | 4,072.00 | 7,848.50 | 11,920.50 |
| Other Bankruptcy Motions and Matters | 1,070.00 | | 1,070.00 |
| Non-Bankruptcy Litigation | 15,768.00 | 41,478.50 | 57,246.50 |
| Subtotals | 20,910.00 | 49,327.00 | 70,237.00 |
| Disbursements | | | |
| Copying | 34,065.91 | 386.00 | 34,451.91 |
| Outside printing | 79.10 | | 79.10 |
| Facsimile | 211.40 | 33.00 | 244.40 |
| Telephone | 436.43 | 24.70 | 461.13 |
| Online research | 997.30 | 57.48 | 1,054.78 |
| Delivery Service/Messenger | 505.95 | 551.95 | 1,057.90 |
| Postage | 870.65 | | 870.65 |
| Local travel | 550.23 | 213.51 | 763.74 |
| Meals | 312.54 | | 312.54 |
| Court fees | 612.30 | 35.00 | 647.30 |
| Deposition transcripts | 81.25 | | 81.25 |
| Litigation support vendors | 85.19 | | 85.19 |
| Other professionals | 73.35 | | 73.35 |
| Other | 865.29 | 96.25 | 961.54 |
| Document/File Management | 36.50 | | 36.50 |
| Other Case Assessment, Development & Adm | 352.00 | | 352.00 |
| Subtotals | 40,135.39 | 1,397.89 | 41,533.28 |
| Totals | 774,572.49 | 75,598.89 | 850,171.38 |

Lehman Brothers Chapter 11 Bankruptcy

August 27, 2010

Bill Number  92075

File Number 0303694-0002205

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Anthony Barsanti

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

July 1 through 31, 2010

Re: Lyon Issues

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Interested Party Communications/Website/ | | |
| 07/06/10 | RAR | Telephone conference with Messrs. Nastasi and Rios regarding Ssndy Spring and possible foreclosure. [0600] | 0.50 Hrs | $270.00 |
| 07/07/10 | RAR | Telephone conference with Mr. Barmettler regarding potential issues in Sandy Spring foreclosure. [0600] | 0.50 Hrs | $270.00 |
| 07/13/10 | RAR | Telephone conference with Mr. Rios regarding negative response from servicer to Marietta restructure. [0600] | 0.60 Hrs | $324.00 |
| 07/15/10 | RAR | Telephone conference with Mr. Rios regarding letter to Midland regarding rejection of restructure proposal. [0600] | 0.40 Hrs | $216.00 |
| | | Interested Party Communications/Website/ Totals | 2.00 Hrs | $1,080.00 |
| Phase 1 | | | | |
| | | Real Estate Matters | | |
| 07/06/10 | RAR | Analysis of issues arising from possible mezzanine foreclosure; including review of intercreditor agreement. [2300] | 0.60 Hrs | $324.00 |
| 07/07/10 | RAR | Further review of intercreditor regarding obstacles to a mezz foreclosure. [2300] | 0.50 Hrs | $270.00 |
| 07/12/10 | RAR | Telephone conference with Messrs. Barmettler and Rios and Ms. Foote regarding Galleria status and RCB consent. [2300] | 0.50 Hrs | $270.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Lyon Issues

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 07/12/10 | CEF | All hands conference call with Borrower's counsel and client regarding open issues for Galleria loan modification. [2300] | 0.60 Hrs | $216.00 |
| 07/14/10 | RAR | Review and revise draft response to rejection of restructure proposal. [2300] | 1.00 Hrs | $540.00 |
| 07/14/10 | TAB | Attention to reviewing and revising draft letter from Jasmine Marietta Housing, LLC and Jasmine at Holcomb Bridge, LLC to Midland Loan Services in connection with proposal for restructuring of loans and prepare comments to letter. [2300] | 1.00 Hrs | $495.00 |
| 07/15/10 | RAR | Revise letter to Midland regarding restructure rejection. [2300] | 0.40 Hrs | $216.00 |
| 07/15/10 | CEF | Updates and revisions to Loan Modification Agreement for Galleria in contemplation of closing. [2300] | 0.60 Hrs | $216.00 |
| 07/15/10 | CEF | Correspondence with client regarding RBC consent and estoppel certificate finalization for Galleria loan modification. [2300] | 0.40 Hrs | $144.00 |
| 07/15/10 | CEF | Review of and comment to Borrower response letter to senior lender regarding rejection of senior loan modification request. [2300] | 1.10 Hrs | $396.00 |
| 07/19/10 | RAR | Review draft letter to servicer regarding denial of reconstruction. [2300] | 0.50 Hrs | $270.00 |
| 07/19/10 | CEF | Revisions to documents to update loan and prepayment figures and insert additional client comments for Galleria loan modification. [2300] | 0.70 Hrs | $252.00 |
| 07/20/10 | CEF | Finalize open matters and documents for Galleria modification closing. [2300] | 0.30 Hrs | $108.00 |
| 07/22/10 | CEF | Various correspondence with loan parties as to status of closing and remaining open items for Galleria. [2300] | 0.50 Hrs | $180.00 |
| 07/23/10 | CEF | Various correspondence with respect to coordination of closing of Loan Modification closing and Galleria loan paydown. [2300] | 0.80 Hrs | $288.00 |
| 07/26/10 | CEF | Coordination and finalization of Galleria closing. [2300] | 1.30 Hrs | $468.00 |
| | | Real Estate Matters Totals | 10.80 Hrs | $4,653.00 |
| Phase 1 Totals | | | 10.80 Hrs | $4,653.00 |
| | | TOTAL SERVICES | | $5,733.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Lyon Issues

