September 17, 2010

Bill Number 93150
File Number 0303694-0002016

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

August 1 through 31, 2010

Re: WSG Hollywood

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Phase 1 | | | | |
| | | Real Estate Matters | | |
| 08/04/10 | DLG | Review issues list and follow-up issues email from Lehman's local counsel for tomorrow's meeting with City Redevelopment Agency. [2300] | 0.30 Hrs | $148.50 |
| 08/04/10 | DLG | Conference call with Lehman's local counsel Messrs. Crowley, Spencer and Kasdin, and Mr. Brusco and Ms. Czervionke of Lehman, to review the issues and manner of presentation at tomorrow's meeting with City Redevelopment Agency. [2300] | 1.10 Hrs | $544.50 |
| 08/05/10 | DLG | Participate in meeting with City Redevelopment Agency by telephone regarding zoning issues. [2300] | 3.50 Hrs | $1,732.50 |
| 08/05/10 | DLG | Discussion of open points with Mr. Crowley after meeting regarding zoning issues. [2300] | 0.40 Hrs | $198.00 |
| 08/11/10 | DLG | Conference call with Ms. Czervionke and Mr. Pomeranz on the landlord performance obligations under the lease and settlement agreement with Group Dental that may survive a foreclosure of the Lehman mortgage. [2300] | 0.60 Hrs | $297.00 |
| 08/11/10 | DLG | Send to Ms. Czervionke a copy of the Lehman mortgage documents with explanation of their structure and possible superior status of the obligations to Group Dental. [2300] | 0.20 Hrs | $99.00 |
| 08/19/10 | DLG | Emails with Mr. Spencer regarding updated title reports. [2300] | 0.10 Hrs | $49.50 |
| 08/20/10 | DLG | Follow-up emails on status of updated title report. [2300] | 0.10 Hrs | $49.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: WSG Hollywood

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 08/23/10 | DLG | Review news article regarding resignation of director of City Redevelopment Agency and related issues email from Mr. Crowley. [2300] | 0.20 Hrs | $99.00 |
| 08/31/10 | DLG | Review status email from Mr. Crowley regarding zoning issues. [2300] | 0.10 Hrs | $49.50 |
| | | Real Estate Matters Totals | 6.60 Hrs | $3,267.00 |
| Phase 1 Totals | | | 6.60 Hrs | $3,267.00 |
| | | TOTAL SERVICES | | $3,267.00 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Glanz, David L. | | 6.60 Hrs | $3,267.00 |
| | | 6.60 Hrs | $3,267.00 |
| | | INVOICE TOTAL | $3,267.00 |

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 89886 | 08/01/10 | 29.70 |
| 89899 | 08/06/10 | 1,255.50 |
| | | $1,285.20 |

TOTAL DUE THIS STATEMENT          $4,552.20

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: WSG Hollywood
    File Number 0303694-0002016

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 13,080.00 | | 13,080.00 |
| Financing | 2,821.50 | | 2,821.50 |
| Interested Party Communications/Website/ | 148.50 | | 148.50 |
| Subtotals | 16,050.00 | | 16,050.00 |
| Phase 1 | | | |
| Real Estate Matters | 6,277.50 | 3,267.00 | 9,544.50 |
| Subtotals | 6,277.50 | 3,267.00 | 9,544.50 |
| Disbursements | | | |
| Copying | 97.22 | | 97.22 |
| Telephone | 26.24 | | 26.24 |
| Delivery Service/Messenger | 207.78 | | 207.78 |
| Postage | 0.44 | | 0.44 |
| Meals | 28.29 | | 28.29 |
| Subtotals | 359.97 | | 359.97 |
| Totals | 22,687.47 | 3,267.00 | 25,954.47 |

September 17, 2010

Bill Number  93151

File Number 0303694-0002119

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

August 1 through 31, 2010

Re: Super 8 Amendment II

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Phase 1 | | | | |
| | | *Real Estate Matters* | | |
| 08/03/10 | AC | Telephone conference with Ms. Hill regarding clearance of Right of First Refusal exception to title policy. [2300] | 0.30 Hrs | $73.50 |
| | | Real Estate Matters Totals | 0.30 Hrs | $73.50 |
| Phase 1 Totals | | | 0.30 Hrs | $73.50 |
| | | TOTAL SERVICES | | $73.50 |

**HOURLY RATE**

| | Time | Value | |
|--|------|-------|--|
| Cote, Anna | 0.30 Hrs | $73.50 | |
| | 0.30 Hrs | $73.50 | |
| | INVOICE TOTAL | | $73.50 |

Lehman Brothers Chapter 11 Bankruptcy

REMAINING RETAINER          $18,683.92

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 89900 | 08/01/10 | 589.60 |
| 89945 | 08/01/10 | 2,324.20 |
| | | $2,913.80 |

TOTAL DUE THIS STATEMENT          $2,987.30

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Super 8 Amendment II
    File Number 0303694-0002119

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 34,693.40 | | 34,693.40 |
| Asset Disposition | 24.60 | | 24.60 |
| Interested Party | 2,322.00 | | 2,322.00 |
| Communications/Website/ | | | |
| Subtotals | 37,040.00 | | 37,040.00 |
| Phase 1 | | | |
| Tax Issues | 2,322.00 | | 2,322.00 |
| Real Estate Matters | 9,925.00 | 73.50 | 9,998.50 |
| Subtotals | 12,247.00 | 73.50 | 12,320.50 |
| Disbursements | | | |
| Copying | 279.40 | | 279.40 |
| Facsimile | 3.07 | | 3.07 |
| Telephone | 1.50 | | 1.50 |
| Delivery Service/Messenger | 12.44 | | 12.44 |
| Local travel | 194.58 | | 194.58 |
| Subtotals | 490.99 | | 490.99 |
| Totals | 49,777.99 | 73.50 | 49,851.49 |

September 20, 2010

Bill Number  93152
File Number 0303694-0002179

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

August 1 through 31, 2010

Re: Bankruptcy

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | General Case Administration | | |
| 08/03/10 | MRC | Conferences with Derek Etheridge and Rob Rossi concerning attendance at hearing of fee committee scheduled for August 4, 2010. [0100] | 0.20 Hrs | $52.00 |
| 08/04/10 | MRC | Follow-up with Rob Rossi regarding the fee committee's freezing of 2010 rates to reflect 2009 rates. [0100] | 0.10 Hrs | $26.00 |
| 08/04/10 | MRC | Appearance at the chambers conference regarding the fee committee's freezing of 2010 rates to reflect 2009 rates and the hearing for debtor's seventeenth through twenty-seventh omnibus objection to claims. [0100] | 3.00 Hrs | $780.00 |
| | | General Case Administration Totals | 3.30 Hrs | $858.00 |
| Phase 1 | | | | |
| | | Firm's Own Billing/Fee Applicaitons | | |
| 08/10/10 | RAR | Prepare fifth interim fee application. [4600] | 1.10 Hrs | $594.00 |
| 08/24/10 | RAR | Review draft Order to Fourth Interim Report. [4600] | 1.00 Hrs | $540.00 |
| 08/26/10 | RAR | Prepare July Fee Statement. [4600] | 1.00 Hrs | $540.00 |
| | | Firm's Own Billing/Fee Applicaitons Totals | 3.10 Hrs | $1,674.00 |
| Phase 1 Totals | | | 3.10 Hrs | $1,674.00 |
| | | TOTAL SERVICES | | $2,532.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Bankruptcy

## HOURLY RATE

| | | |
|---|---|---|
| Rossi, Robert A. | 3.10 Hrs | $1,674.00 |
| Caruso, Michael R. | 3.30 Hrs | $858.00 |
| | 6.40 Hrs | $2,532.00 |

## DISBURSEMENTS

Disbursements
  Copying

| | | |
|---|---|---|
| Reproduction | | $220.50 |
| | Copying Totals | $220.50 |

Telephone

| | | |
|---|---|---|
| Telephone | | $1.25 |
| | Telephone Totals | $1.25 |

Delivery Service/Messenger

| | | |
|---|---|---|
| Messengers | | $22.50 |
| Air Courier / Messenger | | $241.53 |
| | Delivery Service/Messenger Totals | $264.03 |
| Disbursements Totals | | $264.03 |

| | |
|---|---|
| TOTAL DISBURSEMENTS | $485.78 |
| LESS COURTESY DISCOUNT | $2,061.71 |
| INVOICE TOTAL | $956.07 |

Lehman Brothers Chapter 11 Bankruptcy

**PREVIOUSLY BILLED AND UNPAID**

| 89901 | 08/01/10 | 4,190.86 |
|-------|----------|----------|

TOTAL DUE THIS STATEMENT        $5,146.93

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Bankruptcy
  File Number 0303694-0002179

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Fee Applications | 94,937.78 | | 94,937.78 |
| General Case Administration | | 159.37 | 159.37 |
| Preparation and/or review of Pleadings & | 787.50 | | 787.50 |
| Subtotals | 95,725.28 | 159.37 | 95,884.65 |
| Phase 1 | | | |
| Real Estate Matters | 594.00 | | 594.00 |
| Other Bankruptcy Motions and Matters | 335.00 | | 335.00 |
| Firm's Own Billing/Fee Applicaitons | 4,186.00 | 310.92 | 4,496.92 |
| Subtotals | 5,115.00 | 310.92 | 5,425.92 |
| Disbursements | | | |
| Copying | 783.52 | 220.50 | 1,004.02 |
| Facsimile | 3.05 | | 3.05 |
| Telephone | 2.00 | 1.25 | 3.25 |
| Online research | 85.67 | | 85.67 |
| Delivery Service/Messenger | 470.84 | 264.03 | 734.87 |
| Postage | 41.52 | | 41.52 |
| Local travel | 493.38 | | 493.38 |
| Meals | 26.00 | | 26.00 |
| Subtotals | 1,905.98 | 485.78 | 2,391.76 |
| Totals | 102,746.26 | 956.07 | 103,702.33 |

September 17, 2010

Bill Number  93153
File Number 0303694-0002181

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

August 1 through 31, 2010

Re: Monument Issues

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | General Case Administration | | |
| 08/12/10 | KML | Telephone calls and emails with Dechert regarding Monument pledges and structure for line of credit (.5); begin to compile and send information to Dechert on Monument corporate center and telluride (.2). [0100] | 0.70 Hrs | $280.00 |
| 08/16/10 | KML | Locate, compile and circulate pledge agreements and related documents on certain line of credit pledged transactions to Dechert (.7). [0100] | 0.70 Hrs | $280.00 |
| 08/17/10 | KML | Locate, circulate and review pledge in Monument Realty income to Dechert (.3); review credit agreement and amendments in connection with same (.4). [0100] | 0.70 Hrs | $280.00 |
| 08/20/10 | KML | Review Gaithersburg files and email in connection with email from R. Brusco as to Transwestern transaction and email to R Brusco regarding same (.6). [0100] | 0.60 Hrs | $240.00 |
| 08/23/10 | KML | Review credit agreement and guaranty, emails and hard copy files on Monument Corporate Center in preparation for, and after, conference call with Lehman and Dechert as to current disposition of MCC Project and Lehman's rights therein (3.1); conference call with Lehman, Dechert, and R. Rossi regarding same (.5); further work with Dechert and Lehman on same (.6). [0100] | 4.20 Hrs | $1,680.00 |
| 08/25/10 | KML | Prepare memo to Lehman regarding Lehman's ability to seek proceeds from Monument for sale of Units 1 and 2 of the Corporate Center and contemporaneously review closing binders and pledge documents re same (2.8); | 3.40 Hrs | $1,360.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Monument Issues

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | revise memo per R. Rossi comments and circulate (.3); respond to follow-up questions from Lehman and Dechert on memo (.3). [0100] | | |
| 08/26/10 | KML | Follow up with Lehman as to issues raised in and by my memo on Gaithersburg (.2). [0100] | 0.20 Hrs | $80.00 |
| | | General Case Administration Totals | 10.50 Hrs | $4,200.00 |

Interested Party Communications/Website/

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 08/23/10 | RAR | Participate in telephone conference with Messrs. Brusco, Ginsbey and Ms. Longo regarding Gaithersburg pledges. [0600] | 0.50 Hrs | $270.00 |
| 08/24/10 | RAR | Telephone conference with Messrs. Brusco and Dechert team regarding corporate center pledge. [0600] | 0.50 Hrs | $270.00 |
| | | Interested Party Communications/Website/ Totals | 1.00 Hrs | $540.00 |

