**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------------------x

| | | |
|---|---|---|
| | : | |
| In re | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| Debtors. | : | **(Jointly Administered)** |
| | : | |

---------------------------------------------------------------------------x    **Ref. Docket Nos. 13328 & 13329**

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK      )
                                          ) ss.:
COUNTY OF NEW YORK   )

SAMUEL GARCIA, being duly sworn, deposes and says:

1.  I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On December 8, 2010, I caused to be served:

    a.  the "Notice of Hearing on Debtors' Seventy-Fourth Omnibus Objection to Claims (to Reclassify Proofs of Claim as Equity Interests)," dated December 8, 2010, to which was attached the "Debtors' Seventy-Fourth Omnibus Objection to Claims (to Reclassify Proofs of Claim as Equity Interests)," dated December 8, 2010 [Docket No. 13328], (the "74th Omnibus Objection"),

    b.  the "Notice of Hearing on Debtors' Seventy-Fifth Omnibus Objection to Claims (to Reclassify Proofs of Claim as Equity Interests)," dated December 8, 2010, to which was attached the "Debtors' Seventy-Fifth Omnibus Objection to Claims (to Reclassify Proofs of Claim as Equity Interests)," dated December 8, 2010 [Docket No. 13329], (the "75th Omnibus Objection"),

    c.  a customized version of the "Notice of Hearing on Debtors' Seventy-Fourth Omnibus Objection to Claims (to Reclassify Proofs of Claim as Equity Interests)," dated December 8, 2010, related to Docket No. 13328, a sample of which is annexed hereto as <u>Exhibit A</u>, (the "74th Omnibus Custom Notice"), and

    d.  a customized version of the "Notice of Hearing on Debtors' Seventy-Fifth Omnibus Objection to Claims (to Reclassify Proofs of Claim as Equity Interests)," dated December 8, 2010, related to Docket No. 13329, a sample of which is annexed hereto as <u>Exhibit B</u>, (the "75th Omnibus Custom Notice"),

by causing:

    a.   true and correct copies of the 74th Omnibus Objection and 75th Omnibus Objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed Exhibit C,

    b.   true and correct copies of the 74th Omnibus Objection and 75th Omnibus Objection, to be delivered via electronic mail to those parties listed on the annexed Exhibit D,

    c.   the 74th Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit E, and

    d.   the 75th Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit F.

3.   All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Samuel Garcia

Sworn to before me this
9th day of December, 2010

Notary Public

ELENI G KOSSIVAS
NOTARY PUBLIC STATE OF NEW YORK
NEW YORK COUNTY
LIC. #01KO6222093
COMM. EXP. MAY 17, 2014

-2-

**EXHIBIT A**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | Chapter 11 Case No. |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.**, *et al.*, | : | 08-13555 (JMP) |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | : | |

------------------------------------------------------------x

LBH OMNI74 12-08-2010 (MERGE2,TXNUM2) 4000078951 BAR(23) MAIL ID *** 000039336139 *** BSIUSE: 1

DUFAU, FEDERICO ESTABAN
RIVADAVIA 757 (1814) CANUELAS
PROVINCIA DE BUENOS AIRES,  ARGENTINA

### THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.

### IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION, PLEASE CONTACT DEBTORS' COUNSEL, JOHN O'CONNOR, ESQ., AT 214-746-7700.

### NOTICE OF HEARING ON DEBTORS' SEVENTY-FOURTH OMNIBUS OBJECTION TO CLAIMS (TO RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS)

| CLAIM TO BE RECLASSIFIED | |
|---|---|
| **Creditor Name and Address:** | **Claim Number:**       32311 |
| DUFAU, FEDERICO ESTABAN | |
| RIVADAVIA 757 (1814) CANUELAS | **Date Filed:**       9/22/2009 |
| PROVINCIA DE BUENOS AIRES,  ARGENTINA | **Debtor:**       No Case |
| | **Classification and Amount:**       UNDETERMINED |

PLEASE TAKE NOTICE that, on December 8, 2010, Lehman Brothers Holdings Inc. ("LBHI") and certain of its affiliates (collectively, the "Debtors") filed their Seventy-Fourth Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court reclassify your claim listed above under CLAIM TO BE RECLASSIFIED as an equity interest because it seeks to recover for alleged losses related to ownership of preferred stock, common stock, or an equity interest in LBHI.  If the Objection is granted, your claim will be reclassified as equity and will receive the same treatment under the Debtors' plan pursuant to chapter 11 of the Bankruptcy Code (as and when confirmed) as other holders of preferred stock or common stock, as applicable, in LBHI.

If you do NOT oppose the reclassification of your claim listed above under CLAIM TO BE RECLASSIFIED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the reclassification of your claim listed above under CLAIM TO BE RECLASSIFIED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on January 7, 2011 (the "Response Deadline").

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the

---

[1] A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received.  A response will be deemed timely filed, served, and received only if the response is actually filed with the Court and received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq. and Mark Bernstein, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on January 20, 2011 to consider the Objection.  The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601.  If you file a written response to the Objection, you should plan to appear at the hearing.  The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim.  If the Debtors do continue the hearing with respect to your claim, then the hearing will be held at a later date.  If the Debtors do not continue the hearing with respect to your claim, then a hearing on the Objection will be conducted on the above date.

The Debtors reserve all of their rights to object to your claim listed above under CLAIM TO BE RECLASSIFIED (or any other claims you may have filed) on any other grounds.  You will receive a separate notice of any such objections.

If you are located outside of the reasonable vicinity of the Court, you may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com.  If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

**If you have any questions about this notice or the Objection, please contact Debtors' counsel, John O'Connor, at 214-746-7700.**  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  December 8, 2010
        New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**EXHIBIT B**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------------------x
                                                        :
In re                                                   :        Chapter 11 Case No.
                                                        :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,                 :        08-13555 (JMP)
                                                        :
                        Debtors.                        :        (Jointly Administered)
                                                        :
-------------------------------------------------------------------x
LBH OMNI75 12-08-2010 (MERGE2,TXNUM2) 4000056489 BAR(23) MAIL ID *** 000039336641 *** BSIUSE: 1

SOJKA, CHRISTIAN
ZACHARIAS GUNDIAN STRASSE 10
MARZ, 7221 AUSTRIA


**THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT
AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.**

**IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,
PLEASE CONTACT DEBTORS' COUNSEL, ERIN ECKOLS, ESQ., AT 214-746-7700.**

**NOTICE OF HEARING ON DEBTORS' SEVENTY-FIFTH OMNIBUS
OBJECTION TO CLAIMS (TO RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS)**

| CLAIM TO BE RECLASSIFIED | |
|---|---|
| **Creditor Name and Address:**<br>SOJKA, CHRISTIAN<br>ZACHARIAS GUNDIAN STRASSE 10<br>MARZ, 7221 AUSTRIA | **Claim Number:**   9692 |
| | **Date Filed:**   8/28/2009 |
| | **Debtor:**   No Case |
| | **Classification and Amount:**   UNSECURED: $ 1,400.00 |

PLEASE TAKE NOTICE that, on December 8, 2010, Lehman Brothers Holdings Inc. ("LBHI") and certain of its affiliates (collectively, the "Debtors") filed their Seventy-Fifth Omnibus Objection to Claims (To Reclassify Proofs of Claim as Equity Interests) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court reclassify your claim listed above under CLAIM TO BE RECLASSIFIED as an equity interest because it seeks to recover for alleged losses related to ownership of preferred stock, common stock, or an equity interest in LBHI.  If the Objection is granted, your claim will be reclassified as equity and will receive the same treatment under the Debtors' plan pursuant to chapter 11 of the Bankruptcy Code (as and when confirmed) as other holders of preferred stock or common stock, as applicable, in LBHI.

If you do NOT oppose the reclassification of your claim listed above under CLAIM TO BE RECLASSIFIED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the reclassification of your claim listed above under CLAIM TO BE RECLASSIFIED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on January 7, 2011 (the "Response Deadline").

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the

---
[1] A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

      The Bankruptcy Court will consider a response only if the response is timely filed, served, and received.  A response will be deemed timely filed, served, and received <u>only if</u> the response is <u>actually filed with the Court and received</u> on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq. and Mark Bernstein, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

      A hearing will be held on January 20, 2011 to consider the Objection.  The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601.  If you file a written response to the Objection, you should plan to appear at the hearing.  The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim.  If the Debtors do continue the hearing with respect to your claim, then the hearing will be held at a later date.  If the Debtors do not continue the hearing with respect to your claim, then a hearing on the Objection will be conducted on the above date.

      The Debtors reserve all of their rights to object to your claim listed above under CLAIM TO BE RECLASSIFIED (or any other claims you may have filed) on any other grounds.  You will receive a separate notice of any such objections.

      If you are located outside of the reasonable vicinity of the Court, you may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at <u>www.nysb.uscourts.gov</u>.

      If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at <u>www.pacer.psc.uscourts.gov</u>), or for free at http://www.lehman-docket.com.  If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

      **If you have any questions about this notice or the Objection, please contact Debtors' counsel, Erin Eckols, at 214-746-7700.**  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  December 8, 2010
      New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**EXHIBIT C**

LEHMAN BROTHERS HOLDINGS INC.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN:  ANDREW D VELEZ-RIVERA, PAUL SCHWARTZBERG<br>BRIAN MASUMOTO, LINDA RIFKIN, TRACY HOPE DAVIS<br>33 WHITEHALL STREET, 21ST FLOOR NEW YORK, NY 10004 |
| INTERNAL REVENUE SERVICE | SPECIAL PROCEDURES BRANCH<br>ATTN: DISTRICT DIRECTOR<br>290 BROADWAY<br>NEW YORK, NY 10007 |

| | |
|---|---|
| **Total Creditor Count** | **2** |

**EXHIBIT D**

## Email Addresses

| | |
|---|---|
| aaaronson@dilworthlaw.com | ashaffer@mayerbrown.com |
| aalfonso@willkie.com | ashmead@sewkis.com |
| abraunstein@riemerlaw.com | asnow@ssbb.com |
| acaton@kramerlevin.com | atrehan@mayerbrown.com |
| acker@chapman.com | aunger@sidley.com |
| adam.brezine@hro.com | austin.bankruptcy@publicans.com |
| adarwin@nixonpeabody.com | avenes@whitecase.com |
| adg@adorno.com | azylberberg@whitecase.com |
| Adiamond@DiamondMcCarthy.com | bankr@zuckerman.com |
| aeckstein@blankrome.com | bankruptcy@goodwin.com |
| aentwistle@entwistle-law.com | bankruptcy@morrisoncohen.com |
| afriedman@irell.com | bankruptcymatters@us.nomura.com |
| agbanknewyork@ag.tn.gov | barbra.parlin@hklaw.com |
| aglenn@kasowitz.com | bbisignani@postschell.com |
| agold@herrick.com | bdk@schlamstone.com |
| agolianopoulos@mayerbrown.com | bgraifman@gkblaw.com |
| ahammer@freebornpeters.com | bguiney@pbwt.com |
| aisenberg@saul.com | bhinerfeld@sbtklaw.com |
| akantesaria@oppenheimerfunds.com | bill.freeman@pillsburylaw.com |
| alesia.pinney@infospace.com | bkmail@prommis.com |
| amarder@msek.com | bmanne@tuckerlaw.com |
| AMcMullen@BoultCummings.com | BMiller@mofo.com |
| amenard@tishmanspeyer.com | boneill@kramerlevin.com |
| Andrew.Brozman@cliffordchance.com | bpershkow@profunds.com |
| andrew.lourie@kobrekim.com | Brian.Corey@greentreecreditsolutions.com |
| angelich.george@arentfox.com | brian.pfeiffer@friedfrank.com |
| ann.reynaud@shell.com | bromano@willkie.com |
| anthony_boccanfuso@aporter.com | brosenblum@jonesday.com |
| aoberry@bermanesq.com | broy@rltlawfirm.com |
| aostrow@beckerglynn.com | btrust@mayerbrown.com |
| apo@stevenslee.com | btupi@tuckerlaw.com |
| aquale@sidley.com | bturk@tishmanspeyer.com |
| araboy@cov.com | bwolfe@sheppardmullin.com |
| arahl@reedsmith.com | bzabarauskas@crowell.com |
| arheaume@riemerlaw.com | cahn@clm.com |
| arlbank@pbfcm.com | calbert@reitlerlaw.com |
| arosenblatt@chadbourne.com | canelas@pursuitpartners.com |
| arthur.rosenberg@hklaw.com | carlsons@sullcrom.com |
| arwolf@wlrk.com | carol.weinerlevy@bingham.com |
| aseuffert@lawpost-nyc.com | cbelisle@wfw.com |

cbelmonte@ssbb.com

cbrotstein@bm.net

cgoldstein@stcwlaw.com

chammerman@paulweiss.com

chardman@klestadt.com

charles@filardi-law.com

charles_malloy@aporter.com

charu.chandrasekhar@wilmerhale.com

chipford@parkerpoe.com

chris.donoho@lovells.com

christian.spieler@lehman.com

christopher.schueller@bipc.com

clarkb@sullcrom.com

clynch@reedsmith.com

cmontgomery@salans.com

cohenr@sewkis.com

cp@stevenslee.com

cpappas@dilworthlaw.com

craig.goldblatt@wilmerhale.com

crmomjian@attorneygeneral.gov

cs@stevenslee.com

csalomon@beckerglynn.com

cschreiber@winston.com

cshore@whitecase.com

cshulman@sheppardmullin.com

ctatelbaum@adorno.com

cwalsh@mayerbrown.com

cward@polsinelli.com

cweber@ebg-law.com

cweiss@ingramllp.com

dallas.bankruptcy@publicans.com

daniel.guyder@allenovery.com

dave.davis@isgria.com

david.bennett@tklaw.com

david.crichlow@pillsburylaw.com

david.heller@lw.com

davids@blbglaw.com

davidwheeler@mvalaw.com

dbalog@intersil.com

dbarber@bsblawyers.com

dbaumstein@whitecase.com

dbesikof@loeb.com

dcimo@gjb-law.com

dckaufman@hhlaw.com

dcoffino@cov.com

dcrapo@gibbonslaw.com

ddavis@paulweiss.com

ddrebsky@nixonpeabody.com

ddunne@milbank.com

deggermann@kramerlevin.com

deggert@freebornpeters.com

demetra.liggins@tklaw.com

deryck.palmer@cwt.com

dfelder@orrick.com

dflanigan@polsinelli.com

dgrimes@reedsmith.com

dhayes@mcguirewoods.com

dheffer@foley.com

diconzam@gtlaw.com

dirk.roberts@ots.treas.gov

djoseph@stradley.com

dkleiner@velaw.com

dkozusko@willkie.com

dladdin@agg.com

dlemay@chadbourne.com

dlipke@vedderprice.com

dludman@brownconnery.com

dmcguire@winston.com

dmurray@jenner.com

dneier@winston.com

dodonnell@milbank.com

douglas.bacon@lw.com

dove.michelle@dorsey.com

dowd.mary@arentfox.com

DPiazza@HodgsonRuss.com

dravin@wolffsamson.com

drose@pryorcashman.com

drosenzweig@fulbright.com

drosner@goulstonstorrs.com

drosner@kasowitz.com

dshemano@pwkllp.com

dspelfogel@foley.com

dtatge@ebglaw.com
dwdykhouse@pbwt.com
dwildes@stroock.com
dworkman@bakerlaw.com
easmith@venable.com
echang@steinlubin.com
ecohen@russell.com
efile@willaw.com
efleck@milbank.com
efriedman@friedumspring.com
egeekie@schiffhardin.com
eglas@mccarter.com
ehollander@whitecase.com
ekbergc@lanepowell.com
eli.mattioli@klgates.com
elizabeth.harris@klgates.com
ellen.halstead@cwt.com
eobrien@sbchlaw.com
eric.johnson@hro.com
eschaffer@reedsmith.com
eschwartz@contrariancapital.com
esmith@dl.com
ezujkowski@emmetmarvin.com
ezweig@optonline.net
fbp@ppgms.com
feldsteinh@sullcrom.com
ffm@bostonbusinesslaw.com
fhyman@mayerbrown.com
fishere@butzel.com
francois.janson@hklaw.com
frank.white@agg.com
fsosnick@shearman.com
fyates@sonnenschein.com
gabriel.delvirginia@verizon.net
gary.ticoll@cwt.com
gbray@milbank.com
george.davis@cwt.com
geraci@thalergertler.com
ggitomer@mkbattorneys.com
giddens@hugheshubbard.com
gkaden@goulstonstorrs.com

