# EXHIBIT E

## SUMMARY OF SERVICES

PACHULSKI
STANG
ℰ ZIEHL
JONES

LAW OFFICES
LIMITED LIABILITY PARTNERSHIP
NEW YORK, NY
LOS ANGELES, CA
SAN FRANCISCO, CA
WILMINGTON, DE

780 THIRD AVENUE
36th FLOOR
NEW YORK
NEW YORK 10017-2024

TELEPHONE: 212/561 7700
FACSIMILE: 212/561 7777

LOS ANGELES
10100 SANTA MONICA BLVD.
11th FLOOR
LOS ANGELES
CALIFORNIA 90067-4100

TELEPHONE: 310/277 6910
FACSIMILE: 310/201 0760

SAN FRANCISCO
150 CALIFORNIA STREET
15th FLOOR
SAN FRANCISCO
CALIFORNIA 94111-4500

TELEPHONE: 415/263 7000
FACSIMILE: 415/263 7010

DELAWARE
919 NORTH MARKET STREET
17th FLOOR
P.O. BOX 8705
WILMINGTON
DELAWARE 19899-8705
(Courier Zip Code 19801)

TELEPHONE: 302/652 4100
FACSIMILE: 302/652 4400

WEB: www.pszjlaw.com



Maria A. Bove

August 27, 2010

mbove@pszjlaw.com
212-561-7730

**VIA FEDERAL EXPRESS**

Lehman Brothers Holdings Inc.
1271 Avenue of the Americas, 45th Fl.
New York, New York 10020
(Attn: John Suckow & David Coles)

Weil, Gotshal & Manges, LLP
767 Fifth Avenue
New York, New York 10153
(Attn: Shai Y. Waisman, Esq.)

Milbank, Tweed, Hadley & McCloy LLP
1 Chase Manhattan Plaza
New York, New York 10005
(Attn: Dennis F. Dunne, Esq.,
  Dennis O'Donnell, Esq. &
  Evan Fleck, Esq.)

Kenneth R. Feinberg, Esq.
Feinberg Rozen, LLP
The Willard Office Building
1455 Pennsylvania Ave, NW
Suite 390
Washington, DC 20004-1008

The Office of the United States Trustee
  for the Southern District of New York
33 Whitehall Street, 22nd Floor
New York, New York 10004
(Attn: Andy Velez-Rivera, Esq. &
  Tracy Hope Davis, Esq.)

     Re:   *In re Lehman Brothers Holdings, Inc., et al.,*
           Case No. 08-13555 (JMP)

Dear Counsel:

     Enclosed with this letter is the fee statement (the "Monthly Statement") of Pachulski Stang Ziehl & Jones LLP ("PSZJ")[1] for the period from June 1, 2010 through June 30, 2010

---

[1] PSZJ represents Lehman Commercial Paper Inc ("LCPI") a Debtor, and its nondebtor affiliates Lehman ALI, Inc.; Northlake Holdings LLC; OVC Holdings LLC; LBREP II/Suncal Land Fund Member, LLC; Oak Valley, LLC; SCLV Northlake, LLC; and LB/L DUC III Master LLC (collectively with LCPI, the "Lehman Entities"), with respect to matters arising in the chapter 11 cases (the "SunCal Chapter 11 Cases") of Palmdale Hills Property, LLC, *et al.* (collectively, the "SunCal Debtors"), which are pending in the Bankruptcy Court for the Central District of California under jointly administered Case No. 08-17206.

52063-001\DOCS_NY:21833.1

PACHULSKI

STANG

ZIEHL

JONES

LAW OFFICES
LIMITED LIABILITY PARTNERSHIP

August 27, 2010
Page 2

(the "Monthly Period").  The Monthly Statement is being served on
you in accordance with the *Third Amended Order Pursuant to
Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy
Rule 2016(b) Establishing Procedures for Interim Monthly
Compensation of Professionals*, entered in these cases on June 25,
2009 (the "Order").

In accordance with the Order, each Notice Party shall have at
least fifteen (15) days after receiving the Monthly Statement to
review the statement and, if the Notice Party objects to the
compensation or reimbursement sought in a particular statement,
such Notice Party shall, no later than the forty-fifth (45th) day
following the month for which compensation is sought, serve upon
the professional to whose Monthly Statement the Notice Party
objects and the other Notice Parties a written "Notice of Objection
to Fee Statement," setting forth the nature of the Notice Party's
objection and the amount of fees or expenses at issue.  At the
expiration of the 45-day period, the Debtors shall promptly pay
eighty percent (80%) of the fees and one hundred percent (100%) of
the expenses identified in the Monthly Statement to which no
objection has been served in accordance with the Order.

As reflected on the enclosed Monthly Statement, during the
Monthly Period, PSZJ incurred total fees in the amount of
$450,602.50 and total expenses in the amount of $14,964.47, for a
total amount of $465,566.97.

Certain of the services performed by PSZJ during the
Monthly Period were provided on behalf of and rendered a benefit
only to LCPI.[2]  PSZJ is seeking compensation from the Debtors'
estates for services performed during the Monthly Period solely on
behalf of and for the benefit of LCPI in the total amount of
$11,245.50.

In addition, due to the nature of the matters for which PSZJ
was retained, certain of the services performed and expenses
incurred by PSZJ during the Monthly Period were provided on
behalf of and rendered a benefit to LCPI and certain of its nondebtor
affiliates.  PSZJ has allocated the fees and expenses for such

---

[2] Such services are set forth in Exhibit A attached hereto.

PACHULSKI
STANG
ZIEHL
JONES

LAW OFFICES
LIMITED LIABILITY PARTNERSHIP

August 27, 2010
Page 3

services between the Debtors' estates, on the one hand, and the non-debtor affiliates on the other hand, in accordance with the applicable loan balances attributed to the loans extended by LCPI and its nondebtor affiliates to each respective SunCal Debtor.  Pursuant to such allocation, 30% of such fees and expenses incurred by PSZJ are attributable to the Debtors' estates and 70% of fees and expenses incurred by PSZJ are attributable to its nondebtor affiliates. Accordingly, (a) of the total fees in the amount of $439,357.00 incurred for the benefit of all the Lehman Entities (including Debtor LCPI), PSZJ is seeking compensation in the amount of $131,807.10 from the Debtors' estates, and (b) of the total expenses in the amount of $14,964.47 incurred for the benefit of all Lehman Entities (including Debtor LCPI), PSZJ is seeking compensation in the amount of $4,489.34 from the Debtors' estates.

Accordingly, under the terms of the Order, upon the expiration of the 45-day period, PSZJ is entitled to payment by the Debtors of $118,931.42, representing 80% of the fees requested for services provided for the benefit of the Debtors ($143,052.60 x .80 = $114,442.08) and 100% of PSZJ's expenses incurred in connection with services provided for the benefit of the Debtors ($4,489.34).

Please do not hesitate to call me if you have any questions with respect to the Monthly Statement.

Very truly yours,

Maria A. Bove

Enclosure

# EXHIBIT A

## LCPI Time Entries (June 2010)

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|------|------|-------------|-------------|-------|------|-------|
| **Non-Derivative Stay/Safe Harbor [Code 3000]** | | | | | | |
| 05/12/10 | 3000 | RBO | Office conference with Dean A. Ziehl re stay issues re LCPI and SunCal (.4); Office conference with Harry Hochman re stay issues for LCPI re SunCal (.2) | 0.60 | 825.00 | $495.00 |
| 05/13/10 | 3000 | RBO | Review and forward stay case to Harry D. Hochman, Dean A. Ziehl re SunCal and LCPI | 0.40 | 825.00 | $330.00 |
| 06/03/10 | 3000 | RMP | Review and analyze LCPI stay issues regarding Fenway (.7) and review and respond to e-mails regarding same (.5) | 1.20 | 925.00 | $1,110.00 |
| 06/04/10 | 3000 | DAZ | Review draft response to SunCal stay motion. | 0.50 | 855.00 | $427.50 |
| 06/04/10 | 3000 | DAZ | Office conferences with H. Hochman re SunCal stay relief motion issues. | 1.00 | 855.00 | $855.00 |
| 06/10/10 | 3000 | DAZ | Review and revise letter to Bridges re LCPI stay and agency issues. | 0.70 | 855.00 | $598.50 |
| 06/10/10 | 3000 | DAZ | Review stay briefs and exhibits filed in New York proceeding by SunCal. (re SunCal motion to lift stay) | 1.50 | 855.00 | $1,282.50 |
| 06/16/10 | 3000 | DAZ | Review SunCal stay briefs and opposition in New York proceedings. | 1.00 | 855.00 | $855.00 |
| 06/17/10 | 3000 | DAZ | Review transcript of hearing re New York court stay relief motion by SunCal. | 1.00 | 855.00 | $855.00 |
| 06/18/10 | 3000 | DAZ | Telephone conference with E. Soto re New York SunCal stay hearing. | 0.20 | 855.00 | $171.00 |
| 06/22/10 | 3000 | HDH | Review hearing transcript for SunCal stay relief motion. | 0.30 | 625.00 | $187.50 |
| **Appeals [Code 4200]** | | | | | | |
| 06/03/10 | 4200 | DAZ | Review New York appeal issues re SunCal New York stay relief motion and respond to inquiry re same. | 0.50 | 855.00 | $427.50 |
| 06/03/10 | 4200 | DAZ | Telephone conferences re SunCal Amended Designation of Record and conference re issues raised (9th circuit appeal) | 0.40 | 855.00 | $342.00 |
| 06/03/10 | 4200 | DAZ | Review and comment re revised Response to Motion to Expedite Ninth Circuit Appeal (9th circuit appeal) | 0.60 | 855.00 | $513.00 |
| 06/04/10 | 4200 | SSC | Draft motion to extend page limit (9th circuit appeal) | 1.50 | 625.00 | $937.50 |
| 06/04/10 | 4200 | SSC | Review and revise motion to extend page limit (9th circuit appeal) | 0.70 | 625.00 | $437.50 |
| 06/04/10 | 4200 | SSC | Teleconference with A. Blaustein re filing (9th circuit appeal) | 0.20 | 625.00 | $125.00 |
| 06/04/10 | 4200 | SSC | Meet and confer with D. Ziehl re motion to extend page limit (9th circuit appeal) | 0.10 | 625.00 | $62.50 |
| 06/04/10 | 4200 | SSC | Review opening brief and coordinate filing of motion to extend page limit (9th circuit appeal) | 0.40 | 625.00 | $250.00 |

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 06/04/10 | 4200 | SSC | Analysis re certifications needed for opening brief and Teleconference with Lauren from Weil re same (9th circuit appeal) | 0.40 | 625.00 | $250.00 |
| 06/07/10 | 4200 | SSC | Review response to motion for filing in 9th circuit appeal | 0.30 | 625.00 | $187.50 |
| 06/07/10 | 4200 | SSC | Teleconference with A. Blaustein re filing (9th circuit appeal) | 0.20 | 625.00 | $125.00 |
| 06/08/10 | 4200 | HDH | Review correspondence re 9th circuit appeal | 0.20 | 625.00 | $125.00 |
| 06/09/10 | 4200 | DAZ | Telephone conferences re denial of motion to expedite Ninth Circuit appeal (9th circuit appeal) | 0.20 | 855.00 | $171.00 |
| 06/28/10 | 4200 | HDH | Review correspondence re appeal deadlines (re SunCal stay relief motion). | 0.20 | 625.00 | $125.00 |
| | | | **TOTAL:** | **14.30** | | **$11,245.50** |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard, 11th Floor
Los Angeles, CA 90067
June 30, 2010

Invoice Number        **90699**                                        **52063 00001  RMP**

F. Robert Brusco, Esq.
Lehman Brothers Holdings, Inc.
1271 Avenue of the Americas, 46th Floor
New York, New York 10020
Re:     Lehman/SunCal

**Statement of Professional Services Rendered Through**                **6/30/2010**

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|------|------|-------------|-------------|-------|------|-------|
| **General Case Administration [Code 0100]** | | | | | | |
| 06/09/10 | 0100 | DAZ | Review various daily pleadings and correspondence. | 0.30 | 855.00 | $256.50 |
| 06/14/10 | 0100 | DAZ | Review various daily pleadings and correspondence. | 0.50 | 855.00 | $427.50 |
| 06/15/10 | 0100 | DAZ | Review various daily pleadings and correspondence. | 0.40 | 855.00 | $342.00 |
| 06/28/10 | 0100 | DAZ | Office conferences re committee confidentiality issues. | 0.30 | 855.00 | $256.50 |
| | | Task Code Total | | **1.50** | | **$1,282.50** |
| **General Case Strategy Meetings [Code 0200]** | | | | | | |
| 06/09/10 | 0200 | RMP | Prepare for (1.0) and participate on team and client call re pending SunCal matters (1.2) | 2.20 | 925.00 | $2,035.00 |
| 06/22/10 | 0200 | DAZ | Participate on PSZJ and Weil team call re SunCal status and strategy. | 1.00 | 855.00 | $855.00 |
| 06/22/10 | 0200 | MB | Weekly call with PSZJ and Weil regarding pending SunCal matters | 0.80 | 550.00 | $440.00 |
| 06/22/10 | 0200 | RMP | Prepare for (.3) and participate on team call re pending SunCal matters (1.0) | 1.30 | 925.00 | $1,202.50 |
| 06/29/10 | 0200 | RMP | Prepare for (.3) and participate on team call re pending SunCal matters (1.0) | 1.30 | 925.00 | $1,202.50 |
| | | Task Code Total | | **6.60** | | **$5,735.00** |
| **Hearings and Court Comm. [Code 0400]** | | | | | | |
| 06/03/10 | 0400 | RBO | Attend DIP financing hearing by telephone (.2) and Prepare for same (.3) | 0.50 | 825.00 | $412.50 |
| 06/10/10 | 0400 | DAZ | Prepare for status conference re equitable subordination adversary proceeding (2.0); attend status conference re equitable subordination adversary proceeding (2.50) and telephone conferences with Soto re same. (.5) | 5.00 | 855.00 | $4,275.00 |
| | | Task Code Total | | **5.50** | | **$4,687.50** |
| **Loans/Investments [Code 2600]** | | | | | | |
| 05/10/10 | 2600 | RBO | Review Lemmer message and respond re SunCal claim against Lehman (.1); Work on informal proof of claim memo (4.9); Telephone conference with Lemmer 3 times re SunCal claims (.5) | 5.50 | 825.00 | $4,537.50 |
| 05/17/10 | 2600 | RBO | Review and respond to Camerik re Lehman claims assignment documents | 0.20 | 825.00 | $165.00 |
| 05/17/10 | 2600 | RBO | Status call with client, others regarding Lehman claims and evidence of transfer. | 0.60 | 825.00 | $495.00 |
| 05/17/10 | 2600 | RBO | Review evidence of transfer of claim and notice of transfer regarding Lehman claims. | 0.10 | 825.00 | $82.50 |
| 05/18/10 | 2600 | RBO | SunCal Fenway Assignment: continue work on evidence of transfer of claims (.5); revise evidence of transfer of claim re termination of Fenway/Lehman loan repurchase agreement (.1); and notice of transfer of claim (.3) | 0.90 | 825.00 | $742.50 |

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 05/18/10 | 2600 | RBO | Exchange messages with Lemmer re evidence of transfer of claims process (regarding Lehman claims). | 0.60 | 825.00 | $495.00 |
| 05/18/10 | 2600 | RBO | Review Michael A. Matteo message re evidence of transfer of claims (regarding Lehman claims) | 0.10 | 825.00 | $82.50 |
| 05/18/10 | 2600 | RBO | Telephone conference with Camerik, Dean A. Ziehl re Lehman claims transfers | 0.20 | 825.00 | $165.00 |
| 05/18/10 | 2600 | RBO | Telephone conference with Michael A. Matteo re notices of transfer of claims (regarding Lehman claims) | 0.30 | 825.00 | $247.50 |
| 05/18/10 | 2600 | RBO | SunCal Assignment: Review and respond to Camerik message to Evidence of Transfers of claims. | 0.20 | 825.00 | $165.00 |
| 05/21/10 | 2600 | RBO | SunCal Fenway Repo: Exchange messages with and Telephone conference with Michael A. Matteo re documenting loan transfer and claims by Fenway back to LCPI | 0.30 | 825.00 | $247.50 |
| 05/23/10 | 2600 | RBO | SunCal: Fenway Unwind: Revise Evidence of Transfer of Lehman claims (.6) and exchange messages with Matteo re same (.2) | 0.80 | 825.00 | $660.00 |
| 05/25/10 | 2600 | RBO | Work on Lehman claims assignment by reviewing charts, claims, Fenway transaction documents, etc. (2.2); and sending messages to Camerik, Lemmer, Michael A. Matteo re same (.7) | 2.90 | 825.00 | $2,392.50 |
| 05/27/10 | 2600 | RBO | Revise evidence of Lehman claims transfer after review same (3.2) and Telephone conference with Elisa (.4) and Office conference with Michael A. Matteo re same (.5) | 4.10 | 825.00 | $3,382.50 |
| 06/01/10 | 2600 | DGP | Locate and send executed copy of Deposit Account Control Agreement to Messrs. Brusco and Wilson. | 0.20 | 695.00 | $139.00 |
| 06/03/10 | 2600 | RBO | SunCal: Review evidence of transfer of Lehman claims. | 0.20 | 825.00 | $165.00 |
| 06/09/10 | 2600 | HDH | Review correspondence and decision re Fenway loan re purchase. | 0.20 | 625.00 | $125.00 |
| 06/16/10 | 2600 | RBO | SunCal: Fenway Claims Transfer: Review message from Elisa Lemmer re claims' transfer forms and procedures for handling after review Lemmer's message re same | 0.60 | 825.00 | $495.00 |
| 06/16/10 | 2600 | RBO | SunCal: Fenway claims' Transfer: Office conference with (.4) and exchange messages with staff (.4) re filing evidence of transfer and serving notices | 0.80 | 825.00 | $660.00 |
| 06/16/10 | 2600 | RBO | SunCal Fenway Claims' transfer: exchange further messages with Lemmer re Fenway transfer of claims (.8) and Office conference with Michael A. Matteo re same (.9) | 1.70 | 825.00 | $1,402.50 |
| 06/16/10 | 2600 | RBO | SunCal Fenway Claims Transfer: prepare message re necessity of certain missing provisions in Lehman claims transfer documents to Richard J. Gruber (.3) and Telephone conference with Richard J. Gruber re same (.5); and review law summaries regarding same (.2). | 1.00 | 825.00 | $825.00 |
| 06/16/10 | 2600 | RBO | SunCal Fenway claims transfers: Office conference with Michael A. Matteo (.3) and review forms of claims transfer being used (.3) | 0.60 | 825.00 | $495.00 |
| 06/16/10 | 2600 | DAZ | Review Notices of Claim Transfers. (re Fenway assignment of claims) | 0.30 | 855.00 | $256.50 |
| 06/17/10 | 2600 | RBO | SunCal: Fenway Claims Transfer: Revise evidence of Fenway claims Transfer (1.2), research facts regarding same (.8), and Office conference with Michael A. Matteo re same and Office conference with staff regarding same (.2); prepare summary to Camerik regarding same (.4) | 2.60 | 825.00 | $2,145.00 |
| 06/17/10 | 2600 | RBO | SunCal: Fenway Claims Transfer: Review Lemmer comments (.5) and respond after review of order, documents, etc. (2x) (2.0); Prepare request re service for others to send Goldstein (.5) | 3.00 | 825.00 | $2,475.00 |

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|------|------|-------------|-------------|-------|------|-------|
| 06/18/10 | 2600 | RBO | Lehman SunCal Fenway Claim Transfer: Revise evidence of transfer of Fenway claims (.4) and Office conference with Michael A. Matteo re same (.3) and send messages re same after review Camerik message (.2) | 0.90 | 825.00 | $742.50 |
| 06/21/10 | 2600 | RBO | SunCal Lehman Fenway Claims Transfer: Office conference with staff re signatures (6x) (.5); Prepare follow up email to Lemmer with questions (.5); Review Goldstein letter regarding same and forward to staff (.1) | 1.10 | 825.00 | $907.50 |
| 06/22/10 | 2600 | RBO | SunCal Lehman Fenway Claims Transfer: Review Lemmer message (.1); Forward to Michael A. Matteo (.1); Review message to Goldstein and forward to Michael A. Matteo (.1) | .30 | 825.00 | $247.50 |
| 06/22/10 | 2600 | RBO | SunCal: Lehman Fenway Claims Transfer -- Office conference with Michael A. Matteo, staff re finalizing (.4); Prepare message to Lemmer re fill-ins (.1); prepare message to Michael A. Matteo after consider process needed (.5); Prepare message to Camerik re originals (2x) (.2) | 1.20 | 825.00 | $990.00 |
| 06/23/10 | 2600 | RBO | SunCal Lehman Fenway Claims Transfer: Telephone conference with Myra Kulick re originals of Lehman/Fenway claims transfers | 0.20 | 825.00 | $165.00 |
| | **Task Code Total** | | | **31.70** | | **$26,095.50** |

**Non-Derivative Stay/Safe Harbor [Code 3000]**

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|------|------|-------------|-------------|-------|------|-------|
| 05/12/10 | 3000 | RBO | Office conference with Dean A. Ziehl re stay issues re LCPI and SunCal (.4); Office conference with Harry Hochman re stay issues for LCPI re SunCal (.2) | 0.60 | 825.00 | $495.00 |
| 05/13/10 | 3000 | RBO | Review and forward stay case to Harry D. Hochman, Dean A. Ziehl re SunCal and LCPI | 0.40 | 825.00 | $330.00 |
| 06/03/10 | 3000 | RMP | Review and analyze LCPI stay issues regarding Fenway (.7) and review and respond to e-mails regarding same (.5) | 1.20 | 925.00 | $1,110.00 |
| 06/04/10 | 3000 | DAZ | Review draft response to SunCal stay motion. | 0.50 | 855.00 | $427.50 |
| 06/04/10 | 3000 | DAZ | Office conferences with H. Hochman re SunCal stay relief motion issues. | 1.00 | 855.00 | $855.00 |
| 06/10/10 | 3000 | DAZ | Review and revise letter to Bridges re LCPI stay and agency issues. | 0.70 | 855.00 | $598.50 |
| 06/10/10 | 3000 | DAZ | Review stay briefs and exhibits filed in New York proceeding by SunCal. (re SunCal motion to lift stay) | 1.50 | 855.00 | $1,282.50 |
| 06/16/10 | 3000 | DAZ | Review SunCal stay briefs and opposition in New York proceedings. | 1.00 | 855.00 | $855.00 |
| 06/17/10 | 3000 | DAZ | Review transcript of hearing re New York court stay relief motion by SunCal. | 1.00 | 855.00 | $855.00 |
| 06/18/10 | 3000 | DAZ | Telephone conference with E. Soto re New York SunCal stay hearing. | 0.20 | 855.00 | $171.00 |
| 06/22/10 | 3000 | HDH | Review hearing transcript for SunCal stay relief motion. | 0.30 | 625.00 | $187.50 |
| | **Task Code Total** | | | **8.40** | | **$7,167.00** |

**DIP Financing [Code 3300]**

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|------|------|-------------|-------------|-------|------|-------|
| 06/01/10 | 3300 | MB | Draft and revise final order approving DIP motion (involuntary debtors) | 0.50 | 550.00 | $275.00 |
| 06/01/10 | 3300 | MB | Telephone conference with A. Wilson regarding Oak Knoll budget, U.S. Trustee fees, Voluntary Debtors cash collateral stipulation | 0.20 | 550.00 | $110.00 |
| 06/01/10 | 3300 | MB | Email with P. Couchot regarding Voluntary Debtor cash collateral motion | 0.10 | 550.00 | $55.00 |
| 06/01/10 | 3300 | MB | Review involuntary Debtor DIP stipulation regarding Oak Knoll DIP budget | 0.10 | 550.00 | $55.00 |
| 06/02/10 | 3300 | MB | Telephone conference with R. Orgel regarding final hearing on DIP motion (involuntary debtors) | 0.10 | 550.00 | $55.00 |

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|------|------|-------------|-------------|-------|------|-------|
| 06/02/10 | 3300 | MB | Revise Voluntary Debtor cash collateral motion and supplemental papers | 4.20 | 550.00 | $2,310.00 |
| 06/02/10 | 3300 | MB | Review emails from Squar Milner and spreadsheets regarding requests for payment of U.S. Trustee fees and chapter 11 trustee bond fees | 0.40 | 550.00 | $220.00 |
| 06/02/10 | 3300 | RMP | Review debtor in possession financing documents (regarding voluntary debtor cash collateral motion) | 0.40 | 925.00 | $370.00 |
| 06/03/10 | 3300 | MB | Draft order shortening time (Voluntary Debtor cash collateral motion) | 0.70 | 550.00 | $385.00 |
| 06/03/10 | 3300 | MB | Telephone conference with A. Wilson regarding cash collateral motion | 0.10 | 550.00 | $55.00 |
| 06/03/10 | 3300 | MB | Review stipulation to approve Voluntary Debtor cash collateral stipulation (to be filed in NY court) | 0.20 | 550.00 | $110.00 |
| 06/04/10 | 3300 | MB | Attend to issues regarding Voluntary Debtor cash collateral stipulation | 0.20 | 550.00 | $110.00 |
| 06/04/10 | 3300 | MB | Revise all Voluntary Debtor cash collateral stipulation papers | 0.40 | 550.00 | $220.00 |
| 06/07/10 | 3300 | MB | Review stipulation filed in 12/09 in NY regarding use of cash collateral regarding P. Couchot comments | 0.20 | 550.00 | $110.00 |
| 06/07/10 | 3300 | MB | Emails to P. Couchot and M. Bernstein regarding stipulation regarding approval of LCPI cash collateral stipulation | 0.20 | 550.00 | $110.00 |
| 06/07/10 | 3300 | MB | Email to Weil regarding LCPI cash collateral stipulation | 0.10 | 550.00 | $55.00 |
| 06/08/10 | 3300 | RBO | SunCal: Financing: Exchange messages re hearing coverage for motion to approve voluntary debtors cash collateral motion on 6/22. | 0.10 | 825.00 | $82.50 |
| 06/15/10 | 3300 | MB | Review professional fee funding stipulation regarding trustee questions | 0.40 | 550.00 | $220.00 |
| 06/15/10 | 3300 | MB | Telephone conference with A. Wilson regarding trustee professional fee funding stipulation | 0.20 | 550.00 | $110.00 |
| 06/16/10 | 3300 | MB | Email to J. Hegg regarding Chapter 11 trustee professional fees funding | 0.20 | 550.00 | $110.00 |
| 06/21/10 | 3300 | MB | Draft and revise order approving voluntary debtors' cash collateral stipulation | 0.60 | 550.00 | $330.00 |
| 06/21/10 | 3300 | MB | Review docket regarding NY Court approval of voluntary debtor cash collateral stipulation | 0.10 | 550.00 | $55.00 |
| 06/21/10 | 3300 | MB | Telephone conference with M. DesJardien and R. Orgel regarding cash collateral order (.1); email to Couchot and Freedman regarding same (.1) | 0.20 | 550.00 | $110.00 |
| 06/21/10 | 3300 | RBO | SunCal Loan Advances as DIP: Review Maria Bove question re order and respond (.1); Office conference with Myra Kulick re covering hearing (.1) | 0.20 | 825.00 | $165.00 |
| | | **Task Code Total** | | **10.10** | | **$5,787.50** |
| **Plan of Reorganization [Code 3500]** | | | | | | |
| 05/06/10 | 3500 | RBO | SunCal Lehman Plan -- Office conference with Richard M. Pachulski, Dean A. Ziehl re Lehman Plan of reorg. | 1.60 | 825.00 | $1,320.00 |
| 05/07/10 | 3500 | RBO | Analyze issues for revised Lehman Plan and consider approach and develop | 2.20 | 825.00 | $1,815.00 |
| 05/07/10 | 3500 | RBO | Work on revised Lehman Plan | 2.40 | 825.00 | $1,980.00 |
| 05/08/10 | 3500 | RBO | Revise Lehman Plan | 5.10 | 825.00 | $4,207.50 |
| 05/09/10 | 3500 | RBO | Revise Lehman Plan | 4.20 | 825.00 | $3,465.00 |
| 05/10/10 | 3500 | RBO | SunCal Lehman Plan: Office conference with Richard M. Pachulski re various issues on term sheet for Lehman plan. | 0.40 | 825.00 | $330.00 |
| 05/14/10 | 3500 | RBO | Office conference with Dean A. Ziehl and Richard M. Pachulski re Plan, etc. (.4) and forward Elieff documents to same (.1) | 0.50 | 825.00 | $412.50 |
| 05/14/10 | 3500 | RBO | Edit Lehman Plan | 5.00 | 825.00 | $4,125.00 |
| 05/17/10 | 3500 | RBO | Revise Lehman Plan | 2.00 | 825.00 | $1,650.00 |

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|------|------|-------------|-------------|-------|------|-------|
| 05/17/10 | 3500 | RBO | Revise Lehman Plan | 3.00 | 825.00 | $2,475.00 |
| 05/18/10 | 3500 | RBO | SunCal Lehman Plan:  Revise Lehman Plan | 3.30 | 825.00 | $2,722.50 |
| 05/19/10 | 3500 | RBO | Revise Lehman Plan (10.1) and prepare message re same to Camerik in analyzing issues further (.9) | 11.00 | 825.00 | $9,075.00 |
| 05/19/10 | 3500 | RBO | SunCal Plan:  Telephone conference with Richard M. Pachulski re Lehman plan of reorg. Terms | 0.20 | 825.00 | $165.00 |
| 05/20/10 | 3500 | RBO | Review Lehman Plan term sheet (1.4), create new version (.1), edit (.5), forward to Dean A. Ziehl with comments (.5) | 2.50 | 825.00 | $2,062.50 |
| 05/20/10 | 3500 | RBO | Revise Lehman Plan | 4.30 | 825.00 | $3,547.50 |
| 05/20/10 | 3500 | RBO | Office conference with Richard M. Pachulski re Lehman plan of reorg. term sheet | 0.40 | 825.00 | $330.00 |
| 05/21/10 | 3500 | RBO | SunCal Lehman Plan:  Revise Lehman Plan | 4.40 | 825.00 | $3,630.00 |
| 05/23/10 | 3500 | RBO | SunCal Lehman Plan:  Review setoff issue, analyze and respond to Dean A. Ziehl re same | 2.40 | 825.00 | $1,980.00 |
| 05/23/10 | 3500 | RBO | SunCal Lehman Plan:  Revise Lehman Plan | 3.10 | 825.00 | $2,557.50 |
| 05/24/10 | 3500 | RBO | SunCal Lehman Plan:  Prepare message to Camerik re issues for Lehman Plan | 0.30 | 825.00 | $247.50 |
| 05/24/10 | 3500 | RBO | SunCal Lehman Plan:  Revise Lehman Plan | 4.60 | 825.00 | $3,795.00 |
| 05/24/10 | 3500 | RBO | SunCal Lehman Plan:  Telephone conference with Richard M. Pachulski re Lehman Plan issues | 0.40 | 825.00 | $330.00 |
| 05/25/10 | 3500 | RBO | Revise Lehman Plan | 1.50 | 825.00 | $1,237.50 |
| 05/25/10 | 3500 | RBO | Review Lehman Plan term sheet; (.4); edit same and review other liquidating Plans (4.8) | 5.20 | 825.00 | $4,290.00 |
| 05/26/10 | 3500 | RBO | Create new version of Lehman Plan term sheet (3.6); Edit after Telephone conference with Nellie Camerik with Dean A. Ziehl (1.0) and send questions to Richard M. Pachulski (.3) | 4.90 | 825.00 | $4,042.50 |
| 05/26/10 | 3500 | RBO | SunCal Lehman Plan:  Revise Lehman Plan | 3.50 | 825.00 | $2,887.50 |
| 05/26/10 | 3500 | RBO | SunCal Lehman Plan:  Telephone conference with Richard M. Pachulski, Nellie Camerik re Lehman plan term sheet | 0.80 | 825.00 | $660.00 |
| 05/27/10 | 3500 | RBO | Revise Lehman Plan | 2.90 | 825.00 | $2,392.50 |
| 05/27/10 | 3500 | RBO | Office conference with Richard M. Pachulski re Lehman Plan issues | 0.60 | 825.00 | $495.00 |
| 05/28/10 | 3500 | RBO | Review Lehman Plan term sheet (.5); create new version (1.0); edit after exchange messages with Camerik (1.0) | 2.50 | 825.00 | $2,062.50 |
| 05/28/10 | 3500 | RBO | Revise Lehman Plan | 2.60 | 825.00 | $2,145.00 |
| 05/31/10 | 3500 | RBO | SunCal Lehman Plan:  Revise Lehman Plan | 2.70 | 825.00 | $2,227.50 |
| 06/01/10 | 3500 | DAZ | Review and revise plan term sheet drafts. | 1.50 | 855.00 | $1,282.50 |
| 06/01/10 | 3500 | DAZ | Office conferences with R. Orgel re plan term sheet revisions. | 0.50 | 855.00 | $427.50 |
| 06/01/10 | 3500 | RBO | SunCal Lehman Plan:  Review Plan term sheet | 0.10 | 825.00 | $82.50 |
| 06/01/10 | 3500 | RBO | SunCal Lehman Plan:  Revise Lehman Plan | 5.80 | 825.00 | $4,785.00 |
| 06/01/10 | 3500 | RMP | Review Lehman plan term sheet (.4) and conferences with R. Orgel regarding same (.4), and telephone conference with NC regarding same (.5). | 1.30 | 925.00 | $1,202.50 |
| 06/01/10 | 3500 | RMP | Review revised Lehman plan draft. | 1.90 | 925.00 | $1,757.50 |
| 06/02/10 | 3500 | DAZ | Work on Lehman plan issues and revised plan term sheet. | 2.00 | 855.00 | $1,710.00 |
| 06/02/10 | 3500 | DAZ | Office conferences with R. Orgel, Camerik and Neue re revisions to Lehman plan term sheet. | 1.00 | 855.00 | $855.00 |
| 06/02/10 | 3500 | RBO | Review Lehman Plan Term sheet | 0.50 | 825.00 | $412.50 |
| 06/02/10 | 3500 | RBO | Revise Lehman Plan for Redlining | 0.40 | 825.00 | $330.00 |
| 06/02/10 | 3500 | RBO | Exchange messages with Camerik re Lehman Plan | 0.30 | 825.00 | $247.50 |
| 06/02/10 | 3500 | RMP | Various telephone conferences and conferences regarding Lehman plan and equitable subordination issues and timing. | 1.90 | 925.00 | $1,757.50 |
| 06/02/10 | 3500 | RMP | Review Lehman plan term sheet and related bond claim issues (.5) and telephone conference with Lobel and Camerik regarding same (.4) | 0.90 | 925.00 | $832.50 |

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|------|------|-------------|-------------|-------|------|-------|
| 06/03/10 | 3500 | DAZ | Work on Lehman plan terms (.9) and conferences with Neue and R. Orgel re same (.6). | 1.50 | 855.00 | $1,282.50 |
| 06/03/10 | 3500 | RBO | SunCal: Review Lehman Plan term sheet (.3); Create new version (.8); Send with explanations (.5) | 1.60 | 825.00 | $1,320.00 |
| 06/03/10 | 3500 | RBO | SunCal: Edit Lehman Plan term sheet (.5); send internally (.2) | 0.70 | 825.00 | $577.50 |
| 06/03/10 | 3500 | RBO | SunCal: Review Lehman Plan | 0.90 | 825.00 | $742.50 |
| 06/03/10 | 3500 | RBO | SunCal: Exchange messages re Lehman Plan Term Sheet | 0.30 | 825.00 | $247.50 |
| 06/03/10 | 3500 | RBO | Telephone conference with Camerik re Lehman Plan | 0.40 | 825.00 | $330.00 |
| 06/03/10 | 3500 | RMP | Conference with Cybert re Lehman Plan (.3); and telephone conference with Lobel regarding Lehman plan and status conference issues (.2). | 0.50 | 925.00 | $462.50 |
| 06/03/10 | 3500 | RMP | Review Lobel revisions to Lehman plan term sheet (.5), and conferences regarding same (.8) | 1.30 | 925.00 | $1,202.50 |
| 06/04/10 | 3500 | DAZ | Review Lehman plan term sheet revisions re plan (1.7); and conference with co-counsel re comments.(.6) | 1.30 | 855.00 | $1,111.50 |
| 06/04/10 | 3500 | RBO | Review Lehman Plan term sheet | 0.20 | 825.00 | $165.00 |
| 06/04/10 | 3500 | RBO | Revise Lehman Plan | 0.20 | 825.00 | $165.00 |
| 06/06/10 | 3500 | RBO | SunCal Lehman Plan: Review Camerik Lehman Plan comments (.3), and respond to same (.6) | 0.90 | 825.00 | $742.50 |
| 06/06/10 | 3500 | RBO | Revise Lehman Plan | 4.10 | 825.00 | $3,382.50 |
| 06/07/10 | 3500 | RBO | Sun Cal Lehman Plan: Review Camerik message (.1), and respond (.3) | 0.40 | 825.00 | $330.00 |
| 06/07/10 | 3500 | RMP | Review Lehman plan draft (.8) and conferences with NC and R. Orgel regarding several plan issues (1.1) | 1.90 | 925.00 | $1,757.50 |
| 06/08/10 | 3500 | DAZ | Correspond with Lobel and Neue re Lehman plan term sheet issues. | 0.70 | 855.00 | $598.50 |
| 06/08/10 | 3500 | RBO | SunCal: Trustee deal and term sheet: Review Dean A. Ziehl and Neue messages (.4); analyze same (.3) and prepare response (1.4) | 2.10 | 825.00 | $1,732.50 |
| 06/08/10 | 3500 | RBO | SunCal: Revise Lehman Plan after Telephone conference with Camerik re same | 3.80 | 825.00 | $3,135.00 |
| 06/08/10 | 3500 | RMP | Conference with Lobel and Neue regarding Lehman plan issues; (.7) and review and respond to e-mails regarding same (.6) | 1.30 | 925.00 | $1,202.50 |
| 06/08/10 | 3500 | RMP | Prepare for 6/9 client conference call and for 6/10 status conference (.7), and conference with R. Orgel regarding Lehman plan issues (.7). | 1.40 | 925.00 | $1,295.00 |
| 06/09/10 | 3500 | RBO | SunCal: Revise Lehman Plan (2.6); Exchange messages with Camerik, Parker re Lehman plan (.3) | 2.90 | 825.00 | $2,392.50 |
| 06/10/10 | 3500 | RBO | SunCal Plan: Telephone conference with Iain A. W. Nasatir re Bond safeguard issues for Lehman Plan settlement offer after Telephone call to (2x) (.4); Exchange emails with Parker re same (.1) | 0.50 | 825.00 | $412.50 |
| 06/11/10 | 3500 | RBO | SunCal: Continue work on revision per NC comments to Lehman Plan (11.8); review message from Parker regarding same (.1); and exchange messages with Iain A. W. Nasatir regarding same (.2) | 12.10 | 825.00 | $9,982.50 |
| 06/11/10 | 3500 | RMP | Telephone conferences with Soto, Camerik and Lobel regarding plan issues (.8) and review draft plan and analyze same (2.8) | 3.60 | 925.00 | $3,330.00 |
| 06/12/10 | 3500 | RBO | SunCal: Finish preparation of Lehman Plan draft and circulate with message | 4.30 | 825.00 | $3,547.50 |
| 06/13/10 | 3500 | RBO | SunCal: Messages from Brusco and Bond re Lehman Plan (.2); Respond to Camerik re Brusco message (.1); Respond to Bond re Lehman Plan (.4) | 0.70 | 825.00 | $577.50 |

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|------|------|-------------|-------------|-------|------|-------|
| 06/14/10 | 3500 | DAZ | Telephone conferences with W. Lobel re Lehman plan and disclosure statement timing and issues re competing plans. | 0.30 | 855.00 | $256.50 |
| 06/14/10 | 3500 | RBO | SunCal Lehman Plan: Analyze and outline for changes to Lehman Plan re M. Bond's issue of showing outcome to Bond Issuers absent settlement | 3.60 | 825.00 | $2,970.00 |
| 06/14/10 | 3500 | RMP | Deal with several Lehman plan issues (1.3), and review and respond to e-mails regarding same (1.1) | 2.40 | 925.00 | $2,220.00 |
| 06/15/10 | 3500 | DAZ | Conference with Lobel re Lehman plan and disclosure statement issues. | 0.50 | 855.00 | $427.50 |
| 06/15/10 | 3500 | DAZ | Telephone conferences re term sheet execution and approval by New York court. | 1.00 | 855.00 | $855.00 |
| 06/15/10 | 3500 | DAZ | Review Lehman plan term sheet revisions. | 0.50 | 855.00 | $427.50 |
| 06/15/10 | 3500 | RMP | Deal with Lehman plan term sheet issues (.5), and review and respond to e-mails regarding same (.4) | 0.90 | 925.00 | $832.50 |
| 06/15/10 | 3500 | RMP | Telephone conferences with Lobel regarding Lehman plan issues. | 0.60 | 925.00 | $555.00 |
| 06/15/10 | 3500 | RMP | Review plan and automatic stay issues. | 0.70 | 925.00 | $647.50 |
| 06/15/10 | 3500 | RBO | SunCal Lehman Plan Term Sheet: Create new version and edit and prepare notes re changes to make after preparation of message describing issues to Richard M. Pachulski and Dean A. Ziehl | 2.90 | 825.00 | $2,392.50 |
| 06/15/10 | 3500 | RBO | SunCal Lehman Plan: Review Plan as part of term sheet modification | 0.30 | 825.00 | $247.50 |
| 06/15/10 | 3500 | RBO | SunCal Lehman Trustee Term Sheet: Exchange messages with Dean A. Ziehl re communications to Trustee's counsel (.4); Exchange messages with Camerik re term sheet revision (.4) and prepare and send redline after using for corrections (.3) | 1.00 | 825.00 | $825.00 |
| 06/16/10 | 3500 | DAZ | Telephone conferences with R. Orgel re schedule and issues re term sheet (plan and disclosure) review. | 0.20 | 855.00 | $171.00 |
| 06/16/10 | 3500 | RMP | Telephone conferences with Camerik, Lobel, Friedman (1.0) and conference with R. Orgel regarding Lehman plan and related issues (.9). | 1.90 | 925.00 | $1,757.50 |
| 06/16/10 | 3500 | RBO | SunCal Lehman Plan: Office conference with Richard M. Pachulski and Telephone conference with others re various Plan issues | 1.30 | 825.00 | $1,072.50 |
| 06/17/10 | 3500 | RMP | Telephone conferences with Lobel regarding Lehman plan and 6/16 meeting with Debtor (.4) and then conference regarding same (.9) | 1.30 | 925.00 | $1,202.50 |
| 06/17/10 | 3500 | RMP | Review Lehman plan term sheet issues and e-mails regarding same. | 0.70 | 925.00 | $647.50 |
| 06/17/10 | 3500 | RMP | Conferences with R. Orgel re Lehman plan (.7); and review Lehman plan issues and review e-mails regarding same (.9) | 1.60 | 925.00 | $1,480.00 |
| 06/17/10 | 3500 | RBO | SunCal Lehman Plan: Office conference with Richard M. Pachulski re Plan | 0.80 | 825.00 | $660.00 |
| 06/17/10 | 3500 | RBO | SunCal Lehman Plan Term Sheet: Edit Term Sheet per Camerik and compare to prior version and send message that annotates changes (1.1); prepare cover emails (.3) | 1.40 | 825.00 | $1,155.00 |
| 06/18/10 | 3500 | DAZ | Review revised Lehman plan settlement term sheet (.1), and correspond with R. Orgel re same (.2) | 0.30 | 855.00 | $256.50 |
| 06/18/10 | 3500 | RMP | Review involuntary debtors' plan and e-mails regarding same. | 2.80 | 925.00 | $2,590.00 |
| 06/18/10 | 3500 | RBO | SunCal Lehman Plan: Create new version and edit per Bond, Camerik after Telephone conference with Camerik re same (1.1); Telephone conference with Richard M. Pachulski re same (.1); prepare message to Camerik re same (.2) | 2.30 | 825.00 | $1,897.50 |

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|------|------|-------------|-------------|-------|------|-------|
| 06/18/10 | 3500 | RBO | SunCal Plan Term Sheet: Exchange messages with Dean A. Ziehl, Camerik re Lehman Plan term sheet (.3), revise term sheet (.8) and prepare explanatory cover to Lobel (.3) and forward (.1) | 1.50 | 825.00 | $1,237.50 |
| 06/21/10 | 3500 | RMP | Deal with Lehman plan/disclosure statement issues. | 0.50 | 925.00 | $462.50 |
| 06/21/10 | 3500 | RBO | SunCal Lehman Plan: Review Camerik plan questions (.1); and respond after review documents (.4); transfer version 3 to work further on it (.1) | 0.60 | 825.00 | $495.00 |
| 06/22/10 | 3500 | DAZ | Review revised draft Lehman plan. | 1.00 | 855.00 | $855.00 |
| 06/22/10 | 3500 | DAZ | Office conference with R. Pachulski re Lehman plan/disclosure statement hearing and strategy. | 0.30 | 855.00 | $256.50 |
| 06/22/10 | 3500 | RBO | SunCal Lehman Plan: Prepare message to Andrew W. Caine re claims objection timing (.2); prepare message to Camerik with Plan (.1); prepare message to Lobel with Plan (.2); Prove Kulick delivery info (.1) | 0.60 | 825.00 | $495.00 |
| 06/22/10 | 3500 | RMP | Review revised Lehman plan and e-mails regarding same. | 1.30 | 925.00 | $1,202.50 |
| 06/22/10 | 3500 | RMP | Deal with Disclosure Statement hearing issues and stipulation and review e-mails regarding same. | 0.40 | 925.00 | $370.00 |
| 06/22/10 | 3500 | RMP | Review and respond to R. Orgel e-mails regarding Lehman plan. | 0.40 | 925.00 | $370.00 |
| 06/22/10 | 3500 | RBO | SunCal Lehman Plan: Create new version 4 and edit Plan (2.9); prepare message to Lobel for contact info (.1) | 3.00 | 825.00 | $2,475.00 |
| 06/22/10 | 3500 | RBO | SunCal Lehman Plan: Revise plan | 0.40 | 825.00 | $330.00 |
| 06/23/10 | 3500 | RBO | SunCal Lehman Plan: Office conference with PSZJ team re Plan. | 0.10 | 825.00 | $82.50 |
| 06/23/10 | 3500 | RMP | Prepare for and participate on Arch call re Lehman plan issues. | 1.30 | 925.00 | $1,202.50 |
| 06/23/10 | 3500 | RMP | Review Lehman plan changes and e-mails regarding same. | 1.10 | 925.00 | $1,017.50 |
| 06/23/10 | 3500 | RBO | SunCal Lehman Plan: Real property taxes -- Telephone conference with Martha Romero re Plan treatment and status re Plan after discussing disclosure hearing continuance (.9); Telephone conference with Myra Kulick re Plan service and prepare message to Lobel re his receipt (.2) | 1.10 | 825.00 | $907.50 |
| 06/24/10 | 3500 | RMP | Review edits to Lehman plan (.7) and telephone conferences with Lobel regarding plan issues (.5) | 1.20 | 925.00 | $1,110.00 |
| 06/24/10 | 3500 | RBO | SunCal Lehman Plan: Prepare message to Camerik recounting discussion with Romero for Counties re plan treatment and found asset (.4); Prepare message to Bove re disclosure statement disclosure hearing stipulation (.1) | 0.50 | 825.00 | $412.50 |
| 06/25/10 | 3500 | RMP | Prepare for (.3) and participate on call with Cybury regarding Lehman plan issues (.5) | 0.80 | 925.00 | $740.00 |
| 06/25/10 | 3500 | RMP | Telephone conferences with R. Orgel, NC and Bill L. regarding Lehman plan issues and dealing with Committee. | 1.20 | 925.00 | $1,110.00 |
| 06/25/10 | 3500 | RBO | SunCal Lehman Plan: Review comment re litigation definition and respond after review (.2); Telephone conference with Richard M. Pachulski, others re Plan issues (1.2) | 1.40 | 825.00 | $1,155.00 |
| 06/28/10 | 3500 | RMP | Telephone conferences with Lobel, Orgel and Camerik regarding Lehman plan issues (.7) and review and revise e-mails regarding Committee issues re same (.6) | 1.30 | 925.00 | $1,202.50 |
| 06/28/10 | 3500 | RBO | SunCal Lehman Plan -- meet with Trustee's counsel -- Lobel, Neue at Lobel's office (5.0), and prepare for same (1.5) | 6.50 | 825.00 | $5,362.50 |
| 06/29/10 | 3500 | DAZ | Review revised Lehman plan treatment for reliance claims and correspondence re same. | 0.50 | 855.00 | $427.50 |
| 06/29/10 | 3500 | RBO | SunCal Lehman Plan: Participate in weekly call to discuss Plan conversations with trustee | 0.60 | 825.00 | $495.00 |

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|------|------|------|-------------|-------|------|-------|
| 06/29/10 | 3500 | RBO | SunCal Lehman Plan: Create new version and edit Lehman Plan and make various changes (3.7); and circulate internally with annotating emails (.7) | 4.40 | 825.00 | $3,630.00 |
| 06/29/10 | 3500 | RBO | SunCal Lehman Plan: Work on Lehman Plan to address issue of no settlement with Bond Issuers | 3.10 | 825.00 | $2,557.50 |
| 06/30/10 | 3500 | DAZ | Review revised Lehman plan and correspondence re same. | 1.30 | 855.00 | $1,111.50 |
| 06/30/10 | 3500 | RMP | Telephone conferences with Lobel and NC (.5), and conference with R. Orgel regarding Lehman plan issues (.4) | 0.90 | 925.00 | $832.50 |
| 06/30/10 | 3500 | RMP | Review revisions to plan (.5) and conference with R. Orgel regarding same (.6). | 1.10 | 925.00 | $1,017.50 |
| 06/30/10 | 3500 | RBO | SunCal Lehman Plan: Consider how to present alternative if no Bond issue settlement and analyze bond claims relative to that effort (2.9); Telephone conference with Nellie Camerik, part with Michael Bond re same (1.1); Analyze bond claims and send Nellie questions re Plan structure issues (1.9) | 5.90 | 825.00 | $4,867.50 |
| | **Task Code Total** | | | **231.80** | | **$195,707.00** |
| **Disclosure Statement/Voting [Code 3600]** | | | | | | |
| 06/22/10 | 3600 | MB | Draft stipulation continuing disclosure statement hearing | 0.70 | 550.00 | $385.00 |
| 06/22/10 | 3600 | RBO | Review and respond to Maria Bove message re handling stipulation re disclosure statement hearing. | 0.10 | 825.00 | $82.50 |
| | **Task Code Total** | | | **0.80** | | **$467.50** |
| **Non-Derivative Issues [Code 3700]** | | | | | | |
| 05/10/10 | 3700 | RBO | SunCal claims objections, etc.: Office conference with Dean A. Ziehl re handling | 0.20 | 825.00 | $165.00 |
| 05/11/10 | 3700 | RBO | Research for SunCal claim issue (2.3); and revise memo re same (3.4), exchange messages with Lemmer, others re same, including Hackett and Belobritsky (.7) | 6.40 | 825.00 | $5,280.00 |
| 05/12/10 | 3700 | RBO | Work on issues re SunCal Debtors' claims and research and organize same (4.8); exchange messages with Samuel R. Maizel re setoff aspects (.4) | 5.20 | 825.00 | $4,290.00 |
| 05/13/10 | 3700 | RBO | Research on SunCal claims issues re non-filing of claims (2.4), and finalize draft proof of claim memo for Harry D. Hochman to review (7.5) | 9.90 | 825.00 | $8,167.50 |
| 05/13/10 | 3700 | RBO | Office conference with Harry D. Hochman re reviewing analysis re SunCal claims and filing necessity as to LCPI (.6), and send message re same with summary (.4) | 1.00 | 825.00 | $825.00 |
| 05/14/10 | 3700 | RBO | Office conference with Harry D. Hochman re SunCal claims issue (.1) and forward Samuel R. Maizel setoff analysis (.1) | 0.20 | 825.00 | $165.00 |
| 05/25/10 | 3700 | CG | Review spreadsheets of SunCal claims. | 0.20 | 450.00 | $90.00 |
| 05/25/10 | 3700 | CG | Telephone call with M. Bove and D. Parker re claims objections. | 0.50 | 450.00 | $225.00 |
| 05/25/10 | 3700 | CG | Review SunCal claims objections. | 1.10 | 450.00 | $495.00 |
| 06/01/10 | 3700 | DAZ | Office conferences with M. Bove re claim assignment issues. | 0.30 | 855.00 | $256.50 |
| 06/01/10 | 3700 | MB | Telephone conferences with D. Ziehl and R. Orgel regarding objections to SunCal claims | 0.40 | 550.00 | $220.00 |
| 06/01/10 | 3700 | MB | Review evidences of transfer of Lehman/Fenway claim | 0.40 | 550.00 | $220.00 |
| 06/01/10 | 3700 | MB | Telephone conference with N. Camerik regarding claim objection stipulation with Trustee | 0.10 | 550.00 | $55.00 |
| 06/01/10 | 3700 | DGP | Read and consider claims materials regarding top 20 disputed SunCal claims (.8); and prepare memoranda re same (1.6). | 2.40 | 695.00 | $1,668.00 |
| 06/01/10 | 3700 | CG | Review and revise three claims objections. | 1.20 | 450.00 | $540.00 |
| 06/02/10 | 3700 | CG | Review local rules for omnibus claim objections. | 0.30 | 450.00 | $135.00 |
| 06/02/10 | 3700 | CG | Revise omnibus claim objection (late filed). | 1.10 | 450.00 | $495.00 |

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|------|------|-------------|-------------|-------|------|-------|
| 06/03/10 | 3700 | MB | Review and comment on revised late omnibus claim objection | 0.20 | 550.00 | $110.00 |
| 06/03/10 | 3700 | MB | Telephone conference with C. Guillou regarding objections to SunCal claims | 0.20 | 550.00 | $110.00 |
| 06/03/10 | 3700 | MB | Telephone conference with C. Guillou and K. Suk regarding objections to SunCal claims | 0.30 | 550.00 | $165.00 |
| 06/03/10 | 3700 | MB | Telephone conference with C. Guillou regarding claim objections (.2); follow-up email to C. Guillou regarding same (.1) | 0.30 | 550.00 | $165.00 |
| 06/03/10 | 3700 | DGP | Read and consider claims materials re top 20 disputed SunCal claims (.7) and prepare memoranda re same (1.8) | 2.50 | 695.00 | $1,737.50 |
| 06/03/10 | 3700 | RMP | Review and respond to e-mails regarding SunCal claims issues. | 0.40 | 925.00 | $370.00 |
| 06/03/10 | 3700 | CG | Confer with M. Bove regarding SunCal claims objections. | 0.40 | 450.00 | $180.00 |
| 06/03/10 | 3700 | CG | Revise late filed omnibus claim objection. | 2.10 | 450.00 | $945.00 |
| 06/03/10 | 3700 | CG | Confer with K. Suk re omnibus claim objection schedules. | 0.30 | 450.00 | $135.00 |
| 06/03/10 | 3700 | CG | Revise Duplicate claims omni objection. | 1.60 | 450.00 | $720.00 |
| 06/03/10 | 3700 | KLS | Review individual claims re Late and Duplicate claims objections. | 2.30 | 185.00 | $425.50 |
| 06/04/10 | 3700 | DAZ | Office conferences re bar date issues re Bond Safeguard. | 0.40 | 855.00 | $342.00 |
| 06/04/10 | 3700 | DAZ | Review results of Eleiff litigation search (re Eleiff claims) | 0.60 | 855.00 | $513.00 |
| 06/04/10 | 3700 | MB | Review and comment on revised duplicate claim objection | 0.30 | 550.00 | $165.00 |
| 06/04/10 | 3700 | MB | Telephone conference with M. DesJardien regarding objection to SunCal claims | 0.10 | 550.00 | $55.00 |
| 06/04/10 | 3700 | MB | Telephone conference with N. Camerik regarding SunCal claim objections | 0.20 | 550.00 | $110.00 |
| 06/04/10 | 3700 | DGP | Read and consider claims materials re top 20 SunCal disputed claims (3.) and prepare memoranda re same (5.1). | 8.10 | 695.00 | $5,629.50 |
| 06/04/10 | 3700 | RMP | Analyze Bond Safeguard failure to file POCs (.7), and telephone conference with NC regarding same (.4) | 1.10 | 925.00 | $1,017.50 |
| 06/04/10 | 3700 | CG | Revise claims objections. | 1.10 | 450.00 | $495.00 |
| 06/04/10 | 3700 | CG | Review SunCal claims objection checklist from D. Parker. | 0.20 | 450.00 | $90.00 |
| 06/04/10 | 3700 | KLS | Review individual claims re Late and Duplicate Claims objections. | 2.10 | 185.00 | $388.50 |
| 06/07/10 | 3700 | DAZ | Telephone conferences with Soto and H. Hochman re claims as property of the estate (.6) and review authorities re same (.4). | 1.00 | 855.00 | $855.00 |
| 06/07/10 | 3700 | MB | Review D. Parker drafts of claim checklists (for top 20 disputed SunCal claims objections) | 0.30 | 550.00 | $165.00 |
| 06/07/10 | 3700 | KLS | Review proofs of claim re Late and Duplicate claim objections. | 1.20 | 185.00 | $222.00 |
| 06/08/10 | 3700 | DAZ | Review draft Bond Safeguard motion re late claims. | 0.30 | 855.00 | $256.50 |
| 06/08/10 | 3700 | RMP | Review Bond Safeguard motion to file late claim and issues (.4), and review and respond to e-mails regarding same (.2) | 0.60 | 925.00 | $555.00 |
| 06/08/10 | 3700 | CG | Finalize Amended, Late and Duplicate Omnibus Objections. | 1.30 | 450.00 | $585.00 |
| 06/08/10 | 3700 | KLS | Continue review of SunCal proofs of claim (1.0), and edit Late and Duplicate claims objections (.7) | 1.70 | 185.00 | $314.50 |
| 06/09/10 | 3700 | DAZ | Telephone conferences and email exchange re non-equitable subordination claims, term sheet and Lobel, Soto and Pachulski signatures. | 1.20 | 855.00 | $1,026.00 |
| 06/09/10 | 3700 | MB | Office conference with D. Ziehl regarding SunCal claim objections | 0.20 | 550.00 | $110.00 |
| 06/09/10 | 3700 | MB | Review and comment on SunCal claim objections | 0.90 | 550.00 | $495.00 |
| 06/09/10 | 3700 | MB | Draft memorandum to Bond and Cybert regarding SunCal claim objections | 0.30 | 550.00 | $165.00 |
| 06/09/10 | 3700 | CG | Revise Amended, Late and Duplicate Omnibus Objections per M. Bove comments. | 0.20 | 450.00 | $90.00 |

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|------|------|-------------|-------------|-------|------|-------|
| 06/09/10 | 3700 | KLS | Review omnibus claims objections 1, 2 and 3. | 1.30 | 185.00 | $240.50 |
| 06/10/10 | 3700 | MB | Revise claim objection consent stipulation | 0.10 | 550.00 | $55.00 |
| 06/10/10 | 3700 | MB | Review and comment on claim objections | 0.60 | 550.00 | $330.00 |
| 06/10/10 | 3700 | IAWN | Telephone conference with Robert Orgel re surety rights to assign guarantor claims and attorneys fees issue | 0.40 | 725.00 | $290.00 |
| 06/11/10 | 3700 | DGP | Read, consider and respond to e-mail re assignment of Arch claims, recovery of attorneys' fees. | 0.30 | 695.00 | $208.50 |
| 06/11/10 | 3700 | MB | Review supplement to motion to clarify ruling on Lehman claim disallowance (for filing) | 0.20 | 550.00 | $110.00 |
| 06/11/10 | 3700 | CG | Confer with court clerk for hearing dates on objection to 56 claims | 0.40 | 450.00 | $180.00 |
| 06/11/10 | 3700 | CG | Review Central District Ca Court Manual regarding claims objection (omnibus) procedure. | 0.90 | 450.00 | $405.00 |
| 06/14/10 | 3700 | LAF | Legal research re:  Excusable neglect & constructive knowledge of bar date re late claim filing | 0.50 | 260.00 | $130.00 |
| 06/15/10 | 3700 | RMP | Review excusable neglect issues (re late claim filing). | 0.70 | 925.00 | $647.50 |
| 06/16/10 | 3700 | MB | Telephone conference with Lobel regarding SunCal claims summary (.1); review drafts of SunCal claims summary (.1); email to Weil regarding same (.1) | 0.30 | 550.00 | $165.00 |
| 06/16/10 | 3700 | RMP | Review SunCal claims issues and e-mails regarding same. | 0.90 | 925.00 | $832.50 |
| 06/16/10 | 3700 | CG | Telephone call with chambers regarding hearing date for three omnibus claims objections. | 0.10 | 450.00 | $45.00 |
| 06/17/10 | 3700 | MAM | Correspondence with Robert B. Orgel regarding Notices of Transfer of Lehman/Fenway claims. | 0.30 | 205.00 | $61.50 |
| 06/17/10 | 3700 | MAM | Draft Evidence of Transfer of Claim for SunCal Communities I. | 0.40 | 205.00 | $82.00 |
| 06/17/10 | 3700 | MAM | Draft Evidence of Transfer of Claim for SunCal Communities III. | 0.30 | 205.00 | $61.50 |
| 06/17/10 | 3700 | MAM | Draft Notice of Transfer of Claim for SunCal Communities I. | 0.40 | 205.00 | $82.00 |
| 06/17/10 | 3700 | MAM | Draft Notice of Transfer of Claim for SunCal Communities III. | 0.30 | 205.00 | $61.50 |
| 06/17/10 | 3700 | MAM | Correspondence to the U.S. Trustee's office regarding service of the Notices of Transfer of Lehman/Fenway claims. | 0.20 | 205.00 | $41.00 |
| 06/17/10 | 3700 | MAM | Research for service list regarding the Notices of Transfer of Lehman/Fenway claims. | 0.50 | 205.00 | $102.50 |
| 06/17/10 | 3700 | MAM | Global change to the 13 Notice of Transfers of Lehman/Fenway claims. | 0.90 | 205.00 | $184.50 |
| 06/18/10 | 3700 | MB | Review Bond motion to file claim after bar date | 0.20 | 550.00 | $110.00 |
| 06/21/10 | 3700 | RMP | Review Bond Safeguard motion to file late claim and excusable neglect issues. | 1.40 | 925.00 | $1,295.00 |
| 06/22/10 | 3700 | RBO | SunCal:  Bond Claim Analysis:  Prepare message to Kulick to check claim on docket | 0.20 | 825.00 | $165.00 |
| 06/22/10 | 3700 | AWC | Review emails regarding claims objections, Lehman plan proposal. | 0.20 | 725.00 | $145.00 |
| 06/22/10 | 3700 | MAM | Return correspondence regarding Lehman claims filing date verification. | 0.10 | 205.00 | $20.50 |
| 06/22/10 | 3700 | MAM | Prepare 13 Notices of Transfers of Lehman/Fenway claims and corresponding exhibits for service and filing. | 3.90 | 205.00 | $799.50 |
| 06/22/10 | 3700 | RMP | Review SunCal claim summary; (.4) and telephone conference with Lobel regarding same. (.3) | 0.70 | 925.00 | $647.50 |
| 06/23/10 | 3700 | MB | Draft two emails to C. Guillou regarding finalizing claims objections for filing | 0.20 | 550.00 | $110.00 |
| 06/23/10 | 3700 | MB | Telephone conference with M. DesJardien regarding omnibus claims objections | 0.20 | 550.00 | $110.00 |
| 06/23/10 | 3700 | KLS | Prepare exhibits re Claims Objections (1.5), emails re same with C. Guillou and M. DesJardien (.3) | 1.80 | 185.00 | $333.00 |
| 06/24/10 | 3700 | DAZ | Office conference with R. Orgel re joint defense and joint prosecution claims objection issues. | 0.50 | 855.00 | $427.50 |

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|------|------|-------------|-------------|-------|------|-------|
| 06/24/10 | 3700 | MB | Telephone conference with D. Ziehl regarding claim objections | 0.10 | 550.00 | $55.00 |
| 06/24/10 | 3700 | RBO | SunCal Claims: Review Bond safeguard motion to file late claim and inquire as to objection (.2); Review Bove question re claims stipulation and parties and respond (.2) | 0.40 | 825.00 | $330.00 |
| 06/25/10 | 3700 | MB | Telephone conference with M. DesJardien regarding claims objections | 0.40 | 550.00 | $220.00 |
| 06/28/10 | 3700 | MB | Telephone conference with T. Duarte regarding hearing dates for omnibus claim objections | 0.30 | 550.00 | $165.00 |
| 06/28/10 | 3700 | MB | Email to C. Guillou regarding omnibus objections to SunCal claims | 0.10 | 550.00 | $55.00 |
| 06/28/10 | 3700 | RMP | Review SunCal claims analysis and voluntary Debtor issues. | 0.70 | 925.00 | $647.50 |
| 06/28/10 | 3700 | CG | Address Claims objections issues. | 0.10 | 450.00 | $45.00 |
| 06/28/10 | 3700 | CG | Confer with claims objection team regarding hearings. | 0.20 | 450.00 | $90.00 |
| 06/29/10 | 3700 | DAZ | Review notices of claims transfers re Lehman/Fenway claims. | 0.20 | 855.00 | $171.00 |
| 06/29/10 | 3700 | DAZ | Telephone conferences re claim objection stipulation filing; (.2) and review same. (.3) | 0.50 | 855.00 | $427.50 |
| 06/29/10 | 3700 | DAZ | Review Bond Safeguard motion re late claim and trustee evidence re notice. | 0.70 | 855.00 | $598.50 |
| 06/29/10 | 3700 | MB | Telephone conference with D. Parker regarding analysis of 20 largest disputed SunCal claims | 0.30 | 550.00 | $165.00 |
| 06/29/10 | 3700 | MB | Telephone conference with D. Ziehl regarding SunCal claim objections | 0.10 | 550.00 | $55.00 |
| 06/29/10 | 3700 | MB | Review D. Parker analysis of disputed top 20 SunCal claims | 0.40 | 550.00 | $220.00 |
| 06/29/10 | 3700 | MB | Revise claim objection stipulation with chapter 11 trustee | 0.10 | 550.00 | $55.00 |
| 06/29/10 | 3700 | MB | Draft memorandum to P. Cybert and M. Bond regarding SunCal claim objections | 0.20 | 550.00 | $110.00 |
| 06/29/10 | 3700 | DGP | Analyze claims by Mr. Elieff against SunCal | 1.70 | 695.00 | $1,181.50 |
| 06/29/10 | 3700 | DGP | Review SunCal claims and prepare memoranda re same (1.), telephone conference with Ms. Bove re same (.4) | 1.40 | 695.00 | $973.00 |
| 06/29/10 | 3700 | RBO | SunCal Claims: Forward Bond Safeguard (BS) motion to Maria Bove and Harry D. Hochman and Dean A. Ziehl (.1); forward other info re BS motion to same (.1); revise claim objection stipulation and forward (.5); forward to Malhar S. Pagay various info re BS claims (.2); prepare message to Malhar S. Pagay re BS claims (.2); prepare message to Malhar S. Pagay re BS claims timing (.5) | 1.40 | 825.00 | $1,155.00 |
| 06/29/10 | 3700 | RMP | Deal with Bond Safeguard issues re late claim. | 0.90 | 925.00 | $832.50 |
| 06/29/10 | 3700 | CG | Address Claims objections issues. | 0.10 | 450.00 | $45.00 |
| 06/30/10 | 3700 | DGP | Analyze claims materials re top 20 disputed SunCal claims and Elieff claims (2.3), prepare memoranda re same (2.) | 4.30 | 695.00 | $2,988.50 |
| 06/30/10 | 3700 | RBO | SunCal Claims: Prepare message to Malhar S. Pagay and Office conference with Malhar S. Pagay re objection to excusable neglect motion of Bond Safeguard (1.0); forward claim objection stipulation with comments to Nellie Camerik and Elisa Lemmer (.1); Office conference with Malhar S. Pagay re Bond Safeguard claims (1.2) | 2.30 | 825.00 | $1,897.50 |
| | | **Task Code Total** | | **101.20** | | **$62,960.50** |
| **Other Motions and Matters [Code 3800]** | | | | | | |
| 05/10/10 | 3800 | RBO | Review message re litigation over LCPI and response re Fenway loan repurchase termination (.3), research re standing, SunCal claim filing, and OVC, Northlake claim ownership (1.6), and respond to Waisman re same (.4) | 2.30 | 825.00 | $1,897.50 |

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|------|------|-------------|-------------|-------|------|-------|
| 05/29/10 | 3800 | DGP | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Barclays document review | 2.10 | 695.00 | $1,459.50 |
| 06/01/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Mary Lane regarding Lehman discovery project, office conference with Ms. Lane to assist review and discuss project. | 0.10 | 575.00 | $57.50 |
| 06/01/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Draft email to Aisling Curran regarding document review project; draft email to Allen Blaustein regarding tagged documents and review response; forward same to PSZJ team. | 0.10 | 575.00 | $57.50 |
| 06/01/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Work on Stratify document review. | 2.10 | 575.00 | $1,207.50 |
| 06/01/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Continue Stratify document review. | 1.20 | 575.00 | $690.00 |
| 06/01/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Dean Ziehl regarding document request; review email from Martin Pritikin regarding meet and confer. | 0.10 | 575.00 | $57.50 |
| 06/01/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Work on Stratify document review. | 5.10 | 575.00 | $2,932.50 |
| 06/01/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Telephone and office conference with Dean Ziehl regarding document production, draft email to Mr. Ziehl regarding same. | 0.10 | 575.00 | $57.50 |
| 06/01/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review emails from Martin Pritikin regarding native files, draft email to Tom Riordan regarding same. | 0.10 | 575.00 | $57.50 |

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|------|------|-------------|-------------|-------|------|-------|
| 06/01/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Office conference with Jonathan Kim regarding Lehman discovery project. | 0.10 | 575.00 | $57.50 |
| 06/01/10 | 3800 | JKH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Work on loose files document review. | 8.90 | 695.00 | $6,185.50 |
| 06/01/10 | 3800 | MDL | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Reviewed ALM006A Weil Review of Loose Files. | 4.80 | 550.00 | $2,640.00 |
| 06/01/10 | 3800 | RMS | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Email exchange with Gina F. Brandt re discovery project | 0.20 | 550.00 | $110.00 |
| 06/02/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Rob Saunders regarding discovery project and draft response; review reply and respond. | 0.10 | 575.00 | $57.50 |
| 06/02/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Work on Stratify document review. | 1.30 | 575.00 | $747.50 |
| 06/02/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Victoria Newmark regarding privilege issues, and draft response; office conference with James Hunter regarding tagging; review email from Robert M. Saunders regarding project and draft response. | 0.10 | 575.00 | $57.50 |
| 06/02/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Work on Stratify document review. | 1.70 | 575.00 | $977.50 |
| 06/02/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Work on Stratify document review. | 2.10 | 575.00 | $1,207.50 |
| 06/02/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Work on Stratify document review. | 0.50 | 575.00 | $287.50 |

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|------|------|-------------|-------------|-------|------|-------|
| 06/02/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Work on Stratify document review. | 1.40 | 575.00 | $805.00 |
| 06/02/10 | 3800 | JKH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Work on loose files document review. | 8.70 | 695.00 | $6,046.50 |
| 06/02/10 | 3800 | VAN | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Document review | 2.50 | 625.00 | $1,562.50 |
| 06/02/10 | 3800 | MDL | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Reviewed more of Weil loose documents file. | 2.60 | 550.00 | $1,430.00 |
| 06/02/10 | 3800 | RMS | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Email exchange with Gina F. Brandt re discovery project | 0.10 | 550.00 | $55.00 |
| 06/03/10 | 3800 | RMS | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Conference with Gina F. Brandt re discovery project | 0.10 | 550.00 | $55.00 |
| 06/03/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review voice message from Clay Roesch and Ed Soto regarding format of requested documents; telephone conference with Clay Roesch regarding same (.1); draft email to Tom Riordan regarding production of documents (.1). | 0.20 | 575.00 | $115.00 |
| 06/03/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Work on Stratify document review. | 4.00 | 575.00 | $2,300.00 |
| 06/03/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Office conference with Dean Ziehl regarding document production issues. | 0.10 | 575.00 | $57.50 |

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|------|------|-------------|-------------|-------|------|-------|
| 06/03/10 | 3800 | JKH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Work on loose files document review (6.7); office conference with Gina F. Brandt regarding format issue (.2). | 6.90 | 695.00 | $4,795.50 |
| 06/04/10 | 3800 | LAF | Research complaint against B. Elieff. | 0.80 | 260.00 | $208.00 |
| 06/04/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Work on Stratify document review. | 1.40 | 575.00 | $805.00 |
| 06/04/10 | 3800 | JKH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Work on loose files document review. | 11.00 | 695.00 | $7,645.00 |
| 06/04/10 | 3800 | VAN | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Document review | 0.70 | 625.00 | $437.50 |
| 06/04/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Tom Riordan regarding document requests, and draft response regarding same. | 0.10 | 575.00 | $57.50 |
| 06/04/10 | 3800 | RMP | Review response and e-mails regarding motion to stay pending appeal (re SunCal motions filed in NY) | 0.90 | 925.00 | $832.50 |
| 06/04/10 | 3800 | RMP | Review Elieff complaints. | 0.40 | 925.00 | $370.00 |
| 06/04/10 | 3800 | RMP | Conferences with D. Ziehl regarding plan and equitable subordination issues (.4) and prepare for 6/10 hearing (1.3). | 1.70 | 925.00 | $1,572.50 |
| 06/05/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Daryl Parker regarding discovery project and draft response regarding same. | 0.10 | 575.00 | $57.50 |
| 06/05/10 | 3800 | JKH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Work on loose files document review. | 6.10 | 695.00 | $4,239.50 |
| 06/05/10 | 3800 | DGP | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Barclays document review. | 2.50 | 695.00 | $1,737.50 |
| 06/06/10 | 3800 | JKH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Work on loose files document review. | 10.30 | 695.00 | $7,158.50 |

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 06/07/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Office conference with James Hunter regarding additional counsel in Lehman project discovery. | 0.10 | 575.00 | $57.50 |
| 06/07/10 | 3800 | JKH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review loose files docs. | 8.80 | 695.00 | $6,116.00 |
| 06/07/10 | 3800 | RMP | Review documents in preparation for 6/10 status conference. | 1.40 | 925.00 | $1,295.00 |
| 06/08/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Jonathan Kim regarding Lehman discovery project and draft response; obtain documents and forward same to Mr. Kim for Lehman project review. | 0.10 | 575.00 | $57.50 |
| 06/08/10 | 3800 | JKH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review loose files docs. | 10.30 | 695.00 | $7,158.50 |
| 06/08/10 | 3800 | VAN | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Document review | 0.80 | 625.00 | $500.00 |
| 06/08/10 | 3800 | JJK | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Emails G. Brandt on additional doc. review (0.2) and review primer materials (0.9) and call J. Hunter on same (0.1). | 1.20 | 575.00 | $690.00 |
| 06/09/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Lauren Zerbinopoulos regarding Supplemental document Production, and draft response; review email from Werner Disse regarding discovery project and draft response. | 0.10 | 575.00 | $57.50 |
| 06/09/10 | 3800 | JKH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review loose files docs. | 6.50 | 695.00 | $4,517.50 |
| 06/09/10 | 3800 | IAWN | Exchange telephone calls with Robert Orgel re Lehman issues re assigning guarantor claims. | 0.10 | 725.00 | $72.50 |

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 06/09/10 | 3800 | JJK | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review primer and other docs/charts for doc. review (0.8); emails Stratify administrator and then G. Brandt on doc. review (0.2). | 1.00 | 575.00 | $575.00 |
| 06/09/10 | 3800 | RMP | Prepare for 6/10 status conference (.8) and telephone conferences with Soto, Camerik and Lobel regarding same (1.3). | 2.10 | 925.00 | $1,942.50 |
| 06/10/10 | 3800 | GFB | Review email Allen Blaustein regarding Lehman stay, draft email to PSZJ team regarding same; review email from Maria Bove regarding Lehman stay and draft email to James Hunter regarding same. | 0.10 | 575.00 | $57.50 |
| 06/10/10 | 3800 | JKH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review loose files docs. | 7.30 | 695.00 | $5,073.50 |
| 06/10/10 | 3800 | VAN | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Document review | 1.70 | 625.00 | $1,062.50 |
| 06/10/10 | 3800 | RMP | Prepare for 6/10 status conference (2.0), attend 6/10 status conference (3.0) and calls with Soto and Lobel regarding 6/10 status conference (.2) | 5.20 | 925.00 | $4,810.00 |
| 06/14/10 | 3800 | RBO | SunCal Bond Issuers and Plan:  Consider structure changes to best preserve indemnity claims and research same and discuss | 1.90 | 825.00 | $1,567.50 |
| 06/14/10 | 3800 | RMP | Review various orders and pleadings in SunCal cases. | 0.90 | 925.00 | $832.50 |
| | | **Task Code Total** | | **145.30** | | **$99,588.50** |

**Non-Derivative Litigation [Code 3900]**

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 06/01/10 | 3900 | DAZ | Telephone conference with Soto re status conference issues (.3) and conference with H. Hochman re same (.4) (regarding subordination action) | 0.70 | 855.00 | $598.50 |
| 06/01/10 | 3900 | DAZ | Office conference with R. Pachulski re status conference position in subordination action | 0.20 | 855.00 | $171.00 |
| 06/01/10 | 3900 | DAZ | Respond to Pritikin e-mails re meet and confer (regarding Subordination Action) | 0.50 | 855.00 | $427.50 |
| 06/01/10 | 3900 | DAZ | Telephone conferences with Soto and G. Brandt re document production format issues. | 0.30 | 855.00 | $256.50 |
| 06/01/10 | 3900 | HDH | conferences with Dean A. Ziehl re litigation status and strategy (re subordination action) | 0.40 | 625.00 | $250.00 |
| 06/01/10 | 3900 | HDH | Review docket and status reports (Lehman claim subordination action) | 0.80 | 625.00 | $500.00 |
| 06/01/10 | 3900 | HDH | Draft status report (for subordination action) | 2.80 | 625.00 | $1,750.00 |
| 06/01/10 | 3900 | HDH | Conference with Dean A. Ziehl (.3);  Review and revise status report (.4)  (for subordination action) | 0.70 | 625.00 | $437.50 |
| 06/02/10 | 3900 | DAZ | Office conferences with R. Pachulski re subordination action status conference issues. | 0.30 | 855.00 | $256.50 |
| 06/02/10 | 3900 | DAZ | Telephone conferences with Lobel and Neue re subordination litigation status conference issues. | 0.50 | 855.00 | $427.50 |
| 06/02/10 | 3900 | DAZ | Investigate production request and format issues. | 0.50 | 855.00 | $427.50 |
| 06/02/10 | 3900 | DAZ | Review SunCal pleading and correspondence (Lehman Claim Subordination action) | 0.70 | 855.00 | $598.50 |

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|------|------|-------------|-------------|-------|------|-------|
| 06/02/10 | 3900 | HDH | Revise status report re multiple comments (for subordination action) | 1.60 | 625.00 | $1,000.00 |
| 06/02/10 | 3900 | HDH | Conference with Dean A. Ziehl re discovery options | 0.30 | 625.00 | $187.50 |
| 06/02/10 | 3900 | HDH | conferences with Dean A. Ziehl re term sheet/litigation issues | 0.40 | 625.00 | $250.00 |
| 06/03/10 | 3900 | DAZ | Office conference with G. Brandt re discovery request format issues and status of document review. | 0.40 | 855.00 | $342.00 |
| 06/03/10 | 3900 | DAZ | Telephone conference with Lobel re equitable subordination issues re status conference (.7) and prepare email re same (.2) | 0.90 | 855.00 | $769.50 |
| 06/03/10 | 3900 | HDH | Review correspondence re discovery (.1) and discuss with Dean A. Ziehl (.2) (regarding subordination action) | 0.30 | 625.00 | $187.50 |
| 06/03/10 | 3900 | HDH | Conference with Robert B. Orgel re SunCal claims issue | 0.20 | 625.00 | $125.00 |
| 06/03/10 | 3900 | HDH | Revise status report  (for subordination action) | 0.80 | 625.00 | $500.00 |
| 06/03/10 | 3900 | HDH | Review and comment upon response to motion to expedite appeal (1.1); review and respond to correspondence re same (.3). | 1.40 | 625.00 | $875.00 |
| 06/03/10 | 3900 | HDH | Conference with Dean A. Ziehl re equitable subordination action settlement status (.2); revise status report re same (.5) (for subordination action) | 0.70 | 625.00 | $437.50 |
| 06/03/10 | 3900 | RMP | Review status reports for 6/10 hearing. | 0.40 | 925.00 | $370.00 |
| 06/04/10 | 3900 | HDH | Review financing motion (1.3), review response to motion for stay pending appeal (1.3), correspondence re proposed revisions (.6) | 2.80 | 625.00 | $1,750.00 |
| 06/07/10 | 3900 | HDH | Research re equitable subordination claims/property of estate (1.8); Telephone conference with Blaustein (.2); correspondence re response to motion to expedite (.2); Review joint status report (.1) | 2.30 | 625.00 | $1,437.50 |
| 06/08/10 | 3900 | DAZ | Review Miller letter (.2) and telephone conference with Soto re same (.2)  (re subordination action) | 0.40 | 855.00 | $342.00 |
| 06/10/10 | 3900 | DAZ | Review supplemental filing re clarification (in subordination action) | 0.20 | 855.00 | $171.00 |
| 06/16/10 | 3900 | HDH | Review discovery responses in subordination action | 0.20 | 625.00 | $125.00 |
| 06/17/10 | 3900 | DAZ | Telephone conference with E. Soto re discovery issues and Peck ruling re SunCal stay relief motion. | 0.30 | 855.00 | $256.50 |
| 06/18/10 | 3900 | DAZ | Review daily bankruptcy pleadings and correspondence. | 0.50 | 855.00 | $427.50 |
| 06/22/10 | 3900 | DAZ | Review daily SunCal pleadings and correspondence. | 0.30 | 855.00 | $256.50 |
| 06/24/10 | 3900 | DAZ | Correspond with Camerik re joint privilege agreement and terms with Committee. | 0.20 | 855.00 | $171.00 |
| | **Task Code Total** | | | **23.00** | | **$16,082.00** |
| **Appeals [Code 4200]** | | | | | | |
| 06/03/10 | 4200 | DAZ | Review New York appeal issues re SunCal New York stay relief motion and respond to inquiry re same. | 0.50 | 855.00 | $427.50 |
| 06/03/10 | 4200 | DAZ | Telephone conferences re SunCal Amended Designation of Record and conference re issues raised (9th circuit appeal) | 0.40 | 855.00 | $342.00 |
| 06/03/10 | 4200 | DAZ | Review and comment re revised Response to Motion to Expedite Ninth Circuit Appeal (9th circuit appeal) | 0.60 | 855.00 | $513.00 |
| 06/04/10 | 4200 | SSC | Draft motion to extend page limit (9th circuit appeal) | 1.50 | 625.00 | $937.50 |
| 06/04/10 | 4200 | SSC | Review and revise motion to extend page limit (9th circuit appeal) | 0.70 | 625.00 | $437.50 |
| 06/04/10 | 4200 | SSC | Teleconference with A. Blaustein re filing (9th circuit appeal) | 0.20 | 625.00 | $125.00 |
| 06/04/10 | 4200 | SSC | Meet and confer with D. Ziehl re motion to extend page limit (9th circuit appeal) | 0.10 | 625.00 | $62.50 |
| 06/04/10 | 4200 | SSC | Review opening brief and coordinate filing of motion to extend page limit (9th circuit appeal) | 0.40 | 625.00 | $250.00 |

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 06/04/10 | 4200 | SSC | Analysis re certifications needed for opening brief and Teleconference with Lauren from Weil re same (9th circuit appeal) | 0.40 | 625.00 | $250.00 |
| 06/07/10 | 4200 | SSC | Review response to motion for filing in 9th circuit appeal | 0.30 | 625.00 | $187.50 |
| 06/07/10 | 4200 | SSC | Teleconference with A. Blaustein re filing (9th circuit appeal) | 0.20 | 625.00 | $125.00 |
| 06/08/10 | 4200 | HDH | Review correspondence re 9th circuit appeal | 0.20 | 625.00 | $125.00 |
| 06/09/10 | 4200 | DAZ | Telephone conferences re denial of motion to expedite Ninth Circuit appeal (9th circuit appeal) | 0.20 | 855.00 | $171.00 |
| 06/10/10 | 4200 | HDH | Review BAP filings and brief | 0.80 | 625.00 | $500.00 |
| 06/10/10 | 4200 | SSC | Review and revise certifications required by BAP ( in 9th circuit BAP appeal) | 0.30 | 625.00 | $187.50 |
| 06/10/10 | 4200 | SSC | Review and analysis re BAP rules re opening brief requirements and correspond with Weil re same (in 9th circuit BAP appeal) | 0.30 | 625.00 | $187.50 |
| 06/11/10 | 4200 | HDH | Review and revise BAP brief (3.1), discuss with Dean A. Ziehl and Conference call with Weil re same (.5), Review bankruptcy court filings re same (.2) | 3.80 | 625.00 | $2,375.00 |
| 06/11/10 | 4200 | HDH | Review correspondence re BAP appeal | 0.30 | 625.00 | $187.50 |
| 06/11/10 | 4200 | DAZ | Review revised 9th Circuit BAP Agency brief (in 9th circuit BAP appeal) | 2.00 | 855.00 | $1,710.00 |
| 06/11/10 | 4200 | DAZ | Telephone conferences with H. Hochman re proposed revisions to BAP brief (in 9th circuit BAP appeal) | 0.50 | 855.00 | $427.50 |
| 06/11/10 | 4200 | SSC | Review final brief for filing (in 9th circuit BAP appeal) | 0.40 | 625.00 | $250.00 |
| 06/11/10 | 4200 | SSC | Analysis re BAP rules and filing requirements (in 9th circuit BAP appeal) | 0.20 | 625.00 | $125.00 |
| 06/11/10 | 4200 | SSC | Teleconference with BAP clerk re filing (in 9th circuit BAP appeal) | 0.20 | 625.00 | $125.00 |
| 06/11/10 | 4200 | SSC | Teleconferences with E. Vela, Weil, re filing requirements (in 9th circuit BAP appeal) | 0.20 | 625.00 | $125.00 |
| 06/11/10 | 4200 | SSC | Review excerpts of record and coordinate filing/ service of same (in 9th circuit BAP appeal) | 1.60 | 625.00 | $1,000.00 |
| 06/15/10 | 4200 | SSC | Review motion to extend time to file additional pages (in 9th circuit BAP appeal) | 0.20 | 625.00 | $125.00 |
| 06/28/10 | 4200 | HDH | Review correspondence re appeal deadlines (re SunCal stay relief motion). | 0.20 | 625.00 | $125.00 |
| 06/28/10 | 4200 | DAZ | Review reply brief re agency appeal (in 9th circuit BAP appeal) | 0.50 | 855.00 | $427.50 |
| 06/28/10 | 4200 | SSC | Review correspondence from A. Blaustein and E. Soto re status of appellate response brief (in 9th circuit BAP appeal) | 0.10 | 625.00 | $62.50 |
| 06/28/10 | 4200 | SSC | Review and forward reply brief (in 9th circuit BAP appeal) | 0.10 | 625.00 | $62.50 |
| 06/28/10 | 4200 | SSC | Teleconference with L. Seavy re appellate response brief (in 9th circuit BAP appeal) | 0.50 | 625.00 | $312.50 |
| 06/29/10 | 4200 | DAZ | Review appeal ruling and reply brief re BAP appeal (in 9th circuit BAP appeal) | 1.00 | 855.00 | $855.00 |
| 06/29/10 | 4200 | DAZ | Review Sun cal filings re 9th circuit appeal re stay (in 9th circuit BAP appeal) | 1.50 | 855.00 | $1,282.50 |
| | | **Task Code Total** | | **20.40** | | **$14,406.00** |

**PSZJ Fees [Code 4600]**

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 06/07/10 | 4600 | MB | Review fee statements regarding litigation/non-litigation fees | 0.30 | 550.00 | $165.00 |
| 06/08/10 | 4600 | MB | Review bills regarding litigation/nonlitigation fees | 1.00 | 550.00 | $550.00 |
| 06/08/10 | 4600 | MB | Prepare April monthly fee statement | 0.50 | 550.00 | $275.00 |
| 06/10/10 | 4600 | MB | Review fee committee reductions (4th interim) | 0.20 | 550.00 | $110.00 |
| 06/10/10 | 4600 | DAH | Office conference with Maria A. Bove regarding objection to fees, reviewing same. | 0.10 | 235.00 | $23.50 |

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|------|------|-------------|-------------|-------|------|-------|
| 06/10/10 | 4600 | DAH | Emails to accounting to get back up for disputed items provided on Lehman Charts related to fee committee objection. | 0.10 | 235.00 | $23.50 |
| 06/17/10 | 4600 | MB | Review and revise May bill | 0.50 | 550.00 | $275.00 |
| 06/17/10 | 4600 | MB | Review fee committee proposed reductions (fourth interim) (.3); and prepare response to same (.1) | 0.40 | 550.00 | $220.00 |
| 06/18/10 | 4600 | DAH | Reviewing back up related to objections of fee committee; (.5) and prepare response to same (.8). | 1.30 | 235.00 | $305.50 |
| 06/18/10 | 4600 | DAH | Continue reviewing backup breakdown and charting same. (regarding response to fee comm. obj.) | 1.90 | 235.00 | $446.50 |
| 06/19/10 | 4600 | DAH | Working on charting backup responses to fee committee objections. | 2.40 | 235.00 | $564.00 |
| 06/21/10 | 4600 | MB | Review May bill | 0.50 | 550.00 | $275.00 |
| 06/21/10 | 4600 | GFB | Review email from Dean Ziehl regarding fee application, review email from Maria Bove, and draft response. | 0.10 | 575.00 | $57.50 |
| 06/22/10 | 4600 | MB | Work on response to fee committee proposed reductions (third interim) | 1.40 | 550.00 | $770.00 |
| 06/22/10 | 4600 | MB | Review and revise May bill | 1.20 | 550.00 | $660.00 |
| 06/23/10 | 4600 | MB | Draft response to fee committee proposed fee reductions | 3.20 | 550.00 | $1,760.00 |
| 06/24/10 | 4600 | MB | Work on response to fee committee proposed reductions | 0.80 | 550.00 | $440.00 |
| 06/25/10 | 4600 | GFB | Review email from Maria Bove regarding fee application, and draft response, review reply; draft email to Aisling Curran regarding document review project. | 0.10 | 575.00 | $57.50 |
| 06/25/10 | 4600 | SSC | Supplement time entries in response to fee committee objection. | 0.40 | 625.00 | $250.00 |
| 06/28/10 | 4600 | GFB | Review email from Jason Gadtrix regarding Stratify document review, and draft response; edit email to Maria Bove regarding same; review response from Mr. Gadtrix and draft response regarding same. (for purpose of responding to fee committee objection) | 0.20 | 575.00 | $115.00 |
| 06/28/10 | 4600 | SSC | Supplement time entry per fee committee objection. | 0.10 | 625.00 | $62.50 |
| 06/29/10 | 4600 | MB | Work on response to fee committee proposed fee reduction | 1.80 | 550.00 | $990.00 |
| 06/29/10 | 4600 | MB | Revise May bill | 0.40 | 550.00 | $220.00 |
| 06/30/10 | 4600 | DAZ | Review revised billing statement and response to fee committee. | 0.40 | 855.00 | $342.00 |
| 06/30/10 | 4600 | MB | Revise response to fee committee objection to fees | 1.80 | 550.00 | $990.00 |
| 06/30/10 | 4600 | MB | Begin interim fee application | 0.20 | 550.00 | $110.00 |
| 06/30/10 | 4600 | RMP | Review response to fee committee issues. | 0.60 | 925.00 | $555.00 |
| 06/30/10 | 4600 | DAH | Office conference with Maria A. Bove regarding next fee period Feb-May 2010, fee application due August 15, 2010. | 0.10 | 235.00 | $23.50 |
| | **Task Code Total** | | | **22.00** | | **$10,636.00** |
| | | | **Total professional services:** | **608.30** | | **$450,602.50** |

## PACHULSKI STANG ZIEHL JONES LLP
Invoice Number 90699
Statement of Professional Services Rendered Through 6/30/2010

### Costs Advanced:

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 05/05/2010 | BM | Business Meal [E111] LA Bite- BJ's, working meal, RBO | $15.55 |
| 05/13/2010 | CC | Conference Call [E105] AT&T Conference Call, DAZ | $15.19 |
| 05/20/2010 | BM | Business Meal [E111] LA Bite- Cheesecake Factory, working meal, RBO | $26.63 |
| 05/21/2010 | TR | Transcript [E116] Briggs Court Reporting Inc., Inv. # 13912, DAZ | $189.30 |
| 05/24/2010 | CC | Conference Call [E105] CourtCall 5/03/2010 - 5/31/2010 | $44.00 |
| 05/25/2010 | CC | Conference Call [E105] AT&T Conference Call, MAB | $4.62 |
| 05/26/2010 | CC | Conference Call [E105] AT&T Conference Call, MAB | $6.74 |
| 06/01/2010 | BM | Business Meal [E111] LA Bite- Cheesecake Factory, working meal, HDH | $23.46 |
| 06/01/2010 | PAC | 52063.00001 PACER Charges for 06-01-10 | $10.24 |
| 06/01/2010 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 06/01/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 06/01/2010 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | $11.40 |
| 06/01/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/02/2010 | FE | 52063.0001 FedEx Charges for 06-02-10 | $7.01 |
| 06/02/2010 | PAC | 52063.0001 PACER Charges for 06-02-10 | $50.80 |
| 06/02/2010 | RE | (ORD 11 @0.20 PER PG) | $2.20 |
| 06/02/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 06/02/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/03/2010 | FE | 52063.0001 FedEx Charges for 06-03-10 | $7.01 |
| 06/03/2010 | PAC | 52063.0001 PACER Charges for 06-03-10 | $31.52 |
| 06/03/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 06/03/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 06/03/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 06/03/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 06/04/2010 | BM | Business Meal [E111] Johnnies Pizzaria, PASH | $22.44 |
| 06/04/2010 | FE | 52063.0001 FedEx Charges for 06-04-10 | $9.07 |
| 06/04/2010 | LN | 52063.00001 Lexis Charges for 06-04-10 | $231.47 |
| 06/04/2010 | PAC | 52063.0001 PACER Charges for 06-04-10 | $26.96 |
| 06/04/2010 | RE | (DOC 45 @0.20 PER PG) | $9.00 |
| 06/04/2010 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 06/04/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 06/04/2010 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 06/04/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/04/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/04/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/04/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/04/2010 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | $9.80 |
| 06/04/2010 | TR | Transcript [E116] Copy of Pleading from Orange Cty Superior, LAF | $30.98 |
| 06/04/2010 | WL | 52063.00001 Westlaw Charges for 06-04-10 | $221.92 |
| 06/07/2010 | PAC | 52063.0001 PACER Charges for 06-07-10 | $3.12 |
| 06/07/2010 | RE | (AGR 334 @0.20 PER PG) | $66.80 |
| 06/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/07/2010 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | $9.80 |
| 06/07/2010 | RE2 | SCAN/COPY ( 111 @0.10 PER PG) | $11.10 |
| 06/07/2010 | RE2 | SCAN/COPY ( 113 @0.10 PER PG) | $11.30 |
| 06/07/2010 | RE2 | SCAN/COPY ( 124 @0.10 PER PG) | $12.40 |
| 06/07/2010 | WL | 52063.00001 Westlaw Charges for 06-07-10 | $477.15 |
| 06/08/2010 | CC | Conference Call [E105] CourtCall 6/01/2010 - 07/30/2010 | $51.00 |
| 06/08/2010 | FE | 52063.0001 FedEx Charges for 06-08-10 | $7.11 |
| 06/08/2010 | FE | 52063.0001 FedEx Charges for 06-08-10 | $7.11 |
| 06/08/2010 | FE | 52063.0001 FedEx Charges for 06-08-10 | $7.11 |
| 06/08/2010 | FE | 52063.0001 FedEx Charges for 06-08-10 | $7.11 |
| 06/08/2010 | FE | 52063.0001 FedEx Charges for 06-08-10 | $8.45 |

# PACHULSKI STANG ZIEHL JONES LLP

Invoice Number 90699

Statement of Professional Services Rendered Through 6/30/2010

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 06/08/2010 | FE | 52063.00001 FedEx Charges for 06-08-10 | $7.11 |
| 06/08/2010 | FE | 52063.00001 FedEx Charges for 06-08-10 | $7.11 |
| 06/08/2010 | FE | 52063.00001 FedEx Charges for 06-08-10 | $7.11 |
| 06/08/2010 | FE | 52063.00001 FedEx Charges for 06-08-10 | $7.11 |
| 06/08/2010 | PAC | 52063.00001 PACER Charges for 06-08-10 | $0.72 |
| 06/08/2010 | RE | (EQU 99 @0.20 PER PG) | $19.80 |
| 06/08/2010 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 06/09/2010 | BM | Business Meal [E111] LA Bite0- Jack N Jills Too, working meal, JKTH | $20.21 |
| 06/09/2010 | RE | (DOC 24 @0.20 PER PG) | $4.80 |
| 06/10/2010 | FE | 52063.00001 FedEx Charges for 06-10-10 | $7.11 |
| 06/10/2010 | PAC | 52063.00001 PACER Charges for 06-10-10 | $1.92 |
| 06/10/2010 | PO | 52063.00001 :Postage Charges for 06-10-10 | $7.17 |
| 06/10/2010 | RE | (CORR 6 @0.20 PER PG) | $1.20 |
| 06/10/2010 | RE2 | SCAN/COPY ( 103 @0.10 PER PG) | $10.30 |
| 06/11/2010 | FE | 52063.00001 FedEx Charges for 06-11-10 | $7.11 |
| 06/11/2010 | FE | 52063.00001 FedEx Charges for 06-11-10 | $14.65 |
| 06/11/2010 | PAC | 52063.00001 PACER Charges for 06-11-10 | $1.36 |
| 06/11/2010 | PO | 52063.00001 :Postage Charges for 06-11-10 | $19.35 |
| 06/11/2010 | PO | 52063.00001 :Postage Charges for 06-11-10 | $25.19 |
| 06/11/2010 | RE | (DOC 56 @0.20 PER PG) | $11.20 |
| 06/11/2010 | RE | (DOC 2205 @0.20 PER PG) | $441.00 |
| 06/11/2010 | RE | (DOC 4596 @0.20 PER PG) | $919.20 |
| 06/11/2010 | RE | (DOC 22 @0.20 PER PG) | $4.40 |
| 06/11/2010 | RE | (PLDG 110 @0.20 PER PG) | $22.00 |
| 06/11/2010 | RE | (DOC 2401 @0.20 PER PG) | $480.20 |
| 06/11/2010 | RE | (NOTC 25 @0.20 PER PG) | $5.00 |
| 06/11/2010 | RE | (PLDG 55 @0.20 PER PG) | $11.00 |
| 06/11/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/11/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/11/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/11/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/11/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/11/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/11/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 06/11/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 06/11/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 06/11/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 06/11/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 06/11/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 06/11/2010 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 06/11/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 06/11/2010 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 06/11/2010 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 06/11/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 06/11/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 06/11/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 06/11/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 06/11/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 06/11/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 06/11/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 06/11/2010 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 06/11/2010 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 06/11/2010 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 06/11/2010 | RE2 | SCAN/COPY ( 118 @0.10 PER PG) | $11.80 |

# PACHULSKI STANG ZIEHL JONES LLP

Invoice Number 90699

Statement of Professional Services Rendered Through 6/30/2010

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 06/14/2010 | FE | 52063.00001 FedEx Charges for 06-14-10 | $81.64 |
| 06/14/2010 | FL | First Legal Atty/Messenger, USBC, Inv. # 1128794, N. Brown | $63.00 |
| 06/14/2010 | RE | (PLDG 9 @0.20 PER PG) | $1.80 |
| 06/14/2010 | RE | (DOC 954 @0.20 PER PG) | $190.80 |
| 06/14/2010 | WL | 52063.00001 Westlaw Charges for 06-14-10 | $123.62 |
| 06/14/2010 | WL | 52063.00001 Westlaw Charges for 06-14-10 | $179.58 |
| 06/15/2010 | PAC | 52063.00001 PACER Charges for 06-15-10 | $4.24 |
| 06/15/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 06/15/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 06/15/2010 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 06/16/2010 | PAC | 52063.00001 PACER Charges for 06-16-10 | $6.56 |
| 06/16/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/17/2010 | PAC | 52063.00001 PACER Charges for 06-17-10 | $25.36 |
| 06/17/2010 | RE | (DOC 2095 @0.20 PER PG) | $419.00 |
| 06/17/2010 | RE | (DOC 3153 @0.20 PER PG) | $630.60 |
| 06/17/2010 | RE | (DOC 3449 @0.20 PER PG) | $689.80 |
| 06/17/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/17/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/17/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/17/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/17/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/17/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 06/17/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 06/17/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 06/17/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 06/17/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 06/17/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 06/17/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 06/17/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 06/17/2010 | RE2 | SCAN/COPY ( 105 @0.10 PER PG) | $10.50 |
| 06/17/2010 | RE2 | SCAN/COPY ( 105 @0.10 PER PG) | $10.50 |
| 06/17/2010 | RE2 | SCAN/COPY ( 221 @0.10 PER PG) | $22.10 |
| 06/17/2010 | RE2 | SCAN/COPY ( 239 @0.10 PER PG) | $23.90 |
| 06/17/2010 | RE2 | SCAN/COPY ( 264 @0.10 PER PG) | $26.40 |
| 06/17/2010 | RE2 | SCAN/COPY ( 345 @0.10 PER PG) | $34.50 |
| 06/17/2010 | RE2 | SCAN/COPY ( 345 @0.10 PER PG) | $34.50 |
| 06/17/2010 | RE2 | SCAN/COPY ( 379 @0.10 PER PG) | $37.90 |
| 06/17/2010 | RE2 | SCAN/COPY ( 494 @0.10 PER PG) | $49.40 |
| 06/17/2010 | RE2 | SCAN/COPY ( 803 @0.10 PER PG) | $80.30 |
| 06/17/2010 | RE2 | SCAN/COPY ( 803 @0.10 PER PG) | $80.30 |
| 06/17/2010 | RE2 | SCAN/COPY ( 803 @0.10 PER PG) | $80.30 |
| 06/17/2010 | RE2 | SCAN/COPY ( 947 @0.10 PER PG) | $94.70 |
| 06/17/2010 | RE2 | SCAN/COPY ( 975 @0.10 PER PG) | $97.50 |
| 06/17/2010 | RE2 | SCAN/COPY ( 1022 @0.10 PER PG) | $102.20 |
| 06/21/2010 | FE | 52063.00001 FedEx Charges for 06-21-10 | $7.11 |
| 06/21/2010 | PAC | 52063.00001 PACER Charges for 06-21-10 | $6.56 |
| 06/21/2010 | RE | (DOC 146 @0.20 PER PG) | $29.20 |
| 06/21/2010 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 06/21/2010 | RE2 | SCAN/COPY ( 118 @0.10 PER PG) | $11.80 |
| 06/22/2010 | PAC | 52063.00001 PACER Charges for 06-22-10 | $10.08 |
| 06/22/2010 | PO | 52063.00001 :Postage Charges for 06-22-10 | $7.65 |
| 06/22/2010 | PO | 52063.00001 :Postage Charges for 06-22-10 | $16.60 |
| 06/22/2010 | PO | 52063.00001 :Postage Charges for 06-22-10 | $7.65 |
| 06/22/2010 | PO | 52063.00001 :Postage Charges for 06-22-10 | $5.70 |

# PACHULSKI STANG ZIEHL JONES LLP

Invoice Number 90699

Statement of Professional Services Rendered Through 6/30/2010

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 06/22/2010 | PO | 52063.00001 :Postage Charges for 06-22-10 | $5.00 |
| 06/22/2010 | PO | 52063.00001 :Postage Charges for 06-22-10 | $5.00 |
| 06/22/2010 | PO | 52063.00001 :Postage Charges for 06-22-10 | $5.00 |
| 06/22/2010 | PO | 52063.00001 :Postage Charges for 06-22-10 | $7.65 |
| 06/22/2010 | PO | 52063.00001 :Postage Charges for 06-22-10 | $8.30 |
| 06/22/2010 | PO | 52063.00001 :Postage Charges for 06-22-10 | $10.00 |
| 06/22/2010 | PO | 52063.00001 :Postage Charges for 06-22-10 | $5.70 |
| 06/22/2010 | PO | 52063.00001 :Postage Charges for 06-22-10 | $7.65 |
| 06/22/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/22/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/22/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/22/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/22/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/22/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/22/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/22/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/22/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/22/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/22/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/22/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/22/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/22/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/22/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/22/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/22/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/22/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/22/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/22/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/22/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/22/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/22/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/22/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/22/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/22/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/22/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/22/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/22/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/22/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 06/22/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 06/22/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 06/22/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 06/22/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 06/22/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 06/22/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 06/22/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 06/22/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 06/22/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 06/22/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 06/22/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |

# PACHULSKI STANG ZIEHL JONES LLP

Invoice Number 90699

Statement of Professional Services Rendered Through 6/30/2010

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 06/22/2010 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 06/22/2010 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 06/22/2010 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 06/22/2010 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 06/22/2010 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 06/22/2010 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 06/22/2010 | RE2 | SCAN/COPY ( 115 @0.10 PER PG) | $11.50 |
| 06/23/2010 | FE | 52063.00001 FedEx Charges for 06-23-10 | $12.20 |
| 06/23/2010 | FL | First Legal Atty/Messenger, USBC- Santa Ana | $108.00 |
| 06/23/2010 | PAC | 52063.00001 PACER Charges for 06-23-10 | $23.28 |
| 06/23/2010 | PO | 52063.00001 :Postage Charges for 06-23-10 | $9.55 |
| 06/23/2010 | RE | (DOC 30 @0.20 PER PG) | $6.00 |
| 06/23/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/23/2010 | RE2 | SCAN/COPY ( 115 @0.10 PER PG) | $11.50 |
| 06/24/2010 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 06/25/2010 | BM | Business Meal [E111] Johnnies Pizzaria, PASH | $41.27 |
| 06/25/2010 | RE | (DOC 21642 @0.10 PER PG) | $2,164.20 |
| 06/25/2010 | RE | (DOC 25455 @0.10 PER PG) | $2,545.50 |
| 06/25/2010 | RE | (DOC 20613 @0.10 PER PG) | $2,061.30 |
| 06/25/2010 | RE2 | SCAN/COPY ( 511 @0.10 PER PG) | $51.10 |
| 06/25/2010 | RE2 | SCAN/COPY ( 3816 @0.10 PER PG) | $381.60 |
| 06/26/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/26/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/26/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/26/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/26/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/26/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/26/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/26/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/26/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/26/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/26/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/26/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/26/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |

## PACHULSKI STANG ZIEHL JONES LLP

Invoice Number 90699

Statement of Professional Services Rendered Through 6/30/2010

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 06/26/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/26/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/26/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/26/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/26/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/26/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/26/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/26/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/26/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/26/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/26/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 06/26/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 06/26/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 06/26/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 06/26/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 06/26/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 06/26/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 06/26/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 06/26/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 06/26/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 06/26/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 06/26/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 06/26/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 06/26/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 06/26/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 06/26/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 06/26/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 06/26/2010 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 06/26/2010 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 06/26/2010 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 06/26/2010 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 06/26/2010 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 06/26/2010 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 06/26/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 06/26/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 06/26/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 06/26/2010 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 06/26/2010 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 06/26/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 06/26/2010 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 06/26/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 06/26/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 06/26/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 06/26/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 06/26/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 06/26/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 06/26/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 06/26/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 06/26/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 06/26/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 06/26/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 06/26/2010 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 06/26/2010 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | $12.60 |
| 06/28/2010 | PAC | 52063.00001 PACER Charges for 06-28-10 | $3.76 |

# PACHULSKI STANG ZIEHL JONES LLP

Invoice Number 90699

Statement of Professional Services Rendered Through 6/30/2010

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 06/28/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 06/28/2010 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 06/29/2010 | PAC | 52063.00001 PACER Charges for 06-29-10 | $30.16 |
| 06/29/2010 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 06/30/2010 | PAC | 52063.00001 PACER Charges for 06-30-10 | $26.00 |
| 06/30/2010 | RE | (AGR 138 @0.20 PER PG) | $27.60 |
| 06/30/2010 | RE | (EQU 246 @0.20 PER PG) | $49.20 |
| 06/30/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/30/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/30/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/30/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/30/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 06/30/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| | | Total Expenses: | $14,964.47 |

## PACHULSKI STANG ZIEHL JONES LLP
Invoice Number 90699
Statement of Professional Services Rendered Through 6/30/2010

### Summary:

| | |
|---|---:|
| Total professional services | $450,602.50 |
| Total expenses | $14,964.47 |
| **Net current charges** | **$465,566.97** |
| Net balance forward | $338,190.73 |
| **Total balance now due** | **$803,757.70** |

| | | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| AWC | Caine, Andrew W. | 0.20 | 725.00 | $145.00 |
| CG | Guillou, Celine | 13.40 | 450.00 | $6,030.00 |
| DAH | Harris, Denise A. | 5.90 | 235.00 | $1,386.50 |
| DAZ | Ziehl, Dean A. | 48.30 | 855.00 | $41,296.50 |
| DGP | Parker, Daryl G. | 25.50 | 695.00 | $17,722.50 |
| GFB | Brandt, Gina F. | 22.90 | 575.00 | $13,167.50 |
| HDH | Hochman, Harry D. | 21.50 | 625.00 | $13,437.50 |
| IAWN | Nasatir, Iain A. W. | 0.50 | 725.00 | $362.50 |
| JJK | Kim, Jonathan J. | 2.20 | 575.00 | $1,265.00 |
| JKH | Hunter, James K. T. | 84.80 | 695.00 | $58,936.00 |
| KLS | Suk, Kati L. | 10.40 | 185.00 | $1,924.00 |
| LAF | Forrester, Leslie A. | 1.30 | 260.00 | $338.00 |
| MAM | Matteo, Mike A. | 7.30 | 205.00 | $1,496.50 |
| MB | Bove, Maria A. | 33.10 | 550.00 | $18,205.00 |
| MDL | Lane, Mary D. | 7.40 | 550.00 | $4,070.00 |
| RBO | Orgel, Robert B. | 241.30 | 825.00 | $199,072.50 |
| RMP | Pachulski, Richard M. | 67.80 | 925.00 | $62,715.00 |
| RMS | Saunders, Robert M. | 0.40 | 550.00 | $220.00 |
| SSC | Cho, Shirley S. | 8.40 | 625.00 | $5,250.00 |
| VAN | Newmark, Victoria A. | 5.70 | 625.00 | $3,562.50 |
| | | **608.30** | | **$450,602.50** |

### Task Code Summary

| | | | |
|---|---|---:|---:|
| 0100 | General Case Administration | 1.50 | $1,282.50 |
| 0200 | General Case Strategy Meetings | 6.60 | $5,735.00 |
| 0400 | Hearings and Court Comm. | 5.50 | $4,687.50 |
| 2600 | Loans/Investments | 31.70 | $26,095.50 |
| 3000 | NonDerivative Stay/Safe Harbor | 8.40 | $7,167.00 |
| 3300 | DIP Financing | 10.10 | $5,787.50 |
| 3500 | Plan of Reorganization | 231.80 | $195,707.00 |
| 3600 | Disclosure Statement/Voting | 0.80 | $467.50 |
| 3700 | Non-Derivative Issues | 101.20 | $62,960.50 |
| 3800 | Other Motions and Matters | 145.30 | $99,588.50 |
| 3900 | Non-Derivative Litigation | 23.00 | $16,082.00 |
| 4200 | Appeals | 20.40 | $14,406.00 |
| 4600 | PSZJ Fees | 22.00 | $10,636.00 |
| | | **608.30** | **$450,602.50** |

### Expense Code Summary

| | |
|---|---:|
| Working Meals [E1 | $149.56 |
| Conference Call [E105] | $121.55 |
| Federal Express [E108] | $218.24 |
| First Legal Atty/Messenger | $171.00 |
| Lexis/Nexis- Legal Research [E | $231.47 |
| Pacer - Court Research | $262.64 |
| Postage [E108] | $153.16 |
| Reproduction Expense [E101] | $10,812.80 |
| Reproduction/ Scan Copy | $1,621.50 |
| Transcript [E116] | $220.28 |
| Westlaw - Legal Research [E106 | $1,002.27 |
| | $14,964.47 |

# FILE COPY

PACHULSKI

STANG

ZIEHL

JONES

LAW OFFICES
LIMITED LIABILITY PARTNERSHIP
NEW YORK, NY
LOS ANGELES, CA
SAN FRANCISCO, CA
WILMINGTON, DE

780 THIRD AVENUE
36th FLOOR
NEW YORK
NEW YORK 10017-2024

TELEPHONE: 212/561 7700
FACSIMILE: 212/561 7777

Maria A. Bove                     September 17, 2010                     mbove@pszjlaw.com
                                                                        212-561-7730

**VIA FEDERAL EXPRESS**

Lehman Brothers Holdings Inc.                    Weil, Gotshal & Manges, LLP
1271 Avenue of the Americas, 45th Fl.            767 Fifth Avenue
New York, New York 10020                         New York, New York 10153
(Attn: John Suckow & David Coles)                (Attn: Shai Y. Waisman, Esq.)

Milbank, Tweed, Hadley & McCloy LLP              Kenneth R. Feinberg, Esq.
1 Chase Manhattan Plaza                          Feinberg Rozen, LLP
New York, New York 10005                         The Willard Office Building
(Attn: Dennis F. Dunne, Esq.,                    1455 Pennsylvania Ave, NW
   Dennis O'Donnell, Esq. &                      Suite 390
   Evan Fleck, Esq.)                             Washington, DC 20004-1008

The Office of the United States Trustee
  for the Southern District of New York
33 Whitehall Street, 22nd Floor
New York, New York 10004
(Attn: Andy Velez-Rivera, Esq. &
  Tracy Hope Davis, Esq.)

LOS ANGELES
10100 SANTA MONICA BLVD.
11th FLOOR
LOS ANGELES
CALIFORNIA 90067-4100

TELEPHONE: 310/277 6910
FACSIMILE: 310/201 0760

SAN FRANCISCO
150 CALIFORNIA STREET
15th FLOOR
SAN FRANCISCO
CALIFORNIA 94111-4500
TELEPHONE: 415/263 7000
FACSIMILE: 415/263 7010

DELAWARE
919 NORTH MARKET STREET
17th FLOOR
P.O. BOX 8705
WILMINGTON
DELAWARE 19899-8705
(Courier Zip Code 19801)

TELEPHONE: 302/652 4100
FACSIMILE: 302/652 4400

Re:    *In re Lehman Brothers Holdings, Inc., et al.,*
       **Case No. 08-13555 (JMP)**

Dear Counsel:

Enclosed with this letter is the fee statement (the
"Monthly Statement") of Pachulski Stang Ziehl & Jones LLP
("PSZJ")[1] for the period from July 1, 2010 through July 31, 2010

---

[1] PSZJ represents Lehman Commercial Paper Inc ("LCPI") a Debtor, and its
nondebtor affiliates Lehman ALI, Inc.; Northlake Holdings LLC; OVC Holdings
LLC; LBREP II/Suncal Land Fund Member, LLC; Oak Valley, LLC; SCLV
Northlake, LLC; and LB/L DUC III Master LLC (collectively with LCPI, the
"Lehman Entities"), with respect to matters arising in the chapter 11 cases (the
"SunCal Chapter 11 Cases") of Palmdale Hills Property, LLC, *et al.* (collectively,
the "SunCal Debtors"), which are pending in the Bankruptcy Court for the Central
District of California under jointly administered Case No. 08-17206.

WEB: www.pszjlaw.com

52063-001\DOCS_NY:21936.1

PACHULSKI

STANG

ZIEHL

JONES

LAW OFFICES
LIMITED LIABILITY PARTNERSHIP

September 17, 2010
Page 2

(the "Monthly Period"). The Monthly Statement is being served on you in accordance with the *Third Amended Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(b) Establishing Procedures for Interim Monthly Compensation of Professionals*, entered in these cases on June 25, 2009 (the "Order").

In accordance with the Order, each Notice Party shall have at least fifteen (15) days after receiving the Monthly Statement to review the statement and, if the Notice Party objects to the compensation or reimbursement sought in a particular statement, such Notice Party shall, no later than the forty-fifth (45th) day following the month for which compensation is sought, serve upon the professional to whose Monthly Statement the Notice Party objects and the other Notice Parties a written "Notice of Objection to Fee Statement," setting forth the nature of the Notice Party's objection and the amount of fees or expenses at issue. At the expiration of the 45-day period, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified in the Monthly Statement to which no objection has been served in accordance with the Order.

As reflected on the enclosed Monthly Statement, during the Monthly Period, PSZJ incurred total fees in the amount of $218,778.25 and total expenses in the amount of $2,577.84, for a total amount of $221,356.09.

Certain of the services performed by PSZJ during the Monthly Period were provided on behalf of and rendered a benefit only to LCPI.[2] PSZJ is seeking compensation from the Debtors' estates for services performed during the Monthly Period solely on behalf of and for the benefit of LCPI in the total amount of $2,256.00.

In addition, due to the nature of the matters for which PSZJ was retained, certain of the services performed and expenses incurred by PSZJ during the Monthly Period were provided on behalf of and rendered a benefit to LCPI and certain of its nondebtor affiliates. PSZJ has allocated the fees and expenses for such

---

[2] Such services are set forth in Exhibit A attached hereto.

52063-001\DOCS_NY:21936.1

PACHULSKI
STANG
ZIEHL
JONES

L A W   O F F I C E S
LIMITED LIABILITY PARTNERSHIP

September 17, 2010
Page 3

services between the Debtors' estates, on the one hand, and the non-debtor affiliates on the other hand, in accordance with the applicable loan balances attributed to the loans extended by LCPI and its nondebtor affiliates to each respective SunCal Debtor.  Pursuant to such allocation, 30% of such fees and expenses incurred by PSZJ are attributable to the Debtors' estates and 70% of fees and expenses incurred by PSZJ are attributable to its nondebtor affiliates. Accordingly, (a) of the total fees in the amount of $216,522.25 incurred for the benefit of all the Lehman Entities (including Debtor LCPI), PSZJ is seeking compensation in the amount of $64,956.68 from the Debtors' estates, and (b) of the total expenses in the amount of $2,577.84 incurred for the benefit of all Lehman Entities (including Debtor LCPI), PSZJ is seeking compensation in the amount of $773.35 from the Debtors' estates.

Accordingly, under the terms of the Order, upon the expiration of the 45-day period, PSZJ is entitled to payment by the Debtors of $54,543.49, representing 80% of the fees requested for services provided for the benefit of the Debtors ($67,212.68 x .80 = $53,770.14) and 100% of PSZJ's expenses incurred in connection with services provided for the benefit of the Debtors ($773.35).

Please do not hesitate to call me if you have any questions with respect to the Monthly Statement.

Very truly yours,

Maria A. Bove

Enclosure

## EXHIBIT A

## LCPI Time Entries (July 2010)

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Non-Derivative Stay/Safe Harbor [Code 3000] | | | | | | |
| 07/23/10 | 3000 | DAZ | Telephone conference with Soto re response to Lehman stay issues. | 0.20 | 855.00 | $171.00 |
| Appeals [Code 4200] | | | | | | |
| 07/06/10 | 4200 | HDH | Review SunCal 9th circuit BAP brief | 0.60 | 625.00 | $375.00 |
| 07/15/10 | 4200 | SSC | Correspond with A. Blaustein re 9th circuit BAP reply brief. | 0.20 | 625.00 | $125.00 |
| 07/15/10 | 4200 | SSC | Teleconference with A. Blaustein re 9th circuit BAP reply brief. | 0.10 | 625.00 | $62.50 |
| 07/15/10 | 4200 | SSC | Review final reply brief for filing in 9th circuit BAP appeal. | 0.30 | 625.00 | $187.50 |
| 07/15/10 | 4200 | SSC | Review and correspond with A. Blaustein re supplemental excerpts for filing. | 0.20 | 625.00 | $125.00 |
| 07/16/10 | 4200 | DAZ | Review 9th circuit BAP brief re proof of claim. | 0.50 | 855.00 | $427.50 |
| 07/16/10 | 4200 | SSC | Analysis re service and supplemental excerpts for filing. | 0.40 | 625.00 | $250.00 |
| 07/16/10 | 4200 | SSC | Teleconference with A. Blaustein re status of filing. | 0.20 | 625.00 | $125.00 |
| 07/20/10 | 4200 | SSC | Correspond with A. Blaustein re appellate hearing dates. | 0.10 | 625.00 | $62.50 |
| 07/26/10 | 4200 | MB | Review SunCal motion to dismiss appeal to 9th Circuit - BAP | 0.40 | 550.00 | $220.00 |
| 07/26/10 | 4200 | SSC | Correspond with M. Bove re opening brief re 9th circuit BAP appeal. | 0.20 | 625.00 | $125.00 |
| | | | **TOTAL:** | **3.40** | | **$2,256.00** |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard, 11th Floor
Los Angeles, CA 90067
July 31, 2010

Invoice Number    **90823**                                        **52063 00001    RMP**
F. Robert Brusco, Esq.
Lehman Brothers Holdings, Inc.
1271 Avenue of the Americas, 46th Floor
New York, New York 10020
Re:    Lehman/SunCal
**Statement of Professional Services Rendered Through**                    **7/31/2010**

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| **General Case Strategy Meetings [Code 0200]** | | | | | | |
| 07/13/10 | 0200 | RMP | Prepare for (.1) and participate on team call re pending SunCal matters (1.5) | 1.60 | 925.00 | $1,480.00 |
| 07/13/10 | 0200 | MB | Weekly call with PSZJ and Weil teams regarding pending SunCal matters | 1.50 | 550.00 | $825.00 |
| 07/20/10 | 0200 | MB | Weekly call with PSZJ and Weil teams regarding pending SunCal matters | 0.60 | 550.00 | $330.00 |
| 07/20/10 | 0200 | RMP | Prepare for (.6); and participate in team call re pending SunCal matters (.6). | 1.20 | 925.00 | $1,110.00 |
| 07/22/10 | 0200 | RMP | Telephone conferences with client reps regarding strategy issues (.8); e-mails regarding same (.4) and outline voluntary debtor issues (.9). | 2.10 | 925.00 | $1,942.50 |
| 07/27/10 | 0200 | RMP | Prepare for (.2) and participate on team call (1.1). | 1.30 | 925.00 | $1,202.50 |
| 07/27/10 | 0200 | MB | Weekly call with Weil and PSZJ regarding pending SunCal matters | 1.00 | 550.00 | $550.00 |
| | | **Task Code Total** | | **9.30** | | **$7,440.00** |
| **Cash Management [Code 1200]** | | | | | | |
| 07/10/10 | 1200 | DAZ | Review SunCal debtors' operating reports. | 0.50 | 855.00 | $427.50 |
| | | **Task Code Total** | | **0.50** | | **$427.50** |
| **Real Estate Matters [Code 2300]** | | | | | | |
| 07/01/10 | 2300 | DGP | Consideration of and legal research concerning bonding company rights in event of foreclosure by Lehman on real properties and related settlement issues. | 1.30 | 695.00 | $903.50 |
| 07/30/10 | 2300 | RMP | Review and respond to e-mails regarding issues concerning Oak Knoll property. | 0.30 | 925.00 | $277.50 |
| | | **Task Code Total** | | **1.60** | | **$1,181.00** |
| **Loans/Investments [Code 2600]** | | | | | | |
| 07/16/10 | 2600 | RBO | SunCal Loan: telephone call from court re claims transfers (.2) and Office conference with staff re re-filing (.3) | 0.50 | 825.00 | $412.50 |
| 07/22/10 | 2600 | RBO | SunCal claims: Review messages re 506(d) stipulation re valuation of Lehman collateral | 0.20 | 825.00 | $165.00 |
| 07/23/10 | 2600 | DAZ | Review correspondence (.2) and conference with R. Pachulski re 506(d) Lehman collateral issue (.3) | 0.50 | 855.00 | $427.50 |
| 07/23/10 | 2600 | RMP | Deal with SunCal collateral valuation motion and issues. | 1.30 | 925.00 | $1,202.50 |
| 07/23/10 | 2600 | MB | Telephone conference with R. Orgel regarding Lehman lien valuation stipulation | 0.20 | 550.00 | $110.00 |
| 07/23/10 | 2600 | MB | Telephone conference with D. Ziehl regarding Lehman lien valuation stipulation | 0.10 | 550.00 | $55.00 |
| 07/26/10 | 2600 | DAZ | Office conferences with M. Bove re Rule 506(d) Lehman collateral valuation issues (.3) and review files and transcript re same (1.0). | 1.30 | 855.00 | $1,111.50 |

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|------|------|-------------|-------------|-------|------|-------|
| 07/26/10 | 2600 | DAZ | Telephone conference with M. Bove and C. Roesch re 506(d) Lehman collateral valuation investigation. | 0.10 | 855.00 | $85.50 |
| 07/26/10 | 2600 | RBO | SunCal Loan:  Review Harry D. Hochman message re memo re loan attack limits | 0.10 | 825.00 | $82.50 |
| 07/26/10 | 2600 | MB | Telephone conference with C. Roesch regarding 506(d) collateral valuation stipulation issues | 0.10 | 550.00 | $55.00 |
| 07/26/10 | 2600 | MB | Review emails from R. Pachulski and N. Camerik regarding valuation of collateral / Lehman loans | 0.60 | 550.00 | $330.00 |
| 07/26/10 | 2600 | MB | Research regarding 506(d) / stay violation (re valuation of Lehman liens) | 1.80 | 550.00 | $990.00 |
| 07/26/10 | 2600 | MB | Telephone conference with D. Ziehl regarding Lehman collateral valuation stipulation | 0.20 | 550.00 | $110.00 |
| 07/27/10 | 2600 | DAZ | Office conferences with M. Bove re 506(d) Lehman collateral valuation stipulation and stay issues. | 0.70 | 855.00 | $598.50 |
| 07/27/10 | 2600 | DAZ | Review SunCal's draft motion to enforce Lehman collateral valuation stipulation. | 0.30 | 855.00 | $256.50 |
| 07/27/10 | 2600 | RBO | SunCal Lehman Collateral Valuation stipulation:  Review draft motion, stipulation, opposition, reply and formulate general approach (.9); prepare message to O'Keefe (.1) | 1.00 | 825.00 | $825.00 |
| 07/27/10 | 2600 | RBO | SunCal Loan:  Review Harry D. Hochman memo revision re loan attacks as claims | 0.40 | 825.00 | $330.00 |
| 07/27/10 | 2600 | RMP | Review motion to enforce lien collateral valuation stipulation (.4); and review and respond to e-mails regarding same (.2). | 0.60 | 925.00 | $555.00 |
| 07/27/10 | 2600 | MB | Telephone conference with R. Orgel regarding Lehman collateral valuation issue | 0.10 | 550.00 | $55.00 |
| 07/28/10 | 2600 | DAZ | Review and revise Lehman collateral valuation stipulation language and related exhibits. | 0.50 | 855.00 | $427.50 |
| 07/28/10 | 2600 | DAZ | Office conference with R. Orgel re changes to Lehman collateral valuation stipulation. | 0.10 | 855.00 | $85.50 |
| 07/28/10 | 2600 | RMP | Deal with Lehman collateral valuation stipulation. | 1.30 | 925.00 | $1,202.50 |
| 07/29/10 | 2600 | DAZ | Review revised Lehman collateral valuation stipulation language (.3) and correspondence and conference with E. Soto re same (.2). | 0.50 | 855.00 | $427.50 |
| 07/29/10 | 2600 | RBO | SunCal Lehman Collateral Valuation stipulation:  Revise stipulation (3.0); telephone conference with Camerik re same (.3); office conference with Richard M. Pachulski re same (.4); circulate revisions (.2) | 3.90 | 825.00 | $3,217.50 |
| 07/29/10 | 2600 | RMP | Review revisions to Lehman collateral valuation stipulation (.3); and conferences with R. Orgel regarding same (.2). | 0.50 | 925.00 | $462.50 |
| 07/29/10 | 2600 | MB | Review revised Lehman collateral valuation stipulation (.3); review Lehman proofs of claims regarding same (.4) | 0.70 | 550.00 | $385.00 |
| 07/29/10 | 2600 | MB | Telephone conference with R. Orgel regarding Lehman collateral valuation stipulation | 0.30 | 550.00 | $165.00 |
| 07/30/10 | 2600 | DAZ | Review Lehman collateral valuation stipulation (.2) and conference re same (.1) | 0.30 | 855.00 | $256.50 |
| 07/30/10 | 2600 | RBO | SunCal Lehman Collateral Valuation stipulation:  Telephone conferences with Richard M. Pachulski, Camerik (2x) and others re stipulation (1.3); prepare message to Couchot, O'Keefe re same (.9) | 2.20 | 825.00 | $1,815.00 |
| | | **Task Code Total** | | **20.40** | | **$16,201.50** |
| **Non-Derivative Stay/Safe Harbor [3000]** | | | | | | |
| 07/23/10 | 3000 | DAZ | Telephone conference with Soto re response to Lehman stay issues. | 0.20 | 855.00 | $171.00 |
| | | **Task Code Total** | | **0.20** | | **$171.00** |

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|------|------|-------------|-------------|-------|------|-------|
| **Plan of Reorganization [Code 3500]** | | | | | | |
| 07/01/10 | 3500 | RBO | SunCal Plan of Reorganization: Work on Plan of Reorganization that addresses no Bond Issuer Settlement | 3.90 | 825.00 | $3,217.50 |
| 07/02/10 | 3500 | RMP | Various telephone conferences re Lehman Plan of Reorganization with Lobel and Camerik and conferences with R. Orgel regarding plan issues. | 1.30 | 925.00 | $1,202.50 |
| 07/02/10 | 3500 | RBO | SunCal Plan of Reorganization: Work on Plan revision per Michael Bond request in light of current claim info (5.9); Prepare message to Camerik outlining plan as changed after Telephone conference with Richard M. Pachulski | 6.70 | 825.00 | $5,527.50 |
| 07/06/10 | 3500 | DAZ | Review revised plan of reorganization draft (.9) and confer with team re plan of reorganization negotiation joint interest privilege (.3) | 1.20 | 855.00 | $1,026.00 |
| 07/06/10 | 3500 | RMP | Deal with plan of reorganization issues (1.1) and review and respond to e-mails regarding same (.6) | 1.70 | 925.00 | $1,572.50 |
| 07/06/10 | 3500 | RMP | Review newly revised Plan of Reorganization (.8) and telephone conferences with Lobel regarding same (.6). | 1.40 | 925.00 | $1,295.00 |
| 07/06/10 | 3500 | RBO | SunCal Plan of Reorganization: Create new version and edit Plan (3.9); review and compare to prior version (.7); revise Plan (.6); after Telephone conference with Lobel re alternative if no bond issuer settlement (.4); prepare message to Camerik with redline (.4); prepare message to Lobel re Plan with description (.5); prepare message to Dean A. Ziehl re committee JDA (.2) | 6.70 | 825.00 | $5,527.50 |
| 07/07/10 | 3500 | RMP | Telephone conferences with Lobel, Camerik, Neue and Orgel regarding plan of reorganization and claims issues. | 1.80 | 925.00 | $1,665.00 |
| 07/08/10 | 3500 | RMP | Prepare for (.5); and participate on separate calls with NC, R. Orgel and Lobel re plan of reorganization (.8) and then a joint call regarding plan of reorganization (1.0). | 2.30 | 925.00 | $2,127.50 |
| 07/08/10 | 3500 | RBO | SunCal Plan of Reorganization: Telephone conference with Richard M. Pachulski, Nellie Camerik, Lobel, Neue re plan process, claims, etc. | 1.00 | 825.00 | $825.00 |
| 07/08/10 | 3500 | RBO | SunCal Plan of Reorganization: Prepare message to Lobel to move process forward | 0.50 | 825.00 | $412.50 |
| 07/09/10 | 3500 | DAZ | Review revised plan of reorganization documents and correspondence re same. | 0.75 | 855.00 | $641.25 |
| 07/09/10 | 3500 | RBO | SunCal Plan of Reorganization: Review 5th Circuit Exculpation case and revise Plan re same (1.3); send Plan to L. Wang with message after review and compare JDA (1.1) | 2.40 | 825.00 | $1,980.00 |
| 07/09/10 | 3500 | RMP | Deal with Involuntary Committee and plan of reorganization issues. | 0.40 | 925.00 | $370.00 |
| 07/09/10 | 3500 | RMP | Telephone conferences with Lobel regarding plan of reorganization and related issues (.4) and follow-up with R. Orgel regarding same (.5). | 0.90 | 925.00 | $832.50 |
| 07/12/10 | 3500 | DAZ | Review correspondence re plan of reorganization timing and confidentiality. | 0.20 | 855.00 | $171.00 |
| 07/12/10 | 3500 | RBO | SunCal Plan of Reorganization: Telephone conference with N. Camerik (.3) and revise Plan re claims dismissal of litigation, etc. (.6) | 0.90 | 825.00 | $742.50 |
| 07/12/10 | 3500 | RBO | SunCal Claims: Telephone conference with Camerik re claims' analysis as affects plan of reorganization | 0.30 | 825.00 | $247.50 |
| 07/12/10 | 3500 | RBO | SunCal Plan of Reorganization: Review N. Camerik request, find older Plan version and send | 0.20 | 825.00 | $165.00 |
| 07/12/10 | 3500 | RMP | Review plan of reorganization issues (.5) and conferences with R. Orgel and NC regarding same (.4) | 0.90 | 925.00 | $832.50 |

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|------|------|-------------|-------------|-------|------|-------|
| 07/13/10 | 3500 | RBO | SunCal Plan of Reorganization: Participate in call re Plan related discussions with Bond Issuers, issues re same needed claims info, etc. (1.4); prepare message to Wang re same (.1) | 1.50 | 825.00 | $1,237.50 |
| 07/13/10 | 3500 | RBO | SunCal Plan of Reorganization: Review and forward comment re committee response re call | 0.10 | 825.00 | $82.50 |
| 07/13/10 | 3500 | RMP | Telephone conference with NC and Bond Safeguard counsel regarding plan of reorganization and claim. | 0.20 | 925.00 | $185.00 |
| 07/13/10 | 3500 | RMP | Finish drafting and editing plan of reorganization (3.0); and conference with J. Pomerantz regarding same (.6). | 3.60 | 925.00 | $3,330.00 |
| 07/14/10 | 3500 | DAZ | Office conference with R. Orgel re plan of reorganization negotiations, settlement of bond claims, etc. | 0.50 | 855.00 | $427.50 |
| 07/14/10 | 3500 | RBO | SunCal Plan of Reorganization: Begin review of prior disclosure for current one | 0.90 | 825.00 | $742.50 |
| 07/14/10 | 3500 | MB | Review revised draft of Lehman plan of reorganization | 0.40 | 550.00 | $220.00 |
| 07/14/10 | 3500 | MB | Review email from R. Orgel regarding Lehman plan of reorganization issues | 0.20 | 550.00 | $110.00 |
| 07/15/10 | 3500 | DAZ | Office conference with R. Orgel re plan of reorganization and disclosure statement issues and timing. | 0.50 | 855.00 | $427.50 |
| 07/15/10 | 3500 | RBO | SunCal Plan of Reorganization: Prepare messages re 2 p.m. call (.2); telephone conference with Wang Ekval, Hutch, Camerik re Plan (1.1) | 1.30 | 825.00 | $1,072.50 |
| 07/15/10 | 3500 | RBO | SunCal Plan of Reorganization: Office conference with Camerik re internal call to discuss continuing potential post-plan liabilities, etc. and re such liabilities | 1.00 | 825.00 | $825.00 |
| 07/15/10 | 3500 | MB | Review Lehman plan of reorganization regarding reliance claims (.2); email to A. Wilson regarding same (.1) | 0.30 | 550.00 | $165.00 |
| 07/16/10 | 3500 | DAZ | Office conferences with Camerik and R. Orgel re plan of reorganization issues. | 0.40 | 855.00 | $342.00 |
| 07/16/10 | 3500 | RBO | Telephone conference with Maria Bove re plan of reorganization issues | 1.80 | 825.00 | $1,485.00 |
| 07/16/10 | 3500 | RBO | SunCal Plan of Reorganization: Office conference with Camerik re potential claims to survive plan process | 1.00 | 825.00 | $825.00 |
| 07/16/10 | 3500 | RBO | SunCal Plan of Reorganization: Revise Plan | 1.70 | 825.00 | $1,402.50 |
| 07/16/10 | 3500 | RMP | Meeting with Camerik and D. Ziehl regarding plan of reorganization and litigation issues. | 1.90 | 925.00 | $1,757.50 |
| 07/16/10 | 3500 | MB | Telephone conference with R. Orgel regarding SunCal claims and Lehman plan of reorganization | 0.90 | 550.00 | $495.00 |
| 07/17/10 | 3500 | RBO | SunCal Plan of Reorganization: Prepare same spreadsheet draft for workings of savings clause in Plan for reliance claim payments where classes 6/7 claims amount exceeds $20 million | 6.30 | 825.00 | $5,197.50 |
| 07/19/10 | 3500 | RBO | SunCal Plan of Reorganization: Prepare message to Camerik re call with Ed Soto (.1) and review response (.1) | 0.20 | 825.00 | $165.00 |
| 07/19/10 | 3500 | RBO | SunCal Plan of Reorganization: Telephone conference with Camerik, Soto re Plan (.6) and review issues re same re surviving claims after exchange emails re same (.4) | 1.00 | 825.00 | $825.00 |
| 07/19/10 | 3500 | RMP | Review and respond to voluntary debtor e-mails re plan of reorganization (.7); and review and analyze voluntary debtor plan of reorganization issues (1.2). | 1.90 | 925.00 | $1,757.50 |
| 07/19/10 | 3500 | MB | Telephone conference with A. Wilson regarding reliance claims / Lehman plan of reorganization | 0.20 | 550.00 | $110.00 |
| 07/20/10 | 3500 | RBO | SunCal Plan of Reorganization: Create new version, revise Plan | 1.50 | 825.00 | $1,237.50 |
| 07/20/10 | 3500 | RBO | SunCal Plan of Reorganization: Revise calculation sheet for savings clause | 3.80 | 825.00 | $3,135.00 |

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|------|------|-------------|-------------|-------|------|-------|
| 07/20/10 | 3500 | RBO | SunCal Plan of Reorganization: Prepare message to Wilson re savings clause | 0.30 | 825.00 | $247.50 |
| 07/20/10 | 3500 | RBO | SunCal Claims: Prepare messages to Meltzer re call re committee plan of reorganization issues (.2) and review and reply to him (.1) | 0.30 | 825.00 | $247.50 |
| 07/20/10 | 3500 | RMP | Deal with various plan of reorganization issues (.9) and conferences with R. Orgel regarding same (.7). | 1.80 | 925.00 | $1,665.00 |
| 07/20/10 | 3500 | MB | Telephone conference with A. Wilson regarding Lehman plan of reorganization issues / claims | 0.10 | 550.00 | $55.00 |
| 07/21/10 | 3500 | RBO | SunCal Plan of Reorganization: Review Plan | 0.10 | 825.00 | $82.50 |
| 07/21/10 | 3500 | RBO | SunCal Plan of Reorganization: Revise Savings Clause calculation sheet | 4.20 | 825.00 | $3,465.00 |
| 07/21/10 | 3500 | RBO | SunCal Plan of Reorganization: Review Plan (.9); telephone conference with Committee re Plan issues after review of Plan in preparation for call (1.5); prepare message to Wilson, Camerik with call summary and question re claims of Lehman after review notes (.5) | 2.90 | 825.00 | $2,392.50 |
| 07/21/10 | 3500 | RBO | SunCal Plan of Reorganization: Prepare message to Trustee, Committee with revised savings clause | 0.50 | 825.00 | $412.50 |
| 07/21/10 | 3500 | RMP | Deal with plan of reorganization issues (1.2); and conferences with R. Orgel (.4) and telephone conference with Camerik regarding same (.3). | 1.90 | 925.00 | $1,757.50 |
| 07/21/10 | 3500 | MB | Conference call with R. Orgel and trustee debtors' committee counsel regarding Lehman plan of reorganization issues | 0.90 | 550.00 | $495.00 |
| 07/22/10 | 3500 | RBO | SunCal Plan of Reorganization: Revise Plan | 1.00 | 825.00 | $825.00 |
| 07/23/10 | 3500 | RBO | SunCal Plan of Reorganization: Revise Plan | 0.70 | 825.00 | $577.50 |
| 07/23/10 | 3500 | RBO | SunCal Plan of Reorganization: Review calculation sheet for savings clause | 0.40 | 825.00 | $330.00 |
| 07/26/10 | 3500 | RMP | Prepare for team call re status of plan of reorganization issues. | 1.30 | 925.00 | $1,202.50 |
| 07/27/10 | 3500 | RMP | Review Arch settlement proposal and issues (.3); and telephone conference with Camerik regarding same (.5). | 0.80 | 925.00 | $740.00 |
| 07/28/10 | 3500 | RBO | SunCal Plan of Reorganization: Revise Plan, work on valuation stipulation (4.4); telephone conference with Couchot (.6); telephone conference with O'Keefe (.8); telephone conference with Camerik (1.0); office conference with Richard M. Pachulski (.1) | 6.90 | 825.00 | $5,692.50 |
| 07/29/10 | 3500 | RMP | Telephone conferences with NC re voluntary debtor plan of reorganization issues (.5); and analyze voluntary debtor plan of reorganization issues (.4). | 0.90 | 925.00 | $832.50 |
| | | **Task Code Total** | | **93.55** | | **$78,960.25** |
| **Disclosure Statement/Voting [Code 3600]** | | | | | | |
| 07/16/10 | 3600 | RBO | SunCal Disclosure Statement: Review Disclosure Statement | 0.90 | 825.00 | $742.50 |
| 07/17/10 | 3600 | RBO | SunCal Disclosure Statement: review documents in preparation for doing Disclosure Statement | 0.20 | 825.00 | $165.00 |
| 07/19/10 | 3600 | RBO | SunCal Disclosure Statement: Revise Disclosure Statement | 2.40 | 825.00 | $1,980.00 |
| 07/20/10 | 3600 | RBO | SunCal Disclosure Statement: Work on new version of Disclosure Statement and revise | 3.70 | 825.00 | $3,052.50 |
| 07/22/10 | 3600 | RBO | SunCal Disclosure Statement: Revise Disclosure Statement | 3.30 | 825.00 | $2,722.50 |
| 07/23/10 | 3600 | HDH | Conference with Robert B. Orgel re Disclosure Statement | 0.20 | 625.00 | $125.00 |
| 07/23/10 | 3600 | RBO | SunCal Disclosure Statement: Revise Disclosure Statement | 4.10 | 825.00 | $3,382.50 |
| 07/23/10 | 3600 | RBO | SunCal Disclosure Statement: Prepare exhibit re Lehman loans | 1.30 | 825.00 | $1,072.50 |
| 07/24/10 | 3600 | RBO | SunCal Disclosure Statement: Revise Disclosure Statement | 3.20 | 825.00 | $2,640.00 |
| 07/26/10 | 3600 | RBO | SunCal Disclosure Statement: Revise Disclosure Statement | 1.40 | 825.00 | $1,155.00 |
| 07/27/10 | 3600 | RBO | SunCal Disclosure Statement: Revise Disclosure Statement | 0.90 | 825.00 | $742.50 |

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 07/31/10 | 3600 | RBO | SunCal Disclosure Statement:  Revise Disclosure Statement (6.0); beginning adding new narratives and compare to Elieff disclosures (.9). | 13.00 | 825.00 | $10,725.00 |
| | | **Task Code Total** | | **34.60** | | **$28,505.00** |

**Non-Derivative Issues [Code 3700]**

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 06/13/10 | 3700 | MSP | Email exchange w/Richard M. Pachulski re: research re: Bond companies late claims | 0.10 | 575.00 | $57.50 |
| 06/14/10 | 3700 | MSP | Email exchange with LAF re Excusable neglect caselaw re: Bond safeguard motion. | 0.40 | 575.00 | $230.00 |
| 06/14/10 | 3700 | MSP | Legal research re excusable neglect standards | 2.10 | 575.00 | $1,207.50 |
| 06/14/10 | 3700 | MSP | Review initial caselaw re: excusable neglect | 0.40 | 575.00 | $230.00 |
| 06/14/10 | 3700 | MSP | Review Lehman excusable neglect decision | 0.20 | 575.00 | $115.00 |
| 06/14/10 | 3700 | MSP | Review and analysis of excusable neglect caselaw (1.7) and begin draft of memo regarding same (3.2) | 4.90 | 575.00 | $2,817.50 |
| 06/15/10 | 3700 | MSP | Email exchange with Richard M. Pachulski re: Lehman excusable neglect decision | 0.10 | 575.00 | $57.50 |
| 06/15/10 | 3700 | MSP | Continue draft of memo re: excusable neglect issues re bond safeguard motion. | 1.90 | 575.00 | $1,092.50 |
| 06/16/10 | 3700 | MSP | Finalize memorandum for Richard M. Pachulski re: excusable neglect re Bond Safeguard motion to file late claim | 3.10 | 575.00 | $1,782.50 |
| 06/18/10 | 3700 | MSP | Review Bond Safeguard filed claims | 0.30 | 575.00 | $172.50 |
| 06/19/10 | 3700 | MSP | Continue legal research re: excusable neglect (re Bond Safeguard motion) | 1.60 | 575.00 | $920.00 |
| 06/21/10 | 3700 | MSP | Revise memorandum re: excusable neglect re: latest developments and new factual information (re Bond Safeguard motion) | 1.80 | 575.00 | $1,035.00 |
| 06/22/10 | 3700 | MSP | Email exchange w/Robert B. Orgel re: Prejudice issue (Bond Safeguard motion re: late claims) | 0.10 | 575.00 | $57.50 |
| 06/29/10 | 3700 | MSP | Email exchange w/Robert B. Orgel re: Prejudice in allowing Bond late claim, etc. | 0.20 | 575.00 | $115.00 |
| 06/30/10 | 3700 | MSP | Email exchange w/Robert B. Orgel re: Prejudice in allowing Bond late claim. | 0.10 | 575.00 | $57.50 |
| 06/30/10 | 3700 | MSP | Email exchange w/RMP re:  Notice to Bond Safeguard of bar date. | 0.10 | 575.00 | $57.50 |
| 06/30/10 | 3700 | MSP | Office meeting w/Robert B. Orgel re:  Late filed claim motion and other strategies re:  Bond Safeguard, etc. | 1.30 | 575.00 | $747.50 |
| 07/01/10 | 3700 | RBO | SunCal Claims:  Telephone conference with Nellie and Drew re Bond Claims (1.6); prepare message to D. Parker re Bond Claims (.1); office conference with Parker re Bond Claims (.8); review email from Parker and respond (.5); office conference with Kulick re identifying latest trustee operating reports after quick docket review (.3); analyze reports and review prior disclosure for claims info (.9); office conference with Malhar S. Pagay re Bond Safeguard  Bond claims (.5) | 4.70 | 825.00 | $3,877.50 |
| 07/01/10 | 3700 | DGP | Prepare memorandum and summaries regarding top 20 disputed SunCal claims and Elieff claims. | 2.80 | 695.00 | $1,946.00 |
| 07/02/10 | 3700 | DGP | Analyze top 20 disputed SunCal claims documents (.9); prepare memo and summaries re same (2.1); prepare status e-mail re same (.1) | 3.10 | 695.00 | $2,154.50 |
| 07/02/10 | 3700 | DAZ | Review SunCal claims analysis and potential objections. | 0.50 | 855.00 | $427.50 |
| 07/02/10 | 3700 | RBO | SunCal Claims:  Review operating reports and forward to Drew Wilson (.6); review Wilson analysis and prepare suggested changes (2.9); prepare message to Wilson identifying suggested changes (.5) | 4.00 | 825.00 | $3,300.00 |

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|------|------|-------------|-------------|-------|------|-------|
| 07/02/10 | 3700 | RMP | Review SunCal claims analysis and e-mails regarding same (1.1) and telephone conferences with Lobel and Camerik regarding same (.6). | 1.70 | 925.00 | $1,572.50 |
| 07/02/10 | 3700 | CG | Confer with M. Desjardins re 3 omnibus claims objections. | 0.10 | 450.00 | $45.00 |
| 07/02/10 | 3700 | DGP | Read, consider and respond to e-mail re claim by Sequoyah/Oak Knolls Neighborhood Association. | 0.50 | 695.00 | $347.50 |
| 07/06/10 | 3700 | MB | Research for omnibus claims objections (.4); email to PSZJ claim objection team regarding same (.2) | 0.60 | 550.00 | $330.00 |
| 07/07/10 | 3700 | RBO | SunCal Bond Issuers:  Review Wilson chart listing SunCal Claims (1.3) and isolate issue re Bond Issuers and prepare chart (1.2) | 2.50 | 825.00 | $2,062.50 |
| 07/07/10 | 3700 | RBO | SunCal Bond Issuers:  Prepare message to Wilson re need to keep working on claims of Bond Issuers | 0.60 | 825.00 | $495.00 |
| 07/07/10 | 3700 | RBO | SunCal Claims:  Forward info to Malhar S. Pagay that may affect Bond Safeguard motion objection | 0.20 | 825.00 | $165.00 |
| 07/07/10 | 3700 | RMP | Review SunCal claims summary (.3); and telephone conference with Lobel regarding same (.2). | 0.50 | 925.00 | $462.50 |
| 07/07/10 | 3700 | MB | Revise claim objection consent stipulation | 0.10 | 550.00 | $55.00 |
| 07/08/10 | 3700 | MB | Review of claim objections (late claims and amended claims) | 0.70 | 550.00 | $385.00 |
| 07/09/10 | 3700 | RMP | Analyze Arch and Bond Safeguard claims issues. | 0.90 | 925.00 | $832.50 |
| 07/10/10 | 3700 | DGP | Read and consider proposed terms of settlement of claim by Arch Insurance. | 0.50 | 695.00 | $347.50 |
| 07/12/10 | 3700 | DAZ | Review draft memo re SunCal claims objection process. | 0.20 | 855.00 | $171.00 |
| 07/12/10 | 3700 | DAZ | Confer with M. Bove (.1) and review correspondence re objections to stipulation re joint claims objections (.2) | 0.30 | 855.00 | $256.50 |
| 07/12/10 | 3700 | DAZ | Telephone conferences with R. Orgel and Camerik re joint defense discussions with involuntary committee. | 0.30 | 855.00 | $256.50 |
| 07/12/10 | 3700 | MB | Review email from M. Neue and claim objection stipulation regarding voluntary debtors' questions | 0.20 | 550.00 | $110.00 |
| 07/12/10 | 3700 | MB | Telephone conference with R. Orgel regarding claim objection stipulation | 0.10 | 550.00 | $55.00 |
| 07/12/10 | 3700 | MB | Revise memorandum to P. Cyburt and M. Bond regarding SunCal claim objection process | 0.20 | 550.00 | $110.00 |
| 07/12/10 | 3700 | DGP | Read and consider proposed terms of settlement with Arch Insurance (2.3); prepare e-mail summary of same (1.1) | 3.40 | 695.00 | $2,363.00 |
| 07/13/10 | 3700 | DAZ | Respond to inquiries re claim stipulation (.1) and review correspondence re same (.1) | 0.20 | 855.00 | $171.00 |
| 07/13/10 | 3700 | RBO | SunCal Claims:  Review Arch proposal and analyze (.9); and send comments to Camerik and discuss same (.5) | 1.40 | 825.00 | $1,155.00 |
| 07/13/10 | 3700 | MB | Revise memorandum regarding claims objections | 0.60 | 550.00 | $330.00 |
| 07/13/10 | 3700 | DGP | Conference with Ms. Camerik and Mr. Orgel re Arch Insurance settlement. | 0.30 | 695.00 | $208.50 |
| 07/14/10 | 3700 | DAZ | Telephone conferences with M. Bove re SunCal claims analysis (.1); and confer with R. Orgel re same (.2) | 0.30 | 855.00 | $256.50 |
| 07/14/10 | 3700 | DAZ | Office conference with M. Bove re stipulation with trustee re claims objections. | 0.10 | 855.00 | $85.50 |
| 07/14/10 | 3700 | RBO | SunCal Claims:  Review message from Camerik re insurance claims issues and respond (.2); telephone conference with Lemmer after Office conference with Camerik re claims' analyses (.3); review fall '09 emails re claims analyses and forward with comments (2.0); participate in call with Daryl Parker; Nellie Camerik, Phil, Rob re bond issues (1.0) | 3.50 | 825.00 | $2,887.50 |
| 07/14/10 | 3700 | MB | Draft 4th, 5th and 6th omnibus claim objections | 1.20 | 550.00 | $660.00 |
| 07/14/10 | 3700 | MB | Telephone conference with D. Ziehl regarding SunCal claims analysis | 0.20 | 550.00 | $110.00 |

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|------|------|-------------|-------------|-------|------|-------|
| 07/14/10 | 3700 | DGP | Consideration of and legal research regarding possible unjust enrich claim by Mr. Elieff and effect on potential settlement with Arch Insurance (.4); telephone conference with Mr. Brusco, Ms. Camerik, Mr. Orgel re same (.7) | 1.10 | 695.00 | $764.50 |
| 07/15/10 | 3700 | AWC | Read emails and background documents regarding SunCal claims issues (.2); call with client and discussion with Robert B. Orgel regarding SunCal claims issues, tasks (.2); read SunCal claims spreadsheets (.5) | 0.90 | 750.00 | $675.00 |
| 07/15/10 | 3700 | RBO | SunCal Claims:  Office conference with Andrew W. Caine re claims (.1); office conference with N. Camerik re call re claims (.1); prepare message to Maria Bove, Andrew W. Caine, Daryl Parker, Drew Wilson re call (.1); telephone conference with Wilson, Maria Bove and Office conference with Daryl G. Parker, Andrew W. Caine, Camerik re claims (.6); office conference with Andrew W. Caine re goals for analysis (.2) | 1.10 | 825.00 | $907.50 |
| 07/15/10 | 3700 | RBO | SunCal Claims:  Exchange messages re Bond safeguard motion, continuance | 0.40 | 825.00 | $330.00 |
| 07/15/10 | 3700 | MB | Review emails from D. Ziehl and R. Orgel regarding claims objections and draft emails to them regarding same | 0.10 | 550.00 | $55.00 |
| 07/15/10 | 3700 | MB | Revise Third, Fourth, Fifth and Sixth omnibus objection to claims | 0.70 | 550.00 | $385.00 |
| 07/15/10 | 3700 | MB | Telephone conference with Court regarding omnibus claims objection hearings | 0.30 | 550.00 | $165.00 |
| 07/15/10 | 3700 | MB | Conference call with R. Orgel, N. Camerik and A. Wilson regarding SunCal claims and Lehman plan of reorganization (.4); follow-up call with A. Wilson regarding same (.2) | 0.60 | 550.00 | $330.00 |
| 07/15/10 | 3700 | LAF | Legal research re:  Excusable neglect (re Bond Safeguard motion) | 0.50 | 260.00 | $130.00 |
| 07/15/10 | 3700 | DGP | Read, consider and respond to e-mails re SunCal claims, objections (.3); conference call with Mr. Wilson, Ms. Camerik, Mr. Orgel, Ms. Bove re same (.4) | 0.70 | 695.00 | $486.50 |
| 07/15/10 | 3700 | DAZ | Office conferences with R. Orgel and M. Bove re claims analysis and objection process. | 0.30 | 855.00 | $256.50 |
| 07/16/10 | 3700 | RBO | SunCal Claims:  Telephone conference with Maria Bove re analysis of claims (.2) and review related documents (.4) | 0.60 | 825.00 | $495.00 |
| 07/17/10 | 3700 | MB | Telephone conference with D. Ziehl regarding SCC Acquisitions' objection to claims stipulation | 0.10 | 550.00 | $55.00 |
| 07/17/10 | 3700 | MB | Draft response to objection to claim objection stipulation | 1.40 | 550.00 | $770.00 |
| 07/19/10 | 3700 | RBO | SunCal Claims:  Review messages re continuance of hearing re Bond Safeguard motion and respond | 0.10 | 825.00 | $82.50 |
| 07/19/10 | 3700 | RBO | SunCal Claims:  Review Maria Bove response to objection to claims stipulation and respond with proposed change (.7); telephone conference with Neue, Maria Bove re stipulation (.3); after send Maria Bove further suggestion (.2) | 1.20 | 825.00 | $990.00 |
| 07/19/10 | 3700 | RMP | Deal with Bond Safeguard issues (.4) and telephone conference with Camerik regarding same (.3). | 0.70 | 925.00 | $647.50 |
| 07/19/10 | 3700 | RMP | Review objection to Joint Claim Objection stipulation and e-mails regarding same (.5); and respond and conference with D. Ziehl regarding same (.4). | 0.90 | 925.00 | $832.50 |
| 07/19/10 | 3700 | MB | Revise response to objection to claim objection stipulation | 0.40 | 550.00 | $220.00 |
| 07/19/10 | 3700 | MB | Revise memorandum to Lehman regarding claims objection process | 0.40 | 550.00 | $220.00 |
| 07/20/10 | 3700 | RBO | SunCal Claims:  Prepare message to Neue, Wilson re call re claims and re stipulation (.3) and to Camerik re same (.1) | 0.40 | 825.00 | $330.00 |
| 07/20/10 | 3700 | RBO | SunCal Bond Issuers claims:  Review Neue message re continuance and respond re that and setting up call (2x) | 0.20 | 825.00 | $165.00 |

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 07/20/10 | 3700 | RBO | SunCal Claims: Review and respond to Wilson message re savings clause (.4); review and respond to Maria Bove message re claims' call with Neue (.1); Prepare message to Wilson re claims' call (.1); prepare message to Maria Bove with revisions to claims stipulation after review and consider her proposed changes (.9); Exchange message re claims' call (.1) | 1.60 | 825.00 | $1,320.00 |
| 07/20/10 | 3700 | RBO | SunCal Claims: Prepare message to Wilson for aid with process for reliance claim analysis | 0.30 | 825.00 | $247.50 |
| 07/20/10 | 3700 | RMP | Review e-mails and stipulation regarding claims (.3) and telephone conference with Neue regarding same (.3). | 0.60 | 925.00 | $555.00 |
| 07/20/10 | 3700 | MB | Conference call with M. Neue, R. Orgel and A. Wilson regarding SunCal claims analysis | 0.40 | 550.00 | $220.00 |
| 07/20/10 | 3700 | MB | Revise joint claim objection stipulation | 0.40 | 550.00 | $220.00 |
| 07/21/10 | 3700 | RBO | SunCal Claims: Review notices of amended claims (.2) and prepare message re same to Camerik, Andrew W. Caine, Maria Bove, Drew Wilson (.1) | 0.30 | 825.00 | $247.50 |
| 07/21/10 | 3700 | MB | Review amended proofs of claim filed since 4/29 | 0.30 | 550.00 | $165.00 |
| 07/21/10 | 3700 | MB | Analyze SunCal claims. | 0.20 | 550.00 | $110.00 |
| 07/22/10 | 3700 | AWC | Emails regarding additional/amended SunCal claims. | 0.20 | 750.00 | $150.00 |
| 07/22/10 | 3700 | HDH | Review memo re SunCal failure to file claim | 0.20 | 625.00 | $125.00 |
| 07/22/10 | 3700 | RBO | SunCal Claim: Review Wilson message re SunCal claims. | 0.10 | 825.00 | $82.50 |
| 07/22/10 | 3700 | RMP | Review claims issues and stipulation (.4); and conferences with D. Ziehl regarding same (.2). | 0.60 | 925.00 | $555.00 |
| 07/22/10 | 3700 | MB | Revise joint claim objection stipulation | 0.30 | 550.00 | $165.00 |
| 07/23/10 | 3700 | DAZ | Review revised claim stipulation. | 0.20 | 855.00 | $171.00 |
| 07/23/10 | 3700 | HDH | Conference with Robert B. Orgel re proof of claim issue | 0.20 | 625.00 | $125.00 |
| 07/23/10 | 3700 | HDH | Review memo and research claim issue re SunCal failure to file NY claims | 3.80 | 625.00 | $2,375.00 |
| 07/23/10 | 3700 | RMP | Review SunCal claim analysis (.5) and telephone conferences with client reps regarding same (.4). | 0.90 | 925.00 | $832.50 |
| 07/23/10 | 3700 | MB | Analyze SunCal claims filed after 4/29 | 0.70 | 550.00 | $385.00 |
| 07/25/10 | 3700 | RBO | SunCal joint claims objection stipulation: Review Peter L. comments (.6); original stipulation, Maria Bove comments, revisions and prepare message with same (.6) | 1.20 | 825.00 | $990.00 |
| 07/26/10 | 3700 | AWC | Review/analyze SunCal claims spreadsheets to prepare for Reliance claims project. | 0.60 | 750.00 | $450.00 |
| 07/26/10 | 3700 | HDH | Research and analysis re SunCal claim issues (.7); extensive revisions to memo re SunCal's failure to file claims (2.9) | 3.60 | 625.00 | $2,250.00 |
| 07/26/10 | 3700 | RBO | SunCal Claims: Review Wilson message (.3); telephone conference with Wilson (.3) and participate in calls re same (.2) | 0.80 | 825.00 | $660.00 |
| 07/26/10 | 3700 | RBO | SunCal Claims: Telephone conference with Camerik re SunCal claims. | 0.30 | 825.00 | $247.50 |
| 07/26/10 | 3700 | RMP | Deal with SunCal claims and valuation issues. | 0.90 | 925.00 | $832.50 |
| 07/26/10 | 3700 | RMP | Review Bond Safeguard claim issues in preparation for team call. | 1.10 | 925.00 | $1,017.50 |
| 07/26/10 | 3700 | MB | Revise claim objection stipulation (as per Couchot comments) | 0.40 | 550.00 | $220.00 |
| 07/26/10 | 3700 | MB | Final revisions to claims objection memorandum to M. Bond and P. Cyburt | 0.20 | 550.00 | $110.00 |
| 07/26/10 | 3700 | MB | Conference call with Trustee counsel and Lehman regarding SunCal claims analysis (.8); follow-up with A. Wilson regarding same (.2) | 1.00 | 550.00 | $550.00 |
| 07/26/10 | 3700 | MB | Telephone conference with A. Wilson and N. Camerik regarding SunCal claims analysis | 0.20 | 550.00 | $110.00 |

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 07/26/10 | 3700 | MB | Review R. Orgel email and comments regarding joint claim objection stipulation | 0.10 | 550.00 | $55.00 |
| 07/26/10 | 3700 | MB | Draft letter to M. Neue and J. Hegg regarding SunCal claims analysis | 0.10 | 550.00 | $55.00 |
| 07/27/10 | 3700 | AWC | Emails with Bove regarding insider management fee claims, objections, documents. | 0.10 | 750.00 | $75.00 |
| 07/27/10 | 3700 | MB | Conduct claims analysis - claims filed after 4/10 (for new spreadsheet for A. Wilson) | 0.70 | 550.00 | $385.00 |
| 07/27/10 | 3700 | MB | Telephone conference with J. Hegg regarding SunCal administrative claims (.1); email to N. Camerik and R. Orgel regarding same (.1) | 0.20 | 550.00 | $110.00 |
| 07/28/10 | 3700 | RMP | Telephone conference with NC regarding Bond Safeguard claim issues (.1); and review issues regarding same (.1). | 0.20 | 925.00 | $185.00 |
| 07/28/10 | 3700 | RMP | Deal with Bond Safeguard claims issues (.4) and telephone conference with NC regarding same (.3). | 0.70 | 925.00 | $647.50 |
| 07/28/10 | 3700 | MB | Analyze SunCal claims | 0.20 | 550.00 | $110.00 |
| 07/29/10 | 3700 | RBO | SunCal Claims:  Review and respond to messages re stipulation re claims | 0.80 | 825.00 | $660.00 |
| 07/29/10 | 3700 | RBO | SunCal Bond claims Issues:  Review and revise Bond Safeguard offer and Telephone conference with Camerik (1.1); Office conference with Richard M. Pachulski and Kulick re debtors' opposition to Bond Safeguard claim Motion (.6) | 1.70 | 825.00 | $1,402.50 |
| 07/29/10 | 3700 | RMP | Analyze Bond Safeguard motion to file claim (1.4); and review pleadings regarding same (1.3). | 2.70 | 925.00 | $2,497.50 |
| 07/29/10 | 3700 | MB | Analyze SunCal claims | 0.10 | 550.00 | $55.00 |
| 07/29/10 | 3700 | MB | Revise claim objection stipulation (.2); email to Winthrop Couchot regarding same (.1); email to Weil regarding same (.1) | 0.40 | 550.00 | $220.00 |
| 07/29/10 | 3700 | MB | Analyze SunCal claims filed after 7/2009 | 0.60 | 550.00 | $330.00 |
| 07/29/10 | 3700 | MB | Telephone conference with N. Camerik regarding claim objection stipulation | 0.10 | 550.00 | $55.00 |
| 07/29/10 | 3700 | MB | Review emails from draft emails to R. Orgel and N. Camerik regarding joint claim objection stipulation | 0.10 | 550.00 | $55.00 |
| 07/30/10 | 3700 | DAZ | Review revised claim objection stipulation and related correspondence. | 0.20 | 855.00 | $171.00 |
| 07/30/10 | 3700 | RBO | SunCal Bond claims Issuers:  Discuss offer to Bond Safeguard re claims. | 0.50 | 825.00 | $412.50 |
| 07/30/10 | 3700 | RBO | SunCal Claims:  Review messages re claim objection stipulation and respond | 0.30 | 825.00 | $247.50 |
| 07/30/10 | 3700 | RMP | Prepare for (.4); and participate in team call regarding Bond Safeguard claim issues and telephone conferences (1.4) and conferences with R. Orgel and NC regarding same (.5). | 2.30 | 925.00 | $2,127.50 |
| 07/30/10 | 3700 | MB | Finalize claim objection stipulation with Couchot comments | 0.20 | 550.00 | $110.00 |
| 07/30/10 | 3700 | MB | Review prepetition restructuring agreement between Lehman and SunCal entities (for claim objection) | 0.20 | 550.00 | $110.00 |
| 07/30/10 | 3700 | MB | Review all DIP stipulations and budgets regarding SunCal management fees (for claim objection) | 0.40 | 550.00 | $220.00 |
| 07/30/10 | 3700 | MB | Review insider unsecured and administrative claims (for claims objections) | 0.30 | 550.00 | $165.00 |
| 07/30/10 | 3700 | MB | Draft order approving joint claim objection stipulation | 0.20 | 550.00 | $110.00 |
| 07/30/10 | 3700 | MB | Draft email to A. Caine explaining grounds for objection to SunCal management fee claims | 0.40 | 550.00 | $220.00 |
| | **Task Code Total** | | | **103.70** | | **$74,316.00** |

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| **Other Motions and Matters [Code 3800]** | | | | | | |
| 07/07/10 | 3800 | RBO | SunCal Bond Issuers:  Prepare message to Camerik re assumptions for Bond Issuer no settlement chart | 0.20 | 825.00 | $165.00 |
| 07/08/10 | 3800 | RBO | Address Committee Joint Defense Agreement issue with staff, LiLi Wang Ekval. | 1.30 | 825.00 | $1,072.50 |
| 07/08/10 | 3800 | RBO | Continue analysis and Joint Defense Agreement and request from trustee | 0.20 | 825.00 | $165.00 |
| 07/08/10 | 3800 | MB | Review Arch/City of San Clemente motion for approval to complete work at Marblehead project (.2); emails to N. Camerik regarding same (.1) | 0.30 | 550.00 | $165.00 |
| 07/22/10 | 3800 | ACS | Westlaw research per Maria Bove. | 1.70 | 160.00 | $272.00 |
| | **Task Code Total** | | | **3.70** | | **$1,839.50** |
| **Non-Derivative Litigation [Code 3900]** | | | | | | |
| 07/08/10 | 3900 | DAZ | Telephone conference with Camerik and R. Orgel re joint defense and privilege issues (.2); review correspondence and revise drafts re same (.2). | 0.40 | 855.00 | $342.00 |
| 07/14/10 | 3900 | DAZ | Review daily pleadings and correspondence re SunCal. | 0.40 | 855.00 | $342.00 |
| 07/19/10 | 3900 | HDH | Conference with Robert B. Orgel re Equitable Subordination issues | 0.30 | 625.00 | $187.50 |
| 07/23/10 | 3900 | DAZ | Review daily SunCal pleadings and correspondence. | 0.70 | 855.00 | $598.50 |
| 07/28/10 | 3900 | DAZ | Review SunCal daily pleadings and correspondence. | 0.30 | 855.00 | $256.50 |
| | **Task Code Total** | | | **2.10** | | **$1,726.50** |
| **Appeals [Code 4200]** | | | | | | |
| 07/06/10 | 4200 | HDH | Review SunCal 9th circuit BAP brief | 0.60 | 625.00 | $375.00 |
| 07/15/10 | 4200 | SSC | Correspond with A. Blaustein re 9th circuit BAP reply brief. | 0.20 | 625.00 | $125.00 |
| 07/15/10 | 4200 | SSC | Teleconference with A. Blaustein re 9th circuit BAP reply brief. | 0.10 | 625.00 | $62.50 |
| 07/15/10 | 4200 | SSC | Review final reply brief for filing in 9th circuit BAP appeal. | 0.30 | 625.00 | $187.50 |
| 07/15/10 | 4200 | SSC | Review and correspond with A. Blaustein re supplemental excerpts for filing. | 0.20 | 625.00 | $125.00 |
| 07/16/10 | 4200 | DAZ | Review 9th circuit BAP brief re proof of claim. | 0.50 | 855.00 | $427.50 |
| 07/16/10 | 4200 | SSC | Analysis re service and supplemental excerpts for filing. | 0.40 | 625.00 | $250.00 |
| 07/16/10 | 4200 | SSC | Teleconference with A. Blaustein re status of filing. | 0.20 | 625.00 | $125.00 |
| 07/20/10 | 4200 | SSC | Correspond with A. Blaustein re appellate hearing dates. | 0.10 | 625.00 | $62.50 |
| 07/26/10 | 4200 | MB | Review SunCal motion to dismiss appeal to 9th Circuit - BAP | 0.40 | 550.00 | $220.00 |
| 07/26/10 | 4200 | SSC | Correspond with M. Bove re opening brief re 9th circuit BAP appeal. | 0.20 | 625.00 | $125.00 |
| | **Task Code Total** | | | **3.20** | | **$2,085.00** |
| **PSZJ Fees [Code 4600]** | | | | | | |
| 07/01/10 | 4600 | DAH | Attention to disbursements and back up needed in anticipation of interim fee application. | 0.20 | 235.00 | $47.00 |
| 07/01/10 | 4600 | MB | Finalize response to fee committee objection to fees | 0.90 | 550.00 | $495.00 |
| 07/01/10 | 4600 | MB | Begin working on fee application (for August filing) | 0.20 | 550.00 | $110.00 |
| 07/01/10 | 4600 | MB | Review May bill | 0.20 | 550.00 | $110.00 |
| 07/06/10 | 4600 | DAZ | Review billing statements (.1) and confer with M. Bove re same (.2). | 0.30 | 855.00 | $256.50 |
| 07/07/10 | 4600 | MB | Prepare May fee application | 0.20 | 550.00 | $110.00 |
| 07/08/10 | 4600 | MB | Finalize May fee statement | 0.20 | 550.00 | $110.00 |
| 07/13/10 | 4600 | MB | Work on interim fee application | 0.20 | 550.00 | $110.00 |
| 07/15/10 | 4600 | MB | Work on interim fee application | 0.50 | 550.00 | $275.00 |
| 07/19/10 | 4600 | DAH | Fee application:  working on breakout of various charted exhibits, to be submitted with fee application (2.9); editing same (2.1). | 5.00 | 235.00 | $1,175.00 |
| 07/20/10 | 4600 | DAH | Drafting 4th interim application (1.2); working on charts and breakdown related to fee applications pleadings (.4). | 1.60 | 235.00 | $376.00 |
| 07/21/10 | 4600 | MB | Review fee committee draft fourth interim report | 0.20 | 550.00 | $110.00 |

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|------|------|-------------|-------------|-------|------|-------|
| 07/22/10 | 4600 | MB | Revise June bill | 0.20 | 550.00 | $110.00 |
| 07/23/10 | 4600 | MB | Review June bill | 0.10 | 550.00 | $55.00 |
| 07/25/10 | 4600 | DAH | Drafting Lehman fee application. | 1.10 | 235.00 | $258.50 |
| 07/25/10 | 4600 | DAH | Continued working on breakout of fee application exhibit details. | 3.00 | 235.00 | $705.00 |
| 07/25/10 | 4600 | DAH | Editing drafts and continued drafting fee application. | 2.60 | 235.00 | $611.00 |
| 07/26/10 | 4600 | DAH | Continued drafting interim fee application. | 0.50 | 235.00 | $117.50 |
| 07/26/10 | 4600 | DAH | Edits to fee application draft. | 0.60 | 235.00 | $141.00 |
| 07/26/10 | 4600 | DAH | Working on charts to fee application. | 1.50 | 235.00 | $352.50 |
| 07/26/10 | 4600 | DAH | Continue drafting fee application, category breakdown. | 1.00 | 235.00 | $235.00 |
| 07/29/10 | 4600 | MB | Review fee committee final report regarding fourth interim applications | 0.10 | 550.00 | $55.00 |
| | | **Task Code Total** | | **20.40** | | **$5,925.00** |
| | | | **Total professional services:** | **293.25** | | **$218,778.25** |

## PACHULSKI STANG ZIEHL JONES LLP
Invoice Number 90823
Statement of Professional Services Rendered Through 7/31/2010

### Costs Advanced:

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 07/01/2010 | LN | 52063.00001 Lexis Charges for 07-01-10 | $53.35 |
| 07/01/2010 | PAC | 52063.00001 PACER Charges for 07-01-10 | $23.84 |
| 07/01/2010 | RE | (DOC 662 @0.20 PER PG) | $132.40 |
| 07/01/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/01/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 07/02/2010 | PAC | 52063.00001 PACER Charges for 07-02-10 | $0.48 |
| 07/06/2010 | PAC | 52063.00001 PACER Charges for 07-06-10 | $10.08 |
| 07/06/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 07/06/2010 | RE2 | SCAN/COPY ( 118 @0.10 PER PG) | $11.80 |
| 07/06/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/06/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 07/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/07/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/07/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/07/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/07/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/07/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/07/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/07/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/07/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/07/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/07/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/07/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 07/07/2010 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 07/07/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 07/07/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 07/07/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 07/07/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 07/07/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 07/08/2010 | FE | 52063.00001 FedEx Charges for 07-08-10 | $11.08 |
| 07/08/2010 | FE | 52063.00001 FedEx Charges for 07-08-10 | $6.98 |
| 07/08/2010 | FE | 52063.00001 FedEx Charges for 07-08-10 | $6.98 |
| 07/08/2010 | FE | 52063.00001 FedEx Charges for 07-08-10 | $6.98 |
| 07/08/2010 | FE | 52063.00001 FedEx Charges for 07-08-10 | $6.98 |
| 07/08/2010 | FE | 52063.00001 FedEx Charges for 07-08-10 | $6.98 |
| 07/08/2010 | FE | 52063.00001 FedEx Charges for 07-08-10 | $6.98 |
| 07/08/2010 | FE | 52063.00001 FedEx Charges for 07-08-10 | $6.98 |
| 07/08/2010 | FE | 52063.00001 FedEx Charges for 07-08-10 | $8.29 |
| 07/08/2010 | FE | 52063.00001 FedEx Charges for 07-08-10 | $6.98 |
| 07/08/2010 | PAC | 52063.00001 PACER Charges for 07-08-10 | $5.84 |
| 07/08/2010 | PO | 52063.00001 :Postage Charges for 07-08-10 | $4.82 |
| 07/08/2010 | PO | 52063.00001 :Postage Charges for 07-08-10 | $52.08 |
| 07/08/2010 | PO | 52063.00001 :Postage Charges for 07-08-10 | $32.10 |
| 07/08/2010 | PO | 52063.00001 :Postage Charges for 07-08-10 | $5.70 |
| 07/08/2010 | RE | (EQU 208 @0.20 PER PG) | $41.60 |

## PACHULSKI STANG ZIEHL JONES LLP
### Invoice Number 90823
Statement of Professional Services Rendered Through 7/31/2010

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 07/08/2010 | RE | (EQU 12 @0.20 PER PG) | $2.40 |
| 07/08/2010 | RE | (DOC 214 @0.20 PER PG) | $42.80 |
| 07/08/2010 | RE | (DOC 472 @0.20 PER PG) | $94.40 |
| 07/08/2010 | RE | (DOC 77 @0.20 PER PG) | $15.40 |
| 07/08/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/08/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 07/08/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 07/08/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 07/08/2010 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | $8.90 |
| 07/08/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 07/08/2010 | RE2 | SCAN/COPY ( 525 @0.10 PER PG) | $52.50 |
| 07/08/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 07/08/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 07/08/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 07/08/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 07/08/2010 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | $8.90 |
| 07/08/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 07/08/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 07/08/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/08/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 07/08/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 07/08/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 07/08/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/08/2010 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 07/08/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 07/08/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/09/2010 | PAC | 52063.00001 PACER Charges for 07-09-10 | $1.76 |
| 07/12/2010 | PAC | 52063.00001 PACER Charges for 07-12-10 | $2.64 |
| 07/13/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 07/13/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 07/13/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 07/14/2010 | LN | 52063.00001 Lexis Charges for 07-14-10 | $142.07 |
| 07/14/2010 | RE | (DOC 48 @0.20 PER PG) | $9.60 |
| 07/15/2010 | CC | Conference Call [E105] AT&T Conference Call, RBO | $9.04 |
| 07/15/2010 | PAC | 52063.00001 PACER Charges for 07-15-10 | $0.32 |
| 07/15/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 07/15/2010 | RE2 | SCAN/COPY ( 117 @0.10 PER PG) | $11.70 |
| 07/15/2010 | SO | Secretarial Overtime, M. Desjardien | $31.98 |
| 07/15/2010 | SO | Secretarial Overtime, M. J. Wilson | $98.32 |
| 07/15/2010 | WL | 52063.00001 Westlaw Charges for 07-15-10 | $192.66 |
| 07/16/2010 | PO | 52063.00001 :Postage Charges for 07-16-10 | $7.23 |
| 07/16/2010 | RE | (DOC 97 @0.20 PER PG) | $19.40 |
| 07/16/2010 | RE | (AGR 175 @0.20 PER PG) | $35.00 |
| 07/16/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 07/16/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/16/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/16/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/16/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/16/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/16/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/16/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/20/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 07/20/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/21/2010 | CC | Conference Call [E105] AT&T Conference Call, RBO | $9.76 |

## PACHULSKI STANG ZIEHL JONES LLP
Invoice Number 90823
Statement of Professional Services Rendered Through 7/31/2010

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 07/21/2010 | PAC | 52063.00001 PACER Charges for 07-21-10 | $31.28 |
| 07/22/2010 | PAC | 52063.00001 PACER Charges for 07-22-10 | $0.96 |
| 07/23/2010 | FE | Federal Express [E108] Inv# 7-174-72033, MAB | $6.98 |
| 07/23/2010 | FE | Federal Express [E108] Inv# 7-174-72033, MAB | $10.42 |
| 07/23/2010 | FE | 52063.00001 FedEx Charges for 07-23-10 | $6.98 |
| 07/23/2010 | FE | 52063.00001 FedEx Charges for 07-23-10 | $10.42 |
| 07/23/2010 | RE | (EQU 82 @0.20 PER PG) | $16.40 |
| 07/23/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 07/23/2010 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 07/23/2010 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 07/23/2010 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | $8.00 |
| 07/23/2010 | WL | 52063.00001 Westlaw Charges for 07-23-10 | $577.00 |
| 07/26/2010 | CC | Conference Call [E105] AT&T Conference Call, MAB | $9.41 |
| 07/26/2010 | FE | Federal Express [E108] Inv# 7-174-72033, MAB | $11.59 |
| 07/26/2010 | FE | Federal Express [E108] Inv# 7-174-72033, MAB | $11.59 |
| 07/26/2010 | FE | 52063.00001 FedEx Charges for 07-26-10 | $11.59 |
| 07/26/2010 | FE | 52063.00001 FedEx Charges for 07-26-10 | $11.59 |
| 07/26/2010 | PAC | 52063.00001 PACER Charges for 07-26-10 | $68.72 |
| 07/26/2010 | RE | (EQU 4 @0.20 PER PG) | $0.80 |
| 07/26/2010 | WL | 52063.00001 Westlaw Charges for 07-26-10 | $304.67 |
| 07/27/2010 | PAC | 52063.00001 PACER Charges for 07-27-10 | $14.56 |
| 07/27/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 07/27/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 07/27/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 07/27/2010 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 07/28/2010 | PAC | 52063.00001 PACER Charges for 07-28-10 | $0.16 |
| 07/29/2010 | PAC | 52063.00001 PACER Charges for 07-29-10 | $50.56 |
| 07/29/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/29/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 07/30/2010 | PAC | 52063.00001 PACER Charges for 07-30-10 | $79.28 |
| 07/30/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 07/30/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 07/30/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| | | Total Expenses: | **$2,577.84** |

# PACHULSKI STANG ZIEHL JONES LLP

Invoice Number 90823

Statement of Professional Services Rendered Through 7/31/2010

## Summary:

| | | |
|---|---|---:|
| Total professional services | | $218,778.25 |
| Total expenses | | $2,577.84 |
| **Net current charges** | | **$221,356.09** |
| Net balance forward | | $664,206.75 |
| **Total balance now due** | | **$885,562.84** |

| | | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| ACS | Sahn, Andrew C. | 1.70 | 160.00 | $272.00 |
| AWC | Caine, Andrew W. | 1.80 | 750.00 | $1,350.00 |
| CG | Guillou, Celine | 0.10 | 450.00 | $45.00 |
| DAH | Harris, Denise A. | 17.10 | 235.00 | $4,018.50 |
| DAZ | Ziehl, Dean A. | 13.75 | 855.00 | $11,756.25 |
| DGP | Parker, Daryl G. | 13.70 | 695.00 | $9,521.50 |
| HDH | Hochman, Harry D. | 8.90 | 625.00 | $5,562.50 |
| LAF | Forrester, Leslie A. | 0.50 | 260.00 | $130.00 |
| MB | Bove, Maria A. | 30.20 | 550.00 | $16,610.00 |
| MSP | Pagay, Malhar S. | 18.70 | 575.00 | $10,752.50 |
| RBO | Orgel, Robert B. | 135.20 | 825.00 | $111,540.00 |
| RMP | Pachulski, Richard M. | 49.90 | 925.00 | $46,157.50 |
| SSC | Cho, Shirley S. | 1.70 | 625.00 | $1,062.50 |
| | | 293.25 | | $218,778.25 |

## Task Code Summary

| | | | |
|---|---|---:|---:|
| 0200 | General Case Strategy Meetings | 9.30 | $7,440.00 |
| 1200 | Cash Management | 0.50 | $ 427.50 |
| 2300 | Real Estate Matters | 1.60 | $1,181.00 |
| 2600 | Loans/Investments | 20.40 | $16,201.50 |
| 3000 | NonDerivalive Stay/Safe Harbor | 0.20 | $ 171.00 |
| 3500 | Plan of Reorganization | 93.55 | $78,960.25 |
| 3600 | Disclosure Statement/Voting | 34.60 | $28,505.00 |
| 3700 | Non-Derivative Issues | 103.70 | $74,316.00 |
| 3800 | Other Motions and Matters | 3.70 | $1,839.50 |
| 3900 | Non-Derivative Litigation | 2.10 | $1,726.50 |
| 4200 | Appeals | 3.20 | $2,085.00 |
| 4600 | PSZJ Fees | 20.40 | $5,925.00 |
| | | 293.25 | $218,778.25 |

## Expense Code Summary

| | |
|---|---:|
| Conference Call [E105] | $28.21 |
| Federal Express [E108] | $156.37 |
| Lexis/Nexis- Legal Research [E | $195.42 |
| Pacer - Court Research | $290.48 |
| Postage [E108] | $101.93 |
| Reproduction Expense [E101] | $410.20 |
| Reproduction/ Scan Copy | $190.60 |
| Overtime | $130.30 |
| Westlaw - Legal Research [E106 | $1,074.33 |
| | $2,577.84 |

PACHULSKI

STANG

ZIEHL

JONES

**FILE COPY**

L A W   O F F I C E S
LIMITED LIABILITY PARTNERSHIP
NEW YORK, NY
LOS ANGELES, CA
SAN FRANCISCO, CA
WILMINGTON, DE

780 THIRD AVENUE
36th FLOOR
NEW YORK
NEW YORK 10017-2024

TELEPHONE: 212/561 7700
FACSIMILE: 212/561 7777

Maria A. Bove

October 13, 2010

mbove@pszjlaw.com
212-561-7730

### VIA FEDERAL EXPRESS

Lehman Brothers Holdings Inc.
1271 Avenue of the Americas, 45th Fl.
New York, New York 10020
(Attn: John Suckow & David Coles)

Weil, Gotshal & Manges, LLP
767 Fifth Avenue
New York, New York 10153
(Attn: Shai Y. Waisman, Esq.)

Milbank, Tweed, Hadley & McCloy LLP
1 Chase Manhattan Plaza
New York, New York 10005
(Attn: Dennis F. Dunne, Esq.,
  Dennis O'Donnell, Esq. &
  Evan Fleck, Esq.)

Kenneth R. Feinberg, Esq.
Feinberg Rozen, LLP
The Willard Office Building
1455 Pennsylvania Ave, NW
Suite 390
Washington, DC 20004-1008

The Office of the United States Trustee
  for the Southern District of New York
33 Whitehall Street, 22nd Floor
New York, New York 10004
(Attn: Andy Velez-Rivera, Esq. &
  Tracy Hope Davis, Esq.)

LOS ANGELES
10100 SANTA MONICA BLVD.
11th FLOOR
LOS ANGELES
CALIFORNIA 90067-4100

TELEPHONE: 310/277 6910
FACSIMILE: 310/201 0760

SAN FRANCISCO
150 CALIFORNIA STREET
15th FLOOR
SAN FRANCISCO
CALIFORNIA 94111-4500
TELEPHONE: 415/263 7000
FACSIMILE: 415/263 7010

DELAWARE
919 NORTH MARKET STREET
17th FLOOR
P.O. BOX 8705
WILMINGTON
DELAWARE 19899-8705
(Courier Zip Code 19801)

TELEPHONE: 302/652 4100
FACSIMILE: 302/652 4400

WEB: www.pszjlaw.com

Re:  ***In re Lehman Brothers Holdings, Inc., et al.,***
     ***Case No. 08-13555 (JMP)***

Dear Counsel:

Enclosed with this letter is the fee statement (the
"Monthly Statement") of Pachulski Stang Ziehl & Jones LLP
("PSZJ")[1] for the period from August 1, 2010 through August 31,

---

[1] PSZJ represents Lehman Commercial Paper Inc ("LCPI") a Debtor, and its
nondebtor affiliates Lehman ALI, Inc.; Northlake Holdings LLC; OVC Holdings
LLC; LBREP II/Suncal Land Fund Member, LLC; Oak Valley, LLC; SCLV
Northlake, LLC; and LB/L DUC III Master LLC (collectively with LCPI, the
"Lehman Entities"), with respect to matters arising in the chapter 11 cases (the
"SunCal Chapter 11 Cases") of Palmdale Hills Property, LLC, *et al.* (collectively,
the "SunCal Debtors"), which are pending in the Bankruptcy Court for the Central
District of California under jointly administered Case No. 08-17206.

52063-001\DOCS_NY:22153.1

PACHULSKI
STANG
ZIEHL
JONES

LAW OFFICES
LIMITED LIABILITY PARTNERSHIP

October 13, 2010
Page 2

2010 (the "Monthly Period").  The Monthly Statement is being
served on you in accordance with the *Third Amended Order
Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and
Bankruptcy Rule 2016(b) Establishing Procedures for Interim
Monthly Compensation of Professionals*, entered in these cases on
June 25, 2009 (the "Order").

In accordance with the Order, each Notice Party shall have at
least fifteen (15) days after receiving the Monthly Statement to
review the statement and, if the Notice Party objects to the
compensation or reimbursement sought in a particular statement,
such Notice Party shall, no later than the forty-fifth (45th) day
following the month for which compensation is sought, serve upon
the professional to whose Monthly Statement the Notice Party
objects and the other Notice Parties a written "Notice of Objection
to Fee Statement," setting forth the nature of the Notice Party's
objection and the amount of fees or expenses at issue.  At the
expiration of the 45-day period, the Debtors shall promptly pay
eighty percent (80%) of the fees and one hundred percent (100%) of
the expenses identified in the Monthly Statement to which no
objection has been served in accordance with the Order.

As reflected on the enclosed Monthly Statement, during the
Monthly Period, PSZJ incurred total fees in the amount of
$274,434.50 and total expenses in the amount of $4,332.28, for a
total amount of $278,766.78.

Certain of the services performed by PSZJ during the
Monthly Period were provided on behalf of and rendered a benefit
only to LCPI.[2]  PSZJ is seeking compensation from the Debtors'
estates for services performed during the Monthly Period solely on
behalf of and for the benefit of LCPI in the total amount of
$1,930.50.

In addition, due to the nature of the matters for which PSZJ
was retained, certain of the services performed and expenses
incurred by PSZJ during the Monthly Period were provided on
behalf of and rendered a benefit to LCPI and certain of its nondebtor
affiliates.  PSZJ has allocated the fees and expenses for such

---

[2] Such services are set forth in Exhibit A attached hereto.

52063-001\DOCS_NY:22153.1

PACHULSKI

STANG

ZIEHL

JONES

LAW OFFICES
LIMITED LIABILITY PARTNERSHIP

October 13, 2010
Page 3

services between the Debtors' estates, on the one hand, and the non-debtor affiliates on the other hand, in accordance with the applicable loan balances attributed to the loans extended by LCPI and its nondebtor affiliates to each respective SunCal Debtor.  Pursuant to such allocation, 30% of such fees and expenses incurred by PSZJ are attributable to the Debtors' estates and 70% of fees and expenses incurred by PSZJ are attributable to its nondebtor affiliates. Accordingly, (a) of the total fees in the amount of $272,504.00 incurred for the benefit of all the Lehman Entities (including Debtor LCPI), PSZJ is seeking compensation in the amount of $81,751.20 from the Debtors' estates, and (b) of the total expenses in the amount of $4,332.28 incurred for the benefit of all Lehman Entities (including Debtor LCPI), PSZJ is seeking compensation in the amount of $1,299.68 from the Debtors' estates.

Accordingly, under the terms of the Order, upon the expiration of the 45-day period, PSZJ is entitled to payment by the Debtors of $68,245.04, representing 80% of the fees requested for services provided for the benefit of the Debtors ($83,681.70 x .80 = $66,945.36) and 100% of PSZJ's expenses incurred in connection with services provided for the benefit of the Debtors ($1,299.68).

Please do not hesitate to call me if you have any questions with respect to the Monthly Statement.

Very truly yours,

Maria A. Bove

Enclosure

## EXHIBIT A

## LCPI Time Entries (August 2010)

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|------|------|-------------|-------------|-------|------|-------|
| Non-Derivative Stay/Safe Harbor [Code 3000] | | | | | | |
| 08/26/10 | 3000 | RMP | Review and respond to e-mails regarding SunCal/Lehman plan of reorganization and Lehman stay issues. | 0.80 | 925.00 | $740.00 |
| Appeals [Code 4200] | | | | | | |
| 08/10/10 | 4200 | SSC | Review briefing schedule and notice from 9th Circuit BAP. | 0.10 | 625.00 | $62.50 |
| 08/12/10 | 4200 | DAZ | Review filings re 9th circuit BAP Appeal. | 0.10 | 855.00 | $85.50 |
| 08/12/10 | 4200 | SSC | Review notice of acknowledgment re hearing and coordinate filing of same in 9th circuit BAP appeal. | 0.20 | 625.00 | $125.00 |
| 08/12/10 | 4200 | SSC | Review and analysis re Sun cal's motion to continue oral argument hearing date in 9th circuit BAP appeal. | 0.10 | 625.00 | $62.50 |
| 08/27/10 | 4200 | DAZ | Review Peck District Court decision re stay of appeal of orders denying SunCal stay relief motion and approval of Fenway 9019 motion and memorandum re same. | 1.00 | 855.00 | $855.00 |
| | | | **TOTAL:** | **2.30** | | **$1,930.50** |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard, 11th Floor
Los Angeles, CA 90067
August 31, 2010

| | | |
|---|---|---|
| Invoice Number | **91115** | **52063 00001   RMP** |

F. Robert Brusco, Esq.
Lehman Brothers Holdings, Inc.
1271 Avenue of the Americas, 46th Floor
New York, New York 10020
Re:    Lehman/SunCal

**Statement of Professional Services Rendered Through**        **8/31/2010**

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| **General Case Administration [Code 0100]** | | | | | | |
| 08/24/10 | 0100 | RBO | SunCal Voluntary Debtors: Review Richard M. Pachulski message and respond re status conf. (.1); review Pacer for adversary pleadings and review and forward (.5) | 0.60 | 825.00 | $495.00 |
| 08/30/10 | 0100 | DAZ | Review daily SunCal and Lehman pleadings and correspondence. | 0.70 | 855.00 | $598.50 |
| 08/31/10 | 0100 | DAZ | Review daily SunCal and Lehman pleadings and correspondence. | 0.70 | 855.00 | $598.50 |
| | **Task Code Total** | | | **2.00** | | **$1,692.00** |
| **General Case Strategy Meetings [Code 0200]** | | | | | | |
| 08/10/10 | 0200 | MB | Office conference with D. Ziehl regarding pending SunCal matters | 0.30 | 550.00 | $165.00 |
| 08/10/10 | 0200 | MB | Weekly call with Weil team, PSZJ team and Lehman regarding pending SunCal matters | 1.00 | 550.00 | $550.00 |
| 08/10/10 | 0200 | RMP | Prepare for (.1) and participate on team call (1.0). | 1.10 | 925.00 | $1,017.50 |
| 08/10/10 | 0200 | DAZ | Office conference with M. Bove re status of pending SunCal issues discussed on weekly team call. | 0.30 | 855.00 | $256.50 |
| 08/16/10 | 0200 | RBO | SunCal Voluntary Debtors Settlement: Discuss readiness, issues | 0.90 | 825.00 | $742.50 |
| 08/16/10 | 0200 | RMP | Prepare for (.4) and participate on team call re pending SunCal matters (.9). | 1.30 | 925.00 | $1,202.50 |
| 08/16/10 | 0200 | RMP | Prepare for voluntary Committee meeting re: voluntary debtor issues. | 0.90 | 925.00 | $832.50 |
| 08/17/10 | 0200 | RBO | SunCal Weekly Calls: Participate in weekly call re pending SunCal matters. | 0.90 | 825.00 | $742.50 |
| 08/17/10 | 0200 | RBO | SunCal Voluntary Debtors: Consider solutions if SJD resolution is key (.6); propose same to Camerik, Richard M. Pachulski (.4); Review Camerik reply and respond (.3) | 1.30 | 825.00 | $1,072.50 |
| 08/17/10 | 0200 | MB | Conference call with Lehman, Weil and PSZJ teams regarding pending SunCal matters | 1.10 | 550.00 | $605.00 |
| 08/17/10 | 0200 | RMP | Prepare for (.2) and participate in team call (1.1) and follow-up with NC regarding same (.6). | 1.90 | 925.00 | $1,757.50 |
| 08/17/10 | 0200 | RMP | Telephone conferences with Friedman, NC and Brusco regarding voluntary debtor issues. | 1.10 | 925.00 | $1,017.50 |
| 08/18/10 | 0200 | RBO | SunCal Voluntary Debtors: Office conference with Richard M. Pachulski re voluntary debtors status | 0.40 | 825.00 | $330.00 |
| 08/18/10 | 0200 | RBO | SunCal Voluntary debtors: Telephone conference with Couchot re voluntary debtors status | 0.30 | 825.00 | $247.50 |
| 08/18/10 | 0200 | RMP | Prepare for voluntary debtors' meeting. | 1.40 | 925.00 | $1,295.00 |
| 08/18/10 | 0200 | RMP | Telephone conferences with Friedman, Camerik and R. Orgel regarding voluntary debtor's meeting issues. | 1.30 | 925.00 | $1,202.50 |

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|------|------|-------------|-------------|-------|------|-------|
| 08/19/10 | 0200 | RBO | SunCal Voluntary Debtors: Participate in meeting with Voluntary Debtors Committee and client | 3.00 | 825.00 | $2,475.00 |
| 08/19/10 | 0200 | RBO | SunCal Voluntary Debtors: Review Wilson message and spreadsheet re: claims and issues. | 0.50 | 825.00 | $412.50 |
| 08/19/10 | 0200 | RBO | SunCal Voluntary Debtors' Offer: Review, analyze and continue modifying claims/offer numbers analysis from Drew Wilson | 0.70 | 825.00 | $577.50 |
| 08/19/10 | 0200 | RBO | SunCal Voluntary Debtors Offer: Prepare spreadsheet for internal comparison of settlement offers (.7); Prepare message re pro active (.2) | 0.90 | 825.00 | $742.50 |
| 08/19/10 | 0200 | RBO | SunCal Voluntary Debtors Offers: Prepare claims estimate based on numbers. | 0.90 | 825.00 | $742.50 |
| 08/19/10 | 0200 | RMP | Prepare for and participate in SunCal/Lehman plan of reorganization meeting (3.0) and follow-up with NC regarding same (.30) | 3.30 | 925.00 | $3,052.50 |
| 08/23/10 | 0200 | RBO | SunCal Voluntary Debtors: Review spreadsheets with numbers (re. claims estimates). | 2.10 | 825.00 | $1,732.50 |
| 08/23/10 | 0200 | RBO | SunCal Voluntary Debtors: Prepare message to Wilson, Brusco, Camerik re spreadsheets | 0.80 | 825.00 | $660.00 |
| 08/23/10 | 0200 | RBO | SunCal Voluntary Debtors - Prepare messages to Wilson (.1); and then to Cyburt, Brusco with spreadsheets and revised SunCal/Lehman plan of reorganization and SunCal/Lehman Disclosure Statement (.3) | 0.40 | 825.00 | $330.00 |
| 08/24/10 | 0200 | RBO | SunCal Voluntary Debtors: Discuss various issues dominated by discussion regarding upcoming status conference in SunCal cases with Richard M. Pachulski, Maria Bove, Nellie Camerik, Ed Soto, Dean A. Ziehl, etc. | 1.40 | 825.00 | $1,155.00 |
| 08/24/10 | 0200 | RBO | SunCal Voluntary Debtors: Review Soto message from Pritiken re status conf. (.1); Telephone call to and Telephone conference with Tina at Court re status conf. (.8); Exchange messages re continuance of status conference in SunCal cases with Soto, Richard M. Pachulski, others (.7) | 1.60 | 825.00 | $1,320.00 |
| 08/24/10 | 0200 | MB | Conference call with PSZJ team and Weil team regarding status of pending SunCal matters (prior to weekly call). | 1.00 | 550.00 | $550.00 |
| 08/24/10 | 0200 | MB | Conference call with PSZJ team, Weil team and client regarding status of pending SunCal matters | 1.40 | 550.00 | $770.00 |
| 08/24/10 | 0200 | RMP | Prepare for (.1) and participate on weekly team call (.9). | 1.00 | 925.00 | $925.00 |
| 08/24/10 | 0200 | RMP | Team and client conference call regarding various SunCal issues. | 1.60 | 925.00 | $1,480.00 |
| 08/25/10 | 0200 | RBO | SunCal: Voluntary Debtors: Review claims numbers analyses in preparation for call with Wilson, et al. (.5); Telephone conference with Wilson and for part of time, Camerik re voluntary debtors' claim numbers and settlement offer (.7) | 1.20 | 825.00 | $990.00 |
| 08/25/10 | 0200 | RBO | SunCal Bond Issuers: Telephone conference with Camerik re call with Arch and impact on SunCal/Lehman plan of reorganization. | 0.20 | 825.00 | $165.00 |
| 08/25/10 | 0200 | RMP | Prepare for (.2) and participate in Arch call regarding Arch bond issues and SunCal/Lehman plan of reorganization (.5). | 0.70 | 925.00 | $647.50 |
| 08/26/10 | 0200 | RBO | SunCal Voluntary Debtors: Exchange messages with Camerik and Wilson re SunCal claims numbers backup (.3); Telephone conference with Camerik and Wilson re numbers back up (1.3); Prepare message to Cyburt, Brusco with SunCal claims spreadsheets (1.0) | 2.60 | 825.00 | $2,145.00 |

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|------|------|-------------|-------------|-------|------|-------|
| 08/31/10 | 0200 | RBO | SunCal Voluntary Debtors: Office conference with Richard M. Pachulski re Friedman follow up for promised claims numbers (.1); Review prior claims numbers and analyze (.6); prepare notes for full claims breakdown analysis (.5); Prepare message to Cyburt, Brusco, et al. re claims numbers for voluntary debtors (.3) | 1.50 | 825.00 | $1,237.50 |
| | **Task Code Total** | | | **42.30** | | **$35,146.50** |

**Hearings and Court Communications [Code 0400]**

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|------|------|-------------|-------------|-------|------|-------|
| 08/26/10 | 0400 | RMP | Prepare for (.5) and attend status conference in SunCal cases (2.0). | 3.50 | 925.00 | $3,237.50 |
| | **Task Code Total** | | | **3.50** | | **$3,237.50** |

**Non-Working Travel [Code 0500]**

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|------|------|-------------|-------------|-------|------|-------|
| 08/04/10 | 0500 | MB | Travel to/from court for fee committee conference [bill at 1/2 rate] | 0.80 | 275.00 | $220.00 |
| 08/26/10 | 0500 | RMP | Travel from LA to Santa Ana for status conference [bill at 1/2 rate]. | 1.00 | 462.50 | $462.50 |
| | **Task Code Total** | | | **1.80** | | **$682.50** |

**Loans/Investments [Code 2600]**

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|------|------|-------------|-------------|-------|------|-------|
| 08/02/10 | 2600 | RBO | SunCal Loans: Exchange messages re Lehman collateral valuation stipulation | 0.20 | 825.00 | $165.00 |
| 08/03/10 | 2600 | RBO | SunCal Loans: Exchange messages re Lehman collateral valuation stipulation (.2); Telephone conference with Couchot re same (.3) | 0.50 | 825.00 | $412.50 |
| 08/03/10 | 2600 | DAZ | Office conference with R. Orgel re Lehman collateral valuation stipulation status. | 0.20 | 855.00 | $171.00 |
| 08/04/10 | 2600 | DGP | Read and consider e-mail re motion to sell property including Belle Cliff free and clear by receiver for WL Homes (.4); analyze relevant transaction documents (.9). | 1.30 | 695.00 | $903.50 |
| 08/04/10 | 2600 | MB | Telephone conference with E. Lemmer regarding Pac Point related real property sold in receivership in California state court (.1); review pleadings regarding same (.1); email to D. Parker regarding same (.1) | 0.30 | 550.00 | $165.00 |
| 08/04/10 | 2600 | RMP | Review and respond to e-mails regarding Lehman collateral valuation stipulation. | 0.40 | 925.00 | $370.00 |
| 08/05/10 | 2600 | DGP | Read and consider WL Homes' receiver's motion to sell Belle Cliff free and clear (1.7); prepare e-mail summary to client re need for opposition (.4). | 2.10 | 695.00 | $1,459.50 |
| 08/06/10 | 2600 | DGP | Read and analyze WL Homes receiver's motion re sale of Belle Cliff free and clear and post-sale viability of repurchase and participation rights (1.7); prepare e-mail summary to client re same (.3). | 2.00 | 695.00 | $1,390.00 |
| 08/06/10 | 2600 | RBO | SunCal Loans: Review Paul Couchot message (.2); Revise Lehman collateral valuation stipulation, send stipulation to Paul, Peter and Sean with comments (2.9). | 3.10 | 825.00 | $2,557.50 |
| 08/06/10 | 2600 | RMP | Review and respond to numerous e-mails regarding Lehman collateral valuation stipulation. | 1.70 | 925.00 | $1,572.50 |
| 08/07/10 | 2600 | RMP | Deal with Lehman collateral valuation motion, valuation stipulation and e-mails regarding same. | 0.60 | 925.00 | $555.00 |
| 08/09/10 | 2600 | DGP | Read, consider and respond to e-mail re opposition to receiver's motion to sell Belle Cliff (.3); conference call with Mr. Razavilar, Ms. Lemmer re same (.4). | 0.70 | 695.00 | $486.50 |

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|------|------|-------------|-------------|-------|------|-------|
| 08/10/10 | 2600 | DGP | Analyze new documents received from Ms. Spencer of Trimont and e-mail re background (.4); prepare opposition to motion by WL Homes receiver to sell Belle Cliff property free and clear; prepare declaration for Ms. Spencer re same (5.5). | 5.90 | 695.00 | $4,100.50 |
| 08/10/10 | 2600 | DGP | Read and consider e-mail re opposition to receiver's motion to sell (.1); consideration of documents and information needed for opposition (.5); prepare e-mail to client re same (.2); telephone conference with Deborah Spencer of Trimont re same (.3) | 1.10 | 695.00 | $764.50 |
| 08/10/10 | 2600 | RBO | SunCal Loans:  Exchange, review messages re Lehman collateral valuation stipulation | 0.60 | 825.00 | $495.00 |
| 08/10/10 | 2600 | RMP | Deal with Lehman collateral valuation stipulation. | 0.30 | 925.00 | $277.50 |
| 08/11/10 | 2600 | DGP | Telephone conference with Ms. Spencer of Trimont re declaration in support of opposition to WL Homes receiver's motion to sell Belle Cliff. | 0.60 | 695.00 | $417.00 |
| 08/11/10 | 2600 | DGP | Read, consider and respond to e-mail from Mr. Razavilar re Spencer declaration and opposition to WL Homes receiver's motion to sell Belle Cliff. | 0.20 | 695.00 | $139.00 |
| 08/11/10 | 2600 | DGP | Revise declaration of Ms. Spencer in opposition to WL Homes receiver motion to sell Belle Cliff (.6); legal research re, and preparation of opposition to receiver motion to sell (5.5). | 6.10 | 695.00 | $4,239.50 |
| 08/12/10 | 2600 | DGP | Telephone conference with Mr. Razavilar, Ms. Lemmer re opposition to WL Homes receiver motion to sell Belle Cliff free and clear (.4); revise Spencer Declaration and opposition papers (4.2). | 4.60 | 695.00 | $3,197.00 |
| 08/12/10 | 2600 | RBO | SunCal Loans:  Review message re Lehman collateral valuation stipulation signed without Lehman Committee pre-approval (.1) and respond; Review Camerik question re next steps and respond (.1) Review Peter L. response and reply (.2) | 0.40 | 825.00 | $330.00 |
| 08/13/10 | 2600 | DGP | Read, consider and respond to e-mails re WL Homes receiver motion to sell Belle Cliff (.3); telephone conferences with Mr. Razavilar re same (.4). | 0.70 | 695.00 | $486.50 |
| 08/13/10 | 2600 | RBO | SunCal Loans:  Prepare message to Couchot for signature on Lehman collateral valuation stipulation (.1); Review response, reply (.1) | 0.20 | 825.00 | $165.00 |
| 08/16/10 | 2600 | DGP | Consideration of and legal research regarding effect of 2007 memorandum of loan participation on opposition to WL Homes receiver's motion to sell Belle Cliff. | 1.00 | 695.00 | $695.00 |
| 08/16/10 | 2600 | RBO | SunCal Loan:  Prepare message to Couchot re signing Lehman collateral valuation stipulation (.1) prepare message re same to Peter L. (.1) | 0.20 | 825.00 | $165.00 |
| 08/17/10 | 2600 | DGP | Read and consider e-mail re second continuance of hearing on receiver's motion to sell (.3); prepare e-mail to client and counsel re effect on opposition due date (.3). | 0.60 | 695.00 | $417.00 |
| 08/17/10 | 2600 | RBO | SunCal:  Revise Lehman collateral valuation stipulation (.2) after review Lianides message re same (.1) | 0.30 | 825.00 | $247.50 |
| 08/19/10 | 2600 | RBO | SunCal Loans:  Review Order approving Lehman collateral valuation stipulation and forward to Camerik for next steps | 0.20 | 825.00 | $165.00 |

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|------|------|-------------|-------------|-------|------|-------|
| 08/20/10 | 2600 | RBO | SunCal Loans:  Review message from Hackett re voluntary debtors and Lehman collateral valuation stipulation and NY court approval (.4); Telephone conference with Hacket re issues with form of stipulation (.3); review stipulation revision (.2); Prepare message to Couchot, et al. re NY stipulation (.3) | 1.20 | 825.00 | $990.00 |
| 08/23/10 | 2600 | RBO | SunCal Loans:  Review letter from Marblehead contractor (.1); Forward letter with comment to Brusco (.1) | 0.20 | 825.00 | $165.00 |
| 08/24/10 | 2600 | DGP | Read, consider and respond to e-mail re status of opposition to WL Homes receiver  motion to sell. | 0.20 | 695.00 | $139.00 |
| 08/25/10 | 2600 | RBO | SunCal Litigation re loans:  Telephone conference with Camerik re Richard M. Pachulski desire for communication to court (.2); Telephone call to T. Duarte (.1) and left message; Telephone conference with Chambers and spoke to secretary (.2); prepare messages re these communications (.4) | 0.80 | 825.00 | $660.00 |
| 08/27/10 | 2600 | DGP | Read and consider e-mail re changes to opposition to receiver motion to sell Belle Cliff (.1); revise opposition papers (.3); prepare e-mail to Messrs. Brusco, Wilson, Razavilar, Ms. Camerik and Ms. Lemmer re same (.1). | 0.50 | 695.00 | $347.50 |
| 08/27/10 | 2600 | RBO | SunCal loans:  Review Hackett message re Lehman collateral valuation stipulation (.1); Review files to find documents to send to Lianides, Couchot (.1); Prepare message to Lianides, Couchot (.1); prepare response to Couchot and follow up to Hackett (.1) | 0.40 | 825.00 | $330.00 |
| 08/30/10 | 2600 | RBO | SunCal Lehman Collateral Valuation Stip:  Review Khadad message and respond (.1); Prepare message to Hackett with questions (.2) | 0.30 | 825.00 | $247.50 |
| 08/30/10 | 2600 | RBO | SunCal Lehman Collateral Valuation Stip:  Review Hackett message (.1); Telephone conference with Hackett re signatures (.1); Prepare message request to Khodadadi (.2) | 0.40 | 825.00 | $330.00 |
| 08/30/10 | 2600 | RBO | SunCal Lehman Collateral Valuation Stip:  Review message from Kodadadi and respond re sign off | 0.10 | 825.00 | $82.50 |
| | | **Task Code Total** | | **40.20** | | **$29,800.50** |
| **Non-Derivative Stay/Safe Harbor [3000]** | | | | | | |
| 08/26/10 | 3000 | RMP | Review and respond to e-mails regarding SunCal/Lehman plan of reorganization and Lehman stay issues. | 0.80 | 925.00 | $740.00 |
| | | **Task Code Total** | | **0.80** | | **$740.00** |
| **DIP Financing [Code 3300]** | | | | | | |
| 08/10/10 | 3300 | MB | Review April 2010 involuntary Debtor DIP financing Stipulation (.1); draft email to A. Wilson regarding funding period (.1) | 0.20 | 550.00 | $110.00 |
| 08/11/10 | 3300 | MB | Review professional fee funding stipulation regarding payment of trustee professional fees | 0.20 | 550.00 | $110.00 |
| 08/11/10 | 3300 | MB | Draft involuntary debtor DIP financing stipulation | 0.80 | 550.00 | $440.00 |
| 08/11/10 | 3300 | RMP | Review DIP financing stipulation (.2) and telephone conference with MB regarding same (.1). | 0.30 | 925.00 | $277.50 |
| 08/17/10 | 3300 | MB | Draft motion to approve August involuntary debtor DIP financing stipulation | 0.40 | 550.00 | $220.00 |
| 08/30/10 | 3300 | RBO | SunCal Financing:  Review and forward with comment Neue's question/message re DIP financing | 0.10 | 825.00 | $82.50 |
| | | **Task Code Total** | | **2.00** | | **$1,240.00** |

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|------|------|-------------|-------------|-------|------|-------|
| **Plan of Reorganization [Code 3500]** | | | | | | |
| 08/02/10 | 3500 | RBO | SunCal/Lehman plan of reorganization: Review related claims analysis (.7) and Telephone conference with Nellie Camerik and Drew Wilson (.8); revise SunCal/Lehman Disclosure Statement (5.0) | 6.50 | 825.00 | $5,362.50 |
| 08/02/10 | 3500 | RMP | Review Bond Safeguard issues and proposal. | 0.70 | 925.00 | $647.50 |
| 08/03/10 | 3500 | DAZ | Conference with R. Orgel re SunCal/Lehman plan of reorganization issues and treatment of bonds. | 0.50 | 855.00 | $427.50 |
| 08/03/10 | 3500 | RBO | SunCal/Lehman Plan of Reorganization: Telephone conference with Couchot (.2); and Prepare message re same (.2) | 0.40 | 825.00 | $330.00 |
| 08/03/10 | 3500 | RBO | SunCal/Lehman Plan of Reorganization: Participate in weekly call (.5) and prepare for same (.3) | 0.80 | 825.00 | $660.00 |
| 08/03/10 | 3500 | RBO | SunCal/Lehman Plan of Reorganization: Telephone conference with Maria Bove (.1) and exchange messages re SunCal/Lehman Disclosure Statement continuance stipulation (.3) | 0.40 | 825.00 | $330.00 |
| 08/03/10 | 3500 | RMP | Telephone conference with NC and conferences with R. Orgel regarding issues regarding team call re SunCal/Lehman plan of reorganization. | 0.80 | 925.00 | $740.00 |
| 08/04/10 | 3500 | DAZ | Review revised SunCal/Lehman plan of reorganization and disclosure statement. | 2.00 | 855.00 | $1,710.00 |
| 08/04/10 | 3500 | RBO | SunCal/Lehman Plan of Reorganization: Review Couchot message and respond re continuance stipulation (.3); Telephone conference with Couchot re this and Lehman collateral valuation stip and stay on plan and feasibility (.5); Prepare message re same (.3); Revise SunCal/Lehman Plan of Reorganization and Disclosure Statement and circulate to Weil. and PSZJ attorneys (5.6) | 6.70 | 825.00 | $5,527.50 |
| 08/05/10 | 3500 | DAZ | Review and respond to inquiry re stipulation for continuance of SunCal/Lehman Disclosure Statement. | 0.10 | 855.00 | $85.50 |
| 08/05/10 | 3500 | DAZ | Review SunCal/Lehman plan of reorganization comments. | 0.50 | 855.00 | $427.50 |
| 08/05/10 | 3500 | RBO | SunCal/Lehman Plan of Reorganization: Review and respond to Camerik (.2) | 0.20 | 825.00 | $165.00 |
| 08/05/10 | 3500 | RBO | SunCal/Lehman Plan of Reorganization: Revise stipulation to reflect changes in hearing continuance recital to avoid separate motion to coordinate | 2.70 | 825.00 | $2,227.50 |
| 08/05/10 | 3500 | RBO | SunCal/Lehman Plan of Reorganization: Review Meltzer message (.2); analyze (.3); Prepare notes in response (.7); Review Maria Bove message re issues and respond (.5); prepare response to Meltzer (.4) | 2.10 | 825.00 | $1,732.50 |
| 08/07/10 | 3500 | DAZ | Review open issues on SunCal/Lehman plan of reorganization documents. | 0.30 | 855.00 | $256.50 |
| 08/08/10 | 3500 | RBO | SunCal/Lehman Plan of Reorganization: Telephone conference with Dean A. Ziehl re continuance and find and forward stipulation and order to trustee, voluntary debtors and committees (.5); Review Plan and Disclosure Statement open issues (.2) | 0.70 | 825.00 | $577.50 |
| 08/09/10 | 3500 | RBO | SunCal/Lehman Plan of Reorganization: Telephone conference with Camerik and Gibson's Forbes re entitlement and subdivision map issues | 0.60 | 825.00 | $495.00 |
| 08/10/10 | 3500 | RBO | SunCal/Lehman Plan of Reorganization: Revise Plan and Disclosure Statement (2.0); Review messages re same (.2) | 2.20 | 825.00 | $1,815.00 |
| 08/10/10 | 3500 | RBO | SunCal/Lehman Plan of Reorganization: Review Camerik comments (1.7); Prepare message to Camerik re discussing changes (.2) | 1.90 | 825.00 | $1,567.50 |

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|------|------|-------------|-------------|-------|------|-------|
| 08/10/10 | 3500 | RBO | SunCal/Lehman Plan of Reorganization:  Telephone conference with Court calendar clerk re hearing dates | 0.10 | 825.00 | $82.50 |
| 08/10/10 | 3500 | RBO | SunCal/Lehman Plan of Reorganization:  Participate in weekly status call with client | 0.30 | 825.00 | $247.50 |
| 08/10/10 | 3500 | RBO | SunCal/Lehman Plan of Reorganization:  Review Wilson message | 0.20 | 825.00 | $165.00 |
| 08/10/10 | 3500 | RBO | SunCal/Lehman Plan of Reorganization:  Telephone conference with Camerik re Plan changes | 2.00 | 825.00 | $1,650.00 |
| 08/10/10 | 3500 | RBO | SunCal/Lehman Plan of Reorganization:  Revise Plan and Disclosure Statement | 1.00 | 825.00 | $825.00 |
| 08/10/10 | 3500 | RBO | SunCal/Lehman Plan of Reorganization:  Prepare message to Camerik re progress, call, and review response and reply | 0.10 | 825.00 | $82.50 |
| 08/10/10 | 3500 | RBO | SunCal/Lehman Plan of Reorganization:  Telephone conference with Camerik re further changes to plan. | 1.00 | 825.00 | $825.00 |
| 08/10/10 | 3500 | RBO | SunCal/Lehman Plan of Reorganization:  Telephone conference with Wilson re numbers for Plan and Disclosure Statement | 0.50 | 825.00 | $412.50 |
| 08/10/10 | 3500 | RBO | SunCal/Lehman Plan of Reorganization:  Review message re classification issues (.1) Review Plan re same (.3); Review law re same (.4); Request case from librarian (.1) | 0.90 | 825.00 | $742.50 |
| 08/10/10 | 3500 | RBO | SunCal/Lehman Plan of Reorganization:  Prepare message for contract info after review Plan re executory contracts and leases | 0.30 | 825.00 | $247.50 |
| 08/11/10 | 3500 | RMP | Review revised SunCal/Lehman plan of reorganization and Disclosure Statement (1.0) and respond to question regarding same (.4). | 1.40 | 925.00 | $1,295.00 |
| 08/11/10 | 3500 | RMP | Telephone conferences with Lobel and Couchot regarding mediation and SunCal/Lehman plan of reorganization issues. | 0.90 | 925.00 | $832.50 |
| 08/12/10 | 3500 | DAZ | Review revised SunCal/Lehman plan of reorganization and disclosure statement and R. Orgel inquiries re same. | 1.20 | 855.00 | $1,026.00 |
| 08/12/10 | 3500 | DAZ | Office conference with R. Pachulski re SunCal/Lehman plan of reorganization settlement issues. | 0.30 | 855.00 | $256.50 |
| 08/12/10 | 3500 | RMP | Various client telephone conferences regarding SunCal/Lehman plan of reorganization and mediation issues. | 1.90 | 925.00 | $1,757.50 |
| 08/13/10 | 3500 | RMP | Review revised SunCal/Lehman plan of reorganization (.9) and conferences with R. Orgel (.6) and telephone conference with NC regarding same (.7). | 2.20 | 925.00 | $2,035.00 |
| 08/16/10 | 3500 | RBO | SunCal/Lehman Plan of Reorganization:  Office conference with Richard M. Pachulski re plan of reorganization for SunCal voluntary debtors. | 0.10 | 825.00 | $82.50 |
| 08/16/10 | 3500 | RBO | SunCal/Lehman Plan of Reorganization:  Telephone conference with Meltzer re his Plan comments (.4); Revise Plan and Disclosure Statement (.6) | 1.00 | 825.00 | $825.00 |
| 08/16/10 | 3500 | RBO | SunCal/Lehman Plan of Reorganization:  Prepare message to Camerik et al. summarizing Committee changes | 0.60 | 825.00 | $495.00 |
| 08/16/10 | 3500 | RMP | Telephone conferences with Friedman regarding voluntary debtor SunCal/Lehman plan of reorganization issues. | 0.70 | 925.00 | $647.50 |
| 08/17/10 | 3500 | RBO | SunCal/Lehman Plan of Reorganization:  Review Camerik message re Plan effect of deposit assets (.2); Review Plan (.3); Prepare message re Plan effect of found assets to Camerik, Wilson, et al. (.4) | 0.90 | 825.00 | $742.50 |

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|------|------|-------------|-------------|-------|------|-------|
| 08/17/10 | 3500 | RMP | Review and respond to e-mails regarding Marblehead issues and SunCal/Lehman plan of reorganization. | 0.40 | 925.00 | $370.00 |
| 08/19/10 | 3500 | SJK | Conference with R. Orgel regarding new value issues. | 0.50 | 695.00 | $347.50 |
| 08/19/10 | 3500 | RBO | SunCal/Lehman Plan of Reorganization: Revise Plan and Disclosure Statement | 0.70 | 825.00 | $577.50 |
| 08/19/10 | 3500 | RBO | SunCal/Lehman Plan of Reorganization: Telephone conference with Steven J. Kahn re "new value" for Reliance claims definition (.5); research new value (.6) | 1.10 | 825.00 | $907.50 |
| 08/19/10 | 3500 | RBO | Office conference with Jeremy V. Richards re SunCal/Lehman plan of reorganization | 0.40 | 825.00 | $330.00 |
| 08/19/10 | 3500 | RBO | SunCal/Lehman Plan of Reorganization: Office conference with Myra Kulick re filing stipulation for continuance (.1) Forward Myra Kulick stipulation signature emails (.1) | 0.20 | 825.00 | $165.00 |
| 08/20/10 | 3500 | RBO | SunCal/Lehman Plan of Reorganization: Review Plan and Disclosure Statement | 2.90 | 825.00 | $2,392.50 |
| 08/20/10 | 3500 | RBO | SunCal/Lehman Plan of Reorganization: Telephone conference with Meltzer re Bethel Island claim | 0.30 | 825.00 | $247.50 |
| 08/20/10 | 3500 | RBO | SunCal/Lehman Plan of Reorganization: Prepare message to Camerik, Richard M. Pachulski re Bethel Island claim. | 0.20 | 825.00 | $165.00 |
| 08/21/10 | 3500 | RBO | SunCal/Lehman Plan of Reorganization: Revise Plan and Disclosure Statement with Trustee, Committee changes (4.4); Review message from Camerik re discovery (.1); Prepare message to Camerik re Bethel Island claim (.1); Review Neue message re Bethel Island claim (.1); prepare message to Camerik, Richard M. Pachulski, etc. re Bethel Island claim (.3); Prepare message re Disclosure Statement holes to trustee (.8); prepare same to Hutch (.3) | 6.10 | 825.00 | $5,032.50 |
| 08/23/10 | 3500 | DAZ | Participate on team call re SunCal/Lehman plan of reorganization issues and strategy. | 1.00 | 855.00 | $855.00 |
| 08/23/10 | 3500 | RBO | SunCal/Lehman Plan of Reorganization: Exchange message with Camerik re call re plan issues | 0.10 | 825.00 | $82.50 |
| 08/23/10 | 3500 | RBO | SunCal/Lehman Plan of Reorganization: Review Meltzer further revisions and respond | 0.10 | 825.00 | $82.50 |
| 08/24/10 | 3500 | DAZ | Participate on team call re SunCal/Lehman plan of reorganization issues and status. | 1.00 | 855.00 | $855.00 |
| 08/24/10 | 3500 | RBO | SunCal/Lehman Plan of Reorganization: Review notes before 8 a.m. call | 0.20 | 825.00 | $165.00 |
| 08/24/10 | 3500 | RBO | SunCal/Lehman Plan of Reorganization: Telephone conference with Brusco, Camerik, Bond, Soto, Richard M. Pachulski, Maria Bove, etc. re Plan, bond issues, etc. | 0.70 | 825.00 | $577.50 |
| 08/24/10 | 3500 | RMP | Review final SunCal/Lehman plan of reorganization and Disclosure Statement prior to filing. | 1.80 | 925.00 | $1,665.00 |
| 08/25/10 | 3500 | RBO | SunCal/Lehman Plan of Reorganization: Prepare message to Kulick re filing | 0.10 | 825.00 | $82.50 |
| 08/25/10 | 3500 | RBO | SunCal/Lehman Plan of Reorganization: Prepare message to Trustee's professionals and Committee professionals re small changes (.3); Revise Plan and Disclosure Statement (.6); Prepare message with actual changes to Trustee's and Committee's Professionals (.4)(; Review Neue's message re 2 issues (.1); Prepare message with response to Neue (.1) | 1.50 | 825.00 | $1,237.50 |
| 08/25/10 | 3500 | RMP | Deal with SunCal/Lehman Plan of Reorganization and Disclosure Statement issues (.7) and telephone conferences with Camerik, Soto and Lobel regarding same (.5). | 1.20 | 925.00 | $1,110.00 |

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|------|------|-------------|-------------|-------|------|-------|
| 08/26/10 | 3500 | DAZ | Telephone conference with R. Pachulski re SunCal/Lehman plan of reorganization settlement issues. | 0.30 | 855.00 | $256.50 |
| 08/26/10 | 3500 | DAZ | Review revised SunCal/Lehman plan of reorganization and disclosure statement. | 1.00 | 855.00 | $855.00 |
| 08/27/10 | 3500 | RBO | SunCal/Lehman Plan of Reorganization: Review Camerik risk analysis message (.2); Prepare responses to Camerik (.5) | 0.70 | 825.00 | $577.50 |
| 08/27/10 | 3500 | RMP | Telephone conferences with Camerik, Brusco and Orgel regarding SunCal/Lehman plan of reorganization and Bond Safeguard. | 0.90 | 925.00 | $832.50 |
| 08/29/10 | 3500 | RBO | SunCal/Lehman Plan of Reorganization: Review status request from Brusco and respond (.1); Review N. Camerik and Richard M. Pachulski's responses (.1) | 0.20 | 825.00 | $165.00 |
| 08/30/10 | 3500 | RBO | SunCal/Lehman Plan of Reorganization: Telephone conference with Nellie Camerik re risk exposure | 2.50 | 825.00 | $2,062.50 |
| 08/30/10 | 3500 | RBO | SunCal/Lehman Plan of Reorganization: Prepare notes, comments re risk exposure chart after Telephone conference with Camerik | 0.80 | 825.00 | $660.00 |
| 08/30/10 | 3500 | RBO | SunCal/Lehman Plan of Reorganization: Review exposure message from Camerik (.1); prepare message to Richard M. Pachulski and staff re trust funds (.2); Review Richard M. Pachulski and staff responses (.1); Forward message with comment to Camerik (.1); Prepare message to Richard M. Pachulski (.2) | 0.70 | 825.00 | $577.50 |
| 08/30/10 | 3500 | RBO | SunCal/Lehman Plan of Reorganization: Prepare message to Arias to look into details on trust funds | 0.10 | 825.00 | $82.50 |
| 08/30/10 | 3500 | RMP | Deal with voluntary debtor issues regarding Lehman/voluntary SunCal debtor plan and litigation. | 1.50 | 925.00 | $1,387.50 |
| 08/31/10 | 3500 | RBO | SunCal/Lehman Plan of Reorganization: Begin revising and commenting on exposure summary | 1.00 | 825.00 | $825.00 |
| **Task Code Total** | | | | 77.90 | | $65,888.50 |
| **Disclosure Statement/Voting [Code 3600]** | | | | | | |
| 08/01/10 | 3600 | RBO | SunCal/Lehman Disclosure Statement: revise Disclosure Statement and reorganize for clarity | 12.20 | 825.00 | $10,065.00 |
| 08/03/10 | 3600 | RBO | Revise SunCal/Lehman Disclosure Statement | 4.40 | 825.00 | $3,630.00 |
| 08/05/10 | 3600 | RMP | Review SunCal/Lehman Disclosure Statement (1.9) and draft e-mails regarding same (1.0). | 2.90 | 925.00 | $2,682.50 |
| 08/05/10 | 3600 | MB | Revise sections of SunCal/Lehman Disclosure Statement | 6.60 | 550.00 | $3,630.00 |
| 08/06/10 | 3600 | RBO | Telephone conference with Alan B., Elisa L. re SunCal/Lehman Disclosure Statement comments; Telephone conference with Nellie Camerik re disclosure statement (1.3); Exchange messages with Camerik, Maria Bove re calls with Amy Forbes, etc. (.4); Prepare message to Neue, Wang, etc. (.7) | 2.40 | 825.00 | $1,980.00 |
| 08/07/10 | 3600 | RBO | SunCal/Lehman Disclosure Statement: Revise Disclosure Statement per comments of Maria Bove, Blaustein (4.2) and analyze committee comments (.9) and send Camerik,. Pachulski recommendations (.4). | 5.50 | 825.00 | $4,537.50 |
| 08/08/10 | 3600 | RBO | SunCal/Lehman Disclosure Statement: Telephone conference with Blaustein (.2) and revise Disclosure Statement per his current and prior oral comments (1.2). | 1.40 | 825.00 | $1,155.00 |
| 08/08/10 | 3600 | RBO | SunCal/Lehman Disclosure Statement: Revise Disclosure Statement for corrections | 4.00 | 825.00 | $3,300.00 |

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|------|------|-------------|-------------|-------|------|-------|
| 08/09/10 | 3600 | RBO | SunCal/Lehman Disclosure Statement:  Telephone conference with Wilson, etc. re Plan numbers for Disclosure Statement and for committee and trustee to present plan support estimations | 0.60 | 825.00 | $495.00 |
| 08/09/10 | 3600 | RBO | SunCal/Lehman Disclosure Statement; Telephone conference with Camerik, Maria Bove, Wilson, etc. re Disclosure Statement inserts, updates, etc. -- 2 calls | 2.00 | 825.00 | $1,650.00 |
| 08/09/10 | 3600 | RBO | SunCal/Lehman Disclosure Statement:  Review and respond to Blaustein re further insert updates | 0.10 | 825.00 | $82.50 |
| 08/09/10 | 3600 | RBO | SunCal/Lehman Disclosure Statement:  Update Disclosure Statement inserts | 0.50 | 825.00 | $412.50 |
| 08/09/10 | 3600 | RBO | SunCal/Lehman Disclosure Statement:  Revise document | 0.30 | 825.00 | $247.50 |
| 08/09/10 | 3600 | RBO | SunCal/Lehman Disclosure Statement:  Review Wilson numbers and prior chart and request narrative reconciliation | 1.30 | 825.00 | $1,072.50 |
| 08/09/10 | 3600 | RBO | SunCal/Lehman Disclosure Statement:  Prepare further message to Wilson with my analysis from his numbers and further questions | 0.60 | 825.00 | $495.00 |
| 08/09/10 | 3600 | MB | Conference call with N. Camerik, R. Orgel and A. Wilson regarding SunCal/Lehman Disclosure Statement | 2.10 | 550.00 | $1,155.00 |
| 08/09/10 | 3600 | MB | Review trustee debtors' monthly operating reports (for SunCal/Lehman Disclosure Statement) | 0.30 | 550.00 | $165.00 |
| 08/09/10 | 3600 | MB | Telephone conference with A. Wilson regarding Lehman comments on SunCal/Lehman Disclosure Statement | 0.40 | 550.00 | $220.00 |
| 08/09/10 | 3600 | MB | Revise SunCal/Lehman Disclosure Statement | 1.30 | 550.00 | $715.00 |
| 08/10/10 | 3600 | RBO | SunCal/Lehman Disclosure Statement: Review Blaustein message (.1) and send Soto, Blaustein: etc. valuation stipulation as forwarded with explanation of changes after review prior messages and stipulation (.5) | 0.60 | 825.00 | $495.00 |
| 08/10/10 | 3600 | RBO | SunCal/Lehman Disclosure Statement:  Review and analyze Wilson's further numbers and insert changes (.9); Prepare message to Richard M. Pachulski, Nellie C., others re questions, issues for SunCal/Lehman plan of reorganization (1.0) | 1.90 | 825.00 | $1,567.50 |
| 08/11/10 | 3600 | RBO | SunCal/Lehman Disclosure Statement:  Review and analyze SunCal/Lehman plan of reorganization and Disclosure Statement to ask questions of Wilson and Camerik (1.6); prepare message with questions re SunCal/Lehman plan of reorganization and Disclosure Statement to Camerik and Wilson (.5); review Richard M. Pachulski response and reply to it (.1); review schedules G from Kulick (.2) and forward with comments (.2) | 2.60 | 825.00 | $2,145.00 |
| 08/11/10 | 3600 | RBO | SunCal/Lehman Disclosure Statement:  Revise SunCal/Lehman plan of reorganization and Disclosure Statement to incorporate recent comments | 6.50 | 825.00 | $5,362.50 |
| 08/11/10 | 3600 | RBO | SunCal/Lehman Disclosure Statement:  Prepare message to Neue (.1) responding to his prior message after review (.1); Prepare message to Trustee and committee with SunCal/Lehman plan of reorganization, Disclosure Statement and commentary (.5) | 0.70 | 825.00 | $577.50 |
| 08/11/10 | 3600 | MB | Work on SunCal/Lehman Disclosure Statement | 0.20 | 550.00 | $110.00 |
| 08/16/10 | 3600 | RBO | SunCal/Lehman Disclosure Statement:  Telephone conference with Neue; Telephone call to Melzer and Telephone call from Melzer | 0.10 | 825.00 | $82.50 |

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|------|------|-------------|-------------|-------|------|-------|
| 08/16/10 | 3600 | RBO | SunCal/Lehman Disclosure Statement: Review message from Peter L. re Disclosure Statement stipulation (.1); Revise Disclosure Statement (1.0) | 1.10 | 825.00 | $907.50 |
| 08/17/10 | 3600 | RBO | SunCal/Lehman Disclosure Statement: Review Peter L. message with hearing continuance stipulation. | 0.10 | 825.00 | $82.50 |
| 08/17/10 | 3600 | RBO | SunCal/Lehman Disclosure Statement: Review Hegg message re deposits (.2); prepare message to Wilson, Camerik re deposit assets (.2); Review Gough message with limited info for Disclosure Statement (.2); prepare response (.3); review Camerik response (.1); reply to Camerik (.3) | 1.30 | 825.00 | $1,072.50 |
| 08/17/10 | 3600 | RBO | SunCal/Lehman Disclosure Statement: Review messages re continuance (.1) and prepare message re stipulation to Richard M. Pachulski (.2) | 0.30 | 825.00 | $247.50 |
| 08/18/10 | 3600 | RBO | SunCal/Lehman Disclosure Statement: Review Disclosure Statement re Committee issues. | 1.30 | 825.00 | $1,072.50 |
| 08/18/10 | 3600 | RBO | SunCal/Lehman Disclosure Statement: Telephone conference with Neue re Disclosure Statement and SunCal/Lehman plan of reorganization | 0.70 | 825.00 | $577.50 |
| 08/18/10 | 3600 | RBO | SunCal/Lehman Disclosure Statement: Review Meltzer message and respond | 0.10 | 825.00 | $82.50 |
| 08/22/10 | 3600 | RBO | SunCal/Lehman Disclosure Statement: Revise Disclosure Statement and SunCal/Lehman plan of reorganization | 2.00 | 825.00 | $1,650.00 |
| 08/23/10 | 3600 | RBO | SunCal/Lehman Disclosure Statement: Prepare message to Catherine Gough re need info from Trustee | 0.20 | 825.00 | $165.00 |
| 08/24/10 | 3600 | RBO | SunCal/Lehman Disclosure Statement: Send message to Trustee and others re changes to SunCal/Lehman plan of reorganization and Disclosure Statement to be proposed | 0.50 | 825.00 | $412.50 |
| 08/24/10 | 3600 | RBO | SunCal/Lehman Disclosure Statement: Review 8 monthly operating reports after 2 requests to Trustee for data and insert balances with notes (1.5); Review messages re professional fees and revise balances in disclosure statement (.9); Review message re Lehman loans and revise SunCal/Lehman plan of reorganization and Disclosure Statement re amount (.8); Review Lakeside late claim motion and revise SunCal/Lehman plan of reorganization and Disclosure Statement to modify how thresholds work re same (.8); Review Lehman claim | 4.30 | 825.00 | $3,547.50 |
| 08/24/10 | 3600 | RBO | SunCal/Lehman Disclosure Statement: Office conference with Myra Kulick re service, filing, redlines, issues for SunCal/Lehman plan of reorganization and Disclosure Statement after considering same | 0.30 | 825.00 | $247.50 |
| 08/25/10 | 3600 | RBO | SunCal/Lehman Disclosure Statement: Telephone conference with Camerik re filing SunCal/Lehman plan of reorganization, Disclosure Statement (.1); Telephone call to Kulick re same (.1) | 0.20 | 825.00 | $165.00 |
| 08/25/10 | 3600 | RBO | SunCal/Lehman Disclosure Statement: Prepare message to Richard M. Pachulski re communicating delay (.2); after review his messages re potential for delay (.1); prepare message to trustee and committee re delay (.2) | 0.50 | 825.00 | $412.50 |
| 08/25/10 | 3600 | RBO | SunCal/Lehman Disclosure Statement: Prepare message to Meltzer re requested change to Disclosure Statement | 0.10 | 825.00 | $82.50 |
| 08/25/10 | 3600 | RBO | SunCal/Lehman Disclosure Statement: Review Camerik changes (.2) and implement with further changes (.4) | 0.60 | 825.00 | $495.00 |

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|------|------|-------------|-------------|-------|------|-------|
| 08/26/10 | 3600 | RBO | SunCal/Lehman Disclosure Statement: Review spreadsheet from Wilson (.4); prepare modifications to same (.9); prepare message to Camerik, Wilson re same and discussing same (.1); Review response and reply (.1); Telephone conference with Camerik and Wilson re spreadsheets (1.0); Review message from Martinez and respond to Meltzer and Ekval-Wang (.3); Review Maria Bove message with turnover motion info (.1); insert to Disclosure Statement (.2); send message with same and other changes and description to Committee (.6) | 3.70 | 825.00 | $3,052.50 |
| 08/26/10 | 3600 | MB | Revise SunCal/Lehman Disclosure Statement | 0.10 | 550.00 | $55.00 |
| 08/26/10 | 3600 | MB | Telephone conference with R. Orgel regarding SunCal/Lehman Disclosure Statement and involuntary debtor financing | 0.20 | 550.00 | $110.00 |
| 08/26/10 | 3600 | MB | Research for SunCal/Lehman Disclosure Statement (.3); draft SunCal/Lehman Disclosure Statement insert regarding Villa San Clemente motions regarding escrowed funds (.4) | 0.70 | 550.00 | $385.00 |
| 08/30/10 | 3600 | RBO | SunCal/Lehman Disclosure Statement: Revise charts after Telephone conference with Camerik | 0.80 | 825.00 | $660.00 |
| 08/30/10 | 3600 | RBO | SunCal/Lehman Disclosure Statement: Forward info from Squar Milner to Wilson | 0.10 | 825.00 | $82.50 |
| 08/31/10 | 3600 | RBO | SunCal/Lehman Disclosure Statement: Review Disclosure Statement (.1); Review SunCal/Lehman plan of reorganization (.1) | 0.20 | 825.00 | $165.00 |
| **Task Code Total** | | | | **80.90** | | **$63,760.00** |

**Non-Derivative Issues [Code 3700]**

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|------|------|-------------|-------------|-------|------|-------|
| 08/02/10 | 3700 | AWC | Read emails and SunCal management proofs of claims and related documents. | 2.20 | 750.00 | $1,650.00 |
| 08/02/10 | 3700 | MB | Telephone conference with A. Caine regarding objections to insider claims | 0.10 | 550.00 | $55.00 |
| 08/03/10 | 3700 | AWC | Review DIP stipulations, restructuring agreement and SunCal claims, analyze potential issues (1.80); Begin draft memo thereon (0.40). | 2.20 | 750.00 | $1,650.00 |
| 08/04/10 | 3700 | AWC | Review DIP financing stipulations, restructuring agreement and SunCal claims, analyze potential issues (1.40); draft/revise memo thereon (0.70). | 2.10 | 750.00 | $1,575.00 |
| 08/04/10 | 3700 | MB | Research for objections to prepetition and administrative claims for SunCal management fees | 0.20 | 550.00 | $110.00 |
| 08/05/10 | 3700 | AWC | Emails with MB regarding management claims analysis (0.10); Read restructuring agreement termination letter (0.10). | 0.20 | 750.00 | $150.00 |
| 08/05/10 | 3700 | MB | Telephone conference with J. Hegg regarding administrative claims | 0.20 | 550.00 | $110.00 |
| 08/05/10 | 3700 | MB | Research regarding Shea Homes claim (.6); email to N. Camerik regarding same (.1) | 0.70 | 550.00 | $385.00 |
| 08/05/10 | 3700 | MB | Review November 2008 termination letter (regarding restructuring agreement) for objection to SunCal management fee claims | 0.10 | 550.00 | $55.00 |
| 08/11/10 | 3700 | MB | Draft emails to N. Camerik and D. Parker regarding objections to administrative claims and 20 largest disputed claims | 0.20 | 550.00 | $110.00 |
| 08/13/10 | 3700 | RMP | Review claims analysis (.6) and telephone conferences with Wilson and Brusco regarding same (.8). | 1.40 | 925.00 | $1,295.00 |
| 08/16/10 | 3700 | DGP | Analyze claims by Elieff and prepare summary of same. | 3.60 | 695.00 | $2,502.00 |

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|------|------|-------------|-------------|-------|------|-------|
| 08/16/10 | 3700 | AWC | Discussion with Robert B. Orgel regarding admin claim issues, objections (.40) ; review/analyze admin claims for objection grounds and prepare memo thereon (1.20) | 1.60 | 750.00 | $1,200.00 |
| 08/16/10 | 3700 | RBO | SunCal Claims: Office conference with Andrew W. Caine re focus and background on insider claims (.5); Office conference with Richard M. Pachulski to confirm position on these claims (.1) | 0.60 | 825.00 | $495.00 |
| 08/16/10 | 3700 | RBO | SunCal Claims: Review message re Gas Co. contracts (.2); forward with commentary to Camerik, Wilson (.2). | 0.40 | 825.00 | $330.00 |
| 08/16/10 | 3700 | MB | Review Bethel motion to file late claim against Delta Coves (.3); draft email summary to Weil and PSZJ teams regarding same (.1) | 0.40 | 550.00 | $220.00 |
| 08/17/10 | 3700 | MB | Research regarding SunCal management fees (.3); email to N. Camerik regarding same (.1) | 0.40 | 550.00 | $220.00 |
| 08/17/10 | 3700 | MB | Revise duplicate claim objections | 0.20 | 550.00 | $110.00 |
| 08/17/10 | 3700 | DGP | Analyze claims by Elieff and legal research re same (2.2); prepare memo re same (1.0). | 3.20 | 695.00 | $2,224.00 |
| 08/18/10 | 3700 | MB | Telephone conference with M. DesJardien regarding duplicate claim objections | 0.20 | 550.00 | $110.00 |
| 08/18/10 | 3700 | RBO | SunCal Claims: Review Camerik message re due LB-L DUC Bethel Island claim (.1); respond to same (.1) | 0.20 | 825.00 | $165.00 |
| 08/19/10 | 3700 | DGP | Conference call re objections to claims by Elieff. | 0.70 | 695.00 | $486.50 |
| 08/19/10 | 3700 | DGP | Legal research re Elieff claim rights and right of Arch Insurance to claim more in subrogation than it pays to claimants under bond. | 1.20 | 695.00 | $834.00 |
| 08/19/10 | 3700 | AWC | Call with Robert B. Orgel and email regarding SunCal Mgmt claim issues. | 0.20 | 750.00 | $150.00 |
| 08/19/10 | 3700 | RBO | SunCal Claims: Office conference with Andrew W. Caine re SunCal Claims | 0.40 | 825.00 | $330.00 |
| 08/19/10 | 3700 | RBO | SunCal Claims: Review and respond to Camerik re time to object to Bethel island claims after review rules (.3); Review stay relief motion and forward to Nellie (.2) | 0.50 | 825.00 | $412.50 |
| 08/19/10 | 3700 | RBO | SunCal Claims: Review Maria Bove question re indemnity claims and respond | 0.10 | 825.00 | $82.50 |
| 08/19/10 | 3700 | MB | Conference call with N. Camerik and D. Parker regarding surety bond indemnity claims | 0.90 | 550.00 | $495.00 |
| 08/19/10 | 3700 | MB | Research regarding bond indemnity claims against SunCal (as per questions from call with Weil) | 1.10 | 550.00 | $605.00 |
| 08/19/10 | 3700 | RMP | Telephone conferences with client reps regarding claims issues (.7) and review claims analysis (.6). | 1.30 | 925.00 | $1,202.50 |
| 08/20/10 | 3700 | DGP | Telephone conference with Ms. Camerik and Ms. Bove re Elieff, SCC claims-grounds for objection and need for more information | 0.90 | 695.00 | $625.50 |
| 08/20/10 | 3700 | MB | Telephone conference with N. Camerik and D. Parker regarding Elieff contingent indemnity claims | 0.80 | 550.00 | $440.00 |
| 08/20/10 | 3700 | RMP | Continue analysis of claims (.5) and client conference regarding same (.8). | 1.40 | 925.00 | $1,295.00 |
| 08/20/10 | 3700 | RMP | Review late-filed claim motion and analyze same (.4) and review and respond to e-mails regarding same (.3). | 0.70 | 925.00 | $647.50 |
| 08/21/10 | 3700 | RBO | SunCal Claims: Review mechanic's lien stay relief motion (.5); Exchange messages re stay relief motion (.3) | 0.80 | 825.00 | $660.00 |
| 08/23/10 | 3700 | DGP | Conference call with Ms. Camerik, Ms. Bove, re Elieff, Arch, Bond Safeguard claims. | 1.20 | 695.00 | $834.00 |

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|------|------|-------------|-------------|-------|------|-------|
| 08/23/10 | 3700 | AWC | Read memo regarding Eileff claims (.20); conference call with Robert B. Orgel, NC et al regarding SunCal Management and other claims (1.20); discussion with Robert B. Orgel regarding claims procedure process, strategy (.40); review claims and draft letter to SunCal Management regarding claim documentation (.30); emails with Maria Bove regarding 20 largest claims for objection, call thereon (.20); review memo and draft email to Wilson regarding management claim analysis (.30) | 2.60 | 750.00 | $1,950.00 |
| 08/23/10 | 3700 | DAZ | Office conference with M. Bove re claims hearing issues and coverage. | 0.10 | 855.00 | $85.50 |
| 08/23/10 | 3700 | RBO | SunCal Claims: Review Richard M. Pachulski message re Sanner and advise Wilson (.1); Review Andrew W. Caine proposed letter to Goe and respond (.1) | 0.20 | 825.00 | $165.00 |
| 08/23/10 | 3700 | RBO | SunCal claims: Prepare message to Neue re Noble stay relief | 0.20 | 825.00 | $165.00 |
| 08/23/10 | 3700 | MB | Review docket regarding responses to omnibus objection to amended SunCal claims and objection to late claims | 0.30 | 550.00 | $165.00 |
| 08/23/10 | 3700 | MB | Telephone conference with M. Neue regarding hearing on objection to amended SunCal claims | 0.10 | 550.00 | $55.00 |
| 08/23/10 | 3700 | MB | Telephone conference with R. Orgel and A. Caine regarding objections to SunCal claims | 0.30 | 550.00 | $165.00 |
| 08/23/10 | 3700 | MB | Revise list of top 20 disputed SunCal claims (regarding duplicates) | 0.30 | 550.00 | $165.00 |
| 08/23/10 | 3700 | MB | Conference call with A. Caine, R. Orgel, D. Parker and N. Camerik regarding analysis of and objections to SunCal claims | 1.40 | 550.00 | $770.00 |
| 08/24/10 | 3700 | AWC | Revise letter regarding SunCal Mgmt documents and email to Neue thereon (.30); emails regarding document timing, issues (.20); emails regarding SunCal/Lehman Disclosure Statement timing (.20); read materials on large claims to prepare for call re objections (.40). | 1.10 | 750.00 | $825.00 |
| 08/24/10 | 3700 | RBO | SunCal Claims: Review Maria Bove message re joint process and respond | 0.20 | 825.00 | $165.00 |
| 08/24/10 | 3700 | MB | Final review of 3rd, 4th, 5th and 6th omnibus claims objections for filing | 0.50 | 550.00 | $275.00 |
| 08/25/10 | 3700 | DGP | Conference call with Mr. Wilson, Ms. Camerik, Ms. Bove re objections to or allowance of top 20 claims. | 3.20 | 695.00 | $2,224.00 |
| 08/25/10 | 3700 | AWC | Conference call regarding large claim objections, investigation, strategy (1.40); emails with Neue regarding letter on SunCal Mgmt claims (.20); read emails regarding SunCal/Lehman disclosure statement / SunCal/Lehman plan of reorganization issues as pertains to timing, claims (.30). | 1.90 | 750.00 | $1,425.00 |
| 08/25/10 | 3700 | RBO | SunCal Claims: Review Maria Bove message re 8/31 hearing and Andrew W. Caine response (.1); prepare message re availability to cover hearing (.1) | 0.20 | 825.00 | $165.00 |
| 08/25/10 | 3700 | RBO | SunCal Claims: Review message from Neue re stay relief of Noble | 0.10 | 825.00 | $82.50 |
| 08/25/10 | 3700 | RBO | SunCal Claims: Prepare response to Neue re Noble claim | 0.10 | 825.00 | $82.50 |
| 08/25/10 | 3700 | MB | Draft order regarding 2nd omnibus amended claim objection | 0.40 | 550.00 | $220.00 |
| 08/25/10 | 3700 | MB | Prepare for (.2) and call with D. Parker, A. Caine and N. Camerik regarding analysis of and preparation of objections to top 20 disputed SunCal claims (2.8) | 3.00 | 550.00 | $1,650.00 |

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 08/26/10 | 3700 | AWC | Read documents for Aug. 31 omnibus objection hearing and emails with Maria Bove thereon (.30); emails with R. Goe regarding documents underlying SunCal Mgmt claims (.20). | 0.50 | 750.00 | $375.00 |
| 08/27/10 | 3700 | AWC | Read omnibus late filed claims objection and related documents. | 0.30 | 750.00 | $225.00 |
| 08/30/10 | 3700 | AWC | Read tentative ruling on omnibus objection and emails regarding order lodging. | 0.30 | 750.00 | $225.00 |
| 08/30/10 | 3700 | RBO | SunCal Claims:  Prepare message to Malhar S. Pagay re opposition (.1); Review and respond (2x) to Malhar S. Pagay reply (.1); | 0.20 | 825.00 | $165.00 |
| 08/30/10 | 3700 | RBO | SunCal Claims:  Forward Goe response re: claims info to Camerik | 0.10 | 825.00 | $82.50 |
| 08/30/10 | 3700 | RMP | Review additional analysis regarding Bond Safeguard claims and conference with R. Orgel regarding same. | 1.40 | 925.00 | $1,295.00 |
| 08/31/10 | 3700 | RBO | SunCal Claims:  Review Andrew W. Caine message re taxing authority claims | 0.20 | 825.00 | $165.00 |
| 08/31/10 | 3700 | RBO | SunCal claims:  Review notes, SunCal/Lehman Disclosure Statement re tax claims | 0.40 | 825.00 | $330.00 |
| 08/31/10 | 3700 | RBO | SunCal Claims:  Review Malhar S. Pagay message and respond generally re Bond Safeguard motion to file claim | 0.60 | 825.00 | $495.00 |
| 08/31/10 | 3700 | RBO | SunCal Claims:  Review draft Opposition to Bond Safeguard motion to file claim (.4); Review Bond Safeguard motion (.4); Review Bond Safeguard claims (1.0); Review voluntary debtors opposition (.5); Revise opposition (1.7) | 3.60 | 825.00 | $2,970.00 |
| 08/31/10 | 3700 | RBO | SunCal Claims:  Prepare message to Andrew W. Caine re handling tax claims | 0.50 | 825.00 | $412.50 |
| 08/31/10 | 3700 | RBO | SunCal Claims:  Review and respond to Andrew W. Caine re covering claims hearings | 0.10 | 825.00 | $82.50 |
| 08/31/10 | 3700 | RBO | SunCal claims:  Review Neue message re non-opposition to Bethel Island claim (.1); Forward Neue message with comment (.1) | 0.20 | 825.00 | $165.00 |
| 08/31/10 | 3700 | AWC | Read Omnibus late claim objection and related documents from Mesa Pacific (.30); read documents regarding tax claims and Robert B. Orgel email thereon (.40); emails regarding status of further investigation of 20 large claims (.20). | 0.90 | 750.00 | $675.00 |
| | | **Task Code Total** | | **58.10** | | **$42,283.00** |
| **Other Motions and Matters [Code 3800]** | | | | | | |
| 08/03/10 | 3800 | RMP | Review and respond to e-mails regarding Lehman/SunCal pending matters. | 0.40 | 925.00 | $370.00 |
| 08/05/10 | 3800 | RMP | Review WSJ and review and respond to emails regarding same. | 0.60 | 925.00 | $555.00 |
| 08/06/10 | 3800 | RMP | Prepare for and participate in WSJ conference related call. | 1.10 | 925.00 | $1,017.50 |
| 08/20/10 | 3800 | RBO | SunCal Litigation:  Email exchange with Maria Bove re Elieff indemnity claim | 0.10 | 825.00 | $82.50 |
| 08/25/10 | 3800 | RMP | Prepare for status conference (.5) and telephone conferences with Soto and D. Ziehl regarding same (.8). | 1.30 | 925.00 | $1,202.50 |
| 08/30/10 | 3800 | RBO | Prepare message to team re 2 year deadline approaching for commencing avoidance actions. | 0.10 | 825.00 | $82.50 |
| | | **Task Code Total** | | **3.60** | | **$3,310.00** |
| **Non-Derivative Litigation [Code 3900]** | | | | | | |
| 08/02/10 | 3900 | DAZ | Telephone call from Soto re Fenway repurchase agreement characterization issues. | 0.30 | 855.00 | $256.50 |

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|------|------|-------------|-------------|-------|------|-------|
| 08/05/10 | 3900 | DAZ | Review correspondence re equitable subordination action joint status conference (.1) and telephone conference with Pritikin re same (.1). | 0.20 | 855.00 | $171.00 |
| 08/05/10 | 3900 | DAZ | Review SunCal filings in equitable subordination action. | 0.20 | 855.00 | $171.00 |
| 08/07/10 | 3900 | DAZ | Review issues with stipulation re Lehman collateral valuation | 0.30 | 855.00 | $256.50 |
| 08/07/10 | 3900 | DAZ | Telephone call and email to Pritikin re joint status report in equitable subordination action. | 0.10 | 855.00 | $85.50 |
| 08/08/10 | 3900 | DAZ | Correspond with Pritikin re equitable subordination action joint status issues. | 0.20 | 855.00 | $171.00 |
| 08/08/10 | 3900 | DAZ | Telephone conferences with R. Pachulski and W. Lobel re equitable subordination action joint status conference issues and stay issue. | 0.50 | 855.00 | $427.50 |
| 08/09/10 | 3900 | DAZ | Review Debtors proposed draft joint status report for equitable subordination action (.3) and conference with A. Blaustein re same (.2). | 0.50 | 855.00 | $427.50 |
| 08/10/10 | 3900 | HDH | Review draft status report for equitable subordination action. | 0.20 | 625.00 | $125.00 |
| 08/10/10 | 3900 | DAZ | Review and revise joint status report for equitable subordination action (.3) and conference with A. Blaustein re same (.2). | 0.50 | 855.00 | $427.50 |
| 08/11/10 | 3900 | DAZ | Conference with E. Soto and A. Blaustein re joint status report for equitable subordination action and draft email to Pritikin re same. | 0.50 | 855.00 | $427.50 |
| 08/12/10 | 3900 | DAZ | Review revised joint status conference statement for equitable subordination action. | 0.40 | 855.00 | $342.00 |
| 08/12/10 | 3900 | DAZ | Telephone conferences with Soto and Blaustein re joint status conference statement for equitable subordination action. | 0.30 | 855.00 | $256.50 |
| 08/12/10 | 3900 | RMP | Review and respond to e-mails regarding equitable subordination status conference report. | 0.40 | 925.00 | $370.00 |
| 08/16/10 | 3900 | RBO | SunCal Litigation: Telephone conference with Richard M. Pachulski, Camerik, Soto, etc. re upcoming status conference in equitable subordination action and SunCal/Lehman plan of reorganization interaction | 0.50 | 825.00 | $412.50 |
| 08/18/10 | 3900 | RBO | SunCal Litigation: Review Bi Lo Case re equitable subordination and automatic stay (.3); Prepare message to Richard M. Pachulski, etc. summarizing Bi-Lo case (.3) | 0.60 | 825.00 | $495.00 |
| 08/19/10 | 3900 | DAZ | Telephone conference with E. Soto re status conference for equitable subordination action and update on team call. | 0.20 | 855.00 | $171.00 |
| 08/23/10 | 3900 | DAZ | Telephone conferences with E. Soto re equitable subordination action status conference preparation. | 0.30 | 855.00 | $256.50 |
| 08/23/10 | 3900 | DAZ | Participate on counsel conference re equitable subordination action joint status hearing. | 0.50 | 855.00 | $427.50 |
| 08/23/10 | 3900 | RBO | SunCal Litigation: Telephone conference with Maria Bove, Parker, etc. re Elieff issues | 0.90 | 825.00 | $742.50 |
| 08/23/10 | 3900 | RBO | SunCal litigation: Exchange message with Camerik re call re joint status conference in equitable subordination action and intersection with plan of reorganization issues | 0.10 | 825.00 | $82.50 |
| 08/23/10 | 3900 | RMP | Telephone conference with D. Ziehl regarding equitable subordination status report issues (.5) and prepare for team call (.7). | 1.20 | 925.00 | $1,110.00 |
| 08/26/10 | 3900 | DAZ | Participate on telephonic joint status conference hearing re equitable subordination adversary proceeding | 1.00 | 855.00 | $855.00 |

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 08/26/10 | 3900 | DAZ | Review confidential memorandum re voluntary case settlement proposal. | 1.00 | 855.00 | $855.00 |
| 08/26/10 | 3900 | HDH | Review correspondence re new hearing dates for SunCal matters | 0.10 | 625.00 | $62.50 |
| 08/30/10 | 3900 | DAZ | Review Moonlight Basin decision re setoff and stay analysis. | 0.50 | 855.00 | $427.50 |
| 08/30/10 | 3900 | DAZ | Telephone conference with Soto re implications of Moonlight Basin decision. | 0.20 | 855.00 | $171.00 |
| 08/30/10 | 3900 | HDH | Review equitable subordination analysis and authority from Robert B. Orgel | 0.30 | 625.00 | $187.50 |
| 08/30/10 | 3900 | RBO | SunCal Litigation:  Review and summarize moonlight Bay decision. | 0.90 | 825.00 | $742.50 |
| 08/30/10 | 3900 | RBO | SunCal Litigation:  Prepare message re Moonlight Bay decision (.5); Discuss Moonlight Bay with Dean A. Ziehl (.1); Discuss Moonlight Bay with Camerik (.1) | 0.70 | 825.00 | $577.50 |
| | **Task Code Total** | | | **13.60** | | **$11,491.00** |
| **Appeals [Code 4200]** | | | | | | |
| 08/10/10 | 4200 | SSC | Review briefing schedule and notice from 9th Circuit BAP. | 0.10 | 625.00 | $62.50 |
| 08/12/10 | 4200 | DAZ | Review filings re 9th circuit BAP Appeal. | 0.10 | 855.00 | $85.50 |
| 08/12/10 | 4200 | SSC | Review notice of acknowledgment re hearing and coordinate filing of same in 9th circuit BAP appeal. | 0.20 | 625.00 | $125.00 |
| 08/12/10 | 4200 | SSC | Review and analysis re Sun cal's motion to continue oral argument hearing date in 9th circuit BAP appeal. | 0.10 | 625.00 | $62.50 |
| 08/27/10 | 4200 | DAZ | Review Peck District Court decision re stay of appeal of orders denying SunCal stay relief motion and approval of Fenway 9019 motion and memorandum re same. | 1.00 | 855.00 | $855.00 |
| | **Task Code Total** | | | **1.50** | | **$1,190.50** |
| **PSZJ Fees [Code 4600]** | | | | | | |
| 08/03/10 | 4600 | DAH | Continued drafting, revising and editing fee application. | 0.50 | 235.00 | $117.50 |
| 08/03/10 | 4600 | DAH | Continued working on breakout charts for exhibits to fee application. | 2.00 | 235.00 | $470.00 |
| 08/03/10 | 4600 | MB | Telephone conference with D. Ziehl regarding fees | 0.10 | 550.00 | $55.00 |
| 08/04/10 | 4600 | MB | Attend hearing and fee committee status conference | 2.50 | 550.00 | $1,375.00 |
| 08/04/10 | 4600 | MB | Work on fourth interim fee application | 0.70 | 550.00 | $385.00 |
| 08/05/10 | 4600 | MB | Revise fee application | 0.60 | 550.00 | $330.00 |
| 08/09/10 | 4600 | MB | Draft fee application | 0.70 | 550.00 | $385.00 |
| 08/10/10 | 4600 | RBO | SunCal Professional fees:  Review and respond to categorization memo (.1) and prepare message to Kulick re same (.1) | 0.20 | 825.00 | $165.00 |
| 08/10/10 | 4600 | MB | Work on fee application | 1.70 | 550.00 | $935.00 |
| 08/10/10 | 4600 | MB | Review June bill | 0.40 | 550.00 | $220.00 |
| 08/11/10 | 4600 | MB | Draft interim fee application | 3.80 | 550.00 | $2,090.00 |
| 08/12/10 | 4600 | MB | Revise June bill | 0.30 | 550.00 | $165.00 |
| 08/16/10 | 4600 | MB | Conference call for all retained professionals and fee committee | 0.30 | 550.00 | $165.00 |
| 08/16/10 | 4600 | MB | Revise involuntary debtor DIP stipulation | 0.10 | 550.00 | $55.00 |
| 08/16/10 | 4600 | MB | Revise fee application | 3.90 | 550.00 | $2,145.00 |
| 08/17/10 | 4600 | RBO | SunCal Professional Fees:  Review and respond re codes | 0.20 | 825.00 | $165.00 |
| 08/17/10 | 4600 | MB | Finalize fee application | 1.20 | 550.00 | $660.00 |
| 08/17/10 | 4600 | MB | Review June bill | 0.30 | 550.00 | $165.00 |
| 08/17/10 | 4600 | ACS | Assist with preparation of fourth interim fee application per Maria Bove. | 1.60 | 160.00 | $256.00 |
| 08/18/10 | 4600 | MB | Review list of issues for omnibus motion regarding fee committee issues | 0.10 | 550.00 | $55.00 |

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|------|------|-------------|-------------|-------|------|-------|
| 08/18/10 | 4600 | TJB | Edited Affidavit of Service for Fee App Service from 8/17/10 | 0.20 | 205.00 | $41.00 |
| 08/18/10 | 4600 | TJB | Filed Affidavit of Service for Fee App Filed 8/17/10 | 0.20 | 205.00 | $41.00 |
| 08/19/10 | 4600 | MB | Draft response to Weil and Milbank regarding joint omnibus motion regarding fee issues | 0.50 | 550.00 | $275.00 |
| 08/19/10 | 4600 | MB | Revise June bill | 0.20 | 550.00 | $110.00 |
| 08/19/10 | 4600 | DAZ | Review comments re fee committee response and conference with M. Bove re same. | 0.10 | 855.00 | $85.50 |
| 08/20/10 | 4600 | MB | Revise June bill | 0.60 | 550.00 | $330.00 |
| 08/23/10 | 4600 | MB | Revise June bill | 0.50 | 550.00 | $275.00 |
| 08/24/10 | 4600 | MB | Review proposed order regarding fourth interim fee applications | 0.20 | 550.00 | $110.00 |
| 08/24/10 | 4600 | MB | Revise June bill | 0.80 | 550.00 | $440.00 |
| 08/25/10 | 4600 | MB | Review July bill | 0.50 | 550.00 | $275.00 |
| 08/26/10 | 4600 | MB | Revise July bill | 0.60 | 550.00 | $330.00 |
| 08/27/10 | 4600 | MB | Finalize June bill | 0.90 | 550.00 | $495.00 |
| 08/27/10 | 4600 | MB | Telephone conference with R. Orgel regarding June time entries | 0.10 | 550.00 | $55.00 |
| | | | **Task Code Total** | **26.60** | | **$13,221.00** |

**Third Party Retention/Fees [Code 4800]**

| Date | Task | Time Keeper | Description | Hours | Rate | Total |
|------|------|-------------|-------------|-------|------|-------|
| 08/31/10 | 4800 | RBO | SunCal Fees:  Review Miller Barondess Application (.4); Forward Miller Application with comments (.2) | 0.60 | 825.00 | $495.00 |
| 08/31/10 | 4800 | DAZ | Conference with R. Orgel and Weil re scope of Miller retention motion. | 0.30 | 855.00 | $256.50 |
| | | | **Task Code Total** | **0.90** | | **$751.50** |
| | | | **TOTAL PROFESSIONAL SERVICES:** | **355.70** | | **$274,434.50** |

# PACHULSKI STANG ZIEHL JONES LLP

Invoice Number 91115

Statement of Professional Services Rendered Through 8/31/2010

## Costs Advanced:

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 07/02/2010 | BM | Business Meal [E111] Johnnies NY Pizza, working meal, M. Wilson | $11.67 |
| 07/07/2010 | BM | Business Meal [E111] LA Bite-Barefoot Cafe, working meal, RBO | $22.88 |
| 08/02/2010 | FE | 52063.00001 FedEx Charges for 08-02-10 | $8.71 |
| 08/02/2010 | PAC | 52063.00001 PACER Charges for 08-02-10 | $0.48 |
| 08/02/2010 | RE | (DOC 30 @0.20 PER PG) | $6.00 |
| 08/02/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/02/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/02/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/02/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/02/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/02/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/02/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/02/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/02/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/03/2010 | RE2 | SCAN/COPY ( 121 @0.10 PER PG) | $12.10 |
| 08/03/2010 | RE2 | SCAN/COPY ( 144 @0.10 PER PG) | $14.40 |
| 08/04/2010 | PAC | 52063.00001 PACER Charges for 08-04-10 | $8.40 |
| 08/04/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/04/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/04/2010 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/04/2010 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/04/2010 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/04/2010 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 08/04/2010 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 08/04/2010 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 08/04/2010 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 08/04/2010 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 08/05/2010 | PAC | 52063.00001 PACER Charges for 08-05-10 | $43.76 |
| 08/05/2010 | RE2 | SCAN/COPY ( 119 @0.10 PER PG) | $11.90 |
| 08/05/2010 | RE2 | SCAN/COPY ( 145 @0.10 PER PG) | $14.50 |
| 08/06/2010 | PAC | 52063.00001 PACER Charges for 08-06-10 | $18.64 |
| 08/06/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/06/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/06/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/07/2010 | PAC | 52063.00001 PACER Charges for 08-07-10 | $0.40 |
| 08/09/2010 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | $8.50 |
| 08/10/2010 | LN | 52063.00001 Lexis Charges for 08-10-10 | $640.26 |
| 08/10/2010 | RE | (DOC 6 @0.20 PER PG) | $1.20 |
| 08/10/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/11/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/11/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/11/2010 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 08/11/2010 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 08/11/2010 | RE2 | SCAN/COPY ( 133 @0.10 PER PG) | $13.30 |
| 08/11/2010 | RE2 | SCAN/COPY ( 164 @0.10 PER PG) | $16.40 |
| 08/12/2010 | FE | 52063.00001 FedEx Charges for 08-12-10 | $8.99 |
| 08/12/2010 | LN | 52063.00001 Lexis Charges for 08-12-10 | $42.76 |
| 08/12/2010 | RE | (AGR 6 @0.20 PER PG) | $1.20 |
| 08/12/2010 | RE | (PLDG 4 @0.20 PER PG) | $0.80 |

# PACHULSKI STANG ZIEHL JONES LLP

Invoice Number 91115

Statement of Professional Services Rendered Through 8/31/2010

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 08/12/2010 | RE | (CORR 4 @0.20 PER PG) | $0.80 |
| 08/12/2010 | RE | (DOC 1600 @0.20 PER PG) | $320.00 |
| 08/12/2010 | RE | (DOC 55 @0.20 PER PG) | $11.00 |
| 08/12/2010 | RE | (PLDG 31 @0.20 PER PG) | $6.20 |
| 08/12/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/12/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/12/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/12/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/12/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/12/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/12/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/12/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/12/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/12/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/12/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/12/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/12/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/12/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/12/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/12/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/12/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/12/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/12/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/12/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/12/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/12/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/12/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/12/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/12/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/12/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/12/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/12/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/12/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 08/12/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 08/12/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/12/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/12/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/12/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/12/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/12/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/12/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 08/12/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 08/12/2010 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 08/12/2010 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 08/12/2010 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 08/12/2010 | RE2 | SCAN/COPY ( 147 @0.10 PER PG) | $14.70 |
| 08/13/2010 | FL | First Legal Atty/Messenger, OCSC- Santa Ana, Inv. 1130850 | $10.00 |
| 08/13/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/13/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/13/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |

## PACHULSKI STANG ZIEHL JONES LLP
Invoice Number 91115
Statement of Professional Services Rendered Through 8/31/2010

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 08/13/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/13/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/16/2010 | PAC | 52063.00001 PACER Charges for 08-16-10 | $9.52 |
| 08/16/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/17/2010 | FE | Federal Express [E108] Inv# 7-198-19227, MAB | $6.94 |
| 08/17/2010 | FE | Federal Express [E108] Inv# 7-198-19227, MAB | $6.94 |
| 08/17/2010 | FE | Federal Express [E108] Inv# 7-198-19227, MAB | $6.94 |
| 08/17/2010 | FE | Federal Express [E108] Inv# 7-198-19227, MAB | $6.94 |
| 08/17/2010 | FE | Federal Express [E108] Inv# 7-198-19227, MAB | $6.94 |
| 08/17/2010 | FE | Federal Express [E108] Inv# 7-198-19227, MAB | $6.94 |
| 08/17/2010 | FE | Federal Express [E108] Inv# 7-198-19227, MAB | $8.26 |
| 08/17/2010 | FE | Federal Express [E108] Inv# 7-198-19227, MAB | $6.94 |
| 08/17/2010 | FE | 52063.00001 FedEx Charges for 08-17-10 | $6.94 |
| 08/17/2010 | FE | 52063.00001 FedEx Charges for 08-17-10 | $6.94 |
| 08/17/2010 | FE | 52063.00001 FedEx Charges for 08-17-10 | $6.94 |
| 08/17/2010 | FE | 52063.00001 FedEx Charges for 08-17-10 | $6.94 |
| 08/17/2010 | FE | 52063.00001 FedEx Charges for 08-17-10 | $6.94 |
| 08/17/2010 | FE | 52063.00001 FedEx Charges for 08-17-10 | $6.94 |
| 08/17/2010 | FE | 52063.00001 FedEx Charges for 08-17-10 | $6.94 |
| 08/17/2010 | FE | 52063.00001 FedEx Charges for 08-17-10 | $6.94 |
| 08/17/2010 | FE | 52063.00001 FedEx Charges for 08-17-10 | $8.26 |
| 08/17/2010 | FE | 52063.00001 FedEx Charges for 08-17-10 | $6.94 |
| 08/17/2010 | PAC | 52063.00001 PACER Charges for 08-17-10 | $14.32 |
| 08/17/2010 | PO | 52063.00001 :Postage Charges for 08-17-10 | $0.61 |
| 08/17/2010 | RE | (AGR 1252 @0.20 PER PG) | $250.40 |
| 08/17/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/17/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/17/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/17/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 08/17/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/17/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/18/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/18/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/18/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2010 | FE | 52063.00001 FedEx Charges for 08-19-10 | $6.94 |
| 08/19/2010 | LN | 52063.00001 Lexis Charges for 08-19-10 | $1,173.31 |
| 08/19/2010 | PAC | 52063.00001 PACER Charges for 08-19-10 | $3.20 |
| 08/19/2010 | PO | 52063.00001 :Postage Charges for 08-19-10 | $0.61 |
| 08/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 08/19/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 08/19/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 08/19/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 08/19/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/19/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/19/2010 | WL | 52063.00001 Westlaw Charges for 08-19-10 | $39.58 |
| 08/20/2010 | PAC | 52063.00001 PACER Charges for 08-20-10 | $2.80 |
| 08/20/2010 | RE | (DOC 12 @0.20 PER PG) | $2.40 |
| 08/20/2010 | RE | (DOC 165 @0.20 PER PG) | $33.00 |
| 08/20/2010 | RE | (DOC 181 @0.20 PER PG) | $36.20 |

# PACHULSKI STANG ZIEHL JONES LLP

Invoice Number 91115

Statement of Professional Services Rendered Through 8/31/2010

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 08/20/2010 | WL | 52063.00001 Westlaw Charges for 08-20-10 | $9.39 |
| 08/22/2010 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 08/22/2010 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 08/22/2010 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 08/23/2010 | PAC | 52063.00001 PACER Charges for 08-23-10 | $7.04 |
| 08/24/2010 | FX | (DOC 26 @1.00 PER PG) | $26.00 |
| 08/24/2010 | PAC | 52063.00001 PACER Charges for 08-24-10 | $29.52 |
| 08/24/2010 | RE | (DOC 191 @0.20 PER PG) | $38.20 |
| 08/24/2010 | RE | (DOC 11 @0.20 PER PG) | $2.20 |
| 08/24/2010 | RE | (DOC 140 @0.20 PER PG) | $28.00 |
| 08/24/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/24/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/24/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2010 | PAC | 52063.00001 PACER Charges for 08-25-10 | $4.96 |
| 08/25/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/25/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/25/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/26/2010 | PAC | 52063.00001 PACER Charges for 08-26-10 | $7.36 |
| 08/27/2010 | FE | 52063.00001 FedEx Charges for 08-27-10 | $6.94 |
| 08/27/2010 | FE | 52063.00001 FedEx Charges for 08-27-10 | $6.94 |
| 08/27/2010 | FE | 52063.00001 FedEx Charges for 08-27-10 | $6.94 |
| 08/27/2010 | FE | 52063.00001 FedEx Charges for 08-27-10 | $6.94 |
| 08/27/2010 | FE | 52063.00001 FedEx Charges for 08-27-10 | $6.94 |
| 08/27/2010 | FE | 52063.00001 FedEx Charges for 08-27-10 | $6.94 |
| 08/27/2010 | FE | 52063.00001 FedEx Charges for 08-27-10 | $6.94 |
| 08/27/2010 | FE | 52063.00001 FedEx Charges for 08-27-10 | $8.26 |
| 08/27/2010 | PAC | 52063.00001 PACER Charges for 08-27-10 | $0.56 |
| 08/27/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/27/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/30/2010 | FE | 52063.00001 FedEx Charges for 08-30-10 | $18.19 |
| 08/30/2010 | PO | 52063.00001 :Postage Charges for 08-30-10 | $68.80 |
| 08/30/2010 | PO | 52063.00001 :Postage Charges for 08-30-10 | $38.70 |
| 08/30/2010 | PO | 52063.00001 :Postage Charges for 08-30-10 | $11.90 |
| 08/30/2010 | PO | 52063.00001 :Postage Charges for 08-30-10 | $68.80 |
| 08/30/2010 | PO | 52063.00001 :Postage Charges for 08-30-10 | $13.80 |
| 08/30/2010 | PO | 52063.00001 :Postage Charges for 08-30-10 | $54.50 |
| 08/30/2010 | PO | 52063.00001 :Postage Charges for 08-30-10 | $11.70 |
| 08/30/2010 | PO | 52063.00001 :Postage Charges for 08-30-10 | $11.70 |
| 08/30/2010 | PO | 52063.00001 :Postage Charges for 08-30-10 | $32.70 |
| 08/30/2010 | RE | (DOC 960 @0.20 PER PG) | $192.00 |
| 08/30/2010 | RE2 | SCAN/COPY ( 137 @0.10 PER PG) | $13.70 |
| 08/30/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/30/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/30/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/30/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 08/30/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 08/30/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 08/30/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 08/30/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 08/30/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |

PACHULSKI STANG ZIEHL JONES LLP

Invoice Number 91115

Statement of Professional Services Rendered Through 8/31/2010

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 08/30/2010 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 08/30/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/30/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/30/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 08/30/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 08/30/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 08/30/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 08/30/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/30/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 08/30/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/30/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/30/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/30/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 08/30/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/30/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/30/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/30/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 08/30/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/30/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/30/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/30/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 08/30/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/30/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/30/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/30/2010 | RE2 | SCAN/COPY ( 3876 @0.10 PER PG) | $387.60 |
| 08/31/2010 | FE | 52063.00001 FedEx Charges for 08-31-10 | $6.94 |
| 08/31/2010 | FE | 52063.00001 FedEx Charges for 08-31-10 | $8.99 |
| 08/31/2010 | PAC | 52063.00001 PACER Charges for 08-31-10 | $36.00 |
| 08/31/2010 | PO | 52063.00001 :Postage Charges for 08-31-10 | $1.83 |
| 08/31/2010 | PO | 52063.00001 :Postage Charges for 08-31-10 | $0.88 |
| | | Total Expenses: | $4,332.28 |

# PACHULSKI STANG ZIEHL JONES LLP

Invoice Number 91115

Statement of Professional Services Rendered Through 8/31/2010

## Summary:

| | |
|---|---:|
| Total professional services | $274,434.50 |
| Total expenses | $4,332.28 |
| **Net current charges** | **$278,766.78** |
| Net balance forward | $766,631.42 |
| **Total balance now due** | **$1,045,398.20** |

| | | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| ACS | Sahn, Andrew C. | 1.60 | 160.00 | $256.00 |
| AWC | Caine, Andrew W. | 16.10 | 750.00 | $12,075.00 |
| DAH | Harris, Denise A. | 2.50 | 235.00 | $587.50 |
| DAZ | Ziehl, Dean A. | 19.40 | 855.00 | $16,587.00 |
| DGP | Parker, Daryl G. | 41.60 | 695.00 | $28,912.00 |
| HDH | Hochman, Harry D. | 0.60 | 625.00 | $375.00 |
| MB | Bove, Maria A. | 0.80 | 275.00 | $220.00 |
| MB | Bove, Maria A. | 52.00 | 550.00 | $28,600.00 |
| RBO | Orgel, Robert B. | 167.10 | 825.00 | $137,857.50 |
| RMP | Pachulski, Richard M. | 1.00 | 462.50 | $462.50 |
| RMP | Pachulski, Richard M. | 51.70 | 925.00 | $47,822.50 |
| SJK | Kahn, Steven J. | 0.50 | 695.00 | $347.50 |
| SSC | Cho, Shirley S. | 0.40 | 625.00 | $250.00 |
| TJB | Brown, Thomas J. | 0.40 | 205.00 | $82.00 |
| | | 355.70 | | $274,434.50 |

## Task Code Summary

| | | | |
|---|---|---:|---:|
| 0100 | General Case Administration | 2.00 | $1,692.00 |
| 0200 | General Case Strategy Meetings | 42.30 | $35,146.50 |
| 0400 | Hearings and Court Comm. | 3.50 | $3,237.50 |
| 0500 | Non-Working Travel | 1.80 | $ 682.50 |
| 2600 | Loans/Investments | 40.20 | $29,800.50 |
| 3000 | Non-Derivative Stay/Safe Harbor | 0.80 | $ 740.00 |
| 3300 | DIP Financing | 2.00 | $1,240.00 |
| 3500 | Plan of Reorganization | 77.90 | $65,888.50 |
| 3600 | Disclosure Statement/Voting | 80.90 | $63,760.00 |
| 3700 | Non-Derivative Issues | 58.10 | $42,283.00 |
| 3800 | Other Motions and Matters | 3.60 | $3,310.00 |
| 3900 | Non-Derivative Litigation | 13.60 | $11,491.00 |
| 4200 | Appeals | 1.50 | $1,190.50 |
| 4600 | PSZJ Fees | 26.60 | $13,221.00 |
| 4800 | Third Party Retention/Fees | 0.90 | $ 751.50 |
| | | 355.70 | $274,434.50 |

## Expense Code Summary

| | |
|---|---:|
| Working Meals [E1 | $34.55 |
| Federal Express [E108] | $257.04 |
| First Legal Atty/Messenger | $10.00 |
| Fax Transmittal [E104] | $26.00 |
| Lexis/Nexis- Legal Research [E | $1,856.33 |
| Pacer - Court Research | $186.96 |
| Postage [E108] | $316.53 |
| Reproduction Expense [E101] | $929.60 |
| Reproduction/ Scan Copy | $666.30 |
| Westlaw - Legal Research [E106 | $48.97 |
| | $4,332.28 |



PACHULSKI
STANG
ZIEHL
JONES

LAW OFFICES
LIMITED LIABILITY PARTNERSHIP
NEW YORK, NY
LOS ANGELES, CA
SAN FRANCISCO, CA
WILMINGTON, DE

780 THIRD AVENUE
36th FLOOR
NEW YORK
NEW YORK 10017-2024

TELEPHONE: 212/561 7700
FACSIMILE: 212/561 7777

LOS ANGELES
10100 SANTA MONICA BLVD.
11th FLOOR
LOS ANGELES
CALIFORNIA 90067-4100

TELEPHONE: 310/277 6910
FACSIMILE: 310/201 0760

SAN FRANCISCO
150 CALIFORNIA STREET
15th FLOOR
SAN FRANCISCO
CALIFORNIA 94111-4500

TELEPHONE: 415/263 7000
FACSIMILE: 415/263 7010

DELAWARE
919 NORTH MARKET STREET
17th FLOOR
P.O. BOX 8705
WILMINGTON
DELAWARE 19899-8705
(Courier Zip Code 19801)

TELEPHONE: 302/652 4100
FACSIMILE: 302/652 4400

WEB: www.pszjlaw.com

Maria A. Bove

December 13, 2010

mbove@pszjlaw.com
212-561-7730

## VIA FEDERAL EXPRESS

Lehman Brothers Holdings Inc.
1271 Avenue of the Americas, 45th Fl.
New York, New York 10020
(Attn: John Suckow & David Coles)

Weil, Gotshal & Manges, LLP
767 Fifth Avenue
New York, New York 10153
(Attn: Shai Y. Waisman, Esq.)

Milbank, Tweed, Hadley & McCloy LLP
1 Chase Manhattan Plaza
New York, New York 10005
(Attn: Dennis F. Dunne, Esq.,
   Dennis O'Donnell, Esq. &
   Evan Fleck, Esq.)

Kenneth R. Feinberg, Esq.
Feinberg Rozen, LLP
The Willard Office Building
1455 Pennsylvania Ave, NW
Suite 390
Washington, DC 20004-1008

The Office of the United States Trustee
   for the Southern District of New York
33 Whitehall Street, 22nd Floor
New York, New York 10004
(Attn: Andy Velez-Rivera, Esq. &
   Tracy Hope Davis, Esq.)

   Re:    *In re Lehman Brothers Holdings, Inc., et al.,*
          *Case No. 08-13555 (JMP)*

Dear Counsel:

   Enclosed with this letter is the fee statement (the
"Monthly Statement") of Pachulski Stang Ziehl & Jones LLP
("PSZJ")[1] for the period from September 1, 2010 through September

---

[1] PSZJ represents Lehman Commercial Paper Inc ("LCPI") a Debtor, and its
nondebtor affiliates Lehman ALI, Inc.; Northlake Holdings LLC; OVC Holdings
LLC; LBREP II/Suncal Land Fund Member, LLC; Oak Valley, LLC; SCLV
Northlake, LLC; and LB/L DUC III Master LLC (collectively with LCPI, the
"Lehman Entities"), with respect to matters arising in the chapter 11 cases (the
"SunCal Chapter 11 Cases") of Palmdale Hills Property, LLC, *et al.* (collectively,
the "SunCal Debtors"), which are pending in the Bankruptcy Court for the Central
District of California under jointly administered Case No. 08-17206.

52063-001\DOCS_NY:22845.1

PACHULSKI
STANG
ZIEHL
JONES

LAW OFFICES
LIMITED LIABILITY PARTNERSHIP

December 13, 2010
Page 2

30, 2010 (the "Monthly Period"). The Monthly Statement is being served on you in accordance with the *Third Amended Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(b) Establishing Procedures for Interim Monthly Compensation of Professionals*, entered in these cases on June 25, 2009 (the "Order").

In accordance with the Order, each Notice Party shall have at least fifteen (15) days after receiving the Monthly Statement to review the statement and, if the Notice Party objects to the compensation or reimbursement sought in a particular statement, such Notice Party shall, no later than the forty-fifth (45th) day following the month for which compensation is sought, serve upon the professional to whose Monthly Statement the Notice Party objects and the other Notice Parties a written "Notice of Objection to Fee Statement," setting forth the nature of the Notice Party's objection and the amount of fees or expenses at issue. At the expiration of the 45-day period, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified in the Monthly Statement to which no objection has been served in accordance with the Order.

As reflected on the enclosed Monthly Statement, during the Monthly Period, PSZJ incurred total fees in the amount of $397,093.00 and total expenses in the amount of $15,051.63, for a total amount of $412,144.63.

Certain of the services performed by PSZJ during the Monthly Period were provided on behalf of and rendered a benefit only to LCPI.[2] PSZJ is seeking compensation from the Debtors' estates for services performed during the Monthly Period solely on behalf of and for the benefit of LCPI in the total amount of $11,833.00.

In addition, due to the nature of the matters for which PSZJ was retained, certain of the services performed and expenses incurred by PSZJ during the Monthly Period were provided on behalf of and rendered a benefit to LCPI and certain of its nondebtor affiliates. PSZJ has allocated the fees and expenses for such

---

[2] Such services are set forth in Exhibit A attached hereto.

PACHULSKI
    STANG
      ZIEHL
      JONES

LAW OFFICES
LIMITED LIABILITY PARTNERSHIP

December 13, 2010
Page 3

services between the Debtors' estates, on the one hand, and the non-debtor affiliates on the other hand, in accordance with the applicable loan balances attributed to the loans extended by LCPI and its nondebtor affiliates to each respective SunCal Debtor. Pursuant to such allocation, 30% of such fees and expenses incurred by PSZJ are attributable to the Debtors' estates and 70% of fees and expenses incurred by PSZJ are attributable to its nondebtor affiliates. Accordingly, (a) of the total fees in the amount of $385,260.00 incurred for the benefit of all the Lehman Entities (including Debtor LCPI), PSZJ is seeking compensation in the amount of $115,578.00 from the Debtors' estates, and (b) of the total expenses in the amount of $15,051.63 incurred for the benefit of all Lehman Entities (including Debtor LCPI), PSZJ is seeking compensation in the amount of $4,515.49 from the Debtors' estates.

Accordingly, under the terms of the Order, upon the expiration of the 45-day period, PSZJ is entitled to payment by the Debtors of $106,444.29, representing 80% of the fees requested for services provided for the benefit of the Debtors ($127,411.00 x .80 = $101,928.80) and 100% of PSZJ's expenses incurred in connection with services provided for the benefit of the Debtors ($4,515.49).

Please do not hesitate to call me if you have any questions with respect to the Monthly Statement.

Very truly yours,

Maria A. Bove

Enclosure

# EXHIBIT A

## (LCPI Fees)

**Appeals [Code 4200]**

| Date | Init. | Description | Hrs | Rate | Amount |
|---|---|---|---|---|---|
| 09/02/10 | SSC | Review order setting status re 9th circuit BAP appeal. | 0.10 | 625.00 | $62.50 |
| 09/07/10 | DAZ | Telephone conference with Blaustein re 9th circuit BAP order re transcript and issues. | 0.20 | 855.00 | $171.00 |
| 09/13/10 | DAZ | Review memorandum opinion / appeal filing. | 0.30 | 855.00 | $256.50 |
| 09/15/10 | MB | Telephone conference with A. Blaustein regarding status report for 9th Circuit BAP appeal (.1); conduct research for same (.6). | 0.70 | 550.00 | $385.00 |
| 09/15/10 | SSC | Telephone conference with A. Blaustein re additional citations filing for 9th circuit BAP hearing. | 0.20 | 625.00 | $125.00 |
| 09/16/10 | DAZ | Telephone conference with S. Cho and A. Blaustein re supplemental authorities for BAP (.1) and review draft of filing (.2). | 0.30 | 855.00 | $256.50 |
| 09/16/10 | SSC | Review and finalize notice of additional citation for filing with 9th circuit BAP. | 0.20 | 625.00 | $125.00 |
| 09/16/10 | SSC | Telephone conference with A. Blaustein re notice of additional citation for 9th circuit BAP. | 0.10 | 625.00 | $62.50 |
| 09/16/10 | SSC | Telephone conference with D. Ziehl re notice of additional citation for 9th circuit BAP. | 0.10 | 625.00 | $62.50 |
| 09/21/10 | HDH | Research 9th circuit BAP procedural issues (for hearing). | 0.30 | 625.00 | $187.50 |
| 09/21/10 | HDH | Prepare for 9th circuit BAP argument | 0.60 | 625.00 | $375.00 |
| 09/21/10 | SSC | Correspond with H. Hochman re 9th circuit BAP hearing. | 0.20 | 625.00 | $125.00 |
| 09/22/10 | HDH | Draft memo to Weil re appellate argument / issues (re 9th circuit BAP hearing). | 0.80 | 625.00 | $500.00 |
| 09/22/10 | HDH | Review appellate briefing (in 9th Circuit BAP case). | 4.70 | 625.00 | $2,937.50 |
| 09/22/10 | HDH | Conference call with Pace, Blaustein and Yancy re 9th circuit BAP argument. | 0.60 | 625.00 | $375.00 |
| 09/22/10 | RMP | Review 9th circuit  BAPcase issues. | 0.40 | 925.00 | $370.00 |
| 09/22/10 | DAZ | Office conference with H. Hochman re 9th circuit BAP hearing (.6) and review summary of issues for argument and briefing (.6). | 1.20 | 855.00 | $1,026.00 |
| 09/23/10 | HDH | Meet with Weil attorneys re 9th BAP argument. | 4.20 | 625.00 | $2,625.00 |
| 09/23/10 | DAZ | Office conference with H. Hochman re 9th circuit BAP hearing. | 0.50 | 855.00 | $427.50 |
| 09/24/10 | SSC | Update from H. Hochman re 9th circuit BAP hearing. | 0.20 | 625.00 | $125.00 |
| 09/26/10 | DAZ | Review Opposition to Expedite Appeal to 2nd Circuit (re. Peck decision on SunCal motions). | 0.20 | 855.00 | $171.00 |
| 09/27/10 | DAZ | Review response to motion for expedited appeal to 2nd Circuit. (re. Peck decision on SunCal motions). | 0.30 | 855.00 | $256.50 |
| 09/29/10 | HDH | Review and revise notice to 9th Circuit | 0.10 | 625.00 | $62.50 |
| 09/29/10 | DAZ | Review letter and supplemental authorities for 9th Circuit automatic stay decision appeal. | 0.20 | 855.00 | $171.00 |
| 09/29/10 | DAZ | Review Reply re Expedited Appeal in 2nd  Circuit. (re. Peck decision on SunCal motions). | 0.40 | 855.00 | $342.00 |

| 09/29/10 | SSC | Telephone conference with A. Blaustein re Ninth Circuit automatic stay decision appeal | 0.20 | 625.00 | $125.00 |
| 09/29/10 | SSC | Review final Ninth Circuit filing and proof of service. | 0.20 | 625.00 | $125.00 |
| | **Task Code Total** | | **17.50** | | **$11,833.00** |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard, 11th Floor
Los Angeles, CA 90067
September 30, 2010

Invoice Number      91554                                          52063 00001  RMP
F. Robert Brusco, Esq.
Lehman Brothers Holdings, Inc.
1271 Avenue of the Americas, 46th Floor
New York, New York 10020
Re:      Lehman/SunCal
Statement of Professional Services Rendered Through                          9/30/2010

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| **General Case Administration [Code 0100]** | | | | | | | |
| 9/1/2010 | 0100 | RPO | SunCal Status: Participate in weekly conference call with PSZJ and Weil teams re pending matters. | 0.80 | 825.00 | $660.00 | |
| 9/1/2010 | 0100 | RMP | Prepare for (.3); and participate on weekly team call re pending SunCal matters (.8). | 1.10 | 925.00 | $1,017.50 | |
| 09/07/10 | 0100 | RMP | Prepare for (.5) and participate on weekly team call re pending SunCal matters (1.1). | 1.60 | 925.00 | $1,480.00 | |
| 09/13/10 | 0100 | MB | Telephone conference with R. Orgel regarding pending matters related to plan of reorganization, claims objections and DIP financing. | 0.10 | 550.00 | $55.00 | |
| 09/14/10 | 0100 | RBO | SunCal Weekly call:  Participate with Richard M. Pachulski, Brusco, Ocean, Bond, Camerik, etc. re pending matters. | 2.20 | 825.00 | $1,815.00 | |
| 09/14/10 | 0100 | RBO | Suncal: Lehman Committee call:  Telephone conference with Dennis O'Donnell, David Lamb, Camerik, Bond and sometimes Richard M. Pachulski re SunCal status. | 0.90 | 825.00 | $742.50 | |
| 09/14/10 | 0100 | RMP | Prepare for (.2) and participate on weekly team call re pending SunCal matters (1.1). | 1.30 | 925.00 | $1,202.50 | |
| 09/21/10 | 0100 | RBO | Sun Cal Weekly Call:  Participate with client, others re Lehman/Suncal Plans of reorganization, insurers, etc. | 0.80 | 825.00 | $660.00 | |
| 09/21/10 | 0100 | MB | Participate in weekly call with PSZJ and Weil teams regarding pending SunCal matters. | 1.00 | 550.00 | $550.00 | |
| 09/21/10 | 0100 | RMP | Prepare for (.4) and participate on weekly team call re pending SunCal matters (1.0). | 1.40 | 925.00 | $1,295.00 | |
| 09/22/10 | 0100 | RBO | SunCal status meeting with Lehman Committee: Prepare message to Camerik for documents sent to Milbank (.2); Review documents for Committee meeting (.2) Prepare message to Kulick re circulating documents to Dean A. Ziehl, Richard M. Pachulski for call (.1); Attend Conference call with Lehman Committee (3.) | 3.50 | 825.00 | $2,887.50 | |
| 09/24/10 | | RMP | Client call re.pending SunCal matters (.40) and review documents regarding same (.80). | 1.20 | 925.00 | $1,110.00 | |
| 09/28/10 | | RBO | SunCal Status:  Participate in status call re plans of reorganization. | 1.00 | 825.00 | $825.00 | |
| 09/28/10 | | MB | Weekly call with Weil and PSZJ teams regarding pending SunCal matters. | 1.20 | 550.00 | $660.00 | |
| 09/28/10 | | RMP | Prepare for (.1) and participate on weekly team call re pending SunCal matters (1.2). | 1.30 | 925.00 | $1,202.50 | |
| | **Task Code Total** | | | **19.40** | | **$16,162.50** | |

**Calander and Docket Maint. [Code 0300]**

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 09/15/10 | | DGP | Telephone conference with Court clerk re motion by WL Homes receiver to sell property including Belle Cliff (.1); and prepare notice to other parties re same (.3). | 0.40 | 695.00 | $278.00 | |
| 09/28/10 | | HDH | Telephone conference with law clerk re SunCal ex parte application to expedite stay motion hearing. | 0.10 | 625.00 | $62.50 | |
| | **Task Code Total** | | | **0.50** | | **$340.50** | |

**Hearings and Court Comm. [Code 0400]**

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 09/14/10 | | MB | Appear telephonically at late claim objection hearing | 0.40 | 550.00 | $220.00 | |
| 09/16/10 | | DGP | Telephonic court appearance re WL Homes receiver's motion to sell property including Belle Cliff. | 0.90 | 695.00 | $625.50 | |
| | **Task Code Total** | | | **1.30** | | **$845.50** | |

**Other Gen. Bus. Operation [Code 2000]**

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 09/22/10 | | DAZ | Review SunCal operating reports. | 0.50 | 855.00 | $427.50 | |
| 09/23/10 | | MAM | Review and analyze Monthly Operating Reports (per R. Orgel). | 1.30 | 205.00 | $266.50 | |
| | **Task Code Total** | | | **1.80** | | **$694.00** | |

**Loans/Investments [Code 2600]**

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 09/07/10 | | DGP | Review and consider voice mail message from Wachovia attorney re offer to stipulate to non-application of WL Homes' receiver's motion to Lehman rights in Belle Cliff property. | 0.20 | 695.00 | $139.00 | |
| 09/07/10 | | DGP | Prepare e-mail to Lehman and counsel re Wachovia attorney message re offer to stipulate to non-application of WL Homes' receiver's motion to Lehman rights in Belle Cliff property. | 0.30 | 695.00 | $208.50 | |
| 09/15/10 | | RBO | SunCal Fenway Loan Repurchase Unwind Notices: Prepare message to Michael A. Matteo, Maria Bove re further notices of transfer of claims. | 0.10 | 825.00 | $82.50 | |
| 09/15/10 | | RBO | SunCal Fenway Loan Repurchase Unwind Notices: Review messages, documents and pleadings to explain purpose of notices of transfer of claims filed (.5); Prepare message to Camerik, Blaustein, others re affect of notice (.5). | 1.00 | 825.00 | $825.00 | |
| 09/15/10 | | RBO | SunCal Loans:  Review O'Keefe message re Lehman collateral valuation stipulation and respond. | 0.10 | 825.00 | $82.50 | |
| 09/15/10 | | DGP | Telephone conference with Mr. Razavilar re opposition to motion by WL Homes receiver to sell property including Belle Cliff. | 0.20 | 695.00 | $139.00 | |
| 09/15/10 | | DGP | Call to and leave voice mail for Andrew Wilson re opposition to motion by WL Homes receiver to sell property including Belle Cliff (.1) and confirm same by e-mail (.1). | 0.20 | 695.00 | $139.00 | |
| 09/15/10 | | DGP | Telephone conference with Mr. Razavilar re WL Homes receiver's proposed modified order excluding Lehman interest in Belle Cliff from motion to sell and modifications to same. | 0.20 | 695.00 | $139.00 | |
| 09/15/10 | | DGP | Prepare proposed modifications to WL Homes receiver's proposed modified order excluding Lehman interest in Belle Cliff from motion to sell (.2) and send related e-mail to Wachovia lawyers re same (.1). | 0.30 | 695.00 | $208.50 | |
| 09/15/10 | | DGP | Read and consider e-mail from Wachovia lawyer re Lehman's requested changes to WL Homes receiver's proposed order (.2) and prepare e-mail to Messrs. Wilson and Razavilar re same (.1). | 0.30 | 695.00 | $208.50 | |
| 09/15/10 | | RMP | Review Fenway loan repurchase unwind issues (.4) and e-mails with R. Orgel re same (.2) and conference with R.Orgel regarding same (.3). | 0.90 | 925.00 | $832.50 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 09/16/10 | | RBO | SunCal Loans: For deficiency claims, etc. discussed with Couchot avoidance and strong arm claims against third parties that could become sources of payments in light of November Statue Of Limitations (.5); Prepare message to Camerik. Wilson. etc. re same (.2) | 0.70 | 825.00 | $577.50 | |
| 09/16/10 | | DGP | Prepare e-mail to client re hearing on WL Homes receiver's motion to sell property including Belle Cliff. | 0.10 | 695.00 | $69.50 | |
| 09/27/10 | | RBO | SunCal Loans: Review message from Neue re property development issue and forward to Camerik | 0.10 | 825.00 | $82.50 | |
| | **Task Code Total** | | | **4.70** | | **$3,733.50** | |

**DIP Financing [Code 3300]**

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 40423 | | RBO | SunCal Financing: Telephone conference with Wilson re SunCal trustee debtor financing (.3); review prior financing Stipulations, orders, motions (.3); Prepare message to Kulick re obtaining financing documents (.1); Prepare draft and final messages to Neue re extending deadline to use financing funds (.3). | 1.00 | 825.00 | $825.00 | |
| 09/02/10 | | RBO | SunCal Financing: Review further materials for Oak Knoll remediation financing. | 0.70 | 825.00 | $577.50 | |
| 09/03/10 | | RBO | SunCal Financing: Prepare new Oak Knoll Financing Stipulation. | 2.00 | 825.00 | $1,650.00 | |
| 09/04/10 | | RBO | SunCal Financing: Revise 2nd Oak Knoll financing stip (.4); Prepare motion related thereto (.6); Prepare declaration related thereto (.4); Prepare notice related thereto (.3); Prepare related order (.2). | 1.90 | 825.00 | $1,567.50 | |
| 09/05/10 | | RBO | SunCal Financing: Revise declaration Oak Knoll financing (.2); Revise Oak Knoll financing stipulation (.3); Revise motion - Oak Knoll financing (.2); Revise order - Oak Knoll financing (.1); Revise notice - Oak Knoll financing(.1). | 0.90 | 825.00 | $742.50 | |
| 09/06/10 | | RBO | SunCal Financing: Revise Oak Knoll financing Declaration (.3); Revise Oak Knoll financing stipulation (.3); Revise Oak Knoll financing order (.2); Revise Oak Knoll financing notice (.1) revise motion to approve Oak Knoll financing (.2). | 1.10 | 825.00 | $907.50 | |
| 09/07/10 | | RBO | SunCal Financing: Office conference with Kulick re Oak Knoll financing documents (.1); Prepare message re Oak Knoll financing to Wilson (.3). | 0.40 | 825.00 | $330.00 | |
| 09/13/10 | | RBO | SunCal Financing: Prepare message to Maria Bove re handling upcoming SunCal debtor in possession financing issues. | 0.10 | 825.00 | $82.50 | |
| 09/14/10 | | MB | Revise Oak Knoll DIP financing stipulation (.7); revise approval motion re same (.4). | 1.10 | 550.00 | $605.00 | |
| 09/14/10 | | MB | Review issues related to Oak Knoll DIP financing | 0.20 | 550.00 | $110.00 | |
| 09/14/10 | | MB | Review draft of stipulation regarding DIP financing for SunCal Oak Knoll. | 0.10 | 550.00 | $55.00 | |
| 09/16/10 | | MB | Revise Oak Knoll DIP financing motion (.3); revise stipulation re same (.2). | 0.50 | 550.00 | $275.00 | |
| 09/20/10 | | MB | Review April 2010 Involuntary debtor DIP financing stipulation and professional fee funding stipulation regarding next steps in preparation for call with A. Wilson. | 0.50 | 550.00 | $275.00 | |
| 09/20/10 | | MB | Telephone conference with A. Wilson regarding repayment of prior DIP financing loans and future funding. | 0.20 | 550.00 | $110.00 | |
| 09/21/10 | | MB | Revise Oak Knoll remediation DIP financing stipulation | 0.50 | 550.00 | $275.00 | |
| 09/21/10 | | MB | Revise trustee debtor DIP financing stipulation | 0.30 | 550.00 | $165.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 09/22/10 | | MB | Draft email to M. Neue regarding trustee debtor DIP financing stipulation and Oak Knoll DIP financing stipulation. | 0.10 | 550.00 | $55.00 | |
| 09/27/10 | | MB | Review Trustee Debtor DIP financing budget (regarding security budget). | 0.10 | 550.00 | $55.00 | |
| 09/27/10 | | MB | Begin draft motions for emergency DIP financing hearings. | 0.90 | 550.00 | $495.00 | |
| 09/30/10 | | MB | Revise Trustee Debtor DIP financing stipulation and motion for approval of same. | 0.10 | 550.00 | $55.00 | |
| | **Task Code Total** | | | **12.70** | | **$9,212.50** | |

**Plan of Reorganization [Code 3500]**

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 08/31/10 | | RMP | Review status of Lehman/SunCal Plans (.7); and conference with N. Camerik and Rob Orgel re same (.9). | 1.60 | 925.00 | $1,480.00 | |
| 09/01/10 | | DAZ | Participate on team call re plan of reorganization and litigation issues. | 1.00 | 855.00 | $855.00 | |
| 09/01/10 | | RBO | SunCal/Lehman Plan: Continue review and commenting on exposure summary. | 0.30 | 825.00 | $247.50 | |
| 09/01/10 | | RMP | Conferences with NC, Dean Ziehl and Rob Orgel re stay issues re Lehman/SunCal Plan. | 1.30 | 925.00 | $1,202.50 | |
| 09/02/10 | | RBO | SunCal/Lehman Plans: Work on SunCal Voluntary Debtors Plan by discussing with Kulick (.2) and reviewing prior Lehman Plan (.6) and offer to Committee (.2). | 1.00 | 825.00 | $825.00 | |
| 09/02/10 | | RMP | Various calls and emails re Lehman/Suncal Plans and Automatic Stay issues. | 1.40 | 925.00 | $1,295.00 | |
| 09/03/10 | | RBO | SunCal/Lehman Plan: Continue review of prior plan documents. | 0.60 | 825.00 | $495.00 | |
| 09/03/10 | | RMP | Telephone calls with Lobel re Suncal/Lehman Plan issues. | 0.60 | 925.00 | $555.00 | |
| 09/03/10 | | RMP | Review Arch response re. plan of reorganization (.3); and telephone calls with NC and Rob Orgel re same (1.0) and analyze alternatives (.5). | 1.80 | 925.00 | $1,665.00 | |
| 09/05/10 | | RBO | SunCal/Lehman Plan: Work on SunCal Voluntary Debtors' Plan | 3.00 | 825.00 | $2,475.00 | |
| 09/06/10 | | RBO | SunCal/Lehman Plan: Continue work on SunCal voluntary debtors' Plan (1.4); continue work on SunCal trustee debtors' Plan (.3). | 1.70 | 825.00 | $1,402.50 | |
| 09/06/10 | | RMP | Analyze automatic stay and Lehman/SunCal Plan issues. | 1.40 | 925.00 | $1,295.00 | |
| 09/07/10 | | DAZ | Participate on team call re Lehman/SunCal and related plan issues. | 1.00 | 855.00 | $855.00 | |
| 09/07/10 | | RBO | SunCal/Lehman Plan: Review Wilson message and SunCal claims spreadsheet revision re info for voluntary debtors' committee (.2); Prepare message to Wilson re info re: SunCal claims spreadsheet (.1); Review Wilson response and reply (.1). | 0.40 | 825.00 | $330.00 | |
| 09/07/10 | | RMP | Review and respond to emails re automatic stay and Lehman/SunCal plan issues. | 0.90 | 925.00 | $832.50 | |
| 09/08/10 | | RBO | SunCal/Lehman Plan: Office conference with Richard M. Pachulski re plan (.1); prepare message to Friedman re claims numbers analysis (.1). | 0.20 | 825.00 | $165.00 | |
| 09/09/10 | | RBO | Lehman SunCal Voluntary Debtors Plan: Review documents relevant to plan structure (1.9); Analyze plan structure issues (1.0); Revise summary sheet for Plan (1.0). | 3.90 | 825.00 | $3,217.50 | |
| 09/09/10 | | RMP | Review Lehman/SunCal Plan, Automatic Stay and Claim related issues. | 1.40 | 925.00 | $1,295.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 09/10/10 | | RBO | SunCal/Lehman Plan:  Review Camerik message re Plan related claims chart (.1); Respond to Camerik re Plan-related claims chart (.1); Review Camerik follow-up (.1); Respond to Camerik re discussion at meeting with committee (.1). | 0.80 | 825.00 | $660.00 | |
| 09/10/10 | | RBO | SunCal/Lehman Plan: Review message from Camerik re revised chart for Plan claims. | 0.10 | 825.00 | $82.50 | |
| 09/10/10 | | RBO | SunCal/Lehman Plan:  Prepare message to Friedman with chart of Plan claims (.9); Forward message to Friedman to client (.1); work on Plan summary (2.1). | 3.10 | 825.00 | $2,557.50 | |
| 09/10/10 | | RMP | Review SunCal claims and distribution  matrices forwarded to counsel. | 1.20 | 925.00 | $1,110.00 | |
| 09/11/10 | | RBO | SunCal/Lehman Plan:  Analyze issues related to voluntary Plan structure (2.6); Revise Plan structure summary (3.9); Prepare info request to Wilson re Real Property taxes (.2). | 6.70 | 825.00 | $5,527.50 | |
| 09/12/10 | | RBO | SunCal/Lehman Plan:  Review and respond to Camerik message re service of plan on municipal agencies. | 0.10 | 825.00 | $82.50 | |
| 09/12/10 | | RBO | SunCal/Lehman Plan:  Revise 2 Lehman/Suncal Plans and SunCal Trustee Debtor Disclosure Statement. | 3.10 | 825.00 | $2,557.50 | |
| 09/13/10 | | RBO | SunCal/Lehman Plan:  Telephone conference with Nellie Camerik re plan summary for SunCal trustee debtor Plan. | 0.20 | 825.00 | $165.00 | |
| 09/13/10 | | RBO | SunCal/Lehman Plan:  Revise SunCal voluntary debtor Plan Summary | 1.00 | 825.00 | $825.00 | |
| 09/13/10 | | RBO | SunCal/Lehman Plan:  Prepare message to Maria Bove re Plan tasks | 0.20 | 825.00 | $165.00 | |
| 09/13/10 | | RBO | SunCal/Lehman Plan:  Revise New Plan summary (.3); Review message from Camerik re plan summary (.1); prepare response to Camerik (.1). | 0.50 | 825.00 | $412.50 | |
| 09/13/10 | | MB | Respond to A. Caine email regarding "reliance/ES" claims under Lehman/SunCal plans of reorganization. | 0.10 | 550.00 | $55.00 | |
| 09/13/10 | | MB | Review timeline for solicitation of votes on trustee debtor plan and assumption/rejection of contracts. | 0.10 | 550.00 | $55.00 | |
| 09/14/10 | | DAZ | Participate on team call re plan issues and strategy. | 1.00 | 855.00 | $855.00 | |
| 09/14/10 | | RBO | SunCal/Lehman Plan:  Revise Plan re Wilson Admin claim number changes | 0.40 | 825.00 | $330.00 | |
| 09/14/10 | | RMP | Prepare for (.3) and participate on team call regarding stay issues and Lehman/SunCal plan (.9). | 1.40 | 925.00 | $1,295.00 | |
| 09/15/10 | | RBO | SunCal/Lehman Plan:  Review Camerik message re Plan exposure analysis (.1); Prepare response to Camerik re same (.3). | 0.40 | 825.00 | $330.00 | |
| 09/15/10 | | RBO | SunCal/Lehman Plan:  Telephone conference with Camerik re Plan exposure. | 0.60 | 825.00 | $495.00 | |
| 09/15/10 | | RBO | SunCal/Lehman Plan:  Office conference with J. Kim to help with SunCal Voluntary Debtor Plan. | 1.80 | 825.00 | $1,485.00 | |
| 09/15/10 | | RBO | SunCal/Lehman Plan:  Email plan documents with comment to J. Kim. | 0.80 | 825.00 | $660.00 | |
| 09/15/10 | | JJK | Conf. R. Orgel on SunCal Trustee Debtor/Voluntary Debtor plans and disclosure statements. | 1.90 | 575.00 | $1,092.50 | |
| 09/15/10 | | JJK | Review drafts, prior plan/disclosure statement filings, attachments from R. Orgel for background. | 2.10 | 575.00 | $1,207.50 | |
| 09/15/10 | | JJK | Emails R. Orgel on SunCal Voluntary Debtor plan/disclosure statement. | 0.20 | 575.00 | $115.00 | |
| 09/16/10 | | DAZ | Office conference with R. Pachulski re SunCal/Lehman plans and automatic stay issues. | 0.30 | 855.00 | $256.50 | |
| 09/16/10 | | RBO | SunCal/Lehman Plan:  Telephone conference with Couchot re SunCal Voluntary Debtor Plan in sense of possible Plan by SunCal debtors and property dispositions (.2). | 0.20 | 825.00 | $165.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 09/16/10 | | JJK | Review prior plan documents (.6) and prepare SunCal Voluntary Debtor plan (3.0); emails to R. Orgel on statute limitations matters (.2). | 3.80 | 575.00 | $2,185.00 | |
| 09/16/10 | | RMP | Review e-mails (.2) and telephone conferences with Friedman regarding voluntary Debtor plan issues (1.0). | 1.20 | 925.00 | $1,110.00 | |
| 09/17/10 | | RMP | Prepare for client call re plan issues (.6) and telephone conferences with Friedman and Lobel regarding status of plan issues (1.2). | 1.80 | 925.00 | $1,665.00 | |
| 09/19/10 | | RBO | SunCal/Lehman Plan:  Exchange messages re meeting with Lehman Committee (.1); Revise Plan and Disclosure Statement re Beth Island claims and Weil comments (1.1); Review Camerik message with question re same (.1); Prepare response to Camerik re same (.3). | 1.60 | 825.00 | $1,320.00 | |
| 09/19/10 | | RBO | SunCal/Lehman Plan:  Prepare message to Maria Bove, Blaustein, Wilson, etc. re questions for Plan (.3); Review Wilson response and acknowledge (.1). | 0.30 | 825.00 | $247.50 | |
| 09/19/10 | | RBO | SunCal/Lehman Plan:  Prepare message to Jonathan J. Kim re voluntary Debtors' claims. Prepare question for Disclosure Statement to Dean A. Ziehl. | 0.10 | 825.00 | $82.50 | |
| 09/19/10 | | RBO | SunCal/Lehman Plan:  Review language re releases (.3); Prepare message to Richard J. Gruber re same (.4); Revise Plan re Bond Safeguard changes (1.2). | 1.90 | 825.00 | $1,567.50 | |
| 09/20/10 | | RBO | SunCal/Lehman Plan:  Review Richard J. Gruber message re CA 1542 civil code releases and respond to same. | 0.20 | 825.00 | $165.00 | |
| 09/20/10 | | RBO | SunCal/Lehman Plan:  Met with Jonathan J. Kim re Plan issues for SunCal voluntary debtor Plan. | 1.00 | 825.00 | $825.00 | |
| 09/20/10 | | RBO | SunCal/Lehman Plan:  Review message from Wilson re claim numbers for SunCal Voluntary Debtor Plan (.1); Prepare response to Wilson with questions by category (.5). | 0.60 | 825.00 | $495.00 | |
| 09/20/10 | | RBO | SunCal/Lehman Plan:  Review Camerik message with question re voluntary debtors' committee communications (.1); Review files re same and respond to Camerik (.1); Review message re meeting re Lehman Committee (.1); Review Richard J. Gruber samples for releases additional language (.1); Revise Plan and Disclosure Statement releases (.8); Telephone conference with Camerik re exposure analysis and her Plan questions (.6); Review files for voluntary Debtors term sheet and forward to Camerik (.1); Review and forward current plan versions (.1); Review voluntary debtors' Plan summary re combined $1.5 million cap (.2); Prepare message to Wilson, Camerik re same (.1). | 2.30 | 825.00 | $1,897.50 | |
| 09/20/10 | | RJG | Review and respond to questions about forms of Plan releases. | 1.00 | 795.00 | $795.00 | |
| 09/20/10 | | MB | Review late-filed claims for plan of reorganization purposes (.3); draft analysis regarding same (.5) | 0.80 | 550.00 | $440.00 | |
| 09/20/10 | | JJK | Emails R. Orgel on SunCal Trustee Debtor and SunCal Voluntary Debtor plan/disclosure statement issues and review. | 0.80 | 575.00 | $460.00 | |
| 09/20/10 | | JJK | Review prior forms/documents/info and prepare Voluntary Debtor plan and disclosure statement (7.2); emails R. Orgel on plan issues (0.2); review revised plan term sheet (0.3); review revised SunCal Trustee Debtor plan (0.9); conf. R. Orgel on plan issues and consider same (1.0). | 9.60 | 575.00 | $5,520.00 | |
| 09/20/10 | | RMP | Deal with voluntary and involuntary plan issues and conferences with R. Orgel and Telephone conference with Lobel regarding same. | 2.30 | 925.00 | $2,127.50 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 09/21/10 | | RBO | SunCal/Lehman Plan:  Office conference with Jonathan J. Kim re call in 1.5 hours with Drew Wilson (.3); Review Disclosure Statement re questions for Drew (.8); prepare message to Wilson et al. with comments (.2); telephone conference with Wilson, Camerik, Jonathan J. Kim re Disclosure Statement numbers (.8) | 2.10 | 825.00 | $1,732.50 | |
| 09/21/10 | | RBO | SunCal/Lehman Plan:  Telephone conference with Damon Meyer re Lehman motion to approve Plan settlement. | 0.40 | 825.00 | $330.00 | |
| 09/21/10 | | RBO | SunCal/Lehman Plan:  Exchange messages re motion to approve plan settlement with Lehman Committee. | 0.20 | 825.00 | $165.00 | |
| 09/21/10 | | RBO | SunCal/Lehman Plan:  Review Camerik message for Plan (.1); Review file and respond to Camerik re relevant Plan communications (.3). | 0.40 | 825.00 | $330.00 | |
| 09/21/10 | | RBO | SunCal/Lehman Plan:  Prepare message to Camerik re preparations for Lehman Committee meeting. | 0.10 | 825.00 | $82.50 | |
| 09/21/10 | | RBO | SunCal/Lehman Plan:  Review and respond to Wilson message to go over plan numbers we need (.1); Prepare for conversation with Wilson by going through Plan and Disclosure Statement (1.2) Telephone conference with Camerik and Wilson with Jonathan J. Kim in office re numbers for SunCal Voluntary Debtor Plan and SunCal Voluntary Debtor Disclosure Statement (1.0); Review Richard M. Pachulski message re Lehman re Plan info request (.1); Prepare message to Hoff for Lehman Re (.1); Review and revise exposure analysis (1.0) | 3.50 | 825.00 | $2,887.50 | |
| 09/21/10 | | RBO | SunCal/Lehman Plan:  Review and respond to Wilson re which debtors' numbers to include. | 0.10 | 825.00 | $82.50 | |
| 09/21/10 | | RBO | SunCal/Lehman Plan:  Review and respond to Camerik messages re plan expense risk to Lehman. | 0.30 | 825.00 | $247.50 | |
| 09/21/10 | | MB | Review email from D. Meyer regarding SunCal/Lehman plan (.1); respond to same (.1) | 0.20 | 550.00 | $110.00 | |
| 09/21/10 | | MB | Telephone conference with D. Meyer regarding Lehman/SunCal plan (for approval motion to be filed in NY) | 0.10 | 550.00 | $55.00 | |
| 09/21/10 | | MB | Review claims filed after 6/1/09 regarding Lehman exposure (for Trustee Debtors plan). | 0.20 | 550.00 | $110.00 | |
| 09/21/10 | | JJK | Prepare SunCal Voluntary Debtor plan and disclosure statement (2.9); conference w/R. Orgel on plan issues (0.2); emails R. Orgel on revised versions of plan/disclosure statement (0.1); prepare info list for client and email to R. Orgel (0.5). | 3.70 | 575.00 | $2,127.50 | |
| 09/21/10 | | JJK | Conf. R. Orgel, N. Camerik, A. Wilson on plans/disclosure statements. | 1.30 | 575.00 | $747.50 | |
| 09/21/10 | | JJK | Review bond and DIP loan info for disclosure statements. | 0.40 | 575.00 | $230.00 | |
| 09/21/10 | | JJK | Prepare SunCal Voluntary Debtor plan and disclosure statement (5.2); email SunCal Voluntary Debtor plan to R. Orgel (0.1); emails R. Orgel on info for plan/disclosure statement (0.2); emails R. Orgel on plan (0.1); emails R. Orgel on SunCal Voluntary Debtor claims (.1); and emails M. Bove on SunCal Voluntary Debtor claims (0.2). | 5.90 | 575.00 | $3,392.50 | |
| 09/21/10 | | RMP | Analyze competing plan issues (.4) and telephone conferences with Lobel regarding same (.5). | 0.90 | 925.00 | $832.50 | |
| 09/21/10 | | RMP | Exchange e-mails with Hoff regarding Pac Point project and plan of re org. issues. | 0.40 | 925.00 | $370.00 | |
| 09/21/10 | | RMP | Review Arch term sheet (.4); and telephone conferences with Camerik regarding same (.5). | 0.90 | 925.00 | $832.50 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 09/21/10 | | RMP | Review memo re. plan exposure and litigation risk issues. | 1.20 | 925.00 | $1,110.00 | |
| 09/22/10 | | DAZ | Review binders with Plan revisions and memorandum re risk factors (.9) and attend meeting with Lehman (2.1). | 3.00 | 855.00 | $2,565.00 | |
| 09/22/10 | | RBO | SunCal/Lehman Plan: Prepare message to Richard M. Pachulski re Friedman (.1); Review Plan from Jonathan J. Kim (3.2); Revise Plan (6.9). | 10.20 | 825.00 | $8,415.00 | |
| 09/22/10 | | RBO | SunCal/Lehman Plan: Prepare messages to Michael A. Matteo re MORs (.2) Office conference with Michael A. Matteo; re MORs (.1); Review MORs (.1) | 0.40 | 825.00 | $330.00 | |
| 09/22/10 | | JJK | Emails A. Wilson on DIP loan balances for disclosure statement. | 0.10 | 575.00 | $57.50 | |
| 09/22/10 | | JJK | Prepare SunCal Voluntary Debtor disclosure statement and exhibits (8.5); emails M. Matteo on info. for same (0.2); call/email M. Matteo on same (0.2); emails M. Matteo on MORs (0.1); emails M. Matteo on Arch/Bond POCs and review same (0.9); emails M. Matteo on cash balances (0.1); review R. Orgel comments on SunCal Voluntary Debtor plan (0.9). | 10.90 | 575.00 | $6,267.50 | |
| 09/22/10 | | RMP | Prepare for and participate in Lehman call re plan with Committee (2.1) and follow-up with R. Orgel and Camerik regarding same (1.3). | 3.40 | 925.00 | $3,145.00 | |
| 09/23/10 | | RBO | SunCal/Lehman Plan: Review Jonathan J. Kim message and respond re Disclosure Statement timing (.1); Review Maria Bove message re Disclosure Statement notices and respond (.1); Review Camerik motion re changes to Voluntary debtors Plan and respond (.6) | 0.80 | 825.00 | $660.00 | |
| 09/23/10 | | RBO | SunCal/Lehman Plan: Review Wilson update (.1) and forward to Jonathan J. Kim with comments (.2). | 0.30 | 825.00 | $247.50 | |
| 09/23/10 | | RBO | SunCal/Lehman Plan: Prepare message to Maria Bove re Disclosure Statement notice (.2); Review Friedman message and forward for comment to Richard Pachulski (.1); Review and respond to Hoff re SJD debtors and Plan (.1); Review 3 questions from Camerik (.2); Prepare responses to Camerik Plan questions (.2). | 0.80 | 825.00 | $660.00 | |
| 09/23/10 | | JJK | Emails R. Orgel on plan matters. | 0.20 | 575.00 | $115.00 | |
| 09/23/10 | | JJK | Revise SunCal Voluntary Debtor disclosure statement and exhibits (7.6); review revised SunCal Voluntary Debtor plan (1.0); emails R. Orgel, A. Wilson on plan/disclosure statement issues (0.4); emails R. Orgel on issues/info for plan/disclosure statement and consider same (0.8).; email draft SunCal Voluntary Debtor disclosure statement to R. Orgel (0.1). | 9.90 | 575.00 | $5,692.50 | |
| 09/23/10 | | JJK | Emails R. Orgel on revised SunCal Voluntary Debtor plan. | 0.30 | 575.00 | $172.50 | |
| 09/24/10 | | DAZ | Review R. Orgel plan issues. | 0.40 | 855.00 | $342.00 | |
| 09/24/10 | | RBO | SunCal/Lehman Plan: Review Camerik message re real property and respond to same. | 0.10 | 825.00 | $82.50 | |
| 09/24/10 | | RBO | SunCal/Lehman Plan: Telephone call to Lobel (2x) (.1); Telephone conference with Nellie Camerik re SunCal Voluntary Debtor Plan and SunCal Trustee Debtor Plan (2.1); Revise SunCal Trustee Debtor Plan to update, correct (2.6); Telephone conference with Lobel and Neue re releases and 1% distribution (.3). | 5.10 | 825.00 | $4,207.50 | |
| 09/24/10 | | RBO | SunCal/Lehman Plan: Prepare message to Richard M. Pachulski re Trustee positions on plan issues. | 0.20 | 825.00 | $165.00 | |
| 09/24/10 | | RMP | Team call regarding Arch issues (.8) and review documents regarding same (.4). | 1.20 | 925.00 | $1,110.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 09/24/10 | | JJK | Revise SunCal Voluntary Debtor disclosure statement (1.2); and review bond claims (.5). | 1.70 | 575.00 | $977.50 | |
| 09/24/10 | | JJK | Revise SunCal Voluntary Debtor disclosure statement and exhibits (3.0); review revised plans (0.6); review Schedules for disclosure statement (0.5); emails R. Orgel on bond/classification matters (0.2). | 4.30 | 575.00 | $2,472.50 | |
| 09/24/10 | | RMP | Telephone conference with Lobel regarding plan (.3) and follow-up with R. Orgel regarding same (.3). | 0.60 | 925.00 | $555.00 | |
| 09/25/10 | | RBO | SunCal/Lehman Plan:  Revise SunCal Voluntary Debtor Plan (6.4); Revise SunCal Trustee Debtor Plan (.5); Prepare message to Lobel, et al. with Plan documents (.4); Review claims (.3). | 7.60 | 825.00 | $6,270.00 | |
| 09/25/10 | | JJK | Emails R. Orgel on revised plans/disclosure statements (.3) and review plans/disclosure statements (.6). | 0.90 | 575.00 | $517.50 | |
| 09/27/10 | | RBO | SunCal/Lehman Plan:  Review Jonathan J. Kim message (.1); Prepare message to Jonathan Kim listing tasks (.3); Analyze collateral uses (.3). | 0.60 | 825.00 | $495.00 | |
| 09/27/10 | | RBO | SunCal/Lehman Plan:  Prepare message seeking info re government agencies. | 0.10 | 825.00 | $82.50 | |
| 09/27/10 | | RBO | SunCal/Lehman Plan:  Telephone conference with Brusco, Wilson, Camerik re SunCal Voluntary Debtor Plan filing. | 0.30 | 825.00 | $247.50 | |
| 09/27/10 | | RBO | SunCal/Lehman Plan:  Review Meltzer message re Committee plan issues (.1); Forward Meltzer message with comment to Richard M. Pachulski, etc. (.1). | 0.20 | 825.00 | $165.00 | |
| 09/27/10 | | RBO | SunCal/Lehman Plan:  Review Jonathan J. Kim message re Noticing of disclosure statement to municipal agencies and respond. | 0.10 | 825.00 | $82.50 | |
| 09/27/10 | | RBO | SunCal/Lehman Plan:  Review Plan and Disclosure Statement re cash collateral (.4); Prepare message to Camerik re cash collateral (.3); Revise SunCal Voluntary Debtor Plan and SunCal Trustee Debtor Plan (5.1). | 5.80 | 825.00 | $4,785.00 | |
| 09/27/10 | | MB | Review Bond Safeguard claims for Voluntary Debtor plan/disclosure statement. | 0.20 | 550.00 | $110.00 | |
| 09/27/10 | | MB | Review Arch claims for Voluntary Debtor plan/disclosure statement. | 0.20 | 550.00 | $110.00 | |
| 09/27/10 | | MB | Review trustee debtor cash balances and administrative claims for DIP financing (for Trustee Debtor plan). | 1.30 | 550.00 | $715.00 | |
| 09/27/10 | | MB | Review and comment on Trustee Debtor plan issues | 0.30 | 550.00 | $165.00 | |
| 09/27/10 | | MB | Telephone conference with A. Wilson regarding Voluntary Debtor plan and disclosure statement. | 0.10 | 550.00 | $55.00 | |
| 09/27/10 | | MB | Research regarding stay relief for seller financers in Beaumont and Summit Valley cases (for Voluntary Debtor plan) (1.1); draft chart regarding same (.7). | 1.80 | 550.00 | $990.00 | |
| 09/27/10 | | JJK | Emails D. Champion on plan/disclosure statement language (0.3); emails R. Orgel on service issues (0.1). | 0.40 | 575.00 | $230.00 | |
| 09/27/10 | | JJK | Emails R. Orgel on revising plans/disclosure statements. | 0.20 | 575.00 | $115.00 | |
| 09/27/10 | | JJK | Emails R. Orgel, M. Bove on tasks/issues re: plan/disclosure statement and consider same. | 0.40 | 575.00 | $230.00 | |
| 09/27/10 | | JJK | Review changes to plans/disclosure statements (0.9); review disclosure statement exhibits (0.3); emails M. Bove on cash/financing matters for disclosure statement (0.2); emails R. Orgel on plan/disclosure statement changes (0.2); emails M. Pagay on Bond Safeguard matters (0.1). | 1.70 | 575.00 | $977.50 | |
| 09/27/10 | | JJK | Review SunCal Trustee Debtor plan re: cash collateral / use issues and email changes to R. Orgel (1.2); make plan changes re: bond claims and emails R. Orgel (1.4). | 2.60 | 575.00 | $1,495.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|---|---|---|---|---|---|---|---|
| 09/27/10 | | JJK | Confs. R. Orgel on plan/disclosure statement changes and entitlement language in same. | 0.20 | 575.00 | $115.00 | |
| 09/27/10 | | JJK | Emails M. Bove on entitlement provisions in plans/disclosure statement (.3) and long email to A. Forbes on same and service lists (.5). | 0.80 | 575.00 | $460.00 | |
| 09/27/10 | | RMP | Review drafts of voluntary and involuntary plans and disclosure statements (1.9) and conference with R. Orgel regarding same (.4). | 2.30 | 925.00 | $2,127.50 | |
| 09/28/10 | | DAZ | Participate on team call re plan issues and strategy. | 1.00 | 855.00 | $855.00 | |
| 09/28/10 | | DAZ | Office conferences with H. Hochman and R. Orgel re plan/stay motion and related arguments. | 1.00 | 855.00 | $855.00 | |
| 09/28/10 | | DAZ | Telephone conferences with Soto re plan/stay strategy. | 0.30 | 855.00 | $256.50 | |
| 09/28/10 | | RBO | SunCal/Lehman Plan:  Office conference with Dean A. Ziehl and Harry D. Hochman re stay motion and Plan's real impact. | 0.60 | 825.00 | $495.00 | |
| 09/28/10 | | RBO | SunCal/Lehman Plan:  Office conference with Jonathan J. Kim re changes to plan. | 0.20 | 825.00 | $165.00 | |
| 09/28/10 | | RBO | SunCal/Lehman Plan:  Office conference with Jonathan J. Kim re plan comments and changes (.2) Telephone conference with Camerik re same (.1). | 0.30 | 825.00 | $247.50 | |
| 09/28/10 | | RBO | SunCal/Lehman Plan:  Office conference with Richard M. Pachulski re SunCal Voluntary Debtor Plan filing. | 0.10 | 825.00 | $82.50 | |
| 09/28/10 | | RBO | SunCal/Lehman Plan:  Office conference with Richard M. Pachulski and Telephone conference with Camerik re SunCal Voluntary Debtor Plan filing. | 0.20 | 825.00 | $165.00 | |
| 09/28/10 | | RBO | SunCal/Lehman Plan:  Review Champion message re plan. | 0.10 | 825.00 | $82.50 | |
| 09/28/10 | | RBO | SunCal/Lehman Plan:  Revise Plan re various comments | 1.50 | 825.00 | $1,237.50 | |
| 09/28/10 | | RBO | SunCal/Lehman Plan:  Telephone conference with Brusco, Ocean, Bond, Camerik, Richard M. Pachulski, Wilson re SunCal Voluntary Debtor Plan filing and offer percentages. | 0.70 | 825.00 | $577.50 | |
| 09/28/10 | | RBO | SunCal/Lehman Plan:  Telephone conference with Meltzer re support of committee for plan and concerns. | 0.30 | 825.00 | $247.50 | |
| 09/28/10 | | RBO | SunCal/Lehman Plan:  Revise Plan and Disclosure Statement for SunCal Voluntary Debtors per client directions. | 1.80 | 825.00 | $1,485.00 | |
| 09/28/10 | | MB | Telephone conference with R. Orgel regarding voluntary debtor plan issues. | 0.10 | 550.00 | $55.00 | |
| 09/28/10 | | MB | Research regarding seller financer claims (for voluntary debtor plan) (1.2); update chart regarding same (.4). | 1.60 | 550.00 | $880.00 | |
| 09/28/10 | | MB | Telephone conference with N. Camerik regarding seller financer claims (for Voluntary Debtor plan). | 0.10 | 550.00 | $55.00 | |
| 09/28/10 | | JJK | Team conf. call on plans/disclosure statement filings. | 1.10 | 575.00 | $632.50 | |
| 09/28/10 | | JJK | Emails/call D. Champion on agency service list issues (0.3); confs. R. Orgel, N. Camerik on plans/disclosure statement (0.7); call D. Champion on agency lists and review related docs (0.4): emails R. Orgel on same (0.2). | 1.60 | 575.00 | $920.00 | |
| 09/28/10 | | JJK | Emails R. Orgel on revised plans/disclosure statement (0.2); emails M. Bove on mech. lien matters and review docs/info (1.4); emails M. Bove on info for disclosure statement and on service matters (0.4). | 2.00 | 575.00 | $1,150.00 | |
| 09/28/10 | | RMP | Prepare for and participate on call regarding plan issues. | 0.90 | 925.00 | $832.50 | |
| 09/28/10 | | RMP | Deal with Couchot regarding plan filing. | 0.50 | 925.00 | $462.50 | |
| 09/28/10 | | RMP | Deal with Pac Point issues and e-mails regarding same. | 0.40 | 925.00 | $370.00 | |
| 09/29/10 | | DAZ | Review analysis and correspondence re voluntary plan proposal. | 1.00 | 855.00 | $855.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 09/29/10 | | DAZ | Review Amendment to Disclosure Statement re SunCal motion to stay proceedings. | 0.20 | 855.00 | $171.00 | |
| 09/29/10 | | DAZ | Review revised 9019 Motion re plan for New York court. | 0.50 | 855.00 | $427.50 | |
| 09/29/10 | | RBO | SunCal/Lehman Plan: Review Camerik message and respond re Plan comments (.1); Review Plans (2.5); Review Brusco message re plan changes (.1); (prepare messages to Wilson, Camerik to discuss Brusco response (.2); Telephone conference with Camerik, Wilson re plan changes (.3). | 3.20 | 825.00 | $2,640.00 | |
| 09/29/10 | | RBO | SunCal/Lehman Plan: Revise Plans (3.0); Prepare message to Trustee's counsel, et al. re final plan signatures (.2) Prepare related message to Camerik (.1). | 3.30 | 825.00 | $2,722.50 | |
| 09/29/10 | | JJK | Emails N. Camerik, A. Wilson, R. Orgel on info for disclosure statement/plans. | 0.40 | 575.00 | $230.00 | |
| 09/29/10 | | JJK | Review SunCal Trustee Debtor plan/disclosure statement and emails R. Orgel on mech. lien and seller financing claim charts (0.4); emails R. Orgel on plan/disclosure statement changes (0.2). | 0.60 | 575.00 | $345.00 | |
| 09/29/10 | | JJK | Review Debtors' disclosure statement and review our prior objections (1.1) and start on new objection (1.0). | 3.80 | 575.00 | $2,185.00 | |
| 09/29/10 | | JJK | Call M. Bove on plan service issues. | 0.10 | 575.00 | $57.50 | |
| 09/29/10 | | RMP | Review plan payment analysis and e-mails regarding same (.2) and conference with R. Orgel regarding same (.6). | 0.80 | 925.00 | $740.00 | |
| 09/30/10 | | RBO | SunCal/Lehman Plan: Review Camerik changes (.2); Prepare response re same (.2); Exchange messages with Jonathan J. Kim re filing plan (.1). | 0.50 | 825.00 | $412.50 | |
| 09/30/10 | | RBO | SunCal/Lehman Plan: Telephone conference with Jonathan J. Kim re corrections to Plan. | 0.20 | 825.00 | $165.00 | |
| 09/30/10 | | MB | Telephone conference with R. Orgel regarding Voluntary Debtor and Trustee Debtor plans and disclosure statements. | 0.10 | 550.00 | $55.00 | |
| 09/30/10 | | JJK | Final review/revisions to SunCal Trustee Debtor and SunCal Voluntary Debtor plans and disclosure statements and exhibits (3.6); calls/emails N. Camerik on same (0.4); multiple emails/calls R. Orgel on same and consider issues (1.0); emails M. Bove on same (0.4); conf. M. Matteo on service of same and emails to him (0.3); coordinate filing/service of all documents (0.9); review blacklines of plans/disclosure statements and emails to team on same (0.8) | 7.40 | 575.00 | $4,255.00 | |
| 09/30/10 | | JJK | Emails M. Bove, M. Kulik on filing/service issues and coordinate filing/service of Lehman/SunCal plans/Disclosure Statement/notices. | 0.80 | 575.00 | $460.00 | |
| 09/30/10 | | JJK | Emails to and from R. Orgel on revised plans/Disclosure Statement and filing thereof. | 0.30 | 575.00 | $172.50 | |
| 09/30/10 | | RMP | Prepare for (.2) and participate on call with Lobel regarding Lehman/SunCal plan issues (.4). | 0.60 | 925.00 | $555.00 | |
| 09/30/10 | | RMP | Review Lehman/SunCal voluntary and involuntary plans and disclosure statements. | 1.90 | 925.00 | $1,757.50 | |
| 09/30/10 | | HDH | Conference with Robert B. Orgel re Lehman Plan of reorganization. | 0.30 | 625.00 | $187.50 | |
| | **Task Code Total** | | | **227.80** | | **$168,988.50** | |
| **Disclosure Statement/Voting [Code 3600]** | | | | | | | |
| 09/02/10 | | MAM | Coordinate service and filing of Amended Plans and corresponding Disclosure Statements with Notices of Hearing. | 1.20 | 205.00 | $246.00 | |
| 09/04/10 | | RBO | SunCal Disclosure Statement: Revise Disclosure Statement for trustee debtors' Plan. | 0.60 | 825.00 | $495.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|---|---|---|---|---|---|---|---|
| 09/06/10 | | RBO | SunCal Disclosure:  Revise Disclosure Statement | 0.30 | 825.00 | $247.50 | |
| 09/14/10 | | RBO | SunCal Disclosure:  Revise Disclosure Statement re Wilson admin claim number changes. | 0.40 | 825.00 | $330.00 | |
| 09/17/10 | | RBO | SunCal Disclosure Statement:  Telephone conference with Camerik re Bond safeguard question on Disclosure Statement and her comments. | 1.60 | 825.00 | $1,320.00 | |
| 09/20/10 | | RBO | SunCal Disclosure Statement:  Review Blausteen message re Disclosure Statement (.1); Revise litigation descriptions in Disclosure Statement (.5). | 0.60 | 825.00 | $495.00 | |
| 09/23/10 | | RBO | SunCal Disclosure Statement:  Review Michael A. Matteo message and respond re MORs (.1); Prepare message to Melisa D. re MORs (.1); Review Wilson message re voluntary Plan numbers ad respond (.3). | 0.50 | 825.00 | $412.50 | |
| 09/23/10 | | MB | Revise drafting notice of trustee debtor disclosure statement (.3) and research regarding notice issues (.4). | 0.70 | 550.00 | $385.00 | |
| 09/23/10 | | MB | Begin draft of notice of trustee debtor disclosure statement hearing. | 0.50 | 550.00 | $275.00 | |
| 09/23/10 | | MB | Research regarding solicitation and voting procedures | 0.30 | 550.00 | $165.00 | |
| 09/24/10 | | RBO | SunCal Disclosure Statement:  Prepare message to Camerik for background help (.2); review Disclosure Statement re further necessary changes (.7); Prepare message to Blaustein and Maria Bove re same (.2); Revise Disclosure Statement and Plan (1.8); Prepare message to Camerik with revised documents (.2). | 3.10 | 825.00 | $2,557.50 | |
| 09/24/10 | | RBO | SunCal Disclosure Statement:  Review Exhibit and consider claims analysis. | 0.10 | 825.00 | $82.50 | |
| 09/24/10 | | RBO | SunCal Disclosure Statement:  Revise SunCal Trustee Debtor Disclosure Statement and SunCal Voluntary Debtor Disclosure Statement. | 1.10 | 825.00 | $907.50 | |
| 09/24/10 | | MB | Research regarding solicitation procedures motion | 1.10 | 550.00 | $605.00 | |
| 09/24/10 | | MB | Telephone conference with M. Matteo regarding service of Disclosure Statement notice for Trustee Debtor and Voluntary Debtor disclosure statements. | 0.20 | 550.00 | $110.00 | |
| 09/24/10 | | MAM | Telephone call with Maria Bove regarding service of amended disclosure statement. | 0.20 | 205.00 | $41.00 | |
| 09/25/10 | | RBO | SunCal Disclosure Statement:  Review SunCal Voluntary Debtor Disclosure Statement (.1); Revise SunCal Voluntary Debtor Disclosure Statement (6.2); Revise SunCal Trustee Debtor Disclosure Statement (.7). | 7.00 | 825.00 | $5,775.00 | |
| 09/25/10 | | RBO | SunCal Disclosure Statement:  Review and revise cash balances set forth in disclosure statement. | 0.20 | 825.00 | $165.00 | |
| 09/26/10 | | RBO | SunCal Disclosure Statement:  Review Lehman loan info (.4); Review project values info (.2); Review cash numbers (.5); Revise exhibits re Lehman Loans (4.9); Prepare message re exhibits to Wilson, others (.5). | 6.50 | 825.00 | $5,362.50 | |
| 09/26/10 | | RBO | SunCal/Lehman Plan:  Revise SunCal Voluntary Debtor Disclosure Statement and Plan (8.9); Revise SunCal Trustee Debtor Disclosure Statement and Plan (1.0); Prepare message to Camerik with documents (.3). | 10.20 | 825.00 | $8,415.00 | |
| 09/26/10 | | MB | Revise Trustee Debtor Plan disclosure statement | 1.50 | 550.00 | $825.00 | |
| 09/27/10 | | RBO | SunCal Disclosure Statement:  Prepare message to Jonathan J. Kim and Maria Bove re cash and cash collateral (.2); Review Wilson message re numbers and respond (.1). | 0.30 | 825.00 | $247.50 | |
| 09/27/10 | | RBO | SunCal Disclosure Statement:  Revise SunCal Voluntary Debtor Disclosure Statement and SunCal Trustee Debtor Disclosure Statement. | 2.80 | 825.00 | $2,310.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 09/27/10 | | MB | Review service issues (.3) and send several emails to M. Matteo and R. Orgel regarding same (.2) (for Trustee Debtor and Voluntary Debtor disclosure statements). | 0.50 | 550.00 | $275.00 | |
| 09/27/10 | | MB | Revise notices of hearings on Trustee Debtor and Voluntary Debtor disclosure statements. | 0.70 | 550.00 | $385.00 | |
| 09/28/10 | | JJK | Emails R. Orgel on revised plans/disclosure statement and review same (0.6); emails R. Orgel, D. Champion on service lists (0.2); emails A. Wilson on info for disclosure statement (0.1). | 0.90 | 575.00 | $517.50 | |
| 09/28/10 | | JJK | Call R. Orgel on agency service lists and emails to him on same. (re notice of disclosure statement). | 0.30 | 575.00 | $172.50 | |
| 09/28/10 | | RBO | SunCal Disclosure Statement: Revise Disclosure Statement re comments from various parties. | 1.10 | 825.00 | $907.50 | |
| 09/28/10 | | RBO | SunCal Disclosure Statement: Review Exhibit to Disclosure Statement per Wilson comment (.2) and check documents for affect of change (.3). | 0.50 | 825.00 | $412.50 | |
| 09/28/10 | | MB | Revise notice of Voluntary Debtor disclosure statement hearing. | 0.10 | 550.00 | $55.00 | |
| 09/28/10 | | MB | Review draft service lists for notice of disclosure statement hearing for Trustee Debtor and Voluntary Debtor. | 0.10 | 550.00 | $55.00 | |
| 09/28/10 | | MB | Draft solicitation procedures motion | 0.80 | 550.00 | $440.00 | |
| 09/28/10 | | MB | Revise notices of disclosure statement hearings per R. Orgel comments. | 0.40 | 550.00 | $220.00 | |
| 09/28/10 | | MB | Telephone conference with R. Orgel regarding disclosure statement notices for Trustee Debtor and Voluntary Debtor disclosure statements. | 0.10 | 550.00 | $55.00 | |
| 09/29/10 | | JJK | Emails M. Bove, M. Matteo on Lehman/SunCal disclosure statement service matters. | 0.20 | 575.00 | $115.00 | |
| 09/29/10 | | RBO | SunCal Disclosure Statement: Review Wilson message and revised numbers (.1); Prepare response to Wilson (.1); Revise Disclosure Statements (2.8); Prepare message to Richard M. Pachulski to confirm facts (.3). | 3.30 | 825.00 | $2,722.50 | |
| 09/29/10 | | RBO | SunCal Disclosure Statement: Revise references to multiple Plans. | 0.40 | 825.00 | $330.00 | |
| 09/29/10 | | RBO | SunCal Disclosure Statement: Circulate message with proposed changes re multiple plan references (.2); circulate comments re Arch to confirm accuracy (.3). | 0.50 | 825.00 | $412.50 | |
| 09/29/10 | | RBO | SunCal Disclosure Statement: Prepare message to Markham to confirm facts affecting plan classification. | 0.30 | 825.00 | $247.50 | |
| 09/29/10 | | RBO | SunCal Disclosure Statement: Revise Disclosure Statement (3.6); Prepare message to Lobel, etc. re changes to and signature for Disclosure Statement (.2); Prepare related messages to Maria Bove to check items (.2). | 4.00 | 825.00 | $3,300.00 | |
| 09/29/10 | | MB | Telephone conference with J. Kim regarding service of notices of disclosure statement for Trustee Debtor and Voluntary Debtor plan. | 0.10 | 550.00 | $55.00 | |
| 09/29/10 | | MB | Telephone conference with M. Matteo regarding service of notices of disclosure statement for Trustee Debtor and Voluntary Debtor plan. | 0.10 | 550.00 | $55.00 | |
| 09/29/10 | | MB | Review service issues regarding notice of disclosure statement hearing. | 0.20 | 550.00 | $110.00 | |
| 09/30/10 | | RBO | SunCal Disclosure Statement: Telephone conference with Jonathan J. Kim re changes to Disclosure Statement and its exhibits. | 0.40 | 825.00 | $330.00 | |
| 09/30/10 | | MB | Review exhibits to Voluntary Debtor plan and Voluntary Debtor disclosure statement regarding N. Camerik changes. | 0.40 | 550.00 | $220.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 09/30/10 | MB | | Revise and finalize disclosure statement notices for Trustee Debtor and Voluntary Debtor disclosure statements. | 0.20 | 550.00 | $110.00 | |
| | **Task Code Total** | | | **56.60** | | **$43,277.00** | |

**Non-Derivative Issues [Code 3700]**

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 07/01/10 | MSP | | Email exchange w/M. Neue, RBO, et al. re: Response to Bond Safeguard motion to allow late claim. | 0.20 | 575.00 | $115.00 | |
| 07/07/10 | MSP | | Email exchange w/RBO re: Bond Safeguard late-filed claim motion. | 0.10 | 575.00 | $57.50 | |
| 07/12/10 | MSP | | Office meeting w/RBO re: response to Bond Safeguard motion to file late claim. | 0.30 | 575.00 | $172.50 | |
| 07/12/10 | MSP | | Email exchange w/LAF re: Additional authorities re: excusable neglect. (for response to Bond Safeguard motion to file late claim). | 0.10 | 575.00 | $57.50 | |
| 07/12/10 | MSP | | Legal research re: excusable neglect. (for response to Bond Safeguard motion to file late claim). | 3.30 | 575.00 | $1,897.50 | |
| 07/13/10 | MSP | | Email exchange w/LAF re: Additional authorities re: excusable neglect. (for response to Bond Safeguard motion to file late claim). | 0.10 | 575.00 | $57.50 | |
| 07/15/10 | MSP | | Email exchange w/LAF re: Pioneer, constructive notice issue research. (for response to Bond Safeguard motion to file late claim). | 0.10 | 575.00 | $57.50 | |
| 07/15/10 | MSP | | Legal research and review caselaw re: Pioneer, constructive notice, etc. (for response to Bond Safeguard motion to file late claim). | 3.80 | 575.00 | $2,185.00 | |
| 07/15/10 | MSP | | Review and analysis of Asarco, Enron issues re: excusable neglect, etc. (for response to Bond Safeguard motion to file late claim). | 2.90 | 575.00 | $1,667.50 | |
| 07/15/10 | MSP | | Email exchange w/LAF re: Asarco and Enron issues, additional caselaw, etc. (for response to Bond Safeguard motion to file late claim). | 0.40 | 575.00 | $230.00 | |
| 07/15/10 | MSP | | Email exchange w/RBO, RMP, et al. re: continuance of hearing re: Bond Safeguard motion to allow filing of late claims. | 0.40 | 575.00 | $230.00 | |
| 07/15/10 | MSP | | Review additional authorities re: excusable neglect. (for response to Bond Safeguard motion to file late claim). | 1.20 | 575.00 | $690.00 | |
| 07/15/10 | MSP | | Email exchange w/LAF re: Lehman excusable neglect decision (for response to Bond Safeguard motion to file late claim). | 0.10 | 575.00 | $57.50 | |
| 07/15/10 | MSP | | Email exchange w/K. Griffith re: Continuance of Bond Safeguard late claim motion hearing. | 0.10 | 575.00 | $57.50 | |
| 07/16/10 | MSP | | Email exchange w/K. Griffith re: Continuance of Bond Safeguard late claim motion hearing. | 0.10 | 575.00 | $57.50 | |
| 07/19/10 | MSP | | Email exchange w/K. Griffith, RMP, R. Orgel, N. Camerik, V. Davila, et al. re: Stipulation to continue hearing re: Bond Safeguard motion to allow late-filed claims. | 0.70 | 575.00 | $402.50 | |
| 07/20/10 | MSP | | Email exchange w/M. Neue, V. Davila and R. Orgel re: Stipulation to continue hearing re: Bond Safeguard motion to allow filing of late claims, copy of filed stipulation, etc. | 0.40 | 575.00 | $230.00 | |
| 07/21/10 | MSP | | Email exchange w/C. Fitch re: Filed stipulation to continue hearing re: Bond Safeguard motion. | 0.10 | 575.00 | $57.50 | |
| 08/15/10 | MSP | | Begin draft of opposition to Bond Safeguard motion to allow filing of late claim. | 2.30 | 575.00 | $1,322.50 | |
| 08/18/10 | MSP | | Continue draft of objection to Bond Safeguard motion re: allowing late claim. | 1.10 | 575.00 | $632.50 | |
| 08/20/10 | MSP | | Email exchange w/M. Neue, RBO, et al. re: Coordinated response to motion to allow late claim. | 0.10 | 575.00 | $57.50 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 08/21/10 | | MSP | Email exchange w/RMP, et al. re:  Coordinated response to motion to allow late claim. | 0.10 | 575.00 | $57.50 | |
| 08/26/10 | | MSP | Email exchange w/M. Neue re:  Status of discussions re: Bond Safeguard motion. | 0.10 | 575.00 | $57.50 | |
| 08/26/10 | | MSP | Continue initial draft of objection to Bond Safeguard motion to allow late-filed claim. | 0.90 | 575.00 | $517.50 | |
| 08/27/10 | | MSP | Email exchange w/M. Neue re:  Bond Safeguard motion to allow late-filed claim. | 0.10 | 575.00 | $57.50 | |
| 08/27/10 | | MSP | Telephone conference w/M. Neue re:  Bond Safeguard motion to allow late-filed claim. | 0.30 | 575.00 | $172.50 | |
| 08/27/10 | | MSP | Analysis of late claim issues, fact issues discussed, etc. (Bond Safeguard). | 1.10 | 575.00 | $632.50 | |
| 08/29/10 | | MSP | Email exchange w/R. Orgel and RMP re:  Status of Bond Safeguard motion to allow late-filed claim, discussion of issues. | 0.10 | 575.00 | $57.50 | |
| 08/29/10 | | MSP | Continue w/draft of objection to Bond Safeguard motion to allow late-filed claims. | 0.50 | 575.00 | $287.50 | |
| 08/30/10 | | MSP | Telephone call w/R. Orgel re:  Finalizing opposition to Bond Safeguard motion to allow late-filed claim. | 0.10 | 575.00 | $57.50 | |
| 08/30/10 | | MSP | Email exchange w/M. Neue re:  Bond Safeguard motion to allow late-filed claim, circulation of draft to trustee. | 0.10 | 575.00 | $57.50 | |
| 08/30/10 | | MSP | Email exchange w/R. Orgel and RMP re:  Status of Bond Safeguard motion to allow late-filed claim, discussion of issues. | 0.10 | 575.00 | $57.50 | |
| 08/30/10 | | MSP | Additional research re:  Bond Safeguard motion to allow filing of late claims. | 1.20 | 575.00 | $690.00 | |
| 08/31/10 | | MSP | Finalize draft of objection to Bond Safeguard motion to | 2.20 | 575.00 | $1,265.00 | |
| 08/31/10 | | MSP | Email exchange w/R. Orgel re:  Update re:  plan status, 502(e) argument clarification, etc. (re opposition to Bond Safeguard motion). | 0.10 | 575.00 | $57.50 | |
| 08/31/10 | | MSP | Additional research (In re Bicoastal, etc.) re excusable neglect. (for opposition to Bond Safeguard motion). | 0.50 | 575.00 | $287.50 | |
| 08/31/10 | | MSP | Email exchange w/M. Neue, R. Orgel re:  First draft of objection to Bond Safeguard motion to allow late-filed claims, trustee's and R. Orgel's initial comments to draft, trustee's filing of joinder, etc. | 0.30 | 575.00 | $172.50 | |
| 08/31/10 | | MSP | Email exchange w/M. Neue re:  Trustee's comments re: draft objection to Bond Safeguard motion to allow late filed claims. | 0.20 | 575.00 | $115.00 | |
| 09/01/10 | | RBO | SunCal Claims:  Revise opposition to Bond Safeguard Motion (2.8); Prepare message to Malhar S. Pagay re same (.2). | 3.00 | 825.00 | $2,475.00 | |
| 09/01/10 | | RBO | SunCal Claims:  Review Revised draft opposition to Bond Safeguard motion. | 0.40 | 825.00 | $330.00 | |
| 09/01/10 | | RBO | SunCal claims:  Revise draft opposition to Bond safeguard motion (2.6); research re contingent reimbursement claims (1.5); Review and respond to Camerik re status (.1). | 4.20 | 825.00 | $3,465.00 | |
| 09/01/10 | | RBO | SunCal Claims:  Prepare message to Malhar S. Pagay re decisions in opposition to Bond Safeguard. | 0.10 | 825.00 | $82.50 | |
| 09/01/10 | | RBO | SunCal Claims:  Forward draft opposition to Camerik with comments. | 0.10 | 825.00 | $82.50 | |
| 09/01/10 | | RBO | SunCal Claims:  Review Andrew W. Caine message re Mesa Pacific and attached opposition (.2); prepare message to Andrew W. Caine re suggested handling of Mesa Pacific claim (.3). | 0.50 | 825.00 | $412.50 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 09/01/10 | | AWC | Review omnibus late claims objection and Mesa Pacific opposition (.4), and draft email to Robert B. Orgel regarding issue/resolution (.2); research re property tax treatment(.3); emails with Robert B. Orgel and D. Wilson regarding Orange County claim (.2). | 1.10 | 750.00 | $825.00 | |
| 09/01/10 | | RMP | Analyze Delta Coves issues (.6); and conferences with N. Camerik and Rob Orgel re same (.7). | 1.30 | 925.00 | $1,202.50 | |
| 09/01/10 | | RMP | Review Bond Safeguard opposition re claim motion (.9) and conferences with Rob Orgel and Malhar Pagay re same (.4). | 1.30 | 925.00 | $1,202.50 | |
| 09/02/10 | | AWC | Read Robert B. Orgel email and draft opposition to Bond Safeguard late claim motion (.40); conference with Robert B. Orgel regarding various claims issues (.20); call with Wilson regarding claims assistance, tasks (.20); call with Mesa counsel regarding late claim issues, and draft stipulation/order for status conference, email thereon (.50); emails with Neue regarding Mesa matter, stipulation (.20); research and draft objections to SunCal Management claims (1.20); emails with Wilson and Neue regarding evidence for SunCal Management objection (.40). | 3.10 | 750.00 | $2,325.00 | |
| 09/02/10 | | RBO | SunCal Claims:  Telephone conference with Robert Martinez of TC Construction. | 0.20 | 825.00 | $165.00 | |
| 09/02/10 | | RBO | SunCal Claims:  Office conference with Andrew W. Caine re handling of claims objection. | 0.30 | 825.00 | $247.50 | |
| 09/02/10 | | RBO | SunCal Claims:  Prepare message to Wilson re TC Construction claims (2x). | 0.10 | 825.00 | $82.50 | |
| 09/02/10 | | LAF | Cite check opposition to Bond Safeguard motion to file late claim. | 1.00 | 260.00 | $260.00 | |
| 09/03/10 | | AWC | Emails with Mesa counsel regarding late claim status conference stipulation (.20); read emails regarding Arch issue, claim effect (.20); research, draft/revise objection to SunCal Management claims (1.10). | 1.50 | 750.00 | $1,125.00 | |
| 09/03/10 | | RBO | SunCal Claims:  Prepare message to Camerik re Bond Issues claims alternatives (.4); review Camerik response (.1); Prepare reply (.2). | 0.70 | 825.00 | $577.50 | |
| 09/04/10 | | RBO | SunCal claims:  Prepare message to Maria re transfer of CST Environmental claim. | 0.20 | 825.00 | $165.00 | |
| 09/06/10 | | RMP | Review SunCal claims issues and status of same. | 1.80 | 925.00 | $1,665.00 | |
| 09/07/10 | | AWC | Emails with Wilson regarding Mesa Pacific claim and read documents thereon (.50); emails with Daryl G. Parker regarding top 20 claims analysis (.10); emails with Mesa Pacific counsel regarding hearing (.20); read notices of additional late claim oppositions (.30). | 1.10 | 750.00 | $825.00 | |
| 09/07/10 | | RBO | SunCal Claims:  Review new pleadings and forward to Andrew W. Caine | 0.20 | 825.00 | $165.00 | |
| 09/07/10 | | RBO | SunCal claims:  Review and forward Richard M. Pachulski message re Bond Safeguard. | 0.10 | 825.00 | $82.50 | |
| 09/08/10 | | AWC | Read oppositions from 3 vendors to late-filed claim objection (.90); call with counsel thereon (.20); draft/revise stipulation to convert omnibus hearing to status conference, and order thereon (.50); emails with counsel and Neue re same stipulation (.20); email with Robert B. Orgel regarding potential avoidance issues, deadline (.20); read Cook letter regarding SunCal Management documents (.3), and draft responses to Neue and Cook re same(.2); emails with Camerik and Robert B. Orgel regarding SunCal Management claims (.20); draft memo to Maria Bove regarding omnibus late-file claim (.30); emails with Wilson regarding claim issues (.20). | 3.20 | 750.00 | $2,400.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 09/08/10 | | DAZ | Telephone conferences with client re Bond Safeguard withdrawal of Motion re Late Filed Claims. | 0.50 | 855.00 | $427.50 | |
| 09/08/10 | | DAZ | Review pleadings and correspondence re late filed claims. | 1.00 | 855.00 | $855.00 | |
| 09/08/10 | | RBO | SunCal Claims: Prepare message re 2 year deadline to file avoidance actions to Richard M. Pachulski and Dean A. Ziehl. | 0.30 | 825.00 | $247.50 | |
| 09/08/10 | | RBO | SunCal Claims: Office conference with Camerik re claims analysis for Committee for voluntary debtors. | 0.60 | 825.00 | $495.00 | |
| 09/08/10 | | RBO | SunCal Claims: Exchange messages with Wilson and Camerik re having call to discuss claims. | 0.10 | 825.00 | $82.50 | |
| 09/08/10 | | RMP | Deal with Bond Safeguard claims issues (.4);emails re same (.4) respond to same emails (.3). | 1.10 | 925.00 | $1,017.50 | |
| 09/09/10 | | RBO | SunCal Claims: Review message re Bond Safeguard withdrawal of motion to permit late filed claim (.1); Forward message resame Bond Safeguard to Maria Bove, Andrew W. Caine, with comment. | 0.20 | 825.00 | $165.00 | |
| 09/10/10 | | AWC | Revise email to Maria Bove regarding late-filed claims (.10); emails with Robert B. Orgel regarding Bond Safeguard motion, strategy (.20); finalize Goe letter regarding SunCal Management docs, and emails with Goe thereon (.30); email to Wilson regarding to do items re claims objections (.10); emails with Neue regarding claims objections (.20). | 0.90 | 750.00 | $675.00 | |
| 09/10/10 | | RBO | SunCal Claims: Review Andrew W. Caine response re BS and impact on Mesa (.1); Respond to Andrew W. Caine re late filed claims generally (.3). | 0.40 | 825.00 | $330.00 | |
| 09/12/10 | | RBO | SunCal claims: Review messages re time to object to Beth. Island claim (.1); prepare message to Richard M. Pachulski, Dean A. Ziehl, Andrew W. Caine re handling (.1); locate and forward to Andrew W. Caine relevant messages (.3) prepare message to Andrew W. Caine re similar objections (.1). | 0.60 | 825.00 | $495.00 | |
| 09/12/10 | | RBO | SunCal Claims: Prepare message to Wilson re Arch claims transfers (.1); Prepare message to Michael A. Matteo re CST claims transfer to Lehman Ali (.1). | 0.20 | 825.00 | $165.00 | |
| 09/13/10 | | AWC | Read tentative ruling regarding late claim objections (.2); research and review documents to prepare for hearing (1.00); read Bethel late filed claim motion, background emails and documents (1.10); emails and call with Neue regarding SunCal Management claims, late-filed claims objection (.30); draft opposition to Bethel motion to file late claim (1.20). | 3.80 | 750.00 | $2,850.00 | |
| 09/13/10 | | RBO | SunCal Claims:: Review message from Andrew W. Caine re Bethel Claim and review prior messages (.1); Prepare response to Andrew W. Caine with comments (.1); Review Andrew W. Caine report re Neue response and reply (.1). | 0.30 | 825.00 | $247.50 | |
| 09/13/10 | | RBO | SunCal Claims: Review draft opposition to SunCal Admin claims (.3); and comment re same (.2). | 0.50 | 825.00 | $412.50 | |
| 09/13/10 | | RBO | SunCal Claims: Review Andrew W. Caine explanation of objection issue and acknowledge. | 0.10 | 825.00 | $82.50 | |
| 09/13/10 | | RBO | SunCal Claims: Prepare message to Maria Bove re handling claims' issues. | 0.10 | 825.00 | $82.50 | |
| 09/13/10 | | MB | Review emails from A. Caine and R. Orgel regarding responses to objections to late-filed claims (.1); review responses to objections to late-filed claims (.1); review stipulation regarding late claims (.1). | 0.20 | 550.00 | $110.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 09/13/10 | | MB | Telephone conference with A. Caine regarding late claim objections (.2); review all correspondence regarding claims bar dates and all docket entries regarding same (1.1); assist with preparation for hearing on 9/14 (.9) | 2.20 | 550.00 | $1,210.00 | |
| 09/13/10 | | MB | Research for drafting of notice of transfer of CST claim to Lehman. | 0.40 | 550.00 | $220.00 | |
| 09/13/10 | | MAM | Research for Robert B. Orgel regarding Oak Knoll and CST Environmental claim issues. | 0.30 | 205.00 | $61.50 | |
| 09/14/10 | | AWC | Read revised tentative ruling and hearing on late-filed claims objection (1.10); emails with Neue and others regarding issues and draft/revise opposition to Bethel motion (2.30); emails regarding late-filed claims, continued hearing (.30); emails regarding various claims issues (.20). | 3.90 | 750.00 | $2,925.00 | |
| 09/14/10 | | RBO | SunCal Claims:  Review Camerik message re Bethel Island claim (.1); respond to Camerik re Bethel Island claim (.2); Review Camerik question re Admin claim POCs (.1); respond to Camerik re POC objections (.2); Review and respond to Camerik re multiple objections (.1). | 0.70 | 825.00 | $577.50 | |
| 09/14/10 | | MB | Research for objection to LB-L Bethel DUC motion to file late claim. | 0.40 | 550.00 | $220.00 | |
| 09/14/10 | | RMP | Review Bond Safeguard claim issues and telephone conferences and conferences with NC and R. Orgel regarding same. | 1.30 | 925.00 | $1,202.50 | |
| 09/15/10 | | AWC | Emails with Trustee and counsel regarding, research, draft and revise opposition to Bethel late claim motion and related declarations. | 2.90 | 750.00 | $2,175.00 | |
| 09/15/10 | | RBO | SunCal Claims:  Review Neue, Cook messages re Bethel claims (.1); prepare message to Camerik re same (.1); Telephone conference with Camerik re same (.2); Review Camerik message to Andrew W. Caine re same (.1). | 0.50 | 825.00 | $412.50 | |
| 09/15/10 | | RBO | SunCal Claims:  Prepare further reply to Camerik re Bethel Claim (.3); Review surreply from Camerik (.1); Revise Bethel objection language re prejudice (.6); Revise Bethel objection generally (.9). | 1.90 | 825.00 | $1,567.50 | |
| 09/15/10 | | RBO | SunCal Claims (review Andrew W. Caine messages re Bethel evidence and respond). | 0.40 | 825.00 | $330.00 | |
| 09/15/10 | | MB | Research for response to LB-L DUC Bethel motion to file late claim. | 0.90 | 550.00 | $495.00 | |
| 09/15/10 | | MB | Telephone conference with M. DesJardien regarding evidences of transfer of Fenway claims. | 0.10 | 550.00 | $55.00 | |
| 09/15/10 | | MB | Revise list of late claims for A. Wilson regarding investigation regarding merits of claims. | 0.20 | 550.00 | $110.00 | |
| 09/15/10 | | MB | Prepare for call with A. Wilson regarding update regarding claims objection process. | 0.20 | 550.00 | $110.00 | |
| 09/15/10 | | MB | Research regarding underlying merits of late-filed claims against SunCal. | 0.30 | 550.00 | $165.00 | |
| 09/15/10 | | MB | Telephone conference with A. Wilson regarding investigation regarding late filed claims, SunCal management administrative claims, DIP budgets and DIP approvals for trustee debtors. | 0.30 | 550.00 | $165.00 | |
| 09/15/10 | | RMP | Review and analyze Bond claim issues summary and telephone conference with Wilson regarding same. | 1.40 | 925.00 | $1,295.00 | |
| 09/15/10 | | MAM | Create chart regarding notices of transfer of claims. | 1.00 | 205.00 | $205.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 09/16/10 | | AWC | Emails regarding SunCal Management claims, and revise objection (.90); calls with Camerik regarding Bethel motion to file late claim (.2); and revise opposition to Bethel motion to file late claim (.40); call and emails with Hill regarding declaration (.3); and draft/revise declaration (.60); emails to teams re 2 year deadline, related issues (.30). | 2.70 | 750.00 | $2,025.00 | |
| 09/16/10 | | RBO | SunCal Claims:  Telephone conference with Nellie Camerik re claims analysis and caps. | 0.50 | 825.00 | $412.50 | |
| 09/16/10 | | RBO | SunCal Insurers:  Telephone conference with Camerik re Arch meeting and plan impact. | 0.20 | 825.00 | $165.00 | |
| 09/16/10 | | MB | Revise stipulation resolving RJ Noble claims | 0.20 | 550.00 | $110.00 | |
| 09/17/10 | | AWC | Read Camerik comments and revise objection to Bethel motion to file late claim (1.10); emails with Robert B. Orgel and Neue regarding motion to file late claim objection and related docs (.30); emails regarding various plan related issues (.40) | 1.80 | 750.00 | $1,350.00 | |
| 09/17/10 | | RBO | SunCal claims:  Telephone conference with Lobel re Bethel claim (.2); Prepare message to Camerik re Bethel (.1); Telephone conference with Camerik re Bethel (.1) | 0.40 | 825.00 | $330.00 | |
| 09/17/10 | | DGP | Send email re CST-Oak Knolls claim to Ms. Bove. | 0.20 | 695.00 | $139.00 | |
| 09/19/10 | | AWC | Emails with Neue regarding Bethel objection (.20); emails regarding Plan and claim issues (.30). | 0.50 | 750.00 | $375.00 | |
| 09/19/10 | | RBO | SunCal Claims:  Prepare message to Andrew W. Caine to clarify trustee position. | 0.10 | 825.00 | $82.50 | |
| 09/19/10 | | DGP | Read, consider and respond to e-mail inquiry re enforcement of bonds pursuant to contract with city. Draft order regarding omnibus objection regarding late claims. | 0.70 | 695.00 | $486.50 | |
| 09/20/10 | | MB | | 0.8 | 550 | $440.00 | |
| 09/20/10 | | AWC | Emails regarding opposition to Bethel motion to file late claim. | 0.20 | 750.00 | $150.00 | |
| 09/20/10 | | RBO | SunCal Claims:  Review Arch assignment notice and prepare message to Wilson re same (.1); Prepare message to Andrew W. Caine re objection to Bethel motion to file late claims (.1). | 0.20 | 825.00 | $165.00 | |
| 09/20/10 | | MB | Telephone conference with D. Tasini regarding Tasini & Associates late claim. | 0.20 | 550.00 | $110.00 | |
| 09/20/10 | | DGP | Read and consider memorandum re plan exposure. (re SunCal claims) | 1.40 | 695.00 | $973.00 | |
| 09/20/10 | | DGP | Prepare e-mail to Ms. Camerik re memo re plan exposure (re SunCal claims). | 0.60 | 695.00 | $417.00 | |
| 09/21/10 | | AWC | Review and revise Lehman objection to Bethel motion to file late claim (.7), and emails with Robert B. Orgel and Neue thereon (.20); Review notes and email Goe regarding SunCal admin claim backup (.20). | 1.10 | 750.00 | $825.00 | |
| 09/21/10 | | RBO | SunCal Claims:  Review Andrew W. Caine message re Bethel motion to file late claim (.1); Review objection to Bethel motion to file late claim (.2); Prepare message to Andrew W. Caine with revised language re same (.3). | 0.60 | 825.00 | $495.00 | |
| 09/21/10 | | RBO | SunCal Claims:  Review Bethel objection (.1); Revise Bethel objection (.4) | 0.50 | 825.00 | $412.50 | |
| 09/21/10 | | MB | Review claims registers for all trustee debtors from 7/31/10 to present (regarding updating claims analysis). | 0.70 | 550.00 | $385.00 | |
| 09/21/10 | | MB | Conference call with N. Camerik and A. Wilson regarding SunCal claims analysis. | 0.10 | 550.00 | $55.00 | |
| 09/22/10 | | AWC | Review back up docs regarding SunCal prepetition management claims, and emails thereon (1.30); research and revise objection to SunCal Management admin claim (.60). | 1.90 | 750.00 | $1,425.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 09/22/10 | | RBO | SunCal claims:  Exchange messages with Andrew W. Caine re Griffith claim (.1); Prepare message to Maria Bove re Griffith claim (.1); Prepare message to Andrew W. Caine re claim objections (.2) | 0.40 | 825.00 | $330.00 | |
| 09/22/10 | | RBO | SunCal claims:  Telephone conference with Camerik re Griffith claim (.1); Prepare message to Michael A. Matteo re Griffith claim (.1); Review Michael A. Matteo response and reply (.2) | 0.40 | 825.00 | $330.00 | |
| 09/22/10 | | DGP | Revise and update analysis of 20 largest claims against SunCal involuntary debtors. | 1.50 | 695.00 | $1,042.50 | |
| 09/22/10 | | MAM | Claims research for Jonathan J. Kim regarding claims filed by Bond Safeguard and Arch. | 1.20 | 205.00 | $246.00 | |
| 09/22/10 | | MAM | Review dockets and claims registers regarding Griffith Company. | 0.90 | 205.00 | $184.50 | |
| 09/23/10 | | AWC | Emails with Robert B. Orgel and research/draft/revise SunCal Management admin claim objection and trustee declaration (2.10); emails re Bond Safeguard renewed late claim motion (.20); emails with Neue and Wilson regarding SunCal Management admin claim objection and declarations (.30). | 2.60 | 750.00 | $1,950.00 | |
| 09/23/10 | | DAZ | Review Bond Safeguard Motion re Late Filed Claim and Declarations. | 1.00 | 855.00 | $855.00 | |
| 09/23/10 | | RBO | SunCal Claims:  Review Andrew W. Caine message re claims objection (.1); Prepare response to Andrew W. Caine re same (.1); Office conference with Kulick re Bond Safeguard motion to file late claim (.2) | 0.40 | 825.00 | $330.00 | |
| 09/23/10 | | RBO | SunCal Claims:  Review Camerik message re motion (.1); Prepare response to BS motion with comments (.1) | 0.20 | 825.00 | $165.00 | |
| 09/23/10 | | RBO | SunCal Claims:  Review BS Renewed motion re Hugh claim (.5); Prepare messages re BS motion (.4) | 0.90 | 825.00 | $742.50 | |
| 09/23/10 | | MB | Review all updated claims registers for Voluntary Debtor cases. | 0.80 | 550.00 | $440.00 | |
| 09/23/10 | | MB | Review claims analysis regarding JF Shea claims | 0.20 | 550.00 | $110.00 | |
| 09/23/10 | | MB | Review duplicate claim objection regarding call and question from Proactive Engineering (.1); telephone conference with C. Moore at Proactive Engineering regarding same (.1) | 0.20 | 550.00 | $110.00 | |
| 09/23/10 | | MB | Update Voluntary Debtor claims analysis | 0.70 | 550.00 | $385.00 | |
| 09/23/10 | | MB | Review renewed Bond Safeguard motion to file late claim | 0.20 | 550.00 | $110.00 | |
| 09/23/10 | | DGP | Revise and update analysis of 20 largest claims against involuntary debtors. | 1.00 | 695.00 | $695.00 | |
| 09/23/10 | | TJB | Update Voluntary Debtors claims analysis | 0.40 | 205.00 | $82.00 | |
| 09/24/10 | | RBO | SunCal claims:  Review Andrew W. Caine message (.1); Office conference with Parker (.1); Prepare message to Andrew W. Caine (.1) | 0.30 | 825.00 | $247.50 | |
| 09/24/10 | | RBO | SunCal Claims:  Forward Neue info re Bond Safeguard notice by ECF | 0.10 | 825.00 | $82.50 | |
| 09/24/10 | | RBO | SunCal claims:  Forward Bond Summary to Malhar S. Pagay with comment. | 0.10 | 825.00 | $82.50 | |
| 09/24/10 | | MB | Update Voluntary Debtor claims analysis | 1.90 | 550.00 | $1,045.00 | |
| 09/24/10 | | DGP | Revise and update analysis of 20 largest claims against involuntary debtors. | 1.20 | 695.00 | $834.00 | |
| 09/24/10 | | HDH | Review documents and analyze proof of claim issues | 2.80 | 625.00 | $1,750.00 | |
| 09/25/10 | | RBO | SunCal Claims:  Prepare message to confirm no prejudice in dealing with Bond Safeguard in Disclosure Statement (0.2). | 0.20 | 825.00 | $165.00 | |
| 09/25/10 | | DGP | Revise and update analysis of 20 largest claims against involuntary debtors. | 3.10 | 695.00 | $2,154.50 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 09/27/10 | | AWC | Emails with client and counsel regarding hearing on LB/L Duc motion to file late claim (.20); call with Wilson regarding SunCal objection declaration (.20). | 0.40 | 750.00 | $300.00 | |
| 09/27/10 | | DAZ | Review Bond Safeguard Amended Motion re Late claims. | 0.50 | 855.00 | $427.50 | |
| 09/27/10 | | MB | Review amended Bond Safeguard motion to file late claims. | 0.30 | 550.00 | $165.00 | |
| 09/27/10 | | MB | Review several emails from E. Lemmer and P. Couchot regarding SunCal claims. | 0.20 | 550.00 | $110.00 | |
| 09/27/10 | | MB | Telephone conference with A. Wilson regarding late claims against SunCal. | 0.10 | 550.00 | $55.00 | |
| 09/27/10 | | DGP | Revise and update analysis of 20 largest claims against involuntary SunCal debtors. | 6.10 | 695.00 | $4,239.50 | |
| 09/27/10 | | RMP | Review various proof of claim issues, including Bond Safeguard issues. | 1.30 | 925.00 | $1,202.50 | |
| 09/28/10 | | DGP | Revise and update analysis of 20 largest claims against involuntary debtors. | 5.90 | 695.00 | $4,100.50 | |
| 09/28/10 | | DGP | Prepare e-mail to Lehman counsel re revised and updated analysis of 20 largest claims against involuntary debtors. | 0.50 | 695.00 | $347.50 | |
| 09/29/10 | | AWC | Emails with counsel regarding LB/L Duc late-filed claims motion (.20); emails regarding SunCal Management claim objections and potential real property tax objections (.30). | 0.50 | 750.00 | $375.00 | |
| 09/29/10 | | RBO | SunCal Claims: Prepare message to Maria Bove, et al., re bar date and diligence obligations. | 0.30 | 825.00 | $247.50 | |
| 09/29/10 | | RBO | SunCal claims: Review Samuel R. Maizel message re diligence required re claims bar date (.1); Prepare message to Malhar S. Pagay and Maria Bove, et al. re checking prior Plan service (.2); Prepare message re possible objections to real property tax claims (.2). | 0.50 | 825.00 | $412.50 | |
| 09/29/10 | | MB | Draft email to R. Orgel, M. Pagay and A. Caine regarding claims bar date. | 0.20 | 550.00 | $110.00 | |
| 09/29/10 | | MB | Telephone conference with A. Caine regarding late claims issues. | 0.10 | 550.00 | $55.00 | |
| 09/29/10 | | DGP | Legal research re effect of reimbursement of Arch on claims against Elieff. | 1.00 | 695.00 | $695.00 | |
| 09/29/10 | | RMP | Review Bond Safeguard and Bethel Island late claims issues (.6) and e-mails regarding same (.3). | 0.90 | 925.00 | $832.50 | |
| 09/29/10 | | HDH | Review and analyze additional theories and documents re SunCal proof of claim issue. | 2.80 | 625.00 | $1,750.00 | |
| 09/30/10 | | AWC | Emails with client, counsel and Trustee counsel regarding SunCal Management claims (.4), and revise objection/declaration re:same (.7), begin draft other objections (.6); send re same emails regarding Bethel claim motion and review prior emails re same (.2). | 1.90 | 750.00 | $1,425.00 | |
| 09/30/10 | | RBO | SunCal Claims: Review Wang message and forward to Andrew W. Caine re Bethel motion to file late claim. | 0.10 | 825.00 | $82.50 | |
| 09/30/10 | | MB | Review docket regarding Bethel Island motion to file late claim. | 0.10 | 550.00 | $55.00 | |
| 09/30/10 | | DGP | Legal research re Arch and claims against Elieff. | 3.10 | 695.00 | $2,154.50 | |
| | **Task Code Total** | | | **146.70** | | **$102,235.00** | |

**Other Motions and Matters [Code 3800]**

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 09/16/10 | | RMP | Conferences with R. Orgel and review issues regarding 2-year statute of limitations to file avoidance actions. | 0.70 | 925.00 | $647.50 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 09/17/10 | | GFB | Review email from Gillian Brown regarding Pump LLC, and draft response; review reply and respond thereto (.1); review email from Ms. Brown regarding Suncal matter, and draft response; draft email to Dean Ziehl and review response (.1); review voice message; review reply from Ms. Brown and draft response regarding same  (.1) | 0.30 | 575.00 | $172.50 | |
| 09/21/10 | | RBO | SunCal Motion:  Review and forward Maria Bove message re SunCal Debtors' motion to stay all proceddings. | 0.10 | 825.00 | $82.50 | |
| 09/21/10 | | MB | Review SunCal motion requesting discretionary stay of all proceedings (.4); email exchanges to/from R. Orgel regarding same (.2) | 0.60 | 550.00 | $330.00 | |
| 09/21/10 | | RMP | Review Motion to Approve Settlement. | 0.30 | 925.00 | $277.50 | |
| 09/22/10 | | HDH | Review and analyze SunCal motion for stay of all proceedings (.8); draft memo re same (1.1). | 1.80 | 625.00 | $1,125.00 | |
| 09/23/10 | | RMP | Review SunCal motion to stay issues (.5) and client conference call regarding same (.9). | 1.40 | 925.00 | $1,295.00 | |
| 09/24/10 | | HDH | Conference with Dean A. Ziehl re SunCal motion to stay all proceedings (.5); Telephone conferences with Soto and Blaustein re same and BAP argument (.3) | 0.80 | 625.00 | $500.00 | |
| 09/24/10 | | HDH | Research jurisdictional issues | 1.30 | 625.00 | $812.50 | |
| 09/24/10 | | HDH | Review NY briefing re impact on stay | 1.40 | 625.00 | $875.00 | |
| 09/24/10 | | RMP | Prepare for (.2) and participate on team call regarding issues re SunCal motion for stay of all proceedings (1.0). | 1.20 | 925.00 | $1,110.00 | |
| 09/24/10 | | DAZ | Office conference with H. Hochman re SunCal Debtors' motion to stay all proceedings. | 0.50 | 855.00 | $427.50 | |
| 09/24/10 | | DAZ | Telephone conferences with Soto, Blaustein and H. Hochman re response to SunCal stay motion. | 0.50 | 855.00 | $427.50 | |
| 09/27/10 | | HDH | Review transcripts and briefs re claim issue | 1.70 | 625.00 | $1,062.50 | |
| 09/27/10 | | RBO | SunCal Motions:  Review Lehman motion and prepare comments. | 0.60 | 825.00 | $495.00 | |
| 09/27/10 | | RMP | Review pleadings and e-mails regarding Motion to Expedite SunCal Debtors' motion to stay all proceedings. | 0.40 | 925.00 | $370.00 | |
| 09/28/10 | | RMP | Analyze stay issues (.4) and review drafts of reply re SunCal motion to stay proceedings (.5). | 0.90 | 925.00 | $832.50 | |
| 09/28/10 | | HDH | Draft opposition to SunCal motion for stay | 3.80 | 625.00 | $2,375.00 | |
| 09/28/10 | | HDH | conferences with Dean A. Ziehl re SunCal stay motion | 0.50 | 625.00 | $312.50 | |
| 09/28/10 | | HDH | Work on opposition to SunCal ex parte application to expedite hearing on stay motion. | 1.30 | 625.00 | $812.50 | |
| 09/28/10 | | HDH | Telephone conference with Soto re opposition to SunCal application to expedite motion to stay proceedings. | 0.30 | 625.00 | $187.50 | |
| 09/28/10 | | HDH | Draft ex parte opposition to SunCal application to expedite motion to stay proceedings. | 0.60 | 625.00 | $375.00 | |
| 09/28/10 | | HDH | Conference with Dean A. Ziehl re ex parte opposition to SunCal app. to expedite motion to stay proceedings. | 0.30 | 625.00 | $187.50 | |
| 09/28/10 | | HDH | Redraft ex parte opposition to SunCalapplication to expedite hearing. | 1.40 | 625.00 | $875.00 | |
| 09/28/10 | | DAZ | Review (.6) and revise drafts of Opposition to SunCal Stay Motion (.7). | 1.30 | 855.00 | $1,111.50 | |
| 09/29/10 | | HDH | Conference with Dean A. Ziehl re stay motion | 0.30 | 625.00 | $187.50 | |
| 09/29/10 | | HDH | Review correspondence re SunCal stay motion | 0.20 | 625.00 | $125.00 | |
| 09/29/10 | | HDH | Review decisions re SunCal motion for discretionary stay of all proceedings. | 0.50 | 625.00 | $312.50 | |
| 09/29/10 | | HDH | Conference call with Weil re SunCal motion for discretionar | 0.40 | 625.00 | $250.00 | |
| 09/29/10 | | HDH | Research re opposition to SunCal motion for discretionary stay of all proceedings. | 1.50 | 625.00 | $937.50 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|---|---|---|---|---|---|---|---|
| 09/29/10 | | HDH | Review Disclosure Statement portion for opposition to SunCal motion for discretionary stay of all proceedings. | 0.20 | 625.00 | $125.00 | |
| 09/29/10 | | MB | Analyze issues regarding SunCal motion for discretionary stay of all proceedings. | 0.50 | 550.00 | $275.00 | |
| 09/29/10 | | DAZ | Telephone conferences with Soto, Blaustein, R. Pachulski and H. Hochman re legal strategy re Debtors' stay, credit bid, etc. | 0.50 | 855.00 | $427.50 | |
| 09/29/10 | | RMP | Prepare for (.8) and participate on conference calls regarding SunCal motion to stay all proceedings (.5). | 1.30 | 925.00 | $1,202.50 | |
| 09/29/10 | | RMP | Review SunCal Motion to stay all proceedings (.2) and conference with D. Ziehl regarding same (.3). | 0.50 | 925.00 | $462.50 | |
| 09/30/10 | | HDH | Work on opposition to SunCal motion for stay of all proceedings. | 3.80 | 625.00 | $2,375.00 | |
| 09/30/10 | | DAZ | Telephone conferences with Soto, Blaustein and Roesch re pending SunCal hearings, strategy and stay. | 0.40 | 855.00 | $342.00 | |
| 09/30/10 | | DAZ | Review daily pleadings and correspondence. | 1.00 | 855.00 | $855.00 | |
| | Task Code Total | | | 35.10 | | $24,956.00 | |

**Non-Derivative Litigation [Code 3900]**

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|---|---|---|---|---|---|---|---|
| 09/01/10 | | DAZ | Review motion correspondence re Delta Coves in equitable subordination action. | 0.50 | 855.00 | $427.50 | |
| 09/15/10 | | RBO | Review Maria Bove message re Blaustein request re Fenway Loan Repurchase Unwind evidence (.1); prepare ((2) messages to Blaustein re sharing report (.2) (re joint status report in equitable subordination proceeding). | 0.30 | 825.00 | $247.50 | |
| 09/16/10 | | DAZ | Review daily pleadings and correspondence. | 0.50 | 855.00 | $427.50 | |
| 09/20/10 | | DAZ | Review and revise draft joint status conference report for equitable subordination adversary proceeding. | 0.50 | 855.00 | $427.50 | |
| 09/21/10 | | HDH | Telephone conference with Blaustein re 9th circuit BAP argument. | 0.10 | 625.00 | $62.50 | |
| 09/21/10 | | RMP | Review draft status report for equitable Subordination adversary proceeding (.4) and review and respond to e-mails regarding same (.4). | 0.80 | 925.00 | $740.00 | |
| 09/21/10 | | RMP | Review revised status conference report for equitable Subordination adversary proceeding (.3) and e-mails regarding same (.1). | 0.40 | 925.00 | $370.00 | |
| 09/23/10 | | DAZ | Review and revise final comments re joint status | 0.40 | 855.00 | $342.00 | |
| 09/23/10 | | DAZ | Review daily SunCal pleadings and correspondence. | 0.70 | 855.00 | $598.50 | |
| 09/23/10 | | HDH | Conference with Dean A. Ziehl re 9th BAP circuit argument. | 0.30 | 625.00 | $187.50 | |
| 09/23/10 | | RMP | Review status report for equitable Subordination adversary proceeding (.3) and e-mails regarding same (.1). | 0.40 | 925.00 | $370.00 | |
| 09/24/10 | | DAZ | Review Motion to Approve Settlement with Involuntary Debtors. | 0.50 | 855.00 | $427.50 | |
| 09/24/10 | | DAZ | Review briefing re issues for opposition to SunCal motion to stay all proceedings. | 2.00 | 855.00 | $1,710.00 | |
| 09/26/10 | | DAZ | Review draft re opposition to SunCal stay motion (.9); and legal authorities re same (.4). | 1.30 | 855.00 | $1,111.50 | |
| 09/27/10 | | DAZ | Telephone conference with Weil re errata re Joint Status Report for equitable subordination action (.2); and review of same (.1). | 0.30 | 855.00 | $256.50 | |
| 09/27/10 | | DAZ | Finalize joint status report for filing in equitable subordination action. | 0.30 | 855.00 | $256.50 | |
| 09/27/10 | | DAZ | Telephone conferences with Soto and Blaustein re strategy | 2.50 | 855.00 | $2,137.50 | |
| 09/27/10 | | HDH | Review status report and correspondence re same (re. equitable subordination action). | 0.20 | 625.00 | $125.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 09/28/10 | | DAZ | Office conferences with R. Pachulski re stay strategy and opposition to Debtors' motion. | 0.30 | 855.00 | $256.50 | |
| 09/28/10 | | DAZ | Review Pac Point proposal re equitable subordination action. | 0.20 | 855.00 | $171.00 | |
| | | **Task Code Total** | | **12.50** | | **$10,652.50** | |

**Appeals [Code 4200]**

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 09/02/10 | | SSC | Review order setting status re 9th circuit BAP appeal. | 0.10 | 625.00 | $62.50 | |
| 09/07/10 | | DAZ | Telephone conference with Blaustein re 9th circuit BAP order re transcript and issues. | 0.20 | 855.00 | $171.00 | |
| 09/13/10 | | DAZ | Review memorandum opinion / appeal filing. | 0.30 | 855.00 | $256.50 | |
| 09/15/10 | | MB | Telephone conference with A. Blaustein regarding status report for 9th Circuit BAP appeal (.1); conduct research for same (.6). | 0.70 | 550.00 | $385.00 | |
| 09/15/10 | | SSC | Telephone conference with A. Blaustein re additional citations filing for 9th circuit BAP hearing. | 0.20 | 625.00 | $125.00 | |
| 09/16/10 | | DAZ | Telephone conference with S. Cho and A. Blaustein re supplemental authorities for BAP (.1) and review draft of filing (.2). | 0.30 | 855.00 | $256.50 | |
| 09/16/10 | | SSC | Review and finalize notice of additional citation for filing with 9th circuit BAP. | 0.20 | 625.00 | $125.00 | |
| 09/16/10 | | SSC | Telephone conference with A. Blaustein re notice of additional citation for 9th circuit BAP. | 0.10 | 625.00 | $62.50 | |
| 09/16/10 | | SSC | Telephone conference with D. Ziehl re notice of additional citation for 9th circuit BAP. | 0.10 | 625.00 | $62.50 | |
| 09/21/10 | | HDH | Research 9th circuit BAP procedural issues (for hearing). | 0.30 | 625.00 | $187.50 | |
| 09/21/10 | | HDH | Prepare for 9th circuit BAP argument | 0.60 | 625.00 | $375.00 | |
| 09/21/10 | | SSC | Correspond with H. Hochman re 9th circuit BAP hearing. | 0.20 | 625.00 | $125.00 | |
| 09/22/10 | | HDH | Draft memo to Weil re appellate argument / issues (re 9th circuit BAP hearing). | 0.80 | 625.00 | $500.00 | |
| 09/22/10 | | HDH | Review appellate briefing (in 9th Circuit BAP case). | 4.70 | 625.00 | $2,937.50 | |
| 09/22/10 | | HDH | Conference call with Pace, Blaustein and Yancy re 9th circuit BAP argument. | 0.60 | 625.00 | $375.00 | |
| 09/22/10 | | RMP | Review 9th circuit  BAPcase issues. | 0.40 | 925.00 | $370.00 | |
| 09/22/10 | | DAZ | Office conference with H. Hochman re 9th circuit BAP hearing (.6) and review summary of issues for argument and briefing (.6). | 1.20 | 855.00 | $1,026.00 | |
| 09/23/10 | | HDH | Meet with Weil attorneys re 9th BAP argument. | 4.20 | 625.00 | $2,625.00 | |
| 09/23/10 | | DAZ | Office conference with H. Hochman re 9th circuit BAP hearing. | 0.50 | 855.00 | $427.50 | |
| 09/24/10 | | SSC | Update from H. Hochman re 9th circuit BAP hearing. | 0.20 | 625.00 | $125.00 | |
| 09/26/10 | | DAZ | Review Opposition to Expedite Appeal to 2nd Circuit (re. Peck decision on SunCal motions). | 0.20 | 855.00 | $171.00 | |
| 09/27/10 | | DAZ | Review response to motion for expedited appeal to 2nd Circuit. (re. Peck decision on SunCal motions). | 0.30 | 855.00 | $256.50 | |
| 09/29/10 | | HDH | Review and revise notice to 9th Circuit | 0.10 | 625.00 | $62.50 | |
| 09/29/10 | | DAZ | Review letter and supplemental authorities for 9th Circuit automatic stay decision appeal. | 0.20 | 855.00 | $171.00 | |
| 09/29/10 | | DAZ | Review Reply re Expedited Appeal in 2nd  Circuit. (re. Peck decision on SunCal motions). | 0.40 | 855.00 | $342.00 | |
| 09/29/10 | | SSC | Telephone conference with A. Blaustein re Ninth Circuit automatic stay decision appeal | 0.20 | 625.00 | $125.00 | |
| 09/29/10 | | SSC | Review final Ninth Circuit filing and proof of service. | 0.20 | 625.00 | $125.00 | |
| | | **Task Code Total** | | **17.50** | | **$11,833.00** | |

**PSZJ Fees [Code 4600]**

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 09/13/10 | | MB | Review July bill | 0.30 | 550.00 | $165.00 | |
| 09/16/10 | | MB | Review July bill. | 0.50 | 550.00 | $275.00 | |
| 09/17/10 | | MB | Prepare July monthly fee statement. | 0.40 | 550.00 | $220.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|---|---|---|---|---|---|---|---|
| 09/20/10 | | MB | Review Lehman August bill. | 1.10 | 550.00 | $605.00 | |
| 09/21/10 | | MB | Review August bill | 0.20 | 550.00 | $110.00 | |
| 09/23/10 | | MB | Review August bill. | 0.80 | 550.00 | $440.00 | |
| 09/26/10 | | MB | Review August bill. | 0.40 | 550.00 | $220.00 | |
| 09/26/10 | | MB | Review Milbank draft motion regarding fee committee. | 0.40 | 550.00 | $220.00 | |
| | **Task Code Total** | | | **4.10** | | **$2,255.00** | |
| **Third Party Retention/Fees [Code 4800]** | | | | | | | |
| 09/07/10 | | DAZ | Telephone conference with Blaustein re options re Miller Employment Motion. | 0.30 | 855.00 | $256.50 | |
| 09/07/10 | | RMP | Deal with Miller employment application issues (.8); and review and respond to emails re same (.4). | 1.20 | 925.00 | $1,110.00 | |
| 09/14/10 | | DAZ | Telephone conference with Blaustein re Miller Barondess Application re Employment. | 0.20 | 855.00 | $171.00 | |
| 09/14/10 | | RMP | Telephone conferences with Lehman team and D. Ziehl regarding Miller employment application. | 0.40 | 925.00 | $370.00 | |
| | **Task Code Total** | | | **2.10** | | **$1,907.50** | |
| | **Total Professional services:** | | | **542.80** | | **$397,093.00** | |

Statement of Professional Services Rendered Through 9/30/2010

### Costs Advanced:

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 08/10/2010 | BM | Business Meal [E111] LA Bite- California Pizza Kitchen, working meal, RBO. | $21.31 |
| 08/19/2010 | CC | Conference Call [E105] AT&T Conference Call, MAB | $0.77 |
| 08/19/2010 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group Inv. 1424. Copying omnibus claims objections for service to claimants. | $8,191.85 |
| 08/20/2010 | BM | Business Meal [E111] Business lunch w/ DJB re Lehman, RBO. | $38.64 |
| 08/23/2010 | CC | Conference Call [E105] AT&T Conference Call, MAB | $18.77 |
| 08/25/2010 | CC | Conference Call [E105] AT&T Conference Call, MAB | $40.59 |
| 08/27/2010 | RE | Reproduction Expense. [E101] (32 @ .10 per pg) | $3.20 |
| 08/30/2010 | RE | (DOC 66 @0.20 PER PG) | $13.20 |
| 08/31/2010 | BM | Business Meal [E111] LA Bite- Champagne French Bakery, working meal, RBO. | $33.53 |
| 08/31/2010 | RE | (DOC 126 @0.20 PER PG) | $25.20 |
| 08/31/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/31/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/31/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/31/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/31/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/31/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/31/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/31/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/31/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/31/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/31/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 08/31/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/31/2010 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/31/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/31/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/31/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/31/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/31/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/31/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/31/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/31/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/31/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 09/01/2010 | FE | 52063.00001 FedEx Charges for 09-01-10 | $8.99 |
| 09/01/2010 | FE | 52063.00001 FedEx Charges for 09-01-10 | $7.27 |
| 09/01/2010 | FL | First Legal Atty/Messenger OCSC- Santa Ana, Inv. 1132617 | $10.00 |
| 09/01/2010 | PAC | 52063.00001 PACER Charges for 09-01-10 | $4.24 |
| 09/01/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/02/2010 | FE | 52063.00001 FedEx Charges for 09-02-10 | $6.94 |
| 09/02/2010 | LN | 52063.00001 Lexis Charges for 09-02-10 | $184.09 |
| 09/02/2010 | PAC | 52063.00001 PACER Charges for 09-02-10 | $4.16 |
| 09/02/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/02/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/02/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/02/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/02/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/02/2010 | RE2 | SCAN/COPY ( 129 @0.10 PER PG) | $12.90 |
| 09/02/2010 | RE2 | SCAN/COPY ( 160 @0.10 PER PG) | $16.00 |
| 09/02/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 09/02/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 09/02/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 09/02/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |

PACHULSKI STANG ZIEHL JONES LLP
Invoice Number 92554

Statement of Professional Services Rendered Through 9/30/2010

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 09/02/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 09/02/2010 | WL | 52063.00001 Westlaw Charges for 09-02-10 | $158.60 |
| 09/03/2010 | FE | 52063.00001 FedEx Charges for 09-03-10 | $6.94 |
| 09/03/2010 | LN | 52063.00001 Lexis Charges for 09-03-10 | $1,098.69 |
| 09/03/2010 | PAC | 52063.00001 PACER Charges for 09-03-10 | $9.28 |
| 09/03/2010 | PO | 52063.00001 :Postage Charges for 09-03-10 | $0.95 |
| 09/03/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/03/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/03/2010 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 09/03/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/04/2010 | PAC | 52063.00001 PACER Charges for 09-04-10 | $1.76 |
| 09/06/2010 | PAC | 52063.00001 PACER Charges for 09-06-10 | $5.36 |
| 09/07/2010 | PO | 52063.00001 :Postage Charges for 09-07-10 | $6.45 |
| 09/07/2010 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 09/07/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/07/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 09/07/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 09/07/2010 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 09/07/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 09/07/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/07/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 09/07/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/07/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/07/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/07/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/07/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/07/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 09/07/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/07/2010 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 09/07/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 09/07/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/07/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/07/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/07/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/07/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/07/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/07/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 09/07/2010 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 09/07/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/07/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 09/07/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |

PACHULSKI STANG ZIEHL & JONES LLP
Invoice Number 93554

## Statement of Professional Services Rendered Through 9/30/2010

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 09/07/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 09/07/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/07/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/07/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/07/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/07/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/07/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/07/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/07/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/07/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/07/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/07/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/07/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/07/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/07/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/07/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/07/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/07/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/07/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/07/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/07/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/07/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/07/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/07/2010 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 09/07/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/07/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/07/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/07/2010 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 09/07/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 09/07/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

Statement of Professional Services Rendered Through 9/30/2010

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 09/07/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/07/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/07/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/07/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 09/07/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/07/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/07/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/07/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/07/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/07/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/07/2010 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 09/07/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/07/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/07/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/07/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/07/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/07/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/07/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/07/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/07/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/07/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/07/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/07/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/07/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/07/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/07/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/07/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 09/07/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 09/07/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/07/2010 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 09/07/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 139 @0.10 PER PG) | $13.90 |
| 09/07/2010 | RE2 | SCAN/COPY ( 139 @0.10 PER PG) | $13.90 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

Statement of Professional Services Rendered Through 9/30/2010

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 09/07/2010 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 09/07/2010 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/07/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 09/07/2010 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/07/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/07/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/07/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/07/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/07/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/07/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/07/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 09/07/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 09/07/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 09/07/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 09/07/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 09/07/2010 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 09/07/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/07/2010 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

PACHULSKI STANG ZIEHL JONES LLP

Invoice Number 91354

Statement of Professional Services Rendered Through 9/30/2010

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 09/07/2010 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 09/07/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 09/07/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 09/07/2010 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 09/07/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 09/07/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 09/07/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/08/2010 | FE | 52063.00001 FedEx Charges for 09-08-10 | $6.91 |
| 09/08/2010 | PO | 52063.00001 :Postage Charges for 09-08-10 | $1.39 |
| 09/08/2010 | RE | (PLDG 4 @0.20 PER PG) | $0.80 |
| 09/08/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/08/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/08/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/08/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/08/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/09/2010 | PAC | 52063.00001 PACER Charges for 09-09-10 | $11.20 |
| 09/10/2010 | PO | 52063.00001 :Postage Charges for 09-10-10 | $0.88 |
| 09/13/2010 | PAC | 52063.00001 PACER Charges for 09-13-10 | $57.28 |
| 09/14/2010 | PAC | 52063.00001 PACER Charges for 09-14-10 | $5.92 |
| 09/15/2010 | FE | 52063.00001 FedEx Charges for 09-15-10 | $6.91 |
| 09/15/2010 | FL | First Legal Atty/Messenger OCSC- Santa Ana, Inv. 1132617 | $9.75 |
| 09/15/2010 | PAC | 52063.00001 PACER Charges for 09-15-10 | $35.76 |
| 09/15/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/15/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/15/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/15/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/15/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/16/2010 | FE | 52063.00001 FedEx Charges for 09-16-10 | $6.91 |
| 09/16/2010 | FL | First Legal Atty/Messenger, USDC- Los Angeles, Inv. 1133133. | $421.25 |
| 09/16/2010 | PAC | 52063.00001 PACER Charges for 09-16-10 | $0.56 |
| 09/16/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/16/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 09/16/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/17/2010 | FE | 52063.00001 FedEx Charges for 09-17-10 | $6.91 |
| 09/17/2010 | FE | 52063.00001 FedEx Charges for 09-17-10 | $6.91 |
| 09/17/2010 | FE | 52063.00001 FedEx Charges for 09-17-10 | $6.91 |
| 09/17/2010 | FE | 52063.00001 FedEx Charges for 09-17-10 | $6.91 |
| 09/17/2010 | FE | 52063.00001 FedEx Charges for 09-17-10 | $6.91 |
| 09/17/2010 | FE | 52063.00001 FedEx Charges for 09-17-10 | $8.22 |
| 09/17/2010 | FE | 52063.00001 FedEx Charges for 09-17-10 | $6.91 |

Invoice Number 91354
Statement of Professional Services Rendered Through 9/30/2010

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 09/17/2010 | FE | 52063.00001 FedEx Charges for 09-17-10 | $6.91 |
| 09/17/2010 | FE | 52063.00001 FedEx Charges for 09-17-10 | $6.91 |
| 09/17/2010 | RE | (DOC 29 @0.20 PER PG) | $5.80 |
| 09/17/2010 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | $9.20 |
| 09/17/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/19/2010 | LN | 52063.00001 Lexis Charges for 09-19-10 | $48.70 |
| 09/20/2010 | BM | Business Meal [E111] LA Bite - Champagne French Bakery, working meal, JJK. | $17.13 |
| 09/20/2010 | LN | 52063.00001 Lexis Charges for 09-20-10 | $160.22 |
| 09/20/2010 | PAC | 52063.00001 PACER Charges for 09-20-10 | $7.76 |
| 09/20/2010 | RE | (PLDG 1076 @0.20 PER PG) | $215.20 |
| 09/20/2010 | RE | (DOC 258 @0.20 PER PG) | $51.60 |
| 09/20/2010 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 09/21/2010 | FE | 52063.00001 FedEx Charges for 09-21-10 | $6.91 |
| 09/21/2010 | PAC | 52063.00001 PACER Charges for 09-21-10 | $11.92 |
| 09/21/2010 | RE | (DOC 7 @0.20 PER PG) | $1.40 |
| 09/21/2010 | RE2 | SCAN/COPY ( 129 @0.10 PER PG) | $12.90 |
| 09/21/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 09/21/2010 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 09/21/2010 | RE2 | SCAN/COPY ( 151 @0.10 PER PG) | $15.10 |
| 09/21/2010 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 09/21/2010 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 09/21/2010 | RE2 | SCAN/COPY ( 154 @0.10 PER PG) | $15.40 |
| 09/21/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/21/2010 | RE2 | SCAN/COPY ( 147 @0.10 PER PG) | $14.70 |
| 09/21/2010 | RE2 | SCAN/COPY ( 137 @0.10 PER PG) | $13.70 |
| 09/21/2010 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | $16.80 |
| 09/21/2010 | RE2 | SCAN/COPY ( 154 @0.10 PER PG) | $15.40 |
| 09/21/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 09/21/2010 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 09/21/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 09/21/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 09/21/2010 | RE2 | SCAN/COPY ( 142 @0.10 PER PG) | $14.20 |
| 09/21/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/21/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/21/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/21/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/21/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/21/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/21/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/21/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/21/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 09/21/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/21/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/21/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 09/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/21/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 09/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/21/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 09/21/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 09/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

Invoice Number 91554

Statement of Professional Services Rendered Through 9/30/2010

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 09/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/21/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 09/21/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/21/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/21/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 09/21/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 09/21/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/21/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/21/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/21/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 09/21/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/21/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/21/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 09/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/21/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 09/21/2010 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 09/22/2010 | BM | Business Meal [E111] Beverages for meeting, RMP (LA-pc) | $6.00 |
| 09/22/2010 | BM | Business Meal [E111] LA Bite- Damon and Pythias, working meal, RBO. | $29.24 |
| 09/22/2010 | LN | 52063.00001 Lexis Charges for 09-22-10 | $549.34 |
| 09/22/2010 | PAC | 52063.00001 PACER Charges for 09-22-10 | $57.36 |
| 09/22/2010 | RE | (PLDG 396 @0.20 PER PG) | $79.20 |
| 09/22/2010 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 09/22/2010 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 09/22/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 09/22/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 09/22/2010 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | $9.90 |
| 09/22/2010 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | $9.80 |
| 09/23/2010 | LN | 52063.00001 Lexis Charges for 09-23-10 | $87.18 |
| 09/23/2010 | PAC | 52063.00001 PACER Charges for 09-23-10 | $293.84 |
| 09/23/2010 | RE2 | SCAN/COPY ( 173 @0.10 PER PG) | $17.30 |
| 09/23/2010 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 09/23/2010 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 09/23/2010 | RE2 | SCAN/COPY ( 182 @0.10 PER PG) | $18.20 |
| 09/23/2010 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 09/23/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/23/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/23/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/23/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/23/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 09/23/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 09/23/2010 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 09/23/2010 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 09/24/2010 | FE | 52063.00001 FedEx Charges for 09-24-10 | $6.91 |
| 09/24/2010 | PAC | 52063.00001 PACER Charges for 09-24-10 | $27.28 |
| 09/24/2010 | PO | 52063.00001 :Postage Charges for 09-24-10 | $1.22 |
| 09/24/2010 | PO | 52063.00001 :Postage Charges for 09-24-10 | $3.96 |
| 09/24/2010 | RE | (PLDG 32 @0.20 PER PG) | $6.40 |
| 09/24/2010 | RE | (DOC 10 @0.20 PER PG) | $2.00 |
| 09/24/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/24/2010 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 09/24/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/24/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |

PACHULSKI STANG ZIEHL JONES LLP

Invoice Number 91554

Statement of Professional Services Rendered Through 9/30/2010

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 09/24/2010 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 09/24/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/24/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/24/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/24/2010 | RE2 | SCAN/COPY ( 237 @0.10 PER PG) | $23.70 |
| 09/24/2010 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 09/24/2010 | RE2 | SCAN/COPY ( 95 @0.10 PER PG) | $9.50 |
| 09/24/2010 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | $9.40 |
| 09/24/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/24/2010 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 09/24/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 09/24/2010 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 09/24/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/24/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/24/2010 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 09/24/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 09/25/2010 | PAC | 52063.00001 PACER Charges for 09-25-10 | $3.04 |
| 09/25/2010 | RE | (DOC 16 @0.20 PER PG) | $3.20 |
| 09/25/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/25/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/25/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/25/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/25/2010 | RE2 | SCAN/COPY ( 149 @0.10 PER PG) | $14.90 |
| 09/25/2010 | RE2 | SCAN/COPY ( 387 @0.10 PER PG) | $38.70 |
| 09/25/2010 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 09/25/2010 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 09/25/2010 | RE2 | SCAN/COPY ( 139 @0.10 PER PG) | $13.90 |
| 09/25/2010 | RE2 | SCAN/COPY ( 139 @0.10 PER PG) | $13.90 |
| 09/25/2010 | RE2 | SCAN/COPY ( 141 @0.10 PER PG) | $14.10 |
| 09/25/2010 | RE2 | SCAN/COPY ( 955 @0.10 PER PG) | $95.50 |
| 09/25/2010 | RE2 | SCAN/COPY ( 139 @0.10 PER PG) | $13.90 |
| 09/25/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/25/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/25/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/25/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/25/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/25/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/26/2010 | PAC | 52063.00001 PACER Charges for 09-26-10 | $9.60 |
| 09/26/2010 | RE2 | SCAN/COPY ( 170 @0.10 PER PG) | $17.00 |
| 09/27/2010 | BM | Business Meal [E111] LA Bite- Emporium Thai, working meal, HDH. | $21.15 |
| 09/27/2010 | FE | 52063.00001 FedEx Charges for 09-27-10 | $6.91 |
| 09/27/2010 | PAC | 52063.00001 PACER Charges for 09-27-10 | $78.64 |
| 09/27/2010 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | $9.60 |
| 09/27/2010 | RE2 | SCAN/COPY ( 196 @0.10 PER PG) | $19.60 |
| 09/27/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/27/2010 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 09/27/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/27/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 09/27/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 09/27/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/27/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/27/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 09/27/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/27/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |

STROOCK & STROOCK & LAVAN LLP
Invoice Number 91354

Statement of Professional Services Rendered Through 9/30/2010

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 09/27/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 09/27/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/27/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/27/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/27/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/27/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/27/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/27/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/27/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/27/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/27/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 09/27/2010 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | $15.00 |
| 09/27/2010 | RE2 | SCAN/COPY ( 185 @0.10 PER PG) | $18.50 |
| 09/27/2010 | RE2 | SCAN/COPY ( 169 @0.10 PER PG) | $16.90 |
| 09/27/2010 | RE2 | SCAN/COPY ( 131 @0.10 PER PG) | $13.10 |
| 09/28/2010 | BM | Business Meal [E111] LA Bite- Damon and Pythias, working meal, TMK. | $19.24 |
| 09/28/2010 | PAC | 52063.00001 PACER Charges for 09-28-10 | $44.00 |
| 09/28/2010 | RE | (DOC 382 @0.20 PER PG) | $76.40 |
| 09/28/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 09/28/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/28/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 09/29/2010 | BM | Business Meal [E111] LA Bite- Cheesecake Factory, working meal, RBO. | $19.47 |
| 09/29/2010 | BM | Business Meal [E111] LA Bite- Cheesecake Factory, working | $25.72 |
| 09/29/2010 | BM | Business Meal [E111] LA Bite- Cheesecake Factory, working meal, TMK. | $27.17 |
| 09/29/2010 | PAC | 52063.00001 PACER Charges for 09-29-10 | $36.08 |
| 09/29/2010 | PO | 52063.00001 :Postage Charges for 09-29-10 | $5.49 |
| 09/29/2010 | RE | (DOC 582 @0.20 PER PG) | $116.40 |
| 09/29/2010 | RE | (ORD 32 @0.20 PER PG) | $6.40 |
| 09/29/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/29/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 09/29/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 09/29/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/29/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/29/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/29/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 09/29/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/29/2010 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 09/29/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 09/29/2010 | RE2 | SCAN/COPY ( 105 @0.10 PER PG) | $10.50 |
| 09/29/2010 | RE2 | SCAN/COPY ( 105 @0.10 PER PG) | $10.50 |
| 09/29/2010 | RE2 | SCAN/COPY ( 105 @0.10 PER PG) | $10.50 |
| 09/29/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/29/2010 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 09/29/2010 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | $8.00 |
| 09/29/2010 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 09/29/2010 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 09/29/2010 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 09/29/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/29/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/29/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/29/2010 | RE2 | SCAN/COPY ( 206 @0.10 PER PG) | $20.60 |
| 09/29/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 09/29/2010 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | $9.90 |
| 09/29/2010 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | $9.80 |

PACHULSKI STANG ZIEHL JONES LLP

Invoice Number 91354

Statement of Professional Services Rendered Through 9/30/2010

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 09/29/2010 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 09/29/2010 | RE2 | SCAN/COPY ( 330 @0.10 PER PG) | $33.00 |
| 09/29/2010 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 09/29/2010 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 09/29/2010 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 09/29/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/29/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/30/2010 | LN | 52063.00001 Lexis Charges for 09-30-10 | $909.73 |
| 09/30/2010 | PAC | 52063.00001 PACER Charges for 09-30-10 | $11.12 |
| 09/30/2010 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 09/30/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/30/2010 | RE2 | SCAN/COPY ( 151 @0.10 PER PG) | $15.10 |
| 09/30/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/30/2010 | RE2 | SCAN/COPY ( 132 @0.10 PER PG) | $13.20 |
| 09/30/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/30/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/30/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/30/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/30/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/30/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/30/2010 | RE2 | SCAN/COPY ( 187 @0.10 PER PG) | $18.70 |
| 09/30/2010 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 09/30/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/30/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/30/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/30/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/30/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/30/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/30/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/30/2010 | RE2 | SCAN/COPY ( 172 @0.10 PER PG) | $17.20 |
| 09/30/2010 | RE2 | SCAN/COPY ( 132 @0.10 PER PG) | $13.20 |
| 09/30/2010 | RE2 | SCAN/COPY ( 151 @0.10 PER PG) | $15.10 |
| 09/30/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/30/2010 | RE2 | SCAN/COPY ( 188 @0.10 PER PG) | $18.80 |
| 09/30/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/30/2010 | RE2 | SCAN/COPY ( 151 @0.10 PER PG) | $15.10 |
| 09/30/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 09/30/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 09/30/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/30/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 09/30/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/30/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 09/30/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/30/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/30/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/30/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/30/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/30/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/30/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/30/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/30/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/30/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/30/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/30/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

PACHULSKI STANG ZIEHL JONES LLP

Invoice Number 91554

Statement of Professional Services Rendered Through 9/30/2010

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 09/30/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/30/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/30/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/30/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/30/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/30/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/30/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/30/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/30/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| | | Total Expenses: | $15,051.63 |

## PACHULSKI STANG ZIEHL JONES LLP
### Invoice Number 91554
Statement of Professional Services Rendered Through 9/30/2010

**Summary:**

| | |
|---|---:|
| Total professional services | $397,093.00 |
| Total expenses | $15,051.63 |
| **Net current charges** | **$412,144.63** |
| Net balance forward | $1,016,909.30 |
| **Total balance now due** | **$1,429,053.93** |

| | | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| AWC | Caine, Andrew W. | 35.10 | 750.00 | $26,325.00 |
| DAZ | Ziehl, Dean A. | 32.50 | 855.00 | $27,787.50 |
| DGP | Parker, Daryl G. | 29.40 | 695.00 | $20,433.00 |
| GFB | Brandt, Gina F. | 0.30 | 575.00 | $172.50 |
| HDH | Hochman, Harry D. | 40.00 | 625.00 | $25,000.00 |
| JJK | Kim, Jonathan J. | 83.80 | 575.00 | $48,185.00 |
| LAF | Forrester, Leslie A. | 1.00 | 260.00 | $260.00 |
| MAM | Matteo, Mike A. | 6.10 | 205.00 | $1,250.50 |
| MB | Bove, Maria A. | 40.70 | 550.00 | $22,385.00 |
| MSP | Pagay, Malhar S. | 25.90 | 575.00 | $14,892.50 |
| RBO | Orgel, Robert B. | 181.30 | 825.00 | $149,572.50 |
| RJG | Gruber, Richard J. | 1.00 | 795.00 | $795.00 |
| RMP | Pachulski, Richard M. | 63.80 | 925.00 | $59,015.00 |
| SSC | Cho, Shirley S. | 1.50 | 625.00 | $937.50 |
| TJB | Brown, Thomas J. | 0.40 | 205.00 | $82.00 |
| | | 542.80 | | $397,093.00 |

### Task Code Summary

| | | | |
|---|---|---:|---:|
| 0200 | General Case Strategy Meetings | 19.40 | $16,162.50 |
| 0300 | Calendar & Docket Maint. | 0.50 | $ 340.50 |
| 0400 | Hearings and Court Comm. | 1.30 | $ 845.50 |
| 2000 | Other Gen. Bus. Operation | 1.80 | $ 694.00 |
| 2600 | Loans/Investments | 4.70 | $3,733.50 |
| 3300 | DIP Financing | 12.70 | $9,212.50 |
| 3500 | Plan of Reorganization | 227.80 | $168,988.50 |
| 3600 | Disclosure Statement/Voting | 56.60 | $43,277.00 |
| 3700 | Non-Derivative Issues | 146.70 | $102,235.00 |
| 3800 | Other Motions and Matters | 35.10 | $24,956.00 |
| 3900 | Non-Derivative Litigation | 12.50 | $10,652.50 |
| 4200 | Appeals | 17.50 | $11,833.00 |
| 4600 | PSZJ Fees | 4.10 | $2,255.00 |
| 4800 | Third Party Retention/Fees | 2.10 | $1,907.50 |
| | | 542.80 | $397,093.00 |

### Expense Code Summary

| | |
|---|---:|
| Working Meals [E111] | $258.60 |
| Conference Call [E105] | $60.13 |
| Federal Express [E108] | $135.10 |
| First Legal Atty/Messenger | $441.00 |
| Lexis/Nexis- Legal Research | $3,037.95 |
| Outside Reproduction Expense | $8,191.85 |
| Pacer - Court Research | $716.16 |
| Postage [E108] | $20.34 |
| Reproduction Expense [E101] | $606.40 |
| Reproduction/ Scan Copy | $1,425.50 |
| Westlaw - Legal Research | $158.60 |
| | $15,051.63 |