# EXHIBIT 1

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 67: EXHIBIT 1 – VALUED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED | | | MODIFIED | | |
| | | | | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1 | AXIS BANK LTD, TREASURY C/O VASANT SHUKLA 8TH FLOOR MAKER TOWERS ""F"" CUFFE PARADE MUMBAI, 400 005 INDIA | 12569 | 09/14/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $2,296,913.25* | Lehman Brothers Special Financing Inc. | Unsecured | $2,292,951.67 |
| 2 | AXIS BANK LTD, TREASURY C/O VASANT SHUKLA 8TH FLOOR MAKER TOWERS ""F"" CUFFE PARADE MUMBAI, 400 005 INDIA | 12570 | 09/14/2009 | Lehman Brothers Holdings Inc. | Unsecured | $2,296,913.25* | Lehman Brothers Holdings Inc. | Unsecured | $2,292,951.67 |
| 3 | BISGAIER FAMILY LLC ATTN: CHARLES BISGAIER 3605 TANGLEWOOD DRIVE ANN ARBOR, MI 48105 | 9306 | 08/25/2009 | Lehman Brothers Commodity Services Inc. | Unsecured | $80,000.00 | Lehman Brothers Commodity Services Inc. | Unsecured | $4,425.00 |
| 4 | CLINTON MAGNOLIA MASTER FUND LTD C/O CLINTON GROUP, INC. ATTN: JOHN HALL 9 WEST 57TH ST., 26TH FLOOR NEW YORK, NY 10019 | 24093 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $5,149,333.00* | Lehman Brothers Special Financing Inc. | Unsecured | $950,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 67: EXHIBIT 1 – VALUED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 5 | CLINTON MAGNOLIA MASTER FUND LTD C/O CLINTON GROUP, INC. ATTN: JOHN HALL 9 WEST 57TH ST., 26TH FLOOR NEW YORK, NY 10019 | 24094 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $5,149,333.00* | Lehman Brothers Holdings Inc. | Unsecured | $950,000.00 |
| 6 | CLINTON MULTISTRATEGY MASTER FUND LTD. C/O THE CLINTON GROUP, INC. ATTN: JOHN HALL 9 WEST 57TH ST., 26TH FLOOR NEW YORK, NY 10019 | 24959 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $4,045,998.73* | Lehman Brothers Holdings Inc. | Unsecured | $3,510,691.95 |
| 7 | CLINTON MULTISTRATEGY MASTER FUND, LTD. C/O THE CLINTON GROUP, INC. ATTN: JOHN HALL 9 WEST 57TH, ST. 26TH FLOOR NEW YORK, NY 10019 | 24958 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $4,045,998.73 | Lehman Brothers Special Financing Inc. | Unsecured | $3,510,691.95 |
| 8 | CONTRARIAN FUNDS LLC AS ASSIGNEE OF OHP OPPORTUNITY LIMITED TRUST ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH, CT 06830 | 29323 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $3,232,533.00 | Lehman Brothers Special Financing Inc. | Unsecured | $2,947,015.70 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 67: EXHIBIT 1 – VALUED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED | | | MODIFIED | | |
| | | | | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 9 | CONTRARIAN FUNDS LLC AS ASSIGNEE OF OHP OPPORTUNITY LIMITED TRUST ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH, CT 06830 | 29324 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $3,232,533.00 | Lehman Brothers Holdings Inc. | Unsecured | $2,947,015.70 |
| 10 | CREDIT OPPORTUNITY ASSOCIATES LLC ATTN: JOHN W. FRASER, MANAGER 400 MADISON AVENUE, 9TH FLOOR NEW YORK, NY 10017 | 19833 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $15,537,187.28 | Lehman Brothers Holdings Inc. | Unsecured | $14,701,578.00 |
| 11 | CREDIT OPPORTUNITY ASSOCIATES LLC ATTN: JOHN W. FRASER, MANAGER 400 MADISON AVENUE, 9TH FLOOR NEW YORK, NY 10017 | 25634 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $15,537,187.28 | Lehman Brothers Special Financing Inc. | Unsecured | $14,701,578.00 |
| 12 | CTC MASTER FUND, LTD. C/O CTC FUND MANAGEMENT, L.L.C. ATTN: JOSEPH HARRIMAN 141 W. JACKSON BOULEVARD, SUITE 800 CHICAGO, IL 60604 | 12071 | 09/14/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $2,635,613.47* | Lehman Brothers Special Financing Inc. | Unsecured | $2,600,922.19 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 67: EXHIBIT 1 – VALUED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 13 | CTC MASTER FUND, LTD. C/O CTC FUND MANAGEMENT, L.L.C. ATTN: JOSEPH HARRIMAN 141 W. JACKSON BOULEVARD, SUITE 800 CHICAGO, IL 60604 | 12072 | 09/14/2009 | Lehman Brothers Holdings Inc. | Unsecured | $2,635,613.47* | Lehman Brothers Holdings Inc. | Unsecured | $2,600,922.19 |
| 14 | DISCOVERY GLOBAL CITIZENS MASTER FUND LTD C/O SEWARD & KISSEL LLP ATTN ARLENE R ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 33298 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | $613,570.00* $109,094.68*  $722,664.68 | Lehman Brothers Holdings Inc. | Unsecured | $218,321.34 |
| 15 | DISCOVERY GLOBAL CITIZENS MASTER FUND LTD C/O SEWARD & KISSEL LLP ATTN: ARLENE R ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 33299 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured  Subtotal | $613,570.00* $109,094.68*  $722,664.68 | Lehman Brothers Special Financing Inc. | Unsecured | $218,321.34 |

*  - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 67: EXHIBIT 1 – VALUED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 16 | DOVER MASTER FUND II, L.P. TRANSFEROR: DYNEGY POWER MARKETING INC C/O LONGACRE MANAGEMENT, LLC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK, NY 10019 | 30414 | 09/22/2009 | Lehman Brothers Commodity Services Inc. | Unsecured | $3,697,653.44 | Lehman Brothers Commodity Services Inc. | Unsecured | $3,462,993.01 |
| 17 | ESPERANCE FAMILY FOUNDATION, THE ATTN: ROGER NEWTON 3672 PROSPECT RD ANN ARBOR, MI 48105-9534 | 15244 | 09/17/2009 | Lehman Brothers Holdings Inc. | Unsecured | $400,020.00 | Lehman Brothers Commodity Services Inc. | Unsecured | $22,125.00 |
