B 210A (Form 210A) (12/09)

# UNITED STATES BANKRUPTCY COURT

Southern District Of New York

In re Lehman Brothers Holdings Inc., et al.,          Case No. 08-13555 (JMP)
                                                       (Jointly Administered)

## TRANSFER OF CLAIM OTHER THAN FOR SECURITY

A CLAIM HAS BEEN FILED IN THIS CASE or deemed filed under 11 U.S.C. § 1111(a). Transferee hereby gives evidence and notice pursuant to Rule 3001 (e)(2), Fed. R. Bankr. P., of the transfer, other than for security, of the claim referenced in this evidence and notice.

Acta Asset Management ASA                    Handelsbanken Sverige AB (publ)
Name of Transferee                            Name of Transferor

Name and Address where notices to transferee  Court Claim # (if known): 62825
should be sent:                               Amount of Transferred Claim:
                                              $11,694,953.28 (partial claims to be
Acta Asset Management ASA                     transferred - please see attached for more
Kungsgatan 8                                  information)
111 43 Stockholm                              Date Claim Filed: 11/2/09
Sweden


Phone: +47 21003100                           Phone:
Last Four Digits of Acct #:                   Last Four Digits of Acct. #:

Name and Address where transferee payments
should be sent (if different from above):
N/A

Phone:
Last Four Digits of Acct #:

I declare under penalty of perjury that the information provided in this notice is true and correct to the best of my knowledge and belief.

By: /s/ Jostein Viken                         Date: 27/12-2010
    Jostein Viken, CEO
    Transferee/Transferee's Agent

Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 & 3571.

## AGREEMENT AND EVIDENCE OF TRANSFER OF CLAIM
## LEHMAN PROGRAM SECURITY

TO: THE DEBTOR AND THE BANKRUPTCY COURT

1. For value received, the adequacy and sufficiency of which are hereby acknowledged, Alandsbanken Sverige AB (publ) ("Seller") hereby unconditionally and irrevocably sells, transfers and assigns to Acta Asset Management ASA (the "Purchaser"), and Purchaser hereby agrees to purchase, as of the date hereof, (a) an undivided interest, to the extent of the principal amount specified in Schedule 1 attached hereto (the "Purchased Claim"), in Seller's right, title and interest in and to Proof of Claim Number 62822 filed by Alandsbanken AB (publ) as custodian and authorized representative of the Creditors (as set forth in the Proof of Claim) (the "Proof of Claim") against Lehman Brothers Holdings, Inc., debtor in proceedings for reorganization (the "Proceedings") in the United States Bankruptcy Court for the Southern District of New York (the "Court"), administered under Case No. 08-13555 (JMP) (the "Debtor"), (b) all rights and benefits of Seller relating to the Purchased Claim, including without limitation (i) any right to receive cash, securities, instruments, interest, damages, penalties, fees or other property, which may be paid or distributed with respect to the Purchased Claim or with respect to any of the documents, agreements, bills and/or other documents (whether now existing or hereafter arising) which evidence, create and/or give rise to or affect in any material way the Purchased Claim, whether under a plan or reorganization or liquidation, pursuant to a liquidation, or otherwise, (ii) any actions, claims (including, without limitation, "claims" as defined in Section 101(5) of Title 11 of the United States Code (the "Bankruptcy Code")), rights or lawsuits of any nature whatsoever, whether against the Debtor or any other party, arising out of or in connection with the Purchased Claim, (iii) any rights and benefits arising out of or in connection with any exhibit, attachment and/or supporting documentation relating to the Purchased Claim, and (iv) any and all of Seller's right, title and interest in, to and under the transfer agreements, if any, under which Seller or any prior seller acquired the rights and obligations underlying or constituting a part of the Purchased Claim, but only to the extent related to the Purchased Claim, (c) any and all proceeds of any of the foregoing (collectively, as described in clauses (a), (b), and (c), the "Transferred Claims"), and (d) the security or securities (any such security, a "Purchased Security") relating to the Purchased Claim and specified in Schedule 1 attached hereto.

2. Seller hereby represents and warrants to Purchaser that: (a) the Proof of Claim was duly and timely filed on or before 5:00 p.m. (prevailing Eastern Time) on November 2, 2009 in accordance with the Court's order setting the deadline for filing proofs of claim in respect of "Lehman Program Securities"; (b) the Proof of Claim relates to one or more securities expressly identified on the list designated "Lehman Programs Securities" available on http://www.lehman-docket.com as of July 17, 2009; (c) Seller owns and has good and marketable title to the Transferred Claims, free and clear of any and all liens, claims, set-off rights, security interests, participations, or encumbrances created or incurred by Seller or against Seller; (d) Seller is duly authorized and empowered to execute and perform its obligations under this Agreement and Evidence of Transfer; (e) the Proof of Claim includes the Purchased Claim specified in Schedule 1 attached hereto; and (f) Seller has not engaged in any acts, conduct or omissions, or had any relationship with the Debtor or its affiliates, that will result in Purchaser receiving in respect of the Transferred Claims proportionately less payments or distributions or less favorable treatment than other unsecured creditors.

3. Seller hereby waives any objection to the transfer of the Transferred Claims to Purchaser on the books and records of the Debtor and the Court, and hereby waives to the fullest extent permitted by law any notice or right to receive notice of a hearing pursuant to Rule 3001(e) of the Federal Rules of Bankruptcy Procedure, the Bankruptcy Code, applicable local bankruptcy rules or applicable law, and consents to the substitution of Seller by Purchaser for all purposes in the case, including, without limitation, for voting and distribution purposes with respect to the Transferred Claims. Purchaser agrees to file a notice of transfer with the Court pursuant to Federal Rule of Bankruptcy Procedure 3001(e) including this Agreement and Evidence of Transfer of Claim. Seller acknowledges and understands, and hereby stipulates, that an order of the Court may be entered without further notice to Seller transferring to Purchaser the Transferred Claims, recognizing Purchaser as the sole owner and holder of the Transferred Claims, and directing that all payments or distributions of money or property in respect of the Transferred Claim be delivered or made to Purchaser.

4. All representations, warranties, covenants and indemnities shall survive the execution, delivery and performance of this Agreement and Evidence of Transfer of Claim and the transactions described herein.

Purchaser shall be entitled to transfer its rights hereunder without any notice to or the consent of Seller. Seller hereby agrees to indemnify, defend and hold Purchaser, its successors and assigns and its officers, directors, employees, agents and controlling persons harmless from and against any and all losses, claims, damages, costs, expenses and liabilities, including, without limitation, reasonable attorneys' fees and expenses, which result from Seller's breach of its representations and warranties made herein.

