UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------------x
In re                                                    :    **Chapter 11 Case No.**
                                                         :
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,    :    **08-13555 (JMP)**
                                                         :
                                  **Debtors.**    :    **(Jointly Administered)**
---------------------------------------------------------------------x

## ORDER GRANTING DEBTORS'
## SEVENTY-FOURTH OMNIBUS OBJECTION TO CLAIMS
## (TO RECLASSIFY PROOFS OF CLAIM AS EQUITY)

Upon the seventy-fourth omnibus objection to claims, dated December 8, 2010

(the "Seventy-Fourth Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings Inc. and its

affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession

(collectively, the "Debtors"), in accordance with Rule 3007(d) of the Federal Rules of

Bankruptcy Procedure and this Court's order approving procedures for the filing of omnibus

objections to proofs of claim [Docket No. 6664], seeking to reclassify Stock Claims as equity

interests, all as more fully described in the Seventy-Fourth Omnibus Objection to Claims; and

due and proper notice of the Seventy-Fourth Omnibus Objection to Claims having been provided

to: (i) each claimant listed on Exhibit A attached thereto; (ii) the U.S. Trustee; (iii) the attorneys

for the Creditors' Committee; (iv) the Securities and Exchange Commission; (v) the Internal

Revenue Service; and (vi) the United States Attorney for the Southern District of New York, and

(vii) all other parties entitled to notice in accordance with the procedures set forth in the second

amended order entered on June 17, 2010 governing case management and administrative

procedures for these cases [Docket No. 9635]; and it appearing that no other or further notice

need be provided; and a hearing having been held on the Seventy-Fourth Omnibus Objection to

---
[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' Seventy-Fourth Omnibus Objection to Claims.

Claims on  January 20, 2011; and the Court having found and determined that the relief sought in

the Seventy-Fourth Omnibus Objection to Claims is in the best interests of the Debtors, their

estates, creditors, and all parties in interest and that the legal and factual bases set forth in the

Seventy-Fourth Omnibus Objection to Claims establish just cause for the relief granted herein;

and after due deliberation and sufficient cause appearing therefore, it is

       ORDERED that the relief requested in the Seventy-Fourth Omnibus Objection to

Claims is granted to the extent provided herein; and it is further

       ORDERED that, pursuant to sections 502(b) and 510(b) of the Bankruptcy Code,

the Stock Claims listed on Exhibit 1 annexed hereto are hereby reclassified as equity interests;

and it is further

       ORDERED that the Debtors have adjourned to March 3, 2011 (or as may be

further adjourned by the Debtors) the Seventy-Fourth Omnibus Objection to Claims with respect

to the claims listed on Exhibit 2 annexed hereto; and it is further

       ORDERED that the Debtors' Court-appointed claims agent is authorized to

modify the claims register to reflect this order; and it is further

       ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: New York, New York
      January 20, 2011

                        *s/ James M. Peck*
                        UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT 1

