**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
--------------------------------------------------------------------x
| | | |
|---|---|---|
| In re | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.,* | : | **08-13555 (JMP)** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |
--------------------------------------------------------------------x

## ORDER GRANTING DEBTORS' SEVENTIETH OMNIBUS OBJECTION TO CLAIMS (SETTLED DERIVATIVE CLAIMS)

Upon the seventieth omnibus objection to claims, dated November 30, 2010 (the "Seventieth Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and this Court's order approving procedures for the filing of omnibus objections to proofs of claim [Docket No. 6664], seeking disallowance and expungement of the Settled Derivative Claims on the grounds that the Debtors and claimants have agreed that the Settled Derivative Claims seek recovery of monies for which the Debtors are not liable, all as more fully described in the Seventieth Omnibus Objection to Claims; and due and proper notice of the Motion having been provided to (i) the U.S. Trustee; (ii) the attorneys for the Creditors' Committee; (iii) the Securities and Exchange Commission; (iv) the Internal Revenue Service; (v) the United States Attorney for the Southern District of New York; (vi) each claimant listed on Exhibit A attached to the Seventieth Omnibus Objection to Claims, and (vii) all other parties entitled to notice

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' Seventieth Omnibus Objection to Claims.

in accordance with the procedures set forth in the second amended order entered on June 17, 2010 governing case management and administrative procedures for these cases [Docket No. 9635]; and it appearing that no other or further notice need be provided; and the Court having found and determined that the relief sought in the Seventieth Omnibus Objection to Claims is in the best interests of the Debtors, their estates, creditors, and all parties in interest and that the legal and factual bases set forth in the Seventieth Omnibus Objection to Claims establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefore, it is

ORDERED that the relief requested in the Seventieth Omnibus Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, each Settled Derivative Claim listed on Exhibit 1 annexed hereto is disallowed and expunged with prejudice; and it is further

ORDERED that the Debtors have withdrawn without prejudice the Seventieth Omnibus Objection to Claims with respect to the claims listed on Exhibit 2 annexed hereto; and it is further

ORDERED that the Debtors have adjourned to March 3, 2011 (or as may be further adjourned by the Debtors) the Seventieth Omnibus Objection to Claims with respect to the claims listed on Exhibit 3 annexed hereto; and it is further

ORDERED that this Order supersedes all previous orders regarding the Settled Derivative Claims listed on Exhibit 1 annexed hereto; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object and defend on any

basis are expressly reserved with respect to, any claim listed on Exhibit A to the

Seventieth Omnibus Objection to Claims that does not appear on Exhibit 1 annexed

hereto; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine

all matters arising from or related to this Order.

