**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
In re                                                    :         **Chapter 11 Case No.**
                                                         :
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,    :         **08-13555 (JMP)**
                                                         :
                    **Debtors.**                         :         **(Jointly Administered)**
-------------------------------------------------------------------x

## ORDER GRANTING DEBTORS' SEVENTY-SECOND OMNIBUS OBJECTION TO CLAIMS (AMENDED AND SUPERSEDED CLAIMS)

Upon the seventy-second omnibus objection to claims, dated December 6,

2010 (the "Seventy-Second Omnibus Objection to Claims"),[1] of Lehman Brothers

Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as

debtors and debtors in possession (collectively, the "Debtors"), pursuant to section 502(b)

of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the

Federal Rules of Bankruptcy Procedure, and this Court's order approving procedures for

the filing of omnibus objections to proofs of claim [Docket No. 6664], seeking

disallowance and expungement of the Amended and Superseded Claims on the basis that

such claims have been amended and superseded by the corresponding Surviving Claims,

all as more fully described in the Seventy-Second Omnibus Objection to Claims; and due

and proper notice of the Seventy-Second Omnibus Objection to Claims having been

provided to (i) the U.S. Trustee; (ii) the attorneys for the Creditors' Committee; (iii) the

Securities and Exchange Commission; (iv) the Internal Revenue Service; (v) the United

States Attorney for the Southern District of New York; (vi) the claimants listed on

Exhibit A attached to the Seventy-Second Omnibus Objection to Claims, and (vii) all

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' Seventy-Second Omnibus Objection to Claims.

other parties entitled to notice in accordance with the procedures set forth in the second

amended order entered on June 17, 2010 governing case management and administrative

procedures for these cases [Docket No. 9635]; and it appearing that no other or further

notice need be provided; and the Court having found and determined that the relief

sought in the Seventy-Second Omnibus Objection to Claims is in the best interests of the

Debtors, their estates, creditors, and all parties in interest and that the legal and factual

bases set forth in the Seventy-Second Omnibus Objection to Claims establish just cause

for the relief granted herein; and after due deliberation and sufficient cause appearing

therefor, it is

ORDERED that the relief requested in the Seventy-Second Omnibus

Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the

claims listed on Exhibit 1 annexed hereto under the heading "*Claims to be Disallowed

and Expunged*" (collectively, the "Amended and Superseded Claims") are disallowed and

expunged in their entirety with prejudice; and it is further

ORDERED that the Debtors have withdrawn without prejudice the

Seventy-Second Omnibus Objection to Claims with respect to the claims listed on

Exhibit 2 annexed hereto; and it is further

ORDERED that the Debtors have adjourned to March 3, 2011 (or as may

be further adjourned by the Debtors) the Seventy-Second Omnibus Objection to Claims

with respect to the claims listed on Exhibit 3 annexed hereto; and it is further

ORDERED that the claims listed on Exhibit 1 annexed hereto under the

heading "*Surviving Claims*" (collectively, the "Surviving Claims") will remain on the

claims register subject to the Debtors' right to further object as set forth herein; and it is further

ORDERED that this Order supersedes all previous orders regarding the disposition of the Amended and Superseded Claims listed on Exhibit 1 annexed hereto; and it is further

ORDERED that all information included on and all documentation filed in support of any Amended and Superseded Claim, including, but not limited to, derivative and guarantee questionnaires and supporting documentation, shall be treated as having been filed in support of and included in the corresponding Surviving Claim; and it is further

ORDERED that nothing in this Order or the disallowance and expungement of the Amended and Superseded Claims constitutes any admission or finding with respect to any of the Surviving Claims, and the Debtors' rights to object to the Surviving Claims on any basis is preserved, provided, however, that notwithstanding anything herein to the contrary, the Debtors may not object to a Surviving Claim that is listed on Exhibit 1 annexed hereto and that has been allowed **by order of the Court or** allowed pursuant to a signed settlement or termination agreement **authorized by the Court**; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object and defend on any basis are expressly reserved with respect to, (i) any claim listed on Exhibit A annexed to the Seventy-Second Omnibus Objection to Claims under the heading "*Claims to be Disallowed and Expunged*" that is not listed on Exhibit 1 annexed hereto and (ii) any

Surviving Claim; *provided, however*, that if the Court subsequently orders that a

Surviving Claim did not appropriately amend and supersede the corresponding Amended

and Superseded Claim, then the claims agent shall be authorized and directed to

immediately reinstate such Amended and Superseded Claim in these chapter 11 cases

(the "Reinstated Claim") and the rights of all interested parties with respect to the

Reinstated Claim shall be expressly reserved; and it is further

ORDERED that notwithstanding any other provision of this Order, a

Surviving Claim and all documentation previously filed in support of the Surviving

Claim, including, but not limited to, amended derivative and guarantee questionnaires

and supporting documentation, shall be deemed timely filed to the extent it appropriately

amended and superseded, directly or indirectly, a claim that had been timely filed; and it

is further

ORDERED that this Court shall retain jurisdiction to hear and determine

all matters arising from or related to this Order.


Dated: New York, New York
         January 20, 2011

                                    *s/ James M. Peck*
                                    UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT 1

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 1 | 1407 BROADWAY REAL ESTATE, LLC C/O PRIME GROUP REALTY TRUST ATTN: JAMES HOFFMAN 330 N WABASH AVENUE, SUITE 2800 CHICAGO, IL 50511 | 09/18/2009 | 08-13900 (JMP) | 16183 | $10,453,736.71* | 1407 BROADWAY REAL ESTATE LLC C/O THE LIGHTSTONE GROUP ATTN: JOSEPH TEICHMAN 1985 CEDAR BRIDGE AVE, SUITE 1 LAKEWOOD, NJ 08701 | 08/20/2010 | 08-13900 (JMP) | 67030 | $2,471,814.73* |
| 2 | 1407 BROADWAY REAL ESTATE, LLC C/O PRIME GROUP REALTY TRUST ATTN: JAMES HOFFMAN 330 N WABASH AVENUE, SUITE 2800 CHICAGO, IL 50511 | 09/18/2009 | 08-13555 (JMP) | 16184 | $10,453,736.71* | 1407 BROADWAY REAL ESTATE LLC C/O THE LIGHTSTONE GROUP ATTN: JOSEPH TEICHMAN 1985 CEDAR BRIDGE AVE, SUITE 1 LAKEWOOD, NJ 08701 | 08/20/2010 | 08-13555 (JMP) | 67032 | $2,471,814.73* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| **3  32 CAPITAL MASTER FUND SPC LTD., FOR AND ON BEHALF OF ITS SEGREGATED PORTFOLIO, GLOBAL MARKET NEUTRAL SEGREGATED PORTFOLIO, WALKERS CORPORATE SERVICES LIMITED WALKER HOUSE 87 MARY STREET GEORGE TOWN, KY1-9002 CAYMAN ISLANDS** | 09/16/2009 | 08-13555 (JMP) | 14008 | $30,281,662.94* | **32 CAPITAL MASTER FUND SPC LTD., FOR AND ON BEHALF OF ITS SEGREGATED PORTFOLIO, GLOBAL MARKET NEUTRAL SEGREGATED PORTFOLIO, WALKERS CORPORATE SERVICES LIMITED, WALKER HOUSE, 87 MARY STREET, GEORGE TOWN GRAND CAYMAN. KY-19002, CAYMAN ISLANDS, C/O BLACKROCK INSTUTIONAL TRUST COMPANY, N.A. ( LONDON BRANCH ), MURRAY HOUSE LONDON, EC3N 4HH UNITED KINGDOM** | 09/14/2010 | 08-13555 (JMP) | 67076 | $30,181,512.43* |
| **4  ACUITY CAPITAL MANAGEMENTA/C ACUITY MASTER FUND, L ATTN:MIKE KOSTOLANSKY CHIEF FINANCIAL OFFICER ACUITY CAPITAL MANAGEMENT LLC 4 GREENWICH OFFICE PARK 3RD FLOOR GREENWICH, CT 06831** | 09/21/2009 | 08-13555 (JMP) | 21319 | $3,809,642.61 | **ACUITY MASTER FUND LTD ACUITY CAPITAL MANAGEMENT LLC 4 GREENWICH OFFICE PARK, 3RD FLOOR GREENWICH, CT 06831** | 08/19/2010 | 08-13555 (JMP) | 67026 | $3,809,642.61 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 5  **AETERNO MASTER FUND LP** C/O ING CLARION CAPITAL, LLC ATTN: RAMALINGAM GANESH 230 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10169 | 09/18/2009 | 08-13888 (JMP) | 18880 | $16,425,532.02* | **AETERNO MASTER FUND, L.P.** C/O TORCHLIGHT INVESTORS, LLC (F/K/A ING CLARION CAPITAL, LLC) ATTN: RAMALINGAM GANESH 230 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10169 | 10/25/2010 | 08-13888 (JMP) | 67140 | $10,000,000.00 |
| 6  **AETERNO MASTER FUND, L.P.** C/O ING CLARION CAPITAL, LLC ATTN: RAMALINGAM GANESH 230 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10169 | 09/18/2009 | 08-13555 (JMP) | 18881 | $16,425,532.02* | **AETERNO MASTER FUND, L.P.** C/O TORCHLIGHT INVESTORS, LLC (F/K/A ING CLARION CAPITAL, LLC) ATTN: RAMALINGAM GANESH 230 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10169 | 10/25/2010 | 08-13555 (JMP) | 67139 | $10,000,000.00 |
| 7  **AOYAMA, TAMOTSU** 1-30, UMEGAOKA NAGAOKAKYO KYOTO, 617-0841 JAPAN | 10/13/2009 | 08-13555 (JMP) | 39536 | $474,744.00 | **TAMOTSU AOYAMA** 1-30 UMEGAOKA, NAGAOKAKYO KYOTO, 617-0841 JAPAN | 09/08/2009 | 08-13555 (JMP) | 10612 | $474,744.00 |
| 8  **AUFFENBERG, KORNELIA** HAGENANES SH. 12 BREMEN, 28211 GERMANY | 10/20/2009 | 08-13555 (JMP) | 42733 | $38,554.55 | **AUFFENBERG, KORNELIA** HAGENAUER STR. 12 BREMEN, 28211 GERMANY | 10/30/2009 | 08-13555 (JMP) | 59212 | $31,447.82 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 9 | BANCO COLPATRIA CAYMAN INC INTERNATIONAL REPRESENTATIVE OFFICE C/O EDGARDO OYORO, GENERAL MANAGER 801 BRICKELL AVENUE SUITE # 2360 MIAMI, FL 33131 | 10/10/2008 | 08-13555 (JMP) | 154 | $5,084,263.70 | BANCO COLPATRIA CAYMAN INC 801 BRICKELL AVENUE, SUITE #2360 MIAMI, FL 33131 | 10/07/2009 | 08-13555 (JMP) | 36917 | $5,084,263.70 |
| 10 | BANK OF EAST ASIA LTD., THE, AS NOMINEE FOR A/C LUNG WING MAN VIRGINIA 35/F BEA TOWER, MILLENNIUM CITY 5 ATTN:  CUSTODY SERVICES DEPT KWUN TONG, HONG KONG | 01/27/2009 | 08-13555 (JMP) | 2044 | $100,000.00 | BANK OF EAST ASIA LTD, THE; AS NOMINEE FOR A/C LUNG WING MAN VIRGINIA 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 47296 | $109,948.00 |
| 11 | BANK OF EAST ASIA LTD., THE, AS NOMINEE FOR A/C MA WING KAI WILLIAM 35/F BEA TOWER, MILLENNIUM CITY 5 ATTN:  CUSTODY SERVICES DEPT KWUN TONG, HONG KONG | 01/27/2009 | 08-13555 (JMP) | 2042 | $200,000.00 | BANK OF EAST ASIA LTD, THE; AS NOMINEE FOR A/C MA WING KAI WILLIAM 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 47295 | $219,895.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 12  BANK OF EAST ASIA LTD., THE, AS NOMINEE FOR A/C LUNG TAK CHUNG J, TONG YUK KWAN 35/F BEA TOWER, MILLENNIUM CITY 5 ATTN:  CUSTODY SERVICES DEPT KWUN TONG, HONG KONG | 01/27/2009 | 08-13555 (JMP) | 2043 | $100,000.00 | BANK OF EAST ASIA LTD, THE; AS NOMINEE FOR A/C LUNG TAK CHUNG J, TONG YUK KWAN 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 47294 | $109,948.00 |
| 13  BAST, JAGER, KOST, KROBER & PARTNER LORRACHERSTRASSE 60 RIEHEN, 4125 SWITZERLAND | 10/14/2009 | 08-13555 (JMP) | 40118 | $4,020,557.70 | BAST, JAGER, KOST, KROBER & PARTNER LORRACHERSTRASSE 60 RIEHEN, 4125 SWITZERLAND | 10/26/2009 | 08-13555 (JMP) | 46692 | $4,568,912.70 |
| 14  BAUR, HEINZ F. SPISSENSTR. 7 KASTANIENBAUM, CH-6047 SWITZERLAND | 09/23/2009 | | 34666 | $23,000.00 | BAUR, HEINZ F. SPISSENSTR. 7 KASTANIENBAUM, CH-6047 SWITZERLAND | 10/13/2009 | | 37523 | $23,000.00 |
| 15  BAWAG P.S.K. VERSICHERUNG AG SEWARD & KISSEL LL.P. C/O RONALD L. COHEN ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 02/19/2009 | 08-13555 (JMP) | 2995 | $1,417,200.00 | BAWAG P.S.K. VERSICHERUNG AG SEWARD & KISSEL LL.P. ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 10/30/2009 | 08-13555 (JMP) | 64106 | $1,417,500.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 16  BAYVIEW FINANCIAL, L.P. 4425 PONCE DE LEON BLVD ATTN: MICHAEL GUSS, ESQ CORAL GABLES, FL 33146 | 09/18/2009 | 08-13888 (JMP) | 17228 | $359,599.22* | BAYVIEW FINANCIAL, L.P. ATTN: MICHAEL GUSS, ESQ. 4425 PONCE DE LEON BLVD. CORAL GABLES, FL 33146 | 08/13/2010 | 08-13888 (JMP) | 67021 | $291,016.26* |
| 17  BERKMAN, WILLIAM C/O ASSOCIATED PARTNERS, LP 1230 AVENUE OF THE AMERICAS, SUITE 8C NEW YORK, NY 10020-1513 | 09/09/2009 | | 11010 | $65,590.15 | BERKMAN, WILLIAM C/O ASSOCIATED PARTNERS, LP 1230 AVENUE OF THE AMERICAS, SUITE 8C NEW YORK, NY 10020-1513 | 10/27/2010 | 08-13555 (JMP) | 67158 | $65,590.15 |
| 18  BLUEMATRIX MASTER FUND LIMITED C/O LEGAL TEAM, BLUECREST CAPITAL MANAGEMENT LLP ATTN: GENERAL COUNSEL 40 GROSVENOR PLACE LONDON, SW1X 7AW UNITED KINGDOM | 09/18/2009 | 08-13555 (JMP) | 16505 | $9,651,226.86* | BLUEMATRIX MASTER FUND LIMITED C/O LEGAL TEAM, BLUECREST CAPITAL MANAGEMENT UK LLP ATTN: GENERAL COUNSEL 40 GROSVENOR PLACE LONDON, SW1X 7AW UNITED KINGDOM | 09/28/2010 | 08-13555 (JMP) | 67113 | $7,894,735.22 |
| 19  BNP PARIBAS ATTN: JAMES GOODALL AND RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK, NY 10019-6018 | 04/09/2010 | 08-13901 (JMP) | 66518 | $1,482,639.47* | BNP PARIBAS ATTN: JAMES GOODALL AND RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK, NY 10019-6018 | 09/21/2010 | 08-13901 (JMP) | 67081 | $1,482,639.47* |

\* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | **SURVIVING CLAIMS** | | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 20 | BNP PARIBAS ATTN: JAMES GOODALL AND RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK, NY 10019-6018 | 04/09/2010 | 08-13888 (JMP) | 66517 | $364,548,906.75* | BNP PARIBAS ATTN: KATHRYN QUINN AND RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK, NY 10019-6018 | 10/25/2010 | 08-13888 (JMP) | 67138 | $363,365,537.45* |
| 21 | BNP PARIBAS ATTN: JAMES GOODALL AND RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK, NY 10019-6018 | 09/21/2010 | 08-13888 (JMP) | 67082 | $362,217,883.00* | BNP PARIBAS ATTN: KATHRYN QUINN AND RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK, NY 10019-6018 | 10/25/2010 | 08-13888 (JMP) | 67138 | $363,365,537.45* |
| 22 | BRIEST, KLAUS HOMER STR. 102 BREMEN, 28203 GERMANY | 10/20/2009 | 08-13555 (JMP) | 42734 | $22,255.75 | BRIEST, KLAUS HORNER STR. 102 BREMEN, 28203 GERMANY | 10/30/2009 | 08-13555 (JMP) | 59225 | $18,082.50 |
| 23 | CAJA DE CASTILLA LA MANCHA VIDA Y PENSIONES SA DE SEGUROS Y REASEGUROS KATTEN MUCHIN ROSENMAN LLP ATTN: MARC TRACT 575 MADISON AVENUE NEW YORK, NY 10022 | 04/23/2009 | 08-13555 (JMP) | 3906 | $9,998,219.27 | KATTEN MUCHIN ROSENMAN LLP ATTN: MARC TRACT, ESQ. 575 MADISON AVENUE NEW YORK, NY 10022 | 10/30/2009 | 08-13555 (JMP) | 59846 | $9,998,219.27 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 24 | CALABUIG, RAMON VILA CL ALBERIQUE, 3 PUERTA 9 46008 VALENCIA, SPAIN | 06/15/2009 | 08-13555 (JMP) | 4889 | $48,113.40* | CALABVIG, RAMON VILA EL ALBERIQUE N3-PTA-9 VALENCIA, 46008 SPAIN | 10/27/2009 | 08-13555 (JMP) | 49875 | $48,113.40 |
| 25 | CANTO MIRA, BENJAMIN CONTACTO DEL CLIENTE CI/GONGORA, 1 ESC 1 PLANTA 3-5 03803 ALCOY/ALICANTE, SPAIN | 06/15/2009 | 08-13555 (JMP) | 4890 | $84,906.00* | CONTO MIRA, BENJAMIN C/ GONGORA 1 PORTAL 1 PISO 3 ALCOY (ALICANTE), 03803 SPAIN | 10/27/2009 | 08-13555 (JMP) | 48671 | $84,906.00 |
| 26 | CBW LLC TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK, NY 10036 | 10/28/2009 | 08-13555 (JMP) | 50419 | $462,000.00 | CBW LLC TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK, NY 10036 | 09/07/2010 | 08-13555 (JMP) | 67064 | $674,347.00 |
| 27 | CBW LLC TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK, NY 10036 | 10/28/2009 | 08-13555 (JMP) | 50421 | $384,690.00 | CBW LLC TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK, NY 10036 | 09/07/2010 | 08-13555 (JMP) | 67050 | $505,760.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 28  CBW LLC TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK, NY 10036 | 10/28/2009 | 08-13555 (JMP) | 50416 | $288,750.00 | CBW LLC TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK, NY 10036 | 09/07/2010 | 08-13555 (JMP) | 67065 | $421,467.00 |
| 29  CBW LLC TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK, NY 10036 | 10/28/2009 | 08-13555 (JMP) | 50418 | $277,850.00 | CBW LLC TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK, NY 10036 | 09/07/2010 | 08-13555 (JMP) | 67049 | $365,271.00 |
| 30  CBW LLC TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK, NY 10036 | 10/28/2009 | 08-13555 (JMP) | 50420 | $334,325.00 | CBW LLC TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK, NY 10036 | 09/07/2010 | 08-13555 (JMP) | 67056 | $519,809.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 31 | CHAN WING HANG RM 1077, HORIZON SUITE, 29 ON CHUN ST. MA ON SHAN, N.T., HONG KONG | 02/27/2009 | | 3110 | $130,000.00 | CHAN WING HANG RM 77 10/F HORIZON SUITE 29 ON CHUN STREET MA ON SHAN, NT, HONG KONG | 10/13/2009 | 08-13555 (JMP) | 39521 | $130,000.00* |
| 32 | CHAVEZ, GERARDO ARMANDO VIDRIO PASEO ATLAS COLOMOS #3000 INT 88 ATLAS COLOMOS ZAPOPAN JALISCO, 45118 MEXICO | 04/17/2009 | 08-13555 (JMP) | 3812 | $110,000.00 | VIDRIO CHAVEZ, GERARDO ARMAND PASEO ATLAS COLOMOS #3000 INT 88 ATLAS COLOMOS ZAPOPAN JALISCO, 45118 MEXICO | 10/30/2009 | 08-13555 (JMP) | 57713 | $110,000.00 |
| 33 | CHEUNG KEU LAM RM 1902 BLOCK 21 HANG FA CHUEN CHAI WAN, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 931 | Undetermined | CHEUNG, KEU LAM RM 1902 BLOCK 21 HANG FA CHUEN CHAI WAN HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50800 | $80,810.00 |
| 34 | CHI, SIK HIN FLAT F 6/F LAP SHUN BLDG 242 NATHAN ROAD KLN , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 275 | Undetermined | SIK, HIN CHI FLAT F 6/F LAP SHUN BLDG 242 NATHAN ROAD KOWLOON, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44028 | $64,158.50 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 35 | CHOI SIU SHUET HAR 5 A/FL 40 FA PO STREET VILLAGE GARDENS YAU YAT CHUEN, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 972 | Undetermined | CHOI SIU, SHUET HAR 5A/FL 40 FA PO STREET VILLAGE GARDENS YAU YAT CHUEN HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50772 | $80,810.00 |
| 36 | CHOW SHU YING 6 EASTBOURNE ROAD KOWLOON TONG KLN, HONG KONG | 03/24/2009 | 08-13555 (JMP) | 3487 | Undetermined | CHOW SHU YING FLAT D2 2/F 6 EASTBOURNE ROAD KOWLOON TONG, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 48063 | $64,232.00* |
| 37 | CHU LAI CHING & TSANG OI YAN RM 808 8/F PAKPOLEE COMM CTR 1A SAI YEUNG CHOI ST MONGKOK KLN, HONG KONG | 11/23/2009 | 08-13555 (JMP) | 65671 | $70,000.00* | CHU, LAI CHING & TSANG, OI YAN RM 808 PAKPOLEE COMM CENTRE 1A SAI YEUNG CHOI STREET MONGKOK, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 47361 | $70,000.00* |
| 38 | CHUN, LEUNG SUET FLAT H, 10/F, BLOCK 4 CHEERFUL PARK FANLING NEW TERRITORIES, HONG KONG | 07/29/2009 | | 6620 | Undetermined | LEUNG, SUET CHUN ROOM H 10/F BLOCK 4 CHEERFUL PARK FANLING NT, HONG KONG | 10/13/2009 | 08-13555 (JMP) | 38338 | $64,232.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 39 CORPORATE ACCOUNT C/O ELIOTT COHEN 909 A STREET TACOMA, WA 98402 | 03/11/2010 | 08-13555 (JMP) | 66383 | $128,936,723.11 | FRANK RUSSELL COMPANY C/O ELIOTT COHEN RUSSELL INVESTMENTS 1301 2ND AVE, 18TH FL SEATTLE, WA 98101 | 10/25/2010 | 08-13555 (JMP) | 67146 | $128,936,723.11 |
| TRANSFERRED TO: FARALLON CAPITAL INSTITUTIONAL PARTNERS II, L.P. C/O FARALLON CAPITAL MANAGEMENT, LLC ONE MARITIME PLAZA, STE 2100 SAN FRANCISCO, CA 94111 ATTN: ANATOLY BUSHLER, KRISTIN BINIEK TRANSFEROR: JPMORGAN CHASE BANK, N.A. | | | | $2,452,937.82 | TRANSFERRED TO: FARALLON CAPITAL INSTITUTIONAL PARTNERS II, L.P. C/O FARALLON CAPITAL MANAGEMENT, LLC ONE MARITIME PLAZA, STE 2100 SAN FRANCISCO, CA 94111 ATTN: ANATOLY BUSHLER, KRISTIN BINIEK TRANSFEROR: JPMORGAN CHASE BANK, N.A. | | | | $2,452,937.82 |
| TRANSFERRED TO: FARALLON CAPITAL INSTITUTIONAL PARTNERS III, L.P. C/O FARALLON CAPITAL MANAGEMENT, LLC ONE MARITIME PLAZA, STE 2100 SAN FRANCISCO, CA 94111 ATTN: ANATOLY BUSHLER, KRISTIN BINIEK TRANSFEROR: JPMORGAN CHASE BANK, N.A. | | | | $4,227,245.48 | TRANSFERRED TO: FARALLON CAPITAL INSTITUTIONAL PARTNERS III, L.P. C/O FARALLON CAPITAL MANAGEMENT, LLC ONE MARITIME PLAZA, STE 2100 SAN FRANCISCO, CA 94111 ATTN: ANATOLY BUSHLER, KRISTIN BINIEK TRANSFEROR: JPMORGAN CHASE BANK, N.A. | | | | $4,227,245.48 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| TRANSFERRED TO: FARALLON CAPITAL INSTITUTIONAL PARTNERS, L.P. C/O FARALLON CAPITAL MANAGEMENT, LLC ONE MARITIME PLAZA, STE 2100 SAN FRANCISCO, CA 94111 ATTN: ANATOLY BUSHLER, KRISTIN BINIEK TRANSFEROR: JPMORGAN CHASE BANK, N.A. | 03/11/2010 | 08-13555 (JMP) | 66383 | $38,265,037.94 | TRANSFERRED TO: FARALLON CAPITAL INSTITUTIONAL PARTNERS, L.P. C/O FARALLON CAPITAL MANAGEMENT, LLC ONE MARITIME PLAZA, STE 2100 SAN FRANCISCO, CA 94111 ATTN: ANATOLY BUSHLER, KRISTIN BINIEK TRANSFEROR: JPMORGAN CHASE BANK, N.A. | 10/25/2010 | 08-13555 (JMP) | 67146 | $38,265,037.94 |
| TRANSFERRED TO: FARALLON CAPITAL OFFSHORE INVESTORS II, L.P. C/O FARALLON CAPITAL MANAGEMENT, LLC ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO, CA 94111 ATTN: ANATOLY BUSHLER, KRISTIN BINIEK TRANSFEROR: JPMORGAN CHASE BANK, N.A. | | | | $29,308,940.44 | TRANSFERRED TO: FARALLON CAPITAL OFFSHORE INVESTORS II, L.P. C/O FARALLON CAPITAL MANAGEMENT, LLC ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO, CA 94111 ATTN: ANATOLY BUSHLER, KRISTIN BINIEK TRANSFEROR: JPMORGAN CHASE BANK, N.A. | | | | $29,308,940.44 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| TRANSFERRED TO: FARALLON CAPITAL OFFSHORE INVESTORS III, INC. C/O FARALLON CAPITAL MANAGEMENT, LLC ONE MARITIME PLAZA, STE 2100 SAN FRANCISCO, CA 94111 ATTN: ANATOLY BUSHLER, KRISTIN BINIEK TRANSFEROR: JPMORGAN CHASE BANK, N.A. | 03/11/2010 | 08-13555 (JMP) | 66383 | $21,755,356.26 | TRANSFERRED TO: FARALLON CAPITAL OFFSHORE INVESTORS III, INC. C/O FARALLON CAPITAL MANAGEMENT, LLC ONE MARITIME PLAZA, STE 2100 SAN FRANCISCO, CA 94111 ATTN: ANATOLY BUSHLER, KRISTIN BINIEK TRANSFEROR: JPMORGAN CHASE BANK, N.A. | 10/25/2010 | 08-13555 (JMP) | 67146 | $21,755,356.26 |
| TRANSFERRED TO: FARALLON CAPITAL PARTNERS, L.P. C/O FARALLON CAPITAL MANAGEMENT, LLC ONE MARITIME PLAZA, STE 2100 SAN FRANCISCO, CA 94111 ATTN: ANATOLY BUSHLER, KRISTIN BINIEK TRANSFEROR: JPMORGAN CHASE BANK, N.A. | | | | $31,245,082.48 | TRANSFERRED TO: FARALLON CAPITAL PARTNERS, L.P. C/O FARALLON CAPITAL MANAGEMENT, LLC ONE MARITIME PLAZA, STE 2100 SAN FRANCISCO, CA 94111 ATTN: ANATOLY BUSHLER, KRISTIN BINIEK TRANSFEROR: JPMORGAN CHASE BANK, N.A. | | | | $31,245,082.48 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| TRANSFERRED TO: NOONDAY OFFSHORE, INC. C/O FARALLON CAPITAL MANAGEMENT, LLC ONE MARITIME PLAZA, STE 2100 SAN FRANCISCO, CA 94111 ATTN: ANATOLY BUSHLER, KRISTIN BINIEK TRANSFEROR: JPMORGAN CHASE BANK, N.A. | 03/11/2010 | 08-13555 (JMP) | 66383 | $2,807,140.74 | TRANSFERRED TO: NOONDAY OFFSHORE, INC. C/O FARALLON CAPITAL MANAGEMENT, LLC ONE MARITIME PLAZA, STE 2100 SAN FRANCISCO, CA 94111 ATTN: ANATOLY BUSHLER, KRISTIN BINIEK TRANSFEROR: JPMORGAN CHASE BANK, N.A. | 10/25/2010 | 08-13555 (JMP) | 67146 | $2,807,140.74 |
| TRANSFERRED TO: OAKTREE HUNTINGTON INVESTMENT FUND, L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FL LOS ANGELES, CA 90071 | | | | $21,934,753.59 | TRANSFERRED TO: OAKTREE HUNTINGTON INVESTMENT FUND, L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FL LOS ANGELES, CA 90071 | | | | $21,934,753.59 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| TRANSFERRED TO: OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FL LOS ANGELES, CA 90071 | 03/11/2010 | 08-13555 (JMP) | 66383 | $387,117.01 | TRANSFERRED TO: OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FL LOS ANGELES, CA 90071 | 10/25/2010 | 08-13555 (JMP) | 67146 | $387,117.01 |
| TRANSFERRED TO: OAKTREE OPPORTUNITIES FUND VIII DELAWARE, L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE, 28TH FL LOS ANGELES, CA 90071 | | | | $69,928,917.83 | TRANSFERRED TO: OAKTREE OPPORTUNITIES FUND VIII DELAWARE, L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE, 28TH FL LOS ANGELES, CA 90071 | | | | $69,928,917.83 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|
