**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
--------------------------------------------------------------------x
In re                                                                       :          **Chapter 11 Case No.**
                                                                            :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*     :          **08-13555 (JMP)**
                                                                            :
                                          **Debtors.**         :          **(Jointly Administered)**
--------------------------------------------------------------------x

## ORDER GRANTING DEBTORS' SIXTY-NINTH OMNIBUS
## OBJECTION TO CLAIMS (SETTLED DERIVATIVE CLAIMS)

Upon the sixty-ninth omnibus objection to claims, dated November 30,

2010 (the "Sixty-Ninth Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings

Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and

debtors in possession (collectively, the "Debtors"), pursuant to section 502(b) of title 11

of the United States Code, Rule 3007(d) of the Federal Rules of Bankruptcy Procedure,

and this Court's order approving procedures for the filing of omnibus objections to proofs

of claim [Docket No. 6664], seeking to reduce, reclassify (in certain instances), and

modify the Debtor entity (in certain instances), and allow the Settled Derivative Claims

on the grounds that the Debtors and claimants have agreed upon a claim amount and, in

certain instances, a classification and Debtor counterparty that is not currently reflected

on the proof of claim, all as more fully described in the Sixty-Ninth Omnibus Objection

to Claims; and due and proper notice of the Sixty-Ninth Omnibus Objection to Claims

having been provided to (i) the U.S. Trustee; (ii) the attorneys for the Creditors'

Committee; (iii) the Securities and Exchange Commission; (iv) the Internal Revenue

Service; (v) the United States Attorney for the Southern District of New York; (vi) the

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' Sixty-Ninth Omnibus Objection to Claims.

claimants listed on Exhibit A to the Sixty-Ninth Omnibus Objection to Claims; and (vii)

all other parties entitled to notice in accordance with the procedures set forth in the

second amended order entered on June 17, 2010 governing case management and

administrative procedures for these cases [Docket No. 9635]; and it appearing that no

other or further notice need be provided; and the Court having found and determined that

the relief sought in the Sixty-Ninth Omnibus Objection to Claims is in the best interests

of the Debtors, their estates, creditors, and all parties in interest and that the legal and

factual bases set forth in the Sixty-Ninth Omnibus Objection to Claims establish just

cause for the relief granted herein; and after due deliberation and sufficient cause

appearing therefor, it is

ORDERED that the relief requested in the Sixty-Ninth Omnibus Objection

to Claims is granted to the extent provided herein; and it is further

ORDERED that each Settled Derivative Claim listed on Exhibit 1 annexed

hereto is hereby modified and allowed in the amount and classification and against the

Debtor that is set forth on Exhibit 1 under the column headings *"Modified Amount,"*

*"Modified Class,"* and *"Modified Debtor"*; and it is further

ORDERED that the Debtors have withdrawn without prejudice the Sixty-

Ninth Omnibus Objection to Claims with respect to the claims listed on Exhibit 2

annexed hereto; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on

the validity, allowance, or disallowance of, and all rights to object and defend on any

basis are expressly reserved with respect to, any claim listed on Exhibit A to the Sixty-

Ninth Omnibus Objection to Claims that does not appear on Exhibit 1 annexed hereto;

and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine

all matters arising from or related to this Order.


Dated:  New York, New York
        January 20, 2011

        ___s/ James M. Peck_____
        UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT 1

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1199 SEIU NATIONAL BENEFIT FUND FOR HEALTH & HUMAN SERVICES EMPLOYEES (F/K/A 1199 NATIONAL BENEFIT FUND) (BLK TICKER: NBF-C) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20674 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br>Subtotal | Undetermined $38,548.00*<br>$38,548.00 | Lehman Brothers Holdings Inc. | Unsecured | $37,219.00 |
| 2 | 1199 SEIU NATIONAL BENEFIT FUND FOR HEALTH & HUMAN SERVICES EMPLOYEES (F/K/A 1199 NATIONAL BENEFIT FUND) (BLK TICKER: NBF-C) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20675 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br>Subtotal | Undetermined $38,548.00*<br>$38,548.00 | Lehman Brothers Special Financing Inc. | Unsecured | $37,219.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 3 | ALABAMA TRUST FUND C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1447 385 E. COLORADO BLVD. PASADENA, CA 91101 | 20921 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $185,404.29 $223,418.04 $408,822.33 | Lehman Brothers Holdings Inc. | Unsecured | $223,418.04 |
| 4 | ALABAMA TRUST FUND C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1447 385 E. COLORADO BLVD. PASADENA, CA 91101 | 21059 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $185,404.29 $223,418.04 $408,822.33 | Lehman Brothers Special Financing Inc. | Unsecured | $223,418.04 |
| 5 | ARISTEIA MASTER, L.P. TRANSFEROR: ARISTEIA PARTNERS LP C/O ARISTEIA CAPITAL, LLC 136 MADISON AVENUE, 3RD FLOOR ATTN: ROBERT H. LYNCH, JR., MANAGER NEW YORK, NY 10016 | 10005 | 09/01/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $926,374.42 | Lehman Brothers Special Financing Inc. | Unsecured | $825,028.55 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 6 | ARISTEIA MASTER, L.P. TRANSFEROR: ARISTEIA CAP/ARISTEIA PARTNERS LP C/O ARISTEIA CAPITAL, L.L.C. ATTN: ROBERT H. LYNCH, JR. MANAGER 136 MADISON AVENUE, 3RD FLOOR NEW YORK, NY 10016 | 10006 | 09/01/2009 | Lehman Brothers Holdings Inc. | Unsecured | $926,374.42 | Lehman Brothers Holdings Inc. | Unsecured | $825,028.55 |
| 7 | ARISTEIA MASTER, L.P. TRANSFEROR: ARISTEIA CAP/ARISTEIA INTERNATIONAL LIMITED ATTN: ROBERT H. LYNCH, JR., MANAGER 136 MADISON AVENUE, 3RD FLOOR NEW YORK, NY 10016 | 10007 | 09/01/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $2,586,113.64 | Lehman Brothers Special Financing Inc. | Unsecured | $2,293,269.74 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 8 | ARISTEIA MASTER, L.P. TRANSFEROR: ARISTEIA CAP/ARISTEIA INTERNATIONAL LIMITED ATTN: ROBERT H. LYNCH, MANAGER 136 MADISON AVENUE, 3RD FLOOR NEW YORK, NY 10016 | 10008 | 09/01/2009 | Lehman Brothers Holdings Inc. | Unsecured | $2,586,113.64 | Lehman Brothers Holdings Inc. | Unsecured | $2,293,269.74 |
| 9 | ARISTEIA SPECIAL INVESTMENTS MASTER LP ATTN: ROBERT H. LYNCH, JR. ARISTEIA SPECIAL INVESTMENTS L.P. C/O ARISTEIA CAPITAL, LLC 136 MADISON AVENUE, 3RD FLOOR NEW YORK, NY 10016 | 10009 | 09/01/2009 | Lehman Brothers Holdings Inc. | Unsecured | $2,270,046.12 | Lehman Brothers Holdings Inc. | Unsecured | $2,021,702.44 |
| 10 | ARISTEIA SPECIAL INVESTMENTS MASTER LP C/O ARISTEIA CAPITAL, LLC ATTN: ROBERT H. LYNCH., JR., MANAGER 136 MADISON AVE, 3RD FLOOR NEW YORK, NY 10016 | 10010 | 09/01/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $2,270,046.12 | Lehman Brothers Special Financing Inc. | Unsecured | $2,021,702.44 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 11 | ASCENSION HEALTH INSURANCE VEBA- CORE FULL C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W-3028 385 E. COLORADO BLVD. PASADENA, CA 91101 | 21092 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $23,073.82 $13,030.60 $36,104.42 | Lehman Brothers Special Financing Inc. | Unsecured | $13,030.60 |
| 12 | ASCENSION HEALTH INSURANCE, LTD - CORE FULL C/O WESTERN ASSET MANAGMENT COMPANY ATTN: LEGAL DEPT W-2813 PO BOX 1109 GT PASADENA, CA 91101 | 20845 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $63,272.90 $35,517.39 $98,790.29 | Lehman Brothers Holdings Inc. | Unsecured | $35,517.39 |
| 13 | ASCENSION HEALTH INSURANCE, LTD. - CORE FULL C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W-2813 385 E. COLORADO BLVD. PASADENA, CA 91101 | 21090 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $63,272.90 $35,517.39 $98,790.29 | Lehman Brothers Special Financing Inc. | Unsecured | $35,517.39 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 14 | ASCENSION HEALTH INSURANCE, VEBA - CORE FULL C/O WESTERN ASSET MANAGMENT COMPANY ATTN: LEGAL DEPT W-3028 385 E. COLORADO BLVD PASADENA, CA 91101 | 20847 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $23,073.82 $13,030.60 $36,104.42 | Lehman Brothers Holdings Inc. | Unsecured | $13,030.60 |
| 15 | ASCENSION HEALTH SYSTEM DEPOSITORY HSD C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1322 385 COLORADO BLVD. PASADENA, CA 91101 | 20902 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $1,502,367.59 $95,705.65 $1,598,073.24 | Lehman Brothers Holdings Inc. | Unsecured | $95,705.65 |
| 16 | ASCENSION HEALTH-HEALTH SYSTEM DEPOSITORY HSD C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1322 385 E. COLORADO BLVD PASADENA, CA 91101 | 21038 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $1,502,367.59 $95,705.65 $1,598,073.24 | Lehman Brothers Special Financing Inc. | Unsecured | $95,705.65 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 17 | BALTIMORE COUNTY EMPLOYEE'S RETIREMENT SYSTEM C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1522 385 E. COLORADO BLVD. PASADENA, CA 91101 | 21100 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $84,060.15 $29,625.35 $113,685.50 | Lehman Brothers Special Financing Inc. | Unsecured | $29,625.35 |
| 18 | BALTIMORE COUNTY EMPLOYEES RETIREMENT SYSTEM WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA, CA 91101 | 20929 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $84,060.15 $29,625.35 $113,685.50 | Lehman Brothers Holdings Inc. | Unsecured | $29,625.35 |
| 19 | BLACKROCK HIGH INCOME VI FUND OF BLACKROCK VARIABLE SERIES FUNDS, INC BLK TICKER: BVA-HY C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20627 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $8,375.00* $8,375.00 | Lehman Brothers Special Financing Inc. | Unsecured | $7,747.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 20 | BLACKROCK HIGH INCOME VI FUND OF BLACKROCK VARIABLE SERIES FUNDS, INC. BLK TICKER: BVA-HY C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20626 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $8,375.00*  $8,375.00 | Lehman Brothers Holdings Inc. | Unsecured | $7,747.00 |
| 21 | BLACKROCK HIGH YIELD TRUST (BLK TICKER: BHY) C/O BLACKROCK ADVISORS, INC., AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET, 18TH FLOOR NEW YORK, NY 10022 | 20610 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $2,393.00*  $2,393.00 | Lehman Brothers Holdings Inc. | Unsecured | $2,213.00 |

**IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS**

| | | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
| 22 | BLACKROCK HIGH YIELD TRUST (BLK TICKER: BHY) C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20611 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $2,393.00* $2,393.00 | Lehman Brothers Special Financing Inc. | Unsecured | $2,213.00 |
| 23 | BLACKROCK MULTI-STRATEGY SUB-TRUST C OF THE BLACKROCK FIXED INCOME PORTABLE ALPHA MASTER SERIES TRUST (FORMERLY KNOWN AS THE BLACKROCK MULTI-STRATEGY FIXED INCOME ALPHA MASTER SERIES TRUST) (BLK TICKER: MSFIA-C) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT & INVESTMENT ADV ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20670 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $180,849.00* $180,849.00 | Lehman Brothers Special Financing Inc. | Unsecured | $158,810.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 24 | BLACKROCK MULTI-STRATEGY SUB-TRUST C OF THE BLACKROCK FIXED INCOME PORTABLE ALPHA MASTER SERIES TRUST (FORMERLY KNOWN AS THE BLACKROCK MULTI-STRATEGY FIXED INCOME ALPHA MASTER SERIES TRUST) (BLK TICKER: MSFIA-C) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT & INVESTMENT ADV ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20671 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $180,849.00* $180,849.00 | Lehman Brothers Holdings Inc. | Unsecured | $158,810.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | | MODIFIED | | |
| | | | | | CLASS | AMOUNT | | DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 25 | BLACKROCK TOTAL RETURN PORTFOLIO OF BLACKROCK SERIES FUND, INC. (BLK TICKER: BVA-TR) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20708 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $13,435.00*<br><br>$13,435.00 | | Lehman Brothers Special Financing Inc. | Unsecured | $13,134.00 |
| 26 | BLACKROCK TOTAL RETURN PORTFOLIO OF BLACKROCK SERIES FUND, INC. (BLK TICKER: BVA-TR) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20709 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $13,435.00*<br><br>$13,435.00 | | Lehman Brothers Holdings Inc. | Unsecured | $13,134.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 27 | C.H.I OPERATING-INTERMEDIATE BOND PORTFOLIO C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-911 385 E. COLORADO BLVD PASADENA, CA 91101 | 21012 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $1,266,643.41 $181,527.60 $1,448,171.01 | Lehman Brothers Special Financing Inc. | Unsecured | $160,923.60 |
| 28 | C.H.I. OPERATING-INTERMEDIATE BOND PORTFOLIO C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-911 385 E. COLORADO BLVD. PASADENA, CA 91101 | 20851 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $1,266,643.41 $181,527.60 $1,448,171.01 | Lehman Brothers Holdings Inc. | Unsecured | $160,923.60 |
| 29 | CALIFORNIA STATE TEACHERS RETIREMENT SYSTEM FIXED INCOME C/O WESTERN ASSET MANAGMENT COMPANY ATTN: LEGAL DEPT W-2623 385 E. COLORADO BLVD. PASADENA, CA 91101 | 20841 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $1,313,919.43 $150,933.51 $1,464,852.94 | Lehman Brothers Holdings Inc. | Unsecured | $150,933.51 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 30 | CALIFORNIA STATE TEACHERS RETIREMENT SYSTEM FIXED INCOME C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W-2623 385 E. COLORADO BLVD. PASADENA, CA 91101 | 21086 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $1,313,919.43 $150,933.51 $1,464,852.94 | Lehman Brothers Special Financing Inc. | Unsecured | $150,933.51 |
| 31 | CATERPILLAR INC. PENSION MASTER TRUST C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1281 385 E. COLORADO BLVD. PASADENA, CA 91101 | 20895 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $2,322,415.78 $60,475.55 $2,382,891.33 | Lehman Brothers Holdings Inc. | Unsecured | $60,475.55 |
| 32 | CATERPILLAR INC. PENSION MASTER TRUST C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1281 385 E. COLORADO BLVD PASADENA, CA 91101 | 21045 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $2,322,415.78 $60,475.55 $2,382,891.33 | Lehman Brothers Special Financing Inc. | Unsecured | $60,475.55 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.   CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 33 | CENTRAL PENSION FUND OF THE IUOE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1157 385 E. COLORADO BLVD. PASADENA, CA 91101 | 20884 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br>Subtotal | $254,563.04 $140,981.75<br>$395,544.79 | Lehman Brothers Holdings Inc. | Unsecured | $140,981.75 |
| 34 | CENTRAL PENSION FUND OF THE IUOE C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-1157 385 E. COLORADO BLVD PASADENA, CA 91101 | 21028 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br>Subtotal | $254,563.04 $140,981.75<br>$395,544.79 | Lehman Brothers Special Financing Inc. | Unsecured | $140,981.75 |
| 35 | CHARLES SCHWAB TRUST COMPANY C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-2232 385 E. COLORADO BLVD PASADENA, CA 91101 | 20988 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br>Subtotal | $154,034.01 $85,406.85<br>$239,440.86 | Lehman Brothers Holdings Inc. | Unsecured | $85,406.85 |

### IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | ASSERTED | | MODIFIED | | |
| 36 | CHARLES SCHWAB TRUST COMPANY C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-2232 385 E. COLORADO BLVD. PASADENA, CA 91101 | 21077 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $154,034.01 $85,406.85 $239,440.86 | Lehman Brothers Special Financing Inc. | Unsecured | $85,406.85 |
| 37 | CHICAGO PUBLIC SCHOOL TEACHER'S PENSION AND RETIREMENT FUND C/O WESTERN ASST MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1311 385 E. COLORADO BLVD. PASADENA, CA 91101 | 20899 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $1,965,774.72 $564,137.75 $2,529,912.47 | Lehman Brothers Holdings Inc. | Unsecured | $564,137.75 |
| 38 | CHICAGO PUBLIC SCHOOL TEACHERS' PENSION AND RETIREMENT FUND C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1311 385 E. COLORADO BLVD PASADENA, CA 91101 | 21041 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $1,965,774.72 $564,137.75 $2,529,912.47 | Lehman Brothers Special Financing Inc. | Unsecured | $564,137.75 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 39 | COMMONFUND CREDIT OPPORTUNITIES COMPANY C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DPET. W-2819 385 E. COLORADO BLVD. PASADENA, CA 91101 | 21091 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $306,216.30 $101,782.01 $407,998.31 | Lehman Brothers Special Financing Inc. | Unsecured | $101,782.01 |
| 40 | COMMONFUND CREDIT OPPORTUNITIES FUND C/O WETERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-2819 385 E. COLORADO BLVD PASADENA, CA 91101 | 20846 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $306,216.30 $101,782.01 $407,998.31 | Lehman Brothers Holdings Inc. | Unsecured | $101,782.01 |
| 41 | CONTRARIAN FUNDS, LLC TRANSFEROR: SIIT EXTENDED DURATION FUND LIQUIDATING TRUST (MW #764) ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH, CT 06830 | 22330 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $7,568,232.39 | Lehman Brothers Special Financing Inc. | Unsecured | $6,811,409.13 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 42 | CONTRARIAN FUNDS, LLC AS ASSIGNEE OF TIDEN DESTINY MASTER FUND LTD ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | 29808 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $6,114,810.00 | Lehman Brothers Special Financing Inc. | Unsecured | $5,809,070.16 |
| 43 | CONTRARIAN FUNDS, LLC AS ASSIGNEE OF TIDEN DESTINY MASTER FUND LTD ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | 29809 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $6,086,171.00 | Lehman Brothers Holdings Inc. | Unsecured | $5,809,070.16 |
| 44 | CYPRESS MANAGEMENT MASTER, LP ATTN: JON MARCUS 100 PINE STREET, SUITE 2700 SAN FRANCISCO, CA 94111 | 29188 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $351,375.00*<br><br>$351,375.00 | Lehman Brothers Holdings Inc. | Unsecured | $315,585.00 |
| 45 | CYPRESS MANAGEMENT MASTER, LP ATTN: JON MARCUS 100 PINE STREET, SUITE 2700 SAN FRANCISCO, CA 94111 | 29189 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $351,375.00*<br><br>$351,375.00 | Lehman Brothers Special Financing Inc. | Unsecured | $315,585.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 46 | DTE ENERGY COMPANY FIXED INCOME C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-654 385 E. COLORADO BLVD. PASADENA, CA 91101 | 20865 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $762,331.64 $12,958.35 $775,289.99 | Lehman Brothers Holdings Inc. | Unsecured | $12,958.35 |
| 47 | DTE ENERGY COMPANY FIXED INCOME C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-654 385 E. COLORADO BLVD PASADENA, CA 91101 | 21024 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $762,331.64 $12,958.35 $775,289.99 | Lehman Brothers Special Financing Inc. | Unsecured | $12,958.35 |
| 48 | EUROSAIL-UK 2007-6NC PLC C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTENTION: MARTIN MCDERMOTT/MARK FILER FIFTH FLOOR 6 BROAD STREET PLACE LONDON, EC2M 7JH UNITED KINGDOM | 66360 | 03/04/2010 | Lehman Brothers Holdings Inc. | Unsecured | $194,002,184.47 | Lehman Brothers Holdings Inc. | Unsecured | $145,000,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 49 | EUROSAIL-UK 2007-6NC PLC C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER FIFTH FLOOR 6 BROAD STREET PLACE LONDON, EC2M 7JH UNITED KINGDOM | 66361 | 03/04/2010 | Lehman Brothers Special Financing Inc. | Unsecured | $194,002,184.47 | Lehman Brothers Special Financing Inc. | Unsecured | $145,000,000.00 |
| 50 | FIRE AND POLICE MEMBERS' BENEFIT FUND C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1027 385 E. COLORADO BLVD. PASADENA, CA 91101 | 20875 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | $185,404.29 $103,327.16  $288,731.45 | Lehman Brothers Holdings Inc. | Unsecured | $103,327.16 |
| 51 | FIRE AND POLICE MEMBERS' BENEFIT FUND C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1027 385 E. COLORADO BLVD PASADENA, CA 91101 | 20953 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured  Subtotal | $185,404.29 $103,327.16  $288,731.45 | Lehman Brothers Special Financing Inc. | Unsecured | $103,327.16 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS**

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 52 | FORT WASHINGTON ACTIVE FIXED INCOME LLC WESTERN & SOUTHERN FINANCIAL GROUP ATTN: JEFFREY STAINTON, COUNSEL - INVESTMENTS 400 BROADWAY CINCINNATI, OH 45202 | 21673 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $47,519.65* $47,519.65 | Lehman Brothers Special Financing Inc. | Unsecured | $40,000.00 |
| 53 | FORT WASHINGTON ACTIVE FIXED INCOME LLC WESTERN & SOUTHERN FINANCIAL GROUP ATTN: JEFFREY STAINTON, COUNSEL - INVESTMENTS 400 BROADWAY CINCINNATI, OH 45202 | 21674 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $47,519.65* $47,519.65 | Lehman Brothers Holdings Inc. | Unsecured | $40,000.00 |
| 54 | HENRY SCHEIN, INC. 135 DURYEA RD. ATTN: JENNIFER FERRERO MELVILLE, NY 11747 | 8320 | 08/14/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $3,761,016.54 | Lehman Brothers Special Financing Inc. | Unsecured | $3,384,914.89 |
| 55 | HENRY SCHEIN, INC. 135 DURYEA RD. ATTN: JENNIFER FERRERO MELVILLE, NY 11747 | 8321 | 08/14/2009 | Lehman Brothers Holdings Inc. | Unsecured | $3,761,016.54 | Lehman Brothers Holdings Inc. | Unsecured | $3,384,914.89 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.    CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
| 56 | HIGH INCOME PORTFOLIO OF MANAGED ACCOUNTS SERIES BLK TICKER: BATS-HINC C/O BLACKROCK ADVISORS, LLC, AS AGEN AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20600 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $7,178.00* $7,178.00 | Lehman Brothers Holdings Inc. | Unsecured | $6,640.00 |
| 57 | HIGH INCOME PORTFOLIO OF MANAGED ACCOUNTS SERIES BLK TICKER: BATS-HINC C/O BLACKROCK ADVISORS, LLC, AS AGEN AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20601 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $7,178.00* $7,178.00 | Lehman Brothers Special Financing Inc. | Unsecured | $6,640.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.    CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 58 | HIGHLAND CDO OPPORTUNITY MASTER FUND LP 13455 NOEL ROAD, SUITE 800 C/O HIGHLAND CAPITAL MANAGEMENT, LP DALLAS, TX 75240 | 13203 | 09/16/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $12,661.49 | Lehman Brothers Special Financing Inc. | Unsecured | $0.00 |
| 59 | HIGHLAND CDO OPPORTUNITY MASTER FUND LP 13455 NOEL ROAD, SUITE 800 C/O HIGHLAND CAPITAL MANAGMENT, LP DALLAS, TX 75240 | 13205 | 09/16/2009 | Lehman Brothers Holdings Inc. | Unsecured | $12,661.49 | Lehman Brothers Holdings Inc. | Unsecured | $0.00 |
| 60 | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS PENSION BENEFIT FUND C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPARTMENT W-1328 385 E. COLORADO BLVD. PASADENA, CA 91101 | 20903 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $27,957.79 $15,193.28 $43,151.07 | Lehman Brothers Holdings Inc. | Unsecured | $15,193.28 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 61 | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS PENSION BENEFIT FUND C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1328 385 E. COLORADO BLVD PASADENA, CA 91101 | 21004 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | $27,957.79 $15,193.28<br><br>$43,151.07 | Lehman Brothers Special Financing Inc. | Unsecured | $15,193.28 |
| 62 | LEGG MASON PARNTERS STRATEGIC INCOME FUND ATTN: LEGAL DEPARTMENT W-2466 385 E COLORADO BLVD. PASADENA, CA 91101 | 20837 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured | $468,102.63* | Lehman Brothers Holdings Inc. | Unsecured | $166,922.35 |
| 63 | LEGG MASON PARTNERS STRATEGIC INCOME FUND C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W-2466 385 E. COLORADO BLVD. PASADENA, CA 91101 | 21082 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | $301,180.28 $166,922.35<br><br>$468,102.63 | Lehman Brothers Special Financing Inc. | Unsecured | $166,922.35 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR (ASSERTED) | CLASS (ASSERTED) | AMOUNT (ASSERTED) | DEBTOR (MODIFIED) | CLASS (MODIFIED) | AMOUNT (MODIFIED) |
|---|---|---|---|---|---|---|---|---|---|
| 64 | LMP CAPITAL & INCOME FUND INC (FXD PORTION BLNCD FUND W/CLEARBRIDGE) C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-2294 385 E. COLORADO BLVD PASADENA, CA 91101 | 20989 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $31,902.60 $17,771.62 $49,674.22 | Lehman Brothers Holdings Inc. | Unsecured | $17,771.62 |
| 65 | LMP CAPITAL AND INCOME INC. (FIXED PORTION OF BALANCED FUND WITH CLEARBRIDGE) C/O WESTERN ASSET MANGEMENT COMPANY ATTN: LEGAL DEPT. W-2294 385 E. COLORADO BLVD. PASADENA, CA 91101 | 21078 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $31,902.60 $17,771.62 $49,674.22 | Lehman Brothers Special Financing Inc. | Unsecured | $17,771.62 |
| 66 | MACY'S INC. FIXED INCOME C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1360 PASADENA, CA 91101 | 20906 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $78,989.41 $43,800.78 $122,790.19 | Lehman Brothers Holdings Inc. | Unsecured | $43,800.78 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 67 | MACY'S, INC. FIXED INCOME C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1360 385 E. COLORADO BLVD PASADENA, CA 91101 | 21009 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $78,989.41 $43,800.78 $122,790.19 | Lehman Brothers Special Financing Inc. | Unsecured | $43,800.78 |
| 68 | MERRILL LYNCH CREDIT PRODUCTS LLC TRANSFEROR: DEL MAR MASTER FUND LTD. ATTN: GARY COHEN AND RON TOROK BANK OF AMERICA TOWER - 3RD FLOOR ONE BRYANT PARK NEW YORK, NY 10036 | 10516 | 09/04/2009 | Lehman Brothers Special Financing Inc. | Secured | $4,569,951.00* | Lehman Brothers Special Financing Inc. | Unsecured | $4,369,970.97 |
| 69 | MERRILL LYNCH CREDIT PRODUCTS, LLC TRANSFEROR: DEL MAR MASTER FUND LTD. ATTN: GARY COHEN AND RON TOROK BANK OF AMERICA TOWER - 3RD FLOOR ONE BRYANT PARK NEW YORK, NY 10036 | 10513 | 09/04/2009 | Lehman Brothers Holdings Inc. | Secured | $4,569,951.00* | Lehman Brothers Holdings Inc. | Unsecured | $4,369,970.97 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR (ASSERTED) | CLASS (ASSERTED) | AMOUNT (ASSERTED) | DEBTOR (MODIFIED) | CLASS (MODIFIED) | AMOUNT (MODIFIED) |
|---|---|---|---|---|---|---|---|---|---|
| 70 | MERRILL LYNCH CREDIT PRODUCTS, LLC TRANSFEROR: FEDERAL HOME LOAN BANK OF ATLANTA ATTN: JEFFREY BENESH AND RON TOROK BANK OF AMERICA TOWER - 3RD FLOOR ONE BRYANT PARK NEW YORK, NY 10036 TRANSFERRED TO: SPCP GROUP, L.L.C. AS AGENT FOR SILVER POINT CAPITAL FUND, L.P. AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC SILVER POINT CAPITAL, LP ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH, CT 06830 | 19173 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Unsecured | Undetermined | Lehman Brothers Special Financing Inc. | Unsecured | $15,000,000.00 $45,000,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|------|---------|------------|--------|-------|--------|--------|-------|--------|
| **TRANSFERRED TO: OAKTREE HUNTINGTON INVESTMENT FUND, L.P. TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: JEFF ARNOLD C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRANT AVE, 28TH FLOOR LOS ANGELES, CA 90071** | | | | | | | | $3,800,000.00 |
| **TRANSFERRED TO: STONE LION PORTFOLIO L.P. TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O STONE LION CAPITAL PARTNERS LP, ATTN: C BORG 461 FIFTH AVENUE, 14TH FL NEW YORK, NY 10017** | | | | | | | | $5,000,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | DEBTOR | MODIFIED CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| TRANSFERRED TO: OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2) L.P. TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: JEFF ARNOLD C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES, CA 90071 | | | | | | | | $600,000.00 |
| TRANSFERRED TO: SABRETOOTH MASTER FUND, L.P. TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O SABRETOOTH CAPITAL LLC 405 LEXINGTON AVENUE 50TH FLOOR NEW YORK, NY 10174 | | | | | | | | $20,000,000.00 |

**IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS**

| NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | DEBTOR | MODIFIED CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| TRANSFERRED TO: OAKTREE OPPORTUNITIES FUND VIII DELAWARE, L.P. TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: JEFF ARNOLD C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES, CA 90071 | | | | | | | | $15,600,000.00 |
| TRANSFERRED TO: VARDE INVESTMENT PARNTERS, L.P. TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS, MN 55437 | | | | | | | | $70,000,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.   CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 71 | MERRILL LYNCH CREDIT PRODUCTS, LLC TRANSFEROR: FEDERAL HOME LOAN BANK OF ATLANTA ATTN: JEFFREY BENESH AND RON TOROK BANK OF AMERICA TOWER- 3RD FLOOR ONE BRYANT PARK NEW YORK, NY 10036 | 19174 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | $15,000,000.00 |
| | TRANSFERRED TO: SPCP GROUP, L.L.C. AS AGENT FOR SILVER POINT CAPITAL FUND, L.P. AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC SILVER POINT CAPITAL, LP ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH, CT 06830 | | | | | | | | $45,000,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | | | | ASSERTED | | | MODIFIED | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
| TRANSFERRED TO: OAKTREE HUNTINGTON INVESTMENT FUND, L.P. TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: JEFF ARNOLD C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRANT AVE, 28TH FLOOR LOS ANGELES, CA 90071 | | | | | | | | $3,800,000.00 |
| TRANSFERRED TO: STONE LION PORTFOLIO L.P. TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O STONE LION CAPITAL PARTNERS LP, ATTN: C BORG 461 FIFTH AVENUE, 14TH FL NEW YORK, NY 10017 | | | | | | | | $5,000,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | DEBTOR | MODIFIED CLASS | AMOUNT |
|------|---------|------------|--------|----------------|--------|--------|----------------|--------|
| TRANSFERRED TO: OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2) L.P. TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: JEFF ARNOLD C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES, CA 90071 | | | | | | | | $600,000.00 |
| TRANSFERRED TO: SABRETOOTH MASTER FUND, L.P. TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O SABRETOOTH CAPITAL LLC 405 LEXINGTON AVENUE 50TH FLOOR NEW YORK, NY 10174 | | | | | | | | $20,000,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | DEBTOR | MODIFIED CLASS | AMOUNT |
|------|---------|------------|--------|----------------|--------|--------|----------------|--------|
| TRANSFERRED TO: OAKTREE OPPORTUNITIES FUND VIII DELAWARE, L.P. TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: JEFF ARNOLD C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES, CA 90071 | | | | | | | | $15,600,000.00 |
| TRANSFERRED TO: VARDE INVESTMENT PARNTERS, L.P. TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS, MN 55437 | | | | | | | | $70,000,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|------|---------|------------|--------|--------|--------|--------|-------|--------|
| 72 | MIZUHO ALTERNATIVE INVESTMENTS, LLC ATTN: PETER KATSANOS 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | 17420 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $7,990,897.01* | Lehman Brothers Special Financing Inc. | Unsecured | $6,594,625.96 |
| 73 | MIZUHO ALTERNATIVE INVESTMENTS, LLC ATTN: PETER KATSANOS 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | 17421 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $7,990,897.01* | Lehman Brothers Holdings Inc. | Unsecured | $6,594,625.96 |
| 74 | MOLSON COORS MASTER RETIREMENT TRUST (BLK TICKER: TAP) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20696 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $335,428.00*<br><br>$335,428.00 | Lehman Brothers Holdings Inc. | Unsecured | $305,310.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 75 | MOLSON COORS MASTER RETIREMENT TRUST (BLK TICKER: TAP) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20697 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $335,428.00*<br><br>$335,428.00 | Lehman Brothers Special Financing Inc. | Unsecured | $305,310.00 |
| 76 | MOUNT POLLEY MINING CORPORATION 0 200-580 HORNBY STREET VANCOUVER, BC V6C 3B6 CANADA | 17646 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $21,931,264.63 | Lehman Brothers Holdings Inc. | Unsecured | $18,510,440.83 |
| 77 | MOUNT POLLEY MINING CORPORATION 200-580 HORNBY STREET VANCOUVER, BC V6C 3B6 CANADA | 17647 | 09/18/2009 | Lehman Brothers Commodity Services Inc. | Unsecured | $21,931,264.63 | Lehman Brothers Commodity Services Inc. | Unsecured | $18,510,440.83 |

**IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS**

| | NAME | CLAIM # | FILED DATE | DEBTOR (ASSERTED) | CLASS | AMOUNT | DEBTOR (MODIFIED) | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 78 | NATIONAL GRID USA FINAL AVERAGE PAY PENSION PLAN C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1285 385 E. COLORADO BLVD PASADENA, CA 91101 | 20896 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $66,215.82 $36,865.07 $103,080.89 | Lehman Brothers Holdings Inc. | Unsecured | $36,865.07 |
| 79 | NATIONAL GRID USA FINAL AVERAGE PAY PENSION PLAN C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1285 385 E. COLORADO BLVD PASADENA, CA 91101 | 21044 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $66,215.82 $36,865.07 $103,080.89 | Lehman Brothers Special Financing Inc. | Unsecured | $36,865.07 |
| 80 | PENSION PLAN OF THE CHUBB CORPORATION, CHUBB & SON INC & PARTIC AFFIL C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1779 385 E. COLORADO BLVD PASADENA, CA 91101 | 20955 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $544,932.22 $107,865.32 $652,797.54 | Lehman Brothers Special Financing Inc. | Unsecured | $107,865.32 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 81 | PENSION PLAN OF THE CHUBB CORPORATION, CHUBB & SON, INC, ET AL. C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1779 385 E. COLORADO BLVD PASADENA, CA 91101 | 20975 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $544,932.22 $107,865.32 $652,797.54 | Lehman Brothers Holdings Inc. | Unsecured | $107,865.32 |
| 82 | PHILADELPHIA MUNICIPAL EMPLOYEES RETIREMENT SYSTEM C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-803 385 E. COLORADO BLVD. PASADENA, CA 91101 | 20868 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $290,488.91 $221,315.15 $511,804.06 | Lehman Brothers Holdings Inc. | Unsecured | $221,315.15 |

**IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS**

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 83 | PHILADELPHIA MUNICIPAL EMPLOYEES RETIREMENT SYSTEM C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-803 385 E. COLORADO BLVD PASADENA, CA 91101 | 21014 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $290,488.91 $221,315.15 $511,804.06 | Lehman Brothers Special Financing Inc. | Unsecured | $221,315.15 |
| 84 | RIVERSOURCE LIFE INSURANCE COMPANY ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS, MN 55419 | 24186 | 09/21/2009 | Lehman Brothers OTC Derivatives Inc. | Unsecured | $2,520,297.20 | Lehman Brothers OTC Derivatives Inc. | Unsecured | $0.00 |
| 85 | RIVERSOURCE LIFE INSURANCE COMPANY ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS, MN 55419 | 24191 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $2,520,297.20 | Lehman Brothers Holdings Inc. | Unsecured | $0.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 86 | SAN FRANCISCO CITY AND COUNTY EMPLOYEES' RETIREMENT SYSTEM C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-1098 385 E. COLORADO BLVD PASADENA, CA 91101 | 21033 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | $314,893.01 $175,151.49<br><br>$490,044.50 | Lehman Brothers Special Financing Inc. | Unsecured | $175,151.49 |
| 87 | SAN FRANCISCO CITY AND COUNTY EMPLOYEES' RETIREMENT SYSTEM C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1098 385 E. COLORADO BLVD. PASADENA, CA 91101 | 20881 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | $314,893.01 $175,151.49<br><br>$490,044.50 | Lehman Brothers Holdings Inc. | Unsecured | $175,151.49 |
| 88 | SATELLITE CREDIT OPPORTUNITIES, LTD. C/O SATELLITE ASSET MANAGEMENT, L.P 623 FIFTH AVENUE, 20TH FLOOR NEW YORK, NY 10022 | 33160 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $1,757,689.22 | Lehman Brothers Special Financing Inc. | Unsecured | $1,700,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 89 | SMASH SERIES M FUND C/O EASTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-2795 385 E. COLORADO BLVD. PASADENA, CA 91101 | 20844 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $48,088.70 $26,527.19 $74,615.89 | Lehman Brothers Holdings Inc. | Unsecured | $26,527.19 |
| 90 | SMASH SERIES M FUND C/O WESTERN ASSET MANGEMENT COMPANY ATTN: LEGAL DEPT. W-2795 385 E. COLORADO BLVD. PASADENA, CA 91101 | 21089 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $48,088.70 $26,527.19 $74,615.89 | Lehman Brothers Special Financing Inc. | Unsecured | $26,527.19 |
| 91 | ST. LOUIS ARCHDIOCESAN FUND, THE C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1911 385 E. COLORADO BLVD PASADENA, CA 91101 | 20982 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $135,419.61 $90,565.11 $225,984.72 | Lehman Brothers Holdings Inc. | Unsecured | $85,659.64 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 92 | ST. LOUIS ARCHDIOCESAN FUND, THE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1911 385 E. COLORADO BLVD. PASADENA, CA 91101 | 21069 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $135,419.61 $90,565.11 $225,984.72 | Lehman Brothers Special Financing Inc. | Unsecured | $85,659.64 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **ASSERTED** | | | **MODIFIED** | |
| 93 | TPG CREDIT OPPORTUNITIES FUND LP TRANSFEROR: CYRUS OPPORTUNITIES MASTER FUND II, LTD. C/O TPG CREDIT MANAGEMENT LP ATTN: MARK WHITE 4600 WELLS FARGO CENTER MINNEAPOLIS, MN 55402 | 8160 | 08/13/2009 | Lehman Brothers Holdings Inc. | Unsecured | $10,282,616.57 | Lehman Brothers Holdings Inc. | Unsecured | $8,785,393.04 |
| | TRANSFERRED TO: TPG CREDIT OPPORTUNITIES INVESTORS L.P. TRANSFEROR: CYRUS OPPORTUNITIES MASTER FUND II, LTD. C/O TPG CREDIT MANAGEMENT LP ATTN: MARK WHITE 4600 WELLS FARGO CENTER MINNEAPOLIS, MN 55402 | | | | | $12,597,219.37 | | | $10,762,972.89 |
| | TRANSFERRED TO: TPG CREDIT STRATEGIES FUND, L.P. TRANSFEROR: CYRUS OPPORTUNITIES MASTER FUND II, LTD. C/O TPG CREDIT MANAGEMENT ATTN: MARK WHITE 4600 WELLS FARGO CENTER MINNEAPOLIS, MN 55402 | | | | | $25,541,755.92 | | | $21,822,691.07 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | ASSERTED AMOUNT | DEBTOR | CLASS | MODIFIED AMOUNT |
|---|------|---------|------------|--------|-------|--------|--------|-------|--------|
| 94 | TPG CREDIT OPPORTUNITIES FUND LP TRANSFEROR: CYRUS OPPORTUNITIES MASTER FUND II, LTD. C/O TPG CREDIT MANAGEMENT LP ATTN: MARK WHITE 4600 WELLS FARGO CENTER MINNEAPOLIS, MN 55402 | 8161 | 08/13/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $10,282,616.57 | Lehman Brothers Special Financing Inc. | Unsecured | $8,785,393.04 |
| | TRANSFERRED TO: TPG CREDIT STRATEGIES FUND L.P. TRANSFEROR: CYRUS OPPORTUNITIES MASTER FUND II, LTD. C/O TPG CREDIT MANAGEMENT LP ATTN: MARK WHITE 4600 WELLS FARGO CENTER MINNEAPOLIS, MN 55402 | | | | | $25,541,755.92 | | | $21,822,691.07 |
| | TRANSFERRED TO: TPG CREDIT OPPORTUNITIES INVESTORS L.P. TRANSFEROR: CYRUS OPPORTUNITIES MASTER FUND II, LTD. C/O TPG CREDIT MANAGEMENT LP ATTN: MARK WHITE 4600 WELLS FARGO CENTER MINNEAPOLIS, MN 55402 | | | | | $12,597,219.37 | | | $10,762,972.89 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 95 | TPG CREDIT OPPORTUNITIES FUND LP TRANSFEROR: CRS FUND, LTD C/O TPG CREDIT MANAGEMENT LP ATTN: MARK WHITE 4600 WELLS FARGO CENTER MINNEAPOLIS, MN 55402 | 8162 | 08/13/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $1,796,124.78 | Lehman Brothers Special Financing Inc. | Unsecured | $1,456,083.83 |
| | TRANSFERRED TO: TPG CREDIT STRATEGIES FUND LP TRANSFEROR: CRS FUND, LTD C/O TPG CREDIT MANAGEMENT LP ATTN: MARK WHITE 4600 WELLS FARGO CENTER MINNEAPOLIS, MN 55402 | | | | | $4,461,527.88 | | | $1,783,846.28 |
| | TRANSFERRED TO: TPG CREDIT OPPORTUNITIES INVESTORS LP TRANSFEROR: CRS FUND, LTD C/O TPG CREDIT MANAGEMENT LP ATTN: MARK WHITE 4600 WELLS FARGO CENTER MINNEAPOLIS, MN 55402 | | | | | $2,200,429.98 | | | $3,616,874.89 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 96 | TPG CREDIT OPPORTUNITIES FUND LP TRANSFEROR: CRS FUND, LTD C/O TPG CREDIT MANAGEMENT LP ATTN: MARK WHITE 4600 WELLS FARGO CENTER MINNEAPOLIS, MN 55402 | 8163 | 08/13/2009 | Lehman Brothers Holdings Inc. | Unsecured | $1,796,124.78 | Lehman Brothers Holdings Inc. | Unsecured | $1,456,083.83 |
| | TRANSFERRED TO: TPG CREDIT STRATEGIES FUND LP TRANSFEROR: CRS FUND, LTD C/O TPG CREDIT MANAGEMENT LP ATTN: MARK WHITE 4600 WELLS FARGO CENTER MINNEAPOLIS, MN 55402 | | | | | $4,461,527.88 | | | $1,783,846.28 |
| | TRANSFERRED TO: TPG CREDIT OPPORTUNITIES INVESTORS LP TRANSFEROR: CRS FUND, LTD C/O TPG CREDIT MANAGEMENT LP ATTN: MARK WHITE 4600 WELLS FARGO CENTER MINNEAPOLIS, MN 55402 | | | | | $2,200,429.98 | | | $3,616,874.89 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 97 | TPG CREDIT OPPORTUNITIES FUND LP TRANSFEROR: CRESCENT 1, L.P. C/O TPG CREDIT MANAGEMENT LP ATTN: MARK WHITE 4600 WELLS FARGO CENTER MINNEAPOLIS, MN 55402 | 8164 | 08/13/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $1,321,138.95 | Lehman Brothers Special Financing Inc. | Unsecured | $1,013,392.24 |
| | TRANSFERRED TO: TPG CREDIT STRATEGIES FUND LP TRANSFEROR: CRESCENT 1, L.P. C/O TPG CREDIT MANAGEMENT LP ATTN: MARK WHITE 4600 WELLS FARGO CENTER MINNEAPOLIS, MN 55402 | | | | | $3,281,675.28 | | | $1,241,505.43 |
| | TRANSFERRED TO: TPG CREDIT OPPORTUNITIES INVESTORS LP TRANSFEROR: CRESCENT 1, L.P. C/O TPG CREDIT MANAGEMENT LP ATTN: MARK WHITE 4600 WELLS FARGO CENTER MINNEAPOLIS, MN 55402 | | | | | $1,618,525.50 | | | $2,517,240.33 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 98 | TPG CREDIT OPPORTUNITIES FUND LP TRANSFEROR: CRESCENT 1, L.P. C/O TPG CREDIT MANAGEMENT LP ATTN: MARK WHITE 4600 WELLS FARGO CENTER MINNEAPOLIS, MN 55402 | 8165 | 08/13/2009 | Lehman Brothers Holdings Inc. | Unsecured | $1,321,138.95 | Lehman Brothers Holdings Inc. | Unsecured | $1,013,392.24 |
| | TRANSFERRED TO: TPG CREDIT OPPORTUNITIES INVESTORS LP TRANSFEROR: CRESCENT 1, L.P. C/O TPG CREDIT MANAGEMENT LP ATTN: MARK WHITE 4600 WELLS FARGO CENTER MINNEAPOLIS, MN 55402 | | | | | | $1,618,525.50 | | | $2,517,240.33 |
| | TRANSFERRED TO: TPG CREDIT STRATEGIES FUND LP TRANSFEROR: CRESCENT 1, L.P. C/O TPG CREDIT MANAGEMENT LP ATTN: MARK WHITE 4600 WELLS FARGO CENTER MINNEAPOLIS, MN 55402 | | | | | | $3,281,675.28 | | | $1,241,505.43 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 99 | U.S. BANK NATIONAL ASSOCIATION JOHN STERN US BANCORP CENTER BC-MN-N18T 800 NICOLLET MALL MINNEAPOLIS, MN 55402 | 66870 | 06/18/2010 | Lehman Brothers Holdings Inc. | Unsecured | $11,985,726.67* | Lehman Brothers Holdings Inc. | Unsecured | $10,497,528.00 |
| 100 | U.S. BANK NATIONAL ASSOCIATION JOHN STERN US BANCORP CENTER BC-MN-H18T 800 NICOLLET MALL MINNEAPOLIS, MN 55402 | 66871 | 06/18/2010 | Lehman Brothers Special Financing Inc. | Unsecured | $11,985,726.67* | Lehman Brothers Special Financing Inc. | Unsecured | $10,516,921.00 |
| 101 | WEST VIRGINIA INVESTMENT MANAGEMENT BOARD C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT. W-751 385 E. COLORADO BLVD. PASADENA, CA 91101 | 21017 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | $1,759,250.00 $189,765.00<br><br>$1,949,015.00 | Lehman Brothers Special Financing Inc. | Unsecured | $189,765.26 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
| 102 | WEST VIRGINIA INVESTMENT MANAGEMENT BORAD C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-751 385 E. COLORADO BLVD. PASADENA, CA 91101 | 20862 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $1,759,250.00 $189,765.00 $1,949,015.00 | Lehman Brothers Holdings Inc. | Unsecured | $189,765.26 |
| 103 | WESTERN & SOUTHERN FINANCIAL GROUP ATTN: JEFFREY STAINTON, COUNSEL - INVESTMENTS 400 BROADWAY CINCINNATI, OH 45202 | 21675 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $1,514,392.74* $1,514,392.74 | Lehman Brothers Holdings Inc. | Unsecured | $1,166,457.00 |
| 104 | WESTERN & SOUTHERN FINANCIAL GROUP ATTN: JEFFREY STAINTON, COUNSEL - INVESTMENTS 400 BROADWAY CINCINNATI, OH 45202 | 21676 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $1,514,392.74* $1,514,392.74 | Lehman Brothers Special Financing Inc. | Unsecured | $1,168,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 105 | WESTERN ASSET ABSOLUTE RETURN STRATEGY MASTER FUND LTD WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W-1535 385 E. COLORADO BLVD. PASADENA, CA 91101 | 20930 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $2,578,838.00 $247,994.00 $2,826,832.00 | Lehman Brothers Holdings Inc. | Unsecured | $247,993.97 |
| 106 | WESTERN ASSET ABSOLUTE RETURN STRATEGY MASTER FUND, LTD C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1535 385 E. COLORADO BLVD. PASADENA, CA 91101 | 20856 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $2,578,838.00 $247,994.00 $2,826,832.00 | Lehman Brothers Special Financing Inc. | Unsecured | $247,993.97 |
| 107 | WESTERN ASSET GLOBAL HIGH INCOME FUND INC. C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-2317 385 E. COLORADO BLVD PASADENA, CA 91101 | 20991 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $183,932.83 $101,658.93 $285,591.76 | Lehman Brothers Holdings Inc. | Unsecured | $101,658.93 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 108 | WESTERN ASSET GLOBAL HIGH INCOME FUND INC. C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-2317 385 E. COLORADO BLVD. PASADENA, CA 91101 | 21080 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $183,932.83 $101,658.93 $285,591.76 | Lehman Brothers Special Financing Inc. | Unsecured | $101,658.93 |
| 109 | WESTERN ASSET MORTGAGE BACKED SECURITIES PORTFOLIO LLC C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1602 385 E. COLORADO BLVD. PASADENA, CA 91101 | 20935 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $10,458,411.00 $1,349,087.00 $11,807,498.00 | Lehman Brothers Holdings Inc. | Unsecured | $1,349,086.87 |
| 110 | WESTERN ASSET MORTGAGE BACKED SECURITIES PORTFOLIO, LLC C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1602 385 E. COLORADO BLVD PASADENA, CA 91101 | 20972 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $10,458,411.00 $1,349,087.00 $11,807,498.00 | Lehman Brothers Special Financing Inc. | Unsecured | $1,349,086.87 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 111 | WESTERN ASSET US CORE BOND FUND C/O ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1312 385 COLORADO BLVD PASADENA, CA 91101 | 20900 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $23,073.82 $104,433.95 $127,507.77 | Lehman Brothers Holdings Inc. | Unsecured | $104,433.95 |
| 112 | WESTERN ASSET US CORE BOND FUND C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1312 385 E. COLORADO BLVD PASADENA, CA 91101 | 21040 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $23,073.82 $104,433.95 $127,507.77 | Lehman Brothers Special Financing Inc. | Unsecured | $104,433.95 |
| 113 | WESTERN ASSET US CORE BOND, LLC C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1369 385 E. COLORADO BLVD. PASADENA, CA 91101 | 20909 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $541,208.77 $1,408,750.77 $1,949,959.54 | Lehman Brothers Holdings Inc. | Unsecured | $984,287.13 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 114 | WESTERN ASSET US CORE BOND, LLC C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1369 385 E. COLORADO BLVD PASADENA, CA 91101 | 21008 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured  Subtotal | $541,208.77 $1,408,750.77  $1,949,959.54 | Lehman Brothers Special Financing Inc. | Unsecured | $984,287.13 |
| 115 | WESTERN ASSET US CORE PLUS - UNIVERSAL, L.L.C. C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-2372 385 E. COLORADO BLVD PASADENA, CA 91101 | 20992 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | $91,230.69 $50,361.67  $141,592.36 | Lehman Brothers Holdings Inc. | Unsecured | $50,361.67 |
| 116 | WESTERN ASSET US CORE PLUS BOND FUND C/O ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1308 385 COLORADO BLVD PASADENA, CA 91101 | 20898 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | $432,833.26 $158,374.83  $591,208.09 | Lehman Brothers Holdings Inc. | Unsecured | $79,404.85 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 117 | WESTERN ASSET US CORE PLUS BOND FUND C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1308 385 E. COLORADO BLVD PASADENA, CA 91101 | 21042 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $432,833.26 $158,374.83 $591,208.09 | Lehman Brothers Special Financing Inc. | Unsecured | $79,404.85 |
| 118 | WESTERN ASSET US CORE PLUS-UNIVERSAL, LLC C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W-2372 385 EAST COLORADO BLVD. PASADENA, CA 91101 | 21081 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $91,230.69 $50,361.67 $141,592.36 | Lehman Brothers Special Financing Inc. | Unsecured | $50,361.67 |
| 119 | WESTERN ASSET US ENHANCED CASH, LLC C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1765 385 E. COLORADO BLVD PASADENA, CA 91101 | 20951 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $769,118.63 $84,539.68 $853,658.31 | Lehman Brothers Holdings Inc. | Unsecured | $84,539.68 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 120 | WESTERN ASSET US ENHANCED CASH, LLC C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1765 385 E. COLORADO BLVD PASADENA, CA 91101 | 20957 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $769,118.63 $84,539.68 $853,658.31 | Lehman Brothers Special Financing Inc. | Unsecured | $84,539.68 |
| 121 | WESTERN ASSET US LIMITED DURATION, LLC C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1487 385 E. COLORADO BLVD. PASADENA, CA 91101 | 20933 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $195,018.68 $56,057.28 $251,075.96 | Lehman Brothers Holdings Inc. | Unsecured | $56,057.28 |
| 122 | WESTERN ASSET US LIMITED DURATION, LLC C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1487 385 E. COLORADO BLVD. PASADENA, CA 91101 | 21098 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $195,018.68 $56,057.28 $251,075.96 | Lehman Brothers Special Financing Inc. | Unsecured | $56,057.28 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 123 | WESTERN PENNSYLVANIA TEAMSTERS & EMPLOYERS PENSION FUND C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-1140 385 E. COLORADO BLVD PASADENA, CA 91101 | 21032 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured  Subtotal | $42,202.85 $23,099.20  $65,302.05 | Lehman Brothers Special Financing Inc. | Unsecured | $23,099.20 |
| 124 | WESTERN PENNSYLVANIA TEAMSTERS & EMPLOYERS PENSION FUND C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1140 385 E. COLORADO BLVD. PASADENA, CA 91101 | 20882 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | $42,202.85 $23,099.20  $65,302.05 | Lehman Brothers Holdings Inc. | Unsecured | $23,099.20 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 125 | YORK CAPITAL MANAGEMENT, L.P. AS SUCCESSOR IN INTEREST TO PEQUOT SHORT CREDIT MASTER FUND, LTD. ATTN: DAVID CHARNIN 767 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10153 | 17651 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $8,679,525.00* | Lehman Brothers Holdings Inc. | Unsecured | $8,089,763.00 |
| 126 | YORK CAPITAL MANAGEMENT, L.P. AS SUCCESSOR IN INTEREST TO PEQUOT COSMOS MASTER FUND, LTD. ATTN: DAVID CHARNIN 767 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10153 | 17653 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $99,767.00* | Lehman Brothers Special Financing Inc. | Unsecured | $92,380.00 |
| 127 | YORK CAPITAL MANAGEMENT, L.P. AS SUCCESSOR IN INTEREST TO PEQUOT COSMOS MASTER FUND, LTD. ATTN: DAVID CHARNIN 767 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10153 | 17654 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $99,767.00* | Lehman Brothers Holdings Inc. | Unsecured | $92,380.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 128 | YORK CAPITAL MANAGEMENT, L.P. AS SUCCESSOR IN INTEREST TO PEQUOT CREDIT OPPORTUNITIES FUND, L.P. ATTN: DAVID CHARNIN 767 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10153 | 17655 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $1,092,558.00* | Lehman Brothers Special Financing Inc. | Unsecured | $976,279.00 |
| 129 | YORK CAPITAL MANAGEMENT, L.P. AS SUCCESSOR IN INTEREST TO PEQUOT CREDIT OPPORTUNITIES FUND, L.P. ATTN: DAVID CHARNIN 767 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10153 | 17656 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $1,092,558.00* | Lehman Brothers Holdings Inc. | Unsecured | $976,279.00 |

**IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 69: EXHIBIT 1 – SETTLED DERIVATIVE CLAIMS**

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 130 | YORK CAPITAL MANAGMENT, L.P. AS SUCCESSOR IN INTEREST TO PEQUOT SHORT CREDIT MASTER FUND LTD. ATTN: DAVID CHARNIN 767 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10153 | 17652 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $8,679,525.00* | Lehman Brothers Special Financing Inc. | Unsecured | $8,089,763.00 |
| | | | | | TOTAL | $749,143,875.19 | | TOTAL | $897,460,490.69 |

# EXHIBIT 2

## IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 69: EXHIBIT 2 – SETTLED DERIVATIVE CLAIMS – WITHDRAWN OBJECTIONS

| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **ASSERTED** | | | **MODIFIED** | |
| 1 | **1199 SEIU HEALTH CARE EMPLOYEES PENSION FUND INDEX PLUS C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-11445 PASADENA, CA 91101** | 20920 | 09/21/2009 | **Lehman Brothers Holdings Inc.** | Secured Unsecured Subtotal | $117,230.33 $33,415.34 $150,645.67 | **Lehman Brothers Holdings Inc.** | Unsecured | $33,415.34 |
| 2 | **1199 SEIU HEALTH CARE EMPLOYEES PENSION FUND INDEX PLUS C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1445 385 COLORADO BLVD. PASADENA, CA 91101** | 21061 | 09/21/2009 | **Lehman Brothers Special Financing Inc.** | Secured Unsecured Subtotal | $117,230.33 $33,415.34 $150,645.67 | **Lehman Brothers Special Financing Inc.** | Unsecured | $33,415.34 |

**IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 69: EXHIBIT 2 – SETTLED DERIVATIVE CLAIMS – WITHDRAWN OBJECTIONS**

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 3 | STATE STREET CAYMAN TRUST COMPANY, LTD. TTEE OF GLOBAL LIBOR ALPHA CAYMAN UNIT TRUST, IN REPSECT OF ITS SERIES TRUST, PACIFIC LIBOR ALPHA CAYMAN UNIT TRUST 45 MARKET STREET, STE 3206A GARDENIA COURT CAMANA BAY, KY1 1205 CAYMAN ISLANDS | 12765 | 09/15/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $13,203,475.44 | Lehman Brothers Special Financing Inc. | Unsecured | $13,193,016.28 |
| | | | | | TOTAL | $13,504,766.78 | | TOTAL | $13,259,846.96 |

* - Indicates claim contains unliquidated and/or undetermined amounts