# LEHMAN BROTHERS || Interest Accrual On Cash Collateral

| TO: | PULSAR RE, LTD. |
| --- | --- |
| | 032406PULS |
| | TONY FOX |
| PHONE: | |
| FAX: | |
| EMAIL: | tony.fox@magnetar.com; |
| FROM: | LEHMAN RE LTD. |
| | STEVEN COLOMBO |
| PHONE: | 212-526-9289 |
| FAX: | 646-758-3023 |
| EMAIL: | steven.colombo@lehman.com |
| DUE DATE: | 04/02/2007 |

From  02/01/2007  To  03/31/2007   [Inclusive]

| Date | CCY | Principal | Interest Calc Amt | Rate | Accrued Int |
| --- | --- | --- | --- | --- | --- |
| 02/01/2007 | USD | 36,834,110.26 | 36,834,110.26 | 5.290 | -5,412.57 |
| 02/02/2007 | USD | 36,834,110.26 | 36,834,110.26 | 5.240 | -5,361.41 |
| 02/03/2007 | USD | 36,834,110.26 | 36,834,110.26 | 5.240 | -5,361.41 |
| 02/04/2007 | USD | 36,834,110.26 | 36,834,110.26 | 5.240 | -5,361.41 |
| 02/05/2007 | USD | 36,834,110.26 | 36,834,110.26 | 5.250 | -5,371.64 |
| 02/06/2007 | USD | 36,834,110.26 | 36,834,110.26 | 5.240 | -5,361.41 |
| 02/07/2007 | USD | 36,834,110.26 | 36,834,110.26 | 5.230 | -5,351.18 |
| 02/08/2007 | USD | 36,834,110.26 | 36,834,110.26 | 5.250 | -5,371.64 |
| 02/09/2007 | USD | 36,834,110.26 | 36,834,110.26 | 5.250 | -5,371.64 |
| 02/10/2007 | USD | 36,834,110.26 | 36,834,110.26 | 5.250 | -5,371.64 |
| 02/11/2007 | USD | 36,834,110.26 | 36,834,110.26 | 5.250 | -5,371.64 |
| 02/12/2007 | USD | 36,834,110.26 | 36,834,110.26 | 5.280 | -5,402.34 |
| 02/13/2007 | USD | 36,834,110.26 | 36,834,110.26 | 5.260 | -5,381.87 |
| 02/14/2007 | USD | 36,834,110.26 | 36,834,110.26 | 5.270 | -5,392.10 |
| 02/15/2007 | USD | 36,834,110.26 | 36,834,110.26 | 5.290 | -5,412.57 |
| 02/16/2007 | USD | 36,834,110.26 | 36,834,110.26 | 5.240 | -5,361.41 |
| 02/17/2007 | USD | 36,834,110.26 | 36,834,110.26 | 5.240 | -5,361.41 |
| 02/18/2007 | USD | 36,834,110.26 | 36,834,110.26 | 5.240 | -5,361.41 |
| 02/19/2007 | USD | 36,834,110.26 | 36,834,110.26 | 5.240 | -5,361.41 |
| 02/20/2007 | USD | 36,834,110.26 | 36,834,110.26 | 5.270 | -5,392.10 |
| 02/21/2007 | USD | 36,834,110.26 | 36,834,110.26 | 5.230 | -5,351.18 |
| 02/22/2007 | USD | 36,834,110.26 | 36,834,110.26 | 5.260 | -5,381.87 |
| 02/23/2007 | USD | 36,834,110.26 | 36,834,110.26 | 5.240 | -5,361.41 |
| 02/24/2007 | USD | 36,834,110.26 | 36,834,110.26 | 5.240 | -5,361.41 |
| 02/25/2007 | USD | 36,834,110.26 | 36,834,110.26 | 5.240 | -5,361.41 |
| 02/26/2007 | USD | 36,834,110.26 | 36,834,110.26 | 5.300 | -5,422.80 |
| 02/27/2007 | USD | 36,834,110.26 | 36,834,110.26 | 5.270 | -5,392.10 |
| 02/28/2007 | USD | 36,834,110.26 | 36,834,110.26 | 5.410 | -5,535.35 |
| 03/01/2007 | USD | 36,834,110.26 | 36,834,110.26 | 5.310 | -5,433.03 |
| 03/02/2007 | USD | 36,834,110.26 | 36,834,110.26 | 5.230 | -5,351.18 |
| 03/03/2007 | USD | 36,834,110.26 | 36,834,110.26 | 5.230 | -5,351.18 |
| 03/04/2007 | USD | 36,834,110.26 | 36,834,110.26 | 5.230 | -5,351.18 |
| 03/05/2007 | USD | 36,834,110.26 | 36,834,110.26 | 5.270 | -5,392.10 |
| 03/06/2007 | USD | 36,834,110.26 | 36,834,110.26 | 5.220 | -5,340.95 |
| 03/07/2007 | USD | 36,834,110.26 | 36,834,110.26 | 5.240 | -5,361.41 |
| 03/08/2007 | USD | 36,834,110.26 | 36,834,110.26 | 5.240 | -5,361.41 |
| 03/09/2007 | USD | 36,834,110.26 | 36,834,110.26 | 5.240 | -5,361.41 |
| 03/10/2007 | USD | 36,834,110.26 | 36,834,110.26 | 5.240 | -5,361.41 |
| 03/11/2007 | USD | 36,834,110.26 | 36,834,110.26 | 5.240 | -5,361.41 |
| 03/12/2007 | USD | 36,834,110.26 | 36,834,110.26 | 5.250 | -5,371.64 |
| 03/13/2007 | USD | 36,834,110.26 | 36,834,110.26 | 5.250 | -5,371.64 |
| 03/14/2007 | USD | 36,834,110.26 | 36,834,110.26 | 5.270 | -5,392.10 |
| 03/15/2007 | USD | 36,834,110.26 | 36,834,110.26 | 5.290 | -5,412.57 |
| 03/16/2007 | USD | 36,834,110.26 | 36,834,110.26 | 5.250 | -5,371.64 |

| Date | CCY | Principal | Interest Calc Amt | Rate | Accrued Int |
|---|---|---|---|---|---|
| 03/17/2007 | USD | 36,834,110.26 | 36,834,110.26 | 5.250 | -5,371.64 |
| 03/18/2007 | USD | 36,834,110.26 | 36,834,110.26 | 5.250 | -5,371.64 |
| 03/19/2007 | USD | 36,834,110.26 | 36,834,110.26 | 5.260 | -5,381.87 |
| 03/20/2007 | USD | 36,834,110.26 | 36,834,110.26 | 5.260 | -5,381.87 |
| 03/21/2007 | USD | 36,834,110.26 | 36,834,110.26 | 5.260 | -5,381.87 |
| 03/22/2007 | USD | 36,834,110.26 | 36,834,110.26 | 5.270 | -5,392.10 |
| 03/23/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.240 | -10,928.91 |
| 03/24/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.240 | -10,928.91 |
| 03/25/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.240 | -10,928.91 |
| 03/26/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.280 | -11,012.34 |
| 03/27/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.250 | -10,949.77 |
| 03/28/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.270 | -10,991.48 |
| 03/29/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.290 | -11,033.19 |
| 03/30/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.300 | -11,054.05 |
| 03/31/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.300 | -11,054.05 |

| Total Interest Due : 367,776.69 | | | | | |
|---|---|---|---|---|---|
| Lehman will pay to the following settlement instructions: | | | | | |
| Intermediary: | Institution: | Beneficiary: | Special: | | |
| FW021001088 | BBDABMHMXXX | 010-155273-501 | /BNF/COLLATERAL | | |

# LEHMAN BROTHERS

## Interest Accrual On Cash Collateral

| TO: | PULSAR RE, LTD. |
|---|---|
| | 032406PULS |
| | TONY FOX |
| PHONE: | |
| FAX: | |
| EMAIL: | tony.fox@magnetar.com |

| FROM: | LEHMAN RE LTD. |
|---|---|
| | TAMARA TIOMKIN |
| PHONE: | 212-526-9289 |
| FAX: | 646-758-3023 |
| EMAIL: | tamara.tiomkin@lehman.com |
| DUE DATE: | 05/01/2007 |

From  04/01/2007  To  04/30/2007    (inclusive)

| Date | CCY | Principal | Interest Calc Amt | Rate | Accrued Int |
|---|---|---|---|---|---|
| 04/01/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.300 | -11,054.05 |
| 04/02/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.250 | -10,949.77 |
| 04/03/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.200 | -10,845.48 |
| 04/04/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.210 | -10,866.34 |
| 04/05/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.300 | -11,054.05 |
| 04/06/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.300 | -11,054.05 |
| 04/07/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.300 | -11,054.05 |
| 04/08/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.300 | -11,054.05 |
| 04/09/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.280 | -11,012.34 |
| 04/10/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.260 | -10,970.62 |
| 04/11/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.240 | -10,928.91 |
| 04/12/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.270 | -10,991.48 |
| 04/13/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.250 | -10,949.77 |
| 04/14/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.250 | -10,949.77 |
| 04/15/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.250 | -10,949.77 |
| 04/16/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.290 | -11,033.19 |
| 04/17/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.200 | -10,845.48 |
| 04/18/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.190 | -10,824.63 |
| 04/19/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.230 | -10,908.05 |
| 04/20/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.250 | -10,949.77 |
| 04/21/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.250 | -10,949.77 |
| 04/22/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.250 | -10,949.77 |
| 04/23/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.230 | -10,908.05 |
| 04/24/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.200 | -10,845.48 |
| 04/25/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.190 | -10,824.63 |
| 04/26/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.240 | -10,928.91 |
| 04/27/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.240 | -10,928.91 |
| 04/28/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.240 | -10,928.91 |
| 04/29/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.240 | -10,928.91 |
| 04/30/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.290 | -11,033.19 |

Total Interest Due :

Lehman will pay to the following settlement instructions:

| Intermediary | Institution | Beneficiary | Special |
|---|---|---|---|
| FW021001088 | BBDABMHMXXX | 010-155273-501 | /BNF/COLLATERAL |

# LEHMAN BROTHERS    ‖ Interest Accrual On Cash Collateral

| TO: | PULSAR RE, LTD. |
| PHONE: | 032406PULS |
| | TONY FOX |
| PHONE: | |
| FAX: | |
| EMAIL: | tony.fox@magnetar.com |

| FROM: | LEHMAN RE LTD. |
| | TAMARA TIOMKIN |
| PHONE: | 212-526-9289 |
| FAX: | 646-758-3023 |
| EMAIL: | tamara.tiomkin@lehman.com |
| DUE DATE: | 06/01/2007 |

From  05/01/2007  To  05/31/2007   [inclusive]

| Date | CCY | Principal | Interest Calc Amt | Rate | Accrued Int |
|------|-----|-----------|-------------------|------|-------------|
| 05/01/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.260 | -10,970.62 |
| 05/02/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.210 | -10,866.34 |
| 05/03/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.240 | -10,928.91 |
| 05/04/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.240 | -10,928.91 |
| 05/05/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.240 | -10,928.91 |
| 05/06/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.240 | -10,928.91 |
| 05/07/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.240 | -10,928.91 |
| 05/08/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.210 | -10,866.34 |
| 05/09/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.210 | -10,866.34 |
| 05/10/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.250 | -10,949.77 |
| 05/11/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.270 | -10,991.48 |
| 05/12/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.270 | -10,991.48 |
| 05/13/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.270 | -10,991.48 |
| 05/14/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.260 | -10,970.62 |
| 05/15/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.290 | -11,033.19 |
| 05/16/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.250 | -10,949.77 |
| 05/17/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.250 | -10,949.77 |
| 05/18/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.240 | -10,928.91 |
| 05/19/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.240 | -10,928.91 |
| 05/20/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.240 | -10,928.91 |
| 05/21/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.240 | -10,928.91 |
| 05/22/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.230 | -10,908.05 |
| 05/23/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.250 | -10,949.77 |
| 05/24/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.240 | -10,928.91 |
| 05/25/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.290 | -11,033.19 |
| 05/26/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.290 | -11,033.19 |
| 05/27/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.290 | -11,033.19 |
| 05/28/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.290 | -11,033.19 |
| 05/29/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.290 | -11,033.19 |
| 05/30/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.250 | -10,949.77 |
| 05/31/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.280 | -11,012.34 |

| Total Interest Due = ▓▓▓▓▓▓▓ |
|---|
| Lehman will pay to the following settlement instructions: |

| Intermediary | Institution | Beneficiary | Special |
|--------------|-------------|-------------|---------|
| FW021001088 | BBDABMHMXXX | 010-155273-501 | /BNF/COLLATERAL |

# LEHMAN BROTHERS    || Interest Accrual On Cash Collateral

| TO: | |
|---|---|
| | |
| | |
| PHONE: | |
| FAX: | |
| EMAIL: | |
| FROM: | |
| | |
| PHONE: | |
| FAX: | |
| EMAIL: | |
| DUE DATE: | 07/02/2007 |

From  06/01/2007  To  06/30/2007  [inclusive]

| Date | CCY | Principal | Interest Calc Amt | Rate | Accrued Int |
|---|---|---|---|---|---|
| 06/01/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.230 | -10,908.05 |
| 06/02/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.230 | -10,908.05 |
| 06/03/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.230 | -10,908.05 |
| 06/04/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.240 | -10,928.91 |
| 06/05/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.190 | -10,824.63 |
| 06/06/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.250 | -10,949.77 |
| 06/07/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.250 | -10,949.77 |
| 06/08/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.260 | -10,970.62 |
| 06/09/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.260 | -10,970.62 |
| 06/10/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.260 | -10,970.62 |
| 06/11/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.270 | -10,991.48 |
| 06/12/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.260 | -10,970.62 |
| 06/13/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.260 | -10,970.62 |
| 06/14/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.280 | -11,012.34 |
| 06/15/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.260 | -10,970.62 |
| 06/16/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.260 | -10,970.62 |
| 06/17/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.260 | -10,970.62 |
| 06/18/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.230 | -10,908.05 |
| 06/19/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.210 | -10,866.34 |
| 06/20/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.270 | -10,991.48 |
| 06/21/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.260 | -10,970.62 |
| 06/22/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.240 | -10,928.91 |
| 06/23/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.240 | -10,928.91 |
| 06/24/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.240 | -10,928.91 |
| 06/25/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.290 | -11,033.19 |
| 06/26/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.250 | -10,949.77 |
| 06/27/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.260 | -10,970.62 |
| 06/28/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.260 | -10,970.62 |
| 06/29/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.310 | -11,074.91 |
| 06/30/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.310 | -11,074.91 |

| Total Interest Due : | | |
|---|---|---|
| Lehman will pay to the following settlement instructions: | | |
| Intermediary | Institution | Beneficiary | Special |

# LEHMAN BROTHERS | Interest Accrual On Cash Collateral

| TO: | PULSAR RE, LTD. |
|---|---|
| | 032406PULS |
| | TONY FOX |
| PHONE: | |
| FAX: | |
| EMAIL: | tamara.tiomkin@lehman.com; |

| FROM: | LEHMAN RE LTD. |
|---|---|
| | TAMARA TIOMKIN |
| PHONE: | 212-526-9289 |
| FAX: | |
| EMAIL: | tamara.tiomkin@lehman.com |
| DUE DATE: | 08/01/2007 |

From   07/01/2007  To   07/31/2007   [Inclusive]

| Date | CCY | Principal | Interest Calc Amt | Rate | Accrued Int |
|---|---|---|---|---|---|
| 07/01/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.310 | -11,074.91 |
| 07/02/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.310 | -11,074.91 |
| 07/03/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.240 | -10,928.91 |
| 07/04/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.240 | -10,928.91 |
| 07/05/2007 | USD | 75,084,110.26 | 75,084,110.26 | 5.250 | -10,949.77 |
| 07/06/2007 | USD | 164,058,187.90 | 164,058,187.90 | 5.220 | -23,788.44 |
| 07/07/2007 | USD | 164,058,187.90 | 164,058,187.90 | 5.220 | -23,788.44 |
| 07/08/2007 | USD | 164,058,187.90 | 164,058,187.90 | 5.220 | -23,788.44 |
| 07/09/2007 | USD | 164,058,187.90 | 164,058,187.90 | 5.220 | -23,788.44 |
| 07/10/2007 | USD | 164,058,187.90 | 164,058,187.90 | 5.240 | -23,879.58 |
| 07/11/2007 | USD | 164,058,187.90 | 164,058,187.90 | 5.240 | -23,879.58 |
| 07/12/2007 | USD | 164,058,187.90 | 164,058,187.90 | 5.260 | -23,970.72 |
| 07/13/2007 | USD | 164,058,187.90 | 164,058,187.90 | 5.250 | -23,925.15 |
| 07/14/2007 | USD | 164,058,187.90 | 164,058,187.90 | 5.250 | -23,925.15 |
| 07/15/2007 | USD | 164,058,187.90 | 164,058,187.90 | 5.250 | -23,925.15 |
| 07/16/2007 | USD | 164,058,187.90 | 164,058,187.90 | 5.320 | -24,244.15 |
| 07/17/2007 | USD | 164,058,187.90 | 164,058,187.90 | 5.280 | -24,061.87 |
| 07/18/2007 | USD | 164,058,187.90 | 164,058,187.90 | 5.260 | -23,970.72 |
| 07/19/2007 | USD | 164,058,187.90 | 164,058,187.90 | 5.250 | -23,925.15 |
| 07/20/2007 | USD | 164,058,187.90 | 164,058,187.90 | 5.250 | -23,925.15 |
| 07/21/2007 | USD | 164,058,187.90 | 164,058,187.90 | 5.250 | -23,925.15 |
| 07/22/2007 | USD | 164,058,187.90 | 164,058,187.90 | 5.250 | -23,925.15 |
| 07/23/2007 | USD | 164,058,187.90 | 164,058,187.90 | 5.260 | -23,970.72 |
| 07/24/2007 | USD | 164,058,187.90 | 164,058,187.90 | 5.250 | -23,925.15 |
| 07/25/2007 | USD | 164,542,139.67 | 164,542,139.67 | 5.320 | -24,315.67 |
| 07/26/2007 | USD | 164,542,139.67 | 164,542,139.67 | 5.280 | -24,132.85 |
| 07/27/2007 | USD | 164,542,139.67 | 164,542,139.67 | 5.250 | -23,995.73 |
| 07/28/2007 | USD | 164,542,139.67 | 164,542,139.67 | 5.250 | -23,995.73 |
| 07/29/2007 | USD | 164,542,139.67 | 164,542,139.67 | 5.250 | -23,995.73 |
| 07/30/2007 | USD | 164,542,139.67 | 164,542,139.67 | 5.290 | -24,178.55 |
| 07/31/2007 | USD | 164,542,139.67 | 164,542,139.67 | 5.280 | -24,132.85 |

| Total Interest Due | 178,228,542.65 |
|---|---|

Lehman will pay to the following settlement instructions:

| Intermediary | Institution | Beneficiary | Special |
|---|---|---|---|
| FW021001088 | BBDABMHMXXX | 010-155273-501 | /BNF/COLLATERAL |

# LEHMAN BROTHERS || Interest Accrual On Cash Collateral

| TO: | PULSAR RE, LTD. |
| --- | --- |
| | 032406PULS |
| | TONY FOX |
| PHONE: | |
| FAX: | |
| EMAIL: | tony.fox@magnetar.com;william.messmore@lehman.com; |
| FROM: | LEHMAN RE LTD. |
| | STEVEN COLOMBO |
| PHONE: | 212-526-9289 |
| FAX: | 646-758-3023 |
| EMAIL: | steven.colombo@lehman.com |
| DUE DATE: | 09/03/2007 |

From  08/01/2007  To  08/31/2007    [inclusive]

| Date | CCY | Principal | Interest Calc Amt | Rate | Accrued Int |
| --- | --- | --- | --- | --- | --- |
| 08/01/2007 | USD | 164,542,139.67 | 164,542,139.67 | 5.300 | -24,224.28 |
| 08/02/2007 | USD | 164,542,139.67 | 164,542,139.67 | 5.240 | -23,950.02 |
| 08/03/2007 | USD | 164,542,139.67 | 164,542,139.67 | 5.240 | -23,950.02 |
| 08/04/2007 | USD | 164,542,139.67 | 164,542,139.67 | 5.240 | -23,950.02 |
| 08/05/2007 | USD | 164,542,139.67 | 164,542,139.67 | 5.240 | -23,950.02 |
| 08/06/2007 | USD | 164,542,139.67 | 164,542,139.67 | 5.260 | -24,041.43 |
| 08/07/2007 | USD | 164,542,139.67 | 164,542,139.67 | 5.260 | -24,041.43 |
| 08/08/2007 | USD | 164,542,139.67 | 164,542,139.67 | 5.270 | -24,087.14 |
| 08/09/2007 | USD | 164,542,139.67 | 164,542,139.67 | 5.410 | -24,727.03 |
| 08/10/2007 | USD | 164,542,139.67 | 164,542,139.67 | 4.680 | -21,390.48 |
| 08/11/2007 | USD | 164,542,139.67 | 164,542,139.67 | 4.680 | -21,390.48 |
| 08/12/2007 | USD | 164,542,139.67 | 164,542,139.67 | 4.680 | -21,390.48 |
| 08/13/2007 | USD | 164,542,139.67 | 164,542,139.67 | 4.810 | -21,984.66 |
| 08/14/2007 | USD | 173,590,472.09 | 173,590,472.09 | 4.540 | -21,891.69 |
| 08/15/2007 | USD | 173,590,472.09 | 173,590,472.09 | 4.710 | -22,711.42 |
| 08/16/2007 | USD | 173,590,472.09 | 173,590,472.09 | 4.970 | -23,965.13 |
| 08/17/2007 | USD | 173,590,472.09 | 173,590,472.09 | 4.910 | -23,675.81 |
| 08/18/2007 | USD | 173,590,472.09 | 173,590,472.09 | 4.910 | -23,675.81 |
| 08/19/2007 | USD | 173,590,472.09 | 173,590,472.09 | 4.910 | -23,675.81 |
| 08/20/2007 | USD | 173,590,472.09 | 173,590,472.09 | 5.030 | -24,254.45 |
| 08/21/2007 | USD | 173,590,472.09 | 173,590,472.09 | 4.890 | -23,579.37 |
| 08/22/2007 | USD | 207,085,014.11 | 207,085,014.11 | 4.770 | -27,438.76 |
| 08/23/2007 | USD | 207,085,014.11 | 207,085,014.11 | 4.880 | -28,071.52 |
| 08/24/2007 | USD | 207,085,014.11 | 207,085,014.11 | 5.110 | -29,394.57 |
| 08/25/2007 | USD | 207,085,014.11 | 207,085,014.11 | 5.110 | -29,394.57 |
| 08/26/2007 | USD | 207,085,014.11 | 207,085,014.11 | 5.110 | -29,394.57 |
| 08/27/2007 | USD | 207,085,014.11 | 207,085,014.11 | 5.270 | -30,314.95 |
| 08/28/2007 | USD | 207,085,014.11 | 207,085,014.11 | 5.300 | -30,487.52 |
| 08/29/2007 | USD | 207,085,014.11 | 207,085,014.11 | 5.000 | -28,761.81 |
| 08/30/2007 | USD | 207,085,014.11 | 207,085,014.11 | 5.000 | -28,761.81 |
| 08/31/2007 | USD | 207,085,014.11 | 207,085,014.11 | 4.960 | -28,531.71 |

| Total Interest Due : 781,058.75 | | | | | |
| --- | --- | --- | --- | --- | --- |

Lehman will pay to the following settlement instructions:

| Intermediary | Institution | Beneficiary | Special |
| --- | --- | --- | --- |
| FW021001088 | BBDABMHMXXX | 010-155273-501 | /BNF/COLLATERAL |

# LEHMAN BROTHERS | Interest Accrual On Cash Collateral

| TO: | PULSAR RE, LTD. |
|---|---|
| | 032406PULS |
| | TONY FOX |
| PHONE: | |
| FAX: | |
| EMAIL: | tony.fox@magnetar.com;william.messmore@lehman.com; |
| FROM: | LEHMAN RE LTD. |
| | STEVEN COLOMBO |
| PHONE: | 212-526-9289 |
| FAX: | |
| EMAIL: | steven.colombo@lehman.com |
| DUE DATE: | 10/05/2007 |

From  09/01/2007  To  09/30/2007  [inclusive]

| Date | CCY | Principal | Interest Calc Amt | Rate | Accrued Int |
|---|---|---|---|---|---|
| 09/01/2007 | USD | 207,085,014.11 | 207,085,014.11 | 4.960 | -28,531.71 |
| 09/02/2007 | USD | 207,085,014.11 | 207,085,014.11 | 4.960 | -28,531.71 |
| 09/03/2007 | USD | 207,085,014.11 | 207,085,014.11 | 4.960 | -28,531.71 |
| 09/04/2007 | USD | 229,860,332.56 | 229,860,332.56 | 5.220 | -33,329.75 |
| 09/05/2007 | USD | 229,860,332.56 | 229,860,332.56 | 5.180 | -33,074.35 |
| 09/06/2007 | USD | 229,860,332.56 | 229,860,332.56 | 4.980 | -31,797.35 |
| 09/07/2007 | USD | 229,860,332.56 | 229,860,332.56 | 4.860 | -31,031.14 |
| 09/08/2007 | USD | 229,860,332.56 | 229,860,332.56 | 4.860 | -31,031.14 |
| 09/09/2007 | USD | 229,860,332.56 | 229,860,332.56 | 4.860 | -31,031.14 |
| 09/10/2007 | USD | 229,860,332.56 | 229,860,332.56 | 5.070 | -32,372.00 |
| 09/11/2007 | USD | 229,860,332.56 | 229,860,332.56 | 5.060 | -32,308.15 |
| 09/12/2007 | USD | 229,860,332.56 | 229,860,332.56 | 5.180 | -33,074.35 |
| 09/13/2007 | USD | 273,590,632.14 | 273,590,632.14 | 5.090 | -38,682.65 |
| 09/14/2007 | USD | 273,590,632.14 | 273,590,632.14 | 5.250 | -39,898.63 |
| 09/15/2007 | USD | 273,590,632.14 | 273,590,632.14 | 5.250 | -39,898.63 |
| 09/16/2007 | USD | 273,590,632.14 | 273,590,632.14 | 5.250 | -39,898.63 |
| 09/17/2007 | USD | 273,590,632.14 | 273,590,632.14 | 5.330 | -40,506.61 |
| 09/18/2007 | USD | 273,590,632.14 | 273,590,632.14 | 4.920 | -37,390.72 |
| 09/19/2007 | USD | 273,590,632.14 | 273,590,632.14 | 4.740 | -36,022.77 |
| 09/20/2007 | USD | 273,590,632.14 | 273,590,632.14 | 4.770 | -36,250.76 |
| 09/21/2007 | USD | 273,590,632.14 | 273,590,632.14 | 4.760 | -36,174.76 |
| 09/22/2007 | USD | 273,590,632.14 | 273,590,632.14 | 4.760 | -36,174.76 |
| 09/23/2007 | USD | 273,590,632.14 | 273,590,632.14 | 4.760 | -36,174.76 |
| 09/24/2007 | USD | 273,590,632.14 | 273,590,632.14 | 4.740 | -36,022.77 |
| 09/25/2007 | USD | 273,590,632.14 | 273,590,632.14 | 4.820 | -36,630.75 |
| 09/26/2007 | USD | 273,590,632.14 | 273,590,632.14 | 4.880 | -37,086.73 |
| 09/27/2007 | USD | 273,590,632.14 | 273,590,632.14 | 4.930 | -37,466.72 |
| 09/28/2007 | USD | 273,590,632.14 | 273,590,632.14 | 4.580 | -34,806.81 |
| 09/29/2007 | USD | 273,590,632.14 | 273,590,632.14 | 4.580 | -34,806.81 |
| 09/30/2007 | USD | 273,590,632.14 | 273,590,632.14 | 4.580 | -34,806.81 |

| Total Interest Due | -1,045,043.12 |
|---|---|

| Lehman will pay to the following settlement instructions: | | | |
|---|---|---|---|
| Intermediary | Institution | Beneficiary | Special |
| FW021001088 | BBDABMHMXXX | 010-155273-501 | /BNF/COLLATERAL |

# LEHMAN BROTHERS    || Interest Accrual On Cash Collateral

| TO: | PULSAR RE, LTD. |
|---|---|
| | 032406PULS |
| | TONY FOX |
| PHONE: | |
| FAX: | |
| EMAIL: | tony.fox@megnetar.com;william.mesamore@lehman.com; |
| FROM: | LEHMAN RE LTD. |
| | JOSEPH D'AMORE |
| PHONE: | 212-526-9289 |
| FAX: | |
| EMAIL: | joseph.damore@lehman.com |
| DUE DATE: | 11/01/2007 |

From  10/01/2007  To  10/31/2007   (inclusive)

| Date | CCY | Principal | Interest Calc Amt | Rate | Accrued Int |
|---|---|---|---|---|---|
| 10/01/2007 | USD | 273,590,632.14 | 273,590,632.14 | 4.920 | -37,300.72 |
| 10/02/2007 | USD | 273,590,632.14 | 273,590,632.14 | 4.780 | -36,328.78 |
| 10/03/2007 | USD | 273,590,632.14 | 273,590,632.14 | 4.680 | -35,568.78 |
| 10/04/2007 | USD | 273,590,632.14 | 273,590,632.14 | 4.740 | -36,022.77 |
| 10/05/2007 | USD | 273,590,632.14 | 273,590,632.14 | 4.770 | -36,250.76 |
| 10/06/2007 | USD | 273,590,632.14 | 273,590,632.14 | 4.770 | -36,250.76 |
| 10/07/2007 | USD | 273,590,632.14 | 273,590,632.14 | 4.770 | -36,250.76 |
| 10/08/2007 | USD | 273,590,632.14 | 273,590,632.14 | 4.770 | -36,250.76 |
| 10/09/2007 | USD | 273,590,632.14 | 273,590,632.14 | 4.910 | -37,314.72 |
| 10/10/2007 | USD | 273,590,632.14 | 273,590,632.14 | 4.520 | -34,350.82 |
| 10/11/2007 | USD | 273,590,632.14 | 273,590,632.14 | 4.750 | -36,098.76 |
| 10/12/2007 | USD | 273,590,632.14 | 273,590,632.14 | 4.750 | -36,098.76 |
| 10/13/2007 | USD | 273,590,632.14 | 273,590,632.14 | 4.750 | -36,098.76 |
| 10/14/2007 | USD | 273,590,632.14 | 273,590,632.14 | 4.750 | -36,098.76 |
| 10/15/2007 | USD | 273,590,632.14 | 273,590,632.14 | 4.810 | -36,554.75 |
| 10/16/2007 | USD | 325,235,118.14 | 325,235,118.14 | 4.680 | -42,280.57 |
| 10/17/2007 | USD | 325,235,118.14 | 325,235,118.14 | 4.700 | -42,461.25 |
| 10/18/2007 | USD | 325,235,118.14 | 325,235,118.14 | 4.690 | -42,370.91 |
| 10/19/2007 | USD | 325,235,118.14 | 325,235,118.14 | 4.770 | -43,093.65 |
| 10/20/2007 | USD | 325,235,118.14 | 325,235,118.14 | 4.770 | -43,093.65 |
| 10/21/2007 | USD | 325,235,118.14 | 325,235,118.14 | 4.770 | -43,093.65 |
| 10/22/2007 | USD | 325,235,118.14 | 325,235,118.14 | 4.710 | -42,551.59 |
| 10/23/2007 | USD | 325,235,118.14 | 325,235,118.14 | 4.670 | -42,190.22 |
| 10/24/2007 | USD | 325,235,118.14 | 325,235,118.14 | 4.740 | -42,822.62 |
| 10/25/2007 | USD | 325,235,118.14 | 325,235,118.14 | 4.860 | -43,906.76 |
| 10/26/2007 | USD | 325,235,118.14 | 325,235,118.14 | 4.800 | -43,364.68 |
| 10/27/2007 | USD | 325,235,118.14 | 325,235,118.14 | 4.800 | -43,364.68 |
| 10/28/2007 | USD | 325,235,118.14 | 325,235,118.14 | 4.800 | -43,364.68 |
| 10/29/2007 | USD | 325,235,118.14 | 325,235,118.14 | 4.840 | -43,726.05 |
| 10/30/2007 | USD | 325,235,118.14 | 325,235,118.14 | 4.780 | -43,184.00 |
| 10/31/2007 | USD | 325,235,118.14 | 325,235,118.14 | 4.600 | -41,557.82 |

**Total Interest Due :** 1,229,362.16

Lehman will pay to the following settlement instructions:

| Intermediary | Institution | Beneficiary | Special |
|---|---|---|---|
| FW021001088 | BBDABMHMXXX | 010-155273-501 | /BNF/COLLATERAL |

# LEHMAN BROTHERS || Interest Accrual On Cash Collateral

| TO: | PULSAR RE, LTD. |
|---|---|
| | 032406PULS |
| | TONY FOX |
| PHONE: | |
| FAX: | |
| EMAIL: | tony.fox@magnetar.com;william.messmore@lehman.com; |
| FROM: | LEHMAN RE LTD. |
| | STEVEN COLOMBO |
| PHONE: | 212-526-9289 |
| FAX: | |
| EMAIL: | steven.colombo@lehman.com |
| DUE DATE: | 12/04/2007 |

From  11/01/2007  To  11/30/2007  [inclusive]

| Date | CCY | Principal | Interest Calc Amt | Rate | Accrued Int |
|---|---|---|---|---|---|
| 11/01/2007 | USD | 325,235,118.14 | 325,235,118.14 | 4.590 | -41,467.46 |
| 11/02/2007 | USD | 325,235,118.14 | 325,235,118.14 | 4.280 | -38,666.84 |
| 11/03/2007 | USD | 325,235,118.14 | 325,235,118.14 | 4.280 | -38,666.84 |
| 11/04/2007 | USD | 325,235,118.14 | 325,235,118.14 | 4.280 | -38,666.84 |
| 11/05/2007 | USD | 325,235,118.14 | 325,235,118.14 | 4.290 | -38,757.19 |
| 11/06/2007 | USD | 325,235,118.14 | 325,235,118.14 | 4.220 | -38,124.78 |
| 11/07/2001 | USD | 330,477,356.89 | 330,477,356.89 | 4.390 | -40,299.88 |
| 11/08/2007 | USD | 330,477,356.89 | 330,477,356.89 | 4.580 | -42,044.06 |
| 11/09/2007 | USD | 330,477,356.89 | 330,477,356.89 | 4.490 | -41,217.87 |
| 11/10/2007 | USD | 330,477,356.89 | 330,477,356.89 | 4.490 | -41,217.87 |
| 11/11/2007 | USD | 330,477,356.89 | 330,477,356.89 | 4.490 | -41,217.87 |
| 11/12/2007 | USD | 330,477,356.89 | 330,477,356.89 | 4.490 | -41,217.87 |
| 11/13/2007 | USD | 330,477,356.89 | 330,477,356.89 | 4.610 | -42,319.46 |
| 11/14/2007 | USD | 330,477,356.89 | 330,477,356.89 | 4.600 | -42,227.66 |
| 11/15/2007 | USD | 330,477,356.89 | 330,477,356.89 | 4.540 | -41,676.87 |
| 11/16/2007 | USD | 330,477,356.89 | 330,477,356.89 | 4.510 | -41,401.47 |
| 11/17/2007 | USD | 330,477,356.89 | 330,477,356.89 | 4.510 | -41,401.47 |
| 11/18/2007 | USD | 330,477,356.89 | 330,477,356.89 | 4.510 | -41,401.47 |
| 11/19/2007 | USD | 330,477,356.89 | 330,477,356.89 | 4.510 | -41,401.47 |
| 11/20/2007 | USD | 330,477,356.89 | 330,477,356.89 | 4.510 | -41,401.47 |
| 11/21/2007 | USD | 330,477,356.89 | 330,477,356.89 | 4.500 | -41,309.67 |
| 11/22/2007 | USD | 330,477,356.89 | 330,477,356.89 | 4.500 | -41,309.67 |
| 11/23/2007 | USD | 330,477,356.89 | 330,477,356.89 | 4.560 | -41,860.47 |
| 11/24/2007 | USD | 330,477,356.89 | 330,477,356.89 | 4.560 | -41,860.47 |
| 11/25/2007 | USD | 330,477,356.89 | 330,477,356.89 | 4.560 | -41,860.47 |
| 11/26/2007 | USD | 330,477,356.89 | 330,477,356.89 | 4.620 | -42,411.26 |
| 11/27/2007 | USD | 330,477,356.89 | 330,477,356.89 | 4.390 | -40,299.88 |
| 11/28/2007 | USD | 330,477,356.89 | 330,477,356.89 | 4.530 | -41,585.07 |
| 11/29/2007 | USD | 330,477,356.89 | 330,477,356.89 | 4.550 | -41,768.67 |
| 11/30/2007 | USD | 330,477,356.89 | 330,477,356.89 | 4.660 | -42,778.46 |

Total Interest Due : 1,231,640.81

Lehman will pay to the following settlement instructions:

| Intermediary | Institution | Beneficiary | Special |
|---|---|---|---|
| FW021001088 | BBDABMHMXXX | 010-155273-501 | /BNF/COLLATERAL |

# LEHMAN BROTHERS || Interest Accrual On Cash Collateral

| TO: | PULSAR RE, LTD. |
|---|---|
| | 032406PULS |
| | TONY FOX |
| PHONE: | |
| FAX: | |
| EMAIL: | tony.fox@magnetar.com;william.messmore@lehman.com; |

| FROM: | LEHMAN RE LTD. |
|---|---|
| | STEVEN COLOMBO |
| PHONE: | 212-526-9289 |
| FAX: | 646-758-3023 |
| EMAIL: | steven.colombo@lehman.com |
| DUE DATE: | 01/02/2008 |

From  12/01/2007  To  12/31/2007   [Inclusive]

| Date | CCY | Principal | Interest Calc Amt | Rate | Accrual Int |
|---|---|---|---|---|---|
| 12/01/2007 | USD | 330,477,356.89 | 330,477,356.89 | 4.660 | -42,778.46 |
| 12/02/2007 | USD | 330,477,356.89 | 330,477,356.89 | 4.660 | -42,778.46 |
| 12/03/2007 | USD | 330,477,356.89 | 330,477,356.89 | 4.520 | -41,493.27 |
| 12/04/2007 | USD | 330,477,356.89 | 330,477,356.89 | 4.500 | -41,309.67 |
| 12/05/2007 | USD | 330,477,356.89 | 330,477,356.89 | 4.310 | -39,565.48 |
| 12/06/2007 | USD | 330,477,356.89 | 330,477,356.89 | 4.490 | -41,217.87 |
| 12/07/2007 | USD | 330,477,356.89 | 330,477,356.89 | 4.410 | -40,483.48 |
| 12/08/2007 | USD | 330,477,356.89 | 330,477,356.89 | 4.410 | -40,483.48 |
| 12/09/2007 | USD | 330,477,356.89 | 330,477,356.89 | 4.410 | -40,483.48 |
| 12/10/2007 | USD | 330,477,356.89 | 330,477,356.89 | 4.460 | -40,942.47 |
| 12/11/2007 | USD | 330,477,356.89 | 330,477,356.89 | 4.290 | -39,381.89 |
| 12/12/2007 | USD | 330,477,356.89 | 330,477,356.89 | 4.280 | -39,290.09 |
| 12/13/2007 | USD | 330,477,356.89 | 330,477,356.89 | 4.300 | -39,473.68 |
| 12/14/2007 | USD | 330,477,356.89 | 330,477,356.89 | 4.240 | -38,922.89 |
| 12/15/2007 | USD | 330,477,356.89 | 330,477,356.89 | 4.240 | -38,922.89 |
| 12/16/2007 | USD | 330,477,356.89 | 330,477,356.89 | 4.240 | -38,922.89 |
| 12/17/2007 | USD | 330,623,308.60 | 330,623,308.60 | 4.310 | -39,582.96 |
| 12/18/2007 | USD | 330,623,308.60 | 330,623,308.60 | 4.160 | -38,205.36 |
| 12/19/2007 | USD | 330,623,308.60 | 330,623,308.60 | 3.980 | -36,552.24 |
| 12/20/2007 | USD | 330,623,308.60 | 330,623,308.60 | 4.370 | -40,134.00 |
| 12/21/2007 | USD | 330,623,308.60 | 330,623,308.60 | 4.280 | -39,307.44 |
| 12/22/2007 | USD | 330,623,308.60 | 330,623,308.60 | 4.280 | -39,307.44 |
| 12/23/2007 | USD | 330,623,308.60 | 330,623,308.60 | 4.280 | -39,307.44 |
| 12/24/2007 | USD | 330,623,308.60 | 330,623,308.60 | 4.000 | -36,735.92 |
| 12/25/2007 | USD | 330,623,308.60 | 330,623,308.60 | 4.000 | -36,735.92 |
| 12/26/2007 | USD | 330,623,308.60 | 330,623,308.60 | 4.260 | -39,123.76 |
| 12/27/2007 | USD | 330,623,308.60 | 330,623,308.60 | 4.150 | -38,113.52 |
| 12/28/2007 | USD | 330,623,308.60 | 330,623,308.60 | 4.010 | -36,827.76 |
| 12/29/2007 | USD | 330,623,308.60 | 330,623,308.60 | 4.010 | -36,827.76 |
| 12/30/2007 | USD | 330,623,308.60 | 330,623,308.60 | 4.010 | -36,827.76 |
| 12/31/2007 | USD | 330,623,308.60 | 330,623,308.60 | 3.060 | -28,102.98 |

| Total Interest Due: | $1,200,747,71 | | | | |
|---|---|---|---|---|---|

| Lehman will pay to the following settlement instructions. | | | |
|---|---|---|---|
| Intermediary | Institution | Beneficiary | Special |
| FW021001088 | BBDABMHMXXX | 010-155273-501 | /BNF/COLLATERAL |

# LEHMAN BROTHERS || Interest Accrual On Cash Collateral

| TO: | PULSAR RE, LTD. |
| --- | --- |
| | 032408PULS |
| | TONY FOX |
| PHONE: | |
| FAX: | |
| EMAIL: | tony.fox@magnetar.com;william.messmore@lehman.com; |
| FROM: | LEHMAN RE LTD. |
| | STEVEN COLOMBO |
| PHONE: | 212-526-9269 |
| FAX: | 646-758-3023 |
| EMAIL: | steven.colombo@lehman.com |
| DUE DATE: | 02/01/2008 |

From  01/01/2008  To  01/31/2008    [inclusive]

| Date | CCY | Principal | Interest Calc Amt | Rate | Accrued Int |
| --- | --- | --- | --- | --- | --- |
| 01/01/2008 | USD | 330,623,308.60 | 330,623,308.60 | 3.060 | -28,102.99 |
| 01/02/2008 | USD | 330,623,308.60 | 330,623,308.60 | 4.110 | -37,748.16 |
| 01/03/2008 | USD | 330,623,308.60 | 330,623,308.60 | 4.250 | -39,031.92 |
| 01/04/2008 | USD | 330,623,308.60 | 330,623,308.60 | 4.180 | -38,389.04 |
| 01/05/2008 | USD | 330,623,308.60 | 330,623,308.60 | 4.180 | -38,389.04 |
| 01/06/2008 | USD | 330,623,308.60 | 330,623,308.60 | 4.180 | -38,389.04 |
| 01/07/2008 | USD | 330,623,308.60 | 330,623,308.60 | 4.270 | -39,215.60 |
| 01/08/2008 | USD | 330,623,308.60 | 330,623,308.60 | 4.270 | -39,215.60 |
| 01/09/2008 | USD | 330,623,308.60 | 330,623,308.60 | 4.260 | -39,123.76 |
| 01/10/2008 | USD | 330,623,308.60 | 330,623,308.60 | 4.260 | -39,123.76 |
| 01/11/2008 | USD | 330,623,308.60 | 330,623,308.60 | 4.230 | -38,848.24 |
| 01/12/2008 | USD | 330,623,308.60 | 330,623,308.60 | 4.230 | -38,848.24 |
| 01/13/2008 | USD | 330,623,308.60 | 330,623,308.60 | 4.230 | -38,848.24 |
| 01/14/2008 | USD | 330,623,308.60 | 330,623,308.60 | 4.240 | -38,940.08 |
| 01/15/2008 | USD | 330,623,308.60 | 330,623,308.60 | 4.240 | -38,940.08 |
| 01/16/2008 | USD | 330,623,308.60 | 330,623,308.60 | 4.220 | -38,756.40 |
| 01/17/2008 | USD | 330,623,308.60 | 330,623,308.60 | 4.230 | -38,848.24 |
| 01/18/2008 | USD | 330,623,308.60 | 330,623,308.60 | 4.170 | -38,297.20 |
| 01/19/2008 | USD | 330,623,308.60 | 330,623,308.60 | 4.170 | -38,297.20 |
| 01/20/2008 | USD | 330,623,308.60 | 330,623,308.60 | 4.170 | -38,297.20 |
| 01/21/2008 | USD | 330,623,308.60 | 330,623,308.60 | 4.170 | -38,297.20 |
| 01/22/2008 | USD | 330,623,308.60 | 330,623,308.60 | 3.680 | -33,797.05 |
| 01/23/2008 | USD | 330,623,308.60 | 330,623,308.60 | 3.430 | -31,501.05 |
| 01/24/2008 | USD | 330,623,308.60 | 330,623,308.60 | 3.470 | -31,868.41 |
| 01/25/2008 | USD | 330,623,308.60 | 330,623,308.60 | 3.600 | -33,062.33 |
| 01/26/2008 | USD | 330,623,308.60 | 330,623,308.60 | 3.600 | -33,062.33 |
| 01/27/2008 | USD | 330,623,308.60 | 330,623,308.60 | 3.600 | -33,062.33 |
| 01/28/2008 | USD | 330,623,308.60 | 330,623,308.60 | 3.500 | -32,143.93 |
| 01/29/2008 | USD | 340,156,213.60 | 340,156,213.60 | 3.470 | -32,787.26 |
| 01/30/2008 | USD | 340,240,323.61 | 340,240,323.61 | 3.260 | -30,810.85 |
| 01/31/2008 | USD | 340,240,323.61 | 340,240,323.61 | 3.220 | -30,432.61 |

| Total Interest Due: | $12#,#23.18## |
| --- | --- |

Lehman will pay to the following settlement instructions:

| Intermediary | Institution | Beneficiary | Special |
| --- | --- | --- | --- |
| FW021001088 | BBDABMHMXXX | 010-155273-501 | /BNF/COLLATERAL |

# LEHMAN BROTHERS  ‖  Interest Accrual On Cash Collateral

| TO: | PULSAR RE. LTD. |
|---|---|
| | 032406PULS |
| | TONY FOX |
| PHONE: | |
| FAX: | |
| EMAIL: | tony.fox@magnetar.com;william.messmore@lehman.com; |

| FROM: | LEHMAN RE LTD. |
|---|---|
| | STEVEN COLOMBO |
| PHONE: | 212-526-9289 |
| FAX: | 646-758-3023 |
| EMAIL: | steven.colombo@lehman.com |
| DUE DATE: | 03/03/2008 |

From  02/01/2008  To  02/29/2008  [inclusive]

| Date | CCY | Principal | Interest Calc Amt | Rate | Accrued Int |
|---|---|---|---|---|---|
| 02/01/2008 | USD | 340,240,323.61 | 340,240,323.61 | 3.120 | -29,487.49 |
| 02/02/2008 | USD | 340,240,323.61 | 340,240,323.61 | 3.120 | -29,487.49 |
| 02/03/2008 | USD | 340,240,323.61 | 340,240,323.61 | 3.120 | -29,487.49 |
| 02/04/2008 | USD | 340,240,323.61 | 340,240,323.61 | 2.820 | -26,652.16 |
| 02/05/2008 | USD | 340,240,323.61 | 340,240,323.61 | 2.710 | -25,612.54 |
| 02/06/2008 | USD | 340,240,323.61 | 340,240,323.61 | 2.940 | -27,786.29 |
| 02/07/2008 | USD | 340,240,323.61 | 340,240,323.61 | 3.030 | -28,636.89 |
| 02/08/2008 | USD | 340,240,323.61 | 340,240,323.61 | 3.050 | -28,825.92 |
| 02/09/2008 | USD | 340,240,323.61 | 340,240,323.61 | 3.050 | -28,825.92 |
| 02/10/2008 | USD | 340,240,323.61 | 340,240,323.61 | 3.050 | -28,825.92 |
| 02/11/2008 | USD | 340,240,323.61 | 340,240,323.61 | 2.880 | -27,219.25 |
| 02/12/2008 | USD | 340,240,323.61 | 340,240,323.61 | 2.910 | -27,502.76 |
| 02/13/2008 | USD | 340,240,323.61 | 340,240,323.61 | 3.020 | -28,542.38 |
| 02/14/2008 | USD | 340,240,323.61 | 340,240,323.61 | 3.030 | -28,636.89 |
| 02/15/2008 | USD | 340,240,323.61 | 340,240,323.61 | 2.970 | -28,069.83 |
| 02/16/2008 | USD | 340,240,323.61 | 340,240,323.61 | 2.970 | -28,069.83 |
| 02/17/2008 | USD | 340,240,323.61 | 340,240,323.61 | 2.970 | -28,069.83 |
| 02/18/2008 | USD | 340,240,323.61 | 340,240,323.61 | 2.970 | -28,069.83 |
| 02/19/2008 | USD | 340,240,323.61 | 340,240,323.61 | 2.940 | -27,786.29 |
| 02/20/2008 | USD | 340,240,323.61 | 340,240,323.61 | 3.000 | -28,353.36 |
| 02/21/2008 | USD | 340,240,323.61 | 340,240,323.61 | 3.010 | -28,447.87 |
| 02/22/2008 | USD | 340,240,323.61 | 340,240,323.61 | 2.970 | -28,069.83 |
| 02/23/2008 | USD | 340,240,323.61 | 340,240,323.61 | 2.970 | -28,069.83 |
| 02/24/2008 | USD | 340,240,323.61 | 340,240,323.61 | 2.970 | -28,069.83 |
| 02/25/2008 | USD | 340,240,323.61 | 340,240,323.61 | 3.000 | -28,353.36 |
| 02/26/2008 | USD | 340,240,323.61 | 340,240,323.61 | 2.850 | -26,935.69 |
| 02/27/2008 | USD | 340,240,323.61 | 340,240,323.61 | 2.930 | -27,691.78 |
| 02/28/2008 | USD | 340,240,323.61 | 340,240,323.61 | 3.060 | -28,920.43 |
| 02/29/2008 | USD | 340,240,323.61 | 340,240,323.61 | 3.010 | -28,447.87 |

**Total Interest Due :  818,954.83**

Lehman will pay to the following settlement instructions:

| Intermediary | Institution | Beneficiary | Special |
|---|---|---|---|
| FW021001088 | BBDABMHMXXX | 010-155273-501 | /BNF/COLLATERAL |

# LEHMAN BROTHERS || Interest Accrual On Cash Collateral

| TO: | PULSAR RE LTD. |
|---|---|
| | 032406PULS |
| | TONY FOX |
| PHONE: | |
| FAX: | |
| EMAIL: | tony.fox@magnetar.com;william.messmore@lehman.com; |

| FROM: | LEHMAN RE LTD. |
|---|---|
| | STEVEN COLOMBO |
| PHONE: | 212-526-9269 |
| FAX: | 646-758-3023 |
| EMAIL: | steven.colombo@lehman.com |
| DUE DATE: | 04/01/2008 |

From  03/01/2008  To  03/31/2008   [inclusive]

| Date | CCY | Principal | Interest Calc Amt | Rate | Accrued Int |
|---|---|---|---|---|---|
| 03/01/2008 | USD | 340,240,323.61 | 340,240,323.61 | 3.010 | -28,447.87 |
| 03/02/2008 | USD | 340,240,323.61 | 340,240,323.61 | 3.010 | -28,447.87 |
| 03/03/2008 | USD | 340,240,323.61 | 340,240,323.61 | 3.100 | -29,296.47 |
| 03/04/2008 | USD | 340,240,323.61 | 340,240,323.61 | 2.900 | -27,408.25 |
| 03/05/2008 | USD | 340,240,323.61 | 340,240,323.61 | 2.930 | -27,691.78 |
| 03/06/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.990 | -28,632.83 |
| 03/07/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.960 | -28,345.54 |
| 03/08/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.960 | -28,345.54 |
| 03/09/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.960 | -28,345.54 |
| 03/10/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.990 | -28,632.83 |
| 03/11/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.950 | -28,249.76 |
| 03/12/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.970 | -28,441.31 |
| 03/13/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.980 | -28,537.07 |
| 03/14/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.990 | -28,632.83 |
| 03/15/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.990 | -28,632.83 |
| 03/16/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.990 | -28,632.83 |
| 03/17/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.690 | -25,759.97 |
| 03/18/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.160 | -20,684.59 |
| 03/19/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.080 | -19,918.49 |
| 03/20/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.220 | -21,259.16 |
| 03/21/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.080 | -19,918.49 |
| 03/22/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.080 | -19,918.49 |
| 03/23/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.080 | -19,918.49 |
| 03/24/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.080 | -19,918.49 |
| 03/25/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.420 | -23,174.40 |
| 03/26/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.300 | -22,025.25 |
| 03/27/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.270 | -21,737.97 |
| 03/28/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.090 | -20,014.25 |
| 03/29/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.090 | -20,014.25 |
| 03/30/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.090 | -20,014.25 |
| 03/31/2008 | USD | | 344,743,091.21 | 2.510 | -24,038.25 |

| Total Interest Due: | |
|---|---|

Lehman will pay to the following settlement instructions

| Intermediary | Institution | Beneficiary | Special |
|---|---|---|---|
| FW021001088 | BBDABMHMXXX | 010-155273-501 | /BNF/COLLATERAL |

# LEHMAN BROTHERS    || Interest Accrual On Cash Collateral

| TO: | PULSAR RE LTD. |
|---|---|
| | 032405PULS |
| | TONY FOX |
| PHONE: | |
| FAX: | |
| EMAIL: | tony.fox@magnetar.com;william.messmore@lehman.com |

| FROM: | LEHMAN RE LTD. |
|---|---|
| | STEVEN COLOMBO |
| PHONE: | 212-526-9289 |
| FAX: | |
| EMAIL: | steven.colombo@lehman.com |
| DUE DATE: | 05/08/2008 |

From  03/01/2008  To  04/30/2008    [inclusive]

| Date | CCY | Principal | Interest Calc Amt | RTL | Accr. Int/Day |
|---|---|---|---|---|---|
| 03/01/2008 | USD | 340,240,323.61 | 340,240,323.61 | 3.010 | -28,447.87 |
| 03/02/2008 | USD | 340,240,323.61 | 340,240,323.61 | 3.010 | -28,447.87 |
| 03/03/2008 | USD | 340,240,323.61 | 340,240,323.61 | 3.100 | -28,288.47 |
| 03/04/2008 | USD | 340,240,323.61 | 340,240,323.61 | 2.900 | -27,408.25 |
| 03/05/2008 | USD | 340,240,323.61 | 340,240,323.61 | 2.990 | -27,691.78 |
| 03/06/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.990 | -28,632.83 |
| 03/07/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.960 | -28,345.54 |
| 03/08/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.960 | -28,345.54 |
| 03/09/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.960 | -28,345.54 |
| 03/10/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.990 | -28,632.83 |
| 03/11/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.950 | -28,249.78 |
| 03/12/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.970 | -28,441.31 |
| 03/13/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.980 | -28,537.07 |
| 03/14/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.990 | -28,632.83 |
| 03/15/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.990 | -28,632.83 |
| 03/16/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.990 | -28,632.83 |
| 03/17/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.890 | -26,759.97 |
| 03/18/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.160 | -20,684.59 |
| 03/19/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.080 | -19,918.49 |
| 03/20/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.220 | -21,259.16 |
| 03/21/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.080 | -19,918.49 |
| 03/22/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.080 | -19,918.49 |
| 03/23/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.080 | -19,918.49 |
| 03/24/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.080 | -19,918.49 |
| 03/25/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.420 | -23,174.40 |
| 03/26/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.300 | -22,025.25 |
| 03/27/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.270 | -21,737.97 |
| 03/28/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.090 | -20,014.25 |
| 03/29/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.090 | -20,014.25 |
| 03/30/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.090 | -20,014.25 |
| 03/31/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.510 | -24,036.25 |
| 04/01/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.380 | -22,791.35 |
| 04/02/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.180 | -20,876.11 |
| 04/03/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.190 | -20,971.87 |
| 04/04/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.260 | -21,642.21 |
| 04/05/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.260 | -21,642.21 |
| 04/06/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.260 | -21,642.21 |
| 04/07/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.240 | -21,450.68 |
| 04/08/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.250 | -21,354.92 |
| 04/09/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.200 | -21,067.63 |
| 04/10/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.300 | -22,025.25 |
| 04/11/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.370 | -22,695.59 |
| 04/12/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.370 | -22,695.59 |
| 04/13/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.370 | -22,695.59 |

| Date | CCY | Principal | Interest Currency Amt | Rate | Accrued Interest |
|---|---|---|---|---|---|
| 04/14/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.320 | -22,216.78 |
| 04/15/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.320 | -22,216.78 |
| 04/16/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.350 | -22,504.08 |
| 04/17/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.370 | -22,695.59 |
| 04/18/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.320 | -22,216.78 |
| 04/19/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.320 | -22,216.78 |
| 04/20/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.320 | -22,216.78 |
| 04/21/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.280 | -21,833.73 |
| 04/22/2008 | USD | 344,743,091.21 | 344,743,091.21 | 1.990 | -19,056.65 |
| 04/23/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.180 | -20,876.11 |
| 04/24/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.260 | -21,642.21 |
| 04/25/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.280 | -21,833.73 |
| 04/26/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.280 | -21,833.73 |
| 04/27/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.280 | -21,833.73 |
| 04/28/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.290 | -21,929.49 |
| 04/29/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.210 | -21,163.40 |
| 04/30/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.370 | -22,695.59 |

Total Interest Due: -1,422,569.06

Lehman will pay to next client less payment in arrears
Intermediary:                  Institution:                  Beneficiary:                  Spread:

# LEHMAN BROTHERS || Interest Accrual On Cash Collateral

| TO: | PULSAR RE. LTD. |
| --- | --- |
| | 032406PULS |
| | TONY FOX |
| PHONE: | |
| FAX: | |
| EMAIL: | |
| FROM: | LEHMAN RE LTD |
| | JOSEPH MCGLAWN |
| PHONE: | 212-526-9289 |
| FAX: | |
| EMAIL: | joseph.mcglawn@lehman.com |
| DUE DATE: | 06/04/2008 |

From  05/01/2008  To  05/31/2008   [inclusive]

| Date | CCY | Principal | Interest Calc Amt | Rate | Accrued Int |
| --- | --- | --- | --- | --- | --- |
| 05/01/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.160 | -20,684.59 |
| 05/02/2008 | USD | 344,743,091.21 | 344,743,091.21 | 1.880 | -18,003.25 |
| 05/03/2008 | USD | 344,743,091.21 | 344,743,091.21 | 1.880 | -18,003.25 |
| 05/04/2008 | USD | 344,743,091.21 | 344,743,091.21 | 1.880 | -18,003.25 |
| 05/05/2008 | USD | 344,743,091.21 | 344,743,091.21 | 1.850 | -17,715.98 |
| 05/06/2008 | USD | 344,743,091.21 | 344,743,091.21 | 1.910 | -18,290.54 |
| 05/07/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.010 | -19,248.19 |
| 05/08/2008 | USD | 344,743,091.21 | 344,743,091.21 | 1.990 | -19,056.63 |
| 05/09/2008 | USD | 344,743,091.21 | 344,743,091.21 | 1.970 | -18,865.11 |
| 05/10/2008 | USD | 344,743,091.21 | 344,743,091.21 | 1.970 | -18,865.11 |
| 05/11/2008 | USD | 344,743,091.21 | 344,743,091.21 | 1.970 | -18,865.11 |
| 05/12/2008 | USD | 344,743,091.21 | 344,743,091.21 | 1.880 | -18,003.25 |
| 05/13/2008 | USD | 344,743,091.21 | 344,743,091.21 | 1.930 | -18,482.09 |
| 05/14/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.030 | -19,439.68 |
| 05/15/2008 | USD | 344,743,091.21 | 344,743,091.21 | 2.030 | -19,439.68 |
| 05/16/2008 | USD | 400,336,018.23 | 400,336,018.23 | 1.910 | -21,240.05 |
| 05/17/2008 | USD | 400,336,018.23 | 400,336,018.23 | 1.910 | -21,240.05 |
| 05/18/2008 | USD | 400,336,018.23 | 400,336,018.23 | 1.910 | -21,240.05 |
| 05/19/2008 | USD | 400,336,018.23 | 400,336,018.23 | 1.950 | -21,684.87 |
| 05/20/2008 | USD | 400,336,018.23 | 400,336,018.23 | 1.990 | -22,129.69 |
| 05/21/2008 | USD | 400,336,018.23 | 400,336,018.23 | 2.030 | -22,574.50 |
| 05/22/2008 | USD | 400,336,018.23 | 400,336,018.23 | 2.050 | -22,796.91 |
| 05/23/2008 | USD | 400,336,018.23 | 400,336,018.23 | 1.990 | -22,129.69 |
| 05/24/2008 | USD | 400,336,018.23 | 400,336,018.23 | 1.990 | -22,129.69 |
| 05/25/2008 | USD | 400,336,018.23 | 400,336,018.23 | 1.990 | -22,129.69 |
| 05/26/2008 | USD | 400,336,018.23 | 400,336,018.23 | 1.990 | -22,129.69 |
| 05/27/2008 | USD | 400,336,018.23 | 400,336,018.23 | 2.230 | -24,798.59 |
| 05/28/2008 | USD | 400,336,018.23 | 400,336,018.23 | 2.080 | -23,130.53 |
| 05/29/2008 | USD | 400,336,018.23 | 400,336,018.23 | 2.010 | -22,352.09 |
| 05/30/2008 | USD | 400,336,018.23 | 400,336,018.23 | 1.980 | -22,018.48 |
| 05/31/2008 | USD | 400,336,018.23 | 400,336,018.23 | 1.980 | -22,018.48 |

Total Interest Due: -638,705.04

Lehman will pay to the following settlement instructions:

| Intermediary | Institution | Beneficiary | Special |
| --- | --- | --- | --- |
| FW021001088 | BBDABMHMXXX | 010-155273-501 | /BNF/COLLATERAL |

# LEHMAN BROTHERS    || Interest Accrual On Cash Collateral

| TO: | PULSAR RE, LTD. |
|---|---|
| | 032406PULS |
| | TONY FOX |
| PHONE: | |
| FAX: | |
| EMAIL: | |
| FROM: | LEHMAN RE LTD. |
| | STEVEN COLOMBO |
| PHONE: | 212-526-9289 |
| FAX: | |
| EMAIL: | steven.colombo@lehman.com |
| DUE DATE: | 07/08/2008 |

From  06/01/2008  To  06/30/2008  [inclusive]

| Date | CCY | Principal | Interest Calc Amt | Rate | Accrued Int |
|---|---|---|---|---|---|
| 06/01/2008 | USD | 400,336,018.23 | 400,336,018.23 | 1.980 | -22,018.48 |
| 06/02/2008 | USD | 400,336,018.23 | 400,336,018.23 | 2.060 | -22,908.12 |
| 06/03/2008 | USD | 400,336,018.23 | 400,336,018.23 | 1.950 | -21,684.87 |
| 06/04/2008 | USD | 400,336,018.23 | 400,336,018.23 | 1.980 | -22,018.48 |
| 06/05/2008 | USD | 400,336,018.23 | 400,336,018.23 | 1.980 | -22,018.48 |
| 06/06/2008 | USD | 400,336,018.23 | 400,336,018.23 | 2.010 | -22,352.09 |
| 06/07/2008 | USD | 400,336,018.23 | 400,336,018.23 | 2.010 | -22,352.09 |
| 06/08/2008 | USD | 400,336,018.23 | 400,336,018.23 | 2.010 | -22,352.09 |
| 06/09/2008 | USD | 400,336,018.23 | 400,336,018.23 | 2.020 | -22,463.30 |
| 06/10/2008 | USD | 400,336,018.23 | 400,336,018.23 | 1.960 | -21,796.07 |
| 06/11/2008 | USD | 400,336,018.23 | 400,336,018.23 | 1.950 | -21,684.87 |
| 06/12/2008 | USD | 400,336,018.23 | 400,336,018.23 | 2.010 | -22,352.09 |
| 06/13/2008 | USD | 400,336,018.23 | 400,336,018.23 | 2.020 | -22,463.30 |
| 06/14/2008 | USD | 400,336,018.23 | 400,336,018.23 | 2.020 | -22,463.30 |
| 06/15/2008 | USD | 400,336,018.23 | 400,336,018.23 | 2.020 | -22,463.30 |
| 06/16/2008 | USD | 400,336,018.23 | 400,336,018.23 | 2.060 | -22,908.12 |
| 06/17/2008 | USD | 400,336,018.23 | 400,336,018.23 | 1.870 | -20,795.23 |
| 06/18/2008 | USD | 400,336,018.23 | 400,336,018.23 | 1.840 | -20,461.62 |
| 06/19/2008 | USD | 400,336,018.23 | 400,336,018.23 | 1.940 | -21,573.66 |
| 06/20/2008 | USD | 400,336,018.23 | 400,336,018.23 | 1.990 | -22,129.69 |
| 06/21/2008 | USD | 400,336,018.23 | 400,336,018.23 | 1.990 | -22,129.69 |
| 06/22/2008 | USD | 400,336,018.23 | 400,336,018.23 | 1.990 | -22,129.69 |
| 06/23/2008 | USD | 448,746,153.06 | 448,746,153.06 | 1.980 | -24,681.04 |
| 06/24/2008 | USD | 448,746,153.06 | 448,746,153.06 | 1.930 | -24,057.78 |
| 06/25/2008 | USD | 448,746,153.06 | 448,746,153.06 | 1.970 | -24,556.39 |
| 06/26/2008 | USD | 448,746,153.06 | 448,746,153.06 | 2.050 | -25,553.60 |
| 06/27/2008 | USD | 448,746,153.06 | 448,746,153.06 | 1.990 | -24,805.69 |
| 06/28/2008 | USD | 448,746,153.06 | 448,746,153.06 | 1.990 | -24,805.69 |
| 06/29/2008 | USD | 448,746,153.06 | 448,746,153.06 | 1.990 | -24,805.69 |
| 06/30/2008 | USD | 448,746,153.06 | 448,746,153.06 | 2.470 | -30,788.97 |

| Total Interest Due | 689,573.46 | | | |
|---|---|---|---|---|
| Lehman will pay to the following settlement instructions: | | | | |
| Intermediary | Institution | Beneficiary | Special | |
| FW021001088 | BBDABMHMXXX | 010-155273-501 | /BNF/COLLATERAL | |

# LEHMAN BROTHERS  || Interest Accrual On Cash Collateral

| | |
|---|---|
| TO: | PULSAR RE LTD |
| | 032408PULS |
| | TONY FOX |
| PHONE: | |
| FAX: | |
| EMAIL: | |
| FROM: | LEHMAN RE LTD |
| | STEVEN COLOMBO |
| PHONE: | 212-526-9289 |
| FAX: | 646-758-3023 |
| EMAIL: | steven.colombo@lehman.com |
| DUE DATE: | 08/01/2008 |

From  07/01/2008  To  07/31/2008  [inclusive]

| Date | Ccy | Principal | Interest Calc Amt | Rate | Gross Int |
|---|---|---|---|---|---|
| 07/01/2008 | USD | 448,746,153.06 | 448,746,153.06 | 2.110 | -26,301.51 |
| 07/02/2008 | USD | 448,746,153.06 | 448,746,153.06 | 1.950 | -24,307.08 |
| 07/03/2008 | USD | 448,746,153.06 | 448,746,153.06 | 1.920 | -23,933.13 |
| 07/04/2008 | USD | 448,746,153.06 | 448,746,153.06 | 1.920 | -23,933.13 |
| 07/05/2008 | USD | 448,746,153.06 | 448,746,153.06 | 1.920 | -23,933.13 |
| 07/06/2008 | USD | 448,746,153.06 | 448,746,153.06 | 1.920 | -23,933.13 |
| 07/07/2008 | USD | 448,746,153.06 | 448,746,153.06 | 1.990 | -24,805.69 |
| 07/08/2008 | USD | 448,746,153.06 | 448,746,153.06 | 1.970 | -24,556.39 |
| 07/09/2008 | USD | 448,746,153.06 | 448,746,153.06 | 1.990 | -24,805.69 |
| 07/10/2008 | USD | 448,746,153.06 | 448,746,153.06 | 2.010 | -25,054.99 |
| 07/11/2008 | USD | 448,746,153.06 | 448,746,153.06 | 1.970 | -24,556.39 |
| 07/12/2008 | USD | 448,746,153.06 | 448,746,153.06 | 1.970 | -24,556.39 |
| 07/13/2008 | USD | 448,746,153.06 | 448,746,153.06 | 1.970 | -24,556.39 |
| 07/14/2008 | USD | 448,746,153.06 | 448,746,153.06 | 2.060 | -25,678.25 |
| 07/15/2008 | USD | 448,746,153.06 | 448,746,153.06 | 2.160 | -26,924.77 |
| 07/16/2008 | USD | 448,746,153.06 | 448,746,153.06 | 1.950 | -24,307.08 |
| 07/17/2008 | USD | 448,746,153.06 | 448,746,153.06 | 2.030 | -25,304.30 |
| 07/18/2008 | USD | 448,746,153.06 | 448,746,153.06 | 1.960 | -24,431.73 |
| 07/19/2008 | USD | 448,746,153.06 | 448,746,153.06 | 1.960 | -24,431.73 |
| 07/20/2008 | USD | 448,746,153.06 | 448,746,153.06 | 1.960 | -24,431.73 |
| 07/21/2008 | USD | 448,746,153.06 | 448,746,153.06 | 1.880 | -24,681.04 |
| 07/22/2008 | USD | 448,746,153.06 | 448,746,153.06 | 1.970 | -24,556.39 |
| 07/23/2008 | USD | 448,746,153.06 | 448,746,153.06 | 2.040 | -25,428.95 |
| 07/24/2008 | USD | 448,746,153.06 | 448,746,153.06 | 2.060 | -25,678.25 |
| 07/25/2008 | USD | 448,746,153.06 | 448,746,153.06 | 2.150 | -26,550.81 |
| 07/26/2008 | USD | 448,746,153.06 | 448,746,153.06 | 2.130 | -26,550.81 |
| 07/27/2008 | USD | 448,746,153.06 | 448,746,153.06 | 2.130 | -26,550.81 |
| 07/28/2008 | USD | 448,746,153.06 | 448,746,153.06 | 2.000 | -24,930.34 |
| 07/29/2008 | USD | 448,746,153.06 | 448,746,153.06 | 2.050 | -25,553.60 |
| 07/30/2008 | USD | 448,746,153.06 | 448,746,153.06 | 2.030 | -25,304.30 |
| 07/31/2008 | USD | 448,746,153.06 | 448,746,153.06 | 2.090 | -26,052.21 |

**Total Interest Due:** -776,580.16

Lehman will pay to the following settlement instructions:

| Intermediary | Institution | Beneficiary | Special |
|---|---|---|---|
| FW021001088 | BBDABMHMXXX | 010-155273-501 | /BNF/COLLATERAL |

# LEHMAN BROTHERS ‖ Interest Accrual On Cash Collateral

| TO: | PULSAR RE LTD. | | |
|-----|-----|-----|-----|
| | 032406PULS | | |
| | TONY FOX | | |
| PHONE: | | | |
| FAX: | | | |
| EMAIL: | | | |
| FROM: | LEHMAN RE LTD. | | |
| | JOSEPH MCGLAWN | | |
| PHONE: | 212-526-9289 | | |
| FAX: | | | |
| EMAIL: | joseph.mcglawn@lehman.com | | |
| DUE DATE: | 09/01/2008 | | |

From  08/01/2008  To  08/31/2008   [inclusive]

| Date | CCY | Principal | Interest Calc Amt | Rate | Accrued Int |
|------|-----|-----------|-------------------|------|-------------|
| 08/01/2008 | USD | 448,746,153.06 | 448,746,153.06 | 2.040 | -25,428.95 |
| 08/02/2008 | USD | 448,746,153.06 | 448,746,153.06 | 2.040 | -25,428.95 |
| 08/03/2008 | USD | 448,746,153.06 | 448,746,153.06 | 2.040 | -25,428.95 |
| 08/04/2008 | USD | 448,746,153.06 | 448,746,153.06 | 1.970 | -24,556.39 |
| 08/05/2008 | USD | 448,746,153.06 | 448,746,153.06 | 1.970 | -24,556.39 |
| 08/06/2008 | USD | 448,746,153.06 | 448,746,153.06 | 2.010 | -25,054.99 |
| 08/07/2008 | USD | 448,746,153.06 | 448,746,153.06 | 1.960 | -24,431.73 |
| 08/08/2008 | USD | 448,746,153.06 | 448,746,153.06 | 2.010 | -25,054.99 |
| 08/09/2008 | USD | 448,746,153.06 | 448,746,153.06 | 2.010 | -25,054.99 |
| 08/10/2008 | USD | 448,746,153.06 | 448,746,153.06 | 2.010 | -25,054.99 |
| 08/11/2008 | USD | 448,746,153.06 | 448,746,153.06 | 1.990 | -24,805.69 |
| 08/12/2008 | USD | 448,746,153.06 | 448,746,153.06 | 1.950 | -24,307.08 |
| 08/13/2008 | USD | 448,746,153.06 | 448,746,153.06 | 1.980 | -24,681.04 |
| 08/14/2008 | USD | 448,746,153.06 | 448,746,153.06 | 2.090 | -26,052.21 |
| 08/15/2008 | USD | 448,746,153.06 | 448,746,153.06 | 2.080 | -25,927.56 |
| 08/16/2008 | USD | 448,746,153.06 | 448,746,153.06 | 2.080 | -25,927.56 |
| 08/17/2008 | USD | 448,746,153.06 | 448,746,153.06 | 2.080 | -25,927.56 |
| 08/18/2008 | USD | 448,746,153.06 | 448,746,153.06 | 1.910 | -23,808.48 |
| 08/19/2008 | USD | 448,746,153.06 | 448,746,153.06 | 1.940 | -24,182.43 |
| 08/20/2008 | USD | 448,746,153.06 | 448,746,153.06 | 1.980 | -24,681.04 |
| 08/21/2008 | USD | 448,746,153.06 | 448,746,153.06 | 2.010 | -25,054.99 |
| 08/22/2008 | USD | 448,746,153.06 | 448,746,153.06 | 2.020 | -25,179.65 |
| 08/23/2008 | USD | 448,746,153.06 | 448,746,153.06 | 2.020 | -25,179.65 |
| 08/24/2008 | USD | 448,746,153.06 | 448,746,153.06 | 2.020 | -25,179.65 |
| 08/25/2008 | USD | 448,746,153.06 | 448,746,153.06 | 2.010 | -25,054.99 |
| 08/26/2008 | USD | 448,746,153.06 | 448,746,153.06 | 1.880 | -23,434.52 |
| 08/27/2008 | USD | 448,746,153.06 | 448,746,153.06 | 1.980 | -24,681.04 |
| 08/28/2008 | USD | 448,746,153.06 | 448,746,153.06 | 1.990 | -24,805.69 |
| 08/29/2008 | USD | 448,746,153.06 | 448,746,153.06 | 1.940 | -24,182.43 |
| 08/30/2008 | USD | 448,746,153.06 | 448,746,153.06 | 1.940 | -24,182.43 |
| 08/31/2008 | USD | 448,746,153.06 | 448,746,153.06 | 1.940 | -24,182.43 |

| Total Interest Due | -761,466.24 | | |
|-----|-----|-----|-----|

Lehman will pay the following settlement instructions:

| Intermediary | Institution | Beneficiary | Spec-In |
|--------------|-------------|-------------|---------|
| FW021001088 | BBDABMHMXXX | 010-155273-501 | /BNF/COLLATERAL |