## HOURLY RATE

| | | |
|---|---|---|
| Rossi, Robert A. | 5.50 Hrs | $2,970.00 |
| Banahan, Thomas A. | 1.00 Hrs | $495.00 |
| Foote, Carrie E. | 6.30 Hrs | $2,268.00 |
| | 12.80 Hrs | $5,733.00 |

## DISBURSEMENTS

Disbursements
    Copying

Reproduction                                                                    $2.60

          Copying Totals                                       $2.60
    Telephone

Telephone                                                                        $0.25

          Telephone Totals                                    $0.25
    Delivery Service/Messenger

Air Courier / Messenger                                           $20.68

          Delivery Service/Messenger Totals          $20.68
Disbursements Totals                                               $20.68

          TOTAL DISBURSEMENTS          $23.53

          INVOICE TOTAL           $5,756.53
          REMAINING RETAINER      $62,140.56

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Lyon Issues
File Number 0303694-0002205

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 98,420.50 | | 98,420.50 |
| Interested Party | | 1,080.00 | 1,080.00 |
| Communications/Website/ | | | |
| Subtotals | 98,420.50 | 1,080.00 | 99,500.50 |
| Phase 1 | | | |
| Real Estate Matters | -0.22 | 4,653.00 | 4,652.78 |
| Private Equity | 0.01 | | 0.01 |
| Subtotals | -0.21 | 4,653.00 | 4,652.79 |
| Disbursements | | | |
| Copying | 1,260.23 | 2.60 | 1,262.83 |
| Telephone | 24.55 | 0.25 | 24.80 |
| Delivery Service/Messenger | 15.84 | 20.68 | 36.52 |
| Postage | 0.44 | | 0.44 |
| Meals | 250.73 | | 250.73 |
| Subtotals | 1,551.79 | 23.53 | 1,575.32 |
| Totals | 99,972.08 | 5,756.53 | 105,728.61 |

August 27, 2010

Bill Number  92076

File Number 0303694-0002211

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Rob Brusco

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

July 1 through 31, 2010

Re: Sweetwater Disposition

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Interested Party Communications/Website/ | | |
| 07/06/10 | DHB | Telephone conference with Mr. Beck (litigation counsel appointed by title company ) to discuss his memo to Fidelity Title Insurance Company concerning the position of the defense in connection with the action to quiet title action brought by the State of Delaware against the owner and lender with respect to the Sweetwater property. [0600] | 0.40 Hrs | $176.00 |
| | | Interested Party Communications/Website/ Totals | 0.40 Hrs | $176.00 |
| Phase 1 | | | | |
| | | Real Estate Matters | | |
| 07/13/10 | DHB | Review memo prepared by R. Beck (Morris James) on the status of the defense in the quite title action brought by the State of Delaware against the owner and lender in Sweetwater (.20); email r. Beck (Morris James) to follow up on last weeks meeting with title experts and to raise additional questions about the memo (.20); telephone conference with R. Brusco (Lehman) and A. Wilson (Lehman) to discuss foreclosure and other matters in connection with matured mortgage of the Sweetwater property (.50); telephone conference with R. Krapf  (Richards Leyton) to discuss implications of foreclosure on quite title action and lender and owner | 2.00 Hrs | $880.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Sweetwater Disposition

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | remedies (.20); review of file to provide documentation to local counsel to assist in its strategic analysis on possible foreclosure of Sweetwater (.20); email correspondence with R. Krapf (Richards Leyton) and client to deliver relevant materials and questions to assist local counsel in strategic analysis (.20); email correspondence with office of C. Karsnitz (Young Conway) to request back up billing (.20). [2300] | | |
| 07/14/10 | DHB | Forward default letter to local counsel, review guarantees, loan documents, and related documents in connection with strategic review of lender options with respect to the matured mortgage loan secured by the Sweetwater property (1.20); conferences with P. Goldsmith (WMLM) with respect to review of file for milestones for project completion, identification of all parties,and any references to title concerns (.20); conference with W. Cook (WMLM) to discuss (.10). [2300] | 1.50 Hrs | $660.00 |
| 07/14/10 | PG | Review and analysis of correspondence files regarding claims made by Delaware State agencies regarding the property for Ms. Bindler. [2300] | 1.00 Hrs | $210.00 |
| 07/14/10 | PG | Review of organizational documents for Sweetwater Point, LLC for Ms. Bindler. [2300] | 1.10 Hrs | $231.00 |
| 07/15/10 | DHB | Prepare for telephone conference with local counsel (Richards Layton & Finger) as to the status of quiet title action and possible foreclosure of the mortgage on the Sweetwater property during the pendency of the quiet title litigation (.30); telephone conference with R. Krapf (Richards Layton & Finger) and S. Fineman (Richards Layton & Finger) to discuss costs and benefits of commencing foreclosure action, merits of defense in quiet title action, differences between owners and loan policies (.45); telephone conferences with A. Wilson (Lehman) to discuss call (0.10); email follow up questions to R. Krapf (Richards Layton & Finger) (.20); begin drafting memo on questions relating to possible foreclosure (1.20). [2300] | 3.50 Hrs | $1,540.00 |
| 07/19/10 | DHB | Email correspondence with Lehman, local counsel, and claims counsel regarding questions relating to possible foreclosure of mortgage on Sweetwater property and impact on the quiet title action brought by the State of Delaware against the owner and mortgagee of the | 1.50 Hrs | $660.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Sweetwater Disposition

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Sweetwater property (.50); revise draft memo on foreclosure options (1.0). [2300] | | |
| 07/19/10 | WSC | Telephone conference with Ms. Bindler regarding election of remedies and foreclosure options on Sweetwater property. [2300] | 0.70 Hrs | $301.00 |
| 07/20/10 | WSC | Reviewed and commented on Ms. Bindler memorandum to client regarding possible foreclosure. [2300] | 1.50 Hrs | $645.00 |
| 07/21/10 | DHB | Email correspondence with J. Holden (WMLM) regarding potential lender liability issues which could be raised by borrower in foreclosure of Sweetwater mortgage (0.15); conference with J. Holden (WMLM) to discuss issues raised about possible foreclosure of Sweetwater mortgage and related litigation (.45). [2300] | 1.00 Hrs | $440.00 |
| 07/22/10 | DHB | Telephone conference with A. Wilson (Lehman) to discuss operating expenses for the Sweetwater property (.10); telephone conference with R. Krapf (Richards Layton) to discuss foreclosure and related litigation questions (.20); follow up question regarding whether mortgage was under seal (.10); draft, revise and send issues list in connection with lender enforcement of rights under the mortgage loan documents while quite title action affecting Sweetwater property is pending (1.50). [2300] | 1.90 Hrs | $836.00 |
| 07/22/10 | WSC | Reviewed local counsel's reply to Ms. Bindler memo regarding status of lawsuit and foreclosure options. [2300] | 1.00 Hrs | $430.00 |
| 07/22/10 | PG | Review of recorded Mortgage for Ms. Bindler. [2300] | 0.50 Hrs | $105.00 |
| 07/28/10 | WSC | Correspondence with Ms. Bindler regarding status of lawsuit and forclosure options. [2300] | 0.90 Hrs | $387.00 |
| | | Real Estate Matters Totals | 18.10 Hrs | $7,325.00 |

Non-Bankruptcy Litigation

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 07/20/10 | JH | Email to Ms. Bindler concerning client memo deal with possible foreclosure. [4000] | 0.10 Hrs | $41.00 |
| 07/20/10 | JH | Review and comment on draft memo to client concerning the benefits of instituting a foreclosure action now and attention ti file in connection with same. [4000] | 0.60 Hrs | $246.00 |
| 07/21/10 | JH | Meeting with Ms. Bindler to discuss potential foreclosure issues. [4000] | 0.50 Hrs | $205.00 |
| 07/21/10 | JH | Attention to analyzing issues arising in connection with decision of whether or not to commence foreclosure action while law suit is pending in Delaware, and | 1.60 Hrs | $656.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Sweetwater Disposition

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | research in connection with same. [4000] | | |
| 07/22/10 | JH | Continued attention to issues arising in connection and of analysis of whether or not to commence foreclosure action while a Delaware litigation is pending, and research in connection with same. [4000] | 1.00 Hrs | $410.00 |
| | | Non-Bankruptcy Litigation Totals | 3.80 Hrs | $1,558.00 |
| Phase 1 Totals | | | 3.80 Hrs | $1,558.00 |
| | | TOTAL SERVICES | | $9,059.00 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Bindler, Deborah H. | | 11.80 Hrs | $5,192.00 |
| Holden, John | | 3.80 Hrs | $1,558.00 |
| Cook Jr., Wayne S. | | 4.10 Hrs | $1,763.00 |
| Goldsmith, Paul | | 2.60 Hrs | $546.00 |
| | | 22.30 Hrs | $9,059.00 |

**DISBURSEMENTS**

Disbursements
  Copying

| | |
|---|---|
| Reproduction | $39.30 |
| Copying Totals | $39.30 |

  Telephone

| | |
|---|---|
| Telephone | $3.50 |
| Telephone Totals | $3.50 |

  Local travel

| | |
|---|---|
| Local Travel | $214.71 |
| Local travel Totals | $214.71 |
| Disbursements Totals | $214.71 |
| TOTAL DISBURSEMENTS | $257.51 |

Lehman Brothers Chapter 11 Bankruptcy

|  | |
|---|---|
| INVOICE TOTAL | $9,316.51 |
| REMAINING RETAINER | $10,839.96 |

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Sweetwater Disposition
   File Number 0303694-0002211

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 543.40 | | 543.40 |
| Asset Disposition | 34,059.00 | | 34,059.00 |
| Interested Party | | 176.00 | 176.00 |
| Communications/Website/ | | | |
| Subtotals | 34,602.40 | 176.00 | 34,778.40 |
| Phase 1 | | | |
| Real Estate Matters | | 7,325.00 | 7,325.00 |
| Non-Bankruptcy Litigation | | 1,558.00 | 1,558.00 |
| Subtotals | | 8,883.00 | 8,883.00 |
| Disbursements | | | |
| Copying | 625.63 | 39.30 | 664.93 |
| Facsimile | 5.01 | | 5.01 |
| Telephone | 20.83 | 3.50 | 24.33 |
| Delivery Service/Messenger | 31.91 | | 31.91 |
| Postage | 14.13 | | 14.13 |
| Local travel | 127.61 | 214.71 | 342.32 |
| Subtotals | 825.12 | 257.51 | 1,082.63 |
| Totals | 35,427.52 | 9,316.51 | 44,744.03 |

August 27, 2010

Bill Number  92077
File Number 0303694-0002230

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 38th Floor
New York, NY 10020
Attn: Robert Brusco

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

July 1 through 31, 2010

Re: Telluride - TSG Joint Venture

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | General Case Administration | | |
| 07/26/10 | CHS | Conference with Mr. Rossi and Ms. Bindler regarding possible radius restriction in prior Lehman transactions (senior, mezzanine and equity transactions) with RAL borrower but in the same municipality. [0100] | 0.60 Hrs | $270.00 |
| | | General Case Administration Totals | 0.60 Hrs | $270.00 |
| | | TOTAL SERVICES | | $270.00 |

**HOURLY RATE**

| | | Time | Value |
|--|--|------|-------|
| Stein, Clifford | | 0.60 Hrs | $270.00 |
| | | 0.60 Hrs | $270.00 |

**DISBURSEMENTS**

Disbursements
   Telephone

Telephone - Reimbursements                                        $113.05

     Telephone Totals                                    $113.05
Disbursements Totals                                              $113.05

Lehman Brothers Chapter 11 Bankruptcy

|  |  |
|---|---|
| TOTAL DISBURSEMENTS | $113.05 |
| INVOICE TOTAL | $383.05 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Telluride - TSG Joint Venture
File Number 0303694-0002230

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| General Case Administration | | 270.00 | 270.00 |
| Subtotals | | 270.00 | 270.00 |
| Disbursements | | | |
| Telephone | | 113.05 | 113.05 |
| Subtotals | | 113.05 | 113.05 |
| Totals | | 383.05 | 383.05 |