Phase 1

Real Estate Matters

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 08/24/10 | RAR | Review and analyze documents regarding Corporate Lender Pledge. [2300] | 1.00 Hrs | $540.00 |
| 08/25/10 | RAR | Prepare memo to client analyzing Lehman's right to Corporate Center proceeds. [2300] | 1.00 Hrs | $540.00 |
| 08/27/10 | WSC | Reviewed Milestone notification and conference with Mr. Thomas regarding same. [2300] | 0.80 Hrs | $344.00 |
| | | Real Estate Matters Totals | 2.80 Hrs | $1,424.00 |
| Phase 1 Totals | | | 2.80 Hrs | $1,424.00 |
| | | TOTAL SERVICES | | $6,164.00 |

**HOURLY RATE**

| | | | |
|--|--|--|--|
| Rossi, Robert A. | | 3.00 Hrs | $1,620.00 |
| Longo, Kim M. | | 10.50 Hrs | $4,200.00 |
| Cook Jr., Wayne S. | | 0.80 Hrs | $344.00 |
| | | 14.30 Hrs | $6,164.00 |

Lehman Brothers Chapter 11 Bankruptcy

|  |  | INVOICE TOTAL | $6,164.00 |
|--|--|--|--|

**PREVIOUSLY BILLED AND UNPAID**

| 89915 | 08/01/10 | 112.00 |
|--|--|--|

|  | TOTAL DUE THIS STATEMENT | $6,276.00 |
|--|--|--|

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Monument Issues
File Number 0303694-0002181

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 171,973.90 | | 171,973.90 |
| General Case Administration | 120.00 | 4,200.00 | 4,320.00 |
| Interested Party Communications/Website/ | | 540.00 | 540.00 |
| Subtotals | 172,093.90 | 4,740.00 | 176,833.90 |
| Phase 1 | | | |
| Real Estate Matters | 440.00 | 1,424.00 | 1,864.00 |
| Subtotals | 440.00 | 1,424.00 | 1,864.00 |
| Disbursements | | | |
| Copying | 2,182.85 | | 2,182.85 |
| Facsimile | 5.41 | | 5.41 |
| Telephone | 49.72 | | 49.72 |
| Online research | 4.78 | | 4.78 |
| Delivery Service/Messenger | 108.49 | | 108.49 |
| Postage | 0.42 | | 0.42 |
| Local travel | 641.60 | | 641.60 |
| Subtotals | 2,993.27 | | 2,993.27 |
| Totals | 175,527.17 | 6,164.00 | 181,691.17 |

September 17, 2010

Bill Number  93154
File Number 0303694-0002184

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

August 1 through 31, 2010

Re: Moonlight Basin Enforcement

**SERVICES**

| <u>Date</u> | <u>Atty</u> | <u>Description</u> | <u>Time</u> | <u>Value</u> |
|------|------|-------------|------|-------|
| <u>Phase 1</u> | | | | |
| | <u>Real Estate Matters</u> | | | |
| 08/02/10 | DHB | Email correspondence with title company concerning legal description of Unit A-3 in Luxury Suites Condominium at Moonlight Basin (.10); revise payoff letter in connection with release (.10). [2300] | 0.20 Hrs | $88.00 |
| 08/16/10 | DHB | Search for and forward various site plans and other zoning documents requested in connection with new appraisal of Moonlight property (.30); review memoranda provided by Doug James (Moulton Bellingham) with respect to two notes given by L. Poole (Lehman) to various entitles in the borrower ownership structure (.10); telephone conferences with B. Barry (.10) and Doug James (Moulton Bellingham) to discuss deliveries to new appraiser (.10); request date down of litigation guaranty from title company (.10). [2300] | 1.20 Hrs | $528.00 |
| 08/16/10 | WSC | Attention to requests of certain title related documents and delivery of same to Lehman. [2300] | 0.50 Hrs | $215.00 |
| 08/17/10 | WSC | Attention to requests concerning SIA, email correspondence with Messrs Barry and Buffa regarding same. [2300] | 0.50 Hrs | $215.00 |
| 08/17/10 | WSC | Attention to review of personal notes to Lee Poole and circumstances surrounding the funding and re-payment. [2300] | 1.20 Hrs | $516.00 |
| 08/18/10 | WSC | Reviewed recent Yellowstone decision. [2300] | 0.80 Hrs | $344.00 |

Lehman Brothers Chapter 11 Bankruptcy

| | | | | |
|---|---|---|---|---|
| 08/31/10 | DHB | Telephone conference calls and email correspondence with American Land Title Company, issuer of the Moonlight Litigation Guarantee, and Doug James, local litigation counsel, in connection with updating the Litigation Guarantee in connection with the possible resumption of the foreclosure of the Moonlight Mortgage held by Lehman Brothers Commercial Paper. [2300] | 0.30 Hrs | $132.00 |
| | | Real Estate Matters Totals | 4.70 Hrs | $2,038.00 |
| Phase 1 Totals | | | 4.70 Hrs | $2,038.00 |
| | | TOTAL SERVICES | | $2,038.00 |

**HOURLY RATE**

| | | |
|---|---|---|
| Bindler, Deborah H. | 1.70 Hrs | $748.00 |
| Cook Jr., Wayne S. | 3.00 Hrs | $1,290.00 |
| | 4.70 Hrs | $2,038.00 |

**DISBURSEMENTS**

Disbursements
   Copying

| | |
|---|---|
| Reproduction | $30.20 |
| Copying Totals | $30.20 |

   Telephone

| | |
|---|---|
| Telephone | $5.75 |
| Telephone Totals | $5.75 |

   Meals

| | |
|---|---|
| Conference/Meeting Expenses | $15.94 |
| Meals Totals | $15.94 |
| Disbursements Totals | $15.94 |
| TOTAL DISBURSEMENTS | $51.89 |

Lehman Brothers Chapter 11 Bankruptcy

INVOICE TOTAL $2,089.89

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 89892 | 08/01/10 | 135.10 |
| 89902 | 08/01/10 | 192.20 |
| | | $327.30 |

TOTAL DUE THIS STATEMENT $2,417.19

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Moonlight Basin Enforcement
   File Number 0303694-0002184

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 500,099.47 | | 500,099.47 |
| Asset Disposition | 511.00 | | 511.00 |
| Litigation | 2,108.00 | | 2,108.00 |
| General Case Administration | 73.50 | | 73.50 |
| Interested Party Communications/Website/ | 602.00 | | 602.00 |
| Subtotals | 503,393.97 | | 503,393.97 |
| Phase 1 | | | |
| Real Estate Matters | 961.00 | 2,038.00 | 2,999.00 |
| Subtotals | 961.00 | 2,038.00 | 2,999.00 |
| Disbursements | | | |
| Copying | 4,110.90 | 30.20 | 4,141.10 |
| Facsimile | 58.06 | | 58.06 |
| Telephone | 159.19 | 5.75 | 164.94 |
| Online research | 817.22 | | 817.22 |
| Delivery Service/Messenger | 665.67 | | 665.67 |
| Postage | 11.74 | | 11.74 |
| Local travel | 5,571.36 | | 5,571.36 |
| Out-of-town travel | 2,730.01 | | 2,730.01 |
| Meals | 4,564.54 | 15.94 | 4,580.48 |
| Court fees | 665.57 | | 665.57 |
| Litigation support vendors | 65.61 | | 65.61 |
| Other | 1,195.22 | | 1,195.22 |
| Analysis/Strategy | 781.33 | | 781.33 |
| Subtotals | 21,396.42 | 51.89 | 21,448.31 |
| Totals | 525,751.39 | 2,089.89 | 527,841.28 |

September 17, 2010

Bill Number  93155
File Number 0303694-0002185

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

August 1 through 31, 2010

Re: Hudson Yards Enforcement

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Phase 1 | | | | |
| | | Insurance Issues | | |
| 08/30/10 | EES | Drafting and typing a memorandum to her describing environmental "cost cap" insurance and to arrange a telephone conference on Tuesday, August 31. [1300] | 0.70 Hrs | $371.00 |
| 08/30/10 | EES | Reading an email message from Ms. Czervionke and checking for memorandum dated August 11, 2010 which was sent to her to answer her questions and returning the call to Ms. Czervionke to locate the memorandum sent to her by email. [1300] | 0.20 Hrs | $106.00 |
| 08/31/10 | EES | Discussion of the contract language and failures by the borrower to meet its requirements although some failures were because environmental liability policies do not customarily contain the required provisions. [1300] | 0.20 Hrs | $106.00 |
| 08/31/10 | EES | Reviewing recent memorandum and emails to prepare for a call with Ms. Czervionke. [1300] | 0.20 Hrs | $106.00 |
| | | Insurance Issues Totals | 1.30 Hrs | $689.00 |
| | | Other General Business Operation Issues | | |
| 08/10/10 | EES | Subsequently reading its proposed policy pages and related information about the Beazley Group, plc and its environmental insurance business. [2000] | 0.50 Hrs | $265.00 |
| 08/10/10 | EES | Call from Mr. Brusco and Ms. Czervionke at LAMCO, LLC to discuss environmental liability insurance coverage proposed by the borrower and questions | 0.50 Hrs | $265.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Hudson Yards Enforcement

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | whether it meets the requirements of the loan agreement . [2000] | | |
| 08/10/10 | EES | Begin drafting a memorandum to Mr. Brusco and Ms. Czervionke. [2000] | 1.50 Hrs | $795.00 |
| 08/11/10 | EES | Completion of a draft memorandum to send to Mr. Brusco and Ms. Czervionke. [2000] | 1.00 Hrs | $530.00 |
| 08/11/10 | EES | Further review of environmental liability policies. [2000] | 0.50 Hrs | $265.00 |
| | | Other General Business Operation Issues Totals | 4.00 Hrs | $2,120.00 |
| Phase 1 Totals | | | 4.00 Hrs | $2,120.00 |
| | | TOTAL SERVICES | | $2,809.00 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Shea, Edward E. | | 5.30 Hrs | $2,809.00 |
| | | 5.30 Hrs | $2,809.00 |
| | | INVOICE TOTAL | $2,809.00 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Hudson Yards Enforcement
File Number 0303694-0002185

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 14,642.10 | | 14,642.10 |
| Subtotals | 14,642.10 | | 14,642.10 |
| Phase 1 | | | |
| Insurance Issues | | 689.00 | 689.00 |
| Other General Business | | 2,120.00 | 2,120.00 |
| Operation Issues | | | |
| Subtotals | | 2,809.00 | 2,809.00 |
| Disbursements | | | |
| Copying | 86.40 | | 86.40 |
| Delivery Service/Messenger | 64.60 | | 64.60 |
| Local travel | 32.00 | | 32.00 |
| Subtotals | 183.00 | | 183.00 |
| Totals | 14,825.10 | 2,809.00 | 17,634.10 |

September 17, 2010

Bill Number  93156
File Number 0303694-0002192

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

## FOR PROFESSIONAL SERVICES RENDERED
## FOR THE PERIOD

August 1 through 31, 2010

Re: 25/45 Broad Street

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | General Case Administration | | |
| 08/03/10 | M H | Answered motion calendar in Supreme Court New York County and submitted reply affirmation of Samuel Mizrahi  in support of plaintiff's motion for summary judgemnt [0100] | 2.00 Hrs | $380.00 |
| 08/03/10 | LD | Preparation of Exhibits to Affirmation of Regularity and In Support of Motion for Partial Summary Judgment, for Referee to Compute Amount Due under Commercial Mortgage and other relief for 25 Broad LLC. [0100] | 1.00 Hrs | $180.00 |
| 08/05/10 | MAS | Extensive communications with Swig's counsel regarding delivery of Square Mile consent; address payments due and collection by Receiver, as well as outstanding real estate taxes at property. [0100] | 0.60 Hrs | $276.00 |
| 08/05/10 | MAS | Review documents relating to approval of REIT and implementation of related settlements. [0100] | 0.30 Hrs | $138.00 |
| 08/06/10 | MAS | Respond to counsel concerning REIT and consent to deed in lieu for 25 Broad. [0100] | 0.50 Hrs | $230.00 |
| 08/06/10 | MAS | Revise summary judgment motion and attention to filing date compliance. [0100] | 0.70 Hrs | $322.00 |
| 08/09/10 | MAS | Review and analysis of title company's suggested changes to summary judgment motion and select changes for inclusion or rejection for filing of final version of motion with Court. [0100] | 1.30 Hrs | $598.00 |
| 08/10/10 | MAS | Draft, revise and incorporate changes by counsel for title company into Memorandum of Law and analysis of | 0.70 Hrs | $322.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | proposed issued for reply brief. [0100] | | |
| 08/10/10 | LD | Preparation of Exhibits to Affirmation of Regularity and In Support of Motion for Partial Summary Judgment, for Referee to Compute Amount Due under Commercial Mortgage and other relief for 25 Broad LLC. [0100] | 0.50 Hrs | $90.00 |
| 08/11/10 | MAS | Finalize motion to obtain final judgment and have Referee render report as well as address potential defenses by counsel for Season in papers. [0100] | 0.80 Hrs | $368.00 |
| 08/11/10 | LD | Attention to preparation of Exhibits to Affirmation of Regularity and In Support of Motion for Partial Summary Judgment, for Referee to Compute Amount Due under Commercial Mortgage and other relief for 25 Broad LLC. [0100] | 2.50 Hrs | $450.00 |
| 08/13/10 | MAS | Respond to inquiries by counsel for title company and address documentation to satisfy claim. [0100] | 0.60 Hrs | $276.00 |
| 08/16/10 | MAS | Communications with Receiver regarding Local Law 11 work and performance of remediation, as well as insurance recovery and possible claim litigation. [0100] | 0.50 Hrs | $230.00 |
| 08/16/10 | LD | Distribution of Notice of Motion, Memorandum of Law and Affirmation of Regularity and In Support of Motion for Partial Summary Judgment, for Referee to Compute Amount Due under Commercial Mortgage and other relief for 25 Broad LLC, to Mr. Hudson for filing. [0100] | 0.50 Hrs | $90.00 |
| 08/17/10 | MAS | Respond to Mr. Stempel regarding REIT and settlement issues following review of emails from him. [0100] | 0.30 Hrs | $138.00 |
| 08/18/10 | MAS | Respond to Mr. Stempel's requests for information and follow-up concerning REIT consents and related compliance following review of prior communications. [0100] | 0.80 Hrs | $368.00 |
| 08/20/10 | MAS | Conference with Ms. Halperin regarding summary judgment motion and REIT. [0100] | 0.10 Hrs | $46.00 |
| 08/20/10 | MAS | Communications with counsel concerning extending time on motion and briefing schedule for same. [0100] | 0.40 Hrs | $184.00 |
| 08/20/10 | MAS | Multiple written and oral communications with Mr. Stempel regarding REIT, as well as repayment of debt. [0100] | 0.80 Hrs | $368.00 |
| 08/23/10 | MAS | Draft and revise letter to counsel regarding motion and address opposition to summary judgment motion. [0100] | 0.40 Hrs | $184.00 |
| 08/24/10 | MAS | Develop strategy associated with Square Mile consent and related REIT issues. [0100] | 0.40 Hrs | $184.00 |
| 08/24/10 | MAS | Follow-up with Receiver concerning reports and compliance with Local Law 11 issue. [0100] | 0.30 Hrs | $138.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 08/27/10 | MAS | Communications with counsel for defendants regarding motion and briefing for same. [0100] | 0.40 Hrs | $184.00 |
| 08/30/10 | MAS | Review of answer from MG on 45 Broad matter and follow-up concerning opposition to motion. [0100] | 0.40 Hrs | $184.00 |
| 08/31/10 | MAS | Respond to counsel for Pinnacle and counsel for lienholder engineer regarding possible settlement with lienholders and related motion for summary judgment. [0100] | 0.40 Hrs | $184.00 |
| | | General Case Administration Totals | 17.20 Hrs | $6,112.00 |

Interested Party Communications/Website/

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 08/18/10 | TAB | Review correspondence from Mr. Stempel regarding three remaining Consent and Interest Exchange Agreements to be delivered to Mr. Swig in connection with formation of REIT. [0600] | 0.10 Hrs | $49.50 |
| 08/18/10 | TAB | Telephone call to Ms. Halperin and Mr. Stempel regarding status of delivery of Consent & Interest Exchange Agreement. [0600] | 0.10 Hrs | $49.50 |
| 08/18/10 | TAB | Conferences with Mr. Slama regarding status of Lehman Brothers execution of Consent & Interest Exchange Agreement and negotiations with Square Mile with respect to approval of deed in lieu transaction for 25 Broad Street property. [0600] | 0.20 Hrs | $99.00 |
| | | Interested Party Communications/Website/ Totals | 0.40 Hrs | $198.00 |

Phase 1

Real Estate Matters

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 08/06/10 | TAB | Conference with Mr. Slama regarding Lehman's negotiations with Square Mile with respect to consent and interest exchange agreement. [2300] | 0.30 Hrs | $148.50 |
| 08/12/10 | TAB | Review files with respect to status of executed consent and interest exchange agreement and limited rights of Lehman Brothers as judgment creditor to recovery of REIT interests . [2300] | 0.40 Hrs | $198.00 |
| 08/12/10 | TAB | Conferences with Mr. Slama regarding status of Lehman's execution and delivery of consent and interest exchange agreement for proposed REIT. [2300] | 0.30 Hrs | $148.50 |
| 08/12/10 | TAB | Review correspondence regarding status of negotiations with Square Mile to obtain Square Mile consent to deed in lieu transactions for 25 Broad Street and 45 Board Street. [2300] | 0.10 Hrs | $49.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 08/31/10 | TAB | Review memorandum of global restructure and liquidating trusts proposal for Kent Swig assets received from Mr. Stempel. [2300] | 0.60 Hrs | $297.00 |
| | | Real Estate Matters Totals | 1.70 Hrs | $841.50 |

### Other Bankruptcy Motions and Matters

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 08/03/10 | MAS | Address submission of motion as per Court Rule in Part 130 and opposition briefing schedule. [3800] | 0.40 Hrs | $184.00 |
| | | Other Bankruptcy Motions and Matters Totals | 0.40 Hrs | $184.00 |

### Non-Bankruptcy Litigation

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 08/02/10 | SM | Telephone conference with Mr. Hudson regarding adjournment of motion for summary judgment motion for 45 Broad due to Judge Goodman's vacation schedule. [4000] | 0.10 Hrs | $38.00 |
| 08/03/10 | SM | Reviewed notification from Court regarding 45 Broad summary judgment motion return date. [4000] | 0.10 Hrs | $38.00 |
| 08/03/10 | SM | Drafted e-mail to Mr. Shapiro regarding Square Mile Consent Agreement. [4000] | 0.10 Hrs | $38.00 |
| 08/03/10 | CJS | Review e-courts listings regarding adjourned motion for summary judgment in 45 Broad action. [4000] | 0.20 Hrs | $52.00 |
| 08/03/10 | CJS | Review and revise memorandum of law in support of motion for summary judgment in 25 broad action. [4000] | 0.50 Hrs | $130.00 |
| 08/06/10 | SM | Review and revise memorandum of law in support of Lehman's summary judgment motion in 25 Broad action. [4000] | 1.40 Hrs | $532.00 |
| 08/06/10 | CJS | Review and revise memorandum of law in support of Lehman's summary judgment motion in 25 Broad action. [4000] | 2.20 Hrs | $572.00 |
| 08/06/10 | JP | Obtain case law cited in memorandum of law in support of partial summary judgment for 25 Broad [4000] | 0.50 Hrs | $117.50 |
| 08/09/10 | SM | Reviewed proposed revisions from Mr. Satnick to 25 Broad summary judgment motion and continue revising motion. [4000] | 3.40 Hrs | $1,292.00 |
| 08/09/10 | SM | Reviewed emails from Mr. Satnick and Ms. Sorbera. [4000] | 0.10 Hrs | $38.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 08/09/10 | CJS | Review Loeb & Loeb revisions to Memo of Law and Affirmation in Support of Summary Judgment Motion in 25 Broad Action. [4000] | 0.40 Hrs | $104.00 |
| 08/09/10 | CJS | Review and revise Memorandum of Law and Affirmation in Support of Motion for Summary Judgment in 25 Broad action. [4000] | 1.30 Hrs | $338.00 |
| 08/09/10 | CJS | Revise Memo of Law and Affirmation in 25 Broad Summary Judgment motion. [4000] | 1.10 Hrs | $286.00 |
| 08/09/10 | JP | Check cross-references in Affirmation of Mark Slama and Memorandum of Law in support of motion for partial summary judgment; [4000] | 2.60 Hrs | $611.00 |
| 08/10/10 | SM | Continued drafting and revising summary judgment motion. [4000] | 6.20 Hrs | $2,356.00 |
| 08/10/10 | CJS | Review and revise Notie of Motion, Affirmation and Memo of Law in support of motion for Summary Judgment. [4000] | 4.50 Hrs | $1,170.00 |
| 08/10/10 | JP | Continue checking and inserting cross-references in Affirmation of Mark Slama and Memorandum of Law in support of motion for partial summary judgment; confirm case law in Memo of Law; check all citations in Memo of Law, Affirmation for uniformity [4000] | 4.70 Hrs | $1,104.50 |
| 08/11/10 | SM | Reviewed draft agreement between 45 Broad receiver and Gilzanz. [4000] | 0.20 Hrs | $76.00 |
| 08/11/10 | SM | Communications with counsel for 45 Broad Receiver regarding draft architect's contract. [4000] | 0.10 Hrs | $38.00 |
| 08/11/10 | SM | Reviewed emails from Mr. Satnick and Ms. Sorbera regarding execution and filing of summary judgment motion papers. [4000] | 0.10 Hrs | $38.00 |
| 08/11/10 | CJS | Finalize Affirmation, Memo of Law, and Notice of Motion for Summary Judgment motion in 25 Broad action. [4000] | 4.80 Hrs | $1,248.00 |
| 08/12/10 | SM | Reviewed e-mail from Ms. Mattoon and Mr. Boyd regarding revisions to agreement with Gilsanz; reviewed revised draft agreement. [4000] | 0.20 Hrs | $76.00 |
| 08/12/10 | CJS | Draft Affirmation of Service for service of 25 Broad Summary Judgment motion. [4000] | 0.30 Hrs | $78.00 |
| 08/13/10 | SM | Drafted e-mails to and reviewed e-mails from Ms. Elimelekh regarding questions from title company. [4000] | 0.20 Hrs | $76.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 08/13/10 | CJS | Review email from Shelly Elimelekh regarding questions about 25 Broad project and liens. [4000] | 0.20 Hrs | $52.00 |
| 08/16/10 | SM | Telephone call from Ms. Elimelekh regarding information needed by title insurance company. [4000] | 0.10 Hrs | $38.00 |
| 08/17/10 | SM | Drafted e-mails to and reviewed e-mails from counsel for Pinnacle regarding summary judgment motion. [4000] | 0.10 Hrs | $38.00 |
| 08/17/10 | SM | Reviewed letter from counsel for Sterling regarding substitution of counsel. [4000] | 0.10 Hrs | $38.00 |
| 08/18/10 | SM | Telephone conference with Mr. Receiver regarding documents needed from Mr. Swig. [4000] | 0.10 Hrs | $38.00 |
| 08/19/10 | SM | Correspondence with counsel for Pinnacle regarding motion for summary judgment. [4000] | 0.30 Hrs | $114.00 |
| 08/19/10 | CJS | Review emails from Constantine Tzifas regarding adjournment of summary judgment motion. [4000] | 0.30 Hrs | $78.00 |
| 08/20/10 | SM | Correspondence with counsel for Pinnacle regarding summary judgment motion. [4000] | 0.10 Hrs | $38.00 |
| 08/20/10 | SM | Reviewed court notice regarding 25 Broad summary judgment motion. [4000] | 0.10 Hrs | $38.00 |
| 08/25/10 | SM | Reviewed emails from Mr. Tzifas and the proposed stipulation to adjourn the 25 Broad summary judgment motion. [4000] | 0.10 Hrs | $38.00 |
| 08/27/10 | SM | Reviewed court notice regarding 25 Broad Summary Judgment motion. [4000] | 0.10 Hrs | $38.00 |
| 08/30/10 | SM | Telephone conference with Ms. Elimelekh regarding opposition to 25 Broad summary judgment motion. [4000] | 0.10 Hrs | $38.00 |
| 08/30/10 | SM | Drafted e-mails to and reviewed e-mails from Mr. Tzifas regarding status of stipulation to adjourn 25 Broad summary judgment motion. [4000] | 0.10 Hrs | $38.00 |
| 08/30/10 | SM | Drafted e-mail to Ms. Elimelekh regarding stipulation to adjourn motion for summary judgment on 25 Broad. [4000] | 0.10 Hrs | $38.00 |

|  | Non-Bankruptcy Litigation Totals | 37.20 Hrs | $11,109.00 |
|--|----------------------------------|-----------|------------|
| Phase 1 Totals | | 37.20 Hrs | $11,109.00 |
|  | TOTAL SERVICES | | $18,444.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

## HOURLY RATE

| | | |
|---|---:|---:|
| Banahan, Thomas A. | 2.10 Hrs | $1,039.50 |
| Hudson, Michael | 2.00 Hrs | $380.00 |
| Slama, Mark A. | 11.10 Hrs | $5,106.00 |
| Dubiago, Lana | 4.50 Hrs | $810.00 |
| Mizrahi, Samuel | 13.60 Hrs | $5,168.00 |
| Sorbera, Christina J. | 15.80 Hrs | $4,108.00 |
| Puckhaber, Jill | 7.80 Hrs | $1,833.00 |
| | 56.90 Hrs | $18,444.50 |

## DISBURSEMENTS

Disbursements
    Copying

Reproduction                                                           $2,521.80

                Copying Totals                         $2,521.80
    Facsimile

Fax - Transmittal                                                      $3.00

                Facsimile Totals                       $3.00
    Telephone

Telephone                                                             $26.40

                Telephone Totals                       $26.40
    Online research

Lexis/Westlaw Research                                                $64.36
Search Fees                                                           $11.90

                Online research Totals                 $76.26
    Delivery Service/Messenger

Air Courier / Messenger                                              $1,015.56

                Delivery Service/Messenger Totals      $1,015.56
    Postage

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

## DISBURSEMENTS

| | | |
|---|---|---|
| US Postage | | $2.71 |
| Postage Totals | | $2.71 |
| Court fees | | |
| Filing Fees | | $45.00 |
| Court fees Totals | | $45.00 |
| Disbursements Totals | | $45.00 |
| TOTAL DISBURSEMENTS | | $3,690.73 |
| INVOICE TOTAL | | $22,135.23 |

## PREVIOUSLY BILLED AND UNPAID

| | | |
|---|---|---|
| 89916 | 08/01/10 | 9,991.70 |
| 90599 | 08/06/10 | 12,387.80 |
| | | $22,379.50 |

TOTAL DUE THIS STATEMENT    $44,514.73

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: 25/45 Broad Street
     File Number 0303694-0002192

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 622,449.88 | | 622,449.88 |
| Case Administration | 6.41 | | 6.41 |
| Financing | 83.31 | | 83.31 |
| General Case Administration | 89,633.00 | 6,112.00 | 95,745.00 |
| Interested Party Communications/Website/ | 1,354.50 | 198.00 | 1,552.50 |
| Subtotals | 713,527.10 | 6,310.00 | 719,837.10 |
| **Phase 1** | | | |
| Real Estate Matters | 4,072.00 | 841.50 | 4,913.50 |
| Other Bankruptcy Motions and Matters | 1,070.00 | 184.00 | 1,254.00 |
| Non-Bankruptcy Litigation | 15,768.00 | 11,109.00 | 26,877.00 |
| Subtotals | 20,910.00 | 12,134.50 | 33,044.50 |
| **Disbursements** | | | |
| Copying | 34,065.91 | 2,521.80 | 36,587.71 |
| Outside printing | 79.10 | | 79.10 |
| Facsimile | 211.40 | 3.00 | 214.40 |
| Telephone | 436.43 | 26.40 | 462.83 |
| Online research | 997.30 | 76.26 | 1,073.56 |
| Delivery Service/Messenger | 505.95 | 1,015.56 | 1,521.51 |
| Postage | 870.65 | 2.71 | 873.36 |
| Local travel | 550.23 | | 550.23 |
| Meals | 312.54 | | 312.54 |
| Court fees | 612.30 | 45.00 | 657.30 |
| Deposition transcripts | 81.25 | | 81.25 |
| Litigation support vendors | 85.19 | | 85.19 |
| Other professionals | 73.35 | | 73.35 |
| Other | 865.29 | | 865.29 |
| Document/File Management | 36.50 | | 36.50 |
| Other Case Assessment, Development & Adm | 352.00 | | 352.00 |
| Subtotals | 40,135.39 | 3,690.73 | 43,826.12 |
| Totals | 774,572.49 | 22,135.23 | 796,707.72 |

September 17, 2010

Bill Number  93157
File Number 0303694-0002203

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Anthony Barsanti

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

August 1 through 31, 2010

Re: Northgate Foreclosure

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Phase 1 | | | | |
| _Real Estate Matters_ | | | | |
| 08/02/10 | WSC | Follow up emails with local counsel regarding transfer taxes and fees to auctioneer. [2300] | 0.40 Hrs | $172.00 |
| | | Real Estate Matters Totals | 0.40 Hrs | $172.00 |
| Phase 1 Totals | | | 0.40 Hrs | $172.00 |
| | | TOTAL SERVICES | | $172.00 |

**HOURLY RATE**

| | Time | Value |
|---|------|-------|
| Cook Jr., Wayne S. | 0.40 Hrs | $172.00 |
| | 0.40 Hrs | $172.00 |
| INVOICE TOTAL | | $172.00 |

Lehman Brothers Chapter 11 Bankruptcy

REMAINING RETAINER          $4,192.10

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 89894 | 08/01/10 | 581.70 |
| 89906 | 08/01/10 | 119.60 |
| | | $701.30 |

TOTAL DUE THIS STATEMENT          $873.30

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Northgate Foreclosure
  File Number 0303694-0002203

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 17,919.90 | | 17,919.90 |
| Asset Disposition | 1,732.80 | | 1,732.80 |
| General Case Administration | 73.50 | | 73.50 |
| Interested Party Communications/Website/ | 1,634.00 | | 1,634.00 |
| Subtotals | 21,360.20 | | 21,360.20 |
| Phase 1 | | | |
| Real Estate Matters | 1,799.00 | 172.00 | 1,971.00 |
| Subtotals | 1,799.00 | 172.00 | 1,971.00 |
| Disbursements | | | |
| Copying | 370.80 | | 370.80 |
| Telephone | 1.85 | | 1.85 |
| Delivery Service/Messenger | 13.74 | | 13.74 |
| Subtotals | 386.39 | | 386.39 |
| Totals | 23,545.59 | 172.00 | 23,717.59 |

September 17, 2010

Bill Number  93158
File Number 0303694-0002205

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Anthony Barsanti

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

August 1 through 31, 2010

Re: Lyon Issues

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Interested Party Communications/Website/ | | |
| 08/10/10 | RAR | Telephone conference with Mr. Rios and Ms. Foote regarding letter to special servicer and status of all Lyon deals. [0600] | 0.30 Hrs | $162.00 |
| | | Interested Party Communications/Website/ Totals | 0.30 Hrs | $162.00 |
| Phase 1 | | | | |
| | | Real Estate Matters | | |
| 08/10/10 | RAR | Review notification letter regarding transfer to special servicer. [2300] | 0.30 Hrs | $162.00 |
| 08/10/10 | CEF | Conference call with client regarding Spring Creek notice letter from Senior Lender with respect to removal of senior loan to special servicing and mezzanine lender's purchase option. [2300] | 0.80 Hrs | $288.00 |
| 08/10/10 | CEF | Correspondence with client attaching draft senior lender request letter for Sandy Springs. [2300] | 0.20 Hrs | $72.00 |
| 08/11/10 | CEF | Post-closing following up correspondence with Borrower's counsel and Co-Lender's counsel regarding open deliverables. [2300] | 0.60 Hrs | $216.00 |
| | | Real Estate Matters Totals | 1.90 Hrs | $738.00 |
| Phase 1 Totals | | | 1.90 Hrs | $738.00 |

Lehman Brothers Chapter 11 Bankruptcy

|  |  | TOTAL SERVICES | $900.00 |
|---|---|---|---|

**HOURLY RATE**

| | | |
|---|---|---|
| Rossi, Robert A. | 0.60 Hrs | $324.00 |
| Foote, Carrie E. | 1.60 Hrs | $576.00 |
| | 2.20 Hrs | $900.00 |

|  | INVOICE TOTAL | $900.00 |
|---|---|---|

**PREVIOUSLY BILLED AND UNPAID**

| 89907 | 08/01/10 | 4,640.65 |
|---|---|---|
| 89927 | 08/01/10 | 4,336.80 |
| | | $8,977.45 |

| TOTAL DUE THIS STATEMENT | $9,877.45 |
|---|---|

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Lyon Issues
    File Number 0303694-0002205

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 98,420.50 | | 98,420.50 |
| General Case Administration | 324.00 | | 324.00 |
| Interested Party Communications/Website/ | 4,428.00 | 162.00 | 4,590.00 |
| Subtotals | 103,172.50 | 162.00 | 103,334.50 |
| Phase 1 | | | |
| Tax Issues | 9,597.00 | | 9,597.00 |
| Real Estate Matters | 30,538.03 | 738.00 | 31,276.03 |
| Private Equity | 0.01 | | 0.01 |
| Subtotals | 40,135.04 | 738.00 | 40,873.04 |
| Disbursements | | | |
| Copying | 1,559.83 | | 1,559.83 |
| Telephone | 24.55 | | 24.55 |
| Delivery Service/Messenger | 71.14 | | 71.14 |
| Postage | 0.44 | | 0.44 |
| Meals | 250.73 | | 250.73 |
| Subtotals | 1,906.69 | | 1,906.69 |
| Totals | 145,214.23 | 900.00 | 146,114.23 |

September 17, 2010

Bill Number  93159

File Number 0303694-0002211

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Rob Brusco

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

August 1 through 31, 2010

Re: Sweetwater Disposition

**SERVICES**

| <u>Date</u> | <u>Atty</u> | <u>Description</u> | <u>Time</u> | <u>Value</u> |
|---|---|---|---|---|
| Phase 1 | | | | |
| | <u>Real Estate Matters</u> | | | |
| 08/02/10 | WSC | Reviewed Ms. Bindler's litigation memorandum. [2300] | 0.80 Hrs | $344.00 |
| 08/23/10 | DHB | Obtain estimate of legal costs and timeline for foreclosure action and quite title action from local counsel in connection with the Sweetwater mortgage loan (0.10); telephone conference with A. Wilson (Lehman) and R. Brusco (Lehman) to discuss issues relating to foreclosure, unpaid operating expenses (0.20). [2300] | 0.50 Hrs | $220.00 |
| 08/24/10 | DHB | Email correspondence with R. Beck of Morris & Jones (Title Litigation Counsel) in connection with obtaining depositions in connection with the quiet title action brought by the State of Delaware against Sweetwater (.10); begin review of Sweetwater operating agreement provisions relating to capital contributions, major decisions and notices in connection with additional capital contribution (.40); begin revision to the consent letter drafted with respect to the payment of legal fees (.30). [2300] | 1.10 Hrs | $484.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Sweetwater Disposition

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 08/25/10 | RAR | Prepare capital call notice to fund taxes and legal fees. [2300] | 0.40 Hrs | $216.00 |
| 08/25/10 | DHB | Revise and expand member consent to include payment of real estate taxes and insurance for the Sweetwater property by the owner (1.40); draft cover letter to WGPP member (1.50); email correspondence with R. Brusco (Lehman) and A. Wilson (Lehman) to discuss order of requests (.20); conferences with R. Zoffinger (WMLM) to discuss drafts (.20). [2300] | 4.00 Hrs | $1,760.00 |
| 08/25/10 | RZ | Conference with Ms. Bindler; review member consent in connection with funding of additional capital; review letter in connection with funding of additional capital. [2300] | 2.50 Hrs | $925.00 |
| 08/30/10 | DHB | Discuss status of title research, defense position, and obtaining copies of depositions with Richard Beck (Morris James LLP), defense counsel appointed by title company to defend the owner and lender in the quiet title brought by the State of Delaware with respect to the Sweetwater property. [2300] | 0.50 Hrs | $220.00 |
| 08/31/10 | DHB | Revise Consent and cover letter with respect to member contributions to pay special litigation counsel fees, real estate taxes and insurance to reflect the advance by the LB Member of the entire general liability premium. [2300] | 1.00 Hrs | $440.00 |
| | | Real Estate Matters Totals | 10.80 Hrs | $4,609.00 |
| Phase 1 Totals | | | 10.80 Hrs | $4,609.00 |
| | | TOTAL SERVICES | | $4,609.00 |

**HOURLY RATE**

| | | |
|------|------|------|
| Rossi, Robert A. | 0.40 Hrs | $216.00 |
| Bindler, Deborah H. | 7.10 Hrs | $3,124.00 |
| Zoffinger, Richard | 2.50 Hrs | $925.00 |
| Cook Jr., Wayne S. | 0.80 Hrs | $344.00 |
| | 10.80 Hrs | $4,609.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Sweetwater Disposition

## DISBURSEMENTS

<u>Disbursements</u>
   <u>Copying</u>

| | | |
|---|---|---|
| Reproduction | | $73.90 |
| Copying Totals | | $73.90 |
| <u>Telephone</u> | | |
| Telephone | $2.25 | |
| Telephone Totals | | $2.25 |
| Disbursements Totals | | $2.25 |
| TOTAL DISBURSEMENTS | | $76.15 |
| INVOICE TOTAL | | $4,685.15 |

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 89908 | 08/01/10 | 509.00 |
| 89918 | 08/01/10 | 538.00 |
| | | $1,047.00 |

| | |
|---|---|
| TOTAL DUE THIS STATEMENT | $5,732.15 |

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Sweetwater Disposition
File Number 0303694-0002211

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 543.40 | | 543.40 |
| Asset Disposition | 34,059.00 | | 34,059.00 |
| Interested Party Communications/Website/ | 602.00 | | 602.00 |
| Subtotals | 35,204.40 | | 35,204.40 |
| Phase 1 | | | |
| Real Estate Matters | 4,633.00 | 4,609.00 | 9,242.00 |
| Subtotals | 4,633.00 | 4,609.00 | 9,242.00 |
| Disbursements | | | |
| Copying | 710.83 | 73.90 | 784.73 |
| Facsimile | 5.01 | | 5.01 |
| Telephone | 22.58 | 2.25 | 24.83 |
| Delivery Service/Messenger | 31.91 | | 31.91 |
| Postage | 14.13 | | 14.13 |
| Local travel | 127.61 | | 127.61 |
| Subtotals | 912.07 | 76.15 | 988.22 |
| Totals | 40,749.47 | 4,685.15 | 45,434.62 |

September 17, 2010

Bill Number  93160

File Number 0303694-0002236

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Robert Brusco

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

August 1 through 31, 2010

Re: 215 Brazilian Loan Sale

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Interested Party Communications/Website/ | | |
| 08/16/10 | WSC | Conference with Mr. Hoffman regarding details of loan sale. [0600] | 0.70 Hrs | $301.00 |
| 08/27/10 | WSC | Email correspondence with client and Mr. Rossi regarding scheduling conference call for status. [0600] | 0.70 Hrs | $301.00 |
| 08/30/10 | WSC | Conference with Mr. Hoffman regarding latest draft of Agreement. [0600] | 1.20 Hrs | $516.00 |
| 08/30/10 | WSC | Telephone conference with client and local counsel regarding Loan Sale Agreement. [0600] | 0.50 Hrs | $215.00 |
| | | Interested Party Communications/Website/ Totals | 3.10 Hrs | $1,333.00 |

Phase 1

Real Estate Matters

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 08/06/10 | RAR | Telephone conference with Mr. Brusco regarding issues relating to sale of loan to RFR. [2300] | 0.30 Hrs | $162.00 |
| 08/17/10 | WSC | Reviewed and revised initial draft of Loan Sale Agreement. [2300] | 2.80 Hrs | $1,204.00 |
| 08/18/10 | WSC | Attention to latest draft of Loan Sale Agreement. [2300] | 1.20 Hrs | $516.00 |
| 08/18/10 | SRH | Review initial materials. [2300] | 1.00 Hrs | $335.00 |
| 08/25/10 | SRH | Review underlying loan documents.  Revise draft agreement. [2300] | 3.40 Hrs | $1,139.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 215 Brazilian Loan Sale

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 08/30/10 | WSC | Reviewed local entitlement statute and supporting materials. [2300] | 1.00 Hrs | $430.00 |
| 08/30/10 | WSC | Conference with Mr. Hoffman regarding revisions to Loan Sale Agreement. [2300] | 1.00 Hrs | $430.00 |
| 08/30/10 | SRH | Draft agreement. (2:00) Conference call with client. (:30). Review existing materials and revise agreement. (3:00) [2300] | 5.50 Hrs | $1,842.50 |
| 08/31/10 | WSC | Revised Agreement and reviewed local counsel comments. [2300] | 2.70 Hrs | $1,161.00 |
| | | Real Estate Matters Totals | 18.90 Hrs | $7,219.50 |
| Phase 1 Totals | | | 18.90 Hrs | $7,219.50 |
| | | TOTAL SERVICES | | $8,552.50 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Rossi, Robert A. | 0.30 Hrs | $162.00 | |
| Cook Jr., Wayne S. | 11.80 Hrs | $5,074.00 | |
| Hoffman, Seth R. | 9.90 Hrs | $3,316.50 | |
| | 22.00 Hrs | $8,552.50 | |
| | | INVOICE TOTAL | $8,552.50 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: 215 Brazilian Loan Sale
    File Number 0303694-0002236

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Interested Party Communications/Website/ | | 1,333.00 | 1,333.00 |
| Subtotals | | 1,333.00 | 1,333.00 |
| Phase 1 | | | |
| Real Estate Matters | | 7,219.50 | 7,219.50 |
| Subtotals | | 7,219.50 | 7,219.50 |
| Totals | | 8,552.50 | 8,552.50 |

October 25, 2010

Bill Number  95089
File Number 0303694-0002015

Property Asset Management Inc.
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

August 1 through September 30, 2010

Re: Prism and Poinsettia / West Palm Beach

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Phase 1 | | | | |
| | Real Estate Matters | | | |
| 08/03/10 | DLG | Telephone call with Ms. Czervionke regarding the remaining tenant leases, the ongoing landlord obligations under the lease, settlement agreement held by Group Dental. [2300] | 0.40 Hrs | $198.00 |
| 08/03/10 | DLG | Review current rent roll received from the borrower. [2300] | 0.60 Hrs | $297.00 |
| 08/12/10 | DLG | Telephone call with Ms. Czervionke to review her follow-up questions regarding the remaining leases at the Prism property, including the 2006 settlement agreement with the Group Dental tenant. [2300] | 0.40 Hrs | $198.00 |
| 08/12/10 | DLG | Correspondence to Ms. Czervionke regarding pre-closing due diligence summaries of the Prism Property's leases. [2300] | 0.70 Hrs | $346.50 |
| 09/23/10 | DLG | Telephone conference with Lehman's local foreclosure counsel Mr. Woodbury to review with him the history of Lehman's acquisition of the original mortgage loans, Lehman's subsequent refinancing, all issues relating thereto. [2300] | 1.10 Hrs | $544.50 |
| 09/23/10 | DLG | Review Group Dental lease documents, preparation for telephone conference with Mr. Woodbury. [2300] | 0.30 Hrs | $148.50 |
| | | Real Estate Matters Totals | 3.50 Hrs | $1,732.50 |
| Phase 1 Totals | | | 3.50 Hrs | $1,732.50 |

Property Asset Management Inc.

|  |  | TOTAL SERVICES | $1,732.50 |
|---|---|---|---|

**HOURLY RATE**

| Glanz, David L. | 3.50 Hrs | $1,732.50 |  |
|---|---|---|---|
|  | 3.50 Hrs | $1,732.50 |  |

**DISBURSEMENTS**

Disbursements
   Copying

| Reproduction |  | $3.80 |
|---|---|---|
| Copying Totals |  | $3.80 |

Telephone

| Telephone |  | $10.75 |
|---|---|---|
| Telephone Totals |  | $10.75 |
| Disbursements Totals |  | $10.75 |

|  | TOTAL DISBURSEMENTS | $14.55 |
|---|---|---|
|  | INVOICE TOTAL | $1,747.05 |

Property Asset Management Inc.

**Task Billing Summary Page**

Re: Prism and Poinsettia / West Palm Beach
    File Number 0303694-0002015

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Financing | 3,901.70 |  | 3,901.70 |
| Subtotals | 3,901.70 |  | 3,901.70 |
| Phase 1 |  |  |  |
| Real Estate Matters |  | 1,732.50 | 1,732.50 |
| Subtotals |  | 1,732.50 | 1,732.50 |
| Disbursements |  |  |  |
| Copying | 250.60 | 3.80 | 254.40 |
| Telephone | 2.25 | 10.75 | 13.00 |
| Delivery Service/Messenger | 27.66 |  | 27.66 |
| Meals | 16.27 |  | 16.27 |
| Subtotals | 296.78 | 14.55 | 311.33 |
| Totals | 4,198.48 | 1,747.05 | 5,945.53 |

October 22, 2010

Bill Number  95083
File Number 0303694-0002016

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

September 1 through 30, 2010

Re: WSG Hollywood

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| <u>Phase 1</u> | | | | |
| | | <u>Real Estate Matters</u> | | |
| 09/01/10 | DLG | Telephone conference with Mr. Crowley on status issues. [2300] | 0.30 Hrs | $148.50 |
| 09/02/10 | DLG | Telephone conference with Ms. Czervionke on status issues. [2300] | 0.30 Hrs | $148.50 |
| | | Real Estate Matters Totals | 0.60 Hrs | $297.00 |
| Phase 1 Totals | | | 0.60 Hrs | $297.00 |
| | | TOTAL SERVICES | | $297.00 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Glanz, David L. | | 0.60 Hrs | $297.00 |
| | | 0.60 Hrs | $297.00 |

Lehman Brothers Chapter 11 Bankruptcy

INVOICE TOTAL $297.00

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 89886 | 08/01/10 | 29.70 |
| 89899 | 08/06/10 | 1,255.50 |
| 92068 | 09/01/10 | 1,098.90 |
| 93866 | 09/28/10 | 319.12 |
| 93893 | 09/28/10 | 319.12 |
| 93929 | 09/28/10 | 319.12 |
| 93951 | 09/28/10 | 319.12 |
| | | $3,660.58 |

TOTAL DUE THIS STATEMENT $3,957.58

Lehman Brothers Chapter 11 Bankruptcy

### Task Billing Summary Page

Re: WSG Hollywood
   File Number 0303694-0002016

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 13,080.00 | | 13,080.00 |
| Financing | 2,821.50 | | 2,821.50 |
| Interested Party Communications/Website/ | 148.50 | | 148.50 |
|     Subtotals | 16,050.00 | | 16,050.00 |
| Phase 1 | | | |
| Real Estate Matters | 11,772.00 | 297.00 | 12,069.00 |
|     Subtotals | 11,772.00 | 297.00 | 12,069.00 |
| Disbursements | | | |
| Copying | 117.82 | | 117.82 |
| Telephone | 41.74 | | 41.74 |
| Delivery Service/Messenger | 207.78 | | 207.78 |
| Postage | 0.44 | | 0.44 |
| Meals | 28.29 | | 28.29 |
|     Subtotals | 396.07 | | 396.07 |
|     Totals | 28,218.07 | 297.00 | 28,515.07 |

October 22, 2010

Bill Number  95084

File Number 0303694-0002179

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

September 1 through 30, 2010

Re: Bankruptcy

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Phase 1 | | | | |
| | | Firm's Own Billing/Fee Applicaitons | | |
| 09/30/10 | RAR | Review draft motion regarding fees of Special Counsel. [4600] | 0.50 Hrs | $270.00 |
| | | Firm's Own Billing/Fee Applicaitons Totals | 0.50 Hrs | $270.00 |
| Phase 1 Totals | | | 0.50 Hrs | $270.00 |
| | | | TOTAL SERVICES | $270.00 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Rossi, Robert A. | | 0.50 Hrs | $270.00 |
| | | 0.50 Hrs | $270.00 |

**DISBURSEMENTS**

Disbursements
    Copying

| | |
|---|---|
| Reproduction | $338.10 |
| Copying Totals | $338.10 |
| Facsimile | |

Lehman Brothers Chapter 11 Bankruptcy

Re: Bankruptcy

## DISBURSEMENTS

| | |
|---|---|
| Fax - Transmittal | $24.00 |
| Facsimile Totals | $24.00 |
| **Delivery Service/Messenger** | |
| Messengers | $35.00 |
| Air Courier / Messenger | $213.88 |
| Delivery Service/Messenger Totals | $248.88 |
| **Local travel** | |
| Local Travel | $31.05 |
| Local travel Totals | $31.05 |
| Disbursements Totals | $31.05 |
| TOTAL DISBURSEMENTS | $642.03 |
| INVOICE TOTAL | $912.03 |

## PREVIOUSLY BILLED AND UNPAID

| | | |
|---|---|---|
| 89901 | 08/01/10 | 4,190.86 |
| 92213 | 09/01/10 | 216.00 |
| 93870 | 09/28/10 | 319.12 |
| 93900 | 09/28/10 | 319.12 |
| 93936 | 09/28/10 | 319.12 |
| 93957 | 09/28/10 | 319.12 |
| 94011 | 09/28/10 | 2,500.90 |
| | | $8,184.24 |

Lehman Brothers Chapter 11 Bankruptcy

TOTAL DUE THIS STATEMENT          $9,096.27

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Bankruptcy
File Number 0303694-0002179

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Fee Applications | 94,937.78 | | 94,937.78 |
| Preparation and/or review of Pleadings & | 787.50 | | 787.50 |
| Subtotals | 95,725.28 | | 95,725.28 |
| **Phase 1** | | | |
| Real Estate Matters | 594.00 | | 594.00 |
| Other Bankruptcy Motions and Matters | 335.00 | | 335.00 |
| Firm's Own Billing/Fee Applicaitons | 5,266.00 | 270.00 | 5,536.00 |
| Subtotals | 6,195.00 | 270.00 | 6,465.00 |
| **Disbursements** | | | |
| Copying | 939.22 | 338.10 | 1,277.32 |
| Facsimile | 3.05 | 24.00 | 27.05 |
| Telephone | 2.00 | | 2.00 |
| Online research | 85.67 | | 85.67 |
| Delivery Service/Messenger | 599.15 | 248.88 | 848.03 |
| Postage | 41.52 | | 41.52 |
| Local travel | 493.38 | 31.05 | 524.43 |
| Meals | 26.00 | | 26.00 |
| Subtotals | 2,189.99 | 642.03 | 2,832.02 |
| Totals | 104,110.27 | 912.03 | 105,022.30 |

October 22, 2010

Bill Number  95085
File Number 0303694-0002184

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

September 1 through 30, 2010

Re: Moonlight Basin Enforcement

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Phase 1 | | | | |
| | | Real Estate Matters | | |
| 09/01/10 | DHB | Email correspondence with title company and D. James (Moulton) regarding estimate for date down of litigation guarantee. [2300] | 0.10 Hrs | $44.00 |
| 09/06/10 | WSC | Analyze local counsel's questions concerning the Guaranty. [2300] | 1.40 Hrs | $602.00 |
| 09/09/10 | WSC | Analyze questions regarding issues relating to complaint and guaranty [2300] | 1.20 Hrs | $516.00 |
| 09/13/10 | WSC | Analyze issues surrounding Guaranty. [2300] | 1.00 Hrs | $430.00 |
| | | Real Estate Matters Totals | 3.70 Hrs | $1,592.00 |
| Phase 1 Totals | | | 3.70 Hrs | $1,592.00 |
| | | TOTAL SERVICES | $1,592.00 |

**HOURLY RATE**

| | | |
|---|---|---|
| Bindler, Deborah H. | 0.10 Hrs | $44.00 |
| Cook Jr., Wayne S. | 3.60 Hrs | $1,548.00 |
| | 3.70 Hrs | $1,592.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Moonlight Basin Enforcement

## DISBURSEMENTS

<u>Disbursements</u>
   <u>Telephone</u>

| | |
|---|---|
| Telephone | $0.25 |
| Telephone Totals | $0.25 |
| Disbursements Totals | $0.25 |
| TOTAL DISBURSEMENTS | $0.25 |
| INVOICE TOTAL | $1,592.25 |

## PREVIOUSLY BILLED AND UNPAID

| | | |
|---|---|---|
| 89892 | 08/01/10 | 135.10 |
| 89902 | 08/01/10 | 192.20 |
| 92073 | 09/01/10 | 325.60 |
| 93872 | 09/28/10 | 319.12 |
| 93881 | 09/28/10 | 319.12 |
| 93882 | 09/28/10 | 319.12 |
| 93883 | 09/28/10 | 319.12 |
| 93976 | 09/28/10 | 9,003.45 |
| 93996 | 09/28/10 | 22,526.70 |
| 94013 | 09/28/10 | 4,079.25 |
| 94024 | 09/28/10 | 2,578.65 |
| | | $40,117.43 |

TOTAL DUE THIS STATEMENT      $41,709.68

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Moonlight Basin Enforcement
    File Number 0303694-0002184

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 500,099.47 | | 500,099.47 |
| Asset Disposition | 511.00 | | 511.00 |
| Litigation | 2,108.00 | | 2,108.00 |
| General Case Administration | 73.50 | | 73.50 |
| Interested Party Communications/Website/ | 602.00 | | 602.00 |
| Subtotals | 503,393.97 | | 503,393.97 |
| Phase 1 | | | |
| Real Estate Matters | 2,589.00 | 1,592.00 | 4,181.00 |
| Subtotals | 2,589.00 | 1,592.00 | 4,181.00 |
| Disbursements | | | |
| Copying | 4,125.70 | | 4,125.70 |
| Facsimile | 58.06 | | 58.06 |
| Telephone | 162.44 | 0.25 | 162.69 |
| Online research | 817.22 | | 817.22 |
| Delivery Service/Messenger | 665.67 | | 665.67 |
| Postage | 11.74 | | 11.74 |
| Local travel | 5,571.36 | | 5,571.36 |
| Out-of-town travel | 2,730.01 | | 2,730.01 |
| Meals | 4,564.54 | | 4,564.54 |
| Court fees | 665.57 | | 665.57 |
| Litigation support vendors | 65.61 | | 65.61 |
| Other | 1,195.22 | | 1,195.22 |
| Analysis/Strategy | 781.33 | | 781.33 |
| Subtotals | 21,414.47 | 0.25 | 21,414.72 |
| Totals | 527,397.44 | 1,592.25 | 528,989.69 |

October 25, 2010

Bill Number  95086
File Number 0303694-0002192

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

September 1 through 30, 2010

Re: 25/45 Broad Street

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | General Case Administration | | |
| 09/02/10 | MAS | Address outstanding issues in collection against Swig as guarantor. [0100] | 0.40 Hrs | $184.00 |
| 09/02/10 | MAS | Telephone conference with counsel concerning Square Mile consent issues. [0100] | 0.20 Hrs | $92.00 |
| 09/10/10 | MAS | Communication with Receiver concerning insurance proceeds and remediation of mold conditions by contractors at property. [0100] | 0.40 Hrs | $184.00 |
| 09/13/10 | MAS | Provide status update in response to client request. [0100] | 0.50 Hrs | $230.00 |
| 09/14/10 | MAS | Review email from Mr. Stempel to address REIT issues. [0100] | 0.30 Hrs | $138.00 |
| 09/14/10 | MAS | Follow-up on opposition to motion. [0100] | 0.20 Hrs | $92.00 |
| 09/14/10 | MAS | Conferences with Receiver concerning property management issues and insurance coverage for loss. [0100] | 0.40 Hrs | $184.00 |
| 09/14/10 | MAS | Address service and filing of receiver reports. [0100] | 0.20 Hrs | $92.00 |
| 09/17/10 | MAS | Verify lack of opposition to motion for various parties. [0100] | 0.60 Hrs | $276.00 |
| 09/20/10 | MAS | Conference with Ms. Halperin concerning litigation strategies, motion, Square Mile and REIT. [0100] | 0.10 Hrs | $46.00 |
| 09/20/10 | MAS | Review of Olympia's response to summary judgment motion. [0100] | 0.10 Hrs | $46.00 |
| 09/20/10 | MAS | Address adjournment request made by other party. [0100] | 0.30 Hrs | $138.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 09/20/10 | MAS | Strategy conference with title company counsel, Loeb & Loeb, regarding opposition to motion and reply, coverage of claims and implement same. [0100] | 0.80 Hrs | $368.00 |
| 09/20/10 | MAS | Review of opposition to Lehman's summary judgment motion including cases cited therein as to lien priority disputes. [0100] | 1.60 Hrs | $736.00 |
| 09/20/10 | MAS | Correspondence with counsel for Amendola and Seasons concerning reply, lack of exhibits and procedural issues on motion. [0100] | 0.70 Hrs | $322.00 |
| 09/20/10 | MAS | Draft outline of reply affirmation for summary judgment motion. [0100] | 1.00 Hrs | $460.00 |
| 09/21/10 | MAS | Analyze opposition to cross-motion. [0100] | 0.30 Hrs | $138.00 |
| 09/21/10 | MAS | Review of exhibits submitted by attorneys for Seasons and Amendola relating to arguments of loss of lien priority. [0100] | 0.40 Hrs | $184.00 |
| 09/22/10 | MAS | Draft strategy memorandum to client regarding recovery of asset and enforcement of remedies. [0100] | 0.60 Hrs | $276.00 |
| 09/22/10 | MAS | Communications with Receiver regarding remedial work and operating reports. [0100] | 0.40 Hrs | $184.00 |
| 09/22/10 | MAS | Extensive conference with client (Mr. Palmer) regarding case status, litigation strategies, timing, update to litigation events, as well as timing of sale and related events. [0100] | 1.10 Hrs | $506.00 |
| 09/22/10 | MAS | Draft outline for memo to client updating litigation posture and further action. [0100] | 0.60 Hrs | $276.00 |
| 09/23/10 | MAS | Review Affirmation in opposition to Lehman's summary judgment motion interposed by Miele Contracting. [0100] | 0.20 Hrs | $92.00 |
| 09/23/10 | MAS | Draft opposition to cross motion by Seasons, Amendola and other lien holders. [0100] | 0.80 Hrs | $368.00 |
| 09/23/10 | MAS | Review deposition notice concerning Fine and Pinnacle claims. [0100] | 0.30 Hrs | $138.00 |
| 09/23/10 | MAS | Review Affidavit from Benchmark Furniture in opposition to summary judgment motion by Lehman. [0100] | 0.30 Hrs | $138.00 |
| 09/24/10 | MAS | Draft opposition to cross motion in further support of summary judgment motion. [0100] | 1.20 Hrs | $552.00 |
| 09/27/10 | MAS | Respond to title company's suggestions, objections and insurance coverage decisions as to challenge to project loan and building loan. [0100] | 0.60 Hrs | $276.00 |
| 09/27/10 | MAS | Review opposition to motion filed by FCS. [0100] | 0.20 Hrs | $92.00 |
| 09/28/10 | MAS | Review opposition to motion. [0100] | 0.50 Hrs | $230.00 |
| 09/28/10 | MAS | Review revised counterclaims by lienholder Commercial Flooring. [0100] | 0.40 Hrs | $184.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 09/28/10 | MAS | Revise reply and opposition to cross-motion. [0100] | 0.20 Hrs | $92.00 |
| 09/28/10 | MAS | Draft Notice of Rejection of Amended Answer and Counterclaims as untimely and unauthorized under CPLR. [0100] | 0.40 Hrs | $184.00 |
| 09/29/10 | MAS | Revise frivolous litigation letter to Commercial Flooring with revisions to Notice of Rejection. [0100] | 1.00 Hrs | $460.00 |
| 09/30/10 | MAS | Correspondence to client regarding detail nature of frivolous counterclaims. [0100] | 0.40 Hrs | $184.00 |
| | | General Case Administration Totals | 17.70 Hrs | $8,142.00 |

Phase 1

Non-Bankruptcy Litigation

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 09/02/10 | SM | Correspondence with Mr. Tzifas regarding summary judgment motion. [4000] | 0.20 Hrs | $76.00 |
| 09/03/10 | SM | Reviewed court notice regarding adjournment of summary judgment motion. [4000] | 0.10 Hrs | $38.00 |
| 09/06/10 | SM | Reviewed court notice regarding 45 Broad summary judgment motion. [4000] | 0.10 Hrs | $38.00 |
| 09/13/10 | SM | Reviewed court notification regarding full submission of 45 Broad summary judgment motion to Justice Goodman. [4000] | 0.10 Hrs | $38.00 |
| 09/13/10 | SM | Correspondence with Ms. Elimelkh regarding opposition to 25 Broad summary judgment motion. [4000] | 0.10 Hrs | $38.00 |
| 09/13/10 | SM | Correspondence with Mr. Palmer regarding construction contract with LCOR. [4000] | 0.10 Hrs | $38.00 |
| 09/14/10 | SM | Draft correspondence to Mr. Stempel regarding Mr. Swig's failure to provide documents needed by the receiver. [4000] | 0.10 Hrs | $38.00 |
| 09/14/10 | SM | Reviewed court notification regarding summary judgment motion for 25 Broad. [4000] | 0.10 Hrs | $38.00 |
| 09/14/10 | SM | Correspondence with Ms. Elimeleck regarding opposition to summary judgment motion for 25 Broad. [4000] | 0.10 Hrs | $38.00 |
| 09/14/10 | SM | Correspondence with Mr. Palmer regarding the construction management contract. [4000] | 0.10 Hrs | $38.00 |
| 09/14/10 | SM | Reviewed emails from Mr. Goldstein regarding the construction management contract. [4000] | 0.10 Hrs | $38.00 |
| 09/14/10 | SM | Telephone conference with Mr. Gagliano regarding documents needed from Mr. Swig. [4000] | 0.20 Hrs | $76.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 09/14/10 | CJS | Review emails from Shelly Emilelekh regarding opposition to 25 Broad summary judgment motion. [4000] | 0.20 Hrs | $52.00 |
| 09/17/10 | SM | Correspondence with Ms. Elimelekh regarding opposition papers. [4000] | 0.10 Hrs | $38.00 |
| 09/20/10 | SM | Correspondence with Mr. Satnick and Ms. Elimeleck regarding opposition to summary judgment motion. [4000] | 0.10 Hrs | $38.00 |
| 09/20/10 | SM | Analyzed cross motion for summary judgment by defendant Seasons including case law cited in same. [4000] | 4.30 Hrs | $1,634.00 |
| 09/20/10 | SM | Reviewed defendant Pinnacle Contracting's opposition to our motion for summary judgment. [4000] | 0.10 Hrs | $38.00 |
| 09/20/10 | SM | Reviewed defendant Olympia Plumbing's opposition to our summary judgment motion. [4000] | 0.10 Hrs | $38.00 |
| 09/20/10 | SM | Telephone conference with Ms. Elimeleck regarding appearance tomorrow in NY Supreme Court for summary judgment motion. [4000] | 0.10 Hrs | $38.00 |
| 09/20/10 | SM | Reviewed emails from Mr. Halperin regarding opposition to summary judgment motion. [4000] | 0.10 Hrs | $38.00 |
| 09/20/10 | SM | Reviewed defendant European Supply's opposition to our summary judgment motion. [4000] | 0.10 Hrs | $38.00 |
| 09/20/10 | SM | Correspondence with counsel for seasons regarding late filing of papers. [4000] | 0.10 Hrs | $38.00 |
| 09/20/10 | SM | Telephone conference with Mr. Satnick, Ms. Elimeleck and Mr. Slama regarding strategy for summary judgment opposition and cross motion papers. [4000] | 0.50 Hrs | $190.00 |
| 09/20/10 | SM | Telephone conference with Ms. Halperin and Mr. Slama regarding opposition to summary judgment motion and cross motion. [4000] | 0.20 Hrs | $76.00 |
| 09/20/10 | CJS | Review opposition and cross-motion for summary judgment by Seasons. [4000] | 1.20 Hrs | $312.00 |
| 09/20/10 | CJS | Review case law cited to by Seasons and review opposition from Olympia and Pinnacle. [4000] | 2.00 Hrs | $520.00 |
| 09/21/10 | SM | Analysis of arguments for reply and opposition. [4000] | 0.50 Hrs | $190.00 |
| 09/21/10 | SM | Analyzed research regarding replies to a cross-motion. [4000] | 1.50 Hrs | $570.00 |
| 09/21/10 | SM | Review opposition of Mele and Benchmark. [4000] | 1.00 Hrs | $380.00 |
| 09/21/10 | SM | Continue revising papers for summary judgment motion. [4000] | 0.80 Hrs | $304.00 |
| 09/21/10 | SM | Review case law cited to by Seasons regarding attaching pleadings to SJ motion and incomplete | 1.00 Hrs | $380.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | discovery. [4000] | | |
| 09/21/10 | SM | Review opposition of Mele and Benchmark. [4000] | 0.50 Hrs | $190.00 |
| 09/21/10 | CJS | Conference call with Shelly Elimelekh regarding reply to summary judgment motion in 25 Broad action. [4000] | 0.80 Hrs | $208.00 |
| 09/21/10 | CJS | Appear for Lehman Summary Judgment motion and obtain 2 week adjournment to submit reply papers to defendants' opposition and opposition to cross-motion. [4000] | 1.50 Hrs | $390.00 |
| 09/21/10 | CJS | Review opposition of Mele and Benchmark. [4000] | 1.00 Hrs | $260.00 |
| 09/21/10 | CJS | Review case law cited to by Seasons regarding attaching pleadings to SJ motion and complete discovery. [4000] | 0.40 Hrs | $104.00 |
| 09/21/10 | CJS | Research NY procedural law on filing a reply to a cross-motion. [4000] | 0.50 Hrs | $130.00 |
| 09/22/10 | SM | Analysis of issues regarding reply affirmation. [4000] | 1.30 Hrs | $494.00 |
| 09/22/10 | SM | Continue drafting reply papers. [4000] | 2.00 Hrs | $760.00 |
| 09/22/10 | CJS | Review email from Jason Rothman regarding adjourned return date. [4000] | 1.50 Hrs | $390.00 |
| 09/22/10 | CJS | Draft affirmation in reply to opposition to cross motion. [4000] | 2.00 Hrs | $520.00 |
| 09/22/10 | CJS | Review Affirmations of Seasons/Amendola, Pinnacle, European, Mele, and Olympia. [4000] | 1.50 Hrs | $390.00 |
| 09/22/10 | CJS | Draft letter to all counsel regarding adjourned return date. [4000] | 0.40 Hrs | $104.00 |
| 09/23/10 | SM | Correspondence with counsel for Marjam regarding stipulation of dismissal and discharge of lien. [4000] | 0.10 Hrs | $38.00 |
| 09/23/10 | SM | Drafted stipulation of dismissal for Marjam due to release of lien. [4000] | 0.30 Hrs | $114.00 |
| 09/23/10 | SM | Correspondence with Ms. Elimelekh regarding reply to opposition to summary judgment motion. [4000] | 0.10 Hrs | $38.00 |
| 09/23/10 | SM | Telephone conference with co-counsel at Loeb & Loeb regarding arguments for replies, opposition to motions. [4000] | 0.50 Hrs | $190.00 |
| 09/23/10 | SM | Drafted e-mail to Ms. Halperin and Mr. Palmer regarding release of Marjam's lien. [4000] | 0.10 Hrs | $38.00 |
| 09/23/10 | SM | Reviewed filed discharge of Marjam's lien. [4000] | 0.10 Hrs | $38.00 |
| 09/23/10 | CJS | Draft Reply to Seasons, mechanics lienors opposition to Lehman's motion for summary judgment in 25 Broad action. [4000] | 4.50 Hrs | $1,170.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 09/24/10 | SM | Continue drafting Lehman Reply to Opposition to SJ motion. [4000] | 3.80 Hrs | $1,444.00 |
| 09/24/10 | CJS | Continue drafting Lehman Reply to Opposition to SJ motion. [4000] | 6.30 Hrs | $1,638.00 |
| 09/27/10 | SM | Continue drafting reply to summary judgment motion. [4000] | 3.30 Hrs | $1,254.00 |
| 09/27/10 | SM | Reviewed affirmation in opposition to 25 Broad summary judgment motion from defendant Fine Construction. [4000] | 0.10 Hrs | $38.00 |
| 09/27/10 | SM | Telephone conference with co-counsel at Loeb & Loeb regarding strategy for motion. [4000] | 0.50 Hrs | $190.00 |
| 09/27/10 | SM | Drafted e-mail to Mr. Satnick regarding not waiving title claims by proceeding on foreclosing only the senior mortgage. [4000] | 0.20 Hrs | $76.00 |
| 09/27/10 | CJS | Conference calls with Shelley Elimelekh and David Satnick regarding opposition. [4000] | 1.00 Hrs | $260.00 |
| 09/27/10 | CJS | Continue drafting reply to opposition to Seasons' cross-motion. [4000] | 6.50 Hrs | $1,690.00 |
| 09/28/10 | SM | Telephone conference with Mr. Satnick regarding analysis of issues for reply opposition. [4000] | 0.80 Hrs | $304.00 |
| 09/28/10 | SM | Continue drafting Lehman Reply to Opposition to Summary Judgment motion. [4000] | 3.30 Hrs | $1,254.00 |
| 09/28/10 | CJS | Conference call with Shelly Elimelekh, David Satnick and Sam Mizrahi regarding reply/opposition to cross motion for summary judgment. [4000] | 0.70 Hrs | $182.00 |
| 09/28/10 | CJS | Analyze Opposition of Commercial Flooring. [4000] | 0.80 Hrs | $208.00 |
| 09/28/10 | CJS | Begin drafting notice of rejection of Opposition and Answer of Commercial Flooring. [4000] | 0.30 Hrs | $78.00 |
| 09/28/10 | CJS | Analyze amended Answer of Commercial Flooring. [4000] | 0.70 Hrs | $182.00 |
| 09/29/10 | SM | Telephone conference with Mr. Stempel regarding summary judgment motion, new claims by Commercial Flooring. [4000] | 0.20 Hrs | $76.00 |
| 09/29/10 | SM | Correspondence with Mr. Stempel regarding documents needed by the receiver. [4000] | 0.20 Hrs | $76.00 |
| 09/29/10 | CJS | Revise memo of law in reply to defendants' opposition and Seasons' cross motion. [4000] | 2.00 Hrs | $520.00 |
| 09/29/10 | CJS | Draft frivolous litigation letter to attorney for Commercial Flooring. [4000] | 0.50 Hrs | $130.00 |
| 09/29/10 | CJS | Draft notice of rejection of Opposition and Answer. [4000] | 0.50 Hrs | $130.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 09/29/10 | CJS | Draft letter rejection of Opposition and Answer of Commercial Flooring. [4000] | 0.50 Hrs | $130.00 |
| 09/30/10 | CJS | Conference call with Shelly Elimelekh regarding reply to opposition to Lehman's summary judgment motion. [4000] | 0.50 Hrs | $130.00 |
| 09/30/10 | CJS | Continue drafting reply to opposition to summary judgment motion, cross motion in 25 Broad action. [4000] | 1.80 Hrs | $468.00 |
| 09/30/10 | CJS | Finalize frivolous litigation letter to D'Addario. [4000] | 0.20 Hrs | $52.00 |
| 09/30/10 | CJS | Finalize Notice of Rejection to be filed with court. [4000] | 0.10 Hrs | $26.00 |
| 09/30/10 | CJS | Finalize letter rejecting untimely answer and opposition of Commercial. [4000] | 0.20 Hrs | $52.00 |
| | | Non-Bankruptcy Litigation Totals | 69.50 Hrs | $21,598.00 |
| Phase 1 Totals | | | 69.50 Hrs | $21,598.00 |
| | | TOTAL SERVICES | | $29,740.00 |

**HOURLY RATE**

| | Hrs | Value |
|--|-----|-------|
| Slama, Mark A. | 17.70 Hrs | $8,142.00 |
| Mizrahi, Samuel | 29.40 Hrs | $11,172.00 |
| Sorbera, Christina J. | 40.10 Hrs | $10,426.00 |
| | 87.20 Hrs | $29,740.00 |

**DISBURSEMENTS**

Disbursements
   Copying

Reproduction                                                                              $187.10

          Copying Totals                                                                  $187.10
   Online research

Lexis/Westlaw Research                                                                    $49.82

          Online research Totals                                                          $49.82
   Other

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

## DISBURSEMENTS

| | | |
|---|---|---|
| Service Fees | | $5.95 |
| Other Totals | | $5.95 |
| Disbursements Totals | | $5.95 |
| | TOTAL DISBURSEMENTS | $242.87 |
| | INVOICE TOTAL | $29,982.87 |
| | REMAINING RETAINER | $134,363.50 |

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 89916 | 08/01/10 | 9,991.70 |
| 90599 | 08/06/10 | 12,387.80 |
| 92413 | 09/01/10 | 14,840.20 |
| 93873 | 09/28/10 | 319.12 |
| 93903 | 09/28/10 | 319.12 |
| 93941 | 09/28/10 | 319.12 |
| 93960 | 09/28/10 | 319.12 |
| 93978 | 09/28/10 | 4,703.30 |
| 93998 | 09/28/10 | 7,308.20 |
| 94014 | 09/28/10 | 7,657.05 |
| 94025 | 09/28/10 | 3,775.20 |
| | | $61,939.93 |

| | |
|---|---|
| TOTAL DUE THIS STATEMENT | $91,922.80 |

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: 25/45 Broad Street
File Number 0303694-0002192

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 622,449.88 | | 622,449.88 |
| Case Administration | 6.41 | | 6.41 |
| Financing | 83.31 | | 83.31 |
| General Case Administration | 112,137.00 | 8,142.00 | 120,279.00 |
| Interested Party Communications/Website/ | 3,724.50 | | 3,724.50 |
| Subtotals | 738,401.10 | 8,142.00 | 746,543.10 |
| Phase 1 | | | |
| Real Estate Matters | 11,920.50 | | 11,920.50 |
| Other Bankruptcy Motions and Matters | 1,070.00 | | 1,070.00 |
| Non-Bankruptcy Litigation | 57,246.50 | 21,598.00 | 78,844.50 |
| Subtotals | 70,237.00 | 21,598.00 | 91,835.00 |
| Disbursements | | | |
| Copying | 34,451.91 | 187.10 | 34,639.01 |
| Outside printing | 79.10 | | 79.10 |
| Facsimile | 244.40 | | 244.40 |
| Telephone | 461.13 | | 461.13 |
| Online research | 1,054.78 | 49.82 | 1,104.60 |
| Delivery Service/Messenger | 1,057.90 | | 1,057.90 |
| Postage | 870.65 | | 870.65 |
| Local travel | 763.74 | | 763.74 |
| Meals | 312.54 | | 312.54 |
| Court fees | 647.30 | | 647.30 |
| Deposition transcripts | 81.25 | | 81.25 |
| Litigation support vendors | 85.19 | | 85.19 |
| Other professionals | 73.35 | | 73.35 |
| Other | 961.54 | 5.95 | 967.49 |
| Document/File Management | 36.50 | | 36.50 |
| Other Case Assessment, Development & Adm | 352.00 | | 352.00 |
| Subtotals | 41,533.28 | 242.87 | 41,776.15 |
| Totals | 850,171.38 | 29,982.87 | 880,154.25 |

October 25, 2010

Bill Number  95087
File Number 0303694-0002211

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Rob Brusco

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

September 1 through 30, 2010

Re: Sweetwater Disposition

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| General Case Administration | | | | |
| 09/20/10 | CHS | Conferences with Ms. Bindler regarding default acknowledgment in Pre-Negotiation letters. [0100] | 0.50 Hrs | $225.00 |
| | | General Case Administration Totals | 0.50 Hrs | $225.00 |
| Phase 1 | | | | |
| Real Estate Matters | | | | |
| 09/07/10 | DHB | Email correspondence with A. Wilson (Lehman) regarding status of side letter in connection with funding of Sweetwater property expenses (0.6); begin drafting forbearance agreement in connection with mortgage loan held by Lehman Brothers Holdings Inc. on Sweetwater property (0.5); review deposition transcripts of Paul Pearson (0.5) [2300] | 1.60 Hrs | $704.00 |
| 09/08/10 | DHB | Telephone conference call with R. Brusco (Lehman) and A. Wilson (Lehman) to review consent/cover letter with respect to capital call to pay certain operating expenses to Sweetwater Point, LLC (.70); prepare letter to notice parties under LLC agreement (1.0); revisions to forbearance agreement with respect to mortgage loan on Sweetwater property (.70). [2300] | 2.20 Hrs | $968.00 |
| 09/12/10 | DHB | Correspondence to A. Wilson (Lehman) and R. Brusco (Lehman) regarding revised forbearance agreement. [2300] | 0.10 Hrs | $44.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Sweetwater Disposition

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 09/12/10 | DHB | Revise draft forbearance agreement in connection with matured Sweetwater mortgage. [2300] | 1.00 Hrs | $440.00 |
| 09/14/10 | DHB | Telephone conference call with client to discuss status of the defaulted mortgage loan, quiet title action for the Sweetwater property. [2300] | 0.80 Hrs | $352.00 |
| 09/17/10 | WSC | Analyze complaint, questions regarding receivership. [2300] | 1.70 Hrs | $731.00 |
| 09/17/10 | WSC | Analyze PNA in connection with receivership issues. [2300] | 1.50 Hrs | $645.00 |
| 09/19/10 | DHB | Prepare Pre-Negotiation Agreement in connection with anticipated settlement negotiations between Lehman Brothers Holdings Inc., as Lender and Sweetwater Point LLC concerning matured mortgage on the Sweetwater property. [2300] | 2.00 Hrs | $880.00 |
| 09/19/10 | WSC | Respond to questions from Ms. Bindler regarding draft PNA. [2300] | 0.70 Hrs | $301.00 |
| 09/20/10 | DHB | Revised Pre-Negotiation Agreement in connection with anticipated settlement negotiations between Lehman Brothers Holdings Inc., as Lender, and Sweetwater Point LLC concerning matured mortgage on the Sweetwater property based on comments of J. Pomerancz, (1.0); further email correspondence with client concerning structure chart (.30); conference with W. Cook on status of quiet title action (.30). [2300] | 2.00 Hrs | $880.00 |
| 09/20/10 | WSC | Discussed status of matter with Ms. Bindler. [2300] | 0.50 Hrs | $215.00 |
| 09/20/10 | WSC | Analysis of Sweetwater PNA regarding receivership issue. [2300] | 1.50 Hrs | $645.00 |
| 09/21/10 | WSC | Continued review of PNA regarding receivership issue. [2300] | 3.20 Hrs | $1,376.00 |
| 09/21/10 | PG | Review LLC Agreements for Sweetwater POR, LLC, Sweetwater WGPP, LLC, Sweetwater PPI, LLC and Sweetwater WG, LLC for Ms. Bindler. [2300] | 0.90 Hrs | $189.00 |
| 09/22/10 | DHB | Prepare revised forbearance agreement in connection with the Sweetwater mortgage loan to client (.60); telephone conference with receiver in connection with one of the members of the borrower (.20). [2300] | 0.80 Hrs | $352.00 |
| 09/22/10 | WSC | Review revised forbearance agreement to be distributed. [2300] | 1.30 Hrs | $559.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Sweetwater Disposition

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 09/27/10 | DHB | Correspondence with WG receiver requesting orders of appointment (.10); review orders of appointment (.20); telephone conference with client to discuss whether P. Pearson was providing documents requested by WG receiver (.20). [2300] | 0.50 Hrs | $220.00 |
| 09/27/10 | RZ | Conference with Ms. Bindler regarding interpretation of management position. [2300] | 0.50 Hrs | $185.00 |
| 09/27/10 | RZ | Analyze Sponsor organizational documents of borrower regarding ownership issues. [2300] | 2.00 Hrs | $740.00 |
| 09/27/10 | WSC | Analyzed Lehman comments to Forbearance Agreement. [2300] | 2.00 Hrs | $860.00 |
| 09/28/10 | WSC | Preparation of revised loan documents for Receiver counsel. [2300] | 1.00 Hrs | $430.00 |
| 09/28/10 | PG | Review of loan document regarding issues raised by client. [2300] | 1.60 Hrs | $336.00 |
| 09/29/10 | PG | Telephone conference with Val Miller regarding loan documentation in connection with receivership. [2300] | 0.40 Hrs | $84.00 |
| | | Real Estate Matters Totals | 29.80 Hrs | $12,136.00 |
| Phase 1 Totals | | | 29.80 Hrs | $12,136.00 |
| | | TOTAL SERVICES | | $12,361.00 |

**HOURLY RATE**

| | | |
|---|---|---|
| Bindler, Deborah H. | 11.00 Hrs | $4,840.00 |
| Stein, Clifford | 0.50 Hrs | $225.00 |
| Zoffinger, Richard | 2.50 Hrs | $925.00 |
| Cook Jr., Wayne S. | 13.40 Hrs | $5,762.00 |
| Goldsmith, Paul | 2.90 Hrs | $609.00 |
| | 30.30 Hrs | $12,361.00 |

**DISBURSEMENTS**

Disbursements
   Copying

Reproduction                                                                 $86.10

      Copying Totals                                          $86.10

Lehman Brothers Chapter 11 Bankruptcy

Re: Sweetwater Disposition

## DISBURSEMENTS

### Telephone

| | |
|---|---|
| Telephone | $2.00 |
| Telephone Totals | $2.00 |

### Delivery Service/Messenger

| | |
|---|---|
| Air Courier / Messenger | $59.43 |
| Delivery Service/Messenger Totals | $59.43 |
| Disbursements Totals | $59.43 |
| TOTAL DISBURSEMENTS | $147.53 |
| INVOICE TOTAL | $12,508.53 |
| REMAINING RETAINER | $8,602.26 |

## PREVIOUSLY BILLED AND UNPAID

| | | |
|---|---|---|
| 89908 | 08/01/10 | 509.00 |
| 89918 | 08/01/10 | 538.00 |
| 92076 | 09/01/10 | 1,811.80 |
| 93880 | 09/28/10 | 319.12 |
| 93912 | 09/28/10 | 319.12 |
| 93983 | 09/28/10 | 2,014.20 |
| 94002 | 09/28/10 | 976.70 |
| 94017 | 09/28/10 | 1,740.20 |
| 94029 | 09/28/10 | 1,248.05 |
| | | $9,476.19 |

TOTAL DUE THIS STATEMENT  $21,984.72

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Sweetwater Disposition
File Number 0303694-0002211

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 543.40 | | 543.40 |
| Asset Disposition | 34,059.00 | | 34,059.00 |
| General Case Administration | | 225.00 | 225.00 |
| Interested Party | 778.00 | | 778.00 |
| Communications/Website/ | | | |
| Subtotals | 35,380.40 | 225.00 | 35,605.40 |
| Phase 1 | | | |
| Real Estate Matters | 11,958.00 | 12,136.00 | 24,094.00 |
| Non-Bankruptcy Litigation | 1,558.00 | | 1,558.00 |
| Subtotals | 13,516.00 | 12,136.00 | 25,652.00 |
| Disbursements | | | |
| Copying | 750.13 | 86.10 | 836.23 |
| Facsimile | 5.01 | | 5.01 |
| Telephone | 26.08 | 2.00 | 28.08 |
| Delivery Service/Messenger | 31.91 | 59.43 | 91.34 |
| Postage | 14.13 | | 14.13 |
| Local travel | 342.32 | | 342.32 |
| Subtotals | 1,169.58 | 147.53 | 1,317.11 |
| Totals | 50,065.98 | 12,508.53 | 62,574.51 |

October 25, 2010

Bill Number  95088

File Number 0303694-0002236

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Robert Brusco

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

September 1 through 30, 2010

Re: 215 Brazilian Loan Sale

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Interested Party Communications/Website/ | | |
| 09/01/10 | WSC | Telephone conference with local counsel and client regarding loan sale agreement. [0600] | 1.00 Hrs | $430.00 |
| 09/01/10 | WSC | Telephone conference with client regarding foreclosure proceeding. [0600] | 1.40 Hrs | $602.00 |
| 09/27/10 | WSC | Telephone conference with Lehman regarding RFR comments to Loan Sale Agreement. [0600] | 1.00 Hrs | $430.00 |
| | | Interested Party Communications/Website/ Totals | 3.40 Hrs | $1,462.00 |
| Phase 1 | | | | |
| | | Real Estate Matters | | |
| 09/06/10 | SRH | Telephone conference with Mr. Cook and Lehman regarding sale agreement.  [2300] | 1.00 Hrs | $335.00 |
| 09/06/10 | SRH | Revise sale agreement per discussion with client. [2300] | 3.00 Hrs | $1,005.00 |
| 09/07/10 | WSC | Conference with Mr. Hoffman regarding sale agreement. [2300] | 1.00 Hrs | $430.00 |
| 09/07/10 | WSC | Prepare sale agreement.  [2300] | 3.50 Hrs | $1,505.00 |
| 09/07/10 | SRH | Complete revisions to sale agreement. [2300] | 4.50 Hrs | $1,507.50 |
| 09/08/10 | WSC | Analysis of title report [2300] | 0.60 Hrs | $258.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 215 Brazilian Loan Sale

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 09/13/10 | SRH | Review existing loan documents. [2300] | 2.00 Hrs | $670.00 |
| 09/13/10 | SRH | Prepare outline for client. [2300] | 0.50 Hrs | $167.50 |
| 09/22/10 | WSC | Review RFR comments to sale agreement. [2300] | 1.00 Hrs | $430.00 |
| 09/22/10 | SRH | Review comments from opposing counsel to sale agreement.   [2300] | 2.00 Hrs | $670.00 |
| 09/22/10 | SRH | Review existing loan documents [2300] | 2.00 Hrs | $670.00 |
| 09/22/10 | SRH | Prepare issues list for client. [2300] | 0.30 Hrs | $100.50 |
| 09/23/10 | SRH | Finalize review of existing loan documents. [2300] | 2.50 Hrs | $837.50 |
| 09/23/10 | SRH | Prepare response to purchaser. [2300] | 1.50 Hrs | $502.50 |
| 09/24/10 | SRH | Review materials received from client. [2300] | 2.20 Hrs | $737.00 |
| 09/27/10 | WSC | Revise loan sale agreement. [2300] | 2.00 Hrs | $860.00 |
| 09/27/10 | WSC | Conference with Mr. Hoffman regarding loan sale agreement. [2300] | 0.90 Hrs | $387.00 |

|  | Time | Value |
|--|------|-------|
| Real Estate Matters Totals | 30.50 Hrs | $11,072.50 |
| Phase 1 Totals | 30.50 Hrs | $11,072.50 |
| TOTAL SERVICES | | $12,534.50 |

**HOURLY RATE**

| | Time | Value |
|--|------|-------|
| Cook Jr., Wayne S. | 12.40 Hrs | $5,332.00 |
| Hoffman, Seth R. | 21.50 Hrs | $7,202.50 |
| | 33.90 Hrs | $12,534.50 |

**DISBURSEMENTS**

Disbursements
  Copying

| | Value |
|--|-------|
| Reproduction | $64.20 |
| Copying Totals | $64.20 |

  Local travel

| | Value |
|--|-------|
| Local Travel | $64.86 |
| Local travel Totals | $64.86 |
| Disbursements Totals | $64.86 |
| TOTAL DISBURSEMENTS | $129.06 |

Lehman Brothers Chapter 11 Bankruptcy

|  | INVOICE TOTAL | $12,663.56 |
|--|--|--|

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: 215 Brazilian Loan Sale
File Number 0303694-0002236

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Interested Party Communications/Website/ |  | 1,462.00 | 1,462.00 |
| Subtotals |  | 1,462.00 | 1,462.00 |
| Phase 1 |  |  |  |
| Real Estate Matters |  | 11,072.50 | 11,072.50 |
| Subtotals |  | 11,072.50 | 11,072.50 |
| Disbursements |  |  |  |
| Copying |  | 64.20 | 64.20 |
| Local travel |  | 64.86 | 64.86 |
| Subtotals |  | 129.06 | 129.06 |
| Totals |  | 12,663.56 | 12,663.56 |