glenn.siegel@dechert.com
gmoss@riemerlaw.com
gravert@mwe.com
gspilsbury@jsslaw.com
guzzi@whitecase.com
hanh.huynh@cwt.com
harrisjm@michigan.gov
harveystrickon@paulhastings.com
hbeltzer@morganlewis.com
hbeltzer@mayerbrown.com
heidi@crumbielaw.com
heim.steve@dorsey.com
heiser@chapman.com
helmut.olivier@lehman.com
hirsch.robert@arentfox.com
hollace.cohen@troutmansanders.com
holsen@stroock.com
howard.hawkins@cwt.com
hseife@chadbourne.com
hsnovikoff@wlrk.com
ian.levy@kobrekim.com
icatto@kirkland.com
igoldstein@dl.com
ilevee@lowenstein.com
info2@normandyhill.com
ira.herman@tklaw.com
isgreene@hhlaw.com
israel.dahan@cwt.com
iva.uroic@dechert.com
jacobsonn@sec.gov
jafeltman@wlrk.com
james.mcclammy@dpw.com
James.Sprayregen@kirkland.com
jamestecce@quinnemanuel.com
jar@outtengolden.com
jason.jurgens@cwt.com
jay.hurst@oag.state.tx.us
jay@kleinsolomon.com
Jbecker@wilmingtontrust.com
jbeemer@entwistle-law.com
jbird@polsinelli.com

jbromley@cgsh.com

jcarberry@cl-law.com

jchristian@tobinlaw.com

Jdrucker@coleschotz.com

jdyas@halperinlaw.net

jean-david.barnea@usdoj.gov

jeannette.boot@wilmerhale.com

jeff.wittig@coair.com

jeffrey.sabin@bingham.com

jeldredge@velaw.com

jen.premisler@cliffordchance.com

jennifer.demarco@cliffordchance.com

jennifer.gore@shell.com

jeremy.eiden@state.mn.us

jessica.fink@cwt.com

jfalgowski@reedsmith.com

jflaxer@golenbock.com

jfox@joefoxlaw.com

jfreeberg@wfw.com

jg5786@att.com

jgarrity@shearman.com

jgenovese@gjb-law.com

jguy@orrick.com

jherzog@gklaw.com

jhiggins@fdlaw.com

jhorgan@phxa.com

jhuggett@margolisedelstein.com

jhuh@ffwplaw.com

jim@atkinslawfirm.com

jjoyce@dresslerpeters.com

jjtancredi@daypitney.com

jjureller@klestadt.com

jkehoe@sbtklaw.com

jlamar@maynardcooper.com

jlawlor@wmd-law.com

jlee@foley.com

jlevitin@cahill.com

jlipson@crockerkuno.com

jliu@dl.com

jlovi@steptoe.com

jlscott@reedsmith.com

jmaddock@mcguirewoods.com

jmazermarino@msek.com

jmcginley@wilmingtontrust.com

jmelko@gardere.com

jmerva@fult.com

jmmurphy@stradley.com

jmr@msf-law.com

john@crumbielaw.com

john.mcnicholas@dlapiper.com

john.monaghan@hklaw.com

john.rapisardi@cwt.com

joli@crlpc.com

jorbach@hahnhessen.com

Joseph.Cordaro@usdoj.gov

joseph.scordato@dkib.com

joshua.dorchak@bingham.com

jowen769@yahoo.com

JPintarelli@mofo.com

jpintarelli@mofo.com

jporter@entwistle-law.com

jprol@lowenstein.com

jrabinowitz@rltlawfirm.com

jrsmith@hunton.com

jschwartz@hahnhessen.com

jsheerin@mcguirewoods.com

jshickich@riddellwilliams.com

jsmairo@pbnlaw.com

jstoll@mayerbrown.com

jtimko@allenmatkins.com

jtimko@shutts.com

jtougas@mayerbrown.com

judy.morse@crowedunlevy.com

jwallack@goulstonstorrs.com

jwang@sipc.org

jwcohen@daypitney.com

jweiss@gibsondunn.com

jwest@velaw.com

jwh@njlawfirm.com

jwhitman@entwistle-law.com

k4.nomura@aozorabank.co.jp

karen.wagner@dpw.com

KDWBankruptcyDepartment@kelleydrye.com

keckhardt@hunton.com

keith.simon@lw.com

Ken.Coleman@allenovery.com

ken.higman@hp.com

kgwynne@reedsmith.com

kiplok@hugheshubbard.com

kkelly@ebglaw.com

klyman@irell.com

kmayer@mccarter.com

kobak@hugheshubbard.com

korr@orrick.com

KOstad@mofo.com

kovskyd@pepperlaw.com

kowens@foley.com

kpiper@steptoe.com

kressk@pepperlaw.com

KReynolds@mklawnyc.com

krosen@lowenstein.com

krubin@ozcap.com

kstahl@whitecase.com

kuehn@bragarwexler.com

kurt.mayr@bgllp.com

lacyr@sullcrom.com

Landon@StreusandLandon.com

lawallf@pepperlaw.com

lberkoff@moritthock.com

Lee.Stremba@troutmansanders.com

lgranfield@cgsh.com

lhandelsman@stroock.com

linda.boyle@twtelecom.com

lisa.ewart@wilmerhale.com

lisa.kraidin@allenovery.com

LJKotler@duanemorris.com

lmarinuzzi@mofo.com

Lmay@coleschotz.com

lmcgowen@orrick.com

lml@ppgms.com

lnashelsky@mofo.com

loizides@loizides.com

lromansic@steptoe.com

lscarcella@farrellfritz.com

lschweitzer@cgsh.com

lthompson@whitecase.com

lubell@hugheshubbard.com

lwhidden@salans.com

mabrams@willkie.com

MAOFILING@CGSH.COM

Marc.Chait@standardchartered.com

margolin@hugheshubbard.com

mark.deveno@bingham.com

mark.ellenberg@cwt.com

mark.houle@pillsburylaw.com

mark.sherrill@sutherland.com

martin.bury@lehman.com

martin.davis@ots.treas.gov

Marvin.Clements@ag.tn.gov

matthew.klepper@dlapiper.com

matthew.morris@lovells.com

mbenner@tishmanspeyer.com

mberman@nixonpeabody.com

mbienenstock@dl.com

mbossi@thompsoncoburn.com

mcademartori@sheppardmullin.com

mcordone@stradley.com

mcto@debevoise.com

mdorval@stradley.com

meltzere@pepperlaw.com

metkin@lowenstein.com

mfeldman@willkie.com

mgordon@briggs.com

mgreger@allenmatkins.com

mhanchet@mayerbrown.com

mhopkins@cov.com

michael.bonacker@lehman.com

michael.frege@cms-hs.com

michael.kim@kobrekim.com

millee12@nationwide.com

miller@taftlaw.com

mimi.m.wong@irscounsel.treas.gov

mitchell.ayer@tklaw.com

mjacobs@pryorcashman.com

mjedelman@vedderprice.com
MJR1@westchestergov.com
mkjaer@winston.com
mlahaie@akingump.com
MLandman@lcbf.com
mlynch2@travelers.com
mmendez@hunton.com
mmooney@deilylawfirm.com
mmorreale@us.mufg.jp
mmurphy@co.sanmateo.ca.us
mneier@ibolaw.com
monica.lawless@brookfieldproperties.com
mpage@kelleydrye.com
mpucillo@bermanesq.com
mrosenthal@gibsondunn.com
mruetzel@whitecase.com
mschimel@sju.edu
mshiner@tuckerlaw.com
msiegel@brownrudnick.com
mspeiser@stroock.com
mstamer@akingump.com
mvenditto@reedsmith.com
mwarren@mtb.com
ncoco@mwe.com
neal.mann@oag.state.ny.us
ned.schodek@shearman.com
newyork@sec.gov
nfurman@scottwoodcapital.com
Nherman@morganlewis.com
nissay_10259-0154@mhmjapan.com
nlepore@schnader.com
notice@bkcylaw.com
oipress@travelers.com
omeca.nedd@lovells.com
paronzon@milbank.com
patrick.oh@freshfields.com
patrick.schmitz-morkramer@lehman.com
paul.turner@sutherland.com
pbattista@gjb-law.com
pbosswick@ssbb.com
pdublin@akingump.com

peisenberg@lockelord.com
peter.gilhuly@lw.com
peter.macdonald@wilmerhale.com
peter.simmons@friedfrank.com
peter@bankrupt.com
pfeldman@oshr.com
phayden@mcguirewoods.com
pmaxcy@sonnenschein.com
pnichols@whitecase.com
ppascuzzi@ffwplaw.com
ppatterson@stradley.com
psp@njlawfirm.com
ptrostle@jenner.com
pwirt@ftportfolios.com
pwright@dl.com
r.stahl@stahlzelloe.com
raj.madan@bingham.com
rajohnson@akingump.com
ramona.neal@hp.com
ranjit.mather@bnymellon.com
rbeacher@daypitney.com
rbernard@bakerlaw.com
rbyman@jenner.com
rchoi@kayescholer.com
rdaversa@orrick.com
relgidely@gjb-law.com
rfleischer@pryorcashman.com
rfrankel@orrick.com
rfriedman@silvermanacampora.com
rgmason@wlrk.com
rgraham@whitecase.com
rhett.campbell@tklaw.com
RHS@mccallaraymer.com
richard.lear@hklaw.com
richard.levy@lw.com
richard.tisdale@friedfrank.com
ritkin@steptoe.com
RJones@BoultCummings.com
RLevin@cravath.com
rmatzat@hahnhessen.com
rnetzer@willkie.com

rnorton@hunton.com
robert.bailey@bnymellon.com
robert.dombroff@bingham.com
robert.henoch@kobrekim.com
robert.malone@dbr.com
Robert.yalen@usdoj.gov
robertdakis@quinnemanuel.com
Robin.Keller@Lovells.com
ronald.silverman@bingham.com
rqureshi@reedsmith.com
rreid@sheppardmullin.com
rroupinian@outtengolden.com
rrussell@andrewskurth.com
rterenzi@stcwlaw.com
RTrust@cravath.com
russj4478@aol.com
rwasserman@cftc.gov
rwyron@orrick.com
s.minehan@aozorabank.co.jp
sabin.willett@bingham.com
sabramowitz@velaw.com
sagolden@hhlaw.com
Sally.Henry@skadden.com
sandyscafaria@eaton.com
Sara.Tapinekis@cliffordchance.com
sbernstein@hunton.com
scargill@lowenstein.com
schannej@pepperlaw.com
Schepis@pursuitpartners.com
schnabel.eric@dorsey.com
schristianson@buchalter.com
schwartzmatthew@sullcrom.com
Scott.Gibson@dubaiic.com
scottshelley@quinnemanuel.com
scousins@armstrongteasdale.com
sdnyecf@dor.mo.gov
sehlers@armstrongteasdale.com
sfelderstein@ffwplaw.com
sfineman@lchb.com
sfox@mcguirewoods.com
sgordon@cahill.com

sgubner@ebg-law.com
shannon.nagle@friedfrank.com
sharbeck@sipc.org
shari.leventhal@ny.frb.org
shgross5@yahoo.com
shumaker@pursuitpartners.com
sidorsky@butzel.com
slerner@ssd.com
slevine@brownrudnick.com
SLoden@DiamondMcCarthy.com
smayerson@ssd.com
smillman@stroock.com
smulligan@bsblawyers.com
snewman@katskykorins.com
sory@fdlaw.com
spiotto@chapman.com
splatzer@platzerlaw.com
squigley@lowenstein.com
SRee@lcbf.com
sselbst@herrick.com
sshimshak@paulweiss.com
steele@lowenstein.com
stephen.cowan@dlapiper.com
steve.ginther@dor.mo.gov
steven.wilamowsky@bingham.com
Streusand@StreusandLandon.com
susan.schultz@newedgegroup.com
susheelkirpalani@quinnemanuel.com
swolowitz@mayerbrown.com
szuch@wiggin.com
tannweiler@greerherz.com
tarbit@cftc.gov
tbrock@ssbb.com
tduffy@andersonkill.com
teresa.oxford@invescoaim.com
TGoren@mofo.com
thaler@thalergertler.com
thomas.califano@dlapiper.com
thomas.ogden@dpw.com
Thomas_Noguerola@calpers.ca.gov
thomaskent@paulhastings.com

timothy.brink@dlapiper.com
timothy.palmer@bipc.com
tjfreedman@pbnlaw.com
tkarcher@dl.com
tkiriakos@mayerbrown.com
tlauria@whitecase.com
tmacwright@whitecase.com
tmayer@kramerlevin.com
tnixon@gklaw.com
toby.r.rosenberg@irscounsel.treas.gov
tony.davis@bakerbotts.com
tslome@msek.com
ttracy@crockerkuno.com
twatanabe@mofo.com
twheeler@lowenstein.com
ukreppel@whitecase.com
vdagostino@lowenstein.com
Villa@StreusandLandon.com
vmilione@nixonpeabody.com
vrubinstein@loeb.com
walter.stuart@freshfields.com
wanda.goodloe@cbre.com
WBallaine@lcbf.com
wbenzija@halperinlaw.net
wcurchack@loeb.com
wfoster@milbank.com
wheuer@dl.com
william.m.goldman@dlapiper.com
wiltenburg@hugheshubbard.com
wisotska@pepperlaw.com
woconnor@crowell.com
wrightth@sullcrom.com
wsilverm@oshr.com
wswearingen@llf-law.com
wtaylor@mccarter.com
wzoberman@bermanesq.com
yamashiro@sumitomotrust.co.jp

**EXHIBIT E**

| Claim Name | Address Information |
|---|---|
| ABBOTT, MENIVA A | 5902 MYAKKA COURT RALIEGH NC 27616 |
| ABLE ELECTRIC, INC. | 567 KANOELEHUA AVENUE HILO HI 96720-4561 |
| ACKERMAN, JOHN C. | CGM IRA CUSTODIAN 2100 PETERBOROUGH LANE CHARLOTTE NC 28270-9749 |
| ADAMS FAMILY INSURANCE TRUST | 4705 LOUISE AVE ENCINO CA 913163926 |
| ADLER, ANDREW J. MD | 43 SOUTH DR. GREAT NECK NY 11021 |
| AI, SUN DIANA XIAOXIN | C/O EDRIC TSIM BARCLAYS BANK, 43F CITIBANK TOWER 3 GARDEN ROAD, CENTRAL HONG KONG |
| ALASKA PERMANENT CAPITAL MGMT | A/C CITY & BOROUGH OF JUENAU 900 W. 5TH AVE STE 601 ANCHORAGE AK 99501-2044 |
| ALBERT V OXTAL TRUST, FBO | ALBERT V OXAL TTEE U/A/D 06/21/04 8605 BRAXTON DR HUDSON FL 34667-6990 |
| ALBERT, FLORENCE | 12 W. 72ND ST. APT 6L NEW YORK NY 10023 |
| ALBROW, RICHARD J. AND SUSAN M. | NEW BARN CLOSE BARTLOW ROAD HADSTOCK CAMBRIDGE CB21 4PF UNITED KINGDOM |
| ALLI, DEAN AND PAULETTE | 2208 ELIZABETH WAY DUNEDIN FL 34698 |
| ALTHAUS, SEAN - IRA | C/O BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE, SUITE 450 WALNUT CREEK CA 94596 |
| ALVARADO, M. CAROL | 2922 WALKER LEE DR. ROSSMOOR CA 90720 |
| AMODEO, MARIA | 1585 OVERHILL STREET YORKTOWN HEIGHTS NY 10598 |
| AMODEO, RICHARD & MARIA | 1585 OVERHILL STREET YORKTOWN HEIGHTS NY 10598 |
| ANDRE, RICHARD J | 44 BAY VIEW AVE EAST HAMPTON NY 11937-4842 |
| ANNMARIE ADVISORY GROUP INC. | C/O MARY CRUZ ZUNIGA P.O. BOX 1766-1000 SAN JOSE COSTA RICA |
| AOKI, FRANCIS Y. | UBS FINANCIAL SERVICS, IRA CUST JR-06164-KK 733 BISHOP ST., 16TH FLOOR HONOLULU HI 96813 |
| AZIF, DAVID & SUZANNE | TTEES TRUST 196 N.W. 114 LANE CORAL SPRINGS FL 33071 |
| BANK OF AMERICA PENSION PLAN | C/O MAUREEN OCAMPO, CFA CHEIF COMPLIANCE OFFICER CAMDEN ASSET MANAGEMENT, LP 2049 CENTURY PARK EAST, SUITE 330 LOS ANGELES CA 90067 |
| BARR, JANET J. | 205 E. HATHAWAY LN HAVERTOWN PA 19083 |
| BASILE, ALFRED | 28 DOWNING HILL LANE COLTS NECK NJ 07722 |
| BASILE, JEAN L. | PO BOX 4203 ELWYN PA 19063-7203 |
| BATCHLER, BERNADETTE L. | FMT CO CUST IRA 4783 BLOSSOM DR. DELRAY BEACH FL 33445 |
| BATCHLER, WILLIAM R. | FMT CO CUST IRA 4783 BLOSSOM DR. DELRAY BEACH FL 33445 |
| BATHURST, ROBERT K. | 1847 BOUGH AVE # C CLEARWATER FL 33760 |
| BELLER, CYNTHIA HERNREICH | 5550 SPRING VALLEY ROAD D-21 DALLAS TX 75254 |
| BEN-JOSEPH, GALIT | 178 EAST 80TH STREET APT 9A NEW YORK NY 10075 |
| BENJAMIN, SUSAN J. | 388 BEECH ST HIGHLAND PARK IL 60035 |
| BENZMILLER LIVING TRUST | U/A DTD 10/9/02 PHILLIP BENZMILLER, TRUSTEE 112 MURIEFIELD DRIVE MANKATO MN 56001 |
| BERGER, JACK | 3610 YACHT CLUB DR APT 915 MIAMI FL 33180 |
| BERGER, PAUL | 302 FOX CHAPEL RD APT 605 PITTSBURGH PA 15238 |
| BERLACK 2001 FAMILY TRUST | FREDERICK L. AND BARBARA M. BERLACK 1427 BELMONT PARK ROAD OCEANSIDE CA 92057 |
| BERNSTEIN, CAROL I. | 2532 WICKFIELD COURT ORCHARD LAKE MI 48323-3267 |
| BERSHAD, JACK | IRA FBO DB SECURITIES INC, CUSTODIAN 227 SOUTH, 6TH STREET PHILADELPHIA PA 19106 |
| BIALY, PATRICK | 1492 SW 97 LANE DAVIE FL 33324 |
| BICKMAN, ANITA | 302 BLACKHEATH ROAD LIDO BEACH NY 11561 |
| BILELLA, DOMINICK J. & MARIE P. | 17 BOSTON POST RD. EAST BRUNSWICK NJ 08816 |
| BLOOM, TED A. & LAWRENCE  JTTEN | C/O BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE, SUITE 450 WALNUT CREEK CA 94596 |
| BORGMEIER, RICHARD W. & CAROL R. TTEES | R&C BORGMEIER FAM. TRUST 4260 FOOTHILL DRIVE BOUNTIFUL UT 84010 |
| BORSAVAGE, CHARELS & BARBARA | 8 BELLA RD CARMEL NY 10512-1040 |
| BORSAVAGE, CHARLES | 8 BELLA RD CARMEL NY 10512-1004 |
| BOWAUT, INC. | 16 CHERRYMOOR DRIVE ENGLEWOOD CO 80113 |

| Claim Name | Address Information |
|---|---|
| BRILL, STEVEN | 10 TERRY DR. BETHEL CT 06801 |
| BROOKS, LARRY G. & JOAN E. | JTTEN 8 HASTINGS COURT JACKSON NJ 08527 |
| BUDROF, MARIE | 400 COUNTRY CLUB DRIVE CHERRY HILL NJ 08003 |
| CALISE, ARLENE | 85 COLD BROOK DRIVE CRANSTON RI 02920 |
| CALVIELLO, CARMELA M | 2117 PLATINUM DR SUN CITY CENTER FL 33573 |
| CAMDEN YIELD STRATEGIES HZP9 AKA HALLMARK MASTER T | C/O MAUREEN OCAMPO, CFA CHIEF COMPLIANCE OFFICER CAMDEN ASSET MANAGEMENT, LP 2049 CENTURY PARK EAST, SUITE 330 LOS ANGELES CA 90067 |
| CAMERON, WILLIAM & MARY | 109 TRADING BLOCK LN FOREST VA 24551 |
| CANARY, JON T. | 2333 W PROSPECT CHELAN WA 98816 |
| CANTRELL, JIMMY L. | 2103 CYPRESS RUN DR. SUGAR LAND TX 77478 |
| CANTRELL, MARTHA L. | 2103 CYPRESS RUN DR SUGAR LAND TX 77478 |
| CARL, RICHARD H. | 2528 PRESTON WOOD DR PLANO TX 75093 |
| CARRICATO, FRANK N.  SUCC-TTEE | FBO THE JOAN M CARRICATO TR U/A/D 03/06/90 9149 CALLAWAY DR NEW PORT RICHEY FL 34655-4615 |
| CARTER, DORIS | 4466 WEST PINE APT 2B ST. LOUIS MO 63108 |
| CARUSO, PATRICIA DALY | 72970 CARRIAGE TRAIL PALM DESERT CA 92260-6701 |
| CARUSO, RICHARD A. | 72970 CARRIAGE TRAIL PALM DESERT CA 92260-6701 |
| CEGELSKI, DAVID L | 3534 NORCROSS LANE DALLAS TX 75229 |
| CENTODOCATI, RENATE S. | 4740 CONNECTICUT AVE, NW # 711 WASHINGTON DC 20008-5632 |
| CENTURY SURETY COMPANY | ATTN: JO DUCO, AVP/ASST. TREASURER 26255 AMERICAN DRIVE SOUTHFIELD MI 48034 |
| CENTURY SURETY COMPANY | ATTN: JO DUCO, AVP/ASST. TREASURER 26255 AMERICAN DRIVE SOUTHFIELD MI 48034-6112 |
| CHAMEIDES, INBAL | 8 AINTREE RD. GLEN-IRIS, VICTORIA 3146 AUSTRALIA |
| CHAN, MICHAEL | 94-512 MEHAME PL WAIPAHU HI 96797-5813 |
| CHAN, MICHAEL | 94-512 MEHAME PL WAIPAHU HI 96797-5813 |
| CHAN, MICHAEL | UBS FINANCIAL SERVICES A/C CHAN, MICHAEL. JR-95713-KK 733 BISHOP ST 16TH FLOOR HONOLULU HI 96813 |
| CHASE, WILLIAM L. - IRA | C/O BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE, SUITE 450 WALNUT CREEK CA 94596 |
| CHIRICHIGNO, JEAN | 12625 MANTILLA RD SAN DIEGO CA 92128 |
| CINTRON, YVETTE | 17026 CARLTON WAY ROAD HUNTERSVILLE NC 28078 |
| CINTRON, YVETTE | 17026 CARLTON WAY ROAD HUNTERSVILLE NC 28078 |
| CINTRON, YVETTE | 17026 CARLTON WAY ROAD HUNTERSVILLE NC 28078 |
| CINTRON, YVETTE | 17026 CARLTON WAY ROAD HUNTERSVILLE NC 28078 |
| CINTRON, YVETTE | 17026 CARLTON WAY ROAD HUNTERSVILLE NC 28078 |
| CLARK, KELLY | C/O BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE, SUITE 450 WALNUT CREEK CA 94596 |
| CLAVIN, LINDA | 340 7TH STREET-APT. D BRIGANTINE NJ 08203-6405 |
| CLEMENTS, JENNIFER J. | 108 MAIN STEET GENOA WI 54632 |
| CODINA MAURA, LEOPOLDO D. | URB. LOS ANGELES C/ GUADALMANSA 1 PISO 1- 2 SAN PEDRO DE ALCANTARA (MALAGA) SPAIN |
| COHEN, MARTIN TTEE | IRVING E COHEN LIFE INS TRUST DTD 6/10/03 74 PEACEABLE HILL RD RIDGEFIELD CT 06877-3619 |
| COMPREHENSIVE INVESTMENT SERVICES | C/O FREDERICK BLACK/TARA B ANNWEILER GREER, HERZ & ADAMS ONE MOODY PLAZA, 18TH FLOOR GALVESTON TX 77550 |
| CONNOR, ROBERT L. | 16104 LONE PINE ROAD NORTH LITTLE ROCK AR 72118 |
| CONTE, GERALD J. | 8434 W. MERCER WAY MERCER ISLAND WA 98040 |
| CORNICK, JACK A. | 707 ALDER ST. EDMONDS WA 98020 |
| CORPORATE BOND PORTFOLIO, A PORTFOLIO OF SUNAMERIC | ATTN: NORI L. GABERT, DEPUTY GENERAL COUNSEL 2929 ALLEN PARKWAY A28-40 HOUSTON TX 77019 |
| CORSO, GREGORY | 2711 EXETER PLACE SANTA BARBARA CA 93105 |

| Claim Name | Address Information |
| --- | --- |
| COTE, LEO G. | 10 HAMMAN CIRCLE AVON MA 02322 |
| COWARD, JANET I. | 2 W 62ND ST BRANT BEACH NJ 08008 |
| COYNE, JEFFREY C | 1054 BURNING TREE DRIVE CHAPEL HILL NC 27517 |
| COYNE, JEFFREY C. | 1054 BURNING TREE DRIVE CHAPEL HILL NC 27517 |
| CRUZ, PEDRO J. | 110 AURORA VISTA TRAIL AURORA TX 76078 |
| CUTLER, JADE | 40 COLLEGE STREET, SUITE 302 BURLINGTON VT 05401 |
| CYMI BOND LP | ATTN: JASON P MAHONEY 6450 SAND LAKE ROAD SUITE 200 DAYTON OH 45414 |
| D.E. SHAW VALENCE PORTFOLIOS, L.L.C | CLEARY GOTLIEB STEEN & HAMILTON LLP ATTN: THOMAS J. MOLONEY ONE LIBERTY PLAZA NEW YORK NY 10006 |
| D.E. SHAW VALENCE PORTFOLIOS, L.L.C | ATTN: BRANDON BAER 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| DAMIANI, FRED | 17 NORWAY ROAD NORTH HAVEN CT 06473-2932 |
| DAMIANI, FRED A. | 82 PENDLETON RD NEW BRITAIN CT 060532106 |
| DANKOWITZ, HAROLD | 87 BUTTERNUT DRIVE WAYNE NJ 07470 |
| DANKOWITZ, MILDRED | 87 BUTTERNUT DRIVE WAYNE NJ 07470 |
| DARUICH, MATILDE A. | 14549 CANALVIEW DR. APT. C DELRAY BEACH FL 33484-3769 |
| DAVAL, DAVID P. | 84 BELLHAVEN RD BELLPORT NY 11713 |
| DAVID & INES GUYTON TRUST | CARE OF: BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| DAVID GILDIN REVOCABE TRUST | P.O. BOX 1129 YONKERS NY 10704-8129 |
| DEAN HANLEY & HELENE A CAHEN FAMILY REV TRUST | CARE OF: BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| DEBOTTARI, LINDA TTEE | FBO LINDA DEBOTTARI U/A/D 03/19/87 1555 BRAESIDE CT PALM HARBOR FL 34684-2401 |
| DEBOTTARI, LINDA TTEE | FBO LINDA DEBOTTARI U/A/D 03/19/87 1555 BRAESIDE CT PALM HARBOR FL 34684-2401 |
| DEL BOSCO, GENEVIEVE | 301 THIRD AVE SPRING LAKE NJ 07762 |
| DERIEG, MICAH | 10233 URAVAN ST. COMMERCE CITY CO 80022 |
| DI RUSSO, GEORGE E. | 1244 SE 22ND AVENUE OCALA FL 34471 |
| DI RUSSO, GEORGE EDWARD & DOMENIC | JTWROS 1244 SE 22ND AVENUE OCALA FL 34471-2662 |
| DIES, BOB | PO BOX 2299 WESTPORT CT 06880 |
| DIESENHOUSE, DAVID | 315 E. 68TH ST. APT. 3N NEW YORK NY 10065 |
| DIMOND, JOAN D. TRUSTEE | DIMOND FAMILY TRUST 54 COOLIDGE AVE NEEDHAM MA 02492 |
| DIXEL IMAGES LTD | CARAGH LODGE CARAGH LAKE KILLORGLIN CO. KERRY IRELAND |
| DOLMETSCH, CARL | 5707 WILLIAMSBURG LANDING DR. WILLIAMSBURG VA 23185 |
| DONNELLY, GERALD-JUDITH | 513 TAUNSI CIRCLE LOUDON TN 37774 |
| DREW, JOHN R. | 0N050 COBBLESTONE LANE WHEATON IL 60187 |
| DRUTZ, ALLAN | 6585 KENSINGTON LANE UNIT 407 DELRAY BEACH FL 33446 |
| DU ROSARIO, RENATO | 10675 GRAPNEL PL CUPERTINO CA 95014 |
| DUFAU, FEDERICO ESTABAN | RIVADAVIA 757 (1814) CANUELAS PROVINCIA DE BUENOS AIRES ARGENTINA |
| DUNBAR, DAVID W & PETER M., SUCC CO-TTEES | UAD 5/18/87 FBO ANN PECK DUNBAR ET UX 1857 OX BOW TRACE TALLAHASSEE FL 32312-7550 |
| DUVAL, RICHARD | C/O BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE, SUITE 450 WALNUT CREEK CA 94596 |
| DWS INVESTMENT SA | DWS INVEST SICAV 2, BOULEVARD KONRAD ADENAUER LUXEMBOURG L-1115 LUXEMBOURG |
| EDWARDS, VETTA TTEE | VETTA EDWARDS REV. UV. TRUST 60 BAHIA TRACE CIR. OCALA FL 34472 |
| EISENBERG, DR. CARL S.,  IRA / MLPF&S CUSTODIAN | 11042 N HEDGEWOOD LN MEQUON WI 53092 |
| ENERGY INSURANCE MUTUAL INVESTMENT | STEVEN LOFCHIE CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| ENERGY INSURANCE MUTUAL INVESTMENT | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| EPSTEIN, SALLY | 183 OAK ST APT 406-C NEWTON MA 02464-1497 |

| Claim Name | Address Information |
| --- | --- |
| EQUITY OVERLAY FUND, LLC | C/O MAUREEN OCAMPO, CFA CHIEF COMPLIANCE OFFICER CAMDEN ASSET MANAGEMENT, LP 2049 CENTURY PARK EAST, SUITE 330 LOS ANGELES CA 90067 |
| ERICH BLOCH TRUST | TR SPOOR TRUSTEE 184 MAIN ST PO BOX 694 LAKEVILLE CT 06039 |
| ESTATE OF DOROTHY PALUMBO | 610 DONATO CIRCLE SCOTCH PLAINS NJ 07076 |
| EVANS, JAMES B. | 9 CASTLE HILL LANE BRIDGEWATER CT 06752 |
| FAORO, PETER & ISABELLE | 6245 MORAINE AVENUE HAMMOND IN 46324 |
| FASSLER, LEONARD | 800 WESTCHESTER AVE. STE 641N RYE BROOK NY 10573 |
| FEDERATED BOND FUND, | A PORTFOLIO OF FEDERATED INVESTMENT SERIES FUND, INC ATTN: G. ANDREW BONNEWELL, ASSISTANT SECRETARY 4000 ERICSSON DRIVE WARRENDALE PA 15086-7561 |
| FEDERATED STRATEGIC INCOME FUND, | A PORTFOLIO OF FEDERATED FIXED INCOME SECURITIES, INC. ATTN: G. ANDREW BONNEWELL, ASSISTANT SECRETARY 4000 ERICCSON DRIVE WARRENDALE PA 15086-7561 |
| FEIGENBAUM, SHIRLEY | 12 DRESSAGE COURT CHERRY HILL NJ 08003 |
| FELDNER, CHARLENE | 11388 SW 85 LANE MIAMI FL 33173 |
| FELTON, BONNITA | 7824 CHARLESWORTH DEARBORN HEIGHTS MI 48127 |
| FINLEY, RICK J | 1103 N HINTZ RD OWOSSO MI 48867 |
| FINLEY, TAMARA L | 1103 N HINTZ RD OWOSSO MI 48867 |
| FINN, ROBERT M. | PO BOX 572 BEDFORD NY 10506-0572 |
| FIORILLO, RINALDO | 1025 PHOSPHOR AVE. METAIRIE LA 70005 |
| FLANDERS, DARRELL | 760 MOHAWK RD. LINCOLN ME 04457 |
| FLINT, MONICA - PAUL OUDENHOVEN - PATRICIA OUDENHO | CAROLINA OUDENHOVEN ARENALES 1020- (10) ACASSUSO BUENOS AIRES 1641 ARGENTINA |
| FLORENZA MARBLE & GRANITE, INC. | PROFITS SHARING PLAN 497 BANYAN TREE LANE BUFFALO GROVE IL 60089-4616 |
| FLORILLO, RINALDO | 1025 PHOSPHOR AVE. METAIRIE LA 70005 |
| FMT CO CUST IRA FBO BERNADETTE L. BACHTLER | 4783 BLOSSOM DR. DELRAY BEACH FL 33445 |
| FMT CO CUST IRA FBO WILLIAM R. BACHTLER | 4783 BLOSSOM DR. DELRAY BEACH FL 33445 |
| FRENCH, LLOYD & JOYCE | ONE HUNTINGTON AVE UNIT 1103 BOSTON MA 02116 |
| FRIDRICH, HEINZ | 131 LONG PT DR FERNANDINA BEACH FL 32034 |
| FRIDRICH, HEINZ | 131 LONG PT DR FERNANDINA BEACH FL 32034 |
| FRIEDLANDER, HARRY E | 28 SEQUAMS LANE EAST WEST ISLIP NY 11795 |
| FRIEDMAN, HERMAN & FRANCES | 2465 BRENTWOOD ROAD UNION NJ 07083-6620 |
| FROST NATIONAL BANK | MGMT AGENT FOR LCA-D WILSON CONTRUCTION CO. P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FUNDACION BARCELO | C/ SAN JAIME, 4 PALMA DE MALLORCA-ILLES BALEARS 07012 SPAIN |
| FUNG, LIT & JUDY L., JTTEN | C/O BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE, SUITE 450 WALNUT CREEK CA 94596 |
| GALIANI, JOHN & KATE | C/O BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE, SUITE 450 WALNUT CREEK CA 94596 |
| GALVEZ, FERNANDO | AYACUCHO 1510 PISO 6 C1112AAB ARGENTINA |
| GANZKOW, BARBARA RUTH | C/O BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE, SUITE 450 WALNUT CREEK CA 94596 |
| GENTILINI, ANTONIO & ULRIKE | PO BOX 152 CADRO CH 6965 SWITZERLAND |
| GERIG, HENRY | 4012 EL CAMINO AVE LAS VEGAS NV 89102-0676 |
| GETTZ, CHARLES F. & | GETTZ, JACQUELINE P. 4725 EIDSON RD ATLANTA GA 30360-1937 |
| GIANNINI, KERMA J. IRA | 116 STARLYN DRIVE PLEASANT HILL CA 94523-3233 |
| GILLETTE-WENNER, CYNTHIA | PO BOX 895 VOLCANO HI 96785-0895 |
| GILLIES, JAMES T. & GWENDOLYN M. | 250 LATTINGTOWN ROAD LOCUST VALLEY NY 11560 |
| GIORGIO, MICHAEL F. | 172 NEW SCHAEFFERSTOWN ROAD BERNVILLE PA 19506 |
| GIROUARD, RICHARD | 31G PUTNAM GREEN GREENWICH CT 06830 |
| GIROUARD, RICHARD | 64 R MAIN ST NEW CANAAN CT 06840 |
| GIROUARD, RICHARD | RICHARD GIROUARD 64 R MAIN STREET NEW CANAAN CT 06840 |

| Claim Name | Address Information |
|---|---|
| GLOSSER FAMILY TRUST, THE | U/A DTD 12-28-1990 1340 MT. VERNON DR SAN GABRIEL CA 91775 |
| GOLDSAND, PEARL | CGM SPOUSAL IRA CUSTODIAN 8440 CASA DEL LAGO #23 A BOCA RATON FL 33433-2153 |
| GOOD CAPITAL CORP | 9601 COLLINS AVENUE # T-3 BAL HARBOUR FL 33154 |
| GORDON, I. INGRID TTEE | 4857-C ENFIELD AVENUE SKOKIE IL 60077 |
| GOULD, DAVID I. | 10844 WHITE ASPEN LANE BOCA RATON FL 33428 |
| GRAVES, CAROLYN S. & | GRAVES, ROBERT E. TTEE 21511 US HWY 63 N STURGEON MO 65284 |
| GRAY, EDDIE | 70 S. BURNET STREET APT 5Y EAST ORANGE NJ 07018-3158 |
| GREENBLATT FAMILY TRUST | C/O BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE, SUITE 450 WALNUT CREEK CA 94596 |
| GREGORY, LANEIL | TRUMP PLAZA #19G 529 S. FLAGLER DRIVE WEST PALM BEACH FL 33401 |
| GREGORY, RUBY T. | 104 ACADIA POINT DRIVE THIBODAUX LA 70301 |
| GRIFFIN, EDWARD | 7829 CHATHAM AV NW NORTH CANTON OH 44720 |
| GROCK, MARK | 8596 EUREKA HEIGHTS COURT LAS VEGAS NV 89178 |
| GRUBER, ROBERT W. | 291 E. BURLINGTON ST. RIVERSIDE IL |
| GRUBMAN, LENORE A. | 60 ACORN ROAD WATCHUNG NJ 07069-6259 |
| GURVEY, LESLIE & LOIS | 625 AVIGNON COURT ATLANTA GA 30350-1050 |
| HAMPTON JR, RUSSEL S & JANICE HAMPTON | 6150 MALVERN AVENUE ALTA LOMA CA 91937-3736 |
| HANK ABRONS & LI-HSIA WANT TRUST | C/O BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE, SUITE 450 WALNUT CREEK CA 94596 |
| HANLEY, DEAN & HELENE | CARE OF: BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| HANSEN, JULIEN - IRA | CARE OF: BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| HAQUE, AISHA | 171 WEST 57TH STREET APARTMENT 3C NEW YORK NY 10019 |
| HARLESS, GAIL W. | 14 WATERLOO PLACE PALM COAST FL 32164 |
| HARRINGTON, DORIS | 51 FOREST AVE OLD GREENWICH CT 06870 |
| HARRISON, DANA | CARE OF: BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| HARRISON, RUSSELL J. & CYNTHIA A. JTTEN | CARE OF: BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| HEIDI G. WILSON FAMILY TRUST | CARE OF: BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| HENISE, JENNIFER | PO BOX 2429 EDWARDS CO 81632 |
| HERRICK, STEPHEN C. - IRA | CARE OF: BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| HICKMAN, ARTHUR AND EDITH | 2401 WINNIPEG PUEBLO CO 81004 |
| HOCHSTEIN FOUNDATION INC. | C/O MASTERCRAFT PIPES 1418 AVENUE N BROOKLYN NY 11230-5908 |
| HOCHSTEIN FOUNDATION INC. | C/O MASTERCRAFT PIPES 1418 AVENUE N BROOKLYN NY 11230-5908 |
| HOFFMAN, BERNARDO ALBERTO | CENTENARIO 2949/601 11300 MONTEVIDEO URUGUAY |
| HOFFMAN, DONALD D. | 3501 MOORE COURT WHEAT RIDGE CO 80033 |
| HOLES, AMOS P. | 425 RABBIT HILL ROAD LA JOSE PA 15753 |
| HORWITZ, LEAH | 305 SAVAGE FARM DRIVE ITHACA NY 14850 |
| HOSPITALS INSURANCE COMPANY INC | 50 MAIN STREET SUITE 1220 WHITE PLAINS NY 10606 |
| HOSPITALS INSURANCE COMPANY, INC | ATTN: LORETO J. RUZZO, VICE PRESIDENT, GENERAL COUNSEL & SECRETARY 50 MAIN STREET, SUITE 1220 WHITE PLAINS NY 10606 |
| HSBC BANK(URUGUAY)SA | ***NO ADDRESS PROVIDED*** |
| HSBC GUYERZELLER BANK AG | GENFERSTR. 8, P.O. BOX 1820 ZURICH 8027 SWITZERLAND |
| HUDSON, ROBERT K. | 11953 WEST 27TH DRIVE DENVER CO 80215 |
| HUMMELL, HORACE & JUNE | CARE OF: BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| HYDE, JOHN | PO BOX 145 WILLIAMSTOWN MA 01267 |

| Claim Name | Address Information |
|------------|---------------------|
| IRONS, KATHRYN A. | 3125 KENNEDY DR APT 709 SALT LAKE CITY UT 84108-2172 |
| JACKSON, DONALD E. | 101 CRESTLINE KERRVILLE TX 78028 |
| JACKSON, JACK DONALD | PO BOX 939 EASTSOUND WA 98245 |
| JACOBS, JULIA A. | 18 NORTH BROADWAY APT 202 TARRYTOWN NY 10591-3223 |
| JDD HOLDINGS, LIMITED PARTNERSHIP | STEVEN LOFCHIE CODWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| JDD HOLDINGS, LIMITED PARTNERSHIP | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| JEAN R. BRACKLEY + JOHN BRAKCLEY JR, JTWROS | 4545 LAKELAND HARBOR LOOP BOX 489 LAKELAND FL 33805 |
| JENSEN, DONNA | 2834 CONCORD RD DELAND FL 32720 |
| JEVTIC, MIHAILO M, M.D. | CGM IRA ROLLOVER CUSTODIAN 866 HARBOR ISLAND CLEARWATER FL 33767-1806 |
| JOAN CULVER TRUST | C/O BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE, SUITE 450 WALNUT CREEK CA 94596 |
| JOAN MOORE CHARITY REMAINDER TRUST | FOR NANCY COFFEY, MIKE BRABO TTEE C/O OPTIMUM GROWTH ADVISORS LLC 1745 MERRICK AVE # 21A MERRICK NY 11566 |
| JOANN L. MCLEAN IRREVOCABLE LIVING TRUST | CARE OF BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| JOHN & CHRISTINE BERTKO CHARITABLE REMAINDER TRUST | C/O BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE, SUITE 450 WALNUT CREEK CA 94596 |
| JOHN BOOTH REV. TRUST | 8400 VAMO RD #309 SARASOTA FL 34231 |
| JOHN DEERE PENSION TRUST | C/O MAUREEN OCAMPO, CFA CHEIF COMPLIANCE OFFICER 2049 CENTRY PARK EAST, SUITE 330 LOS ANGELES CA 90067 |
| JOHN WRIGHT & RUTH KISDADDON REVOCABLE TRUST | CARE OF: BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| JOHNSON, MICHAEL & NAN TEN/COM | CARE OF: BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| JONES, ELISE P | 12811 HELM DRIVE JACKSONVILLE FL 32258 |
| JORDAN, LOIS A. & FREDRICK L, SR., JTWROS | 9059 DUPONT AVENUE SPRING HILL FL 34608-4613 |
| KADISH, MELVIN | 11933 FOUNTAINSIDE CIRCLE BOYNTON BEACH FL 33437 |
| KAFKA, CAROL | MICHAEL R. COLLINS 8 S MICHIGAN AVENUE, STE. 1414 CHICAGO IL 60603 |
| KANESHIRO, SHIRLEY M.H. | 1279 ALA NAPUNANI STREET HONOLULU HI 96818-1626 |
| KANNO, WILFRED N., TTEE | KANNO, BRENDA K., TTEE FBO WILFRED N. KANNO RLT 98-1806 KILEKA PL AIEA HI 96701-1604 |
| KASPAR, THERESA D. | P.O. BOX 1637 ASPEN CO 81612 |
| KASSATLY, RICHARD MR & MRS. | TRUMP PLAZA #19G 529 S. FLAGLER DRIVE W. PALM BEACH FL 33401 |
| KAZUMICHI NORIMATSU | 14-10-306 SUZURANDAI-HIGASHIMACHI 9-CHOME, KITAKU KOBE-CITY HYOGO 651-1112 JAPAN |
| KAZUMICHI NORIMATSU | 14-10-306 SUZURANDAI-HIGASHIMACHI 9-CHOME, KITAKU KOBE-CITY HYOGO 651-1112 JAPAN |
| KAZUMICHI NORIMATSU | 14-10-306 SUZURANDAI-HIGASHIMACHI 9-CHOME, KITAKU KOBE-CITY HYOGO 651-1112 JAPAN |
| KAZUMICHI NORIMATSU | 14-10-306 SUZURANDAI-HIGASHIMACHI 9-CHOME, KITAKU KOBE-CITY HYOGO 651-1112 JAPAN |
| KAZUMICHI NORIMATSU | 14-10-306 SUZURANDAI-HIGASHIMACHI 9-CHOME, KITAKU KOBE-CITY HYOGO 651-1112 JAPAN |
| KAZUMICHI NORIMATSU | 14-10-306 SUZURANDAI-HIGASHIMACHI 9-CHOME, KITAKU KOBE-CITY HYOGO 651-1112 JAPAN |
| KAZUMICHI NORIMATSU | 14-10-306 SUZURANDAI-HIGASHIMACHI 9-CHOME, KITAKU KOBE-CITY HYOGO 651-1112 JAPAN |
| KAZUMICHI NORIMATSU | 14-10-306 SUZURANDAI-HIGASHIMACHI 9-CHOME, KITAKU KOBE-CITY HYOGO 651-1112 |

| Claim Name | Address Information |
| --- | --- |
| KAZUMICHI NORIMATSU | JAPAN |
| KAZUMICHI NORIMATSU | 14-10-306 SUZURANDAI-HIGASHIMACHI 9-CHOME, KITAKU KOBE-CITY HYOGO 651-1112 JAPAN |
| KAZUMICHI NORIMATSU | 14-10-306 SUZURANDAI-HIGASHIMACHI 9-CHOME, KITAKU KOBE-CITY HYOGO 651-1112 JAPAN |
| KAZUMICHI NORIMATSU | 14-10-306 SUZURANDAI-HIGASHIMACHI 9-CHOME, KITAKU KOBE-CITY HYOGO 651-1112 JAPAN |
| KAZUMICHI NORIMATSU | 14-10-306 SUZURANDAI-HIGASHIMACHI 9-CHOME, KITAKU KOBE-CITY HYOGO 651-1112 JAPAN |
| KAZUMICHI NORIMATSU | 14-10-306 SUZURANDAI-HIGASHIMACHI 9-CHOME, KITAKU KOBE-CITY HYOGO 651-1112 JAPAN |
| KAZUMICHI NORIMATSU | 14-10-306 SUZURANDAI-HIGASHIMACHI 9-CHOME, KITAKU KOBE-CITY HYOGO 651-1112 JAPAN |
| KAZUMICHI NORIMATSU | 14-10-306 SUZURANDAI-HIGASHIMACHI 9-CHOME, KITAKU KOBE-CITY HYOGO 651-1112 JAPAN |
| KAZUMICHI NORIMATSU | 14-10-306 SUZURANDAI-HIGASHIMACHI 9-CHOME, KITAKU KOBE-CITY HYOGO 651-1112 JAPAN |
| KAZUMICHI NORIMATSU | 14-10-306 SUZURANDAI-HIGASHIMACHI 9-CHOME, KITAKU KOBE-CITY HYOGO 651-1112 JAPAN |
| KAZUMICHI NORIMATSU | 14-10-306 SUZURANDAI-HIGASHIMACHI 9-CHOME, KITAKU KOBE-CITY HYOGO 651-1112 JAPAN |
| KAZUMICHI NORIMATSU | 14-10-306 SUZURANDAI-HIGASHIMACHI 9-CHOME, KITAKU KOBE-CITY HYOGO 651-1112 JAPAN |
| KEHE, DOLORES J. | 16620 N AGATE KNOLL PL FOUNTAIN HILLS AZ 85268-1518 |
| KEITH C. JAMES TRUST DTD 4/17/76 | JOYCE M JAMES & ALAN A ZAGRODNIK, CO-TTEES 961 N. COWBOY CANYON DR GREEN VALLEY AZ 85614 |
| KELLY, KENNETH | MOY GLASS STROKESTOWN COUNTY ROSCOMMON IRELAND |
| KELSEY, DONNA R. | UBS FINANCIAL SERVICES INC. DONNA R. KELSEY R/O 735 BISHOP ST. STE 1600 HONOLULU HI 96813 |
| KELSEY, DONNA R. | UBS FINANCIAL SERVICES INC. DONNA R. KELSEY R/O 735 BISHOP ST. STE 1600 HONOLULU HI 96813 |
| KELSEY, DONNA R. | ROLLOVER IRA (P) 842 A 16TH AVE. HONOLULU HI 96816-4124 |
| KELSEY, DONNA R. | ROLLOVER IRA (P) 842 A 16TH AVE. HONOLULU HI 96816-4124 |
| KHAN, AZRA | 74 DUFFERIN AVENUE BRANTFORD ON N3T 4P5 CANADA |
| KINSLEY, BLANCHE - IRA | 7510 E THOMAS ROAD # 219 SCOTTSDALE AZ 85251 |
| KLEIN, WILLIAM I. | P.O. BOX 253 ROCKAWAY NJ 07866-0253 |
| KOCHAN, JANE L & JOAN R. CO-TTEES | FBO KOCHAN TRUST U/A/D 7/15/92 100 PIERCE ST. PENTHOUSE 5 CLEARWATER FL 33756-5140 |
| KOCHAN, JANEEN ADRION TTEE | FBO JANEEN A. KOCHAN REV TRUST U/A/D 04/10/00 17 AVIATION DR. WINTER HAVEN FL 33881-1146 |
| KOCHAN, JOAN R | 331 CLEVELAND ST #903 CLEARWATER FL 33755-4027 |
| KOCHAN, JOAN R. | 331 CLEVELAND ST #903 CLEARWATER FL 33755-4027 |
| KOCISCIN, JOSEPH | 7 GRAMERCY DRIVE PISCATAWAY NJ 08854 |
| KOVATCH, MARY | 37 SPRINGLAWN DRIVE LAKEWOOD NJ 08701 |
| LACY, ROANE M., JR | PO BOX 367 WACO TX 76703 |
| LAM, KANOI & JEFFREY S O | CO - TTEES KANOI LAM 113A KAELELOI PL HONOLULU HI 96821-2440 |
| LANE, CHARLENE ANN | 944 N.W. SPRUCE RIDGE DR. B-6 STUART FL 34994 |
| LANGIN, JOHN PETER, JR. | 19 HICKORY COURT WALLINGFORD CT 06492-4372 |
| LANGIN, JR., JOHN PETER | 19 HICKORY COURT WALLINGFORD CT 06492-4372 |
| LAU YUEN LIN JOANNA | C/O EDRIC TSIM BARCLAYS BANK, 43F CITIBANK TOWER 3 GARDEN ROAD, CENTRAL HONG KONG |
| LAUDER, JUNE/ROBERT | 13425 MARGATE ST SHERMAN OAKS CA 91401 |

| Claim Name | Address Information |
|---|---|
| LAUTEN, ROBERT C. & CATHERINE K. | JTTEN 10 GOWER ROAD TOMS RIVER NJ 08757 |
| LAZENBY, G. WILLIAM | CGM IRA ROLLOVER CUSTODIAN TWO SEASIDE LANE UNIT 803 BELLEAIR FL 33756-1988 |
| LENORE KRAVETZ FAMILY TRUST | LENORE KRAVETZ 24 CHIPPING HILL PLYMOUTH MA 02360 |
| LENORE KRAVETZ FAMILY TRUST | 24 CHIPPING HILL PLYMOUTH MA 02360 |
| LEVINE, CAROL | 4 EQUESTRIAN COURT UPPER BROOKVILLE NY 11545-2638 |
| LEWIS, JERRY, JR. | 5870 S. CITRUS AVE. LOS ANGELES CA 90043 |
| LI, MAN LING FLORENCE | FLAT 3029, BLOCK 30, BAGUIO VILLA 555 VICTORIA RD POKTULAM HONG KONG |
| LITMAN, SAMUEL | 1011 B BUCKINGHAM DR MANCHESTER NJ 08759 |
| LIU,BING XIA | 5 ASH PLACE GREAT NECK NY 11021 |
| LIVERMORE, JAMES M. - IRA | CARE OF: BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| LOVE, GORDON S. | C/O RAYMOND JAMES & ASSOCIATES, INC. 105 36 GREEN SPRINGS DR TAMPA FL 33626 |
| LOWE, MARC D | 13501 BAYLISS ROAD LOS ANGELES CA 90049 |
| LOWE, WAYNE D | 1075 W CALIFORNIA AVE MILL VALLEY CA 94941 |
| LOWE, WAYNE D & CAROLE T | LOWE 2000 TRUST 1075 W CALIFORNIA AVE MILL VALLEY CA 94941 |
| LOWERY, W.W. | 354 BONNYNECK DR. GEORGETOWN SC 29440 |
| LUCENTE, EDWARD E & HELAINE F | 6350 SW 107TH AVE PINCREST FL 33156 |
| MAAS, KARL A. | 6 BOYD DRIVE NEWBURYPORT MA 01950 |
| MACHEMEHL, MICHAEL G. - IRA | 3219 MANOR GROVE KINGWOOD TX 77345-1270 |
| MALONE, RICHARD | 615 BAYSHORE DRIVE APARTMENT 700 FORT LAUDERDALE FL 33304-3937 |
| MANN, KATHERYN & GEORGE | C/O BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE, SUITE 450 WALNUT CREEK CA 94596 |
| MANN, RICHARD | C/O BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE, SUITE 450 WALNUT CREEK CA 94596 |
| MANNIX, JEANNETTE | C/O ZANE D. SMITH & ASSOCIATES, LTD. 415 N. LASALLE STREET - SUITE 300 CHICAGO IL 60654 |
| MANNIX, JEANNETTE | 10808 S. LAWNDALE CHICAGO IL 60655 |
| MANZI, VINCENT P. & CONSTANCE J. | 3623 STROLLING WAY TALLAHASSEE FL 32311 |
| MAPLETON INTERNATIONAL LIMITED | C/O OLIVIA PEREYRA 1441 BRICKELL AVENUE 17TH FL MIAMI FL 33131 |
| MARCELLUS CEMETERY ASSOC. | HUGH L. NORRIS, TREASURER P.O. BOX 145 MARCELLUS NY 13108-0145 |
| MARCH, MONICA | C/O BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| MARTYN, LORNA HAYES | CARE OF: BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE, SUITE 450 WALNUT CREEK CA 94596 |
| MATSUMOTO, MASAYUKI | 705 TOWNSHIP LINE RD BELLE MEAD NJ 08502 |
| MATTINA, CHARLES & MARY JANE | 176 HUBBARD STREET LENOX MA 01240 |
| MCCAHAN, RUTH | CARE OF: BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| MCDONALD, JOAN | 5460 N. VIA VELASQUEZ TUCSON AZ 85750 |
| MCDONALD, RICHARD L., IRA | 400 SPRIGG STREET CHARLES CITY NY 50616 |
| MCELHENY, LESLIE M. | CGM IRA BENEFICIARY CUSTODIAN 18110 OLD PELICAN BAY DR. FORT MYERS BEACH FL 33931-2353 |
| MEADOWS, TERRY R., TTEE | FBO TERRY R MEADOWS U/A/D 02-10-2006 2856 KENSINGTON TRACE TARPON SPRINGS FL 34688-8419 |
| MEEK, CHERYL A. | 117 PARK AVE CHARLES CITY IA 50616 |
| MELLITZ, C. & J. TTEES | CLAIRE R. MELLITZ REV TRUST THE MCAULEY, APT A112 275 STEELE ROAD WEST HARTFORD CT 06117-2716 |
| MENACHE, ISAAC COHEN | 4045 SHERIDAN AVE APT # 255 MIAMI BEACH FL 33140 |
| MENACHE, ISAAC COHEN | ISAAC COHEN MENACHE 4045 SHERIDAN AVE APT # 255 MIAMI BEACH FL 33140 |
| MENCHEL, JAN | 80-03 HOLLIS HILLS TERRACE QUEENS VILLAGE NY 11427 |
| MENCHEL, JAN AND MARILYN | 80-03 HOLLIS HILLS TERRACE QUEENS VILLAGE NY 11427 |

| Claim Name | Address Information |
|---|---|
| MENCHEL, MARILYN | 80-03 HOLLIS HILLS TERRACE QUEENS VILLAGE NY 11427 |
| MENCHEL, STEVE AND JODIE | 40 CAUMSETT WOODS LANE WOODBURY NY 11797 |
| MENCHEL, STEVE CUST. FOR DAVID MENCHEL | 40 CAUMSETT WOODS LANE WOODBURY NY 11797 |
| MENCHEL, STEVE CUST. FOR SHAUN MENCHEL | 40 CAUMSETT WOODS LANE WOODBURY NY 11797 |
| MEREDITH SOPHER AND THE MEREDITH SOPHER TRUST | C/O KENDALL COFFEY AT COFFEY BURLINGTON 2699 S. BAYSHORE DR. PENTHOUSE MIAMI FL 33133 |
| MEYERS, VICTOR H. | 61655 TORO CANYON WAY LA QUINTA CA 92253 |
| MILLER, SANDRA PFUND | CGM IRA ROLLOVER CUSTODIAN 331 CLEVELAND ST. #2401 CLEARWATER FL 33755-4038 |
| MILLER, WENDY | 8 SPRUCE LANE MORRISTOWN NJ 07960 |
| MILNE, WILLIAM L. | 1020 SCHENDEL ROAD IRWIN PA 15642 |
| MIORE, SRLOYME CHAJEM | 1V COEDOBA 2761 PISO 6 APTO.A 1187 BUENOS AIRES ARGENTINA |
| MOELLER, ROBERT F. | 5 DEER POINT TRL MADISON WI 53719 |
| MOESLER, GUENTHER A | 29411 ENDRESS WAY CANNON FALLS MN 55009 |
| MOFFATT, BARBARA - IRA | CARE OF: BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| MOISA, ROBBIN | 184-65 MIDLAND PARKWAY JAMAICA ESTATES NY 11432 |
| MONTUOSO, LEONARDO | GARONA 625 LOMAZ DE ZAMORA PAIS BS AS. C.P. 1832 ARGENTINA |
| MONUMENTAL LIFE INSURANCE COMPANY | C/O MAUREEN OCAMPO, CFA CHIEF COMPLIANCE OFFICER CAMDEN ASSET MANAGEMENT, LP 2049 CENTURY PARK EAST, SUITE 330 LOS ANGELES CA 90067 |
| MORGAN STANLEY INSTITUTIONAL FUND TRUST, MUNICIPAL | C/O MORGAN STANLEY INVESTMENT MANAGEMENT, INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY INSTITUTIONAL FUND TRUST, MUNICIPAL | STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A PATTERSON ESQ / JULIE M MURPHY ESQ 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| MORGAN STANLEY INSTITUTIONAL FUND TRUST, MUNICIPAL | INVESCO LEGAL DEPARTMENT ATTN: BENITA DRYDEN / STEVEN RIMES 11 GREENWAY PLAZA, SUITE 2500 HOUSTON TX 77046 |
| MORRIS, MARJORIE H. | 86 RING NECK DR. HARRISBURG PA 17112-1425 |
| MOTOZAKI, ROBERT M. & NOBUKO E. | 1376 FRONTIER ST RENO NV 89503 |
| MUNOZ, CLAUDIA URCUYO | PO BOX 152-6150 SANTA ANA SAN JOSE COSTA RICA |
| MURIEL S. SCHWERTOK REV TRUST | 6355 SWEET MAPLE LANE BOCA RATON FL 33433 |
| MURPHY, JUDITH | 3630 HERON PT CT BONITA SPRINGS FL 34134-4912 |
| MUSCARELLA, EILEEN | 24 IDLEWOOD AVE NORTH DARTMOUTH MA 02747 |
| MUSCARELLA, MICHAEL J. | 1 MOHAWK DRIVE SEEKONK MA 02771 |
| NAPOLITANO, EARLINE | CARE OF: BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| NAUMANN, KARL | 105 INLET DRIVE INDENHURST NY 11752 |
| NAVAMUEL, ROCK | 16399 SW 28 STREET MIRAMAR FL 33027 |
| NAVARRO, CARLOS R | RODRIGUES DEJA 848 (1828) BANFIELD BUENOS AIRES ARGENTINA |
| NIEMAN-SMITH, ANN - IRA | CARE OF: BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| NOLAN, KATHERINE M AND | MOHLER JTWORS, LISSA T 1520 N.E. 7TH ST. FORT LAUDERDALE FL 33304-2945 |
| NORMAN M. KRAVETZ FAMILY TRUST | NORMAN M. KRAVETZ 24 CHIPPING HILL PLYMOUTH MA 02360 |
| NYE, BRUCE & RISA JTTEN | CARE OF: BEDELL INVESTMENTS COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| O'BRIEN, BRENT & ANDREA JTTEN | CARE OF: BEDELL INVESTMENTS COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| O'BRIEN, EDWARD T.JR, TTEE | UAD 10-9-1991 3376 FERNCLIFF LANE CLEARWATER FL 33761-1411 |
| OLIVETAN BENEDICTINE SISTER, INC. | P.O. DRAWER 130 JONESBORO AR 72403-0130 |
| OLSHAUSEN FAMILY TRUST | RESIDUAL UAD 6/19/84 R. DETLEV & BERNARD J. OSLHAUSEN TTEES 1 BALDWIN AVE. APT 624 SAN MATEO CA 94401-3850 |
| P MCVEY-RITSICK CONSERVATOR ESTATE FOR MERYLE H. B | C/O BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE, SUITE 450 WALNUT CREEK CA 94596 |

| Claim Name | Address Information |
|---|---|
| PAKNA, PHYLLIS | 1 LONGWORTH AVENUE DIX HILLS NY 11746 |
| PALANKER, RICHARD | 262 ISLEWAY PALM BEACH GARDENS FL 33418 |
| PARODY GLOBAL ASSETS LIMITED | CASILLA DE CORREO 53914 PUNTA DEL ESTE MALDONADO URUGUAY |
| PARTRIDGE, CHAS | 2030 W. PERIWINKLE WAY CHANDLER AZ 85248-4269 |
| PATTON, JAMES D. | 1571 E. ERIE APT. 306 SPRINGFIELD MO 65804 |
| PAUL G. EPSTEIN PROFIT SHARING PLAN | C/O PAUL G. EPSTEIN 400 BERRY LANE MEDIA PA 19063 |
| PAZ VIDELA, LIDIA JOSEFA | AV. DEL LIBERTADOR 4854-4 "B" (1426) CIUDAD DE BUENOS AIRES BUENOS AIRES ARGENTINA |
| PERICH FAMILY TRUST, THE - KAREN JAPNGIC TRUSTEE | C/O OPTIMUM GROWTH ADVISORS, LLC 1745 MERRICK AVE #21A MERRICK NY 11566 |
| PETERSON, JAMES W. | BARBARA A. PETERSON 70 SYCAMORE ROAD SOUTH WINDSOR CT 06074 |
| PETROSSIAN, CHRISTOPHER | 4407 BEULAH DRIVE LA CANADA FLINTRIDGE CA 91011 |
| PETROSSIAN, VAHAK | 1547 GOLF CLUB DRIVE GLENDALE CA 91206 |
| PICKFORD, NANCY T. - IRA | CARE OF: BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| PINKO, MICHAEL L.T.D | P.O.B. 345 NESHER 36602 ISRAEL |
| PIZZA, DORIS - IRA | CARE OF: BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| PLC GROUP LIMITED | C/O EDRIC TSIM BARCLAYS BANK, 43F CITIBANK TOWER 3 GARDEN ROAD, CENTRAL 29032074 HONG KONG |
| PODGURSKI, MICHAEL T | 107 LANDING ROAD MILLER PLACE NY 11764 |
| POLYCHRONIS, PHAEDRA | 1611 N. PACIFIC AVE GLENDALE CA 91202 |
| POLYCHRONIS, THALIA F. | 1611 N. PACIFIC AVE GLENDALE CA 91202 |
| POWERS, CLORINDA M. | CARE OF: BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| QUAH,SHIRLEEN | FLAT F.37/F. TOWER 2 1 AUSTIN ROAD WEST TSIM SHA TSUI KOWLOON HONG KONG |
| RAE, THOMAS W. | 3 KENSINGTON COURT OLD GREENWICH CT 06870 |
| RAGO, ROBERT P. | 1230 CLEVELAND ROAD GLENDALE CA 91202 |
| RAIBALDI, JANET | CARE OF: BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| RALPH D. BURLEY LIVING TRUST | RALPH D. BURLEY, TRUSTEE 11572 PINE TREE PLACE STRONGSVILLE OH 44136 |
| RALPH D. BURLEY LIVING TRUST | RALPH D. BURLEY, TRUSTEE 11572 PINE TREE PLACE STRONGSVILLE OH 44136 |
| RAMAPO ANCHORAGE CAMP INC. | PO BOX 266 RHINEBECK NY 12572 |
| RAMON & CORA REGLOS REV TRUST | CARE OF: BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| RAPP, EVELYN M. | 1433 DEWITT ST. PORT CHARLOTTE FL 33952 |
| REDBOURN PARTNERS LTD. | C/O MAUREEN OCAMPO, CFA CHIEF COMPLIANCE OFFICER CAMDEN ASSET MANAGEMENT, LP 2049 CENTURY PARK EAST, SUITE 330 LOS ANGELES CA 90067 |
| REESE, STEPHANIE & RICHARD | 1071 SHELDON AVE STATEN ISLAND NY 10309 |
| REGLOS FAMILY REVOCABLE TRUST | CARE OF: BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| RETAIL CLERKS PENSION TRUST | C/O MAUREEN OCAMPO, CFA CHIEF COMPLIANCE OFFICER CAMDEN ASSET MANAGEMENT, LP 2049 CENTURY PARK EAST, SUITE 330 LOS ANGELES CA 90067 |
| RETAIL CLERKS PENSION TRUST | C/O MAUREEN OCAMPO, CFA CHIEF COMPLIANCE OFFICER CAMDEN ASSET MANAGEMENT, LP 2049 CENTURY PARK EAST, SUITE 330 LOS ANGELES CA 90067 |
| RICHARDS, JAMES N | 1513 OCEAN SHORE BLVD APT C9 ORMOND BEACH FL 32176-3643 |
| RIVER RIDGE CAPITAL CORP. | 301 EAST 79TH ST. APT. 34C NEW YORK NY 10075 |
| RIVERRIDGE CAPITAL | ATTN: LINDA RUBIN 301 E 79TH ST APT 34C NEW YORK NY 10075 |
| RIVERSIDE MANAGEMENT INC | MICHAEL R. COLLINS 8 S MICHIGAN AVENUE, STE. 1414 CHICAGO IL 60603 |
| RIZZUTI, THOMAS A. SR & PATRICIA J. | 4 JACKSON AVENUE BRADFORD PA 16701-1202 |
| ROBERT S. BLOCK, CAROL BLOCK REVOCABLE | ROBERT S. BLOCK, TRUSTEE 2695 SPEARPOINT DR RENO NV 89509 |

| Claim Name | Address Information |
|---|---|
| LIVING TRUS | ROBERT S. BLOCK, TRUSTEE 2695 SPEARPOINT DR RENO NV 89509 |
| RODRIGUES, ROD J. | C/O OPTIMUM GROWTH ADVISORS, LLC 1745 MERRICK AVE #21A MERRICK NY 11566 |
| ROMANO FERNANDEZ DEL VALLE, MONICA | PASEO DE LA REFORMA 2430 - D COL. LOMAS ALTAS CP11950 MEXICO |
| ROMERO, ALBERTO DANIEL | AV. RIVADAVIA 2167 1822 VALENTIN ALSINA BUENOS AIRES ARGENTINA |
| ROMERO, JOSE CARLOS | AV. RIVADAVIA 2167 1822 VALENTIN ALSINA BUENOS AIRES ARGENTINA |
| ROSENTHAL, ROBERT J | PO BOX 5965 CHICAGO IL 60680 |
| ROSS, MARIAN M | 236 BROOKWOOD DRIVE WILLIAMSBURG VA 23185 |
| ROTHENBERG, JAY | CGM IRA BENEFICIARY CUSTODIAN 3268 COBB'S DR PALM HARBOR FL 34684-1636 |
| ROULETT, DARIA A | 6 CEDAR PLACE GARDEN CITY NY 11530-5927 |
| ROWLEY, JUDY | 71 BENJAMIN ST. OLD GREENWICH CT 06870-1833 |
| ROWLEY, PETER | 71 BENJAMIN ST. OLD GREENWICH CT 06870-1833 |
| ROZZO, FRANCIS A. AND ELIZABETH R. | 226 NORTH SWINTON AVE. DELRAY BEACH FL 33444 |
| SAKABA, MELVIN | 2920 PAPALI ST HONOLULU HI 96819-3049 |
| SAKAI, MICHAEL J. AND MONA L. TTEE | FBO MICHAEL J. SAKAI RLT 650 KAEKEEKE WAY HONOLULU HI 96821-2407 |
| SAKUDA, GAYLYNNE L | 2805 PALI HWY HONOLULU HI 96817-1458 |
| SALAMA, RAFAEL EDUARDO OR FELISA NORMA SUDOARG | CORONEL DIAZ 2170 PISO 12, DEPARTMENTO A BUENOS AIRES ARGENTINA |
| SALAZAR, FRANCISCO | CARE OF: BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| SALZMAN, YUR & MARIANNA SALZMAN | 6 SHAW LANE HARTSDALE NY 10530 |
| SAND, MELVIN | 50 WEST HILL RD WOODCLIFF LAKE NJ 07677 |
| SANDERS, LEWIS TILLMAN | 5214 LAKEHURST DRIVE NORTHPORT AL 35473-1977 |
| SBLI USA MUTUAL LIFE INSURANCE COMPANY, INC. | STEVEN LOFCHIE CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SBLI USA MUTUAL LIFE INSURANCE COMPANY, INC. | C/O MORGAN STANLEY INVESTMENT MANAGEMENT,INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| SCHIMMEL, HERBERT, GUARDIAN FOR ROSE PUZIO | PO BOX 669 SARASOTA FL 34230-0669 |
| SCHLIEF, LEONARD AND JUDY | 4365 40TH ST SW WAVERLY MN 55390 |
| SEEMAN, MURRAY | 6 GRACE AVENUE GREAT NECK NY 11021-2419 |
| SEIVER, MARTIN - IRA | 61 E. EASTGATE DRIVE BOYNTON BEACH FL 33436 |
| SEPIRA, PETER THOMPSON | 2710 MCDIVITT RD. MADISON WI 53713 |
| SHAW, RON & CAROL | 604 TULIP DR WARRINGTON PA 18976 |
| SHIELDS, ROBERT F. | 1708 HWY. 143 ROAN MOUNTAIN TN 37687 |
| SHIRVANIAN, HACOB AND MINA | 1641 OAKENGATE DRIVE GLENDALE CA 91207 |
| SHIRVANIAN, HACOB AND MINA | HACOB AND MINA SHIRVANIAN 1641 OAKENGATE DRIVE GLENDALE CA 91207 |
| SHVARTS, EMANUIL | 2080 BRAVADO ST VISTA CA 92081 |
| SID JACOBSON JEWISH COMMUNITY CENTER | 300 FOREST DRIVE EAST HILLS NY 11548 |
| SILVESTRI, JOSEPH | 14000 N. 94TH ST UNIT 1072 SCOTTSDALE AZ 85260 |
| SINRICH, NORMAN - IRA | 200 DEER RUN ROAD WILTON CT 06897-1210 |
| SKEEN, J. RICHARD | 24 PORTER PLACE MONTCLAIR NJ 07042 |
| SKRYNSKY, WILLIAM | 9541 DANTEL DR. NEW PORT RICHEY FL 34654-5621 |
| SLATTERY, RYAN GORDON | 5509 E BRIARWOOD CIRCLE CENTENNIAL CO 80122 |
| SOLIT, ROBERT | 9024 FALLS CHAPEL WAY POTOMAC MD 20854 |
| SOLOMON, SIDNEY | 17402 ST. JAMES CT BOCA RATON FL 33496 |
| SOLORZANO, MARIO | G226 SW 10 TERRACE MIAMI FL 33144 |
| SORENSEN, GORDON C. AND | CEGELSKI, DAVID 3534 NORCROSS LN. DALLAS TX 75229 |
| SPARROW, BARBARA W. (ACCOUNT HELD WITH | 11317 WINDSOR WALK CT LAUREL MD 207232004 |
| SPOOR, ANN O. | 184 MAIN ST PO BOX 694 LAKEVILLE CT 06039 |
| SPOOR, T. RICHARD | 184 MAIN ST PO BOX 694 LAKEVILLE CT 06039 |

| Claim Name | Address Information |
|---|---|
| ST CLOUD INVESTMENT CORP | 80 SHEBOYGAN STREET FOND DU LAC WI 54935 |
| STAINKAMP, GLORIA A. | 71 HUDSON PARK RD NEW ROCHELLE NY 10805 |
| STANDARD CHARTERED BANK (TAIWAN) LIMITED | 4F, NO. 106, CHUNG YANG ROAD HSIN CHU TAIWAN, PROVINCE OF CHINA |
| STANDIFER, CHERYL S & CARL D | TEN COM 9105 SYCAMORE CT UNION BRIDGE MD 21791 |
| STANLEY, EUGENE | 32 FORTY OAKS RD WHITEHOUSE STATION NJ 08889 |
| STATE OF OREGON | C/O CAROLYN G. WADE DEPARTMENT OF JUSTICE 1162 COURT STREET NE SALEM OR 97301 |
| STERLING NATIONAL BANK | ATTN: TRUST OPERATIONS 42 BROADWAY, 4TH FL. NEW YORK NY 10004 |
| STEWART, GWENDOLYN HEINEN & JAMES MCKINLEY | 3413 SAVANNAH SQ. E ATLANTA GA 30340-4337 |
| STOLK, HERMAN | 12492 MASTERS RIDGE DRIVE JACKSONVILLE FL 32225 |
| STOLK, SANDRA M. | 12492 MASTERS RIDGE DRIVE JACKSONVILLE FL 32225 |
| STOUT, KEVIN W | 14941 EAST OHIO AVENUE AURORA CO 80012 |
| STREET, JUDY E. | CGM IRA CUSTODIAN 1608 E. LAS OLAS BLVD FT. LAUDERDALE FL 33301-2382 |
| STRONG, HUNTER MEGAN | C/O OPTIMUM GROWTH ADVISORS, LLC 1745 MERRICK AVE #21A MERRICK NY 11566 |
| SWEDENBURG, MARCUM C. | 23595 WINERY LANE MIDDLEBURG VA 20117-2847 |
| SWEET FAMILY TRUST | MARILYN S. BUSH, TRUSTEE 2667 SOUTH MACON COURT AURORA CO 80014 |
| TAM, TONY | CARE OF: BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| TEIGE, PAMELA A. | 3717 SMOKING GUN CT. LAS VEGAS NV 89129 |
| TERNERO, ANTONIO QUINTERO | C/ CUARTELES NO. 27 PLANTA 6 MALAEA SPAIN |
| TETZLAFF, PHYLLIS | CGM IRA CUSTODIAN 2745 TASHA DR CLEARWATER FL 33761-1223 |
| THEODORE & NICOLA SMITH FAMILY TRUST | CARE OF: BEDELL INVESTMENT COUNSELLING, INC. 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| THERESA B J LAU TTE FBO THERESA B J LAU | P O BOX 37957 HONOLULU HI 96837-0957 |
| THOMAS, ALFRED J. III AND JANELL B. | 136 TECHE DR. LAFAYETTE LA 70503 |
| THOMAS, MINNIE MYRLINE (IRA) | 10215 DROXSHIRE DR HUMBLE TX 77338 |
| THOMPSON, PETER | 2710 MCDIVITT RD. MADISON WI 53713 |
| THRIVENT FINANCIAL FOR LUTHERANS | ATTN: TINA SMITH 625 4TH AVE SOUTH MINNEAPOLIS MN 55415 |
| THURMOND, RITA VEE | 1825 CLEARWATER HARBOR DRIVE LARGO FL 33770 |
| TONG, KAI HONG ANTHONY | C/O EDRIC TSIM BARCLAYS BANK, 43F CITIBANK TOWER 3 GARDEN ROAD, CENTRAL HONG KONG |
| TOTO, TOM AND ANDREA | 34 BOURBON STREET WAYNE NJ 07470-5472 |
| TREDWELL, TIMOTHY J. - IRA | 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| TRIAD GUARANTY INSURANCE CORP. | ATTN: BOB OGBURN 101 SOUTH STRATFORD RD. WINSTON-SALEM NC 27104 |
| TRUCK INSURANCE EXCHANGE | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| TRUCK INSURANCE EXCHANGE | ATTN: LASZLO HEREDY 4680 WILSHIRE BLVD LOS ANGELES CA 90010 |
| TURLEY, LINDA S. | 5825 CATAUMET CT SAINT LOUIS MO 63128-3300 |
| TURLEY, MICHAEL AND LINDA | 5825 CATAUMET CT. SAINT LOUIS MO 63128-3300 |
| TURLEY, MICHAEL J | 5825 CATAUMET CT SAINT LOUIS MO 63128-3300 |
| TURLEY, MICHAEL J. CUST FOR KRISTEN M. TURLEY | UNDER MO UNIF TRAN MIN ACT 5825 CATAUMET CT SAINT LOUIS MO 63128-3300 |
| TURNER, BENJAMIN H. | CHARLES SCHWAB IRA 1173 JENNIFER LANE MANAHAWRIN NJ 08050 |
| TURNIPSEED, DEAN ANN | 2923 WILKSHIRE DR. MEDFORD OR 97504 |
| VALENTI, MARGAUX J | 2703 COUNTRY CLUB DR PITTSBURGH PA 15205 |
| VANCIL, WILLIAM LOYD AND CYNTHIA LYNN JTWROS | 710 KNOX STREET HOUSTON TX 77007 |
| VERNA, EDWARD D. & MARLENE | JT TEN 9 MAGEE AVE LAVALLETTE NJ 08735 |
| VIDELA, LIDIA JOSEFA PAZ | AV DEL LIBERTADOR 4854-4 B CIUDAD DE BUENOS AIRES 1428 ARGENTINA |

| Claim Name | Address Information |
|---|---|
| VILLAREAL M, EDUARDO | RUITOQUE MONTEREAL CASA # 27 BUCARAMANGA 6786464 COLOMBIA |
| VIRGINIA S SPRAGUE TR | VIRGINIA S SPRAGUE TTEE UAD 06/17/1988 132 HILLBROOK DR LOS GATOS CA 95032-4709 |
| VOLLMER, EUGENE M. | 49 EAGLE TER. DEPEW NY 14043 |
| VOWELL, WILLIAM LOUIS - IRA | CARE OF: BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| WAGNER, ROBERT W. | 23780 SPRUCE MEADOW COURT VALENCIA CA 91354 |
| WALKER, JOHN D. | 107 MUSIC CITY CIRCLE SUITE 100 NASHVILLE TN 37214 |
| WALKER, JOHN D. | 107 MUSIC CITY CIRCLE SUITE 100 NASHVILLE TN 37214 |
| WANG, LI-HSIA - IRA | CARE OF: BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| WEISS, CHRIS D. | 10009 LONG CATTLE AVENUE LAS VEGAS NV 89117 |
| WEITZMAN, JEFFREY & MURIEL | 186 BROOKVILLE ROAD GLEN HEAD NY 11545 |
| WESTCHESTER JEWISH COMMUNITY SERVICES | 845 NORTH BROADWAY, SUITE 2 WHITE PLAINS NY 10603-2427 |
| WHITTEMORE, ERLE TODD | 6179 E. OTERO DR. CENTENNIAL CO 80112 |
| WHITTLE, JENNIFER M. | 500 HIDDEN HILL DRIVE GREENVILLE SC 29605 |
| WILLIAMS, JOSEPH G. | 1647 TANGLEWOOD DR. E. HIDEAWAY TX 75771 |
| WILNER, JEAN | 5500 NW 69TH AVE APT 366 FORT LAUDERDALE FL 33319 |
| WILSON, HOWARD & ELIZABETH | HOWARD AND ELIZABETH WILSON TRUST 1423 W. 27TH ST SIOUX CITY IA 51103 |
| YASUKAWA, KAREN K.Y. | 2857 OAHU AVE HONOLULU HI 96822 |
| YIELD STRATEGIES FUND I L.P. | C/O MAUREEN OCAMPO, CFA CHIEF COMPLIANCE OFFICER CAMDEN ASSET MANAGEMENT, LP 2049 CENTURY PARK EAST, SUITE 330 LOS ANGELES CA 90067 |
| YIELD STRATEGIES FUND II, L.P. | C/O MAUREEN OCAMPO, CFA CHIEF COMPLIANCE OFFICER CAMDEN ASSET MANAGEMENT, LP 2049 CENTURY PARK EAST, SUITE 330 LOS ANGELES CA 90067 |
| YOUNGBLOOD, JOHN | 57 SPECTACLE RIDGE ROAD SOUTH KENT CT 06785 |
| ZICCARDI, RONALD & ROSEMARY | 5627 N. CENTRAL PARK CHICAGO IL 60659 |

**Total Creditor count  502**

**EXHIBIT F**

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ADLER, HERBERT & ESTELLE | JTWR 4615 9TH AVENUE, "APT" 2B BROOKLYN NY 11220 |
| ANSIACO SA | C/O MRS. MICHELLE NG 11 KEPPEL ROAD, RCL CENTER, #08-00 NEW BRUNSWICK NJ 089057 SINGAPORE |
| ARPUTHAM, JAYAKUMAR | MRS. USHARANI JAYAKUMAR NO. 16, 6TH CROSS WEST STREET SHENOY NAGAR CHENNAI 6000 030 INDIA |
| ASH, MARY F. | 3636 S IRON ST CHICAGO IL 606091321 |
| ASHLEY, WALTER A | 4467 N RIDGE RD MEARS MI 49436 |
| AULBERT, MARY R | 55 RUE DE PAIX LAKE SAINT LOUIS MO 63367 |
| BANQUE BARING BROTHERS STURDZA SA | 112, RUE DU RHONE PO BOX 3024/1211 GENEVA 3 SWITZERLAND |
| BEMO EUROPE | C/O BERNARD HUGO BANQUE-BAMO, EUROPE 49, AVENUE D'IENA PARIS 75116 FRANCE |
| BEMO SAL | C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSELLY 7TH FLOOR RIAD EL SOLH SQ PO BOX 11-7048 BEYROUTH LEBANON |
| BERTACCINI, DAVID | 35 STONE HOUSE RD SOMERS NY 10589 |
| BETANCOURT, MARTINE | 90 AMSTERDAM AVENUE TEANECK NJ 07666 |
| BOTTER,JAMES | 2502 GREENVALE CT SANTA ROSA CA 95401 |
| BROWN, RICHARD A., EXECUTOR, ESTATE OF | NATHAN BROWN 221 OLD EAGLE SCHOOL ROAD STRAFFORD PA 19087 |
| CABLES, DENISE D AND PAUL S | 3878 SHELDON DR ATLANTA GA 30342-4210 |
| CANSO CATALINA FUND | C/O CANSO FUND MANAGEMENT 100 YORK BLVD., STE 550 RICHMOND HILL ON L4B 1J8 CANADA |
| CAROL, CHOW PUI WA, MS. | 4D VILLAGE GARDENS 40 FA PO STREET KOWLOON HONG KONG |
| CASTELO, CATHERINE A. | 903 GENTRYS WALK ATLANTA GA 30341 |
| CATALANO, JULIE A | 109 NANCY LANE CHESTER NY 10918 |
| CENTRICA INVESTMENT CAPITAL, INC. | HSBC PRIVATE BANK INTERNATIONAL ATTN:  EMILIO ARGUELLO 1441 BRICKELL AVE. 17TH FLOOR MIAMI FL 33131 |
| CHAIFETZ, MARYALICE | 14 VERDIN DRIVE NEW CITY NY 10956 |
| CHAISATAVORAVONG, VEERASAK/CHAISATAWORAWONG, SUKON | 940/315 BANGNA-TRAD ROAD, KM 3 BANGKOK 10260 THAILAND |
| CHIDCHUA SUNTHAROS/UDOM PANOMNETKUL | 1/20 BANGKOK BANK LANE SUAPA ROAD BANGKOK 10100 THAILAND |
| CHINNERY, CHRISTINE | 47 LILLIESHALL ROAD LONDON, GT LON SW4 0LW UNITED KINGDOM |
| CHLADEK, IRMIN | NESTROYWEG 14 WR. NEUDORF A-2351 AUSTRIA |
| CINTRON, YVETTE | 17026 CARLTON WAY ROAD HUNTERSVILLE NC 28078 |
| COIRO-TIMMER, ANTONELLA | 1911 ADAMS AVE WEST ISLIP NY 11795 |
| COMFORT HOLDINGS LTD. | EAST BAY STREET P.O. BOX N-7757 NASSAU BAHAMAS |
| COSTA, JULIA | 293 ELSMERE PLACE FORT LEE NJ 07024 |
| COSTIN, PAUL | 508-15 PLACE DE LA TRIADE POINTE-CLAIRE QC H9R OA3 CANADA |
| DAICHI JAPAN CORPORATION | ROOM 212 2/F METRO CENTRE 1 32 LAM KING STREET KOWLOON BAY KOWLOON HONG KONG |
| DE GRAMONT, ANTOINE | 3711 SAN FELIPE ST UNIT 12B HOUSTON TX 77027-4040 |
| DE VISDOMINI, ARTURO | FLAT 8 T OBSERVATORY GARDENS LONDON W8 7HY UNITED KINGDOM |
| DEBOST, MICHEL | 340 EDGEMEER PL. OBERLIN OH 44074 |
| DEEPAK, SUREKA | RM 1725, 17TH FLOOR STAR HOUSE, 3 SALISBURY ROAD TSIM SHA TSUI KOWLOON HONG KONG |
| DELACRUZ-SANTULLI, MARITZEL | 1203 RIVER ROAD APT 2B EDGEWATER NJ 07020 |
| DEUTSCHE BANK S.A.E. | ACTING ON BEHALF OF THE CLIENTS LISTED IN THE ATACHED ANNEX. ATTN: BELEN DOPAZO RONDA GENERAL MITRE 72-74 BARCELONA 08017 SPAIN |
| DREAM VENTURES (BAHAMAS) LTD | EAST BAY STREET PO BOX N-7757 NASSAU BAHAMAS |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | 3000181002 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | 00.402163_0 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | 200002281 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | POLICY # 4905004083 ATTN: A. REUS 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO UBS (BAHAMAS) LTD. | PA 100 SE 2ND STREET SUITE 2610 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| DRRT FBO UBS (BAHAMAS) LTD. | GL 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO UBS (BAHAMAS) LTD. | BR 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO UBS (BAHAMAS) LTD. | IN 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO UBS (BAHAMAS) LTD. | MO 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DUNDEE SECURITIES CORPORATION | INSTITUTIONAL DEPARTMENT ATTN: PATRICIA MARQUES 1 ADELAIDE STREET EAST SUITE 2700 TORONTO ON M5C 2VP CANADA |
| DUNN, WILLIAM J. | 10714 GRAYSON STREET JACKSONVILLE FL 32220-1868 |
| FLYNN, DAVID AND KERRY | 26 STONEYBROOK CIRCLE ANDOVER MA 01810 |
| FORSTER, CRAIG | 36 OVERBROOK DRIVE MILLWOOD NY 10546 |
| FRIEDMAN, LEONARD AND TERRY | JTWROS 17770 DEAUVILLE LANE BOCA RATON FL 33496-2455 |
| FRIEDMAN, SAMANTHA J. | 17770 DEAUVILLE LANE BOCA RATON FL 33496-2455 |
| GANDHI, JENNIFER & VINIT | 25 COLUMBIA PLACE MERRICK NY 11566 |
| GIANNICO, CHRISTINE | 68-63 108TH STREET APT 4P FOREST HILLS NY 11375 |
| GIDWANI, DINESH/JAIRAM MANGHARAM | 30 LA SALLE ROAD KOWLOON TONG KOWLOON HONG KONG |
| GIDWANI, DINESH/JAIRAM MANGHARAM | DINESH GIDWANI/JAIRAM MANGHARAM GIWANI 30 LA SALLE ROAD G KOWLOON HONG KONG |
| GIDWANI, MANU | 14 MARGARITA STREET BACOLOD CITY, NEGROS OCCIDENTAL 6100 PHILIPPINES |
| GREEN, LINDA M. | 411 N CALLE DE LUMBRE GREEN VALLEY AZ 85615 |
| HAGODATO PIANE LIMITED | UBS TRUSTEES (SINGAPORE) LTD, RET 23011 5 TEMASEK BOULEVARD, #18-00 SUNTEC TOWER FIVE 038985 SINGAPORE |
| HANCOCK,STEPHEN | 36 NEWTON ROAD CAMBRIDGE, CAMBS CB2 8AL UNITED KINGDOM |
| HARVEY, JAY | 15 GROVE STREET SAN RAFAEL CA 94901 |
| HOPEWELL CAPITAL CORPORATION | 6TH FLOOR 1122-4TH STREET SW CALGARY, ALBERTA T2R 1M1 CANADA |
| HOUKEPEN, JAM | JANTEN KATEDREEF 17 GR GOIRLE 5051 NETHERLANDS |
| ICH PROPRIETORY INVESTMENTS LTD | 30 RAFFLES PLACE #20-02 CHEVRON HOUSE ME 048622 SINGAPORE |
| INTRAWITYANUNT, PIMMARA | INTRAWITYANUNT, POLAWAT SUPAKARN CONDOMINIUM #17C CHAREONAKORN ROAD, KLONGSAN BANGKOK 10600 THAILAND |
| JAMES, ALLEN | NATIONAL BANK FINANCIAL 10180 101 STREET 3500 MANULIFE PLACE EDMONTON AB T5J 3S4 CANADA |
| JAMESON, IAN M | 5 HILLIER ROAD LONDON, GT LON SW116AX UNITED KINGDOM |
| JOSEPH MILLER TRUST | ATTORNEY ALFRED PIERCE, TTEE 124 BELVIDERE STREET NAZARETH PA 18064 |
| KANGANIS, HELEN | 1212 WINDWARD ROAD MILFORD CT 06460 |
| KELLY JR., ALFRED M. | 7272 ROYCE PLACE BROOKLYN NY 11234 |
| KLOPSIS, NICHOLAS | 18 STUYVESANT ROAD OAKDALE NY 11769 |
| KOREY, SETH | 7543 E TAILSPIN LN SCOTTSDALE AZ 85255 |
| KRUEGER, STEPHEN E | 5442 TAMARACK CIR MINNETONKA MN 55345-4258 |
| LASALLE, FLORENCE | 3171 N BRACKENFERN PT BEVERLY HILLS FL 34465 |
| LASHER, DENISE | CGM IRA CUSTODIAN P.O. BOX 1440 LUTZ FL 33548-1440 |
| LEE, SANDERS | 6TH FLOOR 1122-4TH STREET SW CALGARY, ALBERTA T2R 1M1 CANADA |
| LELKO, JOHN H. & MARGARET D. | 1034 CROSSBROOK BLVD. GALLOWAY OH 43119 |
| LIGHTEN, WILLIAM E. | 48 WELLINGTON AVE. NEW ROCHELLE NY 10804 |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | FAO PAUL CASEY-ACCOUNT P11001 AIRPORT CENTER 2, ROUTE DE TREVES L-2633 SENNINGERBERG LUXEMBOURG |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | FAO PAUL CASEY-ACCOUNT P10989 AIRPORT CENTER 2, ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| LUCKY ASIA TRADING LIMITED | C/O CHIGWELL CHANCE LIMITED FLAT A, 7/F, MILTON MANSION 96, NATHAN ROAD KOWLOON HONG KONG |
| LYNCH, MARY A. | 501 EAST 79TH ST. NEW YORK NY 10021 |
| MAGLOICCA, FRANCES | 36 CLEVELAND AVE EAST BRUNSWICK NJ 08816-4746 |
| MAIONE, CYANNE | 262 HOLLYWOOD AVE FAIRFIELD NJ 07004 |
| MALTHOUSE, SAMANTHA J. | 206 PRIESTS LANE ESSEX SHENFIELD CM158LG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MARKS, BERNARD | 550 S.E. MIZNER BLVD. APT B-311 BOCA RATON FL 33432 |
| MAZARAKIS, JIM | 6 IVY BROOK FARM CT COCKEYSVILLE MD 21030-1743 |
| MCGOVERN, MATTHEW | 1114 HUDSON STREET UNIT #7 HOBOKEN NJ 07030 |
| MCNAIR, PATRICIA C. | 621 VALLEY ROAD 2ND FLOOR MONTCLAIR NJ 07043 |
| MEHTA, MANJU | PO BOX 511 LA CANADA CA 91012 |
| MILBERG, LEONARD | 99 PARK AVE NEW YORK NY 10016 |
| MILSTEIN, ORI | 43 TCHERNIHOVSKY STREET TEL-AVIV 63428 ISRAEL |
| MOTHERLAND LIMITED | C/O DBSCSL 11/F, THE CENTER 99 QUEEN'S ROAD HONG KONG |
| MOUM, FRANCESCA | 214 LINDEN AVENUE WESTFIELD NJ 07090 |
| MRINKY, ROMAN | 3415 NEPTTUNE AVE., APT 2107 BROOKLYN NY 11224 |
| NANIKRAM, BHARVANI DILIPKUMAR & DILIP, BHARVANI VI | 20-C BUTLER TOWERS, 1-5 BOYCE ROAD JARDINE'S LOOKOUT HONG KONG |
| ORAWAN PATTANAPEERADEJ/ TANAPORN RUKSUJARIT | 209/1, NAMUANG RD MUANG KHON KAEN 40000 THAILAND |
| ORAWAN PATTANAPEERADEJ/ TANAPORN RUKSUJARIT | 209/1, NAMUANG RD MUANG KHON KAEN 40000 THAILAND |
| ORELLANA, OLGA S MARITAL TR UNDER ORELLANA FAMILY | 541 COMSTOCK AVE LOS ANGELES CA 90024 |
| ORELLANA, OLGA S MARITAL TR UNDER ORELLANA FAMILY | JOHN PRIVITELLI 335 N. MAPLE DR. BEVERLY HILLS CA 90210 |
| ORELLANA, OLGA S TTEE | RESIDUARY TR UNDER ORELLANA FAMILY TR 541 COMSTOCK AVE LOS ANGELES CA 90024 |
| ORELLANA, OLGA S TTEE | JOHN PRIVITELLI MORGAN STANLEY 335 N MAPLE DR BEVERLY HILLS CA 90210 |
| OVEJERO, SILVIA AND/OR DAVID DE LAFUENTE | RAMBLA GANDHI 189 PORTERIA MONTEVIDEO URUGUAY |
| PAPANASTASOULIS, GEORGE SPYRIDON & CHIARELLA, ROSA | 130 RUE SAUVE ISE BIZARD QC CANADA |
| PATEL, MADHU M. | 7204 JACKSON STREET NORTH BERGEN NJ 07047 |
| PEREYRA, ALEJANDRO AND FERNANDEZ, OLIVIA | PEREYRA AS JTWROS-TOD 181 CRANDON BOULEVARD #202 KEY BISCAYNE FL 33149 |
| PICERNO, PETRINA M | 8 HIXON TERRACE HOLMDEL NJ 07733 |
| PICERNO, PETRINA M | PETRINA M PICERNO 8 HIXON TERRACE HOLMDEL NJ 07733 |
| PITTAS, MYRIAN E | 21 READ AVENUE WILMINGTON DE 19804 |
| PITTAS, MYRIAN E. | 21 READ AVENUE WILMINGTON DE 19804 |
| POMMERENING PROF. DR. DIETER | COLONNADEN 39 HAMBURG 20354 GERMANY |
| PRITCHETT, JACK | 23732 MALIBU RD. MALIBU CA 90265-4603 |
| PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF COLORAD | C/O ENTWISTLE & CAPPUCCI LLP ATTN: ANDREW J. ENTWISTLE, JOSHUA K PORTER 280 PARK AVENUE, 26 FLOOR WEST NEW YORK NY 10017 |
| REIS KUO FONG JOSELYN & REIS JOANNA FRANCISCA | NO. 7 MOORSOM DRIVE, JARDINE'S LOOKOUT HONG KONG |
| RILEY, RICHARD F. | 3528 KELSEY LANE SW ROCHESTER MN 55902 |
| RILEY, RICHARD F. & SUZANNE M. | 3528 KELSEY LANE SW ROCHESTER MN 55902 |
| RILEY, SUZANNE M. | 3528 KELSEY LANE SW ROCHESTER MN 55902 |
| RINCKEL, SAUNDRA D | 25188 MARION AVENUE, APT. F408 PUNTA GORDA FL 33950 |
| ROMANO, PETER PAUL | 140 WOODS OF ARDEN ROAD STATEN ISLAND NY 10312 |
| RONG, LIN | UNIT NO. 501, GATE 5, BLD 4 NO. 16 DONG ZHIMEN BEIXIAOJIE DONGCHENG DISTRICT BEIJING 100007 CHINA |
| ROULETT, JOHN P | 6 CEDAR PL GARDEN CITY NY 11530-5927 |
| SACHS, MICHAEL C. | 360 WEST 28TH ST, # 3B ATTN: MICHAEL C SACHS NEW YORK NY 10001 |
| SAGAR, DEEP & SOOD, MEERA | ROSINKA, BALCARY GARDENS, BERKHAMSTED HERTFORDSHIRE HP4 3UU UNITED KINGDOM |
| SANT'ANGELO, CELESTE M | 799 PARK AV APT 16A NEW YORK NY 10021 |
| SARMAST, AIDA | 752 E. NICHOLS DRIVE LITTLETON CO 80122-2842 |

| Claim Name | Address Information |
|---|---|
| SARMAST, AIDA Y. | 752 E NICHOLS DR LITTLETON CO 80122 |
| SEPHARDIC COMMUNITY CENTER | 1901 OCEAN PARKWAY BROOKLYN NY 11223-3056 |
| SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED | P.O. BOX 6 ST. PETER PORT GUERNSEY GY1 3AE UNITED KINGDOM |
| SHAFIR, ROBERT S. | 1930 BROADWAY, APR. 30C NEW YORK NY 10023-6949 |
| SHIRLEY, WILLIAM L. | 725 SEMINOLE POINT RD FAIR PLAY SC 29643-3041 |
| SHMERKIN, ELONA | 2827 BROWN STREET APT. 1C BROOKLYN NY 11235 |
| SIEGEL, NEIL S. | 266 GERMONDS ROAD WEST NYACK NY 10994 |
| SOCIETE EUROPEENNE DE BANQUE SA | 19/21 BOULEVARD DU PRINCE HENRI LUXEMBOURG L-1724 |
| SOJKA, CHRISTIAN | ZACHARIAS GUNDIAN STRASSE 10 MARZ 7221 AUSTRIA |
| SPREEUWENBERG, P.J. | SCHRIJVERSDIJK 3 BRIELLE 3231 LL NETHERLANDS |
| SWAGNER, MARGUERITE M. | 70 RED OAK TERRACE T-HOUSE OAK RIDGE NJ 07438-9190 |
| TAMAKI, KANEDA | SUITE 1913 19/F ASIAN HOUSE 1 HENNESSY ROAD WANCHAI HONG KONG |
| TANG, NORAH N | 100 BEEKMAN ST #14L NEW YORK NY 100038 |
| TANGKARAVAKOON, JATUPHAT & LA-OR | 94/1 EKAMI 22 WATTANA BANGKOK 10110 THAILAND |
| TAZAKI, TAKAHIRO | 7-1-25-203 MINAMISUNA KOTOKU 13 136-0076 JAPAN |
| THAMBIMUTHU, RAJARATNAM | 4 VAN DYCK AVENUE NEW MALDEN,SURREY KT3 5NQ UNITED KINGDOM |
| THAMBIMUTHU, RAJARATNAM | 4 VAN DYCK AVENUE NEW MALDEN SURREY KT3 5NQ UNITED KINGDOM |
| THAMBIMUTHU, RAJARATNAM | 4 VAN DYCK AVENUE NEW MALDEN KT3 5NQ UNITED KINGDOM |
| TIETJEN, MIRELLA A. | 15-19 209TH STREET BAYSIDE NY 11360 |
| UNIFIED CREDIT TR UNDER ORELLANA FAMILY TR | OLGA S ORELLANT TTEE 541 COMSTOCK LOS ANGELES CA 90024 |
| WADE, RAYMOND | 507 1/2 OCEAN PARK AVENUE BRADLEY BEACH NJ 07720 |
| WAGOWSKI, HARRY | 13 AVON LANE NEW CITY NY 10956 |
| WAINWRIGHT, CHRISTINE IRA R/O | 225 MOUNTAIN AVE PRINCETON NJ 08540 |
| WELLTEC INC | NO. 7 MOORSOM DRIVE JARDINE'S LOOKOUT HONG KONG |
| WILKINSON, PATRICK M | 99 TENNYSON DRIVE SHORT HILLS NJ 07078-1016 |
| WOLFGANG AND SABINE BELL | C/O TILP INTERNATIONAL BIRKENWEG 11 SACHSELN CH-6072 SWITZERLAND |
| WONG, ALEX CHIN PANG | NO. 2 PARK ROAD, 19/FL FLAT A, MID-LEVELS HONG KONG |
| WOODSON, ELIZABETH G. | 106 NORTH STREET RICH CREEK VA 24147 |
| ZAMORA, BARBARA L | TOKYO MIDTOWN RESIDENCES # 1910 9-7-2 AKASAKA MINATO-KU 107-0052 JAPAN |
| ZITO, ROBERT L. | 4600 N SUNCASTLE CT. APPLETON WI 54913 |
| ZVI TRADING CORP. EMPLOYEES MONEY PURCHASE PENSION | COLLEEN E. MCMANUS MIUCH SHELIST DENENBERG AMENT & RUBENSTEIN, P.C. 191 N. WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |

**Total Creditor count  156**