| 18 | GABRIEL CAPITAL, L.P. ATTN: J. EZRA MERKIN, GENERAL PARTNER 450 PARK AVENUE NEW YORK, NY 10022 | 15126 | 09/17/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $8,542,177.00 | Lehman Brothers Special Financing Inc. | Unsecured | $7,661,824.50 |
| 19 | GARLAND BUSINESS 14 QUAI DU SEUGET GENEVA, SWITZERLAND | 12561 | 09/14/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $1,517,166.66 | Lehman Brothers Special Financing Inc. | Unsecured | $1,250,000.00 |
| 20 | HFF I, LLC 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK, NY 10016 | 19008 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $1,769,705.21 | Lehman Brothers Holdings Inc. | Unsecured | $1,304,579.27 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 67: EXHIBIT 1 – VALUED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
|---|------|---------|-----------|--------|-------|--------|--------|-------|--------|
| | | | | ASSERTED | | | MODIFIED | | |
| 21 | HFF I, LLC 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK, NY 10016 | 19164 | 09/18/2009 | Lehman Brothers Commodity Services Inc. | Unsecured | $1,769,705.21 | Lehman Brothers Commodity Services Inc. | Unsecured | $1,304,579.27 |
| 22 | INDUSTRIAL BANK CO, LTD ATTN: TONG LIN, LEGAL DEPT, FINANCIAL MARKETS 28F, XINGYE BUILDING NO. 168 JIANG NING ROAD SHANGHAI, 200041 CHINA | 12929 | 09/15/2009 | Lehman Brothers Holdings Inc. | Unsecured | $1,027,727.00* | Lehman Brothers Holdings Inc. | Unsecured | $637,544.00 |
| 23 | INDUSTRIAL BANK CO, LTD ATTN: TONG LIN, LEGAL DEPT., FINANCIAL MARKETS 28F, XINGYE BUILDING NO. 168 JIANG NING ROAD SHANGHAI, 200041 CHINA | 12930 | 09/15/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $1,027,727.00* | Lehman Brothers Special Financing Inc. | Unsecured | $637,544.00 |
| 24 | ING LIFE INSURANCE AND ANNUITY COMPANY C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK, NY 10169 | 17820 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $8,616.26 | Lehman Brothers Special Financing Inc. | Unsecured | $8,595.08 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 67: EXHIBIT 1 – VALUED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 25 | JFJ INVESTMENTS INC. ATTN: JEAN BURNS 1501 2ND AVENUE TAMPA, FL 33605 | 12471 | 09/14/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $454,500.00* | Lehman Brothers Special Financing Inc. | Unsecured | $315,423.00 |
| 26 | MARATHON MASTER FUND LTD MARATHON ASSET MANAGEMENT ATTENTION: GREGORY RESNICK ONE BRYANT PARK, 38TH FLOOR NEW YORK, NY 10036 | 66358 | 03/04/2010 | Lehman Brothers Special Financing Inc. | Unsecured | $89,848.00* | Lehman Brothers Special Financing Inc. | Unsecured | $84,262.36 |
| 27 | MARATHON SPECIAL OPPORTUNITY MASTER FUND LTD. C/O MARATHON ASSET MANAGEMENT ATTENTION : GREGORY RESNICK ONE BRYANT PARK, 38TH FLOOR NEW YORK, NY 10036 | 23673 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $647,539.00* | Lehman Brothers Special Financing Inc. | Unsecured | $593,522.75 |
| 28 | MARATHON SPECIAL OPPORTUNITY MASTER FUND LTD. C/O MARATHON ASSET MANAGEMENT ATTENTION : GREGORY RESNICK ONE BRYANT PARK, 38TH FLOOR NEW YORK, NY 10036 | 23674 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $642,898.00* | Lehman Brothers Holdings Inc. | Unsecured | $593,522.75 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 67: EXHIBIT 1 – VALUED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 29 | MERIDIAN COURT APARTMENTS LIMITED PARTNERSHIP C/O PACIFIC NORTHERN CONSTRUCTION COMPANY, INC. ATTN: PAUL SCOTT PRICE 201 27TH AVENUE, SE, BLDG. A, SUITE 300 PUYALLUP, WA 98374 | 31929 | 09/22/2009 | Lehman Brothers Derivative Products Inc. | Priority | $44,497.53 | Lehman Brothers Derivative Products Inc. | Unsecured | $40,000.00 |
| 30 | NEWTON, ROGER AND COCO JTWROS 3672 PROSPECT RD ANN ARBOR, MI 48105-9534 | 15249 | 09/17/2009 | Lehman Brothers Holdings Inc. | Unsecured | $400,020.00 | Lehman Brothers Commodity Services Inc. | Unsecured | $22,125.00 |
| 31 | NISOURCE FINANCE CORP ATTN: VINCENT V. REA 801 E. 86TH AVE MERRILLVILLE, IN 46410 | 19227 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $4,796,998.00 | Lehman Brothers Special Financing Inc. | Unsecured | $4,795,405.00 |
| 32 | PEABODY ENERGY CORPORATION C/O BRYAN L. SUTTER, ESQ. 701 MARKET STREET, STE. 900 ST. LOUIS, MO 63101-1826 | 15942 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $975,829.64 | Lehman Brothers Holdings Inc. | Unsecured | $753,054.18 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 67: EXHIBIT 1 – VALUED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ASSERTED | | | MODIFIED | | |
| 33 | PEABODY ENERGY CORPORATION C/O BRYAN L. SUTTER, ESQ. 701 MARKET STREET, STE 900 ST. LOUIS, MO 63101-1826 | 8037 | 08/12/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $975,829.64 | Lehman Brothers Special Financing Inc. | Unsecured | $753,054.18 |
| 34 | PROSPECT HARBOR CREDIT PARTNERS, L.P. ATTN JEFFREY B HAWKINS 111 HUNTINGTON AVENUE BOSTON, MA 02199 | 43781 | 10/22/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $4,243,494.52 | Lehman Brothers Special Financing Inc. | Unsecured | $356,127.17 |
| 35 | PROSPECT HARBOR CREDIT PARTNERS, L.P. ATTN JEFFREY B HAWKINS 111 HUNTINGTON AVENUE BOSTON, MA 02199 | 43782 | 10/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $4,243,494.52 | Lehman Brothers Holdings Inc. | Unsecured | $356,127.17 |
| 36 | QFR MASTER VICTORIA FUND, L.P. C/O QFR CAPITAL GROUP, LLC ATTN: JOSE LUIS DAZA ATTN: KRISTEN BOYLE 489 FIFTH AVENUE 31ST FLOOR NEW YORK, NY 10167 | 16735 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $2,416,867.17* | Lehman Brothers Holdings Inc. | Unsecured | $1,940,290.69 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 67: EXHIBIT 1 – VALUED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 37 | QFR MASTER VICTORIA FUND, L.P. C/O QFR CAPITAL GROUP, LLC ATTN: JOSE LUIS DAZA ATTN: KRISTEN BOYLE 489 FIFTH AVENUE 31ST FLOOR NEW YORK, NY 10167 | 16737 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $2,416,867.17* | Lehman Brothers Special Financing Inc. | Unsecured | $1,940,290.69 |
| 38 | R2 INVESTMENTS, LDC C/O AMALGAMATED GADGET, L.P. ATTN: NOEL NESSER, CHIEF FINANCIAL OFFICER - ATTN: BUSINESS AFFAIRS 301 COMMERCE STREET, SUITE 3200 FORT WORTH, TX 76102-4140 | 24371 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $7,338,738.95* | Lehman Brothers Holdings Inc. | Unsecured | $7,069,667.23 |
| 39 | R2 INVESTMENTS, LDC C/O AMALGAMATED GADGET, L.P. ATTN: NOEL NESSER, CHIEF FINANCIAL OFFICER - ATTN: BUSINESS AFFAIRS 301 COMMERCE STREET, SUITE 3200 FORT WORTH, TX 76102-4140 | 25647 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | $7,388,738.95* Undetermined<br><br>$7,388,738.95 | Lehman Brothers Special Financing Inc. | Unsecured | $7,069,667.23 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 67: EXHIBIT 1 – VALUED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 40 | RAMIUS CONVERTIBLE ARBITRAGE MASTER FUND, LTD F/K/A RCG LATITUDE MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 26598 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Unsecured | Undetermined | Lehman Brothers Special Financing Inc. | Unsecured | $128,947.04 |
| 41 | SANKATY CREDIT OPPORTUNITIES II LP ATTN JEFFREY B HAWKINS 111 HUNTINGTON AVENUE BOSTON, MA 02199 | 43777 | 10/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $4,124,985.90 | Lehman Brothers Holdings Inc. | Unsecured | $15,448.13 |
| 42 | SANKATY CREDIT OPPORTUNITIES III LP ATTN JEFFREY B HAWKINS 111 HUNTINGTON AVENUE BOSTON, MA 02199 | 43778 | 10/22/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $4,124,985.90 | Lehman Brothers Special Financing Inc. | Unsecured | $15,448.13 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 67: EXHIBIT 1 – VALUED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ASSERTED | | | MODIFIED | | |
| 43 | SISTEMA UNIVERSITARIO ANA G. MENDEZ, INCORPORADO ATTN: ADA L. SOLA-FERNANDEZ, ASSOCIATE VP FOR FINANCIAL AFFAIRS PO BOX 21345 SAN JUAN, 00928-1345 PUERTO RICO | 30843 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured | $3,500,000.00 | Lehman Brothers Special Financing Inc. | Unsecured | $1,237.00 |
| 44 | SPCP GROUP, LLC TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. ATTN: BRIAN JARMAIN TWO GREENWICH PLAZA GREENWICH, CT 08630 | 33129 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $642,451.00 | Lehman Brothers Holdings Inc. | Unsecured | $495,488.00 |
| 45 | SPCP GROUP, LLC TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. ATTN: BRIAN JARMAIN TWO GREENWICH PLAZA GREENWICH, CT 08630 | 33130 | 09/22/2009 | Lehman Brothers Commodity Services Inc. | Unsecured | $642,451.00 | Lehman Brothers Commodity Services Inc. | Unsecured | $495,488.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 67: EXHIBIT 1 – VALUED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 46 | STATE BANK OF INDIA C/O TLT LLP ATTN: RICHARD TALL ONE REDCLIFF STREET BRISTOL, BS1 6TP UNITED KINGDOM | 9280 | 08/24/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $48,500.00 $1,234,000.00 $1,282,500.00 | Lehman Brothers Special Financing Inc. | Unsecured | $836,460.00 |
| 47 | STATE BANK OF INDIA C/O TLT LLP ATTN: RICHARD TALL ONE REDCLIFF STREET BRISTOL, BS1 6TP UNITED KINGDOM | 9371 | 08/25/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $48,500.00 $1,234,000.00 $1,282,500.00 | Lehman Brothers Holdings Inc. | Unsecured | $836,460.00 |
| 48 | THOMSON REUTERS GROUP LIMITED ATTN: DARAGH FAGAN, DIRECTOR THE THOMSON REUTERS BUILDING SOUTH COLONNADE, CANARY WHARF LONDON, E14 5EP UNITED KINGDOM | 22149 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $5,923,532.00 | Lehman Brothers Holdings Inc. | Unsecured | $5,766,368.61 |
| 49 | THOMSON REUTERS GROUP LIMITED ATTN: DARAGH FAGAN, DIRECTOR THE THOMSON REUTERS BUILDING SOUTH COLONNADE, CANARY WHARF LONDON, E14 5EP UNITED KINGDOM | 22150 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $5,923,532.00 | Lehman Brothers Special Financing Inc. | Unsecured | $5,726,742.74 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 67: EXHIBIT 1 – VALUED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **ASSERTED** | | | **MODIFIED** | | |
| 50 | TUDOR BVI GLOBAL PORTFOLIO L.P., THE TUDOR INVESTMENT CORPORATION, PROCESS AGENT ATTN: STEPHEN N. WALDMAN 1275 KING ST. GREENWICH, CT 06831 | 27671 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $299,947.80* | Lehman Brothers Special Financing Inc. | Unsecured | $289,723.85 |
| 51 | TYTICUS MASTER FUND LTD. C/O RIDGEFIELD CAPITAL ASSET MANAGEMENT ATTN: JOSEPH WUNDERLICH 63 COPPS HILL ROAD RIDGEFIELD, CT 06877 | 22654 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $6,928,804.50* | Lehman Brothers Holdings Inc. | Unsecured | $4,201,026.50 |
| 52 | TYTICUS MASTER FUND, LTD. C/O RIDGEFIELD CAPITAL ASSET MANAGEMENT, L.P. ATTN: JOSEPH WUNDERLICH 63 COPPS HILL ROAD RIDGEFIELD, CT 06877 | 22656 | 09/21/2009 | Lehman Brothers Commodity Services Inc. | Unsecured | $6,928,804.50 | Lehman Brothers Commodity Services Inc. | Unsecured | $4,201,026.50 |
| | | | | | TOTAL | $165,761,640.29 | | TOTAL | $120,385,324.73 |

# EXHIBIT 2

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 67: EXHIBIT 2 – VALUED DERIVATIVE CLAIMS – ADJOURNED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ADVANCED GRAPHIC PRINTING, INC. C/O DONALD A. WORKMAN BAKER & HOSTETLER LLP 1050 CONNECTICUT AVE., N.W., SUITE 1100 WASHINGTON, DC 20036 | 36802 | 10/07/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $224,918.50 | Lehman Brothers Special Financing Inc. | Unsecured | $199,822.26 |
| 2 | AMERICAN INTERNATIONAL GROUP INC RETIREMENT PLAN TRUST C/O AIG INVESTMENTS ATTN: CHERIE SCHAIBLE, VP & ASSISTANT GENERAL COUNSEL 70 PINE STREET, 10TH FLOOR NEW YORK, NY 10270 | 34197 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured | $12,496,044.00* | Lehman Brothers Special Financing Inc. | Unsecured | $6,126,900.14 |
| 3 | ATTN: AARON B. LEE FEDERAL HOME LOAN BANK OF DES MOINES 801 WALNUT STREET, SUITE 200 DES MOINES, IA 50309 | 23895 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured  Subtotal | $3,522,098.08 $4,873,014.13  $8,395,112.21 | Lehman Brothers Special Financing Inc. | Unsecured | $355,168.23 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 67: EXHIBIT 2 – VALUED DERIVATIVE CLAIMS – ADJOURNED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|------|---------|------------|--------|----------------|-----------------|-----------------|----------------|-----------------|
| 4 | ATTN: AARON B. LEE FEDERAL HOME LOAN BANK OF DES MOINES 801 WALNUT STREET, SUITE 200 DES MOINES, IA 50309 | 23896 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $8,383,027.78 | Lehman Brothers Holdings Inc. | Unsecured | $355,168.23 |
| 5 | CANYON BALANCED MASTER FUND, LTD. C/O CANYON CAPITAL ADVISORS LLC 2000 AVENUE OF THE STARS, 11TH FLOOR ATTN: JONATHAN KAPLAN, JOHN PLAGA LOS ANGELES, CA 90067 | 17438 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured  Subtotal | Undetermined $2,290,590.94*  $2,290,590.94 | Lehman Brothers Special Financing Inc. | Unsecured | $609,499.83 |
| 6 | CANYON CAPITAL ARBITRAGE MASTER FUND, LTD. C/O CANYON CAPITAL ADVISORS LLC ATTN: JONATHAN KAPLAN & JOHN PLAGA 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES, CA 90067 | 17884 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $1,788.00* | Lehman Brothers Special Financing Inc. | Unsecured | $1,405.46 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 67: EXHIBIT 2 – VALUED DERIVATIVE CLAIMS – ADJOURNED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 7 | CANYON CAPITAL ARBITRAGE MASTER FUND, LTD. CANYON CAPITAL ADVISORS LLC ATTN: JONATHAN KAPLAN & JOHN PLAGA 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES, CA 90067 | 17885 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $1,788.00* | Lehman Brothers Holdings Inc. | Unsecured | $1,405.46 |
| 8 | CANYON VALUE REALIZATION FUND (CAYMAN), LTD., THE C/O CANYON CAPITAL ADVISORS LLC ATTN: JONATHAN KAPLAN & JOHN PLAGA 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES, CA 90067 | 17714 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $23,043,755.94* | Lehman Brothers Holdings Inc. | Unsecured | $5,153,859.08 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 67: EXHIBIT 2 – VALUED DERIVATIVE CLAIMS – ADJOURNED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 9 | CANYON VALUE REALIZATION FUND (CAYMAN), LTD., THE C/O CANYON CAPITAL ADVISORS LLC ATTN: JONATHAN KAPLAN & JOHN PLAGA 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES, CA 90067 | 17886 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $23,043,755.94* $23,043,755.94 | Lehman Brothers Special Financing Inc. | Unsecured | $5,153,859.08 |
| 10 | CANYON VALUE REALIZATION FUND, L.P. C/O CANYON CAPITAL ADVISORS LLC ATTN: JONATHAN KAPLAN & JOHN PLAGA 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES, CA 90067 | 17881 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $7,741,745.12* Undetermined $7,741,745.12 | Lehman Brothers Special Financing Inc. | Unsecured | $1,759,631.71 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 67: EXHIBIT 2 – VALUED DERIVATIVE CLAIMS – ADJOURNED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 11 | CANYON VALUE REALIZATION FUND, L.P. C/O CANYON CAPITAL ADVISORS LLC ATTN: JONATHAN KAPLAN & JOHN PLAGA 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES, CA 90067 | 17882 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $7,741,745.12* | Lehman Brothers Holdings Inc. | Unsecured | $1,759,631.71 |
| 12 | CAPSTONE VOLATILITY MASTER (CAYMAN) LIMITED C/O WALKERS CORPORATE SERVICES LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS, KY1-9005 | 12170 | 09/14/2009 | Lehman Brothers OTC Derivatives Inc. | Unsecured | $2,746,427.84 | Lehman Brothers OTC Derivatives Inc. | Unsecured | $1,726,767.69 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 67: EXHIBIT 2 – VALUED DERIVATIVE CLAIMS – ADJOURNED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 13 | CAPSTONE VOLATILITY MASTER (CAYMAN) LIMITED C/O WALKERS CORPORATE SERVICES LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS, KY1-900510 | 12171 | 09/14/2009 | Lehman Brothers Holdings Inc. | Unsecured | $3,609,787.84 | Lehman Brothers Holdings Inc. | Unsecured | $1,726,767.69 |
| 14 | CASTLERIGG MASTER INVESTMENTS LTD C/O SANDELL ASSET MANAGEMENT CORP. ATTN: LEGAL DEPARTMENT ATTN: LAURA STRACHE, MANAGING DIRECTOR ATTN: TIM O'BRIEN 40 WEST 57TH STREET, 26TH FLOOR NEW YORK, NY 10019 | 27310 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $13,904,506.00* | Lehman Brothers Special Financing Inc. | Unsecured | $9,055,734.84 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 67: EXHIBIT 2 – VALUED DERIVATIVE CLAIMS – ADJOURNED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 15 | CHINA MINSHENG BANKING CORP., LTD FINANCIAL MARKETS DEPARTMENT ATTN: MR. WU WEI, GENERAL MANAGER OF TRADING CENTER, FINANCIAL MARKETS DEPARTMENT 8TH FLOOR, NO. 2 FUXINGMEN NEI DA JIE XICHENG DISTRICT, BEIJING, 100031 CHINA | 18870 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $21,140,456.95* | Lehman Brothers Special Financing Inc. | Unsecured | $1,582,513.93 |
| 16 | CHINA MINSHENG BANKING CORP., LTD FINANCIAL MARKETS DEPARTMENT ATTN: MR. WU WEI, GENERAL MANAGER OF TRADING CENTER, FINANCIAL MARKETS DEPARTMENT 8TH FLOOR, NO. 2, FUXINGMEN NEI DA JIE XICHENG DISTRICT, BEIJING, 100031 CHINA | 18871 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $25,672,340.03* | Lehman Brothers Holdings Inc. | Unsecured | $1,582,513.93 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 67: EXHIBIT 2 – VALUED DERIVATIVE CLAIMS – ADJOURNED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 17 | CITIBANK, N.A., IN ITS CAPACITY AS TRUSTEE C/O MICHAEL A. FAGONE, ESQ. BERNSTEIN SHUR SAWYER & NELSON 100 MIDDLE STREET, PO BOX 9729 PORTLAND, ME 04104-5029 | 22640 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $589,099.00* | Lehman Brothers Holdings Inc. | Unsecured | $11,145.47 |
| 18 | CITIBANK, N.A., IN ITS CAPACITY AS TRUSTEE C/O MICHAEL A. FAGONE, ESQ. BERNSTEIN SHUR SAWYER & NELSON 100 MIDDLE STREET, P.O. BOX 9729 PORTLAND, ME 04104-5029 | 22777 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $589,099.00 | Lehman Brothers Special Financing Inc. | Unsecured | $11,145.47 |
| 19 | COMMONWEALTH BANK OF AUSTRALIA ATTN: EXECUTIVE MANAGER, GLOBAL MARKETS DOCUMENTATION LEVEL 1, 120 PITT STREET SYDNEY, 1155 AUSTRALIA | 14796 | 09/17/2009 | Lehman Brothers Commercial Corporation | Priority Secured Unsecured Subtotal | Undetermined Undetermined $2,980,498.92* $2,980,498.92 | Lehman Brothers Commercial Corporation | Unsecured | $2,629,167.55 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 67: EXHIBIT 2 – VALUED DERIVATIVE CLAIMS – ADJOURNED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 20 | COMMONWEALTH BANK OF AUSTRALIA ATTN: EXECUTIVE MANAGER, GLOBAL MARKETS DOCUMENTATION LEVEL 1, 120 PITT STREET SYDNEY, 1155 AUSTRALIA | 14797 | 09/17/2009 | Lehman Brothers Holdings Inc. | Priority Secured Unsecured<br><br>Subtotal | Undetermined Undetermined $2,976,468.18*<br><br>$2,976,468.18 | Lehman Brothers Holdings Inc. | Unsecured | $2,599,687.61 |
| 21 | COMMONWEALTH BANK OF AUSTRALIA ATTN: EXECUTIVE MANAGER, GLOBAL MARKETS DOCUMENTATION LEVEL 1, 120 PITT STREET SYDNEY, 1155 AUSTRALIA | 14798 | 09/17/2009 | Lehman Brothers Special Financing Inc. | Priority Secured Unsecured<br><br>Subtotal | Undetermined Undetermined $38,986,539.54*<br><br>$38,986,539.54 | Lehman Brothers Special Financing Inc. | Unsecured | $18,435,519.71 |
| 22 | COMMONWEALTH BANK OF AUSTRALIA ATTN: EXECUTIVE MANAGER, GLOBAL MARKETS DOCUMENTATION LEVEL 1, 120 PITT STREET SYDNEY, 1155 AUSTRALIA | 14799 | 09/17/2009 | Lehman Brothers Holdings Inc. | Priority Secured Unsecured<br><br>Subtotal | Undetermined Undetermined $38,938,357.70*<br><br>$38,938,357.70 | Lehman Brothers Holdings Inc. | Unsecured | $18,414,316.79 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 67: EXHIBIT 2 – VALUED DERIVATIVE CLAIMS – ADJOURNED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 23 | CSP II USIS HOLDINGS L.P. C/O THE CARLYLE GROUP ATTN: J. BECZAK 520 MADISON AVENUE, 39TH FLOOR NEW YORK, NY 10022 | 16198 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $1,574,529.52 | Lehman Brothers Holdings Inc. | Unsecured | $505,069.72 |
| 24 | CSP II USIS HOLDINGS L.P. C/O THE CARLYLE GROUP ATTN: J. BECZAK 520 MADISON AVENUE, 39TH FLOOR NEW YORK, NY 10022 | 16199 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $1,574,529.52 | Lehman Brothers Special Financing Inc. | Unsecured | $505,069.72 |
| 25 | E-CAPITAL PROFITS LIMITED C/O BAKER & MCKENZIE ATTN: IRA REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 17556 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $49,962,736.88* | Lehman Brothers Special Financing Inc. | Unsecured | $10,424,596.24 |
| 26 | E-CAPITAL PROFITS LIMITED C/O BAKER & MCKENZIE ATTN: IRA REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 17558 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $49,962,736.88* | Lehman Brothers Holdings Inc. | Unsecured | $10,424,596.24 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 67: EXHIBIT 2 – VALUED DERIVATIVE CLAIMS – ADJOURNED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 27 | HALBIS US CREDIT ALPHA MASTER FUND, LTD C/O HALBIS CAPITAL MANAGEMENT (USA) ATTN: JAMES CURTIS 452 FIFTH AVENUE NEW YORK, NY 10018 | 12897 | 09/15/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $1,228,570.59* | Lehman Brothers Special Financing Inc. | Unsecured | $1,028,073.01 |
| 28 | ICM BUSINESS TRUST C/O IONIC CAPITAL MANAGEMENT LLC 366 MADISON AVENUE, 9TH FLOOR JOHN RICHARDSON, GENERAL COUNSEL NEW YORK, NY 10017 | 14172 | 09/16/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $1,752,642.00* | Lehman Brothers Special Financing Inc. | Unsecured | $228,114.00 |
| 29 | ICM BUSINESS TRUST, C/O IONIC CAPITAL MANAGEMENT LLC 366 MADISON AVENUE, 9TH FLOOR JOHN RICHARDSON, GENERAL COUNSEL NEW YORK, NY 10017 | 14173 | 09/16/2009 | Lehman Brothers Holdings Inc. | Unsecured | $2,013,945.00* | Lehman Brothers Holdings Inc. | Unsecured | $228,114.00 |
| 30 | KILROY REALTY, L.P. ATTN: RICHARD E. MORAN JR., EVP AND CFO 12200 W. OLYMPIC BOULEVARD, SUITE 200 LOS ANGELES, CA 90064 | 12597 | 09/14/2009 | Lehman Brothers OTC Derivatives Inc. | Unsecured | $2,400,000.00 | Lehman Brothers OTC Derivatives Inc. | Unsecured | $1,369,711.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 67: EXHIBIT 2 – VALUED DERIVATIVE CLAIMS – ADJOURNED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 31 | LLOYDS TSB BANK PLC ATTN: VIVEK PRASHAR 10 GRESHAM STREET LONDON, EC2V 7AE UNITED KINGDOM | 17727 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $86,495,307.00* $86,495,307.00 | Lehman Brothers Special Financing Inc. | Unsecured | $26,480,252.50 |
| 32 | LLOYDS TSB BANK PLC ATTN: VIVEK PRASHAR 10 GRESHAM STREET LONDON, EC2V 7AE UNITED KINGDOM | 17728 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $86,495,307.00* | Lehman Brothers Holdings Inc. | Unsecured | $26,480,252.50 |
| 33 | LLOYDS TSB BANK PLC ATTN: VIVEK PRASHAR 10 GRESHAM STREET LONDON, EC2V 7AE UNITED KINGDOM | 17729 | 09/18/2009 | Lehman Brothers Commercial Corporation | Secured Unsecured Subtotal | Undetermined $1,306,502.00* $1,306,502.00 | Lehman Brothers Commercial Corporation | Unsecured | $991,245.47 |
| 34 | LLOYDS TSB BANK PLC ATTN: VIVEK PRASHAR 10 GRESHAM STREET LONDON, EC2V 7AE UNITED KINGDOM | 17730 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $1,306,502.00* | Lehman Brothers Holdings Inc. | Unsecured | $991,245.47 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 67: EXHIBIT 2 – VALUED DERIVATIVE CLAIMS – ADJOURNED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 35 | LOEB ARBITRAGE B FUND LP C/O LOEB ARBITRAGE MANAGEMENT, LLC ATTN: ALEXANDER MCMILLAN, ESQ 61 BROADWAY NEW YORK, NY 10006 | 12032 | 09/14/2009 | Lehman Brothers Holdings Inc. | Unsecured | $221,839.28 | Lehman Brothers Holdings Inc. | Unsecured | $190,663.71 |
| 36 | LOEB ARBITRAGE B FUND LP C/O LOEB ARBITRAGE MANAGEMENT, LLC ATTN: ALEXANDER MCMILLAN, ESQ 61 BROADWAY NEW YORK, NY 10006 | 12033 | 09/14/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $221,839.28 | Lehman Brothers Special Financing Inc. | Unsecured | $190,663.71 |
| 37 | LOEB ARBITRAGE FUND C/O LOEB ARBITRAGE MANAGEMENT, LLC ATTN: ALEXANDER MCMILLAN, ESQ 61 BROADWAY NEW YORK, NY 10006 | 12034 | 09/14/2009 | Lehman Brothers Holdings Inc. | Unsecured | $523,298.49 | Lehman Brothers Holdings Inc. | Unsecured | $458,125.91 |
| 38 | LOEB ARBITRAGE FUND C/O LOEB ARBITRAGE MANAGEMENT, LLC ATTN: ALEXANDER MCMILLAN, ESQ 61 BROADWAY NEW YORK, NY 10006 | 12035 | 09/14/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $523,298.49 | Lehman Brothers Special Financing Inc. | Unsecured | $458,125.91 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 67: EXHIBIT 2 – VALUED DERIVATIVE CLAIMS – ADJOURNED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 39 | LOEB OFFSHORE B FUND LTD. C/O LOEB ARBITRAGE MANAGEMENT, LLC ATTN: ALEXANDER MCMILLAN, ESQ 61 BROADWAY NEW YORK, NY 10006 | 12028 | 09/14/2009 | Lehman Brothers Holdings Inc. | Unsecured | $81,590.90 | Lehman Brothers Holdings Inc. | Unsecured | $70,095.28 |
| 40 | LOEB OFFSHORE B FUND LTD. C/O LOEB ARBITRAGE MANAGEMENT, LLC ATTN: ALEXANDER MCMILLAN, ESQ 61 BROADWAY NEW YORK, NY 10006 | 12029 | 09/14/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $81,590.90 | Lehman Brothers Special Financing Inc. | Unsecured | $70,095.28 |
| 41 | LOEB OFFSHORE FUND LTD. C/O LOEB ARBITRAGE MANAGEMENT, LLC ATTN: ALEXANDER MCMILLAN, ESQ 61 BROADWAY NEW YORK, NY 10006 | 12030 | 09/14/2009 | Lehman Brothers Holdings Inc. | Unsecured | $97,247.72 | Lehman Brothers Holdings Inc. | Unsecured | $85,186.59 |
| 42 | LOEB OFFSHORE FUND, LTD. C/O LOEB ARBITRAGE MANAGEMENT, LLC ATTN: ALEXANDER MCMILLAN, ESQ 61 BROADWAY NEW YORK, NY 10006 | 12031 | 09/14/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $97,247.72 | Lehman Brothers Special Financing Inc. | Unsecured | $85,186.59 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 67: EXHIBIT 2 – VALUED DERIVATIVE CLAIMS – ADJOURNED CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 43 | MARINER LDC ATTN: JOHN KELTY C/O MARINER INVESTMENT GROUP, LLC 500 MAMARONECK AVENUE, SUITE 101 HARRISON, NY 10528 | 23763 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $9,116,026.89* | Lehman Brothers Special Financing Inc. | Unsecured | $4,654,409.49 |
| 44 | MARINER-TRICADIA CREDIT STRATEGIES MASTER FUND LTD C/O MARINER INVESTMENT GROUP, LLC ATTN: JOHN KELTY 500 MAMARONECK AVENUE HARRISON, NY 10528 | 23755 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $14,180,156.42* | Lehman Brothers Special Financing Inc. | Unsecured | $7,839,212.70 |
| 45 | MARINER-TRICADIA CREDIT STRATEGIES MASTER FUND, LTD C/O MARINER INVESTMENT GROUP, LLC ATTN: JOHN KELTY 500 MAMARONECK AVENUE HARRISON, NY 10528 | 23756 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $14,180,156.42* | Lehman Brothers Holdings Inc. | Unsecured | $7,839,212.70 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 67: EXHIBIT 2 – VALUED DERIVATIVE CLAIMS – ADJOURNED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 46 | MERRILL LYNCH CREDIT PRODUCTS, LLC TRANSFEROR: SHORT CREDIT MASTER FUND L.P. C/O BANK OF AMERICA MERRILL LYNCH ATTN: GARY COHEN, RONALD TOROK BANK OF AMERICA TOWER, 3RD FLOOR NEW YORK, NY 10036 | 17450 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $2,891,939.45* $2,891,939.45 | Lehman Brothers Special Financing Inc. | Unsecured | $1,355,932.32 |
| 47 | MERRILL LYNCH CREDIT PRODUCTS, LLC TRANSFEROR: SHORT CREDIT MASTER FUND L.P. C/O BANK OF AMERICA MERRILL LYNCH ATTN: GARY COHEN, RONALD TOROK BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK NEW YORK, NY 10036 | 18011 | 09/18/2009 | Lehman Brothers Holdings Inc. | Secured | $2,891,939.45 | Lehman Brothers Holdings Inc. | Unsecured | $1,355,932.32 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 67: EXHIBIT 2 – VALUED DERIVATIVE CLAIMS – ADJOURNED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 48 | MITSUI & CO ENERGY RISK MANAGEMENT LTD ATTN: KENGO IWAMOTO, CHIEF ADMINISTRATIVE OFFICER 5 ST. MARTIN'S COURT 10 PATERNOSTER ROW LONDON, EC4M 7BB UNITED KINGDOM | 14100 | 09/16/2009 | Lehman Brothers Commodity Services Inc. | Secured | $4,301,122.82 | Lehman Brothers Commodity Services Inc. | Unsecured | $1,399,237.86 |
| 49 | MITSUI & CO ENERGY RISK MANAGEMENT LTD ATTN: KENGO IWAMOTO, CHIEF ADMINISTRATIVE OFFICER 5 ST. MARTIN'S COURT 10 PATERNOSTER ROW LONDON, EC4M 7BB UNITED KINGDOM | 14101 | 09/16/2009 | Lehman Brothers Holdings Inc. | Secured | $4,301,122.82 | Lehman Brothers Holdings Inc. | Unsecured | $1,399,237.86 |
| 50 | NATIONAL BANK OF CANADA ATTN: BENOIT BLAIS 600 DE LA GAUCHETIERE OUEST 9 IEME ETAGE MONTREAL, H3B 4L2 CANADA | 15693 | 09/17/2009 | Lehman Brothers Holdings Inc. | Unsecured | $5,895,458.00* | Lehman Brothers Holdings Inc. | Unsecured | $524,621.43 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 67: EXHIBIT 2 – VALUED DERIVATIVE CLAIMS – ADJOURNED CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 51 | NATIONAL BANK OF CANADA ATTN: BENOIT BLAIS 600 DE LA GAUCHETIERE OUEST, 9 IEME ETAGE MONTREAL, QC H3B 4L2 CANADA | 15848 | 09/17/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $5,895,458.00* | Lehman Brothers Special Financing Inc. | Unsecured | $524,621.43 |
| 52 | NEW SOUTH FEDERAL SAVINGS BANK, F.S.B. ATTN: BETSY REYNOLDS, ESQ. 1900 CRESTWOOD BLVD. BIRMINGHAM, AL 35210 | 29995 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $913,798.17* | Lehman Brothers Special Financing Inc. | Unsecured | $1,114,466.85 |
| 53 | NEXSTAR DEVELOPING OPPORTUNTIES MASTER FUND, LTD C/O SEWARD & KISSEL LLP ATTN: LAURIE R BINDER, ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 33279 | 09/16/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $936,320.07* | Lehman Brothers Special Financing Inc. | Unsecured | $297,645.90 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 67: EXHIBIT 2 – VALUED DERIVATIVE CLAIMS – ADJOURNED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 54 | ORE HILL CREDIT HUB FUND LTD. F/K/A ORE HILL CONCENTRATED CREDIT HUB FUND LIMITED C/O ORE HILL PARTNERS LLC ATTN: NATHAN POWELL 650 FIFTH AVENUE, 9TH FLOOR NEW YORK, NY 10019 | 21916 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $1,005,235.00* | Lehman Brothers Holdings Inc. | Unsecured | $694,116.78 |
| 55 | ORE HILL CREDIT HUB FUND LTD. FKA ORE HILL CONCENTRATED CRED HUB FUND FKA ONE HILL CONCENTRATED CREDIT HUB FUND C/O ORE HILL PARTNERS, LLC ATTN: NATHAN POWELL 650 FIFTH AVENUE, 9TH FLOOR NEW YORK, NY 10019 | 21915 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $1,005,235.00* | Lehman Brothers Special Financing Inc. | Unsecured | $694,116.78 |
| 56 | OWL CREEK I, L.P. C/O OWL CREEK ASSET MANAGEMENT LP ATTN: DAN SAPADIN, CFO 640 FIFTH AVENUE, 20TH FLOOR NEW YORK, NY 10019 | 30836 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $86,477.00* | Lehman Brothers Holdings Inc. | Unsecured | $80,000.85 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 67: EXHIBIT 2 – VALUED DERIVATIVE CLAIMS – ADJOURNED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 57 | OWL CREEK I, L.P. C/O OWL CREEK ASSET MANAGEMENT LP ATTN: DAN SAPADIN, CFO 640 FIFTH AVENUE, 20TH FLOOR NEW YORK, NY 10019 | 30837 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $86,477.00* | Lehman Brothers Special Financing Inc. | Unsecured | $80,000.85 |
| 58 | OWL CREEK II, L.P. C/O OWL CREEK ASSET MANAGEMENT LP ATTN: DAN SAPADIN, CFO 640 FIFTH AVENUE, 20TH FLOOR NEW YORK, NY 10019 | 30834 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $627,833.00* | Lehman Brothers Holdings Inc. | Unsecured | $580,813.20 |
| 59 | OWL CREEK II, L.P. C/O OWL CREEK ASSET MANAGEMENT LP ATTN: DAN SAPADIN, CFO 640 FIFTH AVENUE, 20TH FLOOR NEW YORK, NY 10019 | 30835 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $627,833.00* | Lehman Brothers Special Financing Inc. | Unsecured | $580,813.20 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 67: EXHIBIT 2 – VALUED DERIVATIVE CLAIMS – ADJOURNED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 60 | OWL CREEK OVERSEAS FUND, LTD C/O OWL CREEK ASSET MANAGEMENT LP ATTN: DAN SAPADIN, CFO 640 FIFTH AVENUE, 20TH FLOOR NEW YORK, NY 10019 | 30832 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $1,224,642.00* | Lehman Brothers Special Financing Inc. | Unsecured | $1,132,926.79 |
| 61 | OWL CREEK OVERSEAS FUND, LTD C/O OWL CREEK ASSET MANAGEMENT LP ATTN: DAN SAPADIN, CFO 640 FIFTH AVENUE, 20TH FLOOR NEW YORK, NY 10019 | 30833 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $1,224,642.00* | Lehman Brothers Holdings Inc. | Unsecured | $1,132,926.79 |
| 62 | PENTWATER GROWTH FUND LTD ATTN: IRA A. REID C/O BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 14082 | 09/16/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $3,759,866.00* | Lehman Brothers Special Financing Inc. | Unsecured | $3,061,522.57 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 67: EXHIBIT 2 – VALUED DERIVATIVE CLAIMS – ADJOURNED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 63 | PENTWATER GROWTH FUND LTD ATTN: IRA A. REID C/O BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 14083 | 09/16/2009 | Lehman Brothers Holdings Inc. | Unsecured | $3,759,866.00* | Lehman Brothers Holdings Inc. | Unsecured | $3,061,522.57 |
| 64 | POHJOLA BANK PLC LEGAL SERVICES, ATTN: JARI JAULIMO / ARI SYRJALAINEN P.O.BOX 308 FI-00013 POHJOLA, FINLAND | 21406 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | $21,156,071.58* Undetermined<br><br>$21,156,071.58 | Lehman Brothers Holdings Inc. | Unsecured | $19,096,516.13 |
| 65 | POHJOLA BANK PLC LEGAL SERVICES, ATTN: JARI JAULIMO / ARI SYRJALAINEN P.O.BOX 308 FI-00013 POHJOLA, FINLAND | 21407 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | $21,213,636.38* Undetermined<br><br>$21,213,636.38 | Lehman Brothers Special Financing Inc. | Unsecured | $18,558,623.98 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 67: EXHIBIT 2 – VALUED DERIVATIVE CLAIMS – ADJOURNED CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 66 | ROSS FINANCIAL CORPORATION C/O DART MANAGEMENT LIMITED P. O. BOX 31363, 45 MARKET STREET, SUITE 3211, ATTN: MARK VANDEVELDE, CFA, DIRECTOR CAMANA BAY GRAND CAYMAN, KY1-1206 CAYMAN ISLANDS | 23839 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $8,683,905.85* | Lehman Brothers Holdings Inc. | Unsecured | $37,762,892.91 |
| 67 | ROSS FINANCIAL CORPORATION C/O DART MANAGEMENT LIMITED P. O. BOX 31363, 45 MARKET STREET, SUITE 3211, ATTN: MARK VANDEVELDE, CFA, DIRECTOR CAMANA BAY GRAND CAYMAN, KY1-1206 CAYMAN ISLANDS | 23840 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $8,683,905.85* | Lehman Brothers Special Financing Inc. | Unsecured | $37,762,892.91 |
| 68 | ROYAL CHARTER PROPERTIES - EAST, INC. ATTN: MARK E. LARMORE 525 EAST 68TH STREET NEW YORK, NY 10021 | 10220 | 09/03/2009 | Lehman Brothers Derivative Products Inc. | Administrative Secured Unsecured  Subtotal | Undetermined $8,911,102.24* Undetermined  $8,911,102.24 | Lehman Brothers Derivative Products Inc. | Unsecured | $7,085,655.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 67: EXHIBIT 2 – VALUED DERIVATIVE CLAIMS – ADJOURNED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 69 | SPCP GROUP, L.L.C. TRANSFEROR: ALLIANCE LAUNDRY SYSTEMS LLC AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. C/O SILVER POINT CAPITAL, LP 660 STEAMBOAT ROAD,  ATTN: ADAM J. DEPANFILIS GREENWICH, CT 06830 | 1299 | 12/12/2008 | Lehman Brothers Holdings Inc. | Unsecured | $1,046,015.30* | Lehman Brothers Holdings Inc. | Unsecured | $201,399.83 |
| 70 | SPCP GROUP, L.L.C. TRANSFEROR: ALLIANCE LAUNDRY EQUIPMENT RECEIVABLES 2005 LLC AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. C/O SILVER POINT CAPITAL, LP 660 STEAMBOAT ROAD,  ATTN: ADAM J. DEPANFILIS GREENWICH, CT 06830 | 1300 | 12/12/2008 | Lehman Brothers Special Financing Inc. | Unsecured | $1,046,015.30* | Lehman Brothers Special Financing Inc. | Unsecured | $201,399.83 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 67: EXHIBIT 2 – VALUED DERIVATIVE CLAIMS – ADJOURNED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 71 | TRICADIA DISTRESSED AND SPECIAL SITUATIONS MASTER FUND LTD C/O MARINER INVESTMENT GROUP, INC. ATTN: JOHN KELTY 500 MAMARONECK AVENUE, SUITE 101 HARRISON, NY 10528 | 23751 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $2,856,351.75* | Lehman Brothers Special Financing Inc. | Unsecured | $684,952.08 |
| 72 | TRICADIA DISTRESSED AND SPECIAL SITUATIONS MASTER FUND LTD C/O MARINER INVESTMENT GROUP, INC. ATTN: JOHN KELTY 500 MAMARONECK AVENUE, SUITE 101 HARRISON, NY 10528 | 23752 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $2,856,351.75* | Lehman Brothers Holdings Inc. | Unsecured | $684,952.08 |
| 73 | VENOCO, INC. TERRY L. ANDERSON, ESQ. GENERAL COUNSEL 6267 CARPINTERIA AVENUE CARPINTERIA, CA 93013 | 4479 | 05/22/2009 | Lehman Brothers Commodity Services Inc. | Unsecured | $710,506.00 | Lehman Brothers Commodity Services Inc. | Unsecured | $133,858.17 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 67: EXHIBIT 2 – VALUED DERIVATIVE CLAIMS – ADJOURNED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 74 | VENOCO, INC.<br>TERRY L. ANDERSON, ESQ.<br>GENERAL COUNSEL<br>6267 CARPINTERIA AVENUE<br>CARPINTERIA, CA 93013 | 4480 | 05/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $710,506.00 | Lehman Brothers Holdings Inc. | Unsecured | $133,858.17 |
| | | | | | TOTAL | $690,205,086.23 | | TOTAL | $319,234,600.42 |

# EXHIBIT 3

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 67: EXHIBIT 3 – VALUED DERIVATIVE CLAIMS – ADJOURNED CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1 | AOZORA BANK LTD C/O KOKI YOSHIDA WORKOUT DIVISION 3-1, KUDAN-MINAMI I-CHOME, CHIYODA-KU TOKYO, 102-8660 JAPAN | 13907 | 09/16/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $23,559,819.67* | Lehman Brothers Special Financing Inc. | Unsecured | $16,851,776.10 |
| 2 | AOZORA BANK, LTD C/O KOKI YOSHIDA WORKOUT DIVISION 3-1, KUDAN-MINAMI 1 CHOME, CHIYODA-KU TOKYO, 102-8660 JAPAN | 15627 | 09/16/2009 | Lehman Brothers Holdings Inc. | Unsecured | $23,559,819.67* | Lehman Brothers Holdings Inc. | Unsecured | $16,851,776.10 |
| | | | | | TOTAL | $47,119,636.34 | | TOTAL | $33,703,552.20 |