5.  Seller shall promptly (but in any event no later than three (3) business days) remit any payments, distributions or proceeds received by Seller in respect of the Transferred Claims to Purchaser. Seller has transferred, or shall transfer as soon as practicable after the date hereof, to Purchaser each Purchased Security to such account, via Euroclear or Clearstream (or similar transfer method), as Purchaser may designate in writing to Seller. This Agreement and Evidence of Transfer supplements and does not supersede any confirmation, any other automatically generated documentation or any applicable rules of Euroclear or Clearstream (or similar transfer method) with respect to the purchase and sale of the Purchased Security.

6.  Each of Seller and Purchaser agrees to (a) execute and deliver, or cause to be executed and delivered, all such other and further agreements, documents and instruments and (b) take or cause to be taken all such other and further actions as the other party may reasonably request to effectuate the intent and purposes, and carry out the terms, of this Agreement and Evidence of Transfer, including, without limitation, cooperating to ensure the timely and accurate filing of any amendment to the Proof of Claim.

7.  Seller's and Purchaser's rights and obligations hereunder shall be governed by and interpreted and determined in accordance with the laws of the State of New York (without regard to any conflicts of law provision that would require the application of the law of any other jurisdiction). Seller and Purchaser each submit to the jurisdiction of the courts located in the County of New York in the State of New York. Each party hereto consents to service of process by certified mail at its address listed on the signature page below.

IN WITNESS WHEREOF, this AGREEMENT AND EVIDENCE OF TRANSFER OF CLAIM is executed this 25th day of October 2010.

Alandsbanken Sverige AB (publ)

By: _____
Name: Thomas Westerlund
Title: Magnus Linnersand
Head of Treasury & Structured Derivatives
107 81 Stockholm
Alandsbanken Sverige AB
Sweden

Acta Asset Management ASA

By: _____
Name: JOSTEIN VIMEN
Title: MANAGING DIRECTOR

Kungsgatan 8
111 43 Stockholm
Sweden

Schedule 1

Transferred Claims

Creditor: Alandsbanken AB (publ)
Claim Number: 62822

Purchased Claim

Partial Claims to be transferred are as detailed in the additional columns in the schedule below.

| Description | ISIN | Issuer | Guarantor | Amount | Coupon | Maturity | Accrued Interest | Claim Amount | % | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MTN5570 - QUANTO ASIAN FX BASKET NOTE | XS0277538681 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS HOLDINGS INC. | SEK 23,140,000 | n/a | 03/02/2010 | USD 0.00 | USD 4,417,106.26 | 78.35% | USD 3,460,138.51 |
| MTN5869 - SEK QUANTO FX BASKET LINKED NOTE | XS0282145969 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS HOLDINGS INC. | SEK 23,830,000 | n/a | 04/12/2010 | USD 0.00 | USD 4,996,074.77 | 72.19% | USD 3,606,444.40 |
| MTN6371 - ASIAN BASKET | XS0289028085 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS HOLDINGS INC. | SEK 16,140,000 | n/a | 5/14/2010 | USD 0.00 | USD 2,656,691.99 | 90.78% | USD 2,411,467.95 |
| MTN6588 - ASIAN FX BASKET QUANTO NOTE | XS0292822771 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS HOLDINGS INC. | SEK 15,100,000 | n/a | 06/11/2010 | USD 0.00 | USD 3,020,560.75 | 74.75% | USD 2,257,443.33 |

Schedule 1-1

Specification of Transferred Claims 2010-10-25

| Name | Lehman Brothers Debtor | | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Nom volym SEK |
|---|---|---|---|---|---|---|---|
| ADAMSSON, GRETA | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 49 345,79 | 330 000,00 |
| ADV.FIRMAN ANTONSSON & PARTN. | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 299 065,42 | 2 000 000,00 |
| AGONIUS, KATARINA | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| ANDERSSON, ANDREAS | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| ANDERSSON, GUNNEL | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| ANDERSSON, MARGARETA | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 22 429,91 | 150 000,00 |
| ANDERSSON, RAYMOND | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| ANDERSSON, STELLAN | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 14 953,27 | 100 000,00 |
| ARVIDSSON, DAVID | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| BENGTSSON, MARIA | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 10 467,29 | 70 000,00 |
| BERNTSSON, INGEMAR | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| BERTRAM, MONICA | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| BJORKLUND, HELENA | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 11 962,62 | 80 000,00 |
| BJORKLUND, HÅKAN | Depå 635441 | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 17 943,93 | 120 000,00 |
| BJORKLUND, HÅKAN | Depå 642181 | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 14 953,27 | 100 000,00 |
| BRITT G HALLQVIST, STIFTELSE | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 59 813,08 | 400 000,00 |
| BRODIN, MAGNUS | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 14 953,27 | 100 000,00 |
| BRUNSTROM, ROLF | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 8 971,96 | 60 000,00 |
| BORJESSON, CARL-ERIK | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 29 906,54 | 200 000,00 |
| CARLSSON, ANETTE | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| CARLSSON, BENGT | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| CEDERQUIST, SOLBRITT | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| CEDERVALL, CATARINA | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 17 943,93 | 120 000,00 |
| CHRISTOFFERSEN, FLEMMING | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 22 429,91 | 150 000,00 |
| CONNECT GRAFISK PROD I GULLBRANDST | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 59 813,08 | 400 000,00 |
| COREMAS AB:S SÄRSKILDA PENSIONSST. | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 29 906,54 | 200 000,00 |
| DONER, ANN-MARI | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| EINARSSON, LARS | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 14 953,27 | 100 000,00 |
| EKDAHL, PIERRE | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| EKEBRO, MAJ-BRITT | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| EKHOLM LELLKY, INGA-LILL | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 14 953,27 | 100 000,00 |
| ELOFSSON, HENRIK | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| ELVERDAM, PETER | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 14 953,27 | 100 000,00 |
| ENGELBREKTSSON, JAN | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 29 906,54 | 200 000,00 |
| ENGSTROM, BRITT-LENA | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 35 887,85 | 240 000,00 |
| ERIKSSON, ANN-MARIE | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 22 429,91 | 150 000,00 |
| ERNGAARDS FASTIGHETSSERVICE AB | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 29 906,54 | 200 000,00 |
| EURENIUS, CLAES | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 14 953,27 | 100 000,00 |
| EUROTRADE PM AB | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 22 429,91 | 150 000,00 |
| EVANTH, MONA | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 14 953,27 | 100 000,00 |
| FALK, JAN | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 14 953,27 | 100 000,00 |
| FALU BAKERY AB | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 71 775,70 | 480 000,00 |
| FERNEBORG LARSSON, ANN-MARIE | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 14 953,27 | 100 000,00 |
| FOREGOLF | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| FORSGREN LOFVEN, CHRISTINA | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| FRIBERT, TORSTEN | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 14 953,27 | 100 000,00 |
| FRELKNER, STEFAN | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 11 962,62 | 80 000,00 |
| FREY, GREY | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| FRONBERG, MOGEN | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 14 953,27 | 100 000,00 |

| ame | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Nom volym SEK |
|---|---|---|---|---|---|---|
| UNNERVALD, MATHIAS | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 52 336,45 | 350 000,00 |
| USTAFSON, RALF | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 14 953,27 | 100 000,00 |
| USTAVSSON, URBAN | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| ALLIN, BO | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 29 906,54 | 200 000,00 |
| ALLIN, RODHE | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 14 953,27 | 100 000,00 |
| ANSSON, KJELL | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 29 906,54 | 200 000,00 |
| ANSSON, MARINA | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| EMGREN, ERIK | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| ILLBERG, ERIK | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 34 392,52 | 230 000,00 |
| JALMARSSON, IRENE | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 34 392,52 | 230 000,00 |
| OLMBERG, JOHAN | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 14 953,27 | 100 000,00 |
| OLST, INGA | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 29 906,54 | 200 000,00 |
| ÖÖK, MONA | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 8 971,96 | 60 000,00 |
| AKSSON, LENA | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| ANSSON, EIVOR | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 40 373,83 | 270 000,00 |
| ACOBSSON, GUNILLA | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 14 953,27 | 100 000,00 |
| OHANSSON, DAN | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 14 953,27 | 100 000,00 |
| OHANSSON, EVA | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 14 953,27 | 100 000,00 |
| OHANSSON, JAN-OLOF | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| OHANSSON, JÖRGEN | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 59 813,08 | 400 000,00 |
| OHANSSON, LARS OLOF | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 10 467,29 | 70 000,00 |
| OHANSSON, MARITA | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| OHANSSON, PETER | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| OHANSSON, SVEN ÅKE | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| OHNSSON, GÖRAN | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 29 906,54 | 200 000,00 |
| OHNSSON, INGRID | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 11 962,62 | 80 000,00 |
| OHNSSON, LARS | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| ONSSON, MAJBRITT | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| ONSSON, ROGER | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 14 953,27 | 100 000,00 |
| ARELD, MARIE-LOVISE | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| ARLIN, JAN | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| ARLSSON, KERSTIN | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 34 392,52 | 230 000,00 |
| ARLSSON, MARGARETA | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 11 962,62 | 80 000,00 |
| ESTRUP, MONIKA | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 29 906,54 | 200 000,00 |
| LANDER, KARIN | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 10 467,29 | 70 000,00 |
| JELLERUP, LENA | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 11 962,62 | 80 000,00 |
| LASSON, IDA | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 8 971,96 | 60 000,00 |
| LASSON, ÅSA | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 37 383,18 | 250 000,00 |
| NUTSSON, MARGARETA | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 14 953,27 | 100 000,00 |
| OUTHOOFD, LILIAN | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 10 467,29 | 70 000,00 |
| RATZ, AGNETA | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 14 953,27 | 100 000,00 |
| RISTIANSSON, LEIF | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| AGSTRÖM, ANDERS | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 22 429,91 | 150 000,00 |
| ALACH AB | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 8 971,96 | 60 000,00 |
| ANG, BENGT | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| ARSSON, ANETTE | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 10 467,29 | 70 000,00 |
| ARSSON, INGRID | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |

2 av 4

| ame | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Nom volym SEK |
|---|---|---|---|---|---|---|
| RSSON, LARS-OLOF | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 14 953,27 | 100 000,00 |
| SSAGARD, ANNA-KARIN | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 10 467,29 | 70 000,00 |
| ANDERSON, TOMMY | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| ONARDSSON, ULLA-BRITT | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 14 953,27 | 100 000,00 |
| VIN, BIRGITTA | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| LJEROTH, MONICA | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| NDEN, YVONNE | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 14 953,27 | 100 000,00 |
| STRUP, SYLVIA | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 14 953,27 | 100 000,00 |
| JUNG, CONNIE | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 10 467,29 | 70 000,00 |
| DIN, KAI | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 8 971,96 | 60 000,00 |
| OMMA BAY TECHNOLOGIES AB | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| NDBERG, MALIN | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 22 429,91 | 150 000,00 |
| NDELL, ROLAND | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| DFGREN, ANDREA | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 8 971,96 | 60 000,00 |
| DFGREN, BIRGITTE | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| ANNER, ANNA | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| ANNER, KARIN | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| ELANDER, EVALD | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 14 953,27 | 100 000,00 |
| ANSSON, INGEMAR | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 29 906,54 | 200 000,00 |
| ÖLLER, NILS | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| LSSON, BRITT-INGER | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 22 429,91 | 150 000,00 |
| OBEL, TORBJÖRN | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 29 906,54 | 200 000,00 |
| ORDEN, STAFFAN | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 29 906,54 | 200 000,00 |
| ORLIN, ANDERS | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 14 953,27 | 100 000,00 |
| LAUSSON, ANDERS | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| LOVSSON, INGEBORG | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| LSSON, BENGT-OLOF | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 29 906,54 | 200 000,00 |
| ALAND, MAGNUS | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| EDERSEN, PATRIK | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 14 953,27 | 100 000,00 |
| EHRSSON, SVEN | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 14 953,27 | 100 000,00 |
| ERSSON, EMELIE | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| ERSSON, GÖRAN | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 14 953,27 | 100 000,00 |
| ERSSON, JOHN | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 14 953,27 | 100 000,00 |
| ERSSON, OLLE | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 14 953,27 | 100 000,00 |
| ERSSON, TORSTEN | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 14 953,27 | 100 000,00 |
| ETERSSON, BIRGIT | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 14 953,27 | 100 000,00 |
| VARNSTRÖM, HÅKAN | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 10 467,29 | 70 000,00 |
| EXING, ANITA | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 10 467,29 | 70 000,00 |
| CHTER, ESTER MARIA | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 59 813,08 | 400 000,00 |
| ALUND, ANDREAS | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| ÖNNHOLM, INGER | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| ANDELIN, BARBRO | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| ANDELL, KURT | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 37 383,18 | 250 000,00 |
| CHMEISSER, JOAKIM | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 14 953,27 | 100 000,00 |
| CHOBERG, ULLA | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 44 859,81 | 300 000,00 |
| KOGMALM, ALF | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| KOGMALM, BERIT | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 10 467,29 | 70 000,00 |
| KOGMALM, MARTIN | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| PANGGÅRD, INGRID | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 29 906,54 | 200 000,00 |

3 av 4

| ame | Lehman Brothers Debtor | | Description of Security | ISIN | Blocking Number | Amount of claim ( in $USD as of 9/15/08) | Nom volym SEK |
|---|---|---|---|---|---|---|---|
| TANESA, AB | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 44 859,81 | 300 000,00 |
| TEGLAND, BENGT | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| TENETEG, INGEMAR | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 59 813,08 | 400 000,00 |
| TENSTROM, HENRIK | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| TERNE, EVA | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 29 906,54 | 200 000,00 |
| TROM, KERSTI | Namnbyte till Kilman | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| TROM, TOMMY | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| VANBERG, ANNA | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| VENSSON, ANNA | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 29 906,54 | 200 000,00 |
| VENSSON, CLAES | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 11 962,62 | 80 000,00 |
| VENSSON, KARIN | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| VENSSON, ROGER | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 11 962,62 | 80 000,00 |
| VENSSON, UNO | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| OREN, LARS | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 14 953,27 | 100 000,00 |
| ORENSSON, JOAKIM | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| ALJE, DANIEL | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| HYSELIUS, BIRGITTA | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 29 906,54 | 200 000,00 |
| HYSELIUS, RUNE | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| ITUSSON, BIRGER | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 44 859,81 | 300 000,00 |
| OLOMANOSKI, METODIJA | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 13 457,94 | 90 000,00 |
| ORSTENSSON, PER | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 11 962,62 | 80 000,00 |
| AERN, INGA-LILL | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| AHLQVIST, MAGNUS | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| AHLSTRÖM, NILS | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 14 953,27 | 100 000,00 |
| AHLSTRÖM, ULLA | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 14 953,27 | 100 000,00 |
| ALLIN, FREDRIK | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 11 962,62 | 80 000,00 |
| ARFVING, THOMAS | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| ESTER, BIBI | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 22 429,91 | 150 000,00 |
| IDESJO, UNO | Överfört till depå 736983 | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| IDHOLM, MONA | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 14 953,27 | 100 000,00 |
| ILHELMSON, BJÖRN | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| INDER, HENRIK | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 29 906,54 | 200 000,00 |
| INGSTRAND, PAULA | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 28 411,21 | 190 000,00 |
| INTZELL, OLA | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| NGVE, LARS | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 59 813,08 | 400 000,00 |
| HLEN, INGVAR | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 14 953,27 | 100 000,00 |
| KERBLOM, CLAES | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| KERBLOM, INGA-STINA | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 7 476,64 | 50 000,00 |
| KERBLOM, SVEN | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 19 439,25 | 130 000,00 |
| KESSON SJÖGREN, BIRGITTA | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 14 953,27 | 100 000,00 |
| RENMARK, JESSICA | | | Valutaobligation Tillväxtmarknader 1 | XS0277538681 | 6044627 | 14 953,27 | 100 000,00 |
| STLUND, KARIN | | | Valutaobligation Tillväxtmarknader 1 | | | | |
| otal transfer PoC till ACTA | | | | | | 3 460 186,92 | 23 140 000,00 |

4 av 4

Specification of Transferred Claims 2010-10-25.

| Name | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim in $USD as of 9/15/08 | Nom volym SEK |
|---|---|---|---|---|---|---|
| DAMSSON, BO | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 14 953,27 | 100 000,00 |
| DAMSSON, GUNNY | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 14 953,27 | 100 000,00 |
| GENSJO, FINN | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| GENSJO, KERSTIN | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 14 953,27 | 100 000,00 |
| GERHOLM, LARS | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| HLBERG, LARS | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| HLBERG, ULLA | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 28 411,21 | 190 000,00 |
| HNLUND, ISAK | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 19 439,25 | 130 000,00 |
| LBINSSON, KRISTIAN | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| LBO, ANDRES | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 14 953,27 | 100 000,00 |
| LGOTSSON, LISBETH | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 10 467,29 | 70 000,00 |
| LMER, GERD | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| ME SVENSKA AB | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 29 906,54 | 200 000,00 |
| NDERSSON, BIRGITTA | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| NDERSSON, BJÖRN | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 44 859,81 | 300 000,00 |
| NDERTSSON, LENNART | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 10 467,29 | 70 000,00 |
| NDERSSON, OVE | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 14 953,27 | 100 000,00 |
| NDREASSON, KENT | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 35 887,85 | 240 000,00 |
| RKITEKTGRUPPPEN I | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 14 953,27 | 100 000,00 |
| RNESSON, AGNETA | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| RVIDSSON, GERT-OVE | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| SENOV, PAVEL | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 10 467,29 | 70 000,00 |
| UGUSTSSON, PER | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| XELSSON, ELISABET | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 8 971,96 | 60 000,00 |
| XEN SCHUMACHER, ELISABETH | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| ARTHOLDSSON, NILS-ERIK | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| ENGTSSON, ANETTE | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 22 429,91 | 150 000,00 |
| ERGLUND, THOMAS | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| ERNERDAL, MARIA | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| JERNSTAD, OSTEN | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 89 719,63 | 600 000,00 |
| JARTUN, EVA | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 14 953,27 | 100 000,00 |
| JÖRFJALL, LISBETH | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 8 971,96 | 60 000,00 |
| LADH, ANSHELM | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 14 953,27 | 100 000,00 |
| ODIN, EIRA | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| ODIN, OLLE | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 14 953,27 | 100 000,00 |
| ORISSON PERNGARDEN, LISBETH | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 14 953,27 | 100 000,00 |
| RORSSON, LASSE | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 16 448,60 | 110 000,00 |
| URSTROM, MATHIAS | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| ORJESSON, KJELL | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 14 953,27 | 100 000,00 |
| ARLEN, MALIN | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| ARLEN, MARCUS | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| ARLEN, SOPHIE | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| LAUSEN FÖRVALTNINGS AB, C | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 22 429,91 | 150 000,00 |

| ame | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim in $USD as of 9/15/08 | Nom volym SEK |
|---|---|---|---|---|---|---|
| OLLIN, OVE | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| AHLBERG, ANN-MARIE | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| ANELIUS, JOACHIM | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 29 906,54 | 200 000,00 |
| UVANDER, LARS-GORAN | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 29 906,54 | 200 000,00 |
| KBERG, LISS | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| KELUND, MARTA | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 44 859,81 | 300 000,00 |
| LIASSON, ELIASSON | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 29 906,54 | 200 000,00 |
| LVIN, PER | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 44 859,81 | 300 000,00 |
| MANUELSSON, MARIA | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| NANDER, ARNOLD | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| NGSTROM, LILLEMOR | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| RNTOFT, MARINO | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 14 953,27 | 100 000,00 |
| RNTOFT, URBAN | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 14 953,27 | 100 000,00 |
| ORSSBERG, PER-ERIK | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 44 859,81 | 300 000,00 |
| REDIN, LARS | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 14 953,27 | 100 000,00 |
| RIDHOLM, HAKAN | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| YRK, STEN-AKE | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 14 953,27 | 100 000,00 |
| ELJER, ULF | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| NOSSPELIUS, ANNE CHARLOTTE | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 32 897,20 | 220 000,00 |
| RAM TIMANE, ANNA-LENA | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 8 971,96 | 60 000,00 |
| RANSTROM, MICHAEL | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| UNNARSSON, PETER | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 14 953,27 | 100 000,00 |
| USTAFSSON, BERITA | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 14 953,27 | 100 000,00 |
| USTAFSSON, GUNNAR | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 14 953,27 | 100 000,00 |
| USTAFSSON, ROS-MARIE | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| USTAVSSON, LEIF | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| OTENFELT, MAGNUS | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| AGE, CHRISTER | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| AKNERT, BJORN | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 8 971,96 | 60 000,00 |
| ANSSON, BENGT | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 17 943,93 | 120 000,00 |
| ANSSON, ULF | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 8 971,96 | 60 000,00 |
| ARRYSSON, ARNE | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 23 925,23 | 160 000,00 |
| ARRYSSON, GORAN | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| EDETOFT, JAN | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| ENNINGSON JANSSON, ASA | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 17 943,93 | 120 000,00 |
| ENRIKSSON, ROLAND | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 44 859,81 | 300 000,00 |
| ILMERSSON, ANITA | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 8 971,96 | 60 000,00 |
| JART&LUNGSJUKAS FORENING 1 | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| OLMBERG, ANN | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 44 859,81 | 300 000,00 |
| OLMSTROM, MONA | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 14 953,27 | 100 000,00 |
| ULTMARK, PER | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 44 859,81 | 300 000,00 |
| AKANSSON, SVEN | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| ARSTROM, SIV | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |

| ame | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim in $USD as of 9/15/08 | Nom volym SEK |
|---|---|---|---|---|---|---|
| OGLIN, TOMMY | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| KAUBY, MICHAEL | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| AKOBSSON, ANNA-LENA | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| AKOBSSON, LEIF | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 14 953,27 | 100 000,00 |
| ARL, LARS-GÖRAN | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| OGBY, AGNETA | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| OHANSSON, BENNY | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| OHANSSON, GERD | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 35 887,85 | 240 000,00 |
| OHANSSON, KJELL | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| OHANSSON, KJELL | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| OHANSSON, STIG OLOF | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| OHNSSON, EVA | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| ONSSON, JAN-ERIK | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| AGSELL, ANDERS | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| ARLEVI, LEIF | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| ONSSON, ERLAND | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 13 457,94 | 90 000,00 |
| ARLSSON, KERSTIN | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| ARLSSON, KJELL | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 13 457,94 | 90 000,00 |
| ARLSTROMS ROSELL, ELISABET | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 25 420,56 | 170 000,00 |
| FOON, GÖSTA | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 14 953,27 | 100 000,00 |
| ANS, MARIELLE | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 20 934,58 | 140 000,00 |
| ARSSON, GUN-BRITT | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 11 962,62 | 80 000,00 |
| ARSSON, MARTIN | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| ARSSON, STIG | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| ARSSON, WILHELM | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 37 383,18 | 250 000,00 |
| EANDERSON, MAGNUS | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| EIBFACHER, UWE | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 17 943,93 | 120 000,00 |
| ENHOFF, EVA | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 22 429,91 | 150 000,00 |
| ENHOFF, STIG | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 22 429,91 | 150 000,00 |
| ERUD, BARBRO | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| INDAHL, BERTIL | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 14 953,27 | 100 000,00 |
| INDAHL, MARIANNE | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| INDBERG, BO | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| INDBLOM SANDQVIST, KERSTIN | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 22 429,91 | 150 000,00 |
| INDEBERG, BENGT | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 37 383,18 | 250 000,00 |
| INDEBERG, MARGARETA | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 37 383,18 | 250 000,00 |
| INDSTRÖM, SVEN | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| ITZELL, TORBJÖRN | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 44 859,81 | 300 000,00 |
| UNDBERG, BRUNO | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 14 953,27 | 100 000,00 |
| UNDQVIST, GUNNAR | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 10 467,29 | 70 000,00 |
| UCKANDER, KERSTIN | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| OVSTRAND, PETER | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 14 953,27 | 100 000,00 |
| ABRI KONSULT AB | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 44 859,81 | 300 000,00 |

| ame | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim in $USD as of 9/15/08 | Nom volym SEK |
|---|---|---|---|---|---|---|
| AGNUSSON, EVEN | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| AHRSTROM, HANS | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 41 869,16 | 280 000,00 |
| ATS & BERT MÅLERI AB | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| ODEE, BIRGITTA | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 22 429,91 | 150 000,00 |
| ODEE, BO | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 22 429,91 | 150 000,00 |
| ONIE, ELIN | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| OREN, FRANK | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 19 439,25 | 130 000,00 |
| YRGARD, ROLAND | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 14 953,27 | 100 000,00 |
| ANSSON, LARS | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 14 953,27 | 100 000,00 |
| ARTENSSON, ANNA | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 10 467,29 | 70 000,00 |
| ERAFORS, ANNETTE | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| ERAFORS, CLARA | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| KOLIC, SANJA | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 14 953,27 | 100 000,00 |
| ILSSON, ELIN | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 10 467,29 | 70 000,00 |
| ILSSON, GITT | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 19 439,25 | 130 000,00 |
| ILSSON, JAN-OLOF | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 134 579,44 | 900 000,00 |
| ILSSON, LINDA | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| ILSSON, SVEN | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| ILSSON, ULF | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| ORDEN, JOAR | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 44 859,81 | 300 000,00 |
| ORLANDER, OLA | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 8 971,96 | 60 000,00 |
| ORRMAN, JOHN | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| HLSEN, CARINA | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 10 467,29 | 70 000,00 |
| ILSSON, ANNA-GRETA | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 14 953,27 | 100 000,00 |
| LSSON, JAN-ERIK BERTIL | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| ILSSON, MARGARETA | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| TTOSSON, MONA | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| AULSON, INGVAR | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 22 429,91 | 150 000,00 |
| ERSSON, KJELL | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 97 196,26 | 650 000,00 |
| ERSSON, OLA | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| ERSSON, ÅSA | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 14 953,27 | 100 000,00 |
| OPPIUS, LINA | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 29 906,54 | 200 000,00 |
| EHN, ANDERS | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| IGNELL-ZANDER TEXT&BILD AB | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 29 906,54 | 200 000,00 |
| ROSEN, EMILIE | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| AHLIN, GERD | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 14 953,27 | 100 000,00 |
| ANDAHL, KERSTIN | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 14 953,27 | 100 000,00 |
| ANDBERG, BENGT | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 26 915,89 | 180 000,00 |
| ANDGREN, BERNT GORAN | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 11 962,62 | 80 000,00 |
| CHOUG, CHRISTINA | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| JOGREN, CHRISTINA | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| JOGREN, NILS-OLOF | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 14 953,27 | 100 000,00 |
| JOHOLM, CATARINA | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 50 841,12 | 340 000,00 |

| ame | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim in $USD as of 9/15/08) | Nom volym SEK |
|---|---|---|---|---|---|---|
| JOSTROM, JAN AKE | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 14 953,27 | 100 000,00 |
| NABLA AB | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 74 766,36 | 500 000,00 |
| TAREFELDT, ULF | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 14 953,27 | 100 000,00 |
| TENBERG, INGVOR | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 52 336,45 | 350 000,00 |
| TRANDH, LEIF | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 44 859,81 | 300 000,00 |
| TROMBLAD, MATS | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 22 429,91 | 150 000,00 |
| TALBERG, JAN-OLOV | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 14 953,27 | 100 000,00 |
| UNDBERG, JOHNNY | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 14 953,27 | 100 000,00 |
| VANBERG, INGER | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 14 953,27 | 100 000,00 |
| VANTESSON, PER | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 8 971,96 | 60 000,00 |
| VEDNER, FREDRIK | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 10 467,29 | 70 000,00 |
| VENSSON, INGER | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 14 953,27 | 100 000,00 |
| VENSSON, ULRIK | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| IDESTAM, BARBRO | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 14 953,27 | 100 000,00 |
| ILLBERG, LEIF | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 29 906,54 | 200 000,00 |
| ORDENLID, ANITA | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 14 953,27 | 100 000,00 |
| ORVALDSSON, KENNETH | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 14 953,27 | 100 000,00 |
| YDEN, TOMMY | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 14 953,27 | 100 000,00 |
| ORN, LEIF | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| AHLKVIST, ULF | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 13 457,94 | 90 000,00 |
| ALL, TOMMY | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 37 383,18 | 250 000,00 |
| ENNBERG, MARIE | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 14 953,27 | 100 000,00 |
| ENNERBERG, BJÖRN | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 14 953,27 | 100 000,00 |
| IHLBORG, INGVAR | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 14 953,27 | 100 000,00 |
| IKTOREN, ERIK | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 14 953,27 | 100 000,00 |
| ILLIAMSSON, JOHN-ERIK | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 22 429,91 | 150 000,00 |
| INDSZUS, HELMUTH | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 22 429,91 | 150 000,00 |
| INGREN, KERSTIN | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| INNBERG, EVERT | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| INNBERG, INGRID | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| ITTGREN, BENGT | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 14 953,27 | 100 000,00 |
| ON FREYTAG-LORINGHOVEN, | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 28 411,21 | 190 000,00 |
| VASTMAN, LARS | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| KESSON, LENA | | Valutaobligation Tillväxtmarknader 2 | XS0282145969 | 6044546 | 7 476,64 | 50 000,00 |
| otal transfer PoC till ACTA | | | | | 3 563 364,49 | 23 830 000,00 |

5 av 5

Specification of Transferred Claims 2010-10-25.

| ame | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim ( in $USD as of 9/15/08) | Pantsatt volym/lån |
|---|---|---|---|---|---|---|
| BDGN, BIRGITTA | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 14 953,27 | 100 000,00 |
| GRELL, EVA | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 8 971,96 | 60 000,00 |
| LTMARKER, OLE | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 8 971,96 | 60 000,00 |
| NDERSSON, BIRGITTA | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 14 953,27 | 100 000,00 |
| NDERSSON, CARL AXEL | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 14 953,27 | 100 000,00 |
| NGSELIUS, LENNART | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 7 476,64 | 50 000,00 |
| ENGTSSON, MONICA | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 14 953,27 | 100 000,00 |
| ENROTH, LENA | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 7 476,64 | 50 000,00 |
| ERGSTAF, STEFAN | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 7 476,64 | 50 000,00 |
| ERNSTRÖM, INGRID | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 26 915,89 | 180 000,00 |
| ERNTSSON, EVA | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 14 953,27 | 100 000,00 |
| ERNVETTER, MATHIAS | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 7 476,64 | 50 000,00 |
| LOM, GÖRAN | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 22 429,91 | 150 000,00 |
| OGLIN, MATHIAS | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 7 476,64 | 50 000,00 |
| ONDESSON, ÅSA | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 7 476,64 | 50 000,00 |
| ORG, JAN-OLOF | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 32 897,20 | 220 000,00 |
| ORGLIN, JOHAN | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 7 476,64 | 50 000,00 |
| RANDSTRÖM, ANN MARIE | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 7 476,64 | 50 000,00 |
| AHRNER, CHARLOTTE | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 7 476,64 | 50 000,00 |
| ARLSSON, LISELOTTE | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 7 476,64 | 50 000,00 |
| ASSELBRANT, KERSTIN | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 7 476,64 | 50 000,00 |
| RONBERG, MAJ-BRITT | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 10 467,29 | 70 000,00 |
| AVIDSSON, ANNA | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 7 476,64 | 50 000,00 |
| LIASSON, JAN | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 10 467,29 | 70 000,00 |
| NGDAHL, BERTIL | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 22 429,91 | 150 000,00 |
| NGLUND, LARS | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 14 953,27 | 100 000,00 |
| NOCSSON, ANNA | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 149 532,71 | 1 000 000,00 |
| RIKSON, ANDERS | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 44 859,81 | 300 000,00 |
| RIKSSON, ULLA BRITT | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 16 448,60 | 110 000,00 |
| RIXON, NILS ERIK | 725879. Felaktigt intagt på | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 10 467,29 | 70 000,00 |
| RIBERG KARLSSON, MARTA | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 7 476,64 | 50 000,00 |
| ALLMAR, ANNIKA | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 14 953,27 | 100 000,00 |
| EOPRO AB | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 14 953,27 | 100 000,00 |
| USTAFSSON, TOMMY | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 14 953,27 | 100 000,00 |
| AVNER, CHRISTINA | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 29 906,54 | 200 000,00 |
| EDIN, ULLA | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 82 242,99 | 550 000,00 |
| IRVONEN, CHRISTA | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 14 953,27 | 100 000,00 |
| OLMQVIST, MATS | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 7 476,64 | 50 000,00 |
| OMANN-BRUZELIUS, LISBETH | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 14 953,27 | 100 000,00 |
| ULTEBERG, OLLE | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 7 476,64 | 50 000,00 |
| YLANDER ERICSSON, EVA | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 11 962,62 | 80 000,00 |
| YLDETOFT, RIGMOR | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 14 953,27 | 100 000,00 |
| JL AB | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 7 476,64 | 50 000,00 |
| ANSON, SOLVEIG | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | | |

1 av 3

| ame | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volym/lån |
|---|---|---|---|---|---|---|
| JHANSSON, CARL-ERIC | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 35 887,65 | 240 000,00 |
| JHANSSON, ING-BRITT | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 10 467,29 | 70 000,00 |
| JHANSSON, KJELL | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 7 476,64 | 50 000,00 |
| JHANSSON, MATS | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 8 971,96 | 60 000,00 |
| JHANSSON, SIVE | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 7 476,64 | 50 000,00 |
| JHNSSON, SVEN | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 7 476,64 | 50 000,00 |
| JNSSON, MADELEINE | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 7 476,64 | 50 000,00 |
| JTZELER, BERT | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 29 906,54 | 200 000,00 |
| ARLSSON, KARL-AKE | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 29 906,54 | 200 000,00 |
| ARLSSON, MATS | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 7 476,64 | 50 000,00 |
| ARLSSON, MONICA | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 10 467,29 | 70 000,00 |
| ARLSSON, ROBERT | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 8 971,96 | 60 000,00 |
| ARLSSON, STEFAN | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 7 476,64 | 50 000,00 |
| ERSTIN ELANDERS DOCKSTUDIO AB | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 44 859,81 | 300 000,00 |
| AGERSTROM, SVEN | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 14 953,27 | 100 000,00 |
| ARSSON, CHARLIE | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 22 429,91 | 150 000,00 |
| ARSSON, FOLKE | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 14 953,27 | 100 000,00 |
| ARSSON, KERSTIN | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 44 859,81 | 300 000,00 |
| ASSON, JOHAN | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 13 457,94 | 90 000,00 |
| ND, ARTO | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 22 429,91 | 150 000,00 |
| NDHOLM, ANITA | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 22 429,91 | 150 000,00 |
| OMBARDI, ASA | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 14 953,27 | 100 000,00 |
| AGNUSSON, JAN-AKE | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 7 476,64 | 50 000,00 |
| ATTSSON, GUNNAR | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 7 476,64 | 50 000,00 |
| ATTSSON, KERSTIN | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 14 953,27 | 100 000,00 |
| EDIA MOBILITY | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 299 065,42 | 2 000 000,00 |
| ERRICK, DANIEL | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 7 476,64 | 50 000,00 |
| ARTENSON, INGER | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 11 962,62 | 80 000,00 |
| EILANDS, JESSICA | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 11 962,62 | 80 000,00 |
| CKLASSON WOLF, MARIE | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 7 476,64 | 50 000,00 |
| LSSON, MARIE | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 7 476,64 | 50 000,00 |
| ORDBERG, JENS | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 14 953,27 | 100 000,00 |
| LSSON, BJORN | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 14 953,27 | 100 000,00 |
| LSSON, HANS | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 14 953,27 | 100 000,00 |
| LSSON, MARIA | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 89 719,63 | 600 000,00 |
| RMELIUS, DANIEL | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 22 429,91 | 150 000,00 |
| TTERSTROM, LEIF | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 8 971,96 | 60 000,00 |
| VIK, MAGNUS | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 7 476,64 | 50 000,00 |
| ALM, GOSTA | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 10 467,29 | 70 000,00 |
| ERSSON HEJLL, MARIA | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 7 476,64 | 50 000,00 |
| ERSSON LIDGREN, CAMILLA | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 7 476,64 | 50 000,00 |
| ERSSON, ANN-CHRISTIN | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 14 953,27 | 100 000,00 |
| ERSSON, JOAKIM | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 7 476,64 | 50 000,00 |
| ETERSSON, VALTER | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 29 906,54 | 200 000,00 |
| CKERING INTERFACES AB | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 44 859,81 | 300 000,00 |
| ADIO SKOG AB | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 8 971,96 | 60 000,00 |
| OMSON, ULRIKA | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 14 953,27 | 100 000,00 |
| OJNERT, JEANETTE | | | | | | |

2 av 3

| ame | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Pantsatt volymlån |
|---|---|---|---|---|---|---|
| ANDER, EIVOR | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 7 476,64 | 50 000,00 |
| EVERINSSON, BERNT | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 14 953,27 | 100 000,00 |
| KOLARKITEKTEN I VÄST AB | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 14 953,27 | 100 000,00 |
| KOOG, GULLMAJ | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 28 411,21 | 190 000,00 |
| PJERN, BRITTA | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 14 953,27 | 100 000,00 |
| TANSGÅRD, KARIN | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 29 906,54 | 200 000,00 |
| TC:I LINKÖPING AB | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 44 859,81 | 300 000,00 |
| TROMBERG, ANNELIE | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 14 953,27 | 100 000,00 |
| LINDSBACKEN AB | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 29 906,54 | 200 000,00 |
| VANSTRÖM, PAR | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 29 906,54 | 200 000,00 |
| VEDBERG, GLENN | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 10 467,29 | 70 000,00 |
| VENSSON, CHRISTER | 576876 | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 10 467,29 | 70 000,00 |
| VENSSON, EGON | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 14 953,27 | 100 000,00 |
| VENSSON, KRISTER | 452151 | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 14 953,27 | 100 000,00 |
| WARDH LANDEN, BIRGITTA | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 14 953,27 | 100 000,00 |
| ODER, MARIANNE | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 7 476,64 | 50 000,00 |
| ENGEMARK, ULF | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 35 887,85 | 240 000,00 |
| HURESSON, OVE | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 14 953,27 | 100 000,00 |
| OPAN, GINA | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 14 953,27 | 100 000,00 |
| ORNEGÅRD, ANNE-MARIE | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 22 429,91 | 150 000,00 |
| ROPP, JOHAN | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 7 476,64 | 50 000,00 |
| ÖRNQUIST, ELS-MARI | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 7 476,64 | 50 000,00 |
| ULFSPARRE, ANNA CHRISTINA | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 14 953,27 | 100 000,00 |
| AHLBERG, KENT | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 14 953,27 | 100 000,00 |
| HELLANDER, TERESIA | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 8 971,96 | 60 000,00 |
| ENDELSTRAND, ÖSTEN | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 7 476,64 | 50 000,00 |
| ESTLUND, PATRIC | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 14 953,27 | 100 000,00 |
| WINBERG, GERT | | Valutaobligation Tillväxtmarknader 3 | XS0289028085 | 6044575 | 7 476,64 | 50 000,00 |
| otal transfer PoC till ACTA | | | | | 2 413 457,94 | 16 140 000,00 |

3 av 3

Specification of Transferred Claims 2010-10-25.

| ame | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Nom volym SEK |
|---|---|---|---|---|---|---|
| CTA ASSET MANAGEMENT ASA | Vi tror denna tillhör | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| HLM, MIKAEL | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| NDERSSON LANDELIUS, THOMAS | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| NDERSSON, FREDRIK | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| NDERSSON, IDA | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| NDERSSON, OVE | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 28 411,21 | 190 000,00 |
| NDERSSON, PETRA | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| NDREASSON, ELLA | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 8 971,96 | 60 000,00 |
| NDREN, JONAS | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| NGSELIUS, IRENE | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| RESKOUG TEJLER, MARIA | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| XLER, KAISA | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| XLER, KARL | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| ARTA LARSEN, MONIKA | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 8 971,96 | 60 000,00 |
| ERGSTAF, ULLA | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| ERNVETTER, ANNE-CHARLOTTE | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 14 953,27 | 100 000,00 |
| LOM, HAKAN | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 13 457,94 | 90 000,00 |
| LOMQVIST, SVEN-OLOF | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| RANDER, BJORN | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| REWALD, JOHAN | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 14 953,27 | 100 000,00 |
| YBACK, PER OLA | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 29 906,54 | 200 000,00 |
| ALMEREJORK, MATS | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| ARLENAS, BRITT-MARIE | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| ARSATER, MARIE | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| HRISTENSEN, ELISABETH | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| LIASSON, MAGNUS | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| NGSTROM, ANN-SOFIE | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| RIKSSON, MAJ BRITT | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 8 971,96 | 60 000,00 |
| RIKSSON, MARIA | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 14 953,27 | 100 000,00 |
| OGELANDER SJOSTRAND, YVONNE | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 10 467,29 | 70 000,00 |
| RITIOF, MARINA | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 14 953,27 | 100 000,00 |
| ASSBERG, ROLAND | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| ILEUS, PER | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 44 859,81 | 300 000,00 |
| OENTORP, ANN-MARI | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 14 953,27 | 100 000,00 |
| RAFISKA FACKFORENINGEN, SMALAND | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| UNNEMO, SIV | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| USTAFSSON, INGER | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 11 962,62 | 80 000,00 |
| USTAFSSON, MARCUS | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| USTAVSSON, GOTE | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 14 953,27 | 100 000,00 |
| ALL, BRITT-MARIE | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 14 953,27 | 100 000,00 |
| ELLQVIST, KJELL | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 8 971,96 | 60 000,00 |
| ENNINGSSON, ASTRID | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 10 467,29 | 70 000,00 |
| OLMGREN, CHRISTER | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 11 962,62 | 80 000,00 |
| OLMGREN, JAN | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 74 766,36 | 500 000,00 |
| OLMSTROM, LEIF | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |

1 av 3

| ame | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Nom volym SEK |
|---|---|---|---|---|---|---|
| UNT, REBECKA | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 19 439,25 | 130 000,00 |
| OJMAN, ANN-MARIE | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| , FORSSELL PSYKOTERAPI & HANDL AB | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| AKOBSSON, GETRUD | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 13 457,94 | 90 000,00 |
| OHANSSON, BJÖRN | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 44 859,81 | 300 000,00 |
| OHANSSON, MARGOT | 300 000 Gåva till maken pers. nr 3 | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 89 719,63 | 600 000,00 |
| OHNSON, MARIA | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| OWERIN, BO | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| ARLSSON, BÖRJE | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 10 467,29 | 70 000,00 |
| ARLSSON, TOMMY | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| ATARIA, KATARIA | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 14 953,27 | 100 000,00 |
| RYLANDER, CHARLES | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 14 953,27 | 100 000,00 |
| RYLANDER, SIV | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 29 906,54 | 200 000,00 |
| AGER, MARGARETHA | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 14 953,27 | 100 000,00 |
| ANDEN, ROLF | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| ARSSON, BO | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| ARSSON, INGER | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| ARSSON, KERSTIN | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| ERUD, BARBRO | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| IDHOLM, ANDREAS | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| IDHOLM, JAN | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 8 971,96 | 60 000,00 |
| IDHOLM, PER | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 11 962,62 | 80 000,00 |
| IND, KRISTOFFER | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 13 457,94 | 90 000,00 |
| IND, LI | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 17 943,93 | 120 000,00 |
| IND, TESS | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 17 943,93 | 120 000,00 |
| INDAU, MARIE | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| INDBERG, BENGT | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| INDE, ANITA | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 22 429,91 | 150 000,00 |
| IS DATA MPS-GRUPPEN AB | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| OMBARDI, ÅSA | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| UND, TORI | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| UNDAHL, MARIANNE | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 20 934,58 | 140 000,00 |
| OFGREN, BIRGITTE | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 44 859,81 | 300 000,00 |
| OFGREN, ERIK | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 44 859,81 | 300 000,00 |
| ANHOLM, STINA | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| ILSSON, BO | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 14 953,27 | 100 000,00 |
| ILSSON, LARS | 466441 | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 10 467,29 | 70 000,00 |
| ILSSON, LARS | 572891 | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| ORDBERG, KURT | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 14 953,27 | 100 000,00 |
| OREUS, JONAS | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 10 467,29 | 70 000,00 |
| ORDEN DAVIDSSON, ULLA | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 14 953,27 | 100 000,00 |
| NYLIND, BJÖRN | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 14 953,27 | 100 000,00 |
| ORBECK, THORVALD | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| OLOFSSON, BIRGITTA | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| OLSSON, JAN | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 43 364,49 | 290 000,00 |

| ame | Lehman Brothers Debtor | Description of Security | ISIN | Blocking Number | Amount of claim (in $USD as of 9/15/08) | Nom volym SEK |
|---|---|---|---|---|---|---|
| LSSON, JAN-OLOF | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 14 953,27 | 100 000,00 |
| LSSON, OLOF | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 29 906,54 | 200 000,00 |
| LSSON, ULF | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| EHRSON, ANDERS | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 13 457,94 | 90 000,00 |
| ERSSON, INGEGÄRD | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| ERSSON, JAN | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| ERSSON, MIKAEL | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 14 953,27 | 100 000,00 |
| ETTERSSON, GEORG | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 14 953,27 | 100 000,00 |
| ETTERSSON, KRISTIN | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| WILLBERG, LILLI - ANN | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 8 971,96 | 60 000,00 |
| WILLBERG, SYLVE | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 8 971,96 | 60 000,00 |
| ASMUSSON, BO | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 14 953,27 | 100 000,00 |
| EFFBORN, INGRID | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 14 953,27 | 100 000,00 |
| NGELS, TOREBJÖRN | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| NGHAGEN, INGRID | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| OSEN, STEFAN | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| CHONFELD, MARGARETA | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 303 551,40 | 2 030 000,00 |
| ELLMAN, LARS-OLOF | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 14 953,27 | 100 000,00 |
| ERKITJIS, MIHAIL | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| JOSTRAND, DAVID | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 10 467,29 | 70 000,00 |
| JOSTRÖM, MAUD | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| ROGLUND, FREDRIK | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 29 906,54 | 200 000,00 |
| ROGMALM, EMMA | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| ROGMALM, JOHAN | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| TREAMLINE SWEDEN AB | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 37 383,18 | 250 000,00 |
| WENSON, HENRIK | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| VENSSON, BARBRO | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| VENSSON, BENGT OLOF STURE | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 157 009,35 | 1 050 000,00 |
| VARD OCH SÖNER TRYCKERI, FÖRS AB | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 20 934,58 | 140 000,00 |
| ÖNNERSTEDT, JOHAN | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 14 953,27 | 100 000,00 |
| AGESSON, MONA | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 10 467,29 | 70 000,00 |
| ORNELL, ANNA | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 19 439,25 | 130 000,00 |
| ORNELL, KERSTIN | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 37 383,18 | 250 000,00 |
| UFVESSON, BENGT INGMAR | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| VEGELE FÖRVALTNINGS AB | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| VICKBERG, MADELEINE | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 44 859,81 | 300 000,00 |
| VIKANDER, IDA | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | 6044579 | 7 476,64 | 50 000,00 |
| HMAN, BERNT | | Valutaobligation Tillväxtmarknader 4 | XS0292822771 | | | |
| otal transfer PoC till ACTA | | | | | 2 257 943,93 | 15 100 000,00 |

3 av 3