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 1 | ABBOTT, MENIVA A<br>5902 MYAKKA COURT<br>RALIEGH, NC 27616 | | 08/10/2009 | 7807 | Undetermined |
| 2 | ABLE ELECTRIC, INC.<br>567 KANOELEHUA AVENUE<br>HILO, HI 96720-4561 | | 09/04/2009 | 10435 | $26,163.22 |
| 3 | ACKERMAN, JOHN C.<br>CGM IRA CUSTODIAN<br>2100 PETERBOROUGH LANE<br>CHARLOTTE, NC 28270-9749 | | 09/10/2009 | 11155 | $25,000.00 |
| 4 | ADAMS FAMILY INSURANCE TRUST<br>4705 LOUISE AVE<br>ENCINO, CA 913163926 | 08-13555 (JMP) | 07/17/2009 | 5559 | $100,000.00 |
| 5 | ADLER, ANDREW J. MD<br>43 SOUTH DR.<br>GREAT NECK, NY 11021 | | 08/13/2009 | 8238 | $48,920.00 |
| 6 | AI, SUN DIANA XIAOXIN<br>C/O EDRIC TSIM<br>BARCLAYS BANK, 43F CITIBANK TOWER<br>3 GARDEN ROAD, CENTRAL<br>,<br>HONG KONG | 08-13555 (JMP) | 09/28/2009 | 35093 | $200,000.00 |
| 7 | ALASKA PERMANENT CAPITAL MGMT<br>A/C CITY & BOROUGH OF JUNEAU<br>900 W. 5TH AVE STE 601<br>ANCHORAGE, AK 99501-2044 | 08-13555 (JMP) | 09/17/2009 | 15238 | $85,000.00 |
| 8 | ALBERT V OXTAL TRUST, FBO<br>ALBERT V OXAL TTEE<br>U/A/D 06/21/04<br>8605 BRAXTON DR<br>HUDSON, FL 34667-6990 | | 10/08/2009 | 37049 | $30,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 9 | ALBERT, FLORENCE<br>12 W. 72ND ST. APT 6L<br>NEW YORK, NY 10023 | | 07/31/2009 | 6803 | $10,000.00 |
| 10 | ALBROW, RICHARD J. AND SUSAN M.<br>NEW BARN CLOSE<br>BARTLOW ROAD<br>HADSTOCK<br>CAMBRIDGE, CB21 4PF<br>UNITED KINGDOM | 08-13555 (JMP) | 09/17/2009 | 15398 | $50,000.00 |
| 11 | ALLI, DEAN AND PAULETTE<br>2208 ELIZABETH WAY<br>DUNEDIN, FL 34698 | | 09/21/2009 | 25500 | $99,760.00 |
| 12 | ALTHAUS, SEAN - IRA<br>C/O BEDELL INVESTMENT COUNSELLING, LLC<br>200 PRINGLE AVENUE, SUITE 450<br>WALNUT CREEK, CA 94596 | | 09/21/2009 | 22735 | $25,000.00* |
| 13 | ALVARADO, M. CAROL<br>2922 WALKER LEE DR.<br>ROSSMOOR, CA 90720 | | 08/10/2009 | 7798 | Undetermined |
| 14 | AMODEO, MARIA<br>1585 OVERHILL STREET<br>YORKTOWN HEIGHTS, NY 10598 | | 09/17/2009 | 15554 | $10,000.00 |
| 15 | AMODEO, RICHARD & MARIA<br>1585 OVERHILL STREET<br>YORKTOWN HEIGHTS, NY 10598 | | 09/17/2009 | 15424 | $10,000.00 |
| 16 | ANDRE, RICHARD J<br>44 BAY VIEW AVE<br>EAST HAMPTON, NY 11937-4842 | | 09/18/2009 | 18941 | Undetermined |
| 17 | ANNMARIE ADVISORY GROUP INC.<br>C/O MARY CRUZ ZUNIGA<br>P.O. BOX 1766-1000<br>SAN JOSE,<br>COSTA RICA | 08-13555 (JMP) | 09/22/2009 | 31313 | $113,625.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 18 | AOKI, FRANCIS Y.<br>UBS FINANCIAL SERVICS, IRA CUST<br>JR-06164-KK<br>733 BISHOP ST., 16TH FLOOR<br>HONOLULU, HI 96813 | | 09/08/2009 | 10608 | $10,000.00 |
| 19 | AZIF, DAVID & SUZANNE<br>TTEES TRUST<br>196 N.W. 114 LANE<br>CORAL SPRINGS, FL 33071 | 08-13555 (JMP) | 12/22/2008 | 1412 | $4,493.00 |
| 20 | BANK OF AMERICA PENSION PLAN<br>C/O MAUREEN OCAMPO, CFA<br>CHEIF COMPLIANCE OFFICER<br>CAMDEN ASSET MANAGEMENT, LP<br>2049 CENTURY PARK EAST, SUITE 330<br>LOS ANGELES, CA 90067 | 08-13555 (JMP) | 09/21/2009 | 26184 | $294,090.00 |
| 21 | BARR, JANET J.<br>205 E. HATHAWAY LN<br>HAVERTOWN, PA 19083 | 08-13905 (JMP) | 08/24/2009 | 9155 | $49,989.25 |
| 22 | BASILE, ALFRED<br>28 DOWNING HILL LANE<br>COLTS NECK, NJ 07722 | | 08/12/2009 | 8059 | $10,000.00 |
| 23 | BASILE, JEAN L.<br>PO BOX 4203<br>ELWYN, PA 19063-7203 | | 08/28/2009 | 9730 | Undetermined |
| 24 | BATCHLER, BERNADETTE L.<br>FMT CO CUST IRA<br>4783 BLOSSOM DR.<br>DELRAY BEACH, FL 33445 | 08-13555 (JMP) | 08/19/2009 | 8708 | $5,000.00* |
| 25 | BATCHLER, WILLIAM R.<br>FMT CO CUST IRA<br>4783 BLOSSOM DR.<br>DELRAY BEACH, FL 33445 | 08-13555 (JMP) | 08/19/2009 | 8709 | $5,000.00* |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 26 | BATHURST, ROBERT K.<br>1847 BOUGH AVE # C<br>CLEARWATER, FL 33760 | 08-13555 (JMP) | 09/17/2009 | 15687 | $5,000.00 |
| 27 | BELLER, CYNTHIA HERNREICH<br>5550 SPRING VALLEY ROAD D-21<br>DALLAS, TX 75254 | | 08/14/2009 | 8342 | $487,122.00 |
| 28 | BEN-JOSEPH, GALIT<br>178 EAST 80TH STREET<br>APT 9A<br>NEW YORK, NY 10075 | | 09/18/2009 | 16177 | $3,002.00 |
| 29 | BENJAMIN, SUSAN J.<br>388 BEECH ST<br>HIGHLAND PARK, IL 60035 | | 08/24/2009 | 9040 | $19,868.00 |
| 30 | BENZMILLER LIVING TRUST<br>U/A DTD 10/9/02<br>PHILLIP BENZMILLER, TRUSTEE<br>112 MURIEFIELD DRIVE<br>MANKATO, MN 56001 | | 08/14/2009 | 8302 | $5,304.00 |
| 31 | BERGER, JACK<br>3610 YACHT CLUB DR<br>APT 915<br>MIAMI, FL 33180 | 08-13555 (JMP) | 07/27/2009 | 6344 | $10,000.00 |
| 32 | BERGER, PAUL<br>302 FOX CHAPEL RD<br>APT 605<br>PITTSBURGH, PA 15238 | | 07/27/2009 | 6240 | $20,000.00 |
| 33 | BERLACK 2001 FAMILY TRUST<br>FREDERICK L. AND BARBARA M. BERLACK<br>1427 BELMONT PARK ROAD<br>OCEANSIDE, CA 92057 | 08-13555 (JMP) | 05/11/2009 | 4250 | $27,500.00 |
| 34 | BERNSTEIN, CAROL I.<br>2532 WICKFIELD COURT<br>ORCHARD LAKE, MI 48323-3267 | 08-13555 (JMP) | 08/10/2009 | 7826 | $30,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 35 | BERSHAD, JACK<br>IRA FBO DB SECURITIES INC, CUSTODIAN<br>227 SOUTH, 6TH STREET<br>PHILADELPHIA, PA 19106 | 08-13555 (JMP) | 09/17/2009 | 15582 | $50,000.00 |
| 36 | BIALY, PATRICK<br>1492 SW 97 LANE<br>DAVIE, FL 33324 | | 11/23/2009 | 65706 | Undetermined |
| 37 | BICKMAN, ANITA<br>302 BLACKHEATH ROAD<br>LIDO BEACH, NY 11561 | | 09/16/2009 | 13402 | $25,000.00 |
| 38 | BILELLA, DOMINICK J. & MARIE P.<br>17 BOSTON POST RD.<br>EAST BRUNSWICK, NJ 08816 | 08-13555 (JMP) | 04/02/2009 | 3656 | $100,000.00 |
| 39 | BLOOM, TED A. & LAWRENCE JTTEN<br>C/O BEDELL INVESTMENT COUNSELLING, LLC<br>200 PRINGLE AVENUE, SUITE 450<br>WALNUT CREEK, CA 94596 | | 09/21/2009 | 22736 | $12,500.00* |
| 40 | BORGMEIER, RICHARD W. & CAROL R. TTEES<br>R&C BORGMEIER FAM. TRUST<br>4260 FOOTHILL DRIVE<br>BOUNTIFUL, UT 84010 | | 08/24/2009 | 9097 | $25,000.00 |
| 41 | BORSAVAGE, CHARELS & BARBARA<br>8 BELLA RD<br>CARMEL, NY 10512-1040 | | 07/30/2009 | 6746 | $15,000.00 |
| 42 | BORSAVAGE, CHARLES<br>8 BELLA RD<br>CARMEL, NY 10512-1004 | | 07/30/2009 | 6745 | $7,500.00 |
| 43 | BRILL, STEVEN<br>10 TERRY DR.<br>BETHEL, CT 06801 | 08-13555 (JMP) | 07/22/2009 | 5894 | $12,500.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 44 | BROOKS, LARRY G. & JOAN E. JTTEN 8 HASTINGS COURT JACKSON, NJ 08527 | | 09/22/2009 | 32301 | $6,455.88 |
| 45 | BUDROF, MARIE 400 COUNTRY CLUB DRIVE CHERRY HILL, NJ 08003 | | 07/29/2009 | 6603 | $5,005.58 |
| 46 | CALISE, ARLENE 85 COLD BROOK DRIVE CRANSTON, RI 02920 | | 09/14/2009 | 12376 | Undetermined |
| 47 | CALVIELLO, CARMELA M 2117 PLATINUM DR SUN CITY CENTER, FL 33573 | | 07/24/2009 | 6153 | $10,000.00 |
| 48 | CAMDEN YIELD STRATEGIES HZP9 AKA HALLMARK MASTER TRUST C/O MAUREEN OCAMPO, CFA CHIEF COMPLIANCE OFFICER CAMDEN ASSET MANAGEMENT, LP 2049 CENTURY PARK EAST, SUITE 330 LOS ANGELES, CA 90067 | 08-13555 (JMP) | 09/21/2009 | 26084 | $78,500.00 |
| 49 | CAMERON, WILLIAM & MARY 109 TRADING BLOCK LN FOREST, VA 24551 | | 09/08/2009 | 10847 | $5,500.00 |
| 50 | CANARY, JON T. 2333 W PROSPECT CHELAN, WA 98816 | | 08/10/2009 | 7871 | $8,670.00 |
| 51 | CANTRELL, JIMMY L. 2103 CYPRESS RUN DR. SUGAR LAND, TX 77478 | | 07/27/2009 | 6225 | $16,050.00 |
| 52 | CANTRELL, MARTHA L. 2103 CYPRESS RUN DR SUGAR LAND, TX 77478 | | 07/27/2009 | 6224 | $16,050.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 53 | CARL, RICHARD H.<br>2528 PRESTON WOOD DR<br>PLANO, TX 75093 | | 07/28/2009 | 6560 | $26,640.00 |
| 54 | CARRICATO, FRANK N.  SUCC-TTEE<br>FBO THE JOAN M CARRICATO TR<br>U/A/D 03/06/90<br>9149 CALLAWAY DR<br>NEW PORT RICHEY, FL 34655-4615 | | 09/21/2009 | 25248 | $29,998.81 |
| 55 | CARTER, DORIS<br>4466 WEST PINE APT 2B<br>ST. LOUIS, MO 63108 | | 07/23/2009 | 5990 | $10,000.00 |
| 56 | CARUSO, PATRICIA DALY<br>72970 CARRIAGE TRAIL<br>PALM DESERT, CA 92260-6701 | | 07/23/2009 | 5996 | $15,326.42 |
| 57 | CARUSO, RICHARD A.<br>72970 CARRIAGE TRAIL<br>PALM DESERT, CA 92260-6701 | | 07/23/2009 | 5995 | $12,340.00 |
| 58 | CEGELSKI, DAVID L<br>3534 NORCROSS LANE<br>DALLAS, TX 75229 | | 09/18/2009 | 18149 | $4,192.51 |
| 59 | CENTODOCATI, RENATE S.<br>4740 CONNECTICUT AVE, NW # 711<br>WASHINGTON, DC 20008-5632 | | 09/17/2009 | 15542 | $25,000.00 |
| 60 | CENTURY SURETY COMPANY<br>ATTN: JO DUCO, AVP/ASST. TREASURER<br>26255 AMERICAN DRIVE<br>SOUTHFIELD, MI 48034 | 08-13555 (JMP) | 09/21/2009 | 23849 | $1,152,906.94 |
| 61 | CENTURY SURETY COMPANY<br>ATTN: JO DUCO, AVP/ASST. TREASURER<br>26255 AMERICAN DRIVE<br>SOUTHFIELD, MI 48034-6112 | 08-13555 (JMP) | 09/21/2009 | 23850 | $751,732.50 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 62 | CHAMEIDES, INBAL<br>8 AINTREE RD.<br>GLEN-IRIS, VICTORIA, 3146<br>AUSTRALIA | 08-13555 (JMP) | 03/04/2009 | 3179 | $99,266.40* |
| 63 | CHAN, MICHAEL<br>94-512 MEHAME PL<br>WAIPAHU, HI 96797-5813 | | 09/21/2009 | 25080 | $11,954.75 |
| 64 | CHAN, MICHAEL<br>94-512 MEHAME PL<br>WAIPAHU, HI 96797-5813 | | 10/02/2009 | 36065 | $11,954.75 |
| 65 | CHASE, WILLIAM L. - IRA<br>C/O BEDELL INVESTMENT COUNSELLING, LLC<br>200 PRINGLE AVENUE, SUITE 450<br>WALNUT CREEK, CA 94596 | | 09/21/2009 | 22739 | $25,000.00* |
| 66 | CHIRICHIGNO, JEAN<br>12625 MANTILLA RD<br>SAN DIEGO, CA 92128 | | 07/27/2009 | 6403 | $10,256.76 |
| 67 | CINTRON, YVETTE<br>17026 CARLTON WAY ROAD<br>HUNTERSVILLE, NC 28078 | | 07/31/2009 | 6899 | $75,000.00 |
| 68 | CINTRON, YVETTE<br>17026 CARLTON WAY ROAD<br>HUNTERSVILLE, NC 28078 | | 07/31/2009 | 6900 | $175,000.00 |
| 69 | CINTRON, YVETTE<br>17026 CARLTON WAY ROAD<br>HUNTERSVILLE, NC 28078 | | 07/31/2009 | 6902 | $450,000.00 |
| 70 | CINTRON, YVETTE<br>17026 CARLTON WAY ROAD<br>HUNTERSVILLE, NC 28078 | | 07/31/2009 | 6903 | $16,375.00 |
| 71 | CINTRON, YVETTE<br>17026 CARLTON WAY ROAD<br>HUNTERSVILLE, NC 28078 | | 07/31/2009 | 6904 | $272,350.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 72 | CLARK, KELLY<br>C/O BEDELL INVESTMENT COUNSELLING, LLC<br>200 PRINGLE AVENUE, SUITE 450<br>WALNUT CREEK, CA 94596 | | 09/21/2009 | 22740 | $25,000.00* |
| 73 | CLAVIN, LINDA<br>340 7TH STREET-APT. D<br>BRIGANTINE, NJ 08203-6405 | | 09/22/2009 | 32482 | $75,000.00 |
| 74 | CLEMENTS, JENNIFER J.<br>108 MAIN STEET<br>GENOA, WI 54632 | | 08/17/2009 | 8523 | $5,304.00 |
| 75 | CODINA MAURA, LEOPOLDO D.<br>URB. LOS ANGELES C/ GUADALMANSA 1 PISO 1- 2<br>SAN PEDRO DE ALCANTARA (MALAGA),<br>SPAIN | | 09/21/2009 | 24287 | $33,590.00 |
| 76 | COHEN, MARTIN TTEE<br>IRVING E COHEN LIFE INS TRUST<br>DTD 6/10/03<br>74 PEACEABLE HILL RD<br>RIDGEFIELD, CT 06877-3619 | | 10/07/2009 | 36889 | $32,538.87 |
| 77 | COMPREHENSIVE INVESTMENT SERVICES<br>C/O FREDERICK BLACK/TARA B ANNWEILER<br>GREER, HERZ & ADAMS<br>ONE MOODY PLAZA, 18TH FLOOR<br>GALVESTON, TX 77550 | 08-13555 (JMP) | 09/22/2009 | 31997 | $10,000,000.00 |
| 78 | CONNOR, ROBERT L.<br>16104 LONE PINE ROAD<br>NORTH LITTLE ROCK, AR 72118 | | 09/28/2009 | 35406 | $13,175.82 |
| 79 | CONTE, GERALD J.<br>8434 W. MERCER WAY<br>MERCER ISLAND, WA 98040 | | 08/07/2009 | 7651 | $25,000.00 |
| 80 | CORNICK, JACK A.<br>707 ALDER ST.<br>EDMONDS, WA 98020 | 08-13555 (JMP) | 01/26/2009 | 1950 | $50,280.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 81 | CORPORATE BOND PORTFOLIO, A PORTFOLIO OF SUNAMERICA SERIES TRUST<br>ATTN: NORI L. GABERT, DEPUTY GENERAL COUNSEL<br>2929 ALLEN PARKWAY A28-40<br>HOUSTON, TX 77019 | 08-13555 (JMP) | 09/17/2009 | 14938 | $1,211,640.00 |
| 82 | CORSO, GREGORY<br>2711 EXETER PLACE<br>SANTA BARBARA, CA 93105 | 08-13555 (JMP) | 10/05/2009 | 36412 | $26,987.50 |
| 83 | COTE, LEO G.<br>10 HAMMAN CIRCLE<br>AVON, MA 02322 | 08-13555 (JMP) | 09/17/2009 | 15729 | $40,000.00 |
| 84 | COWARD, JANET I.<br>2 W 62ND ST<br>BRANT BEACH, NJ 08008 | | 06/15/2009 | 4892 | $20,000.00 |
| 85 | COYNE, JEFFREY C<br>1054 BURNING TREE DRIVE<br>CHAPEL HILL, NC 27517 | 08-13555 (JMP) | 09/28/2009 | 35329 | $300,000.00* |
| 86 | COYNE, JEFFREY C.<br>1054 BURNING TREE DRIVE<br>CHAPEL HILL, NC 27517 | 08-13555 (JMP) | 09/25/2009 | 34964 | $300,000.00* |
| 87 | CRUZ, PEDRO J.<br>110 AURORA VISTA TRAIL<br>AURORA, TX 76078 | 08-13555 (JMP) | 05/05/2009 | 4161 | $25,000.00 |
| 88 | CUTLER, JADE<br>40 COLLEGE STREET, SUITE 302<br>BURLINGTON, VT 05401 | 08-13555 (JMP) | 08/05/2009 | 7424 | $396,250.00 |
| 89 | CYMI BOND LP<br>ATTN: JASON P MAHONEY<br>6450 SAND LAKE ROAD<br>SUITE 200<br>DAYTON, OH 45414 | 08-13555 (JMP) | 09/18/2009 | 16961 | $9,700,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 90 | DAMIANI, FRED<br>17 NORWAY ROAD<br>NORTH HAVEN, CT 06473-2932 | | 09/18/2009 | 19313 | $2,500.00 |
| 91 | DAMIANI, FRED A.<br>82 PENDLETON RD<br>NEW BRITAIN, CT 060532106 | | 09/18/2009 | 19314 | $2,500.00 |
| 92 | DANKOWITZ, HAROLD<br>87 BUTTERNUT DRIVE<br>WAYNE, NJ 07470 | 08-13555 (JMP) | 08/03/2009 | 6983 | $7,565.93 |
| 93 | DANKOWITZ, MILDRED<br>87 BUTTERNUT DRIVE<br>WAYNE, NJ 07470 | 08-13555 (JMP) | 08/03/2009 | 6982 | $5,239.16 |
| 94 | DARUICH, MATILDE A.<br>14549 CANALVIEW DR. APT. C<br>DELRAY BEACH, FL 33484-3769 | | 09/14/2009 | 12330 | $20,000.00 |
| 95 | DAVAL, DAVID P.<br>84 BELLHAVEN RD<br>BELLPORT, NY 11713 | 08-13555 (JMP) | 12/04/2008 | 1209 | $34,185.00 |
| 96 | DAVID & INES GUYTON TRUST<br>CARE OF: BEDELL INVESTMENT COUNSELLING, LLC<br>200 PRINGLE AVENUE SUITE 450<br>WALNUT CREEK, CA 94596 | | 09/21/2009 | 22333 | $25,000.00* |
| 97 | DAVID GILDIN REVOCABE TRUST<br>P.O. BOX 1129<br>YONKERS, NY 10704-8129 | | 09/08/2009 | 10763 | $35,834.08 |
| 98 | DEAN HANLEY & HELENE A CAHEN FAMILY REV TRUST<br>CARE OF: BEDELL INVESTMENT COUNSELLING, LLC<br>200 PRINGLE AVENUE SUITE 450<br>WALNUT CREEK, CA 94596 | | 09/21/2009 | 22334 | $37,500.00* |
| 99 | DEBOTTARI, LINDA TTEE<br>FBO LINDA DEBOTTARI U/A/D 03/19/87<br>1555 BRAESIDE CT<br>PALM HARBOR, FL 34684-2401 | | 09/10/2009 | 11156 | $50,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 100 | DEBOTTARI, LINDA TTEE<br>FBO LINDA DEBOTTARI<br>U/A/D 03/19/87<br>1555 BRAESIDE CT<br>PALM HARBOR, FL 34684-2401 | | 09/15/2009 | 12860 | $25,414.43 |
| 101 | DEL BOSCO, GENEVIEVE<br>301 THIRD AVE<br>SPRING LAKE, NJ 07762 | | 07/31/2009 | 6813 | $25,825.00 |
| 102 | DERIEG, MICAH<br>10233 URAVAN ST.<br>COMMERCE CITY, CO 80022 | 08-13555 (JMP) | 01/29/2009 | 2387 | $1,127.18 |
| 103 | DI RUSSO, GEORGE E.<br>1244 SE 22ND AVENUE<br>OCALA, FL 34471 | 08-13555 (JMP) | 09/10/2009 | 11069 | $1,100,000.00 |
| 104 | DI RUSSO, GEORGE EDWARD & DOMENIC<br>JTWROS<br>1244 SE 22ND AVENUE<br>OCALA, FL 34471-2662 | 08-13555 (JMP) | 09/10/2009 | 11068 | $50,000.00 |
| 105 | DIES, BOB<br>PO BOX 2299<br>WESTPORT, CT 06880 | 08-13555 (JMP) | 09/23/2009 | 34557 | $50,000.00 |
| 106 | DIESENHOUSE, DAVID<br>315 E. 68TH ST.<br>APT. 3N<br>NEW YORK, NY 10065 | 08-13555 (JMP) | 09/14/2009 | 12267 | $3,264.00 |
| 107 | DIMOND, JOAN D. TRUSTEE<br>DIMOND FAMILY TRUST<br>54 COOLIDGE AVE<br>NEEDHAM, MA 02492 | 08-13555 (JMP) | 09/18/2009 | 19380 | $25,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 108 | DIXEL IMAGES LTD<br>CARAGH LODGE<br>CARAGH LAKE<br>KILLORGLIN<br>CO. KERRY,<br>IRELAND | | 09/22/2009 | 28411 | $7,500.00 |
| 109 | DOLMETSCH, CARL<br>5707 WILLIAMSBURG LANDING DR.<br>WILLIAMSBURG, VA 23185 | | 11/23/2009 | 65688 | Undetermined |
| 110 | DONNELLY, GERALD-JUDITH<br>513 TAUNSI CIRCLE<br>LOUDON, TN 37774 | | 07/24/2009 | 6140 | $12,671.00 |
| 111 | DREW, JOHN R.<br>0N050 COBBLESTONE LANE<br>WHEATON, IL 60187 | | 07/27/2009 | 6361 | $29,880.00 |
| 112 | DRUTZ, ALLAN<br>6585 KENSINGTON LANE UNIT 407<br>DELRAY BEACH, FL 33446 | | 08/03/2009 | 7215 | $15,000.00 |
| 113 | DU ROSARIO, RENATO<br>10675 GRAPNEL PL<br>CUPERTINO, CA 95014 | 08-13555 (JMP) | 07/30/2009 | 6758 | $50,000.00 |
| 114 | DUFAU, FEDERICO ESTABAN<br>RIVADAVIA 757 (1814) CANUELAS<br>PROVINCIA DE BUENOS AIRES,<br>ARGENTINA | | 09/22/2009 | 32311 | Undetermined |
| 115 | DUNBAR, DAVID W & PETER M., SUCC CO-TTEES<br>UAD 5/18/87<br>FBO ANN PECK DUNBAR ET UX<br>1857 OX BOW TRACE<br>TALLAHASSEE, FL 32312-7550 | | 09/28/2009 | 35249 | $19,999.45 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 116 | DUVAL, RICHARD<br>C/O BEDELL INVESTMENT COUNSELLING, LLC<br>200 PRINGLE AVENUE, SUITE 450<br>WALNUT CREEK, CA 94596 | | 09/21/2009 | 22734 | $50,000.00* |
| 117 | DWS INVESTMENT SA<br>DWS INVEST SICAV<br>2, BOULEVARD KONRAD ADENAUER<br>LUXEMBOURG, L-1115<br>LUXEMBOURG | 08-13555 (JMP) | 09/23/2009 | 34448 | $5,500,000.00 |
| 118 | EDWARDS, VETTA TTEE<br>VETTA EDWARDS REV. UV. TRUST<br>60 BAHIA TRACE CIR.<br>OCALA, FL 34472 | | 07/28/2009 | 6551 | $19,500.00 |
| 119 | EISENBERG, DR. CARL S., IRA / MLPF&S CUSTODIAN<br>11042 N HEDGEWOOD LN<br>MEQUON, WI 53092 | 08-13555 (JMP) | 06/22/2009 | 4932 | $50,000.00 |
| 120 | ENERGY INSURANCE MUTUAL INVESTMENT<br>C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC.<br>ATTN: EDWARD HEARN<br>ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100<br>WEST CONSHOHOCKEN, PA 19428-2881 | 08-13555 (JMP) | 11/11/2009 | 65393 | $727,500.00* |
| 121 | EPSTEIN, SALLY<br>183 OAK ST APT 406-C<br>NEWTON, MA 02464-1497 | | 08/03/2009 | 7028 | $25.02* |
| 122 | EQUITY OVERLAY FUND, LLC<br>C/O MAUREEN OCAMPO, CFA<br>CHIEF COMPLIANCE OFFICER<br>CAMDEN ASSET MANAGEMENT, LP<br>2049 CENTURY PARK EAST, SUITE 330<br>LOS ANGELES, CA 90067 | 08-13555 (JMP) | 09/21/2009 | 26080 | $89,795.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 123 | ERICH BLOCH TRUST<br>TR SPOOR TRUSTEE<br>184 MAIN ST<br>PO BOX 694<br>LAKEVILLE, CT 06039 | 08-13555 (JMP) | 09/23/2009 | 34615 | $50,000.00 |
| 124 | ESTATE OF DOROTHY PALUMBO<br>610 DONATO CIRCLE<br>SCOTCH PLAINS, NJ 07076 | 08-13555 (JMP) | 07/31/2009 | 6832 | $17,593.00 |
| 125 | EVANS, JAMES B.<br>9 CASTLE HILL LANE<br>BRIDGEWATER, CT 06752 | 08-13555 (JMP) | 04/06/2009 | 3688 | $58,808.00 |
| 126 | FAORO, PETER & ISABELLE<br>6245 MORAINE AVENUE<br>HAMMOND, IN 46324 | 08-13555 (JMP) | 09/18/2009 | 18286 | $10,000.00* |
| 127 | FASSLER, LEONARD<br>800 WESTCHESTER AVE.<br>STE 641N<br>RYE BROOK, NY 10573 | 08-13555 (JMP) | 09/22/2009 | 28417 | $100,005.15 |
| 128 | FEIGENBAUM, SHIRLEY<br>12 DRESSAGE COURT<br>CHERRY HILL, NJ 08003 | 08-13555 (JMP) | 09/22/2009 | 30696 | $30,000.00 |
| 129 | FELDNER, CHARLENE<br>11388 SW 85 LANE<br>MIAMI, FL 33173 | | 10/01/2009 | 35924 | $10,000.00 |
| 130 | FELTON, BONNITA<br>7824 CHARLESWORTH<br>DEARBORN HEIGHTS, MI 48127 | | 07/27/2009 | 6246 | $9,987.00 |
| 131 | FINLEY, RICK J<br>1103 N HINTZ RD<br>OWOSSO, MI 48867 | | 09/14/2009 | 12091 | $11,250.00 |
| 132 | FINLEY, TAMARA L<br>1103 N HINTZ RD<br>OWOSSO, MI 48867 | | 09/14/2009 | 12092 | $11,150.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|------|-------------|------------|---------|---------------------|
| 133 | FINN, ROBERT M.<br>PO BOX 572<br>BEDFORD, NY 10506-0572 | 08-13555 (JMP) | 09/21/2009 | 21661 | $25,000.00 |
| 134 | FIORILLO, RINALDO<br>1025 PHOSPHOR AVE.<br>METAIRIE, LA 70005 | 08-13555 (JMP) | 05/18/2009 | 4383 | $9,054.00 |
| 135 | FLANDERS, DARRELL<br>760 MOHAWK RD.<br>LINCOLN, ME 04457 | | 08/21/2009 | 8973 | $6,366.60 |
| 136 | FLINT, MONICA - PAUL OUDENHOVEN - PATRICIA OUDENHOVEN -<br>CAROLINA OUDENHOVEN<br>ARENALES 1020- (10)<br>ACASSUSO<br>BUENOS AIRES, 1641<br>ARGENTINA | 08-13555 (JMP) | 09/16/2009 | 13953 | $155,000.00 |
| 137 | FLORENZA MARBLE & GRANITE, INC.<br>PROFITS SHARING PLAN<br>497 BANYAN TREE LANE<br>BUFFALO GROVE, IL 60089-4616 | | 07/27/2009 | 6349 | $10,000.00 |
| 138 | FLORILLO, RINALDO<br>1025 PHOSPHOR AVE.<br>METAIRIE, LA 70005 | 08-13555 (JMP) | 01/21/2009 | 1839 | $9,000.00 |
| 139 | FMT CO CUST IRA FBO BERNADETTE L. BACHTLER<br>4783 BLOSSOM DR.<br>DELRAY BEACH, FL 33445 | 08-13555 (JMP) | 11/02/2009 | 61549 | $5,000.00* |
| 140 | FMT CO CUST IRA FBO WILLIAM R. BACHTLER<br>4783 BLOSSOM DR.<br>DELRAY BEACH, FL 33445 | 08-13555 (JMP) | 11/02/2009 | 61550 | $5,000.00* |
| 141 | FRENCH, LLOYD & JOYCE<br>ONE HUNTINGTON AVE<br>UNIT 1103<br>BOSTON, MA 02116 | | 09/18/2009 | 19208 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 142 | FRIDRICH, HEINZ<br>131 LONG PT DR<br>FERNANDINA BEACH, FL 32034 | 08-13555 (JMP) | 09/23/2009 | 34599 | $25,000.00 |
| 143 | FRIDRICH, HEINZ<br>131 LONG PT DR<br>FERNANDINA BEACH, FL 32034 | 08-13555 (JMP) | 09/23/2009 | 34600 | $37,500.00 |
| 144 | FRIEDLANDER, HARRY E<br>28 SEQUAMS LANE EAST<br>WEST ISLIP, NY 11795 | | 09/21/2009 | 24518 | $25,000.00 |
| 145 | FRIEDMAN, HERMAN & FRANCES<br>2465 BRENTWOOD ROAD<br>UNION, NJ 07083-6620 | 08-13555 (JMP) | 04/14/2010 | 66528 | $25,000.00 |
| 146 | FROST NATIONAL BANK<br>MGMT AGENT FOR LCA-D WILSON CONTRUCTION CO.<br>P.O. BOX 2950<br>SAN ANTONIO, TX 78299 | 08-13555 (JMP) | 09/22/2009 | 32457 | $100,000.00 |
| 147 | FUNDACION BARCELO<br>C/ SAN JAIME, 4<br>PALMA DE MALLORCA-ILLES BALEARS, 07012<br>SPAIN | | 10/21/2009 | 43189 | Undetermined |
| 148 | FUNG, LIT & JUDY L., JTTEN<br>C/O BEDELL INVESTMENT COUNSELLING, LLC<br>200 PRINGLE AVENUE, SUITE 450<br>WALNUT CREEK, CA 94596 | | 09/21/2009 | 22722 | $12,500.00* |
| 149 | GALIANI, JOHN & KATE<br>C/O BEDELL INVESTMENT COUNSELLING, LLC<br>200 PRINGLE AVENUE, SUITE 450<br>WALNUT CREEK, CA 94596 | | 09/21/2009 | 22744 | $25,000.00* |
| 150 | GALVEZ, FERNANDO<br>AYACUCHO 1510 PISO 6<br>, C1112AAB<br>ARGENTINA | | 09/16/2009 | 13490 | $19,688.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 151 | GANZKOW, BARBARA RUTH<br>C/O BEDELL INVESTMENT COUNSELLING, LLC<br>200 PRINGLE AVENUE, SUITE 450<br>WALNUT CREEK, CA 94596 | | 09/21/2009 | 22742 | $12,500.00* |
| 152 | GENTILINI, ANTONIO & ULRIKE<br>PO BOX 152<br>CADRO, CH 6965<br>SWITZERLAND | 08-13555 (JMP) | 10/14/2009 | 40272 | $15,876.51 |
| 153 | GERIG, HENRY<br>4012 EL CAMINO AVE<br>LAS VEGAS, NV 89102-0676 | 08-13555 (JMP) | 08/14/2009 | 9009 | $100,000.00 |
| 154 | GETTZ, CHARLES F. &<br>GETTZ, JACQUELINE P.<br>4725 EIDSON RD<br>ATLANTA, GA 30360-1937 | 08-13555 (JMP) | 08/10/2009 | 7787 | $10,637.50 |
| 155 | GIANNINI, KERMA J. IRA<br>116 STARLYN DRIVE<br>PLEASANT HILL, CA 94523-3233 | 08-13555 (JMP) | 08/17/2009 | 8440 | $20,000.00 |
| 156 | GILLETTE-WENNER, CYNTHIA<br>PO BOX 895<br>VOLCANO, HI 96785-0895 | | 09/08/2009 | 10601 | $25,288.05 |
| 157 | GILLIES, JAMES T. & GWENDOLYN M.<br>250 LATTINGTOWN ROAD<br>LOCUST VALLEY, NY 11560 | | 08/18/2009 | 8636 | $59,000.00 |
| 158 | GIORGIO, MICHAEL F.<br>172 NEW SCHAEFFERSTOWN ROAD<br>BERNVILLE, PA 19506 | | 01/26/2009 | 1970 | $7,500.00 |
| 159 | GIROUARD, RICHARD<br>64 R MAIN ST<br>NEW CANAAN, CT 06840 | | 09/22/2009 | 30543 | $37,500.00 |
| 160 | GIROUARD, RICHARD<br>31G PUTNAM GREEN<br>GREENWICH, CT 06830 | 08-13555 (JMP) | 09/30/2009 | 35568 | $37,500.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 161 | GLOSSER FAMILY TRUST, THE U/A DTD 12-28-1990 1340 MT. VERNON DR SAN GABRIEL, CA 91775 | 08-13555 (JMP) | 08/24/2009 | 9258 | $2,620.00 |
| 162 | GOLDSAND, PEARL CGM SPOUSAL IRA CUSTODIAN 8440 CASA DEL LAGO #23 A BOCA RATON, FL 33433-2153 | | 07/30/2009 | 6681 | $5,138.70 |
| 163 | GOOD CAPITAL CORP 9601 COLLINS AVENUE # T-3 BAL HARBOUR, FL 33154 | | 09/22/2009 | 32052 | $43,448.80 |
| 164 | GORDON, I. INGRID TTEE 4857-C ENFIELD AVENUE SKOKIE, IL 60077 | 08-13555 (JMP) | 09/23/2008 | 6 | $100,000.00 |
| 165 | GOULD, DAVID I. 10844 WHITE ASPEN LANE BOCA RATON, FL 33428 | 08-13555 (JMP) | 02/09/2009 | 2751 | $47,000.00 |
| 166 | GRAVES, CAROLYN S. & GRAVES, ROBERT E. TTEE 21511 US HWY 63 N STURGEON, MO 65284 | | 07/31/2009 | 6788 | $15,000.00 |
| 167 | GRAY, EDDIE 70 S. BURNET STREET APT 5Y EAST ORANGE, NJ 07018-3158 | | 07/17/2009 | 5547 | Undetermined |
| 168 | GREENBLATT FAMILY TRUST C/O BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE, SUITE 450 WALNUT CREEK, CA 94596 | | 09/21/2009 | 22723 | $25,000.00* |
| 169 | GREGORY, LANEIL TRUMP PLAZA #19G 529 S. FLAGLER DRIVE WEST PALM BEACH, FL 33401 | | 09/10/2009 | 11168 | $50,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 170 | GREGORY, RUBY T.<br>104 ACADIA POINT DRIVE<br>THIBODAUX, LA 70301 | | 09/21/2009 | 24268 | $25,000.00 |
| 171 | GRIFFIN, EDWARD<br>7829 CHATHAM AV NW<br>NORTH CANTON, OH 44720 | 08-13555 (JMP) | 07/27/2009 | 6327 | $2,500.00 |
| 172 | GROCK, MARK<br>8596 EUREKA HEIGHTS COURT<br>LAS VEGAS, NV 89178 | | 11/24/2008 | 919 | $15,000.00 |
| 173 | GRUBER, ROBERT W.<br>291 E. BURLINGTON ST.<br>RIVERSIDE, IL | | 07/27/2009 | 6416 | $10,000.00 |
| 174 | GRUBMAN, LENORE A.<br>60 ACORN ROAD<br>WATCHUNG, NJ 07069-6259 | | 09/17/2009 | 15723 | $25,205.00 |
| 175 | GURVEY, LESLIE & LOIS<br>625 AVIGNON COURT<br>ATLANTA, GA 30350-1050 | 08-13555 (JMP) | 09/25/2009 | 34975 | $20,000.00 |
| 176 | HAMPTON JR, RUSSEL S & JANICE HAMPTON<br>6150 MALVERN AVENUE<br>ALTA LOMA, CA 91937-3736 | | 08/20/2009 | 8847 | $30,000.00 |
| 177 | HANK ABRONS & LI-HSIA WANT TRUST<br>C/O BEDELL INVESTMENT COUNSELLING, LLC<br>200 PRINGLE AVENUE, SUITE 450<br>WALNUT CREEK, CA 94596 | | 09/21/2009 | 22745 | $25,000.00* |
| 178 | HANLEY, DEAN & HELENE<br>CARE OF: BEDELL INVESTMENT COUNSELLING, LLC<br>200 PRINGLE AVENUE SUITE 450<br>WALNUT CREEK, CA 94596 | | 09/21/2009 | 22359 | $100,000.00* |
| 179 | HANSEN, JULIEN - IRA<br>CARE OF: BEDELL INVESTMENT COUNSELLING, LLC<br>200 PRINGLE AVENUE SUITE 450<br>WALNUT CREEK, CA 94596 | | 09/21/2009 | 22335 | $25,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 180 | HAQUE, AISHA<br>171 WEST 57TH STREET<br>APARTMENT 3C<br>NEW YORK, NY 10019 | | 09/22/2009 | 32727 | $30,000.00 |
| 181 | HARLESS, GAIL W.<br>14 WATERLOO PLACE<br>PALM COAST, FL 32164 | 08-13555 (JMP) | 09/08/2009 | 10863 | $1,684.00 |
| 182 | HARRINGTON, DORIS<br>51 FOREST AVE<br>OLD GREENWICH, CT 06870 | 08-13555 (JMP) | 09/23/2009 | 34612 | $100,000.00 |
| 183 | HARRISON, DANA<br>CARE OF: BEDELL INVESTMENT COUNSELLING, LLC<br>200 PRINGLE AVENUE SUITE 450<br>WALNUT CREEK, CA 94596 | | 09/21/2009 | 22360 | $25,000.00* |
| 184 | HARRISON, RUSSELL J. & CYNTHIA A. JTTEN<br>CARE OF: BEDELL INVESTMENT COUNSELLING, LLC<br>200 PRINGLE AVENUE SUITE 450<br>WALNUT CREEK, CA 94596 | | 09/21/2009 | 22336 | $25,000.00* |
| 185 | HEIDI G. WILSON FAMILY TRUST<br>CARE OF: BEDELL INVESTMENT COUNSELLING, LLC<br>200 PRINGLE AVENUE SUITE 450<br>WALNUT CREEK, CA 94596 | | 09/21/2009 | 22343 | $25,000.00* |
| 186 | HENISE, JENNIFER<br>PO BOX 2429<br>EDWARDS, CO 81632 | 08-13555 (JMP) | 08/03/2009 | 6974 | $15,005.00 |
| 187 | HERRICK, STEPHEN C. - IRA<br>CARE OF: BEDELL INVESTMENT COUNSELLING, LLC<br>200 PRINGLE AVENUE SUITE 450<br>WALNUT CREEK, CA 94596 | | 09/21/2009 | 22337 | $25,000.00* |
| 188 | HICKMAN, ARTHUR AND EDITH<br>2401 WINNIPEG<br>PUEBLO, CO 81004 | 08-13555 (JMP) | 07/27/2009 | 6418 | $1,250.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 189 | HOCHSTEIN FOUNDATION INC.<br>C/O MASTERCRAFT PIPES<br>1418 AVENUE N<br>BROOKLYN, NY 11230-5908 | 08-13555 (JMP) | 10/26/2009 | 46711 | $125,000.00 |
| 190 | HOCHSTEIN FOUNDATION INC.<br>C/O MASTERCRAFT PIPES<br>1418 AVENUE N<br>BROOKLYN, NY 11230-5908 | 08-13555 (JMP) | 10/26/2009 | 46712 | $51,068.00 |
| 191 | HOFFMAN, BERNARDO ALBERTO<br>CENTENARIO 2949/601<br>11300<br>MONTEVIDEO,<br>URUGUAY | 08-13555 (JMP) | 09/22/2009 | 32060 | $48,675.00 |
| 192 | HOFFMAN, DONALD D.<br>3501 MOORE COURT<br>WHEAT RIDGE, CO 80033 | | 08/11/2009 | 8015 | $26,217.00 |
| 193 | HOLES, AMOS P.<br>425 RABBIT HILL ROAD<br>LA JOSE, PA 15753 | 08-13555 (JMP) | 07/06/2009 | 5154 | $10,140.00 |
| 194 | HORWITZ, LEAH<br>305 SAVAGE FARM DRIVE<br>ITHACA, NY 14850 | 08-13555 (JMP) | 12/17/2008 | 1365 | $137,500.00 |
| 195 | HOSPITALS INSURANCE COMPANY INC<br>50 MAIN STREET<br>SUITE 1220<br>WHITE PLAINS, NY 10606 | 08-13555 (JMP) | 09/18/2009 | 16975 | $3,400,000.00 |
| 196 | HOSPITALS INSURANCE COMPANY, INC<br>ATTN: LORETO J. RUZZO, VICE PRESIDENT, GENERAL COUNSEL &<br>SECRETARY<br>50 MAIN STREET, SUITE 1220<br>WHITE PLAINS, NY 10606 | 08-13555 (JMP) | 08/19/2010 | 67028 | $850,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 197 | HSBC BANK(URUGUAY)SA <br> ***NO ADDRESS PROVIDED*** <br> , | 08-13555 (JMP) | 09/22/2009 | 31885 | Undetermined |
| 198 | HSBC GUYERZELLER BANK AG <br> GENFERSTR. 8, P.O. BOX 1820 <br> ZURICH, 8027 <br> SWITZERLAND | 08-13555 (JMP) | 02/20/2009 | 2912 | $205,862.01 |
| 199 | HUDSON, ROBERT K. <br> 11953 WEST 27TH DRIVE <br> DENVER, CO 80215 | | 08/13/2009 | 8232 | $31,927.00 |
| 200 | HUMMELL, HORACE & JUNE <br> CARE OF: BEDELL INVESTMENT COUNSELLING, LLC <br> 200 PRINGLE AVENUE SUITE 450 <br> WALNUT CREEK, CA 94596 | | 09/21/2009 | 22362 | $12,500.00* |
| 201 | HYDE, JOHN <br> PO BOX 145 <br> WILLIAMSTOWN, MA 01267 | 08-13555 (JMP) | 09/23/2009 | 34613 | $50,000.00 |
| 202 | IRONS, KATHRYN A. <br> 3125 KENNEDY DR APT 709 <br> SALT LAKE CITY, UT 84108-2172 | | 09/14/2009 | 12394 | $14,892.93 |
| 203 | JACKSON, DONALD E. <br> 101 CRESTLINE <br> KERRVILLE, TX 78028 | | 07/24/2009 | 6146 | $10,000.00 |
| 204 | JACKSON, JACK DONALD <br> PO BOX 939 <br> EASTSOUND, WA 98245 | 08-13555 (JMP) | 09/24/2009 | 34733 | $8,050.75 |
| 205 | JACOBS, JULIA A. <br> 18 NORTH BROADWAY APT 202 <br> TARRYTOWN, NY 10591-3223 | 08-13555 (JMP) | 09/22/2009 | 30816 | $54,877.50 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 206 | JDD HOLDINGS, LIMITED PARTNERSHIP<br>C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC.<br>ATTN: EDWARD HEARN<br>ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100<br>WEST CONSHOHOCKEN, PA 19428-2881 | 08-13555 (JMP) | 11/11/2009 | 65391 | $275,000.00* |
| 207 | JEAN R. BRACKLEY + JOHN BRAKCLEY JR, JTWROS<br>4545 LAKELAND HARBOR LOOP<br>BOX 489<br>LAKELAND, FL 33805 | 08-13555 (JMP) | 08/03/2009 | 7282 | $44.00 |
| 208 | JENSEN, DONNA<br>2834 CONCORD RD<br>DELAND, FL 32720 | 08-13555 (JMP) | 09/25/2009 | 35001 | Undetermined |
| 209 | JEVTIC, MIHAILO M, M.D.<br>CGM IRA ROLLOVER CUSTODIAN<br>866 HARBOR ISLAND<br>CLEARWATER, FL 33767-1806 | 08-13555 (JMP) | 09/10/2009 | 11159 | $24,165.26 |
| 210 | JOAN CULVER TRUST<br>C/O BEDELL INVESTMENT COUNSELLING, LLC<br>200 PRINGLE AVENUE, SUITE 450<br>WALNUT CREEK, CA 94596 | 08-13555 (JMP) | 09/21/2009 | 22741 | $15,000.00* |
| 211 | JOAN MOORE CHARITY REMAINDER TRUST<br>FOR NANCY COFFEY, MIKE BRABO TTEE<br>C/O OPTIMUM GROWTH ADVISORS LLC<br>1745 MERRICK AVE # 21A<br>MERRICK, NY 11566 | 08-13555 (JMP) | 09/25/2009 | 34933 | $100,000.00 |
| 212 | JOANN L. MCLEAN IRREVOCABLE LIVING TRUST<br>CARE OF BEDELL INVESTMENT COUNSELLING, LLC<br>200 PRINGLE AVENUE SUITE 450<br>WALNUT CREEK, CA 94596 | 08-13555 (JMP) | 09/21/2009 | 22348 | $25,000.00* |
| 213 | JOHN & CHRISTINE BERTKO CHARITABLE REMAINDER TRUST<br>C/O BEDELL INVESTMENT COUNSELLING, LLC<br>200 PRINGLE AVENUE, SUITE 450<br>WALNUT CREEK, CA 94596 | 08-13555 (JMP) | 09/21/2009 | 22737 | $25,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 214 | JOHN BOOTH REV. TRUST<br>8400 VAMO RD #309<br>SARASOTA, FL 34231 | 08-13555 (JMP) | 09/14/2009 | 12363 | $25,000.00 |
| 215 | JOHN DEERE PENSION TRUST<br>C/O MAUREEN OCAMPO, CFA<br>CHEIF COMPLIANCE OFFICER<br>2049 CENTRY PARK EAST, SUITE 330<br>LOS ANGELES, CA 90067 | 08-13555 (JMP) | 09/21/2009 | 26149 | $75,573.00 |
| 216 | JOHN WRIGHT & RUTH KISDADDON REVOCABLE TRUST<br>CARE OF: BEDELL INVESTMENT COUNSELLING, LLC<br>200 PRINGLE AVENUE SUITE 450<br>WALNUT CREEK, CA 94596 | 08-13555 (JMP) | 09/21/2009 | 22344 | $25,000.00* |
| 217 | JOHNSON, MICHAEL & NAN TEN/COM<br>CARE OF: BEDELL INVESTMENT COUNSELLING, LLC<br>200 PRINGLE AVENUE SUITE 450<br>WALNUT CREEK, CA 94596 | 08-13555 (JMP) | 09/21/2009 | 22345 | $25,000.00* |
| 218 | JONES, ELISE P<br>12811 HELM DRIVE<br>JACKSONVILLE, FL 32258 | 08-13555 (JMP) | 09/08/2009 | 10798 | $10,021.00 |
| 219 | JORDAN, LOIS A. & FREDRICK L, SR., JTWROS<br>9059 DUPONT AVENUE<br>SPRING HILL, FL 34608-4613 | | 10/08/2009 | 37087 | $10,000.00 |
| 220 | KADISH, MELVIN<br>11933 FOUNTAINSIDE CIRCLE<br>BOYNTON BEACH, FL 33437 | | 11/30/2009 | 65770 | $10,000.00 |
| 221 | KAFKA, CAROL<br>MICHAEL R. COLLINS<br>8 S MICHIGAN AVENUE, STE. 1414<br>CHICAGO, IL 60603 | 08-13555 (JMP) | 02/02/2009 | 2498 | $166,527.00 |
| 222 | KANESHIRO, SHIRLEY M.H.<br>1279 ALA NAPUNANI STREET<br>HONOLULU, HI 96818-1626 | 08-13555 (JMP) | 09/08/2009 | 10602 | $25,318.05 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 223 | KANNO, WILFRED N., TTEE<br>KANNO, BRENDA K., TTEE<br>FBO WILFRED N. KANNO RLT<br>98-1806 KILEKA PL<br>AIEA, HI 96701-1604 | 08-13555 (JMP) | 09/08/2009 | 10609 | $16,328.57 |
| 224 | KASPAR, THERESA D.<br>P.O. BOX 1637<br>ASPEN, CO 81612 | | 08/14/2009 | 8277 | $24,330.00 |
| 225 | KASSATLY, RICHARD MR & MRS.<br>TRUMP PLAZA #19G<br>529 S. FLAGLER DRIVE<br>W. PALM BEACH, FL 33401 | 08-13555 (JMP) | 09/10/2009 | 11167 | $993.00* |
| 226 | KAZUMICHI NORIMATSU<br>14-10-306 SUZURANDAI-HIGASHIMACHI<br>9-CHOME,<br>KITAKU KOBE-CITY HYOGO, 651-1112<br>JAPAN | 08-13555 (JMP) | 10/26/2009 | 46343 | Undetermined |
| 227 | KAZUMICHI NORIMATSU<br>14-10-306 SUZURANDAI-HIGASHIMACHI<br>9-CHOME,<br>KITAKU KOBE-CITY HYOGO, 651-1112<br>JAPAN | 08-13600 (JMP) | 10/26/2009 | 46344 | Undetermined |
| 228 | KAZUMICHI NORIMATSU<br>14-10-306 SUZURANDAI-HIGASHIMACHI<br>9-CHOME,<br>KITAKU KOBE-CITY HYOGO, 651-1112<br>JAPAN | 08-13664 (JMP) | 10/26/2009 | 46345 | Undetermined |
| 229 | KAZUMICHI NORIMATSU<br>14-10-306 SUZURANDAI-HIGASHIMACHI<br>9-CHOME,<br>KITAKU KOBE-CITY HYOGO, 651-1112<br>JAPAN | 08-13885 (JMP) | 10/26/2009 | 46346 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 230 | KAZUMICHI NORIMATSU<br>14-10-306 SUZURANDAI-HIGASHIMACHI<br>9-CHOME,<br>KITAKU KOBE-CITY HYOGO, 651-1112<br>JAPAN | 08-13893 (JMP) | 10/26/2009 | 46348 | Undetermined |
| 231 | KAZUMICHI NORIMATSU<br>14-10-306 SUZURANDAI-HIGASHIMACHI<br>9-CHOME,<br>KITAKU KOBE-CITY HYOGO, 651-1112<br>JAPAN | 08-13899 (JMP) | 10/26/2009 | 46349 | Undetermined |
| 232 | KAZUMICHI NORIMATSU<br>14-10-306 SUZURANDAI-HIGASHIMACHI<br>9-CHOME,<br>KITAKU KOBE-CITY HYOGO, 651-1112<br>JAPAN | 08-13900 (JMP) | 10/26/2009 | 46350 | Undetermined |
| 233 | KAZUMICHI NORIMATSU<br>14-10-306 SUZURANDAI-HIGASHIMACHI<br>9-CHOME,<br>KITAKU KOBE-CITY HYOGO, 651-1112<br>JAPAN | 08-13901 (JMP) | 10/26/2009 | 46351 | Undetermined |
| 234 | KAZUMICHI NORIMATSU<br>14-10-306 SUZURANDAI-HIGASHIMACHI<br>9-CHOME,<br>KITAKU KOBE-CITY HYOGO, 651-1112<br>JAPAN | 08-13902 (JMP) | 10/26/2009 | 46352 | Undetermined |
| 235 | KAZUMICHI NORIMATSU<br>14-10-306 SUZURANDAI-HIGASHIMACHI<br>9-CHOME,<br>KITAKU KOBE-CITY HYOGO, 651-1112<br>JAPAN | 08-13904 (JMP) | 10/26/2009 | 46353 | Undetermined |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 236 | KAZUMICHI NORIMATSU<br>14-10-306 SUZURANDAI-HIGASHIMACHI<br>9-CHOME,<br>KITAKU KOBE-CITY HYOGO, 651-1112<br>JAPAN | 08-13905 (JMP) | 10/26/2009 | 46354 | Undetermined |
| 237 | KAZUMICHI NORIMATSU<br>14-10-306 SUZURANDAI-HIGASHIMACHI<br>9-CHOME,<br>KITAKU KOBE-CITY HYOGO, 651-1112<br>JAPAN | 08-13906 (JMP) | 10/26/2009 | 46355 | Undetermined |
| 238 | KAZUMICHI NORIMATSU<br>14-10-306 SUZURANDAI-HIGASHIMACHI<br>9-CHOME,<br>KITAKU KOBE-CITY HYOGO, 651-1112<br>JAPAN | 08-13907 (JMP) | 10/26/2009 | 46356 | Undetermined |
| 239 | KAZUMICHI NORIMATSU<br>14-10-306 SUZURANDAI-HIGASHIMACHI<br>9-CHOME,<br>KITAKU KOBE-CITY HYOGO, 651-1112<br>JAPAN | 08-13908 (JMP) | 10/26/2009 | 46357 | Undetermined |
| 240 | KAZUMICHI NORIMATSU<br>14-10-306 SUZURANDAI-HIGASHIMACHI<br>9-CHOME,<br>KITAKU KOBE-CITY HYOGO, 651-1112<br>JAPAN | 09-10108 (JMP) | 10/26/2009 | 46358 | Undetermined |
| 241 | KAZUMICHI NORIMATSU<br>14-10-306 SUZURANDAI-HIGASHIMACHI<br>9-CHOME,<br>KITAKU KOBE-CITY HYOGO, 651-1112<br>JAPAN | 09-10137 (JMP) | 10/26/2009 | 46359 | Undetermined |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 242 | KAZUMICHI NORIMATSU<br>14-10-306 SUZURANDAI-HIGASHIMACHI<br>9-CHOME,<br>KITAKU KOBE-CITY HYOGO, 651-1112<br>JAPAN | 09-10558 (JMP) | 10/26/2009 | 46360 | Undetermined |
| 243 | KAZUMICHI NORIMATSU<br>14-10-306 SUZURANDAI-HIGASHIMACHI<br>9-CHOME,<br>KITAKU KOBE-CITY HYOGO, 651-1112<br>JAPAN | 09-10560 (JMP) | 10/26/2009 | 46361 | Undetermined |
| 244 | KAZUMICHI NORIMATSU<br>14-10-306 SUZURANDAI-HIGASHIMACHI<br>9-CHOME,<br>KITAKU KOBE-CITY HYOGO, 651-1112<br>JAPAN | 09-12516  (JMP) | 10/26/2009 | 46362 | Undetermined |
| 245 | KEHE, DOLORES J.<br>16620 N AGATE KNOLL PL<br>FOUNTAIN HILLS, AZ 85268-1518 | 08-13555 (JMP) | 09/21/2009 | 25095 | $5,000.00 |
| 246 | KEITH C. JAMES TRUST DTD 4/17/76<br>JOYCE M JAMES & ALAN A ZAGRODNIK, CO-TTEES<br>961 N. COWBOY CANYON DR<br>GREEN VALLEY, AZ 85614 | 08-13555 (JMP) | 03/12/2009 | 3301 | $45,000.00 |
| 247 | KELLY, KENNETH<br>MOY GLASS<br>STROKESTOWN<br>COUNTY ROSCOMMON,<br>IRELAND | 08-13555 (JMP) | 09/24/2009 | 34821 | $50,000.00 |
| 248 | KELSEY, DONNA R.<br>ROLLOVER IRA (P)<br>842 A 16TH AVE.<br>HONOLULU, HI 96816-4124 | 08-13555 (JMP) | 08/31/2009 | 9882 | $24,318.05 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 249 | KELSEY, DONNA R.<br>ROLLOVER IRA (P)<br>842 A 16TH AVE.<br>HONOLULU, HI 96816-4124 | 08-13555 (JMP) | 08/31/2009 | 9883 | $25,318.05 |
| 250 | KHAN, AZRA<br>74 DUFFERIN AVENUE<br>BRANTFORD, ON N3T 4P5<br>CANADA | | 09/28/2009 | 35061 | $40,000.00 |
| 251 | KINSLEY, BLANCHE - IRA<br>7510 E THOMAS ROAD # 219<br>SCOTTSDALE, AZ 85251 | 08-13555 (JMP) | 09/24/2009 | 34739 | $8,352.56 |
| 252 | KLEIN, WILLIAM I.<br>P.O. BOX 253<br>ROCKAWAY, NJ 07866-0253 | 08-13555 (JMP) | 07/20/2009 | 5708 | $7,500.00 |
| 253 | KOCHAN, JANE L & JOAN R. CO-TTEES<br>FBO KOCHAN TRUST U/A/D 7/15/92<br>100 PIERCE ST. PENTHOUSE 5<br>CLEARWATER, FL 33756-5140 | 08-13555 (JMP) | 09/10/2009 | 11160 | $19,600.00 |
| 254 | KOCHAN, JANEEN ADRION TTEE<br>FBO JANEEN A. KOCHAN REV TRUST U/A/D 04/10/00<br>17 AVIATION DR.<br>WINTER HAVEN, FL 33881-1146 | 08-13555 (JMP) | 09/10/2009 | 11161 | $24,725.00 |
| 255 | KOCHAN, JOAN R<br>331 CLEVELAND ST #903<br>CLEARWATER, FL 33755-4027 | 08-13555 (JMP) | 09/15/2009 | 12859 | $30,250.10 |
| 256 | KOCHAN, JOAN R.<br>331 CLEVELAND ST #903<br>CLEARWATER, FL 33755-4027 | 08-13555 (JMP) | 09/10/2009 | 11162 | $67,775.00 |
| 257 | KOCISCIN, JOSEPH<br>7 GRAMERCY DRIVE<br>PISCATAWAY, NJ 08854 | 08-13555 (JMP) | 09/23/2009 | 34604 | $25,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 258 | KOVATCH, MARY<br>37 SPRINGLAWN DRIVE<br>LAKEWOOD, NJ 08701 | 08-13555 (JMP) | 05/11/2009 | 4252 | $28,750.00 |
| 259 | LACY, ROANE M., JR<br>PO BOX 367<br>WACO, TX 76703 | 08-13555 (JMP) | 05/18/2009 | 4401 | $50,376.00 |
| 260 | LAM, KANOI & JEFFREY S O<br>CO - TTEES KANOI LAM<br>113A KAELELOI PL<br>HONOLULU, HI 96821-2440 | 08-13555 (JMP) | 08/31/2009 | 9884 | $49,840.50 |
| 261 | LANE, CHARLENE ANN<br>944 N.W. SPRUCE RIDGE DR. B-6<br>STUART, FL 34994 | 08-13555 (JMP) | 10/10/2008 | 159 | $8,000.00 |
| 262 | LANGIN, JOHN PETER, JR.<br>19 HICKORY COURT<br>WALLINGFORD, CT 06492-4372 | 08-13555 (JMP) | 09/14/2009 | 12257 | $15,431.70 |
| 263 | LANGIN, JR., JOHN PETER<br>19 HICKORY COURT<br>WALLINGFORD, CT 06492-4372 | 08-13555 (JMP) | 04/13/2009 | 3768 | $15,807.91 |
| 264 | LAU YUEN LIN JOANNA<br>C/O EDRIC TSIM<br>BARCLAYS BANK, 43F CITIBANK TOWER<br>3 GARDEN ROAD, CENTRAL<br>,<br>HONG KONG | 08-13555 (JMP) | 09/28/2009 | 35095 | $200,000.00 |
| 265 | LAUDER, JUNE/ROBERT<br>13425 MARGATE ST<br>SHERMAN OAKS, CA 91401 | | 09/11/2009 | 11593 | $8,500.00 |
| 266 | LAUTEN, ROBERT C. & CATHERINE K.<br>JTTEN<br>10 GOWER ROAD<br>TOMS RIVER, NJ 08757 | 08-13555 (JMP) | 09/22/2009 | 32303 | $5,132.48 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 267 | LAZENBY, G. WILLIAM<br>CGM IRA ROLLOVER CUSTODIAN<br>TWO SEASIDE LANE UNIT 803<br>BELLEAIR, FL 33756-1988 | 08-13555 (JMP) | 09/10/2009 | 11164 | $50,000.00 |
| 268 | LENORE KRAVETZ FAMILY TRUST<br>LENORE KRAVETZ<br>24 CHIPPING HILL<br>PLYMOUTH, MA 02360 | 08-13555 (JMP) | 08/03/2009 | 6957 | $21,593.76 |
| 269 | LENORE KRAVETZ FAMILY TRUST<br>24 CHIPPING HILL<br>PLYMOUTH, MA 02360 | 08-13555 (JMP) | 08/03/2009 | 6959 | $21,593.76 |
| 270 | LEVINE, CAROL<br>4 EQUESTRIAN COURT<br>UPPER BROOKVILLE, NY 11545-2638 | 08-13555 (JMP) | 09/17/2009 | 15098 | $50,445.00 |
| 271 | LEWIS, JERRY, JR.<br>5870 S. CITRUS AVE.<br>LOS ANGELES, CA 90043 | 08-13555 (JMP) | 07/29/2009 | 6613 | $9,144.12 |
| 272 | LI, MAN LING FLORENCE<br>FLAT 3029, BLOCK 30, BAGUIO VILLA<br>555 VICTORIA RD<br>POKTULAM,<br>HONG KONG | 08-13555 (JMP) | 09/28/2009 | 35094 | $100,000.00 |
| 273 | LITMAN, SAMUEL<br>1011 B BUCKINGHAM DR<br>MANCHESTER, NJ 08759 | | 07/30/2009 | 6705 | $54.00 |
| 274 | LIU,BING XIA<br>5 ASH PLACE<br>GREAT NECK, NY 11021 | | 09/22/2009 | 30763 | $9,735.80 |
| 275 | LIVERMORE, JAMES M. - IRA<br>CARE OF: BEDELL INVESTMENT COUNSELLING, LLC<br>200 PRINGLE AVENUE SUITE 450<br>WALNUT CREEK, CA 94596 | 08-13555 (JMP) | 09/21/2009 | 22346 | $25,000.00* |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 276 | LOVE, GORDON S.<br>C/O RAYMOND JAMES & ASSOCIATES, INC.<br>105 36 GREEN SPRINGS DR<br>TAMPA, FL 33626 | 08-13555 (JMP) | 08/17/2009 | 8521 | $11,202.07 |
| 277 | LOWE, MARC D<br>13501 BAYLISS ROAD<br>LOS ANGELES, CA 90049 | 08-13555 (JMP) | 07/27/2009 | 6454 | $49,997.01 |
| 278 | LOWE, WAYNE D<br>1075 W CALIFORNIA AVE<br>MILL VALLEY, CA 94941 | 08-13555 (JMP) | 07/27/2009 | 6451 | $49,996.01 |
| 279 | LOWE, WAYNE D & CAROLE T<br>LOWE 2000 TRUST<br>1075 W CALIFORNIA AVE<br>MILL VALLEY, CA 94941 | 08-13555 (JMP) | 07/27/2009 | 6452 | $24,996.01 |
| 280 | LOWERY, W.W.<br>354 BONNYNECK DR.<br>GEORGETOWN, SC 29440 | 08-13555 (JMP) | 09/22/2009 | 31401 | $75,000.00 |
| 281 | LUCENTE, EDWARD E & HELAINE F<br>6350 SW 107TH AVE<br>PINCREST, FL 33156 | 08-13555 (JMP) | 09/23/2009 | 34614 | $75,000.00 |
| 282 | MAAS, KARL A.<br>6 BOYD DRIVE<br>NEWBURYPORT, MA 01950 | | 09/14/2009 | 12369 | $9,977.27 |
| 283 | MACHEMEHL, MICHAEL G. - IRA<br>3219 MANOR GROVE<br>KINGWOOD, TX 77345-1270 | 08-13555 (JMP) | 09/08/2009 | 10716 | $72,750.00 |
| 284 | MALONE, RICHARD<br>615 BAYSHORE DRIVE<br>APARTMENT 700<br>FORT LAUDERDALE, FL 33304-3937 | | 09/15/2009 | 12862 | $18,329.24 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 285 | MANN, KATHERYN & GEORGE<br>C/O BEDELL INVESTMENT COUNSELLING, LLC<br>200 PRINGLE AVENUE, SUITE 450<br>WALNUT CREEK, CA 94596 | | 09/21/2009 | 22731 | $5,000.00* |
| 286 | MANN, RICHARD<br>C/O BEDELL INVESTMENT COUNSELLING, LLC<br>200 PRINGLE AVENUE, SUITE 450<br>WALNUT CREEK, CA 94596 | | 09/21/2009 | 22733 | $50,000.00* |
| 287 | MANNIX, JEANNETTE<br>10808 S. LAWNDALE<br>CHICAGO, IL 60655 | 08-13555 (JMP) | 09/22/2009 | 31326 | $5,079.50 |
| 288 | MANZI, VINCENT P. & CONSTANCE J.<br>3623 STROLLING WAY<br>TALLAHASSEE, FL 32311 | | 07/27/2009 | 6353 | $7,500.00 |
| 289 | MAPLETON INTERNATIONAL LIMITED<br>C/O OLIVIA PEREYRA<br>1441 BRICKELL AVENUE 17TH FL<br>MIAMI, FL 33131 | 08-13555 (JMP) | 09/21/2009 | 22591 | $250,234.03 |
| 290 | MARCELLUS CEMETERY ASSOC.<br>HUGH L. NORRIS, TREASURER<br>P.O. BOX 145<br>MARCELLUS, NY 13108-0145 | | 02/01/2010 | 66196 | $7,000.00 |
| 291 | MARCH, MONICA<br>C/O BEDELL INVESTMENT COUNSELLING, LLC<br>200 PRINGLE AVENUE SUITE 450<br>WALNUT CREEK, CA 94596 | | 09/21/2009 | 22732 | $25,000.00* |
| 292 | MARTYN, LORNA HAYES<br>CARE OF: BEDELL INVESTMENT COUNSELLING, LLC<br>200 PRINGLE AVENUE, SUITE 450<br>WALNUT CREEK, CA 94596 | | 09/21/2009 | 22347 | $25,000.00* |
| 293 | MATSUMOTO, MASAYUKI<br>705 TOWNSHIP LINE RD<br>BELLE MEAD, NJ 08502 | | 07/28/2009 | 6521 | $10,238.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 294 | MATTINA, CHARLES & MARY JANE<br>176 HUBBARD STREET<br>LENOX, MA 01240 | 08-13555 (JMP) | 07/27/2009 | 6417 | $10,000.00 |
| 295 | MCCAHAN, RUTH<br>CARE OF: BEDELL INVESTMENT COUNSELLING, LLC<br>200 PRINGLE AVENUE SUITE 450<br>WALNUT CREEK, CA 94596 | | 09/21/2009 | 22363 | $12,500.00* |
| 296 | MCDONALD, JOAN<br>5460 N. VIA VELASQUEZ<br>TUCSON, AZ 85750 | 08-13555 (JMP) | 09/23/2009 | 34545 | $75,000.00 |
| 297 | MCDONALD, RICHARD L., IRA<br>400 SPRIGG STREET<br>CHARLES CITY, NY 50616 | | 07/27/2009 | 6424 | $12,743.70 |
| 298 | MCELHENY, LESLIE M.<br>CGM IRA BENEFICIARY CUSTODIAN<br>18110 OLD PELICAN BAY DR.<br>FORT MYERS BEACH, FL 33931-2353 | | 09/18/2009 | 18289 | $5,055.00 |
| 299 | MEADOWS, TERRY R., TTEE<br>FBO TERRY R MEADOWS<br>U/A/D 02-10-2006<br>2856 KENSINGTON TRACE<br>TARPON SPRINGS, FL 34688-8419 | | 09/17/2009 | 15710 | $25,000.00 |
| 300 | MEEK, CHERYL A.<br>117 PARK AVE<br>CHARLES CITY, IA 50616 | | 07/27/2009 | 6370 | $10,000.00 |
| 301 | MELLITZ, C. & J. TTEES<br>CLAIRE R. MELLITZ REV TRUST<br>THE MCAULEY, APT A112<br>275 STEELE ROAD<br>WEST HARTFORD, CT 06117-2716 | 08-13555 (JMP) | 07/27/2009 | 6379 | $10,076.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 302 | MENACHE, ISAAC COHEN<br>4045 SHERIDAN AVE<br>APT # 255<br>MIAMI BEACH, FL 33140 | 08-13555 (JMP) | 09/22/2009 | 30551 | $24,988.98 |
| 303 | MENCHEL, JAN<br>80-03 HOLLIS HILLS TERRACE<br>QUEENS VILLAGE, NY 11427 | 08-13555 (JMP) | 01/20/2009 | 4304 | $26,355.89 |
| 304 | MENCHEL, JAN AND MARILYN<br>80-03 HOLLIS HILLS TERRACE<br>QUEENS VILLAGE, NY 11427 | 08-13555 (JMP) | 01/20/2009 | 4306 | $26,590.39 |
| 305 | MENCHEL, MARILYN<br>80-03 HOLLIS HILLS TERRACE<br>QUEENS VILLAGE, NY 11427 | 08-13555 (JMP) | 01/20/2009 | 4305 | $25,003.59 |
| 306 | MENCHEL, STEVE AND JODIE<br>40 CAUMSETT WOODS LANE<br>WOODBURY, NY 11797 | 08-13555 (JMP) | 01/15/2009 | 4299 | $17,198.11 |
| 307 | MENCHEL, STEVE CUST. FOR DAVID MENCHEL<br>40 CAUMSETT WOODS LANE<br>WOODBURY, NY 11797 | 08-13555 (JMP) | 01/15/2009 | 4300 | $7,499.71 |
| 308 | MENCHEL, STEVE CUST. FOR SHAUN MENCHEL<br>40 CAUMSETT WOODS LANE<br>WOODBURY, NY 11797 | 08-13555 (JMP) | 01/15/2009 | 4298 | $7,499.71 |
| 309 | MEREDITH SOPHER AND THE MEREDITH SOPHER TRUST<br>C/O KENDALL COFFEY AT COFFEY BURLINGTON<br>2699 S. BAYSHORE DR. PENTHOUSE<br>MIAMI, FL 33133 | 08-13555 (JMP) | 03/27/2009 | 3536 | $506,480.00 |
| 310 | MEYERS, VICTOR H.<br>61655 TORO CANYON WAY<br>LA QUINTA, CA 92253 | 08-13555 (JMP) | 05/06/2009 | 4171 | $14,000.95 |
| 311 | MILLER, SANDRA PFUND<br>CGM IRA ROLLOVER CUSTODIAN<br>331 CLEVELAND ST. #2401<br>CLEARWATER, FL 33755-4038 | | 09/10/2009 | 11165 | $50,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 312 | MILLER, WENDY<br>8 SPRUCE LANE<br>MORRISTOWN, NJ 07960 | 08-13555 (JMP) | 09/21/2009 | 25102 | $15,264.00 |
| 313 | MILNE, WILLIAM L.<br>1020 SCHENDEL ROAD<br>IRWIN, PA 15642 | 08-13555 (JMP) | 08/10/2009 | 7786 | $24.00 |
| 314 | MIORE, SRLOYME CHAJEM<br>1V COEDOBA 2761 PISO 6 APTO.A<br>1187 BUENOS AIRES<br>,<br>ARGENTINA | | 09/14/2009 | 12559 | $37,500.00 |
| 315 | MOELLER, ROBERT F.<br>5 DEER POINT TRL<br>MADISON, WI 53719 | | 07/23/2009 | 5984 | $37,000.00 |
| 316 | MOESLER, GUENTHER A<br>29411 ENDRESS WAY<br>CANNON FALLS, MN 55009 | | 09/28/2009 | 35272 | $10,370.00 |
| 317 | MOFFATT, BARBARA - IRA<br>CARE OF: BEDELL INVESTMENT COUNSELLING, LLC<br>200 PRINGLE AVENUE SUITE 450<br>WALNUT CREEK, CA 94596 | | 09/21/2009 | 22349 | $25,000.00* |
| 318 | MOISA, ROBBIN<br>184-65 MIDLAND PARKWAY<br>JAMAICA ESTATES, NY 11432 | | 09/21/2009 | 25252 | $10,000.00 |
| 319 | MONTUOSO, LEONARDO<br>GARONA 625 LOMAZ DE ZAMORA<br>PAIS BS AS. C.P. 1832<br>,<br>ARGENTINA | 08-13555 (JMP) | 09/28/2009 | 35302 | $20,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 320 | MONUMENTAL LIFE INSURANCE COMPANY<br>C/O MAUREEN OCAMPO, CFA<br>CHIEF COMPLIANCE OFFICER<br>CAMDEN ASSET MANAGEMENT, LP<br>2049 CENTURY PARK EAST, SUITE 330<br>LOS ANGELES, CA 90067 | 08-13555 (JMP) | 09/21/2009 | 26083 | $951,625.00 |
| 321 | MORGAN STANLEY INSTITUTIONAL FUND TRUST, MUNICIPAL PORTFOLIO<br>C/O MORGAN STANLEY INVESTMENT MANAGEMENT, INC.<br>ATTN: EDWARD HEARN<br>ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100<br>WEST CONSHOHOCKEN, PA 19428-2881 | 08-13555 (JMP) | 11/11/2009 | 65392 | $2,587,500.00* |
| 322 | MORRIS, MARJORIE H.<br>86 RING NECK DR.<br>HARRISBURG, PA 17112-1425 | | 07/16/2009 | 5425 | $20,000.00 |
| 323 | MOTOZAKI, ROBERT M. & NOBUKO E.<br>1376 FRONTIER ST<br>RENO, NV 89503 | 08-13555 (JMP) | 08/17/2009 | 8371 | $13,130.00 |
| 324 | MUNOZ, CLAUDIA URCUYO<br>PO BOX 152-6150<br>SANTA ANA<br>SAN JOSE,<br>COSTA RICA | 08-13555 (JMP) | 09/15/2009 | 12752 | $19,125.00 |
| 325 | MURIEL S. SCHWERTOK REV TRUST<br>6355 SWEET MAPLE LANE<br>BOCA RATON, FL 33433 | 08-13555 (JMP) | 09/14/2009 | 12213 | $50,000.00 |
| 326 | MURPHY, JUDITH<br>3630 HERON PT CT<br>BONITA SPRINGS, FL 34134-4912 | 08-13555 (JMP) | 09/23/2009 | 34547 | $25,000.00 |
| 327 | MUSCARELLA, EILEEN<br>24 IDLEWOOD AVE<br>NORTH DARTMOUTH, MA 02747 | 08-13555 (JMP) | 09/25/2009 | 35002 | $3,746.55 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 328 | MUSCARELLA, MICHAEL J.<br>1 MOHAWK DRIVE<br>SEEKONK, MA 02771 | | 09/28/2009 | 35333 | $4,987.00 |
| 329 | NAPOLITANO, EARLINE<br>CARE OF: BEDELL INVESTMENT COUNSELLING, LLC<br>200 PRINGLE AVENUE SUITE 450<br>WALNUT CREEK, CA 94596 | | 09/21/2009 | 22361 | $25,000.00* |
| 330 | NAUMANN, KARL<br>105 INLET DRIVE<br>INDENHURST, NY 11752 | | 09/17/2009 | 15541 | $25,000.00 |
| 331 | NAVAMUEL, ROCK<br>16399 SW 28 STREET<br>MIRAMAR, FL 33027 | | 07/20/2009 | 5620 | $17,315.00 |
| 332 | NAVARRO, CARLOS R<br>RODRIGUES DEJA 848 (1828) BANFIELD<br>BUENOS AIRES,<br>ARGENTINA | | 09/22/2009 | 32440 | Undetermined |
| 333 | NIEMAN-SMITH, ANN - IRA<br>CARE OF: BEDELL INVESTMENT COUNSELLING, LLC<br>200 PRINGLE AVENUE SUITE 450<br>WALNUT CREEK, CA 94596 | | 09/21/2009 | 22350 | $25,000.00* |
| 334 | NOLAN, KATHERINE M AND<br>MOHLER JTWORS, LISSA T<br>1520 N.E. 7TH ST.<br>FORT LAUDERDALE, FL 33304-2945 | | 09/15/2009 | 12861 | $13,160.04 |
| 335 | NORMAN M. KRAVETZ FAMILY TRUST<br>NORMAN M. KRAVETZ<br>24 CHIPPING HILL<br>PLYMOUTH, MA 02360 | | 08/03/2009 | 6960 | $21,593.76 |
| 336 | NYE, BRUCE & RISA JTTEN<br>CARE OF: BEDELL INVESTMENTS COUNSELLING, LLC<br>200 PRINGLE AVENUE SUITE 450<br>WALNUT CREEK, CA 94596 | | 09/21/2009 | 22351 | $25,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 337 | O'BRIEN, BRENT & ANDREA JTTEN<br>CARE OF: BEDELL INVESTMENTS COUNSELLING, LLC<br>200 PRINGLE AVENUE SUITE 450<br>WALNUT CREEK, CA 94596 | | 09/21/2009 | 22352 | $12,500.00* |
| 338 | O'BRIEN, EDWARD T.JR, TTEE<br>UAD 10-9-1991<br>3376 FERNCLIFF LANE<br>CLEARWATER, FL 33761-1411 | | 09/18/2009 | 18291 | $6,800.00 |
| 339 | OLIVETAN BENEDICTINE SISTER, INC.<br>P.O. DRAWER 130<br>JONESBORO, AR 72403-0130 | 08-13555 (JMP) | 08/10/2009 | 7763 | $75,000.00 |
| 340 | OLSHAUSEN FAMILY TRUST<br>RESIDUAL UAD 6/19/84<br>R. DETLEV & BERNARD J. OSLHAUSEN TTEES<br>1 BALDWIN AVE. APT 624<br>SAN MATEO, CA 94401-3850 | 08-13555 (JMP) | 08/31/2009 | 9930 | $2,500.00 |
| 341 | P MCVEY-RITSICK CONSERVATOR ESTATE FOR MERYLE H. BUERKENS<br>C/O BEDELL INVESTMENT COUNSELLING, LLC<br>200 PRINGLE AVENUE, SUITE 450<br>WALNUT CREEK, CA 94596 | | 09/21/2009 | 22738 | $25,000.00* |
| 342 | PAKNA, PHYLLIS<br>1 LONGWORTH AVENUE<br>DIX HILLS, NY 11746 | 08-13555 (JMP) | 12/04/2008 | 1208 | $29,526.00 |
| 343 | PALANKER, RICHARD<br>262 ISLEWAY<br>PALM BEACH GARDENS, FL 33418 | | 09/16/2009 | 13397 | $375,000.00 |
| 344 | PARODY GLOBAL ASSETS LIMITED<br>CASILLA DE CORREO 53914<br>PUNTA DEL ESTE<br>MALDONADO,<br>URUGUAY | 08-13555 (JMP) | 09/21/2009 | 22800 | $45,400.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 345 | PARTRIDGE, CHAS<br>2030 W. PERIWINKLE WAY<br>CHANDLER, AZ 85248-4269 | | 07/28/2009 | 6541 | $86,745.69 |
| 346 | PATTON, JAMES D.<br>1571 E. ERIE APT. 306<br>SPRINGFIELD, MO 65804 | | 07/27/2009 | 6456 | $4,240.00 |
| 347 | PAUL G. EPSTEIN PROFIT SHARING PLAN<br>C/O PAUL G. EPSTEIN<br>400 BERRY LANE<br>MEDIA, PA 19063 | 08-13555 (JMP) | 09/22/2009 | 31087 | $260,000.00 |
| 348 | PAZ VIDELA, LIDIA JOSEFA<br>AV. DEL LIBERTADOR 4854-4 ""B""<br>(1426) CIUDAD DE BUENOS AIRES<br>BUENOS AIRES,<br>ARGENTINA | 08-13555 (JMP) | 09/23/2009 | 34520 | $82,500.00 |
| 349 | PERICH FAMILY TRUST, THE - KAREN JAPNGIC TRUSTEE<br>C/O OPTIMUM GROWTH ADVISORS, LLC<br>1745 MERRICK AVE #21A<br>MERRICK, NY 11566 | | 09/25/2009 | 34935 | $100,000.00 |
| 350 | PETERSON, JAMES W.<br>BARBARA A. PETERSON<br>70 SYCAMORE ROAD<br>SOUTH WINDSOR, CT 06074 | 08-13555 (JMP) | 07/20/2009 | 5704 | $14,088.00 |
| 351 | PETROSSIAN, CHRISTOPHER<br>4407 BEULAH DRIVE<br>LA CANADA FLINTRIDGE, CA 91011 | 08-13555 (JMP) | 09/08/2009 | 10792 | $116,075.29 |
| 352 | PETROSSIAN, VAHAK<br>1547 GOLF CLUB DRIVE<br>GLENDALE, CA 91206 | 08-13555 (JMP) | 09/08/2009 | 10808 | $21,896.00 |
| 353 | PICKFORD, NANCY T. - IRA<br>CARE OF: BEDELL INVESTMENT COUNSELLING, LLC<br>200 PRINGLE AVENUE SUITE 450<br>WALNUT CREEK, CA 94596 | | 09/21/2009 | 22353 | $25,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 354 | PINKO, MICHAEL L.T.D<br>P.O.B. 345<br>NESHER, 36602<br>ISRAEL | 08-13555 (JMP) | 09/25/2009 | 34908 | $28,448.57 |
| 355 | PIZZA, DORIS - IRA<br>CARE OF: BEDELL INVESTMENT COUNSELLING, LLC<br>200 PRINGLE AVENUE SUITE 450<br>WALNUT CREEK, CA 94596 | | 09/21/2009 | 22354 | $17,500.00* |
| 356 | PLC GROUP LIMITED<br>C/O EDRIC TSIM<br>BARCLAYS BANK, 43F CITIBANK TOWER<br>3 GARDEN ROAD, CENTRAL<br>, 29032074<br>HONG KONG | 08-13555 (JMP) | 09/28/2009 | 35096 | $100,000.00 |
| 357 | PODGURSKI, MICHAEL T<br>107 LANDING ROAD<br>MILLER PLACE, NY 11764 | | 07/24/2009 | 6099 | $25,000.00 |
| 358 | POLYCHRONIS, PHAEDRA<br>1611 N. PACIFIC AVE<br>GLENDALE, CA 91202 | 08-13555 (JMP) | 09/25/2009 | 34950 | $5,000.00 |
| 359 | POLYCHRONIS, THALIA F.<br>1611 N. PACIFIC AVE<br>GLENDALE, CA 91202 | 08-13555 (JMP) | 09/25/2009 | 34951 | $5,000.00 |
| 360 | POWERS, CLORINDA M.<br>CARE OF: BEDELL INVESTMENT COUNSELLING, LLC<br>200 PRINGLE AVENUE SUITE 450<br>WALNUT CREEK, CA 94596 | | 09/21/2009 | 22355 | $12,500.00* |
| 361 | QUAH,SHIRLEEN<br>FLAT F.37/F. TOWER 2<br>1 AUSTIN ROAD WEST<br>TSIM SHA TSUI<br>KOWLOON,<br>HONG KONG | | 08/06/2009 | 7539 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 362 | RAE, THOMAS W.<br>3 KENSINGTON COURT<br>OLD GREENWICH, CT 06870 | | 07/22/2009 | 5892 | Undetermined |
| 363 | RAGO, ROBERT P.<br>1230 CLEVELAND ROAD<br>GLENDALE, CA 91202 | | 09/22/2009 | 30786 | $15,314.03 |
| 364 | RAIBALDI, JANET<br>CARE OF: BEDELL INVESTMENT COUNSELLING, LLC<br>200 PRINGLE AVENUE SUITE 450<br>WALNUT CREEK, CA 94596 | | 09/21/2009 | 22358 | $25,000.00* |
| 365 | RALPH D. BURLEY LIVING TRUST<br>RALPH D. BURLEY, TRUSTEE<br>11572 PINE TREE PLACE<br>STRONGSVILLE, OH 44136 | 08-13555 (JMP) | 04/10/2009 | 3745 | $41,737.74 |
| 366 | RALPH D. BURLEY LIVING TRUST<br>RALPH D. BURLEY, TRUSTEE<br>11572 PINE TREE PLACE<br>STRONGSVILLE, OH 44136 | | 07/22/2009 | 5887 | $41,625.00 |
| 367 | RAMAPO ANCHORAGE CAMP INC.<br>PO BOX 266<br>RHINEBECK, NY 12572 | | 09/17/2009 | 15212 | $1,000.00 |
| 368 | RAMON & CORA REGLOS REV TRUST<br>CARE OF: BEDELL INVESTMENT COUNSELLING, LLC<br>200 PRINGLE AVENUE SUITE 450<br>WALNUT CREEK, CA 94596 | | 09/21/2009 | 22364 | $25,000.00* |
| 369 | RAPP, EVELYN M.<br>1433 DEWITT ST.<br>PORT CHARLOTTE, FL 33952 | | 07/24/2009 | 6129 | $10,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 370 | REDBOURN PARTNERS LTD.<br>C/O MAUREEN OCAMPO, CFA<br>CHIEF COMPLIANCE OFFICER<br>CAMDEN ASSET MANAGEMENT, LP<br>2049 CENTURY PARK EAST, SUITE 330<br>LOS ANGELES, CA 90067 | 08-13555 (JMP) | 09/21/2009 | 26148 | $54,375.00 |
| 371 | REESE, STEPHANIE & RICHARD<br>1071 SHELDON AVE<br>STATEN ISLAND, NY 10309 | | 07/27/2009 | 6247 | $15,305.25 |
| 372 | REGLOS FAMILY REVOCABLE TRUST<br>CARE OF: BEDELL INVESTMENT COUNSELLING, LLC<br>200 PRINGLE AVENUE SUITE 450<br>WALNUT CREEK, CA 94596 | | 09/21/2009 | 22357 | $12,500.00* |
| 373 | RETAIL CLERKS PENSION TRUST<br>C/O MAUREEN OCAMPO, CFA<br>CHIEF COMPLIANCE OFFICER<br>CAMDEN ASSET MANAGEMENT, LP<br>2049 CENTURY PARK EAST, SUITE 330<br>LOS ANGELES, CA 90067 | 08-13555 (JMP) | 09/21/2009 | 26078 | $132,042.00 |
| 374 | RETAIL CLERKS PENSION TRUST<br>C/O MAUREEN OCAMPO, CFA<br>CHIEF COMPLIANCE OFFICER<br>CAMDEN ASSET MANAGEMENT, LP<br>2049 CENTURY PARK EAST, SUITE 330<br>LOS ANGELES, CA 90067 | 08-13555 (JMP) | 09/21/2009 | 26082 | $66,090.00 |
| 375 | RICHARDS, JAMES N<br>1513 OCEAN SHORE BLVD<br>APT C9<br>ORMOND BEACH, FL 32176-3643 | | 08/24/2009 | 9203 | Undetermined |
| 376 | RIVER RIDGE CAPITAL CORP.<br>301 EAST 79TH ST. APT. 34C<br>NEW YORK, NY 10075 | | 09/11/2009 | 11595 | $100,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 377 | RIVERRIDGE CAPITAL<br>ATTN: LINDA RUBIN<br>301 E 79TH ST APT 34C<br>NEW YORK, NY 10075 | | 09/16/2009 | 13337 | $100,000.00 |
| 378 | RIVERSIDE MANAGEMENT INC<br>MICHAEL R. COLLINS<br>8 S MICHIGAN AVENUE, STE. 1414<br>CHICAGO, IL 60603 | 08-13555 (JMP) | 02/02/2009 | 2497 | $463,128.00 |
| 379 | RIZZUTI, THOMAS A. SR & PATRICIA J.<br>4 JACKSON AVENUE<br>BRADFORD, PA 16701-1202 | | 07/30/2009 | 6700 | $4,000.00 |
| 380 | ROBERT S. BLOCK, CAROL BLOCK REVOCABLE LIVING TRUST<br>ROBERT S. BLOCK, TRUSTEE<br>2695 SPEARPOINT DR<br>RENO, NV 89509 | 08-13555 (JMP) | 09/16/2009 | 13301 | $529,000.00 |
| 381 | RODRIGUES, ROD J.<br>C/O OPTIMUM GROWTH ADVISORS, LLC<br>1745 MERRICK AVE #21A<br>MERRICK, NY 11566 | | 09/25/2009 | 34936 | $100,000.00 |
| 382 | ROMANO FERNANDEZ DEL VALLE, MONICA<br>PASEO DE LA REFORMA 2430 - D<br>COL. LOMAS ALTAS, CP11950<br>MEXICO | 08-13555 (JMP) | 09/18/2009 | 18903 | $107,950.00* |
| 383 | ROMERO, ALBERTO DANIEL<br>AV. RIVADAVIA 2167 1822 VALENTIN ALSINA<br>BUENOS AIRES,<br>ARGENTINA | 08-13555 (JMP) | 09/24/2009 | 34769 | $19,900.00 |
| 384 | ROMERO, JOSE CARLOS<br>AV. RIVADAVIA 2167 1822 VALENTIN ALSINA<br>BUENOS AIRES,<br>ARGENTINA | 08-13555 (JMP) | 09/24/2009 | 34768 | $19,900.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 385 | ROSENTHAL, ROBERT J<br>PO BOX 5965<br>CHICAGO, IL 60680 | | 09/18/2009 | 18206 | $3,978.40 |
| 386 | ROSS, MARIAN M<br>236 BROOKWOOD DRIVE<br>WILLIAMSBURG, VA 23185 | | 09/11/2009 | 11564 | $10,950.49 |
| 387 | ROTHENBERG, JAY<br>CGM IRA BENEFICIARY CUSTODIAN<br>3268 COBB'S DR<br>PALM HARBOR, FL 34684-1636 | | 09/21/2009 | 25436 | $19,999.45 |
| 388 | ROULETT, DARIA A<br>6 CEDAR PLACE<br>GARDEN CITY, NY 11530-5927 | | 07/20/2009 | 5752 | Undetermined |
| 389 | ROWLEY, JUDY<br>71 BENJAMIN ST.<br>OLD GREENWICH, CT 06870-1833 | 08-13555 (JMP) | 09/22/2009 | 31402 | $75,000.00 |
| 390 | ROWLEY, PETER<br>71 BENJAMIN ST.<br>OLD GREENWICH, CT 06870-1833 | 08-13555 (JMP) | 09/22/2009 | 31403 | $75,000.00 |
| 391 | ROZZO, FRANCIS A. AND ELIZABETH R.<br>226 NORTH SWINTON AVE.<br>DELRAY BEACH, FL 33444 | 08-13555 (JMP) | 09/08/2009 | 10663 | $78,020.43 |
| 392 | SAKABA, MELVIN<br>2920 PAPALI ST<br>HONOLULU, HI 96819-3049 | | 09/08/2009 | 10607 | $25,158.05 |
| 393 | SAKAI, MICHAEL J. AND MONA L. TTEE<br>FBO MICHAEL J. SAKAI RLT<br>650 KAEKEEKE WAY<br>HONOLULU, HI 96821-2407 | | 09/14/2009 | 12393 | $7,345.96 |
| 394 | SAKUDA, GAYLYNNE L<br>2805 PALI HWY<br>HONOLULU, HI 96817-1458 | | 09/08/2009 | 10603 | $25,318.05 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 395 | SALAMA, RAFAEL EDUARDO OR FELISA NORMA SUDOARG CORONEL DIAZ 2170 PISO 12, DEPARTMENTO A BUENOS AIRES, ARGENTINA | 08-13555 (JMP) | 09/21/2009 | 24167 | $29,418.00 |
| 396 | SALAZAR, FRANCISCO CARE OF: BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK, CA 94596 | | 09/21/2009 | 22356 | $25,000.00* |
| 397 | SALZMAN, YUR & MARIANNA SALZMAN 6 SHAW LANE HARTSDALE, NY 10530 | | 08/07/2009 | 7657 | $5,573.70 |
| 398 | SAND, MELVIN 50 WEST HILL RD WOODCLIFF LAKE, NJ 07677 | | 09/23/2009 | 34608 | $10,000.00 |
| 399 | SANDERS, LEWIS TILLMAN 5214 LAKEHURST DRIVE NORTHPORT, AL 35473-1977 | | 07/31/2009 | 6841 | $10,000.00 |
| 400 | SBLI USA MUTUAL LIFE INSURANCE COMPANY, INC. C/O MORGAN STANLEY INVESTMENT MANAGEMENT,INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN, PA 19428-2881 | 08-13555 (JMP) | 11/11/2009 | 65394 | $950,000.00* |
| 401 | SCHIMMEL, HERBERT, GUARDIAN FOR ROSE PUZIO PO BOX 669 SARASOTA, FL 34230-0669 | | 09/14/2009 | 12244 | $35,000.00 |
| 402 | SCHLIEF, LEONARD AND JUDY 4365 40TH ST SW WAVERLY, MN 55390 | | 07/27/2009 | 6420 | $25,000.00 |
| 403 | SEEMAN, MURRAY 6 GRACE AVENUE GREAT NECK, NY 11021-2419 | | 09/16/2009 | 13372 | $1,536.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 404 | SEIVER, MARTIN - IRA<br>61 E. EASTGATE DRIVE<br>BOYNTON BEACH, FL 33436 | | 07/22/2009 | 5899 | $7,500.00 |
| 405 | SHAW, RON & CAROL<br>604 TULIP DR<br>WARRINGTON, PA 18976 | | 09/08/2009 | 10793 | $20,000.00 |
| 406 | SHIELDS, ROBERT F.<br>1708 HWY. 143<br>ROAN MOUNTAIN, TN 37687 | | 07/28/2009 | 6557 | $2,500.00 |
| 407 | SHIRVANIAN, HACOB AND MINA<br>1641 OAKENGATE DRIVE<br>GLENDALE, CA 91207 | 08-13555 (JMP) | 09/21/2009 | 25314 | $198,320.15 |
| 408 | SHVARTS, EMANUIL<br>2080 BRAVADO ST<br>VISTA, CA 92081 | 08-13555 (JMP) | 08/18/2009 | 8631 | $22,500.00 |
| 409 | SID JACOBSON JEWISH COMMUNITY CENTER<br>300 FOREST DRIVE<br>EAST HILLS, NY 11548 | | 08/10/2009 | 7918 | $1,000.00 |
| 410 | SILVESTRI, JOSEPH<br>14000 N. 94TH ST<br>UNIT 1072<br>SCOTTSDALE, AZ 85260 | 08-13555 (JMP) | 08/24/2009 | 9072 | $10,000.00 |
| 411 | SINRICH, NORMAN - IRA<br>200 DEER RUN ROAD<br>WILTON, CT 06897-1210 | 08-13555 (JMP) | 12/11/2009 | 65924 | $25,000.00 |
| 412 | SKEEN, J. RICHARD<br>24 PORTER PLACE<br>MONTCLAIR, NJ 07042 | | 09/22/2009 | 29931 | $25,000.00* |
| 413 | SKRYNSKY, WILLIAM<br>9541 DANTEL DR.<br>NEW PORT RICHEY, FL 34654-5621 | | 09/18/2009 | 18292 | $15,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 414 | SLATTERY, RYAN GORDON<br>5509 E BRIARWOOD CIRCLE<br>CENTENNIAL, CO 80122 | 08-13555 (JMP) | 01/29/2009 | 2376 | $40,486.99 |
| 415 | SOLIT, ROBERT<br>9024 FALLS CHAPEL WAY<br>POTOMAC, MD 20854 | | 09/08/2009 | 10829 | $16,995.75 |
| 416 | SOLOMON, SIDNEY<br>17402 ST. JAMES CT<br>BOCA RATON, FL 33496 | | 08/20/2009 | 8798 | $37,500.00 |
| 417 | SOLORZANO, MARIO<br>G226 SW 10 TERRACE<br>MIAMI, FL 33144 | | 09/21/2009 | 25230 | $4,497.90 |
| 418 | SORENSEN, GORDON C. AND<br>CEGELSKI, DAVID<br>3534 NORCROSS LN.<br>DALLAS, TX 75229 | | 09/18/2009 | 18133 | $27,528.31 |
| 419 | SPARROW, BARBARA W. (ACCOUNT HELD WITH<br>11317 WINDSOR WALK CT<br>LAUREL, MD 207232004 | 08-13555 (JMP) | 12/24/2008 | 1437 | $29,853.95 |
| 420 | SPOOR, ANN O.<br>184 MAIN ST<br>PO BOX 694<br>LAKEVILLE, CT 06039 | 08-13555 (JMP) | 09/23/2009 | 34597 | $50,000.00 |
| 421 | SPOOR, T. RICHARD<br>184 MAIN ST<br>PO BOX 694<br>LAKEVILLE, CT 06039 | 08-13555 (JMP) | 09/23/2009 | 34598 | $37,500.00 |
| 422 | ST CLOUD INVESTMENT CORP<br>80 SHEBOYGAN STREET<br>FOND DU LAC, WI 54935 | 08-13555 (JMP) | 05/07/2009 | 4184 | $1,037,200.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 423 | STANDARD CHARTERED BANK (TAIWAN) LIMITED<br>4F, NO. 106, CHUNG YANG ROAD<br>HSIN CHU,<br>TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | 09/23/2009 | 34452 | $125,335.14 |
| 424 | STANDIFER, CHERYL S & CARL D<br>TEN COM<br>9105 SYCAMORE CT<br>UNION BRIDGE, MD 21791 | 08-13555 (JMP) | 08/19/2009 | 8749 | $32,684.74 |
| 425 | STANLEY, EUGENE<br>32 FORTY OAKS RD<br>WHITEHOUSE STATION, NJ 08889 | 08-13555 (JMP) | 07/27/2009 | 6410 | $5,000.00 |
| 426 | STATE OF OREGON<br>C/O CAROLYN G. WADE<br>DEPARTMENT OF JUSTICE<br>1162 COURT STREET NE<br>SALEM, OR 97301 | 08-13555 (JMP) | 09/18/2009 | 18649 | $103,675.00 |
| 427 | STERLING NATIONAL BANK<br>ATTN: TRUST OPERATIONS<br>42 BROADWAY, 4TH FL.<br>NEW YORK, NY 10004 | 08-13555 (JMP) | 04/30/2009 | 4026 | $50,000.00 |
| 428 | STEWART, GWENDOLYN HEINEN & JAMES MCKINLEY<br>3413 SAVANNAH SQ. E<br>ATLANTA, GA 30340-4337 | 08-13555 (JMP) | 04/07/2009 | 3816 | $5,050.95 |
| 429 | STOUT, KEVIN W<br>14941 EAST OHIO AVENUE<br>AURORA, CO 80012 | 08-13555 (JMP) | 09/22/2009 | 30585 | $9,401.44 |
| 430 | STREET, JUDY E.<br>CGM IRA CUSTODIAN<br>1608 E. LAS OLAS BLVD<br>FT. LAUDERDALE, FL 33301-2382 | | 09/10/2009 | 11166 | $12,460.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 431 | STRONG, HUNTER MEGAN<br>C/O OPTIMUM GROWTH ADVISORS, LLC<br>1745 MERRICK AVE #21A<br>MERRICK, NY 11566 | | 09/25/2009 | 34934 | $100,000.00 |
| 432 | SWEDENBURG, MARCUM C.<br>23595 WINERY LANE<br>MIDDLEBURG, VA 20117-2847 | 08-13555 (JMP) | 06/26/2009 | 5013 | $36,206.00 |
| 433 | SWEET FAMILY TRUST<br>MARILYN S. BUSH, TRUSTEE<br>2667 SOUTH MACON COURT<br>AURORA, CO 80014 | | 08/20/2009 | 8772 | $13,151.00 |
| 434 | TAM, TONY<br>CARE OF: BEDELL INVESTMENT COUNSELLING, LLC<br>200 PRINGLE AVENUE SUITE 450<br>WALNUT CREEK, CA 94596 | | 09/21/2009 | 22339 | $25,000.00* |
| 435 | TEIGE, PAMELA A.<br>3717 SMOKING GUN CT.<br>LAS VEGAS, NV 89129 | 08-13555 (JMP) | 10/13/2009 | 37426 | $10,000.00 |
| 436 | TERNERO, ANTONIO QUINTERO<br>C/ CUARTELES NO. 27 PLANTA 6<br>MALAEA,<br>SPAIN | | 09/21/2009 | 24286 | $45,735.00 |
| 437 | TETZLAFF, PHYLLIS<br>CGM IRA CUSTODIAN<br>2745 TASHA DR<br>CLEARWATER, FL 33761-1223 | | 09/24/2009 | 34814 | $1,657.81 |
| 438 | THEODORE & NICOLA SMITH FAMILY TRUST<br>CARE OF: BEDELL INVESTMENT COUNSELLING, INC.<br>200 PRINGLE AVENUE SUITE 450<br>WALNUT CREEK, CA 94596 | | 09/21/2009 | 22338 | $25,000.00* |
| 439 | THERESA B J LAU TTE FBO THERESA B J LAU<br>P O BOX 37957<br>HONOLULU, HI 96837-0957 | | 09/22/2009 | 30795 | $21,068.05 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 440 | THOMAS, ALFRED J. III AND JANELL B.<br>136 TECHE DR.<br>LAFAYETTE, LA 70503 | | 09/18/2009 | 18280 | $100,000.00 |
| 441 | THOMAS, MINNIE MYRLINE (IRA)<br>10215 DROXSHIRE DR<br>HUMBLE, TX 77338 | | 08/07/2009 | 7636 | $8,750.00 |
| 442 | THRIVENT FINANCIAL FOR LUTHERANS<br>ATTN: TINA SMITH<br>625 4TH AVE SOUTH<br>MINNEAPOLIS, MN 55415 | 08-13555 (JMP) | 09/21/2009 | 24416 | $15,200.00* |
| 443 | THURMOND, RITA VEE<br>1825 CLEARWATER HARBOR DRIVE<br>LARGO, FL 33770 | 08-13555 (JMP) | 09/25/2009 | 34987 | $37,410.00 |
| 444 | TONG, KAI HONG ANTHONY<br>C/O EDRIC TSIM<br>BARCLAYS BANK, 43F CITIBANK TOWER<br>3 GARDEN ROAD, CENTRAL<br>,<br>HONG KONG | 08-13555 (JMP) | 09/28/2009 | 35097 | $100,000.00 |
| 445 | TOTO, TOM AND ANDREA<br>34 BOURBON STREET<br>WAYNE, NJ 07470-5472 | | 09/23/2009 | 36753 | $105,760.13 |
| 446 | TREDWELL, TIMOTHY J. - IRA<br>200 PRINGLE AVENUE SUITE 450<br>WALNUT CREEK, CA 94596 | | 09/21/2009 | 22340 | $25,000.00* |
| 447 | TRIAD GUARANTY INSURANCE CORP.<br>ATTN: BOB OGBURN<br>101 SOUTH STRATFORD RD.<br>WINSTON-SALEM, NC 27104 | | 09/22/2009 | 32701 | $460,000.00 |
| 448 | TRUCK INSURANCE EXCHANGE<br>ATTN: LASZLO HEREDY<br>4680 WILSHIRE BLVD<br>LOS ANGELES, CA 90010 | 08-13555 (JMP) | 09/17/2009 | 14918 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 449 | TURLEY, LINDA S.<br>5825 CATAUMET CT<br>SAINT LOUIS, MO 63128-3300 | 08-13555 (JMP) | 08/18/2009 | 8660 | $2,500.00 |
| 450 | TURLEY, MICHAEL AND LINDA<br>5825 CATAUMET CT.<br>SAINT LOUIS, MO 63128-3300 | 08-13555 (JMP) | 08/18/2009 | 8662 | $5,000.00 |
| 451 | TURLEY, MICHAEL J<br>5825 CATAUMET CT<br>SAINT LOUIS, MO 63128-3300 | 08-13555 (JMP) | 08/18/2009 | 8661 | $2,500.00 |
| 452 | TURLEY, MICHAEL J. CUST FOR KRISTEN M. TURLEY<br>UNDER MO UNIF TRAN MIN ACT<br>5825 CATAUMET CT<br>SAINT LOUIS, MO 63128-3300 | 08-13555 (JMP) | 08/27/2009 | 9556 | $2,500.00 |
| 453 | TURNER, BENJAMIN H.<br>CHARLES SCHWAB IRA<br>1173 JENNIFER LANE<br>MANAHAWRIN, NJ 08050 | | 07/24/2009 | 6053 | $19,860.00 |
| 454 | TURNIPSEED, DEAN ANN<br>2923 WILKSHIRE DR.<br>MEDFORD, OR 97504 | | 07/27/2009 | 6298 | $18,704.00 |
| 455 | VALENTI, MARGAUX J<br>2703 COUNTRY CLUB DR<br>PITTSBURGH, PA 15205 | | 07/27/2009 | 6253 | $2,500.00 |
| 456 | VANCIL, WILLIAM LOYD AND CYNTHIA LYNN JTWROS<br>710 KNOX STREET<br>HOUSTON, TX 77007 | 08-13555 (JMP) | 09/21/2009 | 25530 | $42,625.00 |
| 457 | VERNA, EDWARD D. & MARLENE<br>JT TEN<br>9 MAGEE AVE<br>LAVALLETTE, NJ 08735 | 08-13555 (JMP) | 03/27/2009 | 3541 | $15,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 458 | VIDELA, LIDIA JOSEFA PAZ<br>AV DEL LIBERTADOR 4854-4 B<br>CIUDAD DE BUENOS AIRES, 1428<br>ARGENTINA | 08-13555 (JMP) | 09/22/2009 | 27456 | $82,500.00 |
| 459 | VILLAREAL M, EDUARDO<br>RUITOQUE MONTEREAL CASA # 27<br>BUCARAMANGA, 6786464<br>COLOMBIA | 08-13555 (JMP) | 09/23/2009 | 34708 | Undetermined |
| 460 | VIRGINIA S SPRAGUE TR<br>VIRGINIA S SPRAGUE TTEE<br>UAD 06/17/1988<br>132 HILLBROOK DR<br>LOS GATOS, CA 95032-4709 | | 09/17/2009 | 15706 | $5,045.40 |
| 461 | VOLLMER, EUGENE M.<br>49 EAGLE TER.<br>DEPEW, NY 14043 | | 08/24/2009 | 9149 | $8,125.00 |
| 462 | VOWELL, WILLIAM LOUIS - IRA<br>CARE OF: BEDELL INVESTMENT COUNSELLING, LLC<br>200 PRINGLE AVENUE SUITE 450<br>WALNUT CREEK, CA 94596 | | 09/21/2009 | 22341 | $25,000.00* |
| 463 | WAGNER, ROBERT W.<br>23780 SPRUCE MEADOW COURT<br>VALENCIA, CA 91354 | 08-13555 (JMP) | 09/03/2009 | 10289 | $4,991.00 |
| 464 | WALKER, JOHN D.<br>107 MUSIC CITY CIRCLE<br>SUITE 100<br>NASHVILLE, TN 37214 | 08-13555 (JMP) | 05/29/2009 | 4747 | $50,000.00 |
| 465 | WALKER, JOHN D.<br>107 MUSIC CITY CIRCLE<br>SUITE 100<br>NASHVILLE, TN 37214 | 08-13555 (JMP) | 05/29/2009 | 4748 | $50,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 466 | WANG, LI-HSIA - IRA<br>CARE OF: BEDELL INVESTMENT COUNSELLING, LLC<br>200 PRINGLE AVENUE SUITE 450<br>WALNUT CREEK, CA 94596 | | 09/21/2009 | 22342 | $25,000.00* |
| 467 | WEISS, CHRIS D.<br>10009 LONG CATTLE AVENUE<br>LAS VEGAS, NV 89117 | | 08/21/2009 | 8930 | $2,421.90 |
| 468 | WEITZMAN, JEFFREY & MURIEL<br>186 BROOKVILLE ROAD<br>GLEN HEAD, NY 11545 | | 08/20/2009 | 8852 | Undetermined |
| 469 | WESTCHESTER JEWISH COMMUNITY SERVICES<br>845 NORTH BROADWAY, SUITE 2<br>WHITE PLAINS, NY 10603-2427 | | 08/10/2009 | 7892 | $1,000.00 |
| 470 | WHITTEMORE, ERLE TODD<br>6179 E. OTERO DR.<br>CENTENNIAL, CO 80112 | 08-13555 (JMP) | 01/29/2009 | 2098 | $25,403.42 |
| 471 | WHITTLE, JENNIFER M.<br>500 HIDDEN HILL DRIVE<br>GREENVILLE, SC 29605 | | 10/06/2008 | 98 | $25,000.00 |
| 472 | WILLIAMS, JOSEPH G.<br>1647 TANGLEWOOD DR. E.<br>HIDEAWAY, TX 75771 | | 07/24/2009 | 6124 | $25,000.00 |
| 473 | WILNER, JEAN<br>5500 NW 69TH AVE<br>APT 366<br>FORT LAUDERDALE, FL 33319 | | 11/30/2009 | 65769 | $20,000.00 |
| 474 | WILSON, HOWARD & ELIZABETH<br>HOWARD AND ELIZABETH WILSON TRUST<br>1423 W. 27TH ST<br>SIOUX CITY, IA 51103 | | 07/27/2009 | 6264 | $3,218.00 |
| 475 | YASUKAWA, KAREN K.Y.<br>2857 OAHU AVE<br>HONOLULU, HI 96822 | | 09/08/2009 | 10610 | $23,505.25 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 1 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 476 | YIELD STRATEGIES FUND I L.P.<br>C/O MAUREEN OCAMPO, CFA<br>CHIEF COMPLIANCE OFFICER<br>CAMDEN ASSET MANAGEMENT, LP<br>2049 CENTURY PARK EAST, SUITE 330<br>LOS ANGELES, CA 90067 | 08-13555 (JMP) | 09/21/2009 | 26079 | $253,069.00 |
| 477 | YIELD STRATEGIES FUND II, L.P.<br>C/O MAUREEN OCAMPO, CFA<br>CHIEF COMPLIANCE OFFICER<br>CAMDEN ASSET MANAGEMENT, LP<br>2049 CENTURY PARK EAST, SUITE 330<br>LOS ANGELES, CA 90067 | 08-13555 (JMP) | 09/21/2009 | 26081 | $20,497.00 |
| 478 | YOUNGBLOOD, JOHN<br>57 SPECTACLE RIDGE ROAD<br>SOUTH KENT, CT 06785 | | 09/08/2009 | 10727 | $94,167.78 |
| 479 | ZICCARDI, RONALD & ROSEMARY<br>5627 N. CENTRAL PARK<br>CHICAGO, IL 60659 | | 07/27/2009 | 6395 | $20,500.00 |
| | | | | TOTAL | $58,991,341.06 |

# EXHIBIT 2

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 74: EXHIBIT 2 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 1 | BOWAUT, INC.<br>16 CHERRYMOOR DRIVE<br>ENGLEWOOD, CO 80113 | 08-13555 (JMP) | 06/02/2009 | 4737 | $51,200.00 |
| 2 | D.E. SHAW VALENCE PORTFOLIOS, L.L.C<br>ATTN: BRANDON BAER<br>120 WEST 45TH STREET, 39TH FLOOR<br>NEW YORK, NY 10036 | 08-13555 (JMP) | 09/21/2009 | 21878 | $1,112,708.35 |
| 3 | FEDERATED BOND FUND,<br>A PORTFOLIO OF FEDERATED INVESTMENT SERIES FUND, INC<br>ATTN: G. ANDREW BONNEWELL, ASSISTANT SECRETARY<br>4000 ERICSSON DRIVE<br>WARRENDALE, PA 15086-7561 | 08-13555 (JMP) | 09/17/2009 | 15066 | $5,250,440.00 |
| 4 | FEDERATED STRATEGIC INCOME FUND,<br>A PORTFOLIO OF FEDERATED FIXED INCOME SECURITIES, INC.<br>ATTN: G. ANDREW BONNEWELL, ASSISTANT SECRETARY<br>4000 ERICCSON DRIVE<br>WARRENDALE, PA 15086-7561 | 08-13555 (JMP) | 09/17/2009 | 15065 | $1,615,520.00 |
| 5 | SEPIRA, PETER THOMPSON<br>2710 MCDIVITT RD.<br>MADISON, WI 53713 | 08-13555 (JMP) | 11/02/2009 | 63354 | $500,000.00 |
| 6 | STAINKAMP, GLORIA A.<br>71 HUDSON PARK RD<br>NEW ROCHELLE, NY 10805 | 08-13555 (JMP) | 07/22/2009 | 6157 | $15,879.00 |
| 7 | STOLK, HERMAN<br>12492 MASTERS RIDGE DRIVE<br>JACKSONVILLE, FL 32225 | 08-13555 (JMP) | 09/03/2009 | 10261 | $4,182.60 |
| 8 | STOLK, SANDRA M.<br>12492 MASTERS RIDGE DRIVE<br>JACKSONVILLE, FL 32225 | 08-13555 (JMP) | 09/03/2009 | 10262 | $2,495.20 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 74: EXHIBIT 2 – PROOFS OF CLAIM TO BE RECLASSIFIED AS EQUITY INTERESTS – ADJOURNED OBJECTIONS**

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 9 | THOMPSON, PETER<br>2710 MCDIVITT RD.<br>MADISON, WI 53713 | 08-13555 (JMP) | 11/02/2009 | 63353 | $500,000.00 |
| | | | TOTAL | | $9,052,425.15 |