Dated: New York, New York
January 20, 2011

_s/ James M. Peck_
UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT 1

**IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | 1199 SEIU GREATER NEW YORK PENSION FUND, THE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1462 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20925 | $167,549.72 | Settled Derivative Claim |
| 2 | 1199 SEIU GREATER NEW YORK PENSION FUND, THE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1462 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21055 | $167,549.72 | Settled Derivative Claim |
| 3 | 3M EMPLOYEE RETIREMENT INCOME PLAN C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1240 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20889 | $602,582.32 | Settled Derivative Claim |
| 4 | 3M EMPLOYEE RETIREMENT INCOME PLAN C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1240 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21051 | $602,582.32 | Settled Derivative Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 5 | 3M EMPLOYEES WELFARE BENEFITS ASSOCIATION TRUST 1 C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1264 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20892 | $29,023.14 | Settled Derivative Claim |
| 6 | 3M EMPLOYEES WELFARE BENEFITS ASSOCIATION TRUST I C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1264 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21048 | $29,023.14 | Settled Derivative Claim |
| 7 | AHV- SWISS FEDERAL SOCIAL SECURITY FUND C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-2773 385 COLORADO BLVD PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20843 | $440,572.57 | Settled Derivative Claim |
| 8 | AHV- SWISS FEDERAL SOCIAL SECURITY FUND C/O WESTERN MANGEMENT COMPANY ATTN: LEGAL DEPT. W- 2773 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21088 | $440,572.57 | Settled Derivative Claim |
| 9 | AIM BASIC BALANCED FUND C/O STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A. PATTERSON, ESQUIRE 2600 ONE COMMERCE SQUARE PHILADELPHIA, PA 19103-7098 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17636 | $2,420,000.00 | Settled Derivative Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 10 | AIM BASIC BALANCED FUND C/O STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A. PATTERSON, ESQ. 2600 ONE COMMERCE SQUARE PHILADELPHIA, PA 19103 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/18/2009 | 17645 | $2,420,000.00 | Settled Derivative Claim |
| 11 | AIM CORE BOND FUND C/O STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A. PATTERSON, ESQUIRE 2600 ONE COMMERCE SQUARE PHILADELPHIA, PA 19103-7098 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17640 | $1,850,000.00 | Settled Derivative Claim |
| 12 | AIM CORE BOND FUND C/O STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A. PATTERSON, ESQ. 2600 ONE COMMERCE SQUARE PHILADELPHIA, PA 19103 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/18/2009 | 17644 | $1,850,000.00 | Settled Derivative Claim |
| 13 | AIM INCOME FUND C/O STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A. PATTERSON, ESQUIRE 2600 ONE COMMERCE SQUARE PHILADELPHIA, PA 19103-7098 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17639 | $8,800,000.00 | Settled Derivative Claim |
| 14 | AIM INCOME FUND C/O STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A. PATTERSON, ESQ. 2600 ONE COMMERCE SQUARE PHILADELPHIA, PA 19103 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/18/2009 | 17643 | $8,800,000.00 | Settled Derivative Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 15 | AIM SHORT TERM BOND FUND C/O STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A. PATTERSON, ESQUIRE 2600 ONE COMMERCE SQUARE PHILADELPHIA, PA 19103-7098 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17638 | $1,150,000.00 | Settled Derivative Claim |
| 16 | AIM SHORT TERM BOND FUND C/O STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A. PATTERSON, ESQ. 2600 ONE COMMERCE SQUARE PHILADELPHIA, PA 19103 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/18/2009 | 17642 | $1,150,000.00 | Settled Derivative Claim |
| 17 | AIM V.I. DIVERSIFIED INCOME FUND C/O STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A. PATTERSON, ESQUIRE 2600 ONE COMMERCE SQUARE PHILADELPHIA, PA 19103-7098 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17637 | $1,100,000.00 | Settled Derivative Claim |
| 18 | AIM V.I. DIVERSIFIED INCOME FUND C/O STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A. PATTERSON, ESQ. 2600 ONE COMMERCE SQUARE PHILADELPHIA, PA 19103 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/18/2009 | 17641 | $1,100,000.00 | Settled Derivative Claim |
| 19 | ALCON LABORATORIES EMPLOYEES' DEFINED CONTRIBUTION PLAN C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-1078 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21035 | $73,290.48 | Settled Derivative Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 20 | ALCON LABORATORIES EMPLOYEES' DEFINED CONTRIBUTION PLAN C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1078 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20878 | $73,290.48 | Settled Derivative Claim |
| 21 | AQUAMARINE FINANCE PUBLIC LIMITED COMPANY SERIES 2007-1 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST LONDON, E14 5AL UNITED KINGDOM | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/18/2009 | 17486 | Undetermined | Settled Derivative Claim |
| 22 | AQUAMARINE FINANCE PUBLIC LIMITES COMPANY SERIES 2007-1 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17505 | Undetermined | Settled Derivative Claim |
| 23 | ARES IX CLO LTD STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET, 6TH FLOOR BOSTON, MA 02116 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21900 | $348,873.00 | Settled Derivative Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 24 | ARES IX CLO LTD. ATTN: JONATHAN LONG STATE STREET BANK 200 CLARENDON STREET, 6TH FLOOR BOSTON, MA 02116 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 21899 | $348,873.00 | **Settled Derivative Claim** |
| 25 | ASCENSION HEALTH RETIREMENT TRUST - CORE FULL ACCT. C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-1207 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 21025 | $850,306.56 | **Settled Derivative Claim** |
| 26 | BAKER HUGHES INCORPORATED RETIREMENT PLAN MASTER TRUST C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1384 PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20911 | $592,270.87 | **Settled Derivative Claim** |
| 27 | BAKER HUGHES INCORPORATED RETIREMENT PLAN MASTER TRUST C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1384 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 20999 | $592,270.87 | **Settled Derivative Claim** |
| 28 | BALL CORPORATION ATTN: LEGAL DEPARTMENT W-1385 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20912 | $165,147.15 | **Settled Derivative Claim** |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 29 | BALL CORPORATION MASTER PENSION TRUST C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1385 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 20998 | $165,147.15 | Settled Derivative Claim |
| 30 | BANCA NAZIONALE DEL LAVORO SPA ATTN: ELISABETTA FABBRINI AND STEFANO ZEGA VIA LOMBARDIA 31 ROMA, 00187 ITALY | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21856 | Undetermined | Settled Derivative Claim |
| 31 | BAZAN OIL REFINERIES LTD. P.O. BOX 4 HAIFA, 31000 ISRAEL | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 19649 | Undetermined | Settled Derivative Claim |
| 32 | BERYL FINANCE LIMITED SERIES 2005-1 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21985 | Undetermined | Settled Derivative Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 33 | BERYL FINANCE LIMITED SERIES 2005-1 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21986 | Undetermined | Settled Derivative Claim |
| 34 | BERYL FINANCE LIMITED SERIES 2005-4 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17451 | Undetermined | Settled Derivative Claim |
| 35 | BERYL FINANCE LIMITED SERIES 2005-4 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/18/2009 | 17483 | Undetermined | Settled Derivative Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 36 | BERYL FINANCE LIMITED SERIES 2007-18<br>ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST<br>C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH<br>ONE CANADA SQUARE<br>LONDON, E14 5AL<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25989 | Undetermined | Settled Derivative Claim |
| 37 | BERYL FINANCE LIMITED SERIES 2007-18<br>ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST<br>C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH<br>ONE CANADA SQUARE<br>LONDON, E14 5AL<br>UNITED KINGDOM | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 25990 | Undetermined | Settled Derivative Claim |
| 38 | BERYL FINANCE LIMITED SERIES 2008-15<br>C/O BNY CORPORATE TRUSTEE SERVICES<br>ATTN:  SANAJAY JOBANPUTRA - VICE PRESIDENT<br>GLOBAL CORPORATE TRUST<br>ONE CANADA SQUARE<br>LONDON, E14 5AL<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25859 | Undetermined | Settled Derivative Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 39 | BERYL FINANCE LIMITED SERIES 2008-15 C/O BNY CORPORATE TRUSTEE SERVICES ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 25860 | Undetermined | Settled Derivative Claim |
| 40 | BERYL FINANCE LIMITED SERIES 2008-16 C/O BNY CORPORATE TRUSTEE SERVICES ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17475 | Undetermined | Settled Derivative Claim |
| 41 | BERYL FINANCE LIMITED SERIES 2008-16 C/O BNY CORPORATE TRUSTEE SERVICES ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/18/2009 | 17478 | Undetermined | Settled Derivative Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 42 | BLACKROCK FUNDS II, INTERMEDIATE BOND PORTFOLIO BLK TICKER: BR-INTG C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 20616 | $46,126.00* | **Settled Derivative Claim** |
| 43 | BLACKROCK FUNDS II, INTERMEDIATE BOND PORTFOLIO BLK TICKER: BR-INTG C/O BLACKROCK INVESTMENT ADVISORS, LLC, AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20617 | $46,126.00* | **Settled Derivative Claim** |
| 44 | C.H.I RETIREMENT-INTERMEDIATE BOND PORTFOLIO C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-912 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 21011 | $149,755.27 | **Settled Derivative Claim** |
| 45 | C.H.I. RETIREMENT - INTERMEDIATE BOND PORTFOLIO C/O WESTERN ASSET MANAGEMENT COMPANY ATTN:  LEGAL DEPT. W-912 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20870 | $149,755.27 | **Settled Derivative Claim** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 46 | CATEPILLAR INC. GROUP INSURANCE TRUST (VEBA) C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1295 PO BOX 1109 GT 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20897 | $94,324.11 | Settled Derivative Claim |
| 47 | CATERPILLAR DEFINED CONTRIBUTION PLAN C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1907 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20981 | $84,458.75 | Settled Derivative Claim |
| 48 | CATERPILLAR DEFINED CONTRIBUTION PLAN C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 1907 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 21068 | $84,458.75 | Settled Derivative Claim |
| 49 | CATERPILLAR INC. GROUP INSURANCE TRUST (VEBA) C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1295 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 21043 | $94,324.11 | Settled Derivative Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 50 | CENTRAL PENNSYLVANIA TEAMSTERS PENSION FUND-DEFINED BENEFIT PLAN C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1840 385 E COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 20855 | $40,011.38 | **Settled Derivative Claim** |
| 51 | CENTRAL PENNSYLVANIA TEAMSTERS PENSION FUND - DEFINED BENEFIT PLAN C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1840 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20978 | $40,011.38 | **Settled Derivative Claim** |
| 52 | CENTRAL PENNSYLVANIA TEAMSTERS PENSION FUND - RETIREMENT INCOME PLAN 1987 C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1839 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20977 | $126,168.40 | **Settled Derivative Claim** |
| 53 | CENTRAL PENNSYLVANIA TEAMSTERS PENSION FUND- RETIREMENT FUND PLAN 1987 C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 1839 385 E. COLORADO BLVD. PASADENA, CA 91105 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 21065 | $126,168.40 | **Settled Derivative Claim** |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 54 | CITIGROUP 401 K PLAN C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1889 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20980 | $502,151.93 | **Settled Derivative Claim** |
| 55 | CITIGROUP 401 K PLAN C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1889 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 21067 | $502,151.93 | **Settled Derivative Claim** |
| 56 | CITY OF PHOENIX EMPLOYEES' RETIREMENT PLAN C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1619 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20938 | $606,691.12 | **Settled Derivative Claim** |
| 57 | CITY OF PHOENIX EMPLOYEES' RETIREMENT PLAN C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1619 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 20969 | $606,691.12 | **Settled Derivative Claim** |
| 58 | CNH PENSION TR.- CORE PLUS FIXED INCOME C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1419 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 21064 | $451,901.58 | **Settled Derivative Claim** |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 59 | COMMONFUND INSTITUTIONAL CORE PLUS BOND FUND, LLC C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1568 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20932 | $41,127.66 | **Settled Derivative Claim** |
| 60 | COMMONFUND INSTITUTIONAL CORE PLUS BOND FUND, LLC C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1568 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 20973 | $41,127.66 | **Settled Derivative Claim** |
| 61 | CONSTRUCTION INDUSTRY LABORERS PENSION FUND C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1965 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20986 | $400.17 | **Settled Derivative Claim** |
| 62 | CONSTRUCTION INDUSTRY LABORERS PENSION FUND C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPARTMENT W- 1965 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 21073 | $400.17 | **Settled Derivative Claim** |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 63 | CROWN CORK & SEAL COMP., INC. MASTER RETIREMENT TRUST, THE C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-1068 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21034 | $82,046.18 | Settled Derivative Claim |
| 64 | CROWN CORK & SEAL COMPANY, INC., THE MASTER RETIREMENT TRUST C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1068 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20877 | $82,046.18 | Settled Derivative Claim |
| 65 | CWABS ASSET-BACKED CERTIFICATES TRUST 2007-12 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK, NY 10286 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 14453 | Undetermined | Settled Derivative Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 66 | CWABS ASSET-BACKED CERTIFICATES TRUST 2007-12 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK, NY 10286 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/17/2009 | 14454 | Undetermined | Settled Derivative Claim |
| 67 | CWABS ASSET-BACKED NOTES TRUST 2006-SD3 ASSET-BACKED NOTES SERIES 2006-SD3 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST NEW YORK, NY 10286 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/17/2009 | 14458 | Undetermined | Settled Derivative Claim |
| 68 | CWABS ASSET-BACKED NOTES TRUST 2006-SD3, ASSET-BACKED NOTES, SERIES 2006-SD3 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST NEW YORK, NY 10286 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 14457 | Undetermined | Settled Derivative Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 69 | CWABS ASSET-BACKED NOTES TRUST 2007-SD1 ASSET-BACKED NOTES, SERIES 2007-SD1 THE BANKK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST NEW YORK, NY 10286 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/17/2009 | 14460 | Undetermined | Settled Derivative Claim |
| 70 | CWABS ASSET-BACKED NOTES TRUST 2007-SD1 ASSET-BACKED NOTES, SERIES 2007-SD1 THE BANK OF NEW YORK MELLON, AS SWAP ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST NEW YORK, NY 10286 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/17/2009 | 14461 | Undetermined | Settled Derivative Claim |
| 71 | CWABS ASSET-BACKED NOTES TRUST 2007-SEA2, ASSET-BACKED NOTES, SERIES 2007-SEA2 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST NEW YORK, NY 10286 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/17/2009 | 14464 | Undetermined | Settled Derivative Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 72 | CWABS ASSET-BACKED NOTES TRUST 2007-SEA2, ASSET-BACKED NOTES, SERIES 2007-SEA2 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST NEW YORK, NY 10286 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 14476 | Undetermined | Settled Derivative Claim |
| 73 | CWABS, INC ASSET BACKED CERTIFICATES SERIES 2006-14 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK, NY 10286 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/17/2009 | 14445 | Undetermined | Settled Derivative Claim |
| 74 | CWABS, INC ASSET BACKED CERTIFICATES SERIES 2006-14 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK, NY 10286 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 14446 | Undetermined | Settled Derivative Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 75 | CWABS, INC ASSET-BACKED CERTIFICATES SERIES 2005-15 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK, NY 10286 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/17/2009 | 14435 | Undetermined | Settled Derivative Claim |
| 76 | CWABS, INC ASSET-BACKED CERTIFICATES SERIES 2005-15 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK, NY 10286 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/17/2009 | 14436 | Undetermined | Settled Derivative Claim |
| 77 | CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2006-16 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK, NY 10286 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/17/2009 | 14447 | Undetermined | Settled Derivative Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 78 | CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2006-16 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK, NY 10286 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 14448 | Undetermined | Settled Derivative Claim |
| 79 | CWABS, INC. ASSET BACKED CERTIFICATES TRUST 2006-26 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK, NY 10286 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/17/2009 | 14496 | Undetermined | Settled Derivative Claim |
| 80 | CWABS, INC. ASSET BACKED CERTIFICATES TRUST 2006-26 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK, NY 10286 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 14497 | Undetermined | Settled Derivative Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 81 | CWABS, INC. ASSET-BACKED CERTIFICATES SERIES 2005-14 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK, NY 10286 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/17/2009 | 14434 | Undetermined | Settled Derivative Claim |
| 82 | CWABS, INC. ASSET-BACKED CERTIFICATES SERIES 2005-14 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR ATTN: MARTIN FEIG - VICE PRESIDENT 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 10/19/2009 | 41770 | Undetermined | Settled Derivative Claim |
| 83 | CWALT, INC. ALTERNATIVE LOAN TRUST 2006-OC6 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK, NY 10286 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/17/2009 | 14486 | Undetermined | Settled Derivative Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 84 | CWALT, INC. ALTERNATIVE LOAN TRUST 2006-OC6 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK, NY 10286 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/17/2009 | 14487 | Undetermined | Settled Derivative Claim |
| 85 | DAUGHTERS OF CHARITY FUND P C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1179 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20885 | $50,211.24 | Settled Derivative Claim |
| 86 | DAUGHTERS OF CHARITY FUND P C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-1179 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 21027 | $50,211.24 | Settled Derivative Claim |
| 87 | DENVER URBAN RENEWAL AUTHORITY ATTN: MS. JANET COLLEY 1555 CALIFORNIA STREET, SUITE 200 DENVER, CO 80202 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/18/2009 | 18617 | Undetermined | Settled Derivative Claim |
| 88 | DENVER URBAN RENEWAL AUTHORITY ATTN: MS. JANET COLLEY 1555 CALIFORNIA STREET, SUITE 200 DENVER, CO 80202 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/18/2009 | 18627 | Undetermined | Settled Derivative Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 89 | DETROIT EDISON REPRESENTED EMPLOYEE WELFARE BENEFITS TRUST C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1450 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 21058 | $47,071.69 | **Settled Derivative Claim** |
| 90 | DETROIT EDISON REPRESENTED EMPLOYEE WELFARE BENEFTIS TRUST C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1450 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20922 | $47,071.69 | **Settled Derivative Claim** |
| 91 | DEUTSCHE BANK TRUST COMPANY AMERICAS C/O MOSES & SINGER LLP ATTN: ALAN KOLOD AND KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK, NY 10174-1299 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 22169 | $203,579.56* | **Settled Derivative Claim** |
| 92 | DEUTSCHE BANK TRUST COMPANY AMERICAS C/O MOSES & SINGER LLP ATTN: ALAN KOLOD AND KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK, NY 10174-1299 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 22170 | $203,579.56* | **Settled Derivative Claim** |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 93 | DEUTSCHE BANK TRUST COMPANY AMERICAS C/O MOSES & SINGER LLP ATTN: ALAN KOLOD AND KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK, NY 10174-1299 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 22171 | $185,257.06* | **Settled Derivative Claim** |
| 94 | DEUTSCHE BANK TRUST COMPANY AMERICAS C/O MOSES & SINGER LLP ATTN: ALAN KOLOD AND KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK, NY 10174-1299 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 22172 | $185,257.06* | **Settled Derivative Claim** |
| 95 | DEUTSCHE BANK TRUST COMPANY AMERICAS C/O MOSES & SINGER LLP ATTN: ALAN KOLOD AND KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK, NY 10174-1299 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 22173 | $203,579.56* | **Settled Derivative Claim** |
| 96 | DEUTSCHE BANK TRUST COMPANY AMERICAS C/O MOSES & SINGER LLP ATTN: ALAN KOLOD AND KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK, NY 10174-1299 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 22174 | $185,257.06* | **Settled Derivative Claim** |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 97 | DEUTSCHE BANK TRUST COMPANY AMERICAS C/O MOSES & SINGER LLP ATTN: ALAN KOLOD AND KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK, NY 10174-1299 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 22175 | $203,579.56* | **Settled Derivative Claim** |
| 98 | DEUTSCHE BANK TRUST COMPANY AMERICAS C/O MOSES & SINGER LLP ATTN: ALAN KOLOD AND KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK, NY 10174-1299 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 22176 | $185,257.06* | **Settled Derivative Claim** |
| 99 | DEUTSCHE BANK TRUST COMPANY AMERICAS C/O MOSES & SINGER LLP ATTN: ALAN KOLOD AND KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK, NY 10174-1299 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 22177 | $203,579.56* | **Settled Derivative Claim** |
| 100 | DEUTSCHE BANK TRUST COMPANY AMERICAS C/O MOSES & SINGER LLP ATTN: ALAN KOLOD AND KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK, NY 10174-1299 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 22178 | $185,257.06* | **Settled Derivative Claim** |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 101 | DEUTSCHE BANK TRUST COMPANY AMERICAS C/O MOSES & SINGER LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE ATTN: ALAN KOLOD AND KENT KOLBIG NEW YORK, NY 10174-1299 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 22184 | $203,579.56* | Settled Derivative Claim |
| 102 | DEUTSCHE BANK TRUST COMPANY AMERICAS C/O MOSES & SINGER LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE ATTN: ALAN KOLOD AND KENT KOLBIG NEW YORK, NY 10174-1299 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 22185 | $185,257.06* | Settled Derivative Claim |
| 103 | DRAGON PORTFOLIO C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1079 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20879 | $232,917.72 | Settled Derivative Claim |
| 104 | DRAGON PORTFOLIO C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1079 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 21036 | $232,917.72 | Settled Derivative Claim |
| 105 | DTE ENERGY EMPLOYEE BENEFIT C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-655 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20864 | $51,766.31 | Settled Derivative Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 106 | DTE ENERGY EMPLOYEE BENEFIT C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-655 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 21023 | $51,766.31 | **Settled Derivative Claim** |
| 107 | DUKE ENERGY CORPORATION MASTER RETIREMENT TRUST C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1364 PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20907 | $552,367.13 | **Settled Derivative Claim** |
| 108 | DUKE ENERGY CORPORATION RETIREMENT TRUST C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W-1364 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 21001 | $552,367.13 | **Settled Derivative Claim** |
| 109 | E*TRADE BANK HUNTON & WILLIAMS LLP ATTN: PETER S PARTEE, ESQ 200 PARK AVENUE NEW YORK, NY 10166 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/22/2009 | 30070 | Undetermined | **Settled Derivative Claim** |
| 110 | E*TRADE BANK HUNTON & WILLIAMS LLP ATTN: PETER PARTEE 200 PARK AVENUE NEW YORK, NY 10166 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/22/2009 | 30072 | Undetermined | **Settled Derivative Claim** |
| 111 | EBAY INC. EBAY INC.; ATTN: TREASURER 2145 HAMILTON AVENUE SAN JOSE, CA 95125 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 12/23/2008 | 1476 | $253,460.33 | **Settled Derivative Claim** |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 112 | EBAY INTERNATIONAL AG EBAY INC.; ATTN: TREASURER 2145 HAMILTON AVENUE SAN JOSE, CA 95125 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 12/23/2008 | 1472 | $108,673.83 | Settled Derivative Claim |
| 113 | ESPIRIT INTERNATIONAL LIMITED C/O HSBC HOUSE ATTN: THE DIRECTORS 68 WEST BAY ROAD GEORGE TOWN GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/22/2009 | 27859 | Undetermined | Settled Derivative Claim |
| 114 | ESPRIT INTERNATIONAL LIMITED HSBC HOUSE ATTN: THE DIRECTORS 68 WEST BAY ROAD GEORGETOWN, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27830 | Undetermined | Settled Derivative Claim |
| 115 | ESPRIT INTERNATIONAL LIMITED HSBC HOUSE ATTN: THE DIRECTORS 68 WEST BAY ROAD GEORGETOWN, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/22/2009 | 27832 | Undetermined | Settled Derivative Claim |
| 116 | ESPRIT INTERNATIONAL LIMITED HSBC HOUSE ATTN: THE DIRECTORS 68 WEST BAY ROAD GEORGETOWN, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/22/2009 | 27833 | $0.00 | Settled Derivative Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 117 | ESPRIT INTERNATIONAL LIMITED HSBC HOUSE ATTN: THE DIRECTORS 68 WEST BAY ROAD GEORGETOWN, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27834 | Undetermined | Settled Derivative Claim |
| 118 | ESPRIT INTERNATIONAL LIMITED C/O HSBC HOUSE ATTN: THE DIRECTORS 68 WEST BAY ROAD, GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27860 | Undetermined | Settled Derivative Claim |
| 119 | EVERGREEN CORE BOND FUND C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON, MA 02116 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/22/2009 | 29861 | Undetermined | Settled Derivative Claim |
| 120 | EVERGREEN CORE BOND FUND C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON, MA 02116 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29864 | Undetermined | Settled Derivative Claim |
| 121 | EVERGREEN CORE PLUS BOND FUND C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON, MA 02116 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/22/2009 | 29868 | $1,307,629.25* | Settled Derivative Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 122 | EVERGREEN CORE PLUS BOND FUND C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON, MA 02116 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29869 | $1,307,629.25* | Settled Derivative Claim |
| 123 | EVERGREEN INSTITUTIONAL MORTGAGE PORTFOLIO C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON, MA 02116 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/22/2009 | 29834 | $78,074.40* | Settled Derivative Claim |
| 124 | EVERGREEN INSTITUTIONAL MORTGAGE PORTFOLIO C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON, MA 02166 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29835 | $78,074.40* | Settled Derivative Claim |
| 125 | EVERGREEN SHORT INTERMEDIATE BOND FUND C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON, MA 02116 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/22/2009 | 29846 | Undetermined | Settled Derivative Claim |
| 126 | EVERGREEN SHORT INTERMEDIATE BOND FUND C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON, MA 02116 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29847 | Undetermined | Settled Derivative Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 127 | EVERGREEN UTILITIES & HIGH INCOME FUND C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON, MA 02116 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/22/2009 | 29848 | Undetermined | Settled Derivative Claim |
| 128 | EVERGREEN UTILITIES & HIGH INCOME FUND C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON, MA 02116 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29849 | Undetermined | Settled Derivative Claim |
| 129 | EVERGREEN VA CORE BOND FUND C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON, MA 02116 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/22/2009 | 29850 | Undetermined | Settled Derivative Claim |
| 130 | EVERGREEN VA CORE BOND FUND C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON, MA 02116 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29851 | Undetermined | Settled Derivative Claim |
| 131 | EVERGREEN VA HIGH INCOME FUND C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON, MA 02116 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/22/2009 | 29852 | Undetermined | Settled Derivative Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 132 | EVERGREEN VA HIGH INCOME FUND C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON, MA 02116 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29862 | Undetermined | Settled Derivative Claim |
| 133 | F.I.I.L. INSURANCE - INTERMEDIATE BOND PORTFOLIO C/O WESTERN ASSET MANAAGEMENT COMPANY ATTN:  LEGAL DEPT. W-913 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20871 | $93,941.56 | Settled Derivative Claim |
| 134 | F.I.I.L. INSURANCE- INTERMEDIATE BOND PORTFOLIO C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-913 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21010 | $93,941.56 | Settled Derivative Claim |
| 135 | FIREMAN'S ANNUITY AND BENEFIT FUND OF CHICAGO C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1796 385 E COLORADO BLVD PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20976 | $301,267.56 | Settled Derivative Claim |
| 136 | FIREMAN'S ANNUITY AND BENEFIT FUND OF CHICAGO C/O WESTERN ASSET MANAGEMENT COMPANY ATN: LEGAL DEPT W-1796 385 E COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21209 | $301,267.56 | Settled Derivative Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 137 | FOREX CAPITAL MARKETS LLC ATTN: GENERAL COUNSEL 32 OLD SLIP, 10TH FLOOR NEW YORK, NY 10005 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/18/2009 | 18788 | $425,566.47 | **Settled Derivative Claim** |
| 138 | FOREX CAPITAL MARKETS, LLC ATTN: GENERAL COUNSEL 32 OLD SLIP, 10TH FLOOR NEW YORK, NY 10005 | 08-13901 (JMP) | **Lehman Brothers Commercial Corporation** | 09/18/2009 | 18606 | $425,566.47 | **Settled Derivative Claim** |
| 139 | GENERAL PENSION FUND OF THE INTERNATIONAL UNION OF OPERATING ENGINEERS, THE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1931 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 21071 | $400,790.48 | **Settled Derivative Claim** |
| 140 | GENERAL PENSION FUND OF THE INTERNATIONAL UNION OF OPERATING ENGINEERS C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1931 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20984 | $400,790.48 | **Settled Derivative Claim** |
| 141 | HARBOR CAPITAL ADVISORS, INC. C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1483 385 E COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 21097 | $83,336.95 | **Settled Derivative Claim** |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 142 | HARBOR CAPITAL ADVISORS, INC. C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1483 385 E COLORADO BLVD PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21211 | $83,336.95 | Settled Derivative Claim |
| 143 | HIGHLAND CREDIT STRATEGIES FUND C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL RD, SUITE 800 DALLAS, TX 75240 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16843 | $832,109.39 | Settled Derivative Claim |
| 144 | HIGHLAND CREDIT STRATEGIES FUND C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL RD, SUITE 800 DALLAS, TX 75240 | 08-13893 (JMP) | Lehman Brothers OTC Derivatives Inc. | 09/18/2009 | 16844 | $832,109.39 | Settled Derivative Claim |
| 145 | IBM CORE FIXED INCOME ACCOUNT C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-775 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20866 | $1,420,402.67 | Settled Derivative Claim |
| 146 | IBM CORE FIXED INCOME ACCOUNT C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT. W-775 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21016 | $1,420,402.67 | Settled Derivative Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 147 | ILLINOIS MUNICIPAL RETIREMENT FUND CORE FULL PORTFOLIO C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1213 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20888 | $2,617,491.39 | Settled Derivative Claim |
| 148 | ILLINOIS MUNICIPAL RETIREMENT FUND CORE FULL PORTFOLIO C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 1213 385 EAST COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21052 | $2,617,491.39 | Settled Derivative Claim |
| 149 | INDIANA UNIVERSITY C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-705 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20859 | $552,367.13 | Settled Derivative Claim |
| 150 | INDIANA UNIVERSITY C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-705 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21020 | $552,367.13 | Settled Derivative Claim |
| 151 | JEWISH SENIORS AGENCY OF RHODE ISLAND 100 NIANTIC AVE PROVIDENCE, RI 02907-3118 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 08/25/2009 | 9574 | $10,771.49 | Settled Derivative Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 152 | KERN COUNTY EMPLOYEES RETIREMENT ASSOCIATION C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT W- 1464 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21054 | $882,910.21 | Settled Derivative Claim |
| 153 | KERN COUNTY EMPLOYEES' RETIREMENT ASSOCIATION C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT W-1464 385 E COLORADO BLVD PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21213 | $882,910.21 | Settled Derivative Claim |
| 154 | LA LOMA SENIOR LIVING SERVICES, INC C/O GEORGE SPILSBURY, ESQ JENNINGS, STROUSS, & SALMON, PLC 201 E. WASHINGTON, 11TH FLOOR PHOENIX, AZ 85004-2385 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/17/2009 | 15607 | Undetermined | Settled Derivative Claim |
| 155 | LA LOMA SENIOR LIVING SERVICES, INC C/O GEORGE SPILSBURY, ESQ JENNINGS, STROUSS, & SALMON, PLC 201 E. WASHINGTON, 11TH FLOOR PHOENIX, AZ 85004-2385 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15608 | Undetermined | Settled Derivative Claim |
| 156 | LACERA DOMESTIC FIXED INCOME CORE PLUS/ SECTOR ROTATION COMPANY ATTN: LEGAL DEPT. W-857 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20869 | $853,658.31 | Settled Derivative Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 157 | LACERA DOMESTIC FIXED INCOME CORE PLUS/SECTOR ROTATION PORTFOLIO C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-857 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21013 | $853,658.31 | Settled Derivative Claim |
| 158 | METROPOLITAN LIFE INSURANCE COMPANY SA 78 C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1675 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20944 | $502,151.93 | Settled Derivative Claim |
| 159 | METROPOLITAN LIFE INSURANCE COMPANY SA 78 C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1675 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 20964 | $502,151.93 | Settled Derivative Claim |
| 160 | NEW MEXICO EDUCATIONAL RETIREMENT BOARD PENSION PLAN C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1929 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20983 | $1,807,129.05 | Settled Derivative Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 161 | NEW MEXICO EDUCATIONAL RETIREMENT BOARD PENSION PLAN C/O WESTERN ASSET MANAGMENT COMPANY ATTN: LEGAL DEPT. W- 1929 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 21070 | $1,807,129.05 | **Settled Derivative Claim** |
| 162 | NORD/LB COVERED FINANCE BANK S.A. ATTN: MARKUS THESEN ATTN: RITA KRANZ ATTN: CARSTEN MEINECKE 26, ROUTE D'ARLON LUXEMBOUG, L-1140 GERMANY | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/17/2009 | 15748 | $281,310.69 | **Settled Derivative Claim** |
| 163 | NORD/LB COVERED FINANCE BANK S.A. ATTN: MARKUS THESEN ATTN: RITA KRANZ ATTN: CARSTEN MEINECKE 26, ROUTE D'ARLON LUXEMBOUG, L-1140 GERMANY | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/17/2009 | 15749 | $281,310.69 | **Settled Derivative Claim** |
| 164 | NTCC WESTERN FI FD AFEBT C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1687 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20945 | $550,000.00 | **Settled Derivative Claim** |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 165 | NTCC WESTERN FL FD AFEBT C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1687 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 20963 | $550,000.00 | Settled Derivative Claim |
| 166 | OHIO OPERATING ENGINEERS PENSION FUND C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1614 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20937 | $83,546.09 | Settled Derivative Claim |
| 167 | OHIO OPERATING ENGINEERS PENSION FUND C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1614 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 20970 | $83,546.09 | Settled Derivative Claim |
| 168 | OHIO SERS CORE FULL C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1415 385 E. COLORADO BLD PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20915 | $3,487,160.80 | Settled Derivative Claim |
| 169 | OHIO SERS CORE FULL C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1415 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 20995 | $3,487,160.80 | Settled Derivative Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 170 | OKLAHOMA CITY EMPLOYEE RETIREMENT SYSTEM C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1339 PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20908 | $57,662.64 | Settled Derivative Claim |
| 171 | OKLAHOMA CITY EMPLOYEE RETIREMENT SYSTEM C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1339 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21002 | $57,662.64 | Settled Derivative Claim |
| 172 | PARTNER REINSURANCE COMPANY LTD. WELLESLEY HOUSE ATTN: JON LABERGE 90 PITTS BAY ROAD PEMBROKE, HM08 BERMUDA | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/22/2009 | 31152 | $231,305.70 | Settled Derivative Claim |
| 173 | PARTNER REINSURANCE COMPANY LTD. ATTN: JON LA BERGE WELLESLEY HOUSE 90 PITTS BAY ROAD PEMBROKE, HM08 BERMUDA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33116 | $231,305.70 | Settled Derivative Claim |
| 174 | PAYPAL PRIVATE LTD. EBAY INC; ATTN: TREASURER 2145 HAMILTON AVENUE SAN JOSE, CA 95125 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 12/23/2008 | 1475 | $500,573.37 | Settled Derivative Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 175 | PAYPAL, INC. EBAY INC.; ATTN: TREASURER 2145 HAMILTON AVENUE SAN JOSE, CA 95125 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 12/23/2008 | 1473 | $123,558.10 | Settled Derivative Claim |
| 176 | PCS ADMINISTRATION (USA), INC. MASTER TRUST C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1268 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21047 | $170,210.75 | Settled Derivative Claim |
| 177 | PCS AMINISTRATION (USA), INC. MASTER TRUST C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1268 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20893 | $170,210.75 | Settled Derivative Claim |
| 178 | PEARL FINANCE PLC - SERIES 2003-4 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:  SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/18/2009 | 17976 | Undetermined | Settled Derivative Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 179 | PEARL FINANCE PLC - SERIES 2003-4 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:  SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/18/2009 | 17977 | Undetermined | Settled Derivative Claim |
| 180 | PEARL FINANCE PLC - SERIES 2003-5 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:  SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/18/2009 | 17978 | Undetermined | Settled Derivative Claim |
| 181 | PEARL FINANCE PLC - SERIES 2003-5 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:  SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/18/2009 | 17979 | Undetermined | Settled Derivative Claim |
| 182 | PENSION BENEFIT GUARANTY CORPORATION WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT W-1636 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20941 | $6,125,037.07 | Settled Derivative Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 183 | PENSION BENEFIT GUARANTY CORPORATION C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1636 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 20966 | $6,125,037.07 | Settled Derivative Claim |
| 184 | PRUDENTIAL INSURANCE COMPANY OF AMERICA, THE ON BEHALF OF ITS SEPARATE ACCOUNT VCA-GI-7-SB-AR 290 WEST MOUNT PLEASANT AVE. LIVINGSTON, NJ 07039 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 26499 | Undetermined | Settled Derivative Claim |
| 185 | PRUDENTIAL INSURANCE COMPANY OF AMERICA, THE ON BEHALF OF ITS SEPARATE ACCOUNT VCA-GI-7-SB-AR 290 WEST MOUNT PLEASANT AVE. LIVINGSTON, NJ 07039 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/22/2009 | 26500 | Undetermined | Settled Derivative Claim |
| 186 | QUARTZ FINANCE PLC - SERIES 2003-5 C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25846 | Undetermined | Settled Derivative Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 187 | QUARTZ FINANCE PLC - SERIES 2003-5 C/O BANK OF NEW YORK MELLON- LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 25847 | Undetermined | Settled Derivative Claim |
| 188 | RELIANT ENERGY POWER SUPPLY, LLC C/O LOWENSTEIN SANDLER PC ATTN: S. JASON TEELE 65 LIVINGSTON AVENUE ROSELAND, NJ 07068 | 08-13885 (JMP) | **Lehman Brothers Commodity Services Inc.** | 09/21/2009 | 22014 | Undetermined | Settled Derivative Claim |
| 189 | RESTRUCTED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2002- 45-L TRUST C/O THE BANK OF NEW YORK MELLON DEFUALT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK, NY 10286 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 26001 | Undetermined | Settled Derivative Claim |
| 190 | RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2002-45- L TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK, NY 10286 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/16/2009 | 40735 | Undetermined | Settled Derivative Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 191 | ROSSLYN SERIES, LLC C/O LEHMAN BROTHERS REAL ESTATE PARTNERS II, L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/22/2009 | 28938 | Undetermined | Settled Derivative Claim |
| 192 | ROSSLYN SERIES, LLC C/O LEHMAN BROTHERS REAL ESTATE PARTNERS II, L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28939 | Undetermined | Settled Derivative Claim |
| 193 | RUBY FINANCE PLC - SERIES 2005-IA14 C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 25815 | Undetermined | Settled Derivative Claim |
| 194 | RUBY FINANCE PLC - SERIES 2005-IA14 C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25816 | Undetermined | Settled Derivative Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 195 | **SALEM FIVE CENTS SAVINGS BANK**<br>**ATTN: PING YIN CHAI**<br>**210 ESSEX ST**<br>**SALEM, MA 01970** | **08-13888 (JMP)** | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 25373 | $1,528,148.00* | **Settled Derivative Claim** |
| 196 | **SALEM FIVE CENTS SAVINGS BANK**<br>**ATTN: PING YIN CHAI**<br>**SALEM FIVE CENTS BANK**<br>**210 ESSEX ST**<br>**SALEM, MA 01970** | **08-13555 (JMP)** | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 25374 | $1,528,148.00* | **Settled Derivative Claim** |
| 197 | **SAPHIR FINANCE COMPANY LIMITED SERIES 2004-5**<br>**ATTN: SANJAY JOBANPUTRA**<br>**C/O BNY CORPORATE TRUST SERVICES LIMITED**<br>**GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP**<br>**ONE CANADA SQUARE**<br>**LONDON, E14 5AL**<br>**UNITED KINGDOM** | **08-13555 (JMP)** | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 25963 | Undetermined | **Settled Derivative Claim** |
| 198 | **SAPHIR FINANCE PLC - SERIES 2005-07A1**<br>**C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE**<br>**ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST**<br>**ONE CANADA SQUARE**<br>**LONDON, E14 5AL**<br>**UNITED KINGDOM** | **08-13555 (JMP)** | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 25932 | Undetermined | **Settled Derivative Claim** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 199 | SAPHIR FINANCE PLC - SERIES 2006-01 C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 25930 | Undetermined | Settled Derivative Claim |
| 200 | SAPHIR FINANCE PLC - SERIES 2006-01 C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 25931 | Undetermined | Settled Derivative Claim |
| 201 | SAPHIR FINANCE PUBLIC COMPANY LIMITED SERIES 2004-5 ATTN: SANJAY JOBANPUTRA C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 25964 | Undetermined | Settled Derivative Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 202 | SAPHIR FINANCE PUBLIC LIMITED COMPANY SERIES 2004-2 ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O BNY CORPORATE TRUSTEE SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP LONDON, E14 5AL UNITED KINGDOM | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 25965 | Undetermined | Settled Derivative Claim |
| 203 | SAPHIR FINANCE PUBLIC LIMITED COMPANY SERIES 2005-07A1 ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST LONDON, E14 5AL UNITED KINGDOM | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 26042 | $143,206,977.04* | Settled Derivative Claim |
| 204 | SAPHIR FINANCE PUBLIC LIMITED COMPANY SERIES 2005-12 ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON, LONDON BRANCH CORPORATE TRUST LONDON, E14 5AL UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26045 | Undetermined | Settled Derivative Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 205 | SAPHIR FINANCE PUBLIC LIMITED COMPANY SERIES 2005-12 ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST LONDON, E14 5AL UNITED KINGDOM | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 26046 | Undetermined | Settled Derivative Claim |
| 206 | SAPHIR PUBLIC LIMITED COMPANY SERIES 2004-2 ATTN: SANJAY JOBANPUTRA C/O BNY CORPORATE TRUSTEE SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES, DEFAULT GROUP LONDON, E14 5AL UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25968 | Undetermined | Settled Derivative Claim |
| 207 | SIERRA PACIFIC RESOURCES RETIREMENT PLAN WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT W-1643 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20942 | $89,860.10 | Settled Derivative Claim |
| 208 | SIERRA PACIFIC RESOURCES RETIREMENT PLAN C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT W-1643 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21210 | $89,860.10 | Settled Derivative Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 209 | SMITH BREEDEN CREDIT MASTER LTD<br>C/O SMITH BREEDEN ASSOCIATES, INC.<br>280 S. MANGUM ST., SUITE 301<br>DURHAM, NC 27701 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/22/2009 | 26864 | Undetermined | **Settled Derivative Claim** |
| 210 | SMITH BREEDEN CREDIT MASTER LTD<br>C/O SMITH BREEDEN ASSOCIATES, INC.<br>280 S. MANGUM ST., SUITE 301<br>DURHAM, NC 27701 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/22/2009 | 26865 | Undetermined | **Settled Derivative Claim** |
| 211 | SONOMA CERA PORTFOLIO<br>C/O WESTERN ASSET MANAGEMENT COMPANY<br>ATTN: LEGAL DEPT W-1531<br>385 E. COLORADO BLVD.<br>PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20928 | $251,075.96 | **Settled Derivative Claim** |
| 212 | SONOMA CERA PORTFOLIO<br>C/O WESTERN ASSET MANAGEMENT COMPANY<br>ATTN: LEGAL DEPT W-1531<br>385 E. COLORADO BLVD.<br>PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 21101 | $251,075.96 | **Settled Derivative Claim** |
| 213 | SONOMA COUNTY EMPLOYEES' RETIREMENT ASSOCIATION<br>C/O WESTERN ASSET MANAGEMENT COMPANY<br>ATTN: LEGAL DEPT W-1621<br>385 E. COLORADO<br>PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20939 | $401,721.57 | **Settled Derivative Claim** |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 214 | SONOMA COUNTY EMPLOYEES' RETIREMENT ASSOCIATION C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1621 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 20968 | $401,721.57 | Settled Derivative Claim |
| 215 | ST. JOSEPH'S/CANDLER HEALTH SYSTEM, INC. 5353 REYNOLDS STREET ATTN: VICE PRESIDENT AND CHEIF FINANCIAL OFFICER SAVANNAH, GA 31405 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/02/2009 | 10132 | $486,086.00 | Settled Derivative Claim |
| 216 | STATE RETIREMENT AND PENSION SYSTEM OF MARYLAND C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1376 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20853 | $5,679,776.87 | Settled Derivative Claim |
| 217 | STATE RETIREMENT AND PENSION SYSTEM OF MARYLAND C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1376 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 21060 | $5,679,776.87 | Settled Derivative Claim |
| 218 | SYRACUSE UNIVERSITY C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1418 385 COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20916 | $24,407.81 | Settled Derivative Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 219 | SYRACUSE UNIVERSITY C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1418 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 20994 | $24,407.81 | **Settled Derivative Claim** |
| 220 | SYSCO CORPORATION RETIREMENT PLAN C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1755 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20950 | $301,267.56 | **Settled Derivative Claim** |
| 221 | SYSCO CORPORATION RETIREMENT PLAN C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1755 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 20958 | $301,267.56 | **Settled Derivative Claim** |
| 222 | TIME WARNER DC PLANS MASTER TRUST C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1690 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20946 | $301,291.18 | **Settled Derivative Claim** |
| 223 | TIME WARNER DC PLANS MASTER TRUST C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1690 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 20962 | $301,291.18 | **Settled Derivative Claim** |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 224 | U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL, MN 55107-2292 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23456 | $33,652.19* | Settled Derivative Claim |
| 225 | U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL, MN 55107-2292 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 23457 | $33,652.19* | Settled Derivative Claim |
| 226 | U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL, MN 55107-2292 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27156 | $42,837.77* | Settled Derivative Claim |
| 227 | U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL, MN 55107-2292 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/22/2009 | 27157 | $14,894.21* | Settled Derivative Claim |
| 228 | U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL, MN 55107-2292 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/22/2009 | 27158 | $42,837.77* | Settled Derivative Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 229 | U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL, MN 55107-2292 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/22/2009 | 27165 | $42,837.77* | **Settled Derivative Claim** |
| 230 | U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL, MN 55107-2292 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/22/2009 | 30925 | $54,856.53* | **Settled Derivative Claim** |
| 231 | U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL, MN 55107-2292 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/22/2009 | 30934 | $54,856.53* | **Settled Derivative Claim** |
| 232 | U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES ATTN: TIMOTHY PILLAR, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL, MN 55107-2292 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/22/2009 | 32868 | Undetermined | **Settled Derivative Claim** |
| 233 | USG CORP MASTER INVESTMENT TR. C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1428 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20918 | $103,174.55 | **Settled Derivative Claim** |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 234 | USG CORP. MASTER INVESTMENT TR. C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1428 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 21063 | $103,174.55 | **Settled Derivative Claim** |
| 235 | VAN KAMPEN CORPORATE BOND FUND C/O VAN KAMPEN ASSET MANAGEMENT ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN, PA 19428-2881 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/22/2009 | 27117 | $34,416.00* | **Settled Derivative Claim** |
| 236 | WASHINGTON MUTUAL INC. CASH BALANCE PENSION PLAN C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1627 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 20940 | $300,756.46 | **Settled Derivative Claim** |
| 237 | WASHINGTON MUTUAL INC. CASH BALANCE PENSION PLAN C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1627 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 09/21/2009 | 20967 | $300,756.46 | **Settled Derivative Claim** |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 238 | WESTERN ASSET ABSOLUTE RETURN PORTFOLIO C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT W-2592 385 EAST COLORADO BLVD PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20839 | $1,071.64 | Settled Derivative Claim |
| 239 | WESTERN ASSET ABSOLUTE RETURN PORTFOLIO C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 2592 385 EAST COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21084 | $1,071.64 | Settled Derivative Claim |
| 240 | WESTERN ASSET ASIAN OPPORTUNITIES FUND C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-8172 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20849 | $227,745.00 | Settled Derivative Claim |
| 241 | WESTERN ASSET ASIAN OPPORTUNITIES FUND C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-8258 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20850 | $98,229.00 | Settled Derivative Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 242 | WESTERN ASSET ASIAN OPPORTUNITIES FUND C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 8172 385 EAST COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21094 | $227,745.00 | Settled Derivative Claim |
| 243 | WESTERN ASSET ASIAN OPPORTUNITIES FUND C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 8258 PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21096 | $98,229.00 | Settled Derivative Claim |
| 244 | WESTERN ASSET CORE BOND PORTFOLIO C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-671 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20863 | $4,765,572.78 | Settled Derivative Claim |
| 245 | WESTERN ASSET CORE BOND PORTFOLIO C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-671 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21022 | $4,765,572.78 | Settled Derivative Claim |
| 246 | WESTERN ASSET CORE PLUS BOND PORTFOLIO C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-984 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20874 | $34,060,280.29 | Settled Derivative Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|-----------|---------|---------------------|----------------------------------|
| 247 | WESTERN ASSET CORE PLUS BOND PORTFOLIO C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-984 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21005 | $34,060,280.29 | Settled Derivative Claim |
| 248 | WESTERN ASSET INTERMEDIATE PORTFOLIO C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-710 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20861 | $1,250,000.00 | Settled Derivative Claim |
| 249 | WESTERN ASSET INTERMEDIATE PORTFOLIO C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-710 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21019 | $1,250,000.00 | Settled Derivative Claim |
| 250 | WESTERN ASSET US COMMODITY PLUS MASTER FUND LTD WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1371 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21000 | $51,083,863.65 | Settled Derivative Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 251 | WESTERN ASSET US COMMODITY PLUS MASTER FUND, LTD C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1371 385 E. COLORADO BLVD PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20910 | $51,083,863.65 | Settled Derivative Claim |
| 252 | WESTERN ASSET US CORE PLUS, LLC WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1601 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20934 | $12,299,174.39 | Settled Derivative Claim |
| 253 | WESTERN ASSET US CORE PLUS, LLC C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT W-1601 385 E COLORADO BLVD PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21207 | $12,299,174.39 | Settled Derivative Claim |
| 254 | WESTERN ASSET US INTERMEDIATE PLUS, LLC C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1978 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20419 | $502,151.93 | Settled Derivative Claim |
| 255 | WESTERN ASSET US INTERMEDIATE PLUS, LLC C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1978 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21075 | $502,151.93 | Settled Derivative Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 256 | WESTERN ASSET US LONG DURATION LLC<br>C/O WESTERN ASSET MANAGEMENT COMPANY<br>ATT: LEGAL DEPT W-1745<br>385 E. COLORADO BLVD<br>PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20949 | $301,267.56 | Settled Derivative Claim |
| 257 | WESTERN ASSET US LONG DURATION LLC<br>C/O WESTERN ASSET MANAGEMENT COMPANY<br>ATT: LEGAL DEPT W-1745<br>385 E. COLORADO BLVD<br>PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 20959 | $301,267.56 | Settled Derivative Claim |
| 258 | WHEATON FRANCISCAN SERVICES INC. RETIREMENT PLAN<br>C/O WESTERN ASSET MANAGEMENT CO.<br>ATTN: LEGAL DEPT. W- 2606<br>385 E. COLORADO BLVD.<br>PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21085 | $49,116.07 | Settled Derivative Claim |
| 259 | WHEATON FRANCISCAN SERVICES, INC. RETIREMENT PLAN<br>C/O WESTERN ASSET MANAGEMENT COMPANY<br>ATTN: LEGAL DEPT W-2606<br>385 E. COLORADO BLVD.<br>PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20840 | $49,116.07 | Settled Derivative Claim |
| 260 | YMCA RETIREMENT FUND<br>C/O WESTERN ASSET MANAGEMENT COMPANY<br>ATTN: LEGAL DEPT W-1434<br>385 E. COLORADO BLVD<br>PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20919 | $562,502.18 | Settled Derivative Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 261 | YMCA RETIREMENT FUND C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 1434 385 EAST COLORADO BLVD. PASADENA, CA 91101 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21062 | $562,502.18 | Settled Derivative Claim |
| 262 | ZIRCON FINANCE LIMITED SERIES 2007-12 C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21819 | Undetermined | Settled Derivative Claim |
| 263 | ZIRCON FINANCE LIMITED SERIES 2007-12 C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21820 | Undetermined | Settled Derivative Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 264 | ZIRCON FINANCE LIMITED SERIES 2007-13 ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL, UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26012 | Undetermined | Settled Derivative Claim |
| 265 | ZIRCON FINANCE LIMITED SERIES 2007-13 ATTN: SANAJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL, UNITED KINGDOM | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 26013 | Undetermined | Settled Derivative Claim |
| | | | | | TOTAL | $464,229,007.68 | |

# EXHIBIT 2

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 70: EXHIBIT 2 – SETTLED DERIVATIVE CLAIMS – WITHDRAWN OBJECTIONS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | ICICI BANK LIMITED ATTN:MR. N.S. KANNAN, CFO ICICI BANK TOWERS BANDRA KURLA COMPLEX MUMBAI, 400 051 INDIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21929 | $2,644,427.51* | Settled Derivative Claim |
| 2 | ICICI BANK LIMITED ATTN:MR. N.S. KANNAN, CFO ICICI BANK TOWERS BANDRA KURLA COMPLEX MUMBAI, 400 051 INDIA | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/21/2009 | 21930 | $2,644,427.51* | Settled Derivative Claim |
| | | | | | TOTAL | $5,288,855.02 | |

# EXHIBIT 3

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 70: EXHIBIT 3 – SETTLED DERIVATIVE CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|-----------|---------|---------------------|----------------------------------|
| 1 | BANK OF AMERICA, NATIONAL ASSOCIATION, SUCCESSOR BY MERGER TO LASALLE BANK NA HUNTON & WILLIAMS, LLP ATTENTION: J.R. SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER, 951 E. BYRD STREET RICHMOND, VA 23219 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 05/14/2010 | 66615 | Undetermined | Settled Derivative Claim |
| | | | | | TOTAL | Undetermined | |