| TRANSFERRED TO: OCM OPPORTUNITIES FUND VIIB DELAWARE, L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FL LOS ANGELES, CA 90071 | 03/11/2010 | 08-13555 (JMP) | 66383 | $43,749,271.94 | TRANSFERRED TO: OCM OPPORTUNITIES FUND VIIB DELAWARE, L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FL LOS ANGELES, CA 90071 | 10/25/2010 | 08-13555 (JMP) | 67146 | $43,749,271.94 |
| TRANSFERRED TO: TACONIC CAPITAL PARTNERS 1.5 L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISIORS LP/ATTN: ROBIN ROTHSTEIN 450 PARK AVENUE, 8TH FLOOR NEW YORK, NY 10022 | | | | $14,887,112.58 | TRANSFERRED TO: TACONIC CAPITAL PARTNERS 1.5 L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISIORS LP/ATTN: ROBIN ROTHSTEIN 450 PARK AVENUE, 8TH FLOOR NEW YORK, NY 10022 | | | | $14,887,112.58 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| | TRANSFERRED TO: TACONIC OPPORTUNITY FUND L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE, 8TH FLOOR NEW YORK, NY 10022 | 03/11/2010 | 08-13555 (JMP) | 66383 | $109,172,158.93 | TRANSFERRED TO: TACONIC OPPORTUNITY FUND L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE, 8TH FLOOR NEW YORK, NY 10022 | 10/25/2010 | 08-13555 (JMP) | 67146 | $109,172,158.93 |
| 40 | COVARRUBIAS, FRANCISCO OROZCO CIRCUNVALACION NTE # 129 COL.NORTE AGUASCALIENTES, AGS 20020 MEXICO | 02/19/2009 | 08-13555 (JMP) | 2899 | $200,000.00 | OROZCO COVARRUBIAS, FRANCISCO CIRCUNVALACION NTE #129 COL NORTE AGUASCALIENTES AGS, 20020 MEXICO | 10/28/2009 | 08-13555 (JMP) | 51092 | $200,000.00 |
| 41 | CREDIT SUISSE CANDLEWOOD SPECIAL SITUATIONS MASTER FUND LIMITED ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK, NY 10010 | 06/09/2010 | 08-13888 (JMP) | 66808 | $348,300.00 | CANDLEWOOD SPECIAL SPECIAL SITUATIONS MASTER FUND LIMITED (F/K/A) CREDIT SUISSE CANDLEWOOD SPECIAL SITUATIONS MASTER FUND LTD) ATTN: GARRETT WHEELER 777  3RD AVE, SUITE 19B NEW YORK, NY 10017 | 11/03/2010 | 08-13888 (JMP) | 67187 | $348,300.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 42 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/23/2009 | 08-13555 (JMP) | 34704 | $88,080.00 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 10/22/2009 | 08-13555 (JMP) | 44209 | $85,416.00 |
| 43 | DAI-ICHI MUTUAL LIFE INSURANCE COMPANY, THE ATTN: KOUSUKE MUROFUSHI 13-1, YURAKUCHO 1-CHOUME CHIYODA-KU TOKYO, 100-8411 JAPAN | 09/22/2009 | 08-13555 (JMP) | 27989 | $5,191,608.91* | DAI-ICHI LIFE INSURANCE COMPANY, LIMITED THE 13-1, YURAKUCHO 1 - CHOUME CHIYODA-KU, TOKYO, 100-8411 JAPAN | 08/13/2010 | 08-13555 (JMP) | 67022 | $5,191,608.91* |
| 44 | DE CLERCQ ZUBLI, P.J. EN E. RAMJOIE HOGE HAAR 53 SCHILDE, 2970 BELGIUM | 05/12/2009 | 08-13555 (JMP) | 4266 | Undetermined | DE CLERCQ ZUBLI, P.J. & E. RAMJOIE HOGE HAAR 53 SCHILDE, 2970 BELGIUM | 10/27/2009 | 08-13555 (JMP) | 48686 | $70,905.00 |
| 45 | DE EGUILAZ, JUAN JOSE AUZA RUIZ C/ MAYOR 12, 5 B BURLADA, 31600 SPAIN | 06/18/2009 | 08-13555 (JMP) | 4905 | $16,981.20 | DE EGUILAZ, JUAN JOSE AUZA RUIZ C/ MAYOR 12, 5 B BURLADA NAVARRA, 31600 SPAIN | 10/05/2009 | 08-13555 (JMP) | 36496 | $16,981.20 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 46 | DELTA PRIME EUROPEAN SPECIAL SITUATIONS FUND, ACTING THROUGH DELTA ALTERNATIVE MANAGEMENT 20, RUE CAMBON PARIS, 75001 FRANCE | 09/22/2009 | 08-13555 (JMP) | 30811 | $20,400,000.00* | DELTA PRIME EUROPEAN SPECIAL SITUATIONS FUND, ACTING THROUGH DELTA ALTERNATIVE MANAGEMENT 20, RUE CAMBON PARIS, 75001 FRANCE | 09/29/2010 | 08-13555 (JMP) | 67107 | $3,810,959.77* |
| 47 | DEPPRICH, ELISABETH MICHAEL-REHM-STR. 12 MEMMINGEN, 87700 GERMANY | 02/02/2009 | 08-13555 (JMP) | 2406 | $3,015.16 | DEPPRICH, ELISABETH MICHAEL-REHM-STR. 12 MEMMINGEN, 87700 GERMANY | 09/24/2009 | 08-13555 (JMP) | 34801 | $3,015.16 |
| 48 | DEUTSCHE BUNDESBANK ATTN: PETER GRIEP WILHEIM-EPSTEIN-STRABE 14 FRANKFURT AM MAIN, 60431 GERMANY | 09/21/2009 | 08-13555 (JMP) | 19951 | $10,360,901,745.78 | DEUTSCHE BUNDESBANK ATTN: PETER GRIEP WILHEIM-EPSTEIN-STRASSE 14 FRANKFURT AM MAIN, 60431 GERMANY | 10/07/2010 | 08-13555 (JMP) | 67122 | $12,162,605,456.00 |
| 49 | DIAZ, RODOLFO GONZALEZ/ GONZALEZ, JESUS RODOLFO G Y LAGO CAMECUARO #55 LAGOS DE COUNTRY GUADALAJARA JAL CP, 44210 MEXICO | 01/30/2009 | 08-13555 (JMP) | 2313 | $140,000.00 | GONZALEZ DIAZ, RODOLFO AND JESUS RODOLFO G Y GONZALEZ LAGO CAMECUARO # 55 LAGOS DE COUNTRY GUADALAJARA, JAL, CP 44210 MEXICO | 10/28/2009 | 08-13555 (JMP) | 51286 | $140,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 50 | DIDDENS, CHRISTA TAUSCHERSTR. 3 DRESDEN, 01277 GERMANY | 02/10/2009 | 08-13555 (JMP) | 2691 | $2,777.00 | DIDDENS, CHRISTA TAUSCHERSTR. 3 DRESDEN, 01277 GERMANY | 10/27/2009 | 08-13555 (JMP) | 48902 | $3,004.20 |
| 51 | DIDDENS, CHRISTA TAUSCHERSTR. 3 DRESDEN, 01277 GERMANY | 02/10/2009 | 08-13555 (JMP) | 2690 | $3,925.00 | DIDDENS, CHRISTA TAUSCHERSTR. 3 DRESDEN, 01277 GERMANY | 10/27/2009 | 08-13555 (JMP) | 48901 | $4,245.30 |
| 52 | DOVER MASTER FUND II, LP TRANSFEROR: ACUITY MASTER FUND LTD AND ACUITY CAPITAL MANAGEMENT LLC ATTN: VLADIMIR JELISAVCIC C/O LONGACRE MANAGEMENT LLC 810 SEVENTH AVENUE, 33RD FL NEW YORK, NY 10019 | 09/21/2009 | 08-13888 (JMP) | 21320 | $955,639.00 | DOVER MASTER FUND II, LP TRANSFEROR: ACUITY MASTER FUND LTD AND ACUITY CAPITAL MANAGEMENT LLC ATTN: VLADIMIR JELISAVCIC C/O LONGACRE MANAGEMENT LLC 810 SEVENTH AVENUE, 33RD FL NEW YORK, NY 10019 | 08/12/2010 | 08-13888 (JMP) | 67016 | $939,639.39 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 53 | DOVER MASTER FUND II, LP TRANSFEROR: ACUITY CAPITAL MANAGEMENTA/C ACUITY MASTER FUND, L ATTN: VLADIMIR JELISAVCIC C/O LONGACRE MANAGEMENT LLC 810 SEVENTH AVENUE, 33RD FL NEW YORK, NY 10019 | 09/21/2009 | 08-13555 (JMP) | 21318 | $955,639.00 | DOVER MASTER FUND II, LP TRANSFEROR: ACUITY MASTER FUND LTD AND ACUITY CAPITAL MANAGEMENT LLC ATTN: VLADIMIR JELISAVCIC C/O LONGACRE MANAGEMENT LLC 810 SEVENTH AVENUE, 33RD FL NEW YORK, NY 10019 | 08/12/2010 | 08-13555 (JMP) | 67017 | $939,639.39 |
| 54 | ECHENSPERGER, HEINZ ETTALER STR. 40 GROBENZELL, D-82194 GERMANY | 05/13/2009 | 08-13555 (JMP) | 4278 | $19,754.59 | ECHENSPERGER, HEINZ ETTALER STR. 40 GROEBENZELL, D-82194 GERMANY | 10/13/2009 | 08-13555 (JMP) | 39839 | $19,754.00 |
| 55 | ECHENSPERGER, HEINZ ETTALER STR. 40 GROBENZELL, D-82194 GERMANY | 08/03/2009 | | 7052 | $19,754.00 | ECHENSPERGER, HEINZ ETTALER STR. 40 GROEBENZELL, D-82194 GERMANY | 10/13/2009 | 08-13555 (JMP) | 39839 | $19,754.00 |
| 56 | ECHTNER, DOMINIQUE BUNDESALLEE 130 BERLIN, 12161 GERMANY | 02/02/2009 | 08-13555 (JMP) | 2410 | $1,155.44 | ECHTNER, DOMINIQUE BUNDESALLE 130 BERLIN, 12161 GERMANY | 10/19/2009 | 08-13555 (JMP) | 41239 | $1,155.44 |
| 57 | EFG BANK AB PO BOX 55963 STOKCHOLM, S-102 16 SWEDEN | 10/20/2009 | 08-13555 (JMP) | 42530 | $3,771,328.04 | EFG BANK AB (PUBL) P.O. BOX 55963 STOCKHOLM, S-102 16 SWEDEN | 11/01/2010 | 08-13555 (JMP) | 67178 | $4,692,328.92 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 58 EFG BANK AB<br>PO BOX 55963<br>STOKCHOLM, S-102 16<br>SWEDEN | 10/20/2009 | 08-13555 (JMP) | 42531 | $2,645,551.32 | EFG BANK AB (PUBL)<br>P.O. BOX 55963<br>STOCKHOLM, S-102 16<br>SWEDEN | 11/01/2010 | 08-13555 (JMP) | 67179 | $3,293,342.49 |
| 59 ENCANA OIL & GAS PARTNERSHIP<br>ATTN: DAVID THORN<br>1800 855 2ND ST., S.W.<br>CALGARY, AB T2P 4Z5<br>CANADA | 12/18/2009 | 08-13885 (JMP) | 65977 | $11,257,548.05 | ENCANA OIL & GAS PARTNERSHIP<br>ATTN DAVID THORN<br>1800 855 2ND ST., S.W.<br>CALGARY, AB T2P 4S5<br>CANADA | 10/21/2010 | 08-13885 (JMP) | 67134 | $10,412,106.19 |
| 60 ENCANA OIL & GAS PARTNERSHIP<br>DAVID THORN<br>1800 855 2ND ST., S.W.<br>CALGARY, AB T2P 4S5<br>CANADA | 09/17/2009 | 08-13555 (JMP) | 14807 | $11,257,548.05 | ENCANA OIL & GAS PARTNERSHIP<br>ATTN DAVID THORN<br>1800 855 2ND ST., S.W.<br>CALGARY, AB T2P 4Z5<br>CANADA | 10/21/2010 | 08-13555 (JMP) | 67133 | $10,412,106.19 |
| 61 ESCRICHE MARCO, ANGELA<br>AVD. PRIMADO REIG NO. 1 - 42<br>VALENCIA, 46019<br>SPAIN | 08/07/2009 | 08-13555 (JMP) | 9002 | $38,450.00 | ESCRICHE MARCO, ANGELA<br>AV. PRIMADO REIG, 1 - 42<br>VALENCIA, 46019<br>SPAIN | 10/23/2009 | 08-13555 (JMP) | 45342 | $40,833.56 |
| 62 ESSENTIA HEALTH<br>ATTN: ROBERT NORMAN, CFO<br>502 EAST SECOND STREET<br>DULUTH, MN 55805 | 09/18/2009 | 08-13555 (JMP) | 18668 | Undetermined | ESSENTIA HEALTH<br>ATTN: ROBERT NORMAN, CFO<br>502 EAST SECOND STREET<br>DULUTH, MN 55805 | 11/04/2010 | 08-13555 (JMP) | 67190 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 63 | ESSENTIA HEALTH ATTN: ROBERT NORMAN, CFO 502 EAST SECOND STREET DULUTH, MN 55805 | 09/18/2009 | 08-13888 (JMP) | 18647 | Undetermined | ESSENTIA HEALTH ATTN: ROBERT NORMAN, CFO 502 EAST SECOND STREET DULUTH, MN 55805 | 11/04/2010 | 08-13888 (JMP) | 67191 | Undetermined |
| 64 | FIRST COMMERCIAL BANK C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK, NY 10104 | 10/22/2009 | 08-13555 (JMP) | 44262 | $145,670,590.56* | FIRST COMMERCIAL BANK C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK, NY 10104 | 08/24/2010 | 08-13555 (JMP) | 67037 | $145,670,590.56* |
| 65 | FISCHER, MANFRED DUERERWEG 38 LUEDENSCHEID, 58509 GERMANY | 10/20/2009 | 08-13555 (JMP) | 42560 | $28,916.07 | FISCHER, MANFRED DUERERWEG 38 LUEDENSCHEID, 58509 GERMANY | 10/30/2009 | 08-13555 (JMP) | 59216 | $23,585.87 |
| 66 | FONTAINEBLEAU LAS VEGAS CAPITAL CORP ATTN: HOWARD C. KARAWAN 19950 WEST COUNTRY CLUB DRIVE AVENTURA, FL 33180 | 09/22/2009 | 08-13555 (JMP) | 27129 | $14,259,409.74* | FONTAINEBLEAU LAS VEGAS CAPITAL CORP. C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE, FL 33302 | 10/28/2010 | | 67163 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 67  FONTAINEBLEAU LAS VEGAS HOLDINGS, LLC ATTN: HOWARD C. KARAWAN 19950 WEST COUNTRY CLUB DRIVE AVENTURA, FL 33180 | 09/22/2009 | 08-13555 (JMP) | 27132 | $14,259,409.74* | FONTAINEBLEAU LAS VEGAS HOLDINGS, LLC C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE, FL 33302 | 10/28/2010 | | 67166 | Undetermined |
| 68  FONTAINEBLEAU LAS VEGAS LLC ATTN: HOWARD C. KARAWAN 19950 WEST COUNTRY CLUB DRIVE AVENTURA, FL 33180 | 09/22/2009 | 08-13555 (JMP) | 27128 | $14,259,409.74* | FONTAINEBLEAU LAS VEGAS, LLC C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE, FL 33302 | 10/28/2010 | | 67162 | Undetermined |
| 69  FONTAINEBLEAU LAS VEGAS RETAIL LLC ATTN: HOWARD C. KARAWAN 19950 WEST COUNTRY CLUB DRIVE AVENTURA, FL 33180 | 09/22/2009 | 08-13555 (JMP) | 27120 | $14,259,409.74* | FONTAINEBLEAU LAS VEGAS RETAIL LLC C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE, FL 33302 | 10/28/2010 | | 67159 | Undetermined |
| 70  FONTAINEBLEAU LAS VEGAS RETAIL MEZZANINE, LLC ATTN: HOWARD C. KARAWAN 19950 WEST COUNTRY CLUB DRIVE AVENTURA, FL 33180 | 09/22/2009 | 08-13555 (JMP) | 27131 | $14,259,409.74* | FONTAINEBLEAU LAS VEGAS RETAIL MEZZANINE, LLC C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE, FL 33302 | 10/28/2010 | | 67165 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 71 | FONTAINEBLEAU LAS VEGAS RETAIL PARENT, LLC ATTN: HOWARD C. KARAWAN 19950 WEST COUNTRY CLUB DRIVE AVENTURA, FL 33180 | 09/22/2009 | 08-13555 (JMP) | 27130 | $14,259,409.74* | FONTAINEBLEAU LAS VEGAS RETAIL PARENT, LLC C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE, FL 33302 | 10/28/2010 | | 67164 | Undetermined |
| 72 | FONTAINEBLEAU RESORT PROPERTIES 1, LLC ATTN: HOWARD C. KARAWAN 19950 WEST COUNTRY CLUB DRIVE AVENTURA, FL 33180 | 09/22/2009 | 08-13555 (JMP) | 27124 | $14,259,409.74* | FONTAINEBLEAU RESORT PROPERTIES 1, LLC C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE, FL 33302 | 10/28/2010 | | 67161 | Undetermined |
| 73 | FONTAINEBLEAU RESORTS, LLC ATTN: HOWARD C. KARAWAN 19950 WEST COUNTRY CLUB DRIVE AVENTURA, FL 33180 | 09/22/2009 | 08-13555 (JMP) | 27126 | $14,259,409.74* | FONTAINEBLEAU RESORTS, LLC C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE, FL 33302 | 10/28/2010 | | 67160 | Undetermined |
| 74 | FRIEDMAN, TALIA 41 KEREN HAYESOD ST. RAMAT-HASHARON, 47248 ISRAEL | 09/23/2009 | 08-13555 (JMP) | 34648 | $50,000.00 | FRIEDMAN, TALIA 41 KEREN HAYESOD ST. RAMAT-HASHARON, 47248 ISRAEL | 10/22/2009 | 08-13555 (JMP) | 44315 | $50,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 75 | FUCHS, YVONNE WOLFSGASSE 14 SCHWEINFURT, 97421 GERMANY | 01/29/2009 | 08-13555 (JMP) | 2130 | $19,767.00 | FUCHS, YVONNE WOLFSGASSE 14 SCHWEINFURT, 97421 GERMANY | 10/20/2009 | 08-13555 (JMP) | 42323 | $21,300.00 |
| 76 | FUNG SUK YEE TERESA 18/F WING'S BUILDING 110-116 QUEEN'S ROAD CENTRAL , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1033 | $100,000.00* | FUNG, SUK YEE TERESA 18/F WING'S BUILDING 110-116 QUEEN'S ROAD CENTRAL, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50782 | $100,000.00 |
| 77 | GEMINIS SECURITIES LIMITED - A/C CLIENTS ROOM 1503, CHEUNG KONG CENTER 2ND QUEEN'S ROAD CENTRAL HONG KONG, CHINA | 11/25/2008 | 08-13555 (JMP) | 1112 | $100,000.00 | GEMINIS SECURITIES LIMITED - A/C CLIENT 1503 CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL , HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40267 | $100,000.00 |
| 78 | GEMINIS SECURITIES LIMITED - A/C CLIENTS ROOM 1503, CHEUNG KONG CENTER 2ND QUEEN'S ROAD CENTRAL HONG KONG, CHINA | 11/25/2008 | 08-13555 (JMP) | 1111 | $100,000.00 | GEMINIS SECURITIES LIMITED - A/C CLIENT 1503 CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL , HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40269 | $100,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 79  GEMINIS SECURITIES LIMITED - A/C CLIENTS ROOM 1503, CHEUNG KONG CENTER 2ND QUEEN'S ROAD CENTRAL HONG KONG, CHINA | 11/25/2008 | 08-13555 (JMP) | 1114 | $30,000.00 | GEMINIS SECURITIES LIMITED - A/C CLIENT 1503 CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL , HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40268 | $30,000.00 |
| 80  GIL, MARIA DEL CARMEN BISBAL CL VIRGEN DEL CARMEN, 8 PORTAL B 46196 CATADAU VALENCIA, SPAIN | 06/15/2009 | 08-13555 (JMP) | 4887 | $53,773.80* | BISBAL GIL, MARIA DEL CARMEN C/ VIRGEN DEL CARMEN 8 PORTAL B VALENCIA (CATADAV), 46196 SPAIN | 10/28/2009 | 08-13555 (JMP) | 51537 | $53,773.80 |
| 81  GILGANDRA SHIRE COUNCIL PO BOX 23 GILGANDRA, NWS, 2827 AUSTRALIA | 11/10/2008 | 08-13555 (JMP) | 570 | Undetermined | GILGANDRA COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MACQUARIE TOWER 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 11/02/2009 | 08-13555 (JMP) | 61134 | $90,827.00 |
| 82  GODELIEVA, FIERENS NELEMOLENSTRAAT 14 DILBEEK, B-1700 BELGIUM | 03/19/2009 | 08-13555 (JMP) | 3400 | Undetermined | FIERENS, GODELIEVA NELEMOLENSTRAAT 14 DILBEEK, B-1700 BELGIUM | 10/26/2009 | 08-13555 (JMP) | 46610 | $29,444.10 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 83 | GONZALEZ, ALICIA ENRIQUE & RUBEN GARCIA OLIMPO 106 COL LA MARTINICA LEON GUANAJUATO, 37500 MEXICO | 02/16/2009 | 08-13555 (JMP) | 2845 | $200,000.00 | GONZALEZ ENRIQUE, ALICIA AND GARCIA GONZALEZ, RUBEN OLIMPO 106 COL LA MARTINICA LEON GUANAJUATO, 37500 MEXICO | 10/28/2009 | 08-13555 (JMP) | 51597 | $200,000.00 |
| 84 | GONZALEZ, ERNESTO JAVIER ALMADA & ANA MARIA GOMEZ MUNDO AV LAS PALMAS N 100 CASA 81 COL SANTA FE ZAPOPAN, JALISCO, 45110 MEXICO | 02/06/2009 | 08-13555 (JMP) | 2601 | $300,000.00 | ALMADA GONZALEZ, ERNESTO JAVIER & ANA MARIA GOMEZ MUNDO AV LAS PALMAS N 100 CASA 81, COL SANTA FE ZAPOPAN JALISCO, C.P. 45110 MEXICO | 10/28/2009 | 08-13555 (JMP) | 51285 | $300,000.00 |
| 85 | GONZALEZ, JORGE OMAR CALLE DIAZ COLODRERO NRO. 3.274 CIUDAD AUTONOMA BUENOS AIRES, 1.431 ARGENTINA | 10/05/2009 | 08-13555 (JMP) | 36191 | $40,000.00 | GONZALEZ, JORGE OMAR/GUIDIMIAN, MARIA ROSA CALLE DIAZ COLODRERO NRO. 3.274 CIUDAD AUTONOMA BUENOS AIRES, 1.431 ARGENTINA | 10/07/2009 | 08-13555 (JMP) | 37199 | $40,000.00 |
| 86 | GRAENERT, GUENTER AETE LANDSTRASSE 50 HAMBURG, 22339 GERMANY | 10/20/2009 | 08-13555 (JMP) | 42741 | $44,429.72 | GRAENERT, GUENTER ALTE LANDSTRASSE 50 HAMBURG, 22339 GERMANY | 10/30/2009 | 08-13555 (JMP) | 59215 | $36,427.68 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 87 | GRASMEIR, JOSEF & CHRISTA KAPELLENSTRASSE 3 HOHENWART, 86558 GERMANY | 09/16/2009 | 08-13555 (JMP) | 13379 | $36,167.50 | GRASMEIR, JOSEF AND CHRISTA KAPELLEN STR. 3 HOHENWART, 86558 GERMANY | 10/21/2009 | 08-13555 (JMP) | 43509 | $28,518.00 |
| 88 | GUZMAN ALDANA, ESTHELA M. PROL. COLON #1605 JARDINES DE LA ASUNCION AGUASCALIENTES, AGS, 20270 MEXICO | 08/13/2009 | | 8149 | $345,000.00 | GUZMAN ALDANA, ESTHELA M PROL COLON #1605 JARDINES DE LA ASUNCION AGUASCALIENTES, AGS, 20270 MEXICO | 10/28/2009 | 08-13555 (JMP) | 51091 | $345,000.00 |
| 89 | H/2 CREDIT PARTNERS MASTER FUND LTD. ATTN: DEBRA HESS THREE STAMFORD PLAZA 301 TRESSER BLVD., 6TH FLOOR STAMFORD, CT 06901 | 09/21/2009 | 08-13555 (JMP) | 20272 | $21,513,211.00* | H/2 CREDIT PARTNERS MASTER FUND LTD. DEBRA HESS THREE STAMFORD PLAZA 301 TRESSER BLVD., 6TH FLOOR STAMFORD, CT 06901 | 10/29/2010 | 08-13555 (JMP) | 67172 | $18,603,338.13 |
| 90 | H/2 CREDIT PARTNERS MASTER FUND LTD. ATTN: DEBRA HESS THREE STAMFORD PLAZA 301 TRESSER BLVD., 6TH FLOOR STAMFORD, CT 06901 | 09/21/2009 | 08-13888 (JMP) | 20270 | $21,513,211.00* | H/2 CREDIT PARTNERS MASTER FUND LTD. DEBRA HESS THREE STAMFORD PLAZA 301 TRESSER BLVD., 6TH FLOOR STAMFORD, CT 06901 | 10/29/2010 | 08-13888 (JMP) | 67171 | $18,603,338.13 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 91  H/2 SPECIAL OPPORTUNITIES LTD ATTN: DEBRA HESS THREE STAMFORD PLAZA 301 TRESSER BOULEVARD, 6TH FLOOR STAMFORD, CT 06901 | 09/21/2009 | 08-13888 (JMP) | 20267 | $113,514.00* | H/2 SPECIAL OPPORTUNITIES LTD DEBRA HESS THREE STAMFORD PLAZA 301 TRESSER BOULEVARD, 6TH FLOOR STAMFORD, CT 06901 | 10/29/2010 | 08-13888 (JMP) | 67167 | $81,868.00 |
| 92  H/2 SPECIAL OPPORTUNITIES LTD ATTN: DEBRA HESS THREE STAMFORD PLAZA 301 TRESSER BOULEVARD, 6TH FLOOR STAMFORD, CT 06901 | 09/21/2009 | 08-13555 (JMP) | 20268 | $113,514.00* | H/2 SPECIAL OPPORTUNITIES LTD DEBRA HESS THREE STAMFORD PLAZA 301 TRESSER BOULEVARD, 6TH FLOOR STAMFORD, CT 06901 | 10/29/2010 | 08-13888 (JMP) | 67168 | $81,868.00 |
| 93  H/2 TARGETED RETURN STRATEGIES I MASTER FUND LP ATTN: DEBRA HESS THREE STAMFORD PLAZA 301 TRESSER BLVD., 6TH FLOOR STAMFORD, CT 06901 | 09/21/2009 | 08-13555 (JMP) | 20266 | $2,806,877.00* | H/2 TARGETED RETURN STRATEGIES I MASTER FUND LP DEBRA HESS THREE STAMFORD PLAZA 301 TRESSER BLVD., 6TH FLOOR STAMFORD, CT 06901 | 10/29/2010 | 08-13555 (JMP) | 67169 | $2,648,778.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 94 | H/2 TARGETED RETURN STRATEGIES I MASTER FUND LP ATTN: DEBRA HESS THREE STAMFORD PLAZA 301 TRESSER BLVD., 6TH FLOOR STAMFORD, CT 06901 | 09/21/2009 | 08-13888 (JMP) | 20265 | $2,806,877.00* | H/2 TARGETED RETURN STRATEGIES I MASTER FUND LP DEBRA HESS THREE STAMFORD PLAZA 301 TRESSER BLVD., 6TH FLOOR STAMFORD, CT 06901 | 10/29/2010 | 08-13888 (JMP) | 67170 | $2,648,778.00 |
| 95 | HAEUSLER, NORBERT JOHANNISHOHE 10A KOTTGEISERING, D-82288 GERMANY | 08/03/2009 | | 7051 | $19,754.59 | HAEUSLER, NORBERT JOHANNISHOHE 10A KOTTGEISERING, D-82288 GERMANY | 10/13/2009 | 08-13555 (JMP) | 39840 | $19,754.59 |
| 96 | HAEUSLER, NORBERT JOHANNISHOHE 10A KOTTGEISERING, D-82288 GERMANY | 05/13/2009 | 08-13555 (JMP) | 4279 | $19,754.59 | HAEUSLER, NORBERT JOHANNISHOHE 10A KOTTGEISERING, D-82288 GERMANY | 10/13/2009 | 08-13555 (JMP) | 39840 | $19,754.59 |
| 97 | HARDERS, RICHARD NEUTORSTRASSE 111 EMDEN, 26721 GERMANY | 10/20/2009 | 08-13555 (JMP) | 42740 | $38,060.53 | HARDERS, RICHARD NEUTORSTRASSE 111 EMDEN, 26721 GERMANY | 10/30/2009 | 08-13555 (JMP) | 59223 | $33,426.64 |
| 98 | HARMANT - HANQUET BAUDOVIN - MARIE PAULE RUE DU MOUMIER, 18 SPRIMONT, 4140 BELGIUM | 11/20/2008 | 08-13555 (JMP) | 826 | Undetermined | HARMANT, BAUDOUIN 18 RUE DE HOUMIER SPRIMONT, 4140 BELGIUM | 11/02/2009 | 08-13555 (JMP) | 61654 | $74,068.80 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | **SURVIVING CLAIMS** | | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 99 HIEMER, ANKE<br>BERGSTRABE 15<br>MEMMINGEN, 87700<br>GERMANY | 02/02/2009 | 08-13555 (JMP) | 2408 | $2,310.88 | HIEMER, ANKE<br>BERGSTRASSE 15<br>MEMMINGEN, 87700<br>GERMANY | 09/29/2009 | 08-13555 (JMP) | 35537 | $2,310.88 |
| 100 HILTY, JUTTA<br>IM BERG 6<br>LOTTSTETTEN, D-79807<br>GERMANY | 09/09/2009 | 08-13555 (JMP) | 10914 | $24,000.00 | HILTY, JUTTA<br>IM BERG 6<br>D-79807 COTTSTETTEN,<br>GERMANY | 09/16/2009 | 08-13555 (JMP) | 13990 | $24,000.00 |
| 101 HO WAI SHUN<br>FLAT C, FLOOR 27, BLOCK<br>14, CITY ONE<br>SHATIN, N.T.,<br>HONG KONG | 11/03/2009 | 08-13555 (JMP) | 64245 | $20,000.00* | HO WAI SHUN<br>FLAT C, FLOOR 27, BLOCK<br>14, CITY ONE<br>SHATIN, N.T.,<br>HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57320 | $20,000.00* |
| 102 HORGARD, HANS A<br>BJORNSVIKVEIEN 26A<br>SLEPENDEN, 1341<br>NORWAY | 09/10/2009 | 08-13555 (JMP) | 11251 | $16,667.00 | HORGARD, HANS A.<br>BSORNSVIKUEIEN 26A<br>SLEPENDEN, 1341<br>NORWAY | 10/26/2009 | 08-13555 (JMP) | 46391 | $16,667.00 |
| 103 HORIZON II<br>INTERNATIONAL LIMITED<br>HSBC HOUSE<br>68 WEST BAY ROAD<br>PO BOX 1109 GT<br>GRAND CAYMAN, KY1-1102<br>CAYMAN ISLANDS | 09/21/2009 | 08-13888 (JMP) | 20053 | $252,400.00* | HORIZON II<br>INTERNATIONAL LIMITED<br>68 WEST BAY ROAD<br>P.O. BOX 1109 GT<br>GRAND CAYMAN, KY1-1102<br>CAYMAN ISLANDS | 10/21/2010 | 08-13888 (JMP) | 67136 | $160,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 104 | HORIZON II INTERNATIONAL LIMITED HSBC HOUSE 68 WEST BAY ROAD PO BOX 1109 GT GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 09/21/2009 | 08-13555 (JMP) | 20010 | $252,400.00* | HORIZON II INTERNATIONAL LIMITED HSBC HOUSE 68 WEST BAY ROAD P.O. BOX 1109 GT GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 10/21/2010 | 08-13555 (JMP) | 67135 | $160,000.00* |
| 105 | HORNICK, PETER 243 WEST 98TH STREET APARTMENT 3D NEW YORK, NY 10025 | 09/18/2009 | | 19254 | Undetermined | HORNICK, PETER 243 WEST 98TH STREET APARTMENT 3D NEW YORK, NY 10025 | 07/28/2010 | | 66971 | Undetermined |
| 106 | HSBC BANK (TAIWAN) LIMITED TRANSFEROR: HONGKONG AND SHANGHAI BANKING CORP. LTD. 3F, 285 WEN HWA ROAD, SECTION 2 PANCHAIO CITY TAIPEI, TAIWAN, PROVINCE OF CHINA | 11/19/2008 | 08-13555 (JMP) | 807 | $7,493,667.75* | HSBC BANK (TAIWAN) LIMITED TRANSFEROR: HONGKONG AND SHANGHAI BANKING CORPORATE, LTD ATTN: STEVE CHUNG AND KELLY CHEN 3F, 285 WEN HWA ROAD, SECTION 2 TAIPEI, TAIWAN, PROVINCE OF CHINA | 10/28/2009 | 08-13555 (JMP) | 50753 | $7,931,013.48* |

* - Indicates claim contains unliquidated and/or undetermined amounts                                    Page 34 of 66

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 107 HSBC FINANCIAL PRODUCTS (FRANCE) SNC ATTN: MARTIN HOLCOMBE 8 CANADA SQUARE LONDON, E14 5HQ UNITED KINGDOM | 09/18/2009 | 08-13555 (JMP) | 18862 | $80,021,807.80* | HSBC FINANCIAL PRODUCTS (FRANCE) SNC ATTN: MARTIN HOLCOMBE 8 CANADA SQUARE LONDON, E14 5HQ UNITED KINGDOM | 10/22/2009 | 08-13555 (JMP) | 43788 | $311,526.01* |
| 108 HUMAN CAPITAL SOURCE, INC. 8321 PINOTAGE COURT SAN JOSE, CA 95135 | 12/03/2008 | 08-13555 (JMP) | 1188 | $10,500.00 | HUMAN CAPITAL SOURCE, INC. 8321 PINOTAGE COURT SAN JOSE, CA 95135 | 07/27/2009 | | 6470 | $10,500.00 |
| 109 HUNG, TAM SZE ROOM 2314 BLOCK C YUNG WA HOUSE YUNG SHING COURT FANLING, NT HONG KONG | 07/10/2009 | 08-13555 (JMP) | 5251 | $65,000.00 | TAM SZE, HUNG ROOM 2314 BLOCK C YUNG WA HOUSE YUNG SHING COURT FANLING, HONG KONG | 10/13/2009 | 08-13555 (JMP) | 37788 | $65,000.00* |
| 110 HURKMANS-KANTERS, MR & MS J.F.G.M. HURKMANS AND S.M.G. KANTERS BEGONIALAAN 16B, SCHILDE, 2970 BELGIUM | 05/27/2009 | 08-13555 (JMP) | 4614 | Undetermined | HURKMANS, J.F.G.M. AND KANTERS, S.M.G. BEGONIALAAN 16B SCHILDE, B-2970 BELGIUM | 10/27/2009 | 08-13555 (JMP) | 49880 | $141,810.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 111 | JACKSON, CHU LUK WAH HOUSE E22, STATE II MARINA COVE SAI KUNG, HONG KONG | 01/15/2009 | 08-13555 (JMP) | 1734 | Undetermined | JACKSON, CHU LUK WAH HOUSE E22, STAGE II MARINA COVE SAI KUNG, HONG KONG | 09/11/2009 | 08-13555 (JMP) | 11378 | Undetermined |
| 112 | KAELBER, WOLFGANG DUNANTSTR. 3 BACKNANG, D-71522 GERMANY | 08/03/2009 | 08-13555 (JMP) | 7231 | Undetermined | KALBER, WOLFGANG & MONIKA DUNANTSTR. 3 BACKNANG, D-71522 GERMANY | 10/02/2009 | 08-13555 (JMP) | 36077 | $18,500.00* |
| 113 | KAHNT, KORNELIA DORF STR 5A THONHAUSEN, 04626 GERMANY | 10/01/2009 | 08-13555 (JMP) | 35948 | $5,678.40 | KAHNT, KORNELIA DORF STR 5A THONHAUSEN, 04626 GERMANY | 10/01/2009 | 08-13555 (JMP) | 35949 | $5,678.40 |
| 114 | KEMPIN, EBERHARD & URSULA MACHNIGSTR. 11 MEMMINGEN, 87700 GERMANY | 02/02/2009 | 08-13555 (JMP) | 2407 | $603.03 | KEMPIN, EBERHARD & URSULA MACHNIGSTR. 11 MEMMINGEN, 87700 GERMANY | 10/26/2009 | 08-13555 (JMP) | 46661 | $603.03 |
| 115 | KEVA (LOCAL GOV PENSIONS INSTITUTION) P.O. BOX 425 HELSINKI, FI-00101 FINLAND | 09/21/2009 | 08-13555 (JMP) | 24340 | $31,663,138.86 | LOCAL GOVERNMENT PENSIONS INSTITUTION, THE P.O. BOX 425, UNIONINKATU 43 HELSINKI, FI-00101 FINLAND | 10/22/2009 | 08-13555 (JMP) | 44087 | $31,663,138.86 |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*                                                                 *Page 36 of 66*

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 116 | KINAST, ALEXANDER SUDLICHE AUFFAHRTSALLEE 13 MUNCHEN, D-80639 GERMANY | 08/03/2009 | 08-13555 (JMP) | 7058 | $13,169.00 | KINAST, ALEXANDER SUDLICHE AUFFAHRTSALLEE 13 MUNCHEN, D-80639 GERMANY | 10/13/2009 | 08-13555 (JMP) | 39836 | $13,169.00 |
| 117 | KINAST, ALEXANDER SUDLICHE AUFFAHRTSALLEE 13 MUNCHEN, D-80639 GERMANY | 05/13/2009 | 08-13555 (JMP) | 4281 | $13,169.72 | KINAST, ALEXANDER SUDLICHE AUFFAHRTSALLEE 13 MUNCHEN, D-80639 GERMANY | 10/13/2009 | 08-13555 (JMP) | 39836 | $13,169.00 |
| 118 | KOEBERLE, CHRISTA & HERMANN BUHNHOFSTR. 2 WALDENHOFEN, 87448 GERMANY | 10/20/2009 | 08-13555 (JMP) | 42739 | $38,060.53 | KOEBERLE, CHRISTA & HERMANN BAHNHOFSTR. 2 WALTENHOFEN, 87448 GERMANY | 10/30/2009 | 08-13555 (JMP) | 59220 | $29,142.11 |
| 119 | LA ROMANA SERVICIOS EMPRESARIALES, S.A. VIA ESPANA, 122 EDIFICIO BANKBOSTON PISO 8 PANAMA, PANAMA | 09/22/2009 | 08-13555 (JMP) | 29699 | $3,000,000.00 | LA ROMANA SERVICIOS EMPRESARIALES, S.A. VIA ESPANA, 122 EDIFICIO BANKBOSTON PISO 8 PANAMA, PANAMA | 10/30/2009 | 08-13555 (JMP) | 58669 | $3,000,000.00 |
| 120 | LAM WAI SHEUNG GRACE 2/F NO 66 ROBINSON ROAD MID LEVEL, HONG KONG | 10/20/2009 | 08-13555 (JMP) | 42526 | $128,363.11* | LAM WAI SHEUNG GRACE FLAT 11 11/F, NO. 70, TIN HAU TEMPLE RD. VIKING VILLAS N.P. HONG KONG, HONG KONG | 10/26/2010 | 08-13555 (JMP) | 67148 | $128,363.11 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 121 | LAM, WAI SHEUNG GRACE 2/F NO.66 ROBINSON ROAD MID-LEVEL MID-LEVEL, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44048 | $64,158.50 | LAM WAI SHEUNG GRACE FLAT 11 11/F, NO. 70, TIN HAU TEMPLE RD. VIKING VILLAS N.P. HONG KONG, HONG KONG | 10/26/2010 | 08-13555 (JMP) | 67149 | $64,158.50 |
| 122 | LAQUEUR, DR. HANS-PETER GRAZER STR. 76 BREMERHAVEN, 27568 GERMANY | 01/26/2009 | 08-13555 (JMP) | 1968 | $120,323.40 | LAQUEUR, DR. HANS-PETER GRAZER STR 76 BREMERHAVEN, 27568 GERMANY | 09/21/2009 | 08-13555 (JMP) | 25074 | $142,010.00 |
| 123 | LAU CHO YIP / LI CHIN LING RM B6 17/F CHEERFUL COURT 55 CHOI HA ROAD NGAU TAU KOK KOWLOON, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1018 | Undetermined | LAU, CHO YIP/ LI, CHIN LING RM B6 17/F CHEERFUL COURT 55 CHOI HA ROAD NGAU TAU KOK KOWLOON, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 46846 | $64,158.50 |
| 124 | LEHMAN BROTHERS INC. JAMES GIDDENS, SIPA TRUSTEE OF LEHMAN BROTHERS INC. C/O THEODORE V.H. MAYER ESQ. HUGHES HUBBARD & REED LEED NEW YORK, NY 10004-1482 | 11/02/2009 | 08-13555 (JMP) | 64122 | Undetermined | LEHMAN BROTHERS INC. JAMES GIDDENS, SIPA TRUSTEE OF LEHMAN BROTHERS, INC. C/O KENNETH E. LEE HUGHES HUBBARD & REED LLB ONE BATTERY PARK PLAZA NEW YORK, NY 10004-1482 | 10/26/2010 | 08-13555 (JMP) | 67147 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 125 LI KIN WAH FLAT C 13/F BIRCHWOOD PLACE 96 MACDONNELL ROAD MID LEVEL, HONG KONG | 11/03/2009 | 08-13555 (JMP) | 64209 | $60,330.66* | LI KIN WAH FLAT C 13/F BIRCHWOOD PLACE, 96 MACDONNELL ROAD MID-LEVEL, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45903 | $60,330.66* |
| 126 LI KIN WAH FLAT C 13/F BIRCHWOOD PLACE 96 MACDONNELL ROAD MID LEVEL, HONG KONG | 11/03/2009 | 08-13555 (JMP) | 64208 | $110,000.00* | LI KIN WAH FLAT C 13/F BIRCHWOOD PLACE, 96 MACDONNELL ROAD MID-LEVEL, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45902 | $110,000.00* |
| 127 LIESELOTTE, ABE DUTTELSTR. 5 MEMMINGEN, 87700 GERMANY | 02/05/2009 | 08-13555 (JMP) | 2586 | $4,044.04 | LIESELOTTE, ABT DUETTELSTRABE 5 MEMMINGEN, 87700 GERMANY | 09/24/2009 | 08-13555 (JMP) | 34799 | $4,044.04 |
| 128 MACQUARIE BANK LIMITED ATTN: EXECUTIVE DIRECTOR, LEGAL RISK MANAGEMENT TREASURY AND COMMODITIES GROUP NO. 1 MARTIN PLACE SYDNEY, NSW2000 AUSTRALIA | 09/18/2009 | 08-13885 (JMP) | 18854 | $4,751,037.95 | MACQUARIE BANK LIMITED ATTN: EXECUTIVE DIRECTOR, LEGAL RISK MANAGEMENT TREASURY AND COMMODITIES GROUP NO. 1 MARTIN PLACE SYDNEY, NSW2000 AUSTRALIA | 09/29/2010 | 08-13885 (JMP) | 67110 | $5,805,385.52 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 129 | MACQUARIE BANK LIMITED ATTN: EXECUTIVE DIRECTOR, LEGAL RISK MANAGEMENT TREASURY AND COMMODITIES GROUP NO. 1 MARTIN PLACE SYDNEY, NSW2000 AUSTRALIA | 09/18/2009 | 08-13555 (JMP) | 18853 | $4,751,037.95 | MACQUARIE BANK LIMITED ATTN: EXECUTIVE DIRECTOR, LEGAL RISK MANAGEMENT TREASURY AND COMMODITIES GROUP NO. 1 MARTIN PLACE SYDNEY, NSW2000 AUSTRALIA | 09/29/2010 | 08-13555 (JMP) | 67111 | $5,805,385.52 |
| 130 | MARCUS, YVONNE & ODECL 1/13 BEN ZAKAI ST. JERUSALEM, 93186 ISRAEL | 09/11/2009 | | 11579 | $12,034.00 | MARCUS, YVONNE & ODED 1/13 BEN ZAKAI ST. JERUSALEM, 93186 ISRAEL | 10/27/2009 | 08-13555 (JMP) | 50068 | $12,034.00 |
| 131 | MARTIN, JOSE LUIS CASTANO AND RIBES, LAURA MANSANET C/AYALA, 89, 4 D MADRID, 28006 SPAIN | 05/22/2009 | 08-13555 (JMP) | 4487 | $70,755.00* | CASTANO MARTIN, JOSE LUIS & LAURA MANSANET RIBES C/ AYALA, 89 4 D MADRID, 28006 SPAIN | 10/20/2009 | 08-13555 (JMP) | 42352 | $70,755.00* |
| 132 | MARTINEZ, MILAGROS PENA C/ALCALA, 299 6 D, 28028 MADRID, SPAIN | 06/01/2009 | 08-13555 (JMP) | 4681 | $141,500.00* | MARTINEZ, MILAGROS PENA CI/ALCALA, 229 PLANTA 6-D MADRID, 28028 SPAIN | 10/05/2009 | 08-13555 (JMP) | 36432 | $141,510.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 133 | MARY CHOCOLATE CO., LTD. ATTN: YU KATSUMATA 7-1-14 OMORI-NISHI, OTA-KU TOKYO, 143-8508 JAPAN | 01/30/2009 | 08-13555 (JMP) | 2273 | $1,116,694.58 | MARY CHOCOLATE CO. LTD ATTN: MITSUGU FUTUHASHI 7-1-14 OMORI-NISHI, OTA-KU TOKYO, JAPAN | 10/23/2009 | 08-13555 (JMP) | 44992 | $953,470.63 |
| 134 | MASTER TRUST FOR CERTAIN TAX QUALIFIED RETIREMENT PLANS OF BECHTEL CORPORATION ATTN: PEGGI KNOX 50 BEALE STREET, SUITE 500 SAN FRANCISCO, CA 94105 | 09/18/2009 | 08-13555 (JMP) | 17197 | $256,907.52* | MASTER TRUST FOR CERTAIN TAX QUALIFIED RETIREMENT PLANS OF BECHTEL CORPORATION 50 BEALE STREET SUITE 500 SAN FRANCISCO, CA 94105 | 10/20/2010 | 08-13555 (JMP) | 67131 | $0.00 |
| 135 | MASTER TRUST FOR CERTAIN TAX QUALIFIED RETIREMENT PLANS OF BECHTEL CORPORATION ATTN: PEGGI KNOX 50 BEALE STREET, SUITE 500 SAN FRANCISCO, CA 94105 | 09/18/2009 | 08-13888 (JMP) | 17194 | $256,907.52* | MASTER TRUST FOR CERTAIN TAX QUALIFIED RETIREMENT PLANS OF BECHTEL CORPORATION 50 BEALE STREET SUITE 500 SAN FRANCISCO, CA 94105 | 10/20/2010 | 08-13888 (JMP) | 67132 | $315,662.86 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 136 | METROPOLITAN BANK & TRUST CO. DENNIS C. QUA FOREIGN CURRENCY MANAGEMENT DIVISION 6TH FLOOR METROBANK PLAZA SEN. GIL J. PUYAT AVE. MAKATI, PHILIPPINES | 09/21/2009 | 08-13555 (JMP) | 22798 | $5,000,000.00 | METROPOLITAN BANK & TRUST COMPANY 6TH FLOOR, METROBANK PLAZ SENATOR GIL J. PUYAT AVENUE MAKATI CITY, PHILIPPINES | 10/18/2010 | | 67130 | $5,000,000.00 |
| 137 | METZ, KARL HEINZ ANTON-HECTL-STR.3 DACHAU, D-85221 GERMANY | 08/03/2009 | | 7057 | $24,623.00 | METZ, KARL HEINZ ANTON-HECHTL-STR.3 DACHAU, D-85221 GERMANY | 10/13/2009 | 08-13555 (JMP) | 39838 | $24,623.00 |
| 138 | METZ, KARL HEINZ ANTON-HECHTL-STR. 3 DACHAU, D-85221 GERMANY | 05/13/2009 | 08-13555 (JMP) | 4280 | $24,623.72 | METZ, KARL HEINZ ANTON-HECHTL-STR.3 DACHAU, D-85221 GERMANY | 10/13/2009 | 08-13555 (JMP) | 39838 | $24,623.00 |
| 139 | MIKHAIL, REDA 319 ABINGDON AVENUE STATEN ISLAND, NY 10308 | 09/22/2009 | | 32218 | $3,750.00 | MIKHAIL, REDA 319 ABINGDON AVENUE STATEN ISLAND, NY 10308 | 09/23/2009 | | 34676 | $3,750.00 |
| 140 | MOUFFE, JOSEPH (EPOUX VANDEVELDE YVETTE) RUE DU SPINOIS, 52 6224 WANFERCEE-BAULET , BELGIUM | 11/21/2008 | 08-13555 (JMP) | 831 | Undetermined | MOUFFE, JOSEPH - VANDEVELDE, YVETTE RUE DU SPINOIS, 52 WANFERCEE-BAULET, 6224 BELGIUM | 11/02/2009 | 08-13555 (JMP) | 61241 | $16,412.65 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 141 NASE, SARA ALLENSTEINWEG 37 ARNSBERG, D-59755 GERMANY | 09/23/2009 | | 34378 | $15,000.00 | NASE, SARA ALLENSTEINWEG 37 ARNSBERG, D-59755 GERMANY | 10/30/2009 | 08-13555 (JMP) | 59245 | $14,214.00 |
| 142 NATIONAL BANK OF BAHRAIN BSC P.O. BOX 106 MANAMA ATTENTION: A.AZIZ BUCHEERY MANAGER-TREASURY-OPRN , BAHRAIN | 12/19/2008 | 08-13555 (JMP) | 1387 | Undetermined | NATIONAL BANK OF BAHRAIN BSC P.O. BOX 106 MANAMA ATTENTION: A.AZIZ BUCHEERY MANAGER-TREASURY-OPS , BAHRAIN | 10/29/2009 | 08-13555 (JMP) | 56941 | $5,266,885.19 |
| 143 NATIONAL BANK OF BAHRAIN BSC P.O. BOX 106 MANAMA ATTENTION: A.AZIZ BUCHEERY MANAGER-TREASURY-OPRN , BAHRAIN | 12/19/2008 | 08-13555 (JMP) | 1386 | Undetermined | NATIONAL BANK OF BAHRAIN BSC P.O. BOX 106 MANAMA ATTENTION: A.AZIZ BUCHEERY MANAGER-TREASURY-OPS , BAHRAIN | 10/29/2009 | 08-13555 (JMP) | 56941 | $5,266,885.19 |
| 144 NETO, JOAO SOARES RUA CARAPINIMA 2200 FORTALEZA, CEARA, BRAZIL | 09/22/2009 | 08-13555 (JMP) | 29698 | $200,000.00 | NETO, JOAO SOARES RUA CARAPINIMA 2200 FORTALEZA, CEARA CEP, 60030-101 BRAZIL | 10/30/2009 | 08-13555 (JMP) | 58668 | $200,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 145 | NEWPORT OVERSEAS HOLDINGS, INC. C/O INVERSIONES BAHIA ATTN: ALBERTO MOTTA JR. P.O. BOX 527948 MIAMI, FL 33152 | 08/20/2009 | 08-13555 (JMP) | 8804 | $1,000,000.00 | NEWPORT OVERSEAS HOLDINGS, INC. C/O INVERSIONES BAHIA ATTN: ALBERTO MOTTA JR. P.O. BOX 527948 MIAMI, FL 33152 | 10/19/2009 | 08-13555 (JMP) | 41862 | $1,000,000.00 |
| 146 | NG FUN LAN, ROBINA 24 A , G/F TAT CHEE AVE YAU YAT CHUEN KOWLOON, HONG KONG | 11/03/2009 | 08-13555 (JMP) | 64541 | $64,181.56* | NG FUN LAN, ROBINA 24 A , G/F TAT CHEE AVE YAU YAT CHUEN KOWLOON, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 47329 | $64,181.56* |
| 147 | NIHON TOKUSAN NOUSAKUMOTSU SHUBYO KYOUKA HAKUA BUILDING, 2-4-1 AKASAKA, MINATO-KU TOKYO, 107-0052 JAPAN | 11/03/2008 | 08-13555 (JMP) | 465 | Undetermined | NIHON TOKUSAN NOUSAKUMOTSU SHUBYO KYOUKAI HAKUA BUILDING, 2-4-1 AKASAKA, MINATO-KU TOKYO, 107-0052 JAPAN | 10/22/2009 | 08-13555 (JMP) | 44517 | $1,088,294.00 |
| 148 | NORDNET BANK AB BOX 14077 BROMMA, SE 16714 SWEDEN | 10/22/2009 | 08-13555 (JMP) | 44957 | $2,648,822.00 | NORDNET BANK AB BOX 14077 BROMMA, SE 16714 SWEDEN | 10/12/2010 | 08-13555 (JMP) | 67128 | $29,895.37 |
| 149 | NUTRILINE GMBH ROGGENKAMP 17 VESDEN, 27283 GERMANY | 10/20/2009 | 08-13555 (JMP) | 42744 | $47,981.74 | NUTRILINE GMBH ROGGENKAMP 17 VERDEN, 27283 GERMANY | 10/30/2009 | 08-13555 (JMP) | 59222 | $36,427.64 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 150 **NY STATE DEPT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300** | 09/10/2009 | 08-13555 (JMP) | 11037 | $1,217,149,064.38 | **NY STATE DEPT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300** | 09/30/2010 | 08-13555 (JMP) | 67112 | $1,180,987,867.49 * |
| 151 **OAH PRIVATSTIFTUNG WIPPLINGERSTRABE 10/10 A-1010 WIEN (VIENNA), AUSTRIA** | 02/23/2009 | 08-13555 (JMP) | 2945 | $64,565.00 | **OAH PRIVATSTIFTUNG WIPPLINGERSTRABE 10/10 A-1010 WIEN (VIENNA), AUSTRIA** | 09/23/2009 | 08-13555 (JMP) | 34679 | $71,551.23 |
| 152 **OLIVANT INVESTMENTS SWITZERLAND S.A. C/O O'MELVENY & MEYERS LLP ATTN: SUZZANE UHLAND TWO EMBARCADERO CENTER, 28TH FLOOR SAN FRANCISCO, CA 94111-3823** | 09/21/2009 | 08-13555 (JMP) | 22636 | $1,383,124,746.00* | **OLIVANT INVESTMENTS SWITZERLAND S.A. C/O O'MELVENY & MEYERS LLP ATTN: SUZZANE UHLAND TWO EMBARCADERO CENTER, 28TH FLOOR SAN FRANCISCO, CA 94111-3823** | 09/01/2010 | 08-13555 (JMP) | 67043 | $1,418,925,283.45 |
| 153 **OLIVANT INVESTMENTS SWITZERLAND S.A. C/O O'MELVENY & MEYERS LLP ATTN: SUZZANNE UHLAND TWO EMBARCADERO CENTER, 28TH FLOOR SAN FRANCISCO, CA 94111-3823** | 09/21/2009 | 08-13555 (JMP) | 22635 | $1,383,124,746.00* | **OLIVANT INVESTMENTS SWITZERLAND S.A. C/O O'MELVENY & MEYERS LLP ATTN: SUZZANE UHLAND TWO EMBARCADERO CENTER, 28TH FLOOR SAN FRANCISCO, CA 94111-3823** | 09/01/2010 | 08-13555 (JMP) | 67044 | $1,418,925,283.45 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | | |
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 154 ORLEGAN S.L. FERNANDO VILANOVA ESCUDER PASEO DE LA ESTACION 23, 4 A 12540 VILLAREAL CASTELLON, 732 SPAIN | 06/12/2009 | 08-13555 (JMP) | 4865 | $283,020.00 | ORLEGAN, S.L. FERNANDO VILANOVA ESCUDER PASEO DE LA ESTACION 23-4 ""O"" A VILLAREAL-CASTELLON, 12540 SPAIN | 10/30/2009 | 08-13555 (JMP) | 57453 | $283,020.00 |
| 155 ORTUNO, MIGUEL ANTONIO CANTO CONTACTO DEL CLIENTE AVD/MARINA BAJA, 10 03509 LA CALA BENIDORM (ALICANTE), SPAIN | 06/15/2009 | 08-13555 (JMP) | 4885 | $56,604.00* | CANTO ORTUÑO, MIGUEL AVD. MARINA BASA, 10 LA CALA BENIDORM (ALICANTE), 03509 SPAIN | 10/26/2009 | 08-13555 (JMP) | 46418 | $56,604.00 |
| 156 PASCUAL TOBELLA, FRANCISCO CALLE ISCLE SOLER, 25 PLATO 4A TERROMO (BARCELONA), 08227 SPAIN | 07/03/2009 | 08-13555 (JMP) | 5122 | $19,811.40* | PASCUAL TOBELLA, FRANCISCO CALLE ISCLE SOLER, 25 PLANTA 4 TERRASSA (BARCELONA), 08221 SPAIN | 10/19/2009 | 08-13555 (JMP) | 41560 | $19,811.40* |
| 157 PEINE, HEINRICH AM PUTTKAMP 78 DUSSELDORF, 40629 GERMANY | 07/17/2009 | | 5563 | $26,804.00 | PEINE, HEINRICH AM PUETTKAMP 78 DUESSELDORF, 40629 GERMANY | 10/13/2009 | 08-13555 (JMP) | 37570 | $26,804.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 158 PEINE, HEINRICH AM PUTTKAMP 78 DUSSELDORF, 40629 GERMANY | 05/14/2009 | 08-13555 (JMP) | 4336 | $26,804.00 | PEINE, HEINRICH AM PUETTKAMP 78 DUESSELDORF, 40629 GERMANY | 10/13/2009 | 08-13555 (JMP) | 37570 | $26,804.00 |
| 159 PONG KIT LING FLAT 1734, 17TH FLOOR, BLOCK A MING YUEN MANSION PHASE 2 NO. 34 PEACOCK ROAD HONG KONG, HONG KONG | 11/03/2009 | 08-13555 (JMP) | 64543 | $43,643.46* | PONG KIT LING FLAT 1734, 17TH FLOOR, BLOCK A MING YUEN MANSION PHASE 2 34 PEACOCK ROAD , HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57216 | $43,643.46* |
| 160 PUERTO RICO GLOBAL INCOME TARGET MATURITY FUND, INC. FIDDLER GONZALEZ & RODRIGUEZ (ATT: JOSE SOSA LLORENS, ESQ.) PO BOX 363507 SAN JUAN, 00936-3507 PUERTO RICO | 12/15/2008 | 08-13555 (JMP) | 1311 | $7,316,928.46 | PUERTO RICO GLOBAL INCOME TARGET MATURITY FUND, INC. ATTN: JOSE SOSA LLORENS, ESQ. FIDDLER GONZALEZ & RODRIGUEZ PO BOX 363507 SAN JUAN, 00936-3507 PUERTO RICO | 09/21/2009 | 08-13555 (JMP) | 24629 | $5,950,000.00 |
| 161 PUI, CHAN YUN & LIN, LO PO FLAT B 24/F BLK 9 SOUTH HORIZONS AP LEI CHAU , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 223 | $100,000.00* | CHAN, YUN PUI & LO, PO LIN FLAT B 24/F BLK 9 SOUTH HORIZONS AP LEI CHAU, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40025 | $100,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 162 | RIOS, ABELARDO ARTAL PS DE LA PECHINA, 35 PLANTA 1-3 46008 VALENCIA, SPAIN | 06/15/2009 | 08-13555 (JMP) | 4891 | $8,490.60* | RIOS, ABELARDO ARTAL PS DE LA PECHINA, 35 PLANTA 1-3 VALENCIA, 46008 SPAIN | 10/27/2009 | 08-13555 (JMP) | 49925 | $8,490.60 |
| 163 | ROBERTS, LESLIE / LUI CHI KWONG FLAT F. 50TH FLOOR TOWER 5 SEAVIEW CRESCENT TUNG CHUNG, HONG KONG | 02/27/2009 | 08-13555 (JMP) | 3120 | Undetermined | ROBERTS, LESLIE / LUI CHI KWONG FLAT F 50/F BLOCK 5 SEAVIEW CRESCENT TUNG CHUNG LANTAU ISLAND NT, HONG KONG | 10/13/2009 | 08-13555 (JMP) | 39263 | $128,464.00* |
| 164 | RODRIGUEZ VILAMIDE, ANTONIO APARTADO 132 TORREJON DE ARDOZ MADRID, 28850 SPAIN | 10/22/2009 | 08-13555 (JMP) | 44278 | $85,755.06 | RODRIGUEZ VILLARUIDE, ANTONIO APARTADO 132 28850 TORREJON DE ARDOZ MADRID, SPAIN | 10/26/2009 | 08-13555 (JMP) | 47320 | $85,755.06 |
| 165 | SABRETOOTH MASTER FUND LP TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O SABRETOOTH CAPITAL MANAGEMENT LLC 405 LEXINGTON AVENUE, 50TH FL NEW YORK, NY 10174 | 09/22/2009 | 08-13555 (JMP) | 32057 | $7,113,000.00 | SABRETOOTH MASTER FUND, LP C/O SABRETOOTH CAPITAL MANAGEMENT LLC ATTN: BENJAMIN BAKER 405 LEXINGTON AVE., 50TH FLOOR NEW YORK, NY 10174 | 11/02/2010 | 08-13555 (JMP) | 67180 | $7,113,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 166 | SABRETOOTH MASTER FUND LP TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O SABRETOOTH CAPITAL MANAGEMENT LLC 405 LEXINGTON AVENUE, 50TH FL NEW YORK, NY 10174 | 09/22/2009 | 08-13555 (JMP) | 31161 | $7,188,378.04 | SABRETOOTH MASTER FUND, LP C/O SABRETOOTH CAPITAL MANAGEMENT LLC ATTN: BENJAMIN BAKER 405 LEXINGTON AVE., 50TH FLOOR NEW YORK, NY 10174 | 11/02/2010 | 08-13555 (JMP) | 67181 | $7,188,378.04 |
| 167 | SABRETOOTH MASTER FUND, LP TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O SABRETOOTH CAPITAL MANAGEMENT, LLC 405 LEXINGTON AVENUE, 50TH FLOOR NEW YORK, NY 10174 | 08/12/2009 | | 8104 | $10,000,000.00 | SABRETOOTH MASTER FUND, LP C/O SABRETOOTH CAPITAL MANAGEMENT LLC ATTN: BENJAMIN BAKER 405 LEXINGTON AVE., 50TH FLOOR NEW YORK, NY 10174 | 11/02/2010 | 08-13555 (JMP) | 67183 | $10,000,000.00 |
| 168 | SAFORGRAU PROMOCIONES S.L. LUIS MIRO SANJAIME C/ GIBRALTAR 1 46730 EL GRAU DE GANDIA VALENCIA, SPAIN | 06/15/2009 | 08-13555 (JMP) | 4884 | $483,964.20* | SAFORGRAV PROMOCIONES S.L. C/ GIBRALTAR, 1 46730 EL GRAV (VALENCIA), SPAIN | 10/26/2009 | 08-13555 (JMP) | 46762 | $483,964.20 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 169 | SANGER, KARSTEN & DR. ARNHILD REHTSANWALTSKANZLEI DIPL.-OK. ROBERT FARLE MUHLWEG 47 HALLE, 06114 GERMANY | 02/02/2009 | 08-13555 (JMP) | 2439 | $38,745.00 | SANGER, ARNHILD & KASSTEN FRAULEINSTRASSE 8 ARTERN, 06556 GERMANY | 10/21/2009 | 08-13555 (JMP) | 43445 | $42,708.00 |
| 170 | SANGER, PHILLIPP REHTSANWALTSKANZLEI DIPL.-OK. ROBERT FARLE MUHLWEG 47 HALLE, 06114 GERMANY | 02/02/2009 | 08-13555 (JMP) | 2490 | $6,457.50 | SANGES, PHILLIP FRAULEINSTRABE 8 ARTERN, 06556 GERMANY | 10/21/2009 | 08-13555 (JMP) | 43491 | $7,118.00 |
| 171 | SCHNEIDER, JUERGEN JOHANN-STRAUSS-WEG 1 NEUKIRCHEN-VLUYN, 47506 GERMANY | 06/02/2009 | 08-13555 (JMP) | 4729 | $14,554.00 | SCHNEIDER, JURGEN JOHANN-STRAUB-WEG 1 NEUKIRCHEN-VLUYN, 47506 GERMANY | 10/28/2009 | 08-13555 (JMP) | 51486 | $16,904.89 |
| 172 | SCHNIEDER, OTTO N. HALDENSIEDLUNG 23 HAMSHAM, 83734 | 10/20/2009 | 08-13555 (JMP) | 42742 | $14,272.69 | SCHNEIDER, OTTO N. HALDENSIEDLUNG 23 HAUSHAM, 83734 GERMANY | 10/30/2009 | 08-13555 (JMP) | 59221 | $10,928.29 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 173 SCHULTZ, WALTRAUD & WILHELM, SPERLINGSWEG 8 FREIENWILL, 24991 GERMANY | 08/28/2009 | | 9686 | $29,237.40 | SCHULTZ, WILHEIM AND WALTRAUD SPERLINGSWEG 8 FREINWILL, 24991 GERMANY | 10/13/2009 | 08-13555 (JMP) | 37503 | $28,308.00 |
| 174 SCHWAM, ELIZABETH 15 STUYVESANT OVAL #6F NEW YORK, NY 10009 | 08/11/2009 | | 8016 | $2,150.00* | SCHWAM, ELIZABETH 15 STUYVESANT OVAL #6F NEW YORK, NY 10009 | 09/02/2009 | | 10097 | $4,484.00 |
| 175 SELECTINVEST FINANCIAL CONSULTING AG KAERNTNER STRASSE 51/TOP 3A VIENNA, A-1010 AUSTRIA | 02/09/2009 | 08-13555 (JMP) | 2650 | $592,200.00 | SELECT-INVEST FINANCIAL SERVICE AG KAERNTNERSTRASSE 51/TOP 3A VIENNA, 1010 AUSTRIA | 10/21/2009 | 08-13555 (JMP) | 43481 | $641,880.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 176 SERENGETI OVERSEAS LTD. TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY, 632 BROADWAY, 12TH FL NEW YORK, NY 10012 | 09/29/2009 | 08-13555 (JMP) | 35434 | $1,520,816.56 | SERENGETI OVERSEAS LTD. TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY, 632 BROADWAY, 12TH FL NEW YORK, NY 10012 | 10/28/2009 | 08-13555 (JMP) | 54846 | $1,520,816.56 |
| TRANSFERRED TO: SERENGETI PARTNERS LP TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY, 632 BROADWAY, 12TH FL NEW YORK, NY 10012 | | | | $1,013,877.71 | TRANSFERRED TO: SERENGETI PARTNERS LP TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY, 632 BROADWAY, 12TH FL NEW YORK, NY 10012 | | | | $1,013,877.71 |
| 177 SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED P.O. BOX 6 ST. PETER PORT GUERNSEY , GY1 3AE UNITED KINGDOM | 06/29/2009 | | 5033 | Undetermined | SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED PO BOX 6 ST PETER PORT GUERNSEY CHANNEL ISLANDS, GY1 3AE UNITED KINGDOM | 08/28/2009 | 08-13555 (JMP) | 9616 | $23,631.45 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 178 | **SING CHI KIN** **16/F FLAT D. BLOCK 3** **RESIDENCE OASIS** **HANG HAU, TSEUNG** **KWAN O** **KOWLOON,** **HONG KONG** | 11/13/2009 | 08-13555 (JMP) | 65518 | $50,000.00* | **SING CHI KIN** **16/F, FLAT D, BLOCK 3,** **RESIDENCE OASIS** **HANG HAU** **TSEUNG KWAN O,** **KOWLOON,** **HONG KONG** | 10/26/2009 | 08-13555 (JMP) | 45772 | $50,000.00* |
| 179 | **SING CHI KIN** **16/F FLAT D. BLOCK 3** **RESIDENCE OASIS** **HANG HAU, TSEUNG** **KWAN O** **KOWLOON,** **HONG KONG** | 11/13/2009 | 08-13555 (JMP) | 65519 | $38,508.93* | **SING CHI KIN** **16/F, FLAT D, BLOCK 3,** **RESIDENCE OASIS** **HANG HAU** **TSEUNG KWAN O,** **KOWLOON,** **HONG KONG** | 10/26/2009 | 08-13555 (JMP) | 45773 | $38,508.93* |
| 180 | **SKANDIABANKEN FKR** **SVEAV 44** **STOCKHOLM, S-10655** **SWEDEN** | 10/21/2009 | 08-13555 (JMP) | 43361 | $170,000.00 | **SKANDIABANKEN FKR** **SVEAV 4U** **STOCKHOLM, S-106 55** **SWEDEN** | 11/03/2010 | 08-13555 (JMP) | 67185 | $25,416.00 |
| 181 | **SKANDIABANKEN FKR** **SVEAV 44** **STOCKHOLM, S-10655** **SWEDEN** | 10/21/2009 | 08-13555 (JMP) | 43357 | $230,000.00 | **SKANDIABANKEN FKR** **SVEAV 4U** **STOCKHOLM, S-106 55** **SWEDEN** | 11/03/2010 | 08-13555 (JMP) | 67184 | $34,386.35 |

**\* - Indicates claim contains unliquidated and/or undetermined amounts**

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 182 | SOLOMER FUND, LLC C/O ING CLARION CAPITAL, LLC ATTN: RAMALINGAM GANESH 230 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10169 | 09/18/2009 | 08-13888 (JMP) | 18879 | $353,482.93* | SOLOMER FUND, LLC C/O TORCHLIGHT INVESTORS, LLC (F/K/A ING CLARION CAPITAL, LLC) ATTN: RAMALINGAM GANESH 230 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10169 | 10/25/2010 | 08-13888 (JMP) | 67141 | $271,481.00 |
| 183 | SOLOMER FUND, LLC C/O ING CLARION CAPITAL, LLC ATTN: RAMALINGAM GANESH 230 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10169 | 09/18/2009 | 08-13555 (JMP) | 18878 | $353,482.93* | SOLOMER FUND, LLC C/O TORCHLIGHT INVESTORS, LLC (F/K/A ING CLARION CAPITAL, LLC) ATTN: RAMALINGAM GANESH 230 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10169 | 10/25/2010 | 08-13888 (JMP) | 67142 | $271,481.00 |
| 184 | SOUTHERN IMPORT AND EXPORT LTD RUA GASPAR DE FONSECA 01 APTO. 21 SANTOS SAO PAULO, BRAZIL | 09/21/2009 | 08-13555 (JMP) | 21665 | $100,000.00 | SOUTHERN IMPORT AND EXPORT LTD RUA GASPAR DE FONSECA 01 APTO. 21 SANTOS SAO PAULO, BRAZIL | 10/30/2009 | 08-13555 (JMP) | 58670 | $100,000.00 |
| 185 | SPIEGAL, ELISABETH SCHILLER STR. 1 KOLN, 50858 GERMANY | 10/20/2009 | 08-13555 (JMP) | 42735 | $15,299.95 | SPIEGEL, ELISABETH SCHILLERSTR. 1 KOLN, 50858 GERMANY | 10/30/2009 | 08-13555 (JMP) | 59214 | $11,656.84 |

\* - Indicates claim contains unliquidated and/or undetermined amounts                                    Page 54 of 66

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 186 STANDARD & POOR'S 55 WATER STREET 35TH FLOOR NEW YORK, NY 10041 | 09/21/2009 | 08-13555 (JMP) | 20188 | $2,448,882.04 | STANDARD & POOR'S 55 WATER STREET - 46TH STREET NEW YORK, NY 10041 | 08/18/2010 | 08-13555 (JMP) | 67027 | $403,866.00 |
| 187 SUHR, MARC BRENNESTR. 75 HAMBURG, 20099 GERMANY | 10/20/2009 | 08-13555 (JMP) | 42743 | $44,429.72 | SUHR, MARC BRENNERSTR. 75 HAMBURG, 20099 GERMANY | 10/30/2009 | 08-13555 (JMP) | 59219 | $36,427.64 |
| 188 SWEDBANK AB, A NEW YORK BRANCH ATTN: JOHN MATTHEWS ONE PENN PLAZA, 15TH FLOOR NEW YORK, NY 10019 | 09/21/2009 | 08-13555 (JMP) | 22119 | Undetermined | SWEDBANK AB, NEW YORK BRANCH ATTN: JOHN MATTHEWS ONE PENN PLAZA, 15TH FLOOR NEW YORK, NY 10019 | 09/20/2010 | 08-13555 (JMP) | 67079 | $565,870,087.00 |
| 189 SWEDBANK AB, A NEW YORK BRANCH ATTN: JOHN MATTHEWS ONE PENN PLAZA, 15TH FLOOR NEW YORK, NY 10019 | 09/21/2009 | 08-13900 (JMP) | 22118 | Undetermined | SWEDBANK AB, NEW YORK BRANCH ATTN: JOHN MATTHEWS ONE PENN PLAZA, 15TH FLOOR NEW YORK, NY 10019 | 09/20/2010 | 08-13900 (JMP) | 67080 | $565,870,087.00 |
| 190 TALLY COMPANY LTD. C/O RAFAEL LOPEZ 150 SHORELINE DRIVE REDWOOD CITY, CA 94065 | 08/12/2009 | 08-13555 (JMP) | 8092 | $250,000.00 | TALLY COMPANY LTD. C/O RAFAEL LOPEZ 150 SHORELINE DRIVE REDWOOD CITY, CA 94065 | 08/14/2009 | 08-13555 (JMP) | 8319 | $250,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 191 | THE JAPAN BLOODHORSE BREEDERS' ASSOCIATION 5-4 SHIMBASHI 4-CHOME MINATO-KU TOKYO, 105-0004 JAPAN | 10/27/2009 | 08-13555 (JMP) | 47888 | $954,717.42 | JAPAN BLOODHORSE BREEDERS' ASSOCIATION, THE 5-4 SHIMBASHI 4-CHOME MINATO-KU TOKYO, 105-0004 JAPAN | 10/11/2010 | 08-13555 (JMP) | 67126 | $954,717.42 |
| 192 | TOMARCHIO, GIUSEPPE BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN, ITALY | 07/08/2009 | 08-13555 (JMP) | 5198 | $247,923.21 | CASSA DI RISPARMIO DI SAN MINIATO S.P.A. ATTN: AGNESE NAPOLITANO VIA IV NOVEMBRE, 45 SAN MINIATO, PI 56028 ITALY | 10/20/2009 | 08-13555 (JMP) | 42665 | $240,567.00 |
| 193 | TORY LIBERTAS ANABELLE P.O. BOX 31406 CAUSEWAY BAY POST OFFICE , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1065 | $100,000.00* | TORY LIBERTAS ANABELLE P.O. BOX 31406 CAUSEWAY BAY POST OFFICE , HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50797 | $100,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 194  TOUCHE, ANTONIO WALKER & IRMA OLIVERA DE WALKER CALLE ALGARROBO #23 CLUB DE GOLF LA CEIBA MERIDA YUCATAN, 97000 MEXICO | 02/03/2009 | 08-13555 (JMP) | 2520 | $100,000.00 | TOUCHE, ANTONIO WALKER & DE WALKER, IRMA OLVERA CALLE ALGARROBO #23 CLUB DE GOLF LA CEIBA MERIDA YUCATAN, 97000 MEXICO | 10/28/2009 | 08-13555 (JMP) | 50394 | $100,000.00 |
| 195  TSANG MAN KU FLAT D 18/F SUNRISE VILLA 33 SUNG ON ST TOKWAWAN KOWLOON, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 961 | Undetermined | CITIC KA WAH BANK LTD ATTN: FLORENCE CHEUNG / KENIX CHU 18/F, SOMERSET HOUSE, TAIKOO PLACE, 979 KING'S ROAD QUARRY BAY, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44018 | $164,158.50 |
| 196  U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES ATTN: TIMOTHY PILLAR, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL, MN 55107-2292 | 09/22/2009 | 08-13888 (JMP) | 31022 | Undetermined | U.S. BANK NATIONAL ASSOCIATION TIMOTHY PILLAR, VP EP-MN-WS1D 60 LIVINGSTON AVENUE SAINT PAUL, MN 55107-2292 | 10/27/2010 | 08-13888 (JMP) | 67157 | $1,442,137.17 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 197 | U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES ATTN: TIMOTHY PILLAR, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL, MN 55107-2292 | 09/22/2009 | 08-13555 (JMP) | 31021 | Undetermined | U.S. BANK NATIONAL ASSOCIATION TIMOTHY PILLAR, VP EP-MN-WS1D 60 LIVINGSTON AVENUE SAINT PAUL, MN 55107-2292 | 10/27/2010 | 08-13555 (JMP) | 67156 | $1,442,137.17* |
| 198 | US BANK NATIONAL ASSOCIATION, AS TRUSTEE ATTN: TIMOTHY PILLAR, VICE PRESIDENT US BANK CORPORATE TRUST SERVICES, ED-MN-WS1D 60 LIVINGSTON AVENUE ST PAUL, MN 55107 | 09/09/2009 | 08-13555 (JMP) | 10999 | $2,773,080.00* | U.S. BANK NATIONAL ASSOCIATION TIMOTHY PILLAR, VP EP-MN-WS1D 60 LIVINGSTON AVENUE SAINT PAUL, MN 55107-2292 | 10/27/2010 | 08-13555 (JMP) | 67154 | $2,936,045.00* |
| 199 | US BANK NATIONAL ASSOCIATION, AS TRUSTEE ATTN: TIMOTHY PILLAR, VICE PRESIDENT US BANK CORPORATE TRUST SERVICES, ED-MN-WS1D 60 LIVINGSTON AVENUE ST PAUL, MN 55107 | 09/09/2009 | 08-13888 (JMP) | 10998 | $2,773,080.00* | U.S. BANK NATIONAL ASSOCIATION TIMOTHY PILLAR, VP EP-MN-WS1D 60 LIVINGSTON AVENUE SAINT PAUL, MN 55107-2292 | 10/27/2010 | 08-13888 (JMP) | 67155 | $2,936,045.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 200 | VALDES, MIGUEL GUELBENZU AND SANCHEZ, MARIA ROBLES CL MARIA GUILHOU, 2 PLANTA 3-H MADRID, 28016 SPAIN | 05/26/2009 | 08-13555 (JMP) | 4546 | $28,300.00* | VALDES, MIGUEL GUELBENZU CL MARIA GUILHOU, 2 PLANTA 3-H MADRID, 28016 SPAIN | 10/08/2009 | 08-13555 (JMP) | 37018 | $28,230.20 |
| 201 | VALENTINI, BERNARDO RUA JACAREZINHO 183 MERCES, CURITIBA CEP PARANA, 80710 150 BRAZIL | 09/22/2009 | 08-13555 (JMP) | 29480 | $18,160,000.00 | VALENTINI, BERNARDO RUA JACAREZINHO 183 MERCER, CURITIBA CEP PARANA, 80710 150 BRAZIL | 10/30/2009 | 08-13555 (JMP) | 58671 | $18,160,000.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 202 | BARCLAYS BANK PLC TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS, MN 55437 | 09/21/2009 | | 25354 | $1,356,000.00 | BARCLAYS BANK PLC TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS, MN 55437 | 11/02/2009 | 08-13555 (JMP) | 60865 | $1,356,000.00 |
| | TRANSFERRED TO: THE VARDE FUND IX, L.P. TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS, MN 55437 | | | | $9,366,886.52 | TRANSFERRED TO: THE VARDE FUND IX, L.P. TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS, MN 55437 | | | | $9,366,886.52 |
| | TRANSFERRED TO: THE VARDE FUND IX-A, L.P. TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS, MN 55437 | | | | $1,207,673.08 | TRANSFERRED TO: THE VARDE FUND IX-A, L.P. TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS, MN 55437 | | | | $1,207,673.08 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| TRANSFERRED TO: THE VARDE FUND V-B, L.P. TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS, MN 55437 | 09/21/2009 | | 25354 | $290,017.56 | TRANSFERRED TO: THE VARDE FUND V-B, L.P. TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS, MN 55437 | 11/02/2009 | 08-13555 (JMP) | 60865 | $290,017.56 |
| TRANSFERRED TO: VARDE FUND VIII, L.P. TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS, MN 55437 | | | | $2,323,740.54 | TRANSFERRED TO: VARDE FUND VIII, L.P. TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS, MN 55437 | | | | $2,323,740.54 |
| TRANSFERRED TO: THE VARDE FUND X (MASTER), L.P. TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS, MN 55437 | | | | $8,643,806.54 | TRANSFERRED TO: THE VARDE FUND X (MASTER), L.P. TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS, MN 55437 | | | | $8,643,806.54 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| TRANSFERRED TO: THE VARDE FUND, L.P. TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS, MN 55437 | 09/21/2009 | | 25354 | $1,308,625.94 | TRANSFERRED TO: THE VARDE FUND, L.P. TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS, MN 55437 | 11/02/2009 | 08-13555 (JMP) | 60865 | $1,308,625.94 |
| TRANSFERRED TO: VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS, MN 55437 | | | | $1,334,160.68 | TRANSFERRED TO: VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS, MN 55437 | | | | $1,334,160.68 |
| TRANSFERRED TO: THE VARDE INVESTMENT PARTNERS, L.P. TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS, MN 55437 | | | | $2,863,213.14 | TRANSFERRED TO: THE VARDE INVESTMENT PARTNERS, L.P. TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS, MN 55437 | | | | $2,863,213.14 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 203 | VARDE FUND IX LP TRANSFEROR: GOLDMAN, SACHS & CO ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS, MN 55437 | 10/28/2009 | 08-13555 (JMP) | 50848 | $653,384.82 | VARDE FUND IX LP TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD., SUITE 1500 MINNEAPOLIS, MN 55437 | 09/29/2010 | 08-13555 (JMP) | 67109 | $653,384.82 |
| | TRANSFERRED TO: THE VARDE FUND IX-A LP TRANSFEROR: GOLDMAN, SACHS & CO ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS, MN 55437 | | | | $84,286.80 | TRANSFERRED TO: THE VARDE FUND IX-A LP TRANSFEROR: GOLDMAN, SACHS & CO ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS, MN 55437 | | | | $84,286.80 |
| | TRANSFERRED TO: THE VARDE FUND LP TRANSFEROR: GOLDMAN, SACHS & CO ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS, MN 55437 | | | | $91,256.67 | TRANSFERRED TO: THE VARDE FUND LP TRANSFEROR: GOLDMAN, SACHS & CO ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS, MN 55437 | | | | $91,256.67 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| TRANSFERRED TO: VARDE FUND V-B LP TRANSFEROR: GOLDMAN, SACHS & CO ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS, MN 55437 | 10/28/2009 | 08-13555 (JMP) | 50848 | $20,261.25 | TRANSFERRED TO: VARDE FUND V-B LP TRANSFEROR: GOLDMAN, SACHS & CO ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS, MN 55437 | 09/29/2010 | 08-13555 (JMP) | 67109 | $20,261.25 |
| TRANSFERRED TO: THE VARDE FUND VIII LP TRANSFEROR: GOLDMAN, SACHS & CO ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS, MN 55437 | | | | $162,090.01 | TRANSFERRED TO: THE VARDE FUND VIII LP TRANSFEROR: GOLDMAN, SACHS & CO ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS, MN 55437 | | | | $162,090.01 |
| TRANSFERRED TO: THE VARDE FUND X (MASTER) LP TRANSFEROR: GOLDMAN, SACHS & CO ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS, MN 55437 | | | | $602,927.15 | TRANSFERRED TO: THE VARDE FUND X (MASTER) LP TRANSFEROR: GOLDMAN, SACHS & CO ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS, MN 55437 | | | | $602,927.15 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| TRANSFERRED TO: VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. TRANSFEROR: GOLDMAN, SACHS & CO ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS, MN 55437<br><br>TRANSFERRED TO: VARDE INVESTMENT PARTNERS, LP TRANSFEROR: GOLDMAN, SACHS & CO ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS, MN 55437 | 10/28/2009 | 08-13555 (JMP) | 50848 | $93,039.66<br><br><br><br><br>$199,694.90 | TRANSFERRED TO: VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. TRANSFEROR: GOLDMAN, SACHS & CO ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS, MN 55437<br><br>TRANSFERRED TO: VARDE INVESTMENT PARTNERS, LP TRANSFEROR: GOLDMAN, SACHS & CO ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS, MN 55437 | 09/29/2010 | 08-13555 (JMP) | 67109 | $93,039.66<br><br><br><br>$199,694.90 |
| 204 | VIDRIO CHAVEZ, GERARDO ARMANDO PASEO ATLAS COLOMOS # 3000 INT. 88 ATLAS COLOMOS. ZAPOPAN, JALISCO, 45118 MEXICO | 10/29/2009 | 08-13555 (JMP) | 56047 | $110,000.00 | VIDRIO CHAVEZ, GERARDO ARMAND PASEO ATLAS COLOMOS #3000 INT 88 ATLAS COLOMOS ZAPOPAN JALISCO, 45118 MEXICO | 10/30/2009 | 08-13555 (JMP) | 57713 | $110,000.00 |
| 205 | VOGL, DR. LUISE PACELLISTR. 6 DACHAU, D-85221 GERMANY | 06/12/2009 | 08-13555 (JMP) | 4855 | $26,339.45 | VOGL, DR. LUISE PACELLISTR. 6 DACHAU, D-85221 GERMANY | 10/13/2009 | 08-13555 (JMP) | 39841 | $26,339.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 206 | WAI, CHOW SHUK HOUSE 98 CASA MARINA II 1 LO PING ROAD TAI PO, NT HONG KONG | 03/26/2009 | 08-13555 (JMP) | 3528 | Undetermined | CHOW SHUK WAI HOUSE 98 CASA MARINA 2 1 LO PING ROAD TAIPO, NT, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 47524 | $77,078.00* |
| 207 | WINDSOR INTERNATIONAL INVESTMENT CORP GOODMAN'S BAY CORPORATE CENTER, 3RD FLOOR WEST BAY STREET & SEAVIEW DRIVE NASSAU, BAHAMAS | 09/22/2009 | 08-13555 (JMP) | 29697 | $1,400,000.00 | WINDSOR INTERNATIONAL INVESTMENT CORP GOODMAN'S BAY CORPORATE CENTER, 3RD FLOOR WEST BAY STREET & SEAVIEW DRIVE NASSAU, BAHAMAS | 10/30/2009 | 08-13555 (JMP) | 58648 | $1,400,000.00 |

TOTAL    $16,321,803,287.32

* - Indicates claim contains unliquidated and/or undetermined amounts

# EXHIBIT 2

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 2 – AMENDED AND SUPERSEDED CLAIMS – WITHDRAWN OBJECTIONS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 1 | NASE, SARA ALLENSTEINWEG 37 ARNSBERG, D-59755 GERMANY | 09/23/2009 | | 34377 | $30,000.00 | NASE, SARA ALLENSTEINWEG 37 ARNSBERG, D-59755 GERMANY | 10/30/2009 | 08-13555 (JMP) | 59246 | $28,428.00 |
| | | | | TOTAL | $30,000.00 | | | | | |

# EXHIBIT 3

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 72: EXHIBIT 3 – AMENDED AND SUPERSEDED CLAIMS – ADJOURNED OBJECTIONS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 1 | CHAN LAI CHUN BETTY FLAT A 6/F NO. 17 AUSTIN AVE , TST KLN HONG KONG | 02/23/2009 | 08-13555 (JMP) | 2940 | Undetermined | CHAN LAI CHUN BETTY FLAT A 6/F NO. 17 AUSTIN AVE TSIM SHA TSUI KOWLOON, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 47514 | $64,232.00* |
| | | | TOTAL | | $30,000.00 | | | | | |