---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM. PARTIES RECEIVING THIS NOTICE OF DEBTORS' EIGHTY-SIXTH OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, CASEY BURTON, AT 214-746-7700.**

---

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------------x
In re                                :    Chapter 11 Case No.
                                     :
LEHMAN BROTHERS HOLDINGS INC., et al.,  :    08-13555 (JMP)
                                     :
                    Debtors.         :    (Jointly Administered)
-------------------------------------------------------------------x
```

**NOTICE OF HEARING ON DEBTORS' EIGHTY-SIXTH**
**OMNIBUS OBJECTION TO CLAIMS (NO LIABILITY CLAIMS)**

    **PLEASE TAKE NOTICE** that on February 11, 2011, Lehman Brothers

Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and

debtors in possession (collectively, the "Debtors"), filed their eighty-sixth omnibus objection to

claims (the "Debtors' Eighty-Sixth Omnibus Objection to Claims"), and that a hearing (the

"Hearing") to consider the Debtors' Eighty-Sixth Omnibus Objection to Claims will be held

before the Honorable James M. Peck, United States Bankruptcy Judge, in Courtroom 601 of the

United States Bankruptcy Court for the Southern District of New York, One Bowling Green,

New York, New York 10004, on **March 31, 2011 at 10:00 a.m. (Eastern Time),** or as soon

thereafter as counsel may be heard.

        **PLEASE TAKE FURTHER NOTICE** that any responses to the Debtors'

Eighty-Sixth Omnibus Objection to Claims must be in writing, shall conform to the Federal

Rules of Bankruptcy Procedure and the Local Rules of the Bankruptcy Court, and shall be filed

with the Bankruptcy Court (a) electronically in accordance with General Order M-399 (which

can be found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's filing

system, and (b) by all other parties in interest, on a 3.5 inch disk, preferably in Portable

Document Format (PDF), WordPerfect, or any other Windows-based word processing format

(with a hard copy delivered directly to Chambers), in accordance with General Order M-182

(which can be found at www.nysb.uscourts.gov), and served in accordance with General Order

M-399, and on (i) the chambers of the Honorable James M. Peck, One Bowling Green, New

York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil, Gotshal & Manges

LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq. and Mark

Bernstein, Esq.); (iii) the Office of the United States Trustee for the Southern District of New

York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Elisabeth Gasparini,

Esq. and Andrea Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured

creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan

Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and

Evan Fleck, Esq.); so as to be so filed and received by no later than **March 16, 2011 at 4:00**

**p.m. (Eastern Time)** (the "Response Deadline").

           **PLEASE TAKE FURTHER NOTICE** that if no responses are timely filed and

served with respect to the Debtors' Eighty-Sixth Omnibus Objection to Claims or any claim set

forth thereon, the Debtors may, on or after the Response Deadline, submit to the Bankruptcy

Court an order substantially in the form of the proposed order annexed to the Debtors' Eighty-

Sixth Omnibus Objection to Claims, which order may be entered with no further notice or

opportunity to be heard offered to any party.

Dated: February 11, 2011
      New York, New York

                              /s/ Shai Y. Waisman
                              Shai Y. Waisman

                              WEIL, GOTSHAL & MANGES LLP
                              767 Fifth Avenue
                              New York, New York 10153
                              Telephone: (212) 310-8000
                              Facsimile: (212) 310-8007

                              Attorneys for Debtors
                              and Debtors in Possession

**HEARING DATE AND TIME: March 31, 2011 at 10:00 a.m. (Eastern Time)**
**RESPONSE DEADLINE: March 16, 2011 at 4:00 p.m. (Eastern Time)**

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | Chapter 11 Case No. |
| | : | |
| LEHMAN BROTHERS HOLDINGS INC., *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| Debtors. | : | (Jointly Administered) |

------------------------------------------------------------------x

## DEBTORS' EIGHTY-SIXTH OMNIBUS
## OBJECTION TO CLAIMS (NO LIABILITY CLAIMS)

---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN
FILED PROOFS OF CLAIM.  PARTIES RECEIVING THIS EIGHTY-
SIXTH OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE
OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S)
ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE
EXHIBIT ATTACHED THERETO TO DETERMINE WHETHER THIS
OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT
DEBTORS' COUNSEL, CASEY BURTON, AT 214-746-7700.**

---

TO THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE:

Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors, in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), respectfully represent as follows:

**Relief Requested**

1.     The Debtors file this eighty-sixth omnibus objection to claims (the "Eighty-Sixth Omnibus Objection to Claims"), pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and this Court's order approving procedures for the filing of omnibus objections to proofs of claim filed in these chapter 11 cases (the "Procedures Order") [Docket No. 6664], seeking disallowance and expungement of the claims listed on Exhibit A annexed hereto.

2.     The proofs of claim identified on Exhibit A (collectively, the "No Liability Claims") are claims seeking to recover losses for securities issued and guaranteed by entities that are not Debtors in these chapter 11 cases.  The Debtors have no liability for the No Liability Claims and therefore request they be disallowed and expunged in their entirety.

3.     The Debtors reserve all their rights to object on any basis to any No Liability Claim as to which the Court does not grant the relief requested herein.

**Jurisdiction**

4.     This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

**Background**

5.        Commencing on September 15, 2008, and periodically thereafter, LBHI

and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of the

Bankruptcy Code.  The Debtors' chapter 11 cases have been consolidated for procedural

purposes only and are being jointly administered pursuant to Bankruptcy Rule 1015(b).  The

Debtors are authorized to operate their businesses and manage their properties as debtors in

possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

6.        Also on September 15, 2008, Lehman Brothers Holdings plc ("LBH plc"),

a private limited liability company incorporated in England and Wales, was placed into

insolvency proceedings in the United Kingdom.

7.        On September 17, 2008, the United States Trustee for the Southern

District of New York (the "U.S. Trustee") appointed the statutory committee of unsecured

creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

8.        On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as

Examiner in the above-captioned chapter 11 cases (the "Examiner") and by order, dated January

20, 2009 [Docket No. 2583], the Court approved the U.S. Trustee's appointment of the

Examiner.  The Examiner has filed his report pursuant to section 1106(b) of the Bankruptcy

Code [Docket No. 7531].

9.        On July 2, 2009, this Court entered an order setting forth the procedures

and deadlines for filing proofs of claim in these chapter 11 cases (the "Bar Date Order") [Docket

No. 4271].

10.        On January 14, 2010, the Court entered the Procedures Order, which

authorizes the Debtors, among other things, to file omnibus objections to no more than 500

claims at a time, on various grounds, including those set forth in Bankruptcy Rule 3007(d) and

those additional grounds set forth in the Procedures Order.

### The Preferred Securities

11.     Lehman Brothers UK Capital Funding L.P., Lehman Brothers UK Capital

Funding II L.P., and Lehman Brothers UK Capital Funding III L.P. are limited partnerships

registered in England and Wales that issued certain preferred securities (the "Preferred

Securities")[1] guaranteed by LBH plc.  None of these entities are Debtors in these chapter 11

cases.  Certain holders of the Preferred Securities, however, filed the No Liability Claims

seeking to recover losses related thereto from the Debtors.

### The No Liability Claims Should Be Disallowed and Expunged

12.     In their review of the claims filed on the claims register in these chapter 11

cases and maintained by the Court-appointed claims agent, the Debtors have identified the claims

on Exhibit A as claims for which the Debtors have no liability because they seek to recover for

Preferred Securities that were neither issued nor guaranteed by the Debtors.  A filed proof of

claim is "deemed allowed, unless a party in interest . . . objects."  11 U.S.C. § 502(a).  If an

objection refuting at least one of the claim's essential allegations is asserted, the claimant has the

burden to demonstrate the validity of the claim.  *See In re Oneida Ltd.*, 400 B.R. 384, 389

(Bankr. S.D.N.Y. 2009); *In re Adelphia Commc'ns Corp.*, No. 02-41729 (REG), 2007 Bankr.

LEXIS 660 at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524,

539 (Bankr. S.D.N.Y. 2000).  Moreover, Section 502(b)(1) of the Bankruptcy Code provides, in

relevant part, that a claim may not be allowed to the extent that "such claim is unenforceable

---

[1]  The Preferred Securities are identified by the following ISINs: XS0215349357, XS0229269856, and
XS0243852562.

against the debtor and property of the debtor, under any agreement or applicable law." 11 U.S.C.

§ 502(b)(1).

13.     The holders of the No Liability Claims seek recovery for the Preferred

Securities but fail to articulate nay legal or factual justification for asserting a claim against the

Debtors in these cases.  The Preferred Securities were neither issued nor guaranteed by the

Debtors.  If the No Liability Claims remain on the claims register, the potential exists for

recoveries by parties who do not hold valid claims against the Debtors' Estates.  Accordingly,

the Debtors respectfully request the Court disallow and expunge in their entirety the No Liability

Claims listed on <u>Exhibit A</u>.

### Notice

14.     No trustee has been appointed in these chapter 11 cases.  The Debtors

have served notice of this Eighty-Sixth Omnibus Objection to Claims on (i) the U.S. Trustee; (ii)

the attorneys for the Creditors' Committee; (iii) the Securities and Exchange Commission; (iv)

the Internal Revenue Service; (v) the United States Attorney for the Southern District of New

York; (vi) each claimant listed on <u>Exhibit A</u>; and (vii) all other parties entitled to notice in

accordance with the procedures set forth in the second amended order entered on June 17, 2010,

governing case management and administrative procedures for these cases [Docket No. 9635].

The Debtors submit that no other or further notice need be provided.

15.     No previous request for the relief sought herein has been made by the

Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request that the Court grant the relief

requested herein and such other and further relief as is just.

Dated:  February 11, 2011
        New York, New York

/s/ Shai Y. Waisman
Shai Y. Waisman

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

# EXHIBIT A

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | AARTS, A.C.M. & S.I. AARTS-HAASNOOT ASTERSTRAAT 20 KLAASWAAL, 3286 VW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62441 | $4,260.30 | No Liability Claim |
| 2 | ABBINK, I. & ROOTH, E. SPEET 16 MONNICKENDAM, 1141 BV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62321 | $4,260.30 | No Liability Claim |
| 3 | ABECASIS, FILIPE RUA NOVA DE SAO MAMEDE, 46-10 LISBOA, 1250-173 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37684 | $74,507.34 | No Liability Claim |
| 4 | ABIZZ B.V. T.A.V. DE HEER P.J. DE VINK STEENEN CAMER 48 BILTHOVEN, 3721 ND NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61878 | $2,840.20 | No Liability Claim |
| 5 | ACCARINO GARAVENTA, CRISTINA CL GANDUXER 14 ATICO 1 BARCELONA, 08021 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46406 | $18,396.30 | No Liability Claim |
| 6 | ACCIONES INMOBILIARIAS Y SERVICIOS REBEX, S.L. PS DE LOS PARQUES, 6.PORTAL7.1 D. ALCOBENDAS MADRID, 28109 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63779 | $63,679.50* | No Liability Claim |
| 7 | ACKERMANS, S.J.M. OOSTERZIJWEG 124 HEILOO, 1851 PS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62202 | $32,662.30 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 8 | ADRIAN, G. EN ADRIAN-HOORN, A.R. ADRIAAN PAUWLAAN 8 HEEMSTEDE, 2101 AK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61593 | $15,621.10 | No Liability Claim |
| 9 | ADRIANA LUCIA MANAGEMENT HOLDING B.V. E.J.H.M. VAN OS NAARDERSTRAAT 59 LAREN NH, 1251 BA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61577 | $51,123.60 | No Liability Claim |
| 10 | AFONSO GUERREIRO, JOSE MARIA AV JOAO XXI, 72-8 B LISBOA, 1000-304 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45523 | $439,984.75 | No Liability Claim |
| 11 | AGUILAR BULTO, FRANCISCO C/JAUME I, 3 PICASSENT, VALENCIA, 46220 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46990 | Undetermined | No Liability Claim |
| 12 | AKAL LLC 25 DE MATO 555 OF 803 MONTEVIDEO, URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47410 | $35,607.50 | No Liability Claim |
| 13 | AKKERMANS, A.E.C.H. EN AKKERMANS-HESSELS, B.G.P. HEIDHOF 21 MADE, 4921 GA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62099 | $1,420.10 | No Liability Claim |
| 14 | ALBELLA SIMON, FRANCISCO CL ARTURO SORIA 85 3 1-D MADRID, 28027 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63745 | $43,868.10* | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 15 | ALBERS, T.C.M.<br>RODE KRUISLAAN 93<br>6525 JN NIJMEGEN,<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61449 | $4,260.30 | No Liability Claim |
| 16 | ALBLAS, J.R.<br>ZILVERSCHOONLAAN 65<br>VLEUTEN, 3452 AA<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54585 | $1,415.10 | No Liability Claim |
| 17 | ALCON BARCELONA, CATHERINE &<br>ALVAREZ LIPKAU, RODRIGO<br>C/O ANGEL GUIMERA<br>26 2-1<br>BARCELONA, 08017<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/14/2009 | 40115 | $60,951.84 | No Liability Claim |
| 18 | ALEMAN, J.K. AND G. ALEMAN-<br>NAGTEGAAL<br>MARIJKEWEG 7B<br>OUDDORP, 3253 BN<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61903 | $4,260.30 | No Liability Claim |
| 19 | ALLIANZ GLOBAL INVESTORS<br>KAPITALANLAGEGESELLSCHAFT<br>MBH<br>ACTING ON BEHALF OF THE<br>INVESTMENT FUND ""ALLIANZGI-<br>FONDS PKM DEGUSSA""<br>MAINZER LANDSTRASSE 11-13<br>FRANKFURT AM MAIN, D-60329<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59177 | $744,948.16 | No Liability Claim |
| 20 | ALMEIDA, FERNANDO ARTUR DE<br>OLIVEIRA<br>AV. 5 DE OUTUBRO, 97 -2<br>SETUBAL, 2900-312<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35740 | $16,981.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 21 | ALTAE BANCO S.A. ATTN: JOSE MANUEL DABRIO ACHABAL MONTE ESQUINZA STREET, 48 MADRID, 28010 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59797 | $9,282,778.94 | No Liability Claim |
| 22 | ALTAE BANCO S.A. ATTN: JOSE MANUEL DABRIO ACHABAL MONTE ESQUINZA STREET, 48 MADRID, 28010 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59800 | $431,065.79 | No Liability Claim |
| 23 | ALTENA OVERSEAS INC 60 MARKET SQUARE PO BOX 364 BELIZE CITY, B2 BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 60872 | $119,132.14 | No Liability Claim |
| 24 | ALVAREZ DE LA ROSA RODRIGUEZ, MIRIAM C/ CLAUDIO COELLO 135, EXT. 3 IZDA MADRID, 28006 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51568 | Undetermined | No Liability Claim |
| 25 | ALVES, MANUEL PEREIRA R CHAO RIO, 112 RIO MEAO, 4520-456 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35760 | $2,830.00 | No Liability Claim |
| 26 | ALVEST PENSIOEN B.V. T.A.V. DE HEER A.T.J. BRORING JUPITERSTRAAT 258 ROTTERDAM, 3054 WH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52498 | $8,546.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 27 | AMANGUAL VICH, MARIA ANTONIA / & VICENTE PEREZ MAS C/ CLAVELES 2 BJ PALMANYOLA BUNYOLA, BALEARES, 07193 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44819 | Undetermined | No Liability Claim |
| 28 | AMARILIS DE JESUS BRIU, CRISTINE RUA D. YOAS V-23-6 LISBOA, 1250-089 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57733 | $84,881.65 | No Liability Claim |
| 29 | AMEBAN INVESTMENTS LTD. BES SFE-ES AV MIGUEL DANTAS - EDIFICIO STATUS VALENCA DO MINHO, 4930-678 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47151 | $148,643.50 | No Liability Claim |
| 30 | AMENGUAL, BEATRIZ RIBOT BARRACAR ALT - 30. PETRA, P. MALLORCA - ESPANA, 07520 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50091 | $56,604.00 | No Liability Claim |
| 31 | AMORIM, JOSE EDUARDO MARQUES RUA DO CRASTO, 866 - 5 DT PORTO, 4150-243 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35739 | $4,245.00 | No Liability Claim |
| 32 | AMPEGAGERLING INVESTMENT GMBH CHARLES -DE-GUALLE-PLATZ 1 COLOGNE, 50679 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49527 | $446,626.09* | No Liability Claim |
| 33 | ANCO HOLDING B.V. T/A/V C.J.L. DE VOS DOLDERSEWEG 89 D DEN DOLDER, 3734 BD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62307 | $5,680.40 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 34 | ANDERSON, R.J. EN ANDERSON-RUIKEM, J.F. AM. DEICH 57 RHAUDERFEHN, D-26817 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62162 | $1,420.10 | No Liability Claim |
| 35 | ANDRADE, JULIO COSTA RUA CONDE D. MENDO, 64 8 ""0"" VILA DO CONDE, 4480-741 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41712 | $223,372.76 | No Liability Claim |
| 36 | ANDRES, ADELA MONTEAGUDO VIA DE LA HISPANIDAD U 6 1 13 ZARAGOZA, 50009 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/14/2009 | 40205 | $35,377.50 | No Liability Claim |
| 37 | ANDRINGA, H.A. EN ANDRINGA-VAN DE MORTEL, H.J. VOORTWEG 31 UDEN, 5406 VG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62326 | $12,780.90 | No Liability Claim |
| 38 | ANGULO, ALFONSO C/O ALVARO CABALERO, 27B EL PLANTIO 28023 MADRID MADRID, 28023 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24451 | $409,845.88 | No Liability Claim |
| 39 | ANSALDO GOICOECHEA,ENRIQUE CL NUNEZ DE BALBOA 63 6 D MADRID, 28001 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63754 | $106,132.50* | No Liability Claim |
| 40 | ANTERO DOS SANTOS PEREIRA RUA ALFERES JOAN BATISTA N 21-5 ""0"" DTO CHAVES, 5400-317 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50490 | $148,917.17 | No Liability Claim |

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 41 | APASIA S.A.<br>PS CONDE DE LOS GAITANES, 44<br>MORALEJA<br>ALCOBENDAS, 28109<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63769 | $38,207.70* | No Liability Claim |
| 42 | ARAGONA INTERNATIONAL LLC<br>909 EAST 21 STREET<br>CHEYENNE, WY 82001 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46340 | $297,830.34 | No Liability Claim |
| 43 | ARAGONES BERLANGA, IGNACIO<br>CORDOVA BLANZACO, MERCEDES<br>JOSEFA<br>AVDA NAVARRA 45 -3 - B<br>TARAZONA - ZARAGOZA, 50500<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42303 | $18,396.30 | No Liability Claim |
| 44 | ARCADIA MANAGEMENTS LIMITED<br>60 MARKET SQUARE PO BOX 365<br>BZ BELIZE CITY,<br>BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46955 | $99,773.16 | No Liability Claim |
| 45 | ARDENIA HOLDINGS SA<br>60 MARKET SQUARE PO BOX 364<br>BZ BELIZE CITY,<br>BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51298 | $28,293.88 | No Liability Claim |
| 46 | ARENAS LOBATO, VIRGINIA / NOELIA<br>ARENAS LOBATO<br>C/ ENRIC VALOR, 19 - BAJO<br>MUSEROS<br>VALENCIA, 46136<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48242 | $29,560,552.00 | No Liability Claim |
| 47 | AREZE B.V.<br>SITIOPARK 11 E<br>DOORN, 3941 PR<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53262 | $149,077.76 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 48 | ARIE RENES B.V. SITIOPARK 11E DOORN, 3941 PR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53264 | $149,077.76 | No Liability Claim |
| 49 | ARISA HOLDINGS LTD 60 MARKET SQUARE PO BOX 364 BELIZE CITY, | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62923 | $104,240.62 | No Liability Claim |
| 50 | ARKLEY INVESTMENTS, S.A. BES SFE-ES AV. MIGUEL DANTAS - EDIFICIA STATUS VALENCA DO MINHO, 4930-678 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47149 | $14,864.35 | No Liability Claim |
| 51 | ARRATTA LINARES, ROSARIO CELSA C/ ROGER TER NO 13 ES. B 9 D SARAGOSSA, 50002 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41592 | $21,226.50 | No Liability Claim |
| 52 | ARRIETH QUIJANO, MARIA PILAR: 14.872.1956 BIARRITZ, 1B-3B BILBAO, 48002 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55941 | $89,257.43 | No Liability Claim |
| 53 | ASCENSAO, MANUEL LOURENCO CALLE NO 10 PARQUE COMERCIAL EL AVILA CARACAS, VENEZUELA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47304 | $141,510.00 | No Liability Claim |
| 54 | ASESORAMIENTO S L, LEGBENI CL JULIO CARO BAROJA 42 MADRID, 28055 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63710 | $127,359.00* | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 55 | ASPEY, P.J. EN ASPEY-VAN OOSTEROOM, W.J. BRUCKNERSTRAAT 21 CAPELLE AAN DEN IJSSEL, 2901 GB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62217 | $2,840.20 | No Liability Claim |
| 56 | ASUNCION BLANCO VILLAMUR, MARIA & RODRIGUEZ DE SORIA, JORGE & RODRIGUEZ BLANCO, LILIANA TRIAS I GIRO, 15 1-4 BARCELONA, 08034 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41319 | $52,032.05 | No Liability Claim |
| 57 | AUKEMA, E.J. AND F. AUKEMA-ZIEKMAN PIERSONLAAN 12 HUIZEN, 1272 JR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61932 | $2,840.20 | No Liability Claim |
| 58 | AVALON INTERNATIONAL HOLDINGS LIMITED 60 MARKET SQUARE PO BOX 364 BZ BELIZE CITY, BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44628 | $215,927.00 | No Liability Claim |
| 59 | AZEVEDO, LOURENCO CARLOS VIEIRA CAMPO GRANDE, N 152, 9 LISBOA, 1700-094 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35795 | $21,227.00 | No Liability Claim |
| 60 | BADAYA HOLDINGS INC 60 MARKET SQUARE PO BOX 364 BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47995 | $119,132.14 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 61 | BAKKER, B. & BAKKER-WALBURG, H. LAAN VAN DE MENSENRECHTEN 131 S-GRAVENHAGE, 2552 NR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62186 | $4,260.30 | No Liability Claim |
| 62 | BAKKER, JORIS JAN LANDPOORTSTRAAT 10 GEERVLIET, 3211 AT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54624 | $12,735.90 | No Liability Claim |
| 63 | BAKKER, R. EN BAKKER-BILL, M. GEDEMPTE GRACHT 14 SCHAGEN, 1741 GC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62205 | $2,840.20 | No Liability Claim |
| 64 | BALELI, SHLOMO & NITZAN REEM 16 BAT YIFTACH ST TEL-AVIV, 69932 ISRAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57852 | $100,000.00 | No Liability Claim |
| 65 | BALLESTER RIBES, AGUSTIN AURORA GASSO GRAU ELKANO, 51 1-2 BARCELONA, 08004 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42360 | $26,759.34 | No Liability Claim |
| 66 | BALLESTER, PEDRO ANTONIO MAS SOR MARIA RAFELA, 6. CAMPOS PALMA DE MALLORCA - ESPANA, 07630 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50089 | $141,510.00 | No Liability Claim |
| 67 | BALM, M.C.J. BAKKERSHOF 96 WATERINGEN, 2291 DE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61803 | $7,100.50 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 68 | BALTUS, A.B.M. EN BALTUS-DE BRUIN, E. SIMON VAN CAPELWEG 58 NOORDEN, 2431, AH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62032 | $4,260.30 | No Liability Claim |
| 69 | BANC INTERNACIONAL D'ANDORRA, SA AV. MERITXELL, 96 ANDORRA LA VELLA, AD 500 ANDORRA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59825 | $1,505,574.21 | No Liability Claim |
| 70 | BANCO DE LA PEQUENA Y MEDIANA EMPRESA, SA TRAVESERA DE GRACIA, 11 BARCELONA, 08021 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/08/2009 | 37031 | $969,928.30 | No Liability Claim |
| 71 | BANCO PASTOR ATTN: GUILLERMO REAL RODRIGUEZ DE LEGISIMA CANTON PEQUENO N.1, 6 PLANTA A CORUNA, 15003 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58984 | $351,802.10* | No Liability Claim |
| 72 | BANCO POPULAR PORTUGAL SUC. FINANCEIRA EXTERIOR RUA DA CARREIRA, 138 - 2 ANDAR FUNCHAL, 9000 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35840 | $433,021.00 | No Liability Claim |
| 73 | BANCO SANTANDER (SUISSE) S.A., AS AGENT ATTN: LEGAL DEPARTMENT 5-7 AMI-LEVRIER GENEVA, 1201 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55686 | Undetermined | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 74 | BANCO SANTANDER INTERNATIONAL AS AGENT ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55639 | Undetermined | No Liability Claim |
| 75 | BANCO SANTANDER INTERNATIONAL, AS AGENT ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55605 | Undetermined | No Liability Claim |
| 76 | BANCSABADELL D'ANDORRA SA AVDA DEL FENER 7 ANDORRA LE VELLA, AD500 ANDORRA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50166 | $873,311.81 | No Liability Claim |
| 77 | BANNINK, N.D.M. WAGENSTRAAT 48 APELDOORN, 7331 AM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62009 | $1,420.10 | No Liability Claim |
| 78 | BANQUE BONHOTE & CIE SA 16, RUE DU BASSIN NEUCHATEL, CH-2001 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56049 | $312,235.15 | No Liability Claim |
| 79 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58532 | $26,920.00* | No Liability Claim |
| 80 | BANQUE CANTONALE VAUDOISE PLACE ST FRANCOIS 14 LAUSANNE, CH-1003 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56140 | $90,812.15 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 81 | BANQUE DE GESTION EDMOND DE ROTHSCHILD - MONACO 2, AVENUE DE MONTE-CARLO B.P. 317 MONACO CEDEX, 98006 MONACO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49761 | $74,864.00 | No Liability Claim |
| 82 | BANQUE HAVILLAND S.A. 35 A, AVENUE J.F. KENNEDY , L-1855 LUXEMBOURG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 42952 | $125,252.82 | No Liability Claim |
| 83 | BANQUE PIGUET & CIE S.A. YVERDON, CH-1400 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 64053 | $283,929.59 | No Liability Claim |
| 84 | BANQUE POPULAIRE COTE D'AZUR SPORTING D'HIVER - PLACE DU CASINO MONTE-CARLO, 98000 MONACO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/09/2009 | 37179 | $761,154.77 | No Liability Claim |
| 85 | BARENDSEN, A.J. AND M. BARENDSEN-PIET KUDELSTAARTWEG 198 KUDELSTAART, 1433 GP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61910 | $9,940.70 | No Liability Claim |
| 86 | BARENS, B. GODFRIED BOMANSSTRAAT 4 ALMERE, 1321 BE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62155 | $5,680.40 | No Liability Claim |
| 87 | BAROS TORRES FIGUEIREDO PENA, ROSA MARIA AV. MARQUES POMBAL, 372-7A LEIRIA, 2410-152 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50290 | $37,228.79 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 88 | BAROSA FIGUEIREDO PENA, CARLOS ALBERTO RU ANTONIO CAMPOS LT23 LEIRIA, 2410-369 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50292 | $37,228.79 | No Liability Claim |
| 89 | BARTEN, J.G. MAASSTRAAT 43 PURMEREND, 1442 RS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63077 | $37,443.55 | No Liability Claim |
| 90 | BASTIAAN, H. AND S. BASTIAAN-VAN KERSEN GEDEMPTE GRACHT 27-5 SCHAGEN, 1741 GA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61817 | $2,840.20 | No Liability Claim |
| 91 | BAX CONSULTING POINT BV NOORDER KERKEDIJK 105 ROTTERDAM, 3078 PD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63078 | $5,660.40 | No Liability Claim |
| 92 | BAZELMANS, MARC RUE ALEXIS WILLEM 30 AUDERGHEM, 1160 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/11/2009 | 65359 | $35,607.50 | No Liability Claim |
| 93 | BEACON RIDGE LTD MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45027 | $100,000.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 94 | BEEKMAN, A.F. & I.C.C. BEEKMAN-CLAASSEN<br>IJSVOGEL 9<br>COEVORDEN, 7742 PX<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52395 | $4,260.30 | No Liability Claim |
| 95 | BEGOINVEST DE INVERSIONES SICAV SA<br>CL DON RAMON DE LA CRUZ 23  ENT INTERIOR<br>MADRID, 28001<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63772 | $70,755.00* | No Liability Claim |
| 96 | BEHEER EN BELEGGINGSMAATSCHAPPIJ HEBAN B.V.<br>T/A/V G.J.J. SARS<br>KERKWEG 53<br>AERDT, 6913 AJ<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62345 | $15,621.10 | No Liability Claim |
| 97 | BEHEER MAATSCHAPPY JG BARTEN B.V.<br>MAASSTRAAT 43<br>PURMEREND, 1442 RS<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63076 | $15,601.48 | No Liability Claim |
| 98 | BEKKER, H.G.M. AND M.G. BEKKER-VAN ES<br>2ND PAS AKROTIRIOU, KORAKIES AKROTIRI<br>CHANIA CRETE, 73100<br>GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61802 | $5,680.40 | No Liability Claim |
| 99 | BELLERS, P.R. EN SCHONEVELD-BELLERS, H.G.J.<br>WINDMOLENWEG 41<br>ENSHEDE, 7548 BK<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62131 | $2,840.20 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 100 | BEMO EUROPE 49 AVENUE IENA PARIS, 75116 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57880 | $150,946.03 | No Liability Claim |
| 101 | BEMO SAL C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSELLY, 7TH FLOOR, RIAD EL SOLH SQ PO BOX 11-7048 BEYROUTH, LEBANON | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17382 | $144,810.00 | No Liability Claim |
| 102 | BENITO VICENTE, MANUEL SAN BLAS 100-102-2DCH ZARAGOZA, 5003 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36181 | $100,472.10 | No Liability Claim |
| 103 | BENITO, CARMEN CAMPO CALLE/SOBRARBE U 5710 A 2A ESCALERA ZARAGOSA (ARAGON), 50015 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36505 | $11,320.80 | No Liability Claim |
| 104 | BENNEKER, R. HAGENVOORDE 22 LOSSER, 7581 RJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62056 | $1,420.10 | No Liability Claim |
| 105 | BENNINK, G. AND G.A. BENNINK-HEIJNE JUNOLAAN 71 HEERHUGOWAARD, 1701 BC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61812 | $2,840.20 | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 106 | BEPO HOLDING NIJKERK B.V. R.L. BERVELING AND M.H.C.F. BERVELING-VAN HOUT 200 CHEMIN DE LA BILLOIRE VENCE ALPES MARITIMES, 06140 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61820 | $12,780.90 | No Liability Claim |
| 107 | BERNDT, SHIRLEY VALERIE EDIF 3 MARES, BLOCO A, 2 A ARMACAO DE PERA, 8365-114 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35814 | $5,660.00 | No Liability Claim |
| 108 | BERTELER, H.C. ESSTRAAT 14 BUURSE, 7481 RK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61771 | $2,840.20 | No Liability Claim |
| 109 | BESSE, P. EN BESSE-MOOLENAAR, H.J. SLAUERHOFFLAAN 59 UITHOORN, 1422 DG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62035 | $1,420.10 | No Liability Claim |
| 110 | BETGEN, M.C. DRIEHUIZEN 4 VEGHEL, 5464 RA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62062 | $4,260.30 | No Liability Claim |
| 111 | BIJKERK, R. & J.W. BACHLLAN 109 OUD BEIJERLAND, 3261 WB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62282 | $4,260.30 | No Liability Claim |
| 112 | BIJKERK, R. EN BIJKERK-VAN DER GRAAF, C.A. HANDELSTRAAT 24 STRIJEN, 3291 CB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62033 | $4,260.30 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 113 | BIJL, G.B. BARTHOLOMEUS BOSCHSINGEL 44 NUMANSDORP, 3281 SK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62373 | $4,260.30 | No Liability Claim |
| 114 | BILJARD, M. EN DE VLIEG, J. NIEUWSTRAAT 75 DE BILT, 3732 DH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61972 | $2,840.20 | No Liability Claim |
| 115 | BIRRAIO B.V. T.A.V. DE HEER J. BROUWER FRANS HALSSTRAAT 82 7021 DN ZELHEM, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52165 | $7,100.50 | No Liability Claim |
| 116 | BISSCHOP, H. EN CLAESSEN, E.C. JOZEF ISRAELSLAAN 15 BOSCH EN DUIN, 3735 LM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62030 | $4,260.30 | No Liability Claim |
| 117 | BLAS AURIA, D. ALBERTO C. PREDICADORES 13 50003 ZARAGOZA, SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40905 | $37,443.55 | No Liability Claim |
| 118 | BLAS AURIA, D. ALBERTO C/ PREDICADORES, 13 ZARAGOZA, 50003 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55944 | $15,601.48 | No Liability Claim |
| 119 | BLOEMBERG, P.H.J. EN BLOEMBERG-ELFRINK, M.C.J. ELTENSESTRAAT 14 DUIVEN, JB 6922 NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61989 | $12,780.90 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 120 | BLOKLAND, W.C. WESTERSINGEL 34 SPIJKENISSE, 3202 XL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61799 | $1,420.10 | No Liability Claim |
| 121 | BLOM BEHEER B.V. T.A.V. DE HEER W.J. BLOM LANGE BRINKWEG 69 SOEST, 3764 AB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62434 | $4,260.30 | No Liability Claim |
| 122 | BLOM, W.J. LANGE BRINKWEG 69 SOEST, 3764 AB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62435 | $5,680.40 | No Liability Claim |
| 123 | BLOM-ZIELMAN, E. STOOMPOORT 2 OUDESCHILD, 1792 CT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61824 | $14,201.00 | No Liability Claim |
| 124 | BLUE UMBRELLA B.V. T/A/V T.G. PUNTER WOUBRECHTERF 57 WADDINXVEEN, 2743 HL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62309 | $17,041.20 | No Liability Claim |
| 125 | BODEWES, H.W. AND Y.M.L. BODEWES-OVERBERG OUDE SCHANSLAAN 6 5263 EL VUGHT, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62388 | $4,260.30 | No Liability Claim |
| 126 | BOEFVE GARCIA, MARIA GLORIA PADUA, 86 5 4 BARCELONA, 08006 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42385 | $19,326.19 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 127 | BOEKEE, P. EN BOEKEE-JORIS, J.M. LOOSCHE HEIDE 43 BEDBURG-HAU, 47551 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62040 | $1,420.10 | No Liability Claim |
| 128 | BOER, C.A.H. EN BOER-HUISMAN, W.J. TOP NAEFFSTRAAT 35 GORINCHEM, 4207 MT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62104 | $4,260.30 | No Liability Claim |
| 129 | BOER, J.F. EN BOER-KOELINK, M. HEIDEWEG 6 ARHHEM, 6823 JV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62064 | $4,260.30 | No Liability Claim |
| 130 | BOESTEN, J.M. NIEUWEGRACHT 70 UTRECHT, 3512 LV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61837 | $7,100.50 | No Liability Claim |
| 131 | BOEUFVE GARCIA, ALFONSO RASET, 29 1 2 BARCELONA, 08021 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45591 | $20,812.82 | No Liability Claim |
| 132 | BOGERS-VAN DOOREN, M.A.E. DE PRUIKENMAKER 4 VELDHOVEN, 5506 CT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62308 | $5,680.40 | No Liability Claim |
| 133 | BOLHUIS, A.J. BRANDARIS 48 HOOFDDORP, 2134 XT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62207 | $2,840.20 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 134 | BOLIER, J.C.<br>LAAN VAN CLINGENDAEL 148<br>2597 CH 'S-GRAVENHAGE,<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61457 | $2,840.20 | No Liability Claim |
| 135 | BOLTHOF, J.H.<br>MARMONTWEG 8<br>AUSTERLITZ, 3711 BJ<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62021 | $2,840.20 | No Liability Claim |
| 136 | BONARIUS, J.C.J.<br>MAARSBERGSEWEG 65<br>LEERSUM, 3956 KV<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63309 | $1,390.00 | No Liability Claim |
| 137 | BOND, A.M.<br>PIETER VAN DER HEMSTRAAT 15<br>VOLENDAM, 1132 VG<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62130 | $1,420.10 | No Liability Claim |
| 138 | BONNINGA, A.C.N. EN<br>BONNINGA-VAN DE PUTTE, O.A.<br>JAN SOMERHOF 16<br>AMSTERDAM, 1106 WX<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62051 | $7,100.50 | No Liability Claim |
| 139 | BONNINGA, J.R.A. EN BONNINGA-<br>AKKERMANS, M.<br>MERELLAAN 1<br>IJMUIDEN, 1971 KZ<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62318 | $7,100.50 | No Liability Claim |
| 140 | BONTE, T.J. & BONTE-DIERIKX, J.E.S<br>SCHORPIOEN 30<br>OOTSBURG, 4501 HB<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41267 | $5,660.40 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 141 | BOON, W.M. EN BOON-ZEMERING, J. OOSTERSTRAAT 56 B WARFFUM, 9989 AE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62324 | $9,940.70 | No Liability Claim |
| 142 | BOOT, E.J.M. EN BOOT-OOSTVEEN, Y.C.S. RIJKSSTRAATWEG 62 DE MEERN, 3454 JD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62071 | $17,041.20 | No Liability Claim |
| 143 | BORRAS, CATALINA MARCUS VIA ALEMANIA N 6 1 PALMA DE MALLORCA ILLES BALEARS, 07003 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41124 | $44,020.00 | No Liability Claim |
| 144 | BORSBOOM, W.TH. AND M. BORSBOOM-KUIJT ANNIE M.G. SCHMIDTLAAN 362 VOORSCHOTEN, 2251 ZD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61924 | $4,260.30 | No Liability Claim |
| 145 | BORSTLAP, A.J. EN BORTSLAP-VAN DEN BOSCH, H.M.A. LE MOULIN DE PLAN LE POET SIGILLAT, 26110 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62106 | $5,680.40 | No Liability Claim |
| 146 | BOS, L.F. LIMES 54 POORTUGAL, 3176 TE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62377 | $46,863.30 | No Liability Claim |
| 147 | BOSBOUW HOLDING B.V. T.A.V. DE HEER H.A. BOS WESTERTERPWEG 14 SLOOTDORP, 1774 NK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42761 | $22,641.60 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 148 | BOSCH, H.J. EN N.E. BOSCH-BARENDSEN MINERVALAAN 27 7321 DP APELDOORN, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61443 | $2,840.20 | No Liability Claim |
| 149 | BOSMA, R.A.M. EN C.M. BOSMA-GLADON CRUQUIUSDIJK 59 2142 ER CRUQUIUS, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61463 | $2,840.20 | No Liability Claim |
| 150 | BOSMAN, F.T.M. EN BOSMAN-DOL, C.C. SCHOUW 20 WOGNUM, 1687 TR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62169 | $8,520.60 | No Liability Claim |
| 151 | BOSSI, DANIEL ENRIQUE LAVALLE STREET 1718, FLOOR 3 APT B CIUDAD DE BUENOS AIRES, ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36439 | $142,429.80 | No Liability Claim |
| 152 | BOTH, M.P.J. EN BOTH-SCHOUTEN, A.A. VILETSTRAAT 7 GRAVENDEEL, 3295 GM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62165 | $4,260.30 | No Liability Claim |
| 153 | BOUKALLIT, H. & ZWARTKRUIS, S.F.S. SCHOONHETENSTRAAT 131 DEN HAAG, 2531 RL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62272 | $4,260.30 | No Liability Claim |
| 154 | BOUT, F.B. GRAANSTRAAT 62 PURMEREND, 1446 CZ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61836 | $7,100.50 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 155 | BOUWMAN, T. JAN VAN SCHAFFELAARSTRAAT 51 BARNEVELD, 3771 BS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62243 | $8,520.60 | No Liability Claim |
| 156 | BOYERAS, ANTONIO GOST CALLE CANDIEGO 07141 PONT D INCA PALMA DE MALLORCA ISLAS BALEARES, SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12653 | $423,114.00 | No Liability Claim |
| 157 | BRAKEL, B.A. PARTIDA CABONERA 9 ED. COMADRAN, 1A ALTEA, 03590 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61469 | $5,680.40 | No Liability Claim |
| 158 | BRANDAO ALMEIDA, ARMANDO R VISITACAO, 405 AVES, 4795-125 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45547 | $1,858,043.70 | No Liability Claim |
| 159 | BRANDS-GEIJTENBEEK, M.P. EITEREN 8 C IJSSELSTEIN, 3401 PT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61782 | $2,840.20 | No Liability Claim |
| 160 | BRECONS B.V. T.A.V. DE HEER R.J. BREMER GESINA VELDSTRAAT 4 CASTRICUM, 1901 RK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61794 | $4,260.30 | No Liability Claim |
| 161 | BREED, C. AND A.M.G. BREED-VELDT HAGENDUIN 22 HEEMSTEDE, 2104 AT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61789 | $8,520.60 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 162 | BREED, C.J. EN BREED-KRAAKMAN, A.W.M. KENNEMERPARK 122 OVERVEEN, 2051 KN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62045 | $7,100.50 | No Liability Claim |
| 163 | BREED, J.M. AKKERWINDE 3 OPMEER, 1716 VE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62061 | $2,840.20 | No Liability Claim |
| 164 | BREMER, CHRISTIAN AM ROSENBERG 12 BEILEFELD, 33647 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35282 | $2,830.20 | No Liability Claim |
| 165 | BRENK BEHEER B.V. T.A.V. DE HEER M. VAN BRENK ZWARTE KOLKSEWEG 7 S-HEERENBERG, 7041 CL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61822 | $9,940.70 | No Liability Claim |
| 166 | BRETOS, JOSE EUSEBIO PRADO DOCTOR FLEMING 21 A 6 0 2 A BARCELONA, 08017 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35226 | $69,339.90 | No Liability Claim |
| 167 | BREUNISSEN, C.J. AND D.K. MAHLERSTRAAT 2 ELST, 6661 CH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61968 | $1,420.10 | No Liability Claim |
| 168 | BRILMAN, N.G. E.O. N.B. BRILMAN-HAZEKAMP MARKTVELD 41B VUGHT, 5261 EA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54582 | $16,981.20 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 169 | BRINKS, A.R. EN BRINKS-KAMPMAN, P. WILLEM VAN DE VELDESTRAAT 14 OMMEN, 7731 MZ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62042 | $2,840.20 | No Liability Claim |
| 170 | BROEDELET, A. EN P.M. BROEDELET-MEERDINK DE ACHTERHOEK 84 4322 DA SCHARENDIJKE, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61461 | $4,260.30 | No Liability Claim |
| 171 | BRONGERS, B.J. EN BRONGERS-VAN DER VEEN, T. ROZENSTRAAT 1 ODOORN, 7873 BA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62034 | $1,420.10 | No Liability Claim |
| 172 | BRONSGEEST, J.J.W.V. AND H.C. BRONSGEEST-SCHOUTE PROVINCIENLAAN 4A HEEMSTEDE, 2101 ST NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61795 | $4,260.30 | No Liability Claim |
| 173 | BRONSGEEST-SCHOUTE, H.C. PROVINCIENLAAN 4A HEEMSTEDE, 2101 ST NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61796 | $4,260.30 | No Liability Claim |
| 174 | BRORING, A.T.J. JUPITERSTRAAT 258 ROTTERDAM, 3054 WH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52499 | $7,122.00 | No Liability Claim |
| 175 | BRORING, A.T.J. EN/OF S.B.P.A. VESTERS-BRORING JUPITERSTRAAT 258 ROTTERDAM, 3054 WH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52500 | $2,849.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 176 | BROUWER, G.J. VAN HOORNLAAN 48 7207 JL ZUTPHEN, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62398 | $22,721.60 | No Liability Claim |
| 177 | BROUWER, J.H. EN BRIUWER-WENSING, G.H. BURG. MULDERSTRAAT 5 VENLO, 5913 AV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62362 | $4,260.30 | No Liability Claim |
| 178 | BRUINS SLOT, W. HEEMSTEEDSE DREEF 92 HEEMSTEDE, 2102 KN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61947 | $2,840.20 | No Liability Claim |
| 179 | BRUS, W.B. POSTBUS 6151 TIEL, 4000 HD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62036 | $5,680.40 | No Liability Claim |
| 180 | BSI SA VIA MAGATTI N. 2 LUGANO, CH 6901 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46329 | $141,740.00* | No Liability Claim |
| 181 | BUENGENS, STEFAN WEIDENALLEE 43 HAMBURG, 20357 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61644 | $24,134.02 | No Liability Claim |
| 182 | BUFALA, GEORGES JEAN & NICOLE G. SEMANAZ EPOUSE DE BUFALA - USUFRUCTUARIA 604 CHEMIN DE LA SUQUETTE 06600 ANTIBES, FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40908 | $13,379.67 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 183 | BUFALA, NICOLE G. SEMANAZ EPOUSE DE<br>1 RUE BOULARD<br>PARIS, 75014<br>FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42322 | $38,652.38 | No Liability Claim |
| 184 | BUFALA, SYLVIE<br>NICOLE G. SEMANAZ EPOUSE DE BUFALA - USUFRUCTUARIA -<br>1 RUE BOULARD<br>PARIS, 75014<br>FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42316 | $13,379.67 | No Liability Claim |
| 185 | BUHRMAN HOLDING B.V.<br>T.A.V. DE HEER W.M. BURMAN EN A.F. BUHRMAN-KOOPER<br>HONDSROOS 2<br>LEUSDEN, 3831 CG<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61928 | $11,360.80 | No Liability Claim |
| 186 | BUHRMAN HOLDING B.V.<br>T.A.V. DE HEER W.M. BURMAN EN A.F. BUHRMAN-KOOPER<br>HONDSROOS 2<br>LEUSDEN, 3831 CG<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61917 | $12,780.90 | No Liability Claim |
| 187 | BUIJS, N. EN BUIJS-DEN ADEL, W.H.<br>PARKKAMP 36<br>HAVELTE, 7971 AM<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62209 | $7,100.50 | No Liability Claim |
| 188 | BUITENHUIS, R.A. AND C.M. VAN ZELST<br>BREMENSTRAAT 62<br>ZWOLLE, 8017 KE<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61764 | $1,420.10 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 189 | BUKLE B.V. T.A.V. BUNT, C.A.R. GAFFELVELD 53 HOUTEN, 3993 RD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61923 | $2,840.20 | No Liability Claim |
| 190 | BULECZKA, GREGORIO DAVID PEDRO MORAN 4607 CAD. FED., ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61701 | $17,000.00 | No Liability Claim |
| 191 | BULTHUIS, M.A. & B.P.R. HOGEWEG 24 EERBEEK, 6961 LT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62305 | $4,260.30 | No Liability Claim |
| 192 | BUNGENS, STEFAN WEIDENALLEE 43 HAMBURG, 20357 GERMANY | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25364 | $24,134.02* | No Liability Claim |
| 193 | BUNT, C.A.R. AND T.C.M. BUNT-KLEVER GAFFELVELD 53 HOUTEN, 3993 RD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61922 | $1,420.10 | No Liability Claim |
| 194 | BURGOS-BOSCH MORA, GLORIA C/FREIXA 51,5 BARCELONA, 08021 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51584 | Undetermined | No Liability Claim |
| 195 | BUSCHER, M.P. BEUKENLAAN 173 BLEISWYK, NL-2665 DP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63308 | $3,996.72 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 196 | BUXEDA GRANOLLERS, CARLES / & JAUME BUXEDA GRANOLLERS C/ NICOLAS SALMERON 6 APARTADO DE CORREOS, 208 LLANSA (GERONA), 17490 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44812 | Undetermined | No Liability Claim |
| 197 | BYBLOS BANK SAL ELIAS SARKIS AVENUE ASHRAFIGH BEIRUT, LEBANON | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42672 | Undetermined | No Liability Claim |
| 198 | BYWORTH LTD MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40803 | $100,000.00 | No Liability Claim |
| 199 | C. MUIS HOLDING B.V. T.A.V. DE HEER C. MUIS BRAMENLAAN 4 D BENTVELD, 2116 TR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61851 | $11,360.80 | No Liability Claim |
| 200 | C.A. KOOPS BEHEER B.V. T.A.V. DE HEER C.A.KOOPS OUDE HAVEN 57 MEDEMBLIK, 1671 AV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62013 | $34,082.40 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 201 | C.M. PONSIOEN-VERHEIJEN HUIZEN BEHEER B.V. T/A/V C.M. PONSIOEN-VERHEIJEN & A.G.M. PONSIOEN VAN DER DUYN VAN MAASDAMLAAN 13 HUIZEN, 1272 EL NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62352 | $18,461.30 | No Liability Claim |
| 202 | C.M. ZWANENBURG BEHEER B.V. T/A/V C.M. ZWANENBURG DE VOLGER 36 DE RIJP, 1483 GA NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62367 | $28,402.00 | No Liability Claim |
| 203 | CABALLERO, ANTONIO PEDROSA C/O BAZAN-URB. VISTA AZUL CASA NO. 5 EL ROSARIO-TENERIFE, 38109 SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/19/2009 | 40945 | $17,839.56 | No Liability Claim |
| 204 | CAGIGAL ALVES, HUMBERTO R DIU, 105, RC PORTO, 4150-274 PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/23/2009 | 45494 | $37,160.87 | No Liability Claim |
| 205 | CAIXA D'ESTALVIS COMARCAL DE MANLLEU PL. FRA BERNARDI, 24-25 MANLLEU, 08560 SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/21/2009 | 43096 | $84,906.00 | No Liability Claim |
| 206 | CAJA DE AHORROS DE NAVARRA ATTN: MR. EDUARDO LLAMAZARES CASTRO CALLE ARRIETA, 10, 1 PAMPLONA, 31002 SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/30/2009 | 60344 | $6,241,647.54 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 207 | CAJA DE AHORROS DE SALAMANCA Y SORIA ATTN ANTONIO ANTONILES GARCIA C/MARQUES DE VILLAMAGNA 6- MADRID, 28001 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58245 | $1,283,308.93* | No Liability Claim |
| 208 | CALAMANDA MANUEL PLENS PLACA DEL MERCAT, 17 BELLCAIRE D'URGELL, 25337 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43129 | $19,811.40 | No Liability Claim |
| 209 | CALDERON, MARY VICTORIA 8335 SW 72 AVE, N-311D MIAMI, FL 33143 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41597 | $89,197.81 | No Liability Claim |
| 210 | CALVET, FELIPE DE LA MORENA C/CEA BERMUDEZ 33-5D MADRID, 28003 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/14/2009 | 40207 | $89,197.81 | No Liability Claim |
| 211 | CALZADO DE CASTRO, MELQUIADES CALATRAVA, 2 - 2 B BARCELONA, 08017 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/15/2009 | 40420 | $49,058.80 | No Liability Claim |
| 212 | CAMPAGNER, ANTONELLA C/DISEMINADOS 18 ALQUERIA BLANCA BALEARES, 07691 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/09/2009 | 37204 | $67,924.80 | No Liability Claim |
| 213 | CAMPOS, ANTONIO MIGUEL BARROSO SEGUEIRA AVENIDA BOAVISTA, 4939 PORTO, 4100-141 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41698 | $148,915.17 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 214 | CANNE MEIJER, C.A. BEETHOVENSTRAAT 199 AMSTERDAM, 1077 JE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61893 | $8,520.60 | No Liability Claim |
| 215 | CANNEGIETER, C.J. POORTWACHTER 48 AMSTELVEEN, 1188 CM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61993 | $5,680.40 | No Liability Claim |
| 216 | CAPELLO, ROSA PUIG GIRONES, 5 TORRE BLANES (GIRONA), 17300 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40628 | $170,962.49 | No Liability Claim |
| 217 | CARDENAS FLORENZA, HIPOLITO CALLE PIGATELLI 73 1 ZARAGOZA, 50004 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46437 | $28,245.98 | No Liability Claim |
| 218 | CARDOSO SOUSA, MARIA GRACA S.M. BELO B. RUA VASCO DA GAMA, 46 CAXIAS, 2780-118 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42389 | $46,163.70 | No Liability Claim |
| 219 | CARGORAMA B.V. MR. VAN WELSUM WAAIER 15A LEIMUIDEN, 2951 VV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56148 | $10,000.00 | No Liability Claim |
| 220 | CARIBE LEVEN N.V., ENNIA ATTN: AFDELING INVESTMENTS J.B. GORSIRAWEG #6 CURACAO, NETHERLANDS ANTILLES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 54903 | $224,411.82 | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 221 | CARMEN GONZALES NAVARRO, MARIA<br>CL. NUESTRA SENORA DE LA VICTORIA, 4 9 DCHA<br>ALBACETE, 02001<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49806 | $82,075.80 | No Liability Claim |
| 222 | CARMEN MARSAL MONZON, MARIA<br>C/MIGUEL ANGEL 7 5 B<br>MADRID, 28010<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47001 | Undetermined | No Liability Claim |
| 223 | CARMEN PEREZ REY, MARIA DEL<br>PREGUNTOIRO, 29<br>SANTIAGO DE COMPOSTELA, C.P.15.704<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31315 | $60,849.30 | No Liability Claim |
| 224 | CARRENO, CRISTINA LURRUENA<br>FRANCISCO GERVAS 17 1ST<br>MADRID, 28020<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13304 | $841,984.50 | No Liability Claim |
| 225 | CARTHAGO VALUE INVEST SE<br>LANGENSTR 52<br>BREMEN, 28195<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51427 | $70,920.00 | No Liability Claim |
| 226 | CASASUS ARBE, MARIA DEL CARMEN<br>55, RUE VANEAU<br>PARIS TEME,<br>FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58476 | $67,924.80* | No Liability Claim |
| 227 | CASIMIR GROS, PIERRE VICTOR<br>RAMBLA VOLART 2 BIS 8 EME 2<br>BARCELONA, 08041<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44681 | $70,755.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 228 | CASTRO COSTA, ANTONIO<br>AV GENERAL NORTON MATOS, 369 -<br>EDF 1 4 ANDAR HAB A<br>MATOSINHOS, 4450-208<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45553 | $66,889.57 | No Liability Claim |
| 229 | CATTANEO, DAISY<br>C/O LGT BANK<br>10 RUE SAINT-LEGER<br>GENEVA, 1205<br>SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34678 | $157,029.00 | No Liability Claim |
| 230 | CAVALEIRO, MANUEL PONTE FERREIRA<br>URB. QTA. FAIAL RUA CIDADE MAUI NI<br>SANTA MARIA MAIOR<br>MADEIRA, 0000-067<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56758 | $300,259.86 | No Liability Claim |
| 231 | CEBRIAN, FERNANDO ENGUIDANOS & CLEMENTE, MARIA BELEN VELEZ<br>CL. ALCALDE MARTINEZ DE LA OSSA, 2<br>ALBACETE, 02001<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47998 | $28,302.00 | No Liability Claim |
| 232 | CEGE LEUSDEN BEHEER BV<br>HEER C.G. GRIFFIOEN<br>DE BOOMGAARD 5<br>LEUSDEN, 3831 PL<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52218 | $4,260.30 | No Liability Claim |
| 233 | CESARIO, FABRIZIO<br>FLAT 1<br>12 REDCLIFFE SQUARE<br>LONDON, SW10 9JZ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50161 | $103,875.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 234 | CESARIS, FABRIZIO<br>FLAT 1<br>12 REDCLIFFE SQUARE<br>LONDON, SW10 9JZ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50160 | $21,125.00 | No Liability Claim |
| 235 | CHAPEL BUSINESS SA<br>C/O LGT BANK<br>10 RUE SAINT-LEGER<br>GENEVA, CH-1205<br>SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41201 | $157,029.00 | No Liability Claim |
| 236 | CHARCOS, ANTONIO GARCIA<br>EUSEBIO ESTADA 87, 1'"0"" -A<br>P. MALLORCA - ESPANA, 07004<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50090 | $70,755.00 | No Liability Claim |
| 237 | CID FERNANDEZ, SANTIAGO & ANA MARIA<br>CL. GUISANDO, 35 ESC. 3 5 B<br>MADRID, 28035<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50509 | $308,491.80 | No Liability Claim |
| 238 | CLARA CARRERAS ROMAGOSA, MARIA<br>C/RAMON ALBO, 18<br>BARCELONA, 08027<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47000 | Undetermined | No Liability Claim |
| 239 | CLEMENT, A.W.<br>JUPITERHOF 14<br>MAARN, 3951 EA<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61821 | $2,840.20 | No Liability Claim |
| 240 | COASTKY INVESTMENTS, S.A.<br>AV. PRAIA VITORIA 48-1-ESQ<br>LISBOA, 1050-184<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47148 | $148,643.50 | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 241 | COCINA ECONOMICA DE LOGRONO ATTENTION: MR. JOSE IGNACIO LOPEZ MARTIN / MR. EMILIO CARRERAS CASTELLET C/RODRIGUEZ PATERNA, 21 LOGRONO LA RIOJA, 26001 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46972 | Undetermined | No Liability Claim |
| 242 | COEVOET, R.W.H. AND M. COEVOET-REIJENGA WINDHOEK 28 WENUM WIESEL, 7345 EH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61958 | $26,981.90 | No Liability Claim |
| 243 | COHEN BEN AMI 2 CANTERBURY STREET-CHRISTOPHER ROAD ST ANDREWS BEDFORDVIEW, SOUTH AFRICA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50045 | $284,860.00 | No Liability Claim |
| 244 | COHN, DAVID NATHAN AND AMELIA MORENO ROSILLO TRES PECES 14 ESTUDIO MADRID, E-28012 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/12/2009 | 37362 | $62,370.00 | No Liability Claim |
| 245 | COIMBRA, ARTUR RUA BALUARTE, LOTE 8-R/C LAGOS, 8600-561 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35742 | $4,245.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 246 | COLOR D COMPANY<br>C/O LGT BANK<br>10 RUE SAINT-LEGER<br>GENEVA, CH-1205<br>SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 39722 | $62,812.00 | No Liability Claim |
| 247 | COMERCIAL JORDI S.A.<br>GREMI SELLETERS I BASTERS, 14<br>PALMA DE MALLORCA, 07009<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/01/2009 | 35867 | $420,284.70 | No Liability Claim |
| 248 | COMESIAS, MARIA GLORIA MARTIN<br>PASEO CONSTITUCION, 18-9 A<br>ZARAGOZA,<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/08/2009 | 37058 | $138,126.92 | No Liability Claim |
| 249 | COMMERCIAL VALUE AAE<br>60 VAS SOFIAS AVE<br>ATHENS, 11528<br>GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62907 | $470,249.85 | No Liability Claim |
| 250 | CONCEICAO RAMOS, JOSE PEDRO<br>R MARQUES AVILA E BOLAMA, 216-3<br>COVILHA, 6200-053<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44637 | $297,286.99 | No Liability Claim |
| 251 | CONCEICAO RAMOS, PAULO JORGE<br>R MARQUES AVILA E BOLAMA, 216-3<br>COVILHA, 6200-053<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44680 | $148,643.50 | No Liability Claim |
| 252 | CONCEICAO, SERGIO PAULO MARCENEIRO<br>ESTRADA NACIONAL, N 1<br>LUGAR DO PENEIREIRO- AGUIM<br>ANADIA, 3780-623<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35800 | $5,660.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 253 | CONCEPCION ALAGUERO MARBAN, MARIA<br>APARTADO DE CORREOS 223<br>OROPESA DEL MAR CASTELLON, 12594<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63702 | $134,434.50* | No Liability Claim |
| 254 | CONTREIRAS, ANA MARIA RAVARA BELLO<br>AV. LUISA<br>ESTRADA VALE LOBOS<br>ALMANCIL, 8135<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41683 | $148,915.17 | No Liability Claim |
| 255 | COOPERATIEVE RAIFFEISEN - BOERELEENBANK B.A<br>CROESELAAN 18/ P.O. BOX 17100<br>UTRECHT, 3500 HG<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56166 | $465,255.00 | No Liability Claim |
| 256 | COPPENS, R.H.M.<br>S-GRAVENWEG 565<br>ROTTERDAM, 3065 SC<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62426 | $14,201.00 | No Liability Claim |
| 257 | CORBAN, NICOLAS<br>C/O LGT BANK<br>10 RUE SAINT-LEGER<br>GENEVA, CH-1205<br>SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36263 | $78,515.00 | No Liability Claim |
| 258 | CORBYN INTERNATIONAL LTD<br>60 MARKET SQUARE<br>PO BOX 364<br>BELIZE CITY,<br>BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46342 | $123,599.59 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 259 | COREE, G. AND D.F. COREE-SCHOLTEN<br>RWH HOFSTEDE CRULLSTRAAT 64<br>BORNE, 7622 DP<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61750 | $4,260.30 | No Liability Claim |
| 260 | CORNELIS LAMAIN B.V.<br>T.A.V. DE HEER C.H.M. LAMAIN<br>DE SITTERLAAN 52 A<br>LEIDEN, 2313 TR<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52481 | $7,100.50 | No Liability Claim |
| 261 | CORREIA, ANTONIO FERNANDO ROSARIO<br>QUINTA VENDA MARES<br>ABRIGADA, 2580-067<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62929 | $89,349.10 | No Liability Claim |
| 262 | CORREIA, MANUEL JOAQUIM GONCALVES<br>RUA 20 JUNHO, 895<br>VILA NOVA DE FAMALICAO, 4760-062<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35750 | $14,151.00 | No Liability Claim |
| 263 | COSTA PIMENTEL CARNEIRO LEAO, SOFIA<br>R PADRAO, 219, 1 DTO<br>PORTO, 4150-559<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44689 | $104,050.45 | No Liability Claim |
| 264 | COSTA ROLO, FERNANDO FRANCO<br>A BOA VIST, LT. B<br>ERICEIRA, 2655<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40624 | $148,915.17 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 265 | COSTA, FRANCISCO MANUEL DOS SANTOS<br>RUA MARQUESA DE ALORNA, 15-A<br>LISBOA, 1700-299<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35789 | $2,830.00 | No Liability Claim |
| 266 | COSTA, MANUEL MARINHO RODRIGUES<br>R. MAESTRO FREDERICO FREITAS, 7-8 ESQ.<br>LISBOA, 1500-399<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35788 | $28,302.00 | No Liability Claim |
| 267 | COSTA, MANUEL MARINHO RODRIGUES<br>R. MAESTRO FREDERICO FREITAS, 7-8 ESQ.<br>LISBOA, 1500-399<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35787 | $7,076.00 | No Liability Claim |
| 268 | COSTA, MANUEL MARINHO RODRIGUES<br>R. MAESTRO FREDERICO FREITAS, 7-8 ESQ<br>LISBOA, 1500-399<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35786 | $7,076.00 | No Liability Claim |
| 269 | COSTA, RODRIGO DA CONCEICAO<br>RUA SALADO 102/104<br>PORTO, 4350-282<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35753 | $16,981.00 | No Liability Claim |
| 270 | COSTERS-VAN LEEMPUTTEN, ALFONS<br>VRIJE JACHTLAAN 1<br>TREMELO, 3120<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61658 | $50,080.80 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 271 | COULANT GROEP B.V. T/A/V J.A.J. VERHEIJEN POSTBUS 595 WEERT, 6000 AN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62230 | $4,260.30 | No Liability Claim |
| 272 | CREDIMO N.V. WEVERSSTRAAT 6-10 ASSE, B-1730 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 64044 | $713,500.00 | No Liability Claim |
| 273 | CRENSAL TRADING S.A. C/O LGT BANK 10 RUE SAINT-LEGER GENEVA, CH-1205 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36261 | $78,515.00 | No Liability Claim |
| 274 | CREUSEN, J.H.P.M. EN CREUSEN-VAN KUIJK, G.P.A. KENNEDYLAAN 4 GOIRLE, 5051 XG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62168 | $4,260.30 | No Liability Claim |
| 275 | CUBEL MUNOZ, ROSA MARIA BANCO BANIF - RAMBLA FERRAN, 10 LERIDA, 25007 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44801 | Undetermined | No Liability Claim |
| 276 | CYCLONE FINANCE S.A. CAMINHO DO PILAR, NO.37 FUNCHAL SAO MARTINHO, 9000-136 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56764 | $148,643.50 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 277 | D&H BEHEER B.V. T.A.V. A.H.D. DASHORST AND Y.T.T. DASHORST-HARLEMAN DEVENTERSTRAAT 379 APELDOORN, 7322 RH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61914 | $4,260.30 | No Liability Claim |
| 278 | D.J. WITTEVEEN B.V. T.A.V. DE HEER D.J. WITTEVEEN RIJNBANDIJK 46 KESTEREN, 4041 EE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61894 | $2,840.20 | No Liability Claim |
| 279 | DA CUNHA, JAIME LEITE PEREIRA R. GUILHERME CALDAS PEXIOTO, 554 CASA MOURISCO -S.J. CALDAS VIZELA, 4815-433 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35756 | $28,302.00 | No Liability Claim |
| 280 | DA ROCHA, JOSE TORRES LUGAR SANTIAGO CASTELO DO NEIVA, 4935-573 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35766 | $9,906.00 | No Liability Claim |
| 281 | DA SILVA FERREIRA, ANTONIO MANUEL COUTINHAS QUINTA DE FONTELAS- LOTE 7 AMARES, 4720-526 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55254 | $58,444.00 | No Liability Claim |
| 282 | DAANE, W.A.C. EN DAANE-STRUIJKENKAMP, A.M.E. HERMELIJNVLINDER 95 DIEMEN, 1113 LC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62166 | $2,840.20 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 283 | DAGOM B.V.<br>T.A.V. DE HEER R.C. VALKENBURG<br>VAN DIJKHUIZENSTRAAT 3<br>NIJKERKERVEEN, 3864 DS<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61961 | $7,100.50 | No Liability Claim |
| 284 | DAHL, T.M. AND S.A. DAHL-VAN DER VLIET<br>VISSERSDIJK 79<br>ROTTERDAM, 3011 GW<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61788 | $9,940.70 | No Liability Claim |
| 285 | DAHL, T.M. JR. & P.W. DAHL-ROEPERS<br>KALVERHOF 43<br>BUNDE, 6241 CZ<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62449 | $2,840.20 | No Liability Claim |
| 286 | DAMEN, A.G.<br>KERKPLEIN 59<br>REUSEL, 5541 KB<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62323 | $1,420.10 | No Liability Claim |
| 287 | DAMEN, R.A.M. AND C.M. DAMEN-DE WINTER<br>COENDERSBORGSTRAAT 9<br>ALMERE, 1333 VN<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61919 | $4,260.30 | No Liability Claim |
| 288 | DAMES M.T.M. EN M.H. VAN DER SANDEN, ONDER LAST<br>VAN VRUCHTGEBRUIK VAN DHR.<br>J.J.A. VAN DER SANDEN<br>BEEKSEWEG 7<br>POPPEL, 2382<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52398 | $91,155.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 289 | DARCROAD LIMITED BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1, FUNCHAL MADEIRA, 9000-064 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56763 | $144,184.19 | No Liability Claim |
| 290 | DASIOS, MR. GEORGIOS 5 MAKEDONOMACHON, ANIXI ATTICA, 14569 GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25042 | $99,057.00 | No Liability Claim |
| 291 | DE APPELBOOM PENSIOEN B.V. T.A.V. L. ZWEZERIJEN-KLAVER STATIONSSTRAAT 6 UTRECHT, 3511 EE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61753 | $9,940.70 | No Liability Claim |
| 292 | DE BEER, O.L.I.M. SURINAMELAAN 11 HILVERSUM, 1213 VL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62171 | $14,201.00 | No Liability Claim |
| 293 | DE BEUKELAAR, J.A. EN DE BEUKELAAR-OLTHOFF, W.T.J. BERGWEG-NOORD 91 BERGSCHENHOEK, 2661 CN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62124 | $5,680.40 | No Liability Claim |
| 294 | DE BOER, A.J. & HORLINGS, G. MEERKOET 4 BLAUWESTAD, 9685 AB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62268 | $4,260.30 | No Liability Claim |
| 295 | DE BOER, G. VOGELKERS 84 HEEMSKERK, 1964 KZ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61996 | $1,420.10 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 296 | DE BRUIJIN-LUBERTI,M.H. APARTADO 395 EL CAMPELLO, ALICANTE, 03560 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61974 | $14,201.00 | No Liability Claim |
| 297 | DE BRUIJN, J. & VAN BRONSWIJK, T.S. ANTILOPESTRAAT 43 ALMERE, 1338 KP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62375 | $4,260.30 | No Liability Claim |
| 298 | DE BRUIJNE, L.R.P. RENDORPPARK 10 HEEMSKERK, 1963 AM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62459 | $5,680.40 | No Liability Claim |
| 299 | DE BRUIN, H. & DEBRUN-DE NIE, J.C.B. POSTBUS 200 ROELOFARENDSVEEN, 2370 AE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52699 | $6,000.00 | No Liability Claim |
| 300 | DE BUFALA, DANIEL 21 RUE DE VERDUM GARCHES, 92380 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/14/2009 | 40172 | $11,893.04 | No Liability Claim |
| 301 | DE CASTRO MONOZ DE LUCAS, CARMEN C/ VICTOR ANDRES BELAUNDE, 52 MADRID, 28036 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45593 | $159,069.45 | No Liability Claim |
| 302 | DE CHERNOV, AMELIA ROITMAN C/O DANIEL BORSUK AV. SANTUARIO DE VALVERDE 74 G - BAJO C MADRID, E-28049 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41294 | $14,100.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 303 | DE GOEDE, P.J.M. EN VAN DER BOOM, C.T.A.M. PRINS WILLEM ALEXANDERLAAN 26 AMERSFOORT, 3818 ZM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62148 | $7,100.50 | No Liability Claim |
| 304 | DE GOOTJER, J E/O M.M. DE GOOTJER - VERBURG VAN BEETHOVEN LAAN 11 OUD BEIJERLAND, 3261 JK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63073 | $5,000.00 | No Liability Claim |
| 305 | DE HAAN, J. EN DE HAAN-GAASTRA, S. BURG. MEINESZLAAN 38B ROTTERDAM, 3022 BK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62151 | $4,260.30 | No Liability Claim |
| 306 | DE HAAS, C.A.M. AND M.A.F. DE HAAS-EVERS MAURITSSTRAAT 47 VOORHOUT, 2215 CR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61964 | $4,260.30 | No Liability Claim |
| 307 | DE HEER A.E.A. DE BEER PLATOLAAN 54 ZEIST, 3707 GH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42764 | $56,604.00 | No Liability Claim |
| 308 | DE HEER, H.A.C. EN DE HEER-DEKKER, A.P. MONCUQ SAINT LAURENT-LA-VALLEE, 24170 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62028 | $8,520.60 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 309 | DE HOOG, W.M. EN DE HOOG-VAN DER LAND, M.J. SUITE 26 ZWIJNDRECHT, 3335 EB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62265 | $8,520.60 | No Liability Claim |
| 310 | DE HOOGH, M.H. TORBECKELAAN 4 AMSTELVEEN, 1181 VN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62429 | $2,840.20 | No Liability Claim |
| 311 | DE JONG, B.P. KASTANJELAAN 13 1214 LE HILVERSUM, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52168 | $4,260.30 | No Liability Claim |
| 312 | DE JONG, D.J. KOLMEER 20 SNEEK, 8604 ES NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41518 | $3,000.00 | No Liability Claim |
| 313 | DE JONG, G.A. EN DE JONG-BAAR, R.M.M. DE DIEZE 16 WOERDEN, 3448 CP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62341 | $4,260.30 | No Liability Claim |
| 314 | DE JONG, H.L.J. PAULUSSTRAAT 18 4834 WS BREDA, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61454 | $2,840.20 | No Liability Claim |
| 315 | DE JONG, S. MEERENBURGERHORN 18 3401 CD IJSSELSTEIN, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61498 | $8,520.60 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 316 | DE KOKER B.V.<br>T.A.V. DE HEER J.A.M. SIBBEL<br>MAX PLANCKSTRAAT 25 HS<br>1098 TT AMSTERDAM,<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62382 | $28,402.00 | No Liability Claim |
| 317 | DE LA RIVA FLORES, CONSUELO<br>AVDA. DEL PUERTO, 13-10<br>VALENCIA, 46021<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45139 | $219,340.50 | No Liability Claim |
| 318 | DE LA ROSA DIAZ, JOSE ANTONIO<br>CALLE JULIAN SANZ IBANEZ 44 4 C<br>ZARAGOZA, 50017<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48715 | $16,352.92 | No Liability Claim |
| 319 | DE LANGE, C.J.J.<br>VIVESLAAN 28<br>BREDA, 4834 XW<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61805 | $4,260.30 | No Liability Claim |
| 320 | DE LANGE, P. AND/OR T.A. DE LANGE-DYKSTRA<br>HENDRIK V. BORSSELENKADE 34<br>AMSTELVEEN, 1181 AX<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63301 | $4,282.20 | No Liability Claim |
| 321 | DE LEEUW, J.G.<br>CARRER DELS AMERTHERS 24,<br>URBANISACION ""GATA RESIDENTIAL""<br>GATA DE GORGOS, 03740<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62360 | $4,260.30 | No Liability Claim |
| 322 | DE LOS BUEYS, TERESA VALIENTE<br>AVDA. CLAVE 37-45 2 O D.<br>ZARAGOZA, 50004<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36317 | $4,245.30 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 323 | DE LOURDES SILVA ALBUQUERQUE, MARIA ALAMEDA ALTO DA PARRA NO. 6 3RD ESQ 2780-179 OEIRAS, PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 42961 | $74,457.59 | No Liability Claim |
| 324 | DE OLIVEIRA, MANUEL GOMES R. ECA DE QUEIROZ, 118 ESMORIZ, 3885-573 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35770 | $7,076.00 | No Liability Claim |
| 325 | DE ROOY, A.M.M. EN DE ROOY-VAN T' WESTEINDE, C.M. VESTESINGEL 110 ASSEN, 9408 BP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62365 | $56,804.00 | No Liability Claim |
| 326 | DE SMALEN, N.P. VOORSCHOTERLAAN 68 ROTTERDAM, 3062 KS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53131 | $10,435.44 | No Liability Claim |
| 327 | DE SMIDT, P.C. AND M.A. VAN DER KOOIJ HERMELIJNVLINDER 28 LEIDEN, 2317 KC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61852 | $5,680.40 | No Liability Claim |
| 328 | DE SOUSA, JOSE AGOSTINHO RUA DO CARMO, 72 FUNCHAL, 9050-019 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47880 | $142,760.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 329 | DE VASCONCELOS, ANTONIO MIRANDA AV BOMB VOLUNTARIOS MARCO CANAVEZES, 199 MARCO CANAVEZES, 4630-470 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35803 | $7,076.00 | No Liability Claim |
| 330 | DE VRIES, A.R. SALVIALAAN 3 5271 RL SINT MICHIELSGESTEL, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62397 | $35,502.50 | No Liability Claim |
| 331 | DE VRIES, M.B. BULGERSTEIN 4 AMSTERDAM, 1082 NK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62222 | $2,840.20 | No Liability Claim |
| 332 | DE VRIES, M.F.W. EN DE VRIES-DE WIT, M.C.M. KENNEMERPARK 94 OVERVEEN, 2051 KM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62060 | $4,260.30 | No Liability Claim |
| 333 | DE VRIEZE, J.C. NIEUWE DIEP 59 GOES, 4465 AC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62100 | $7,100.50 | No Liability Claim |
| 334 | DE WEIJER, R.J.M.H. AND E.M. FRIEDRICH VAN RIJCKEVORSELLAAN 14 OISTERWIJK, 5062 DJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61758 | $4,260.30 | No Liability Claim |
| 335 | DEES, D.M. AND A.C.H. VAN DALEN GLENN MILLERLAAN 39 GOES, 4462 LM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61891 | $4,260.30 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 336 | DEKKER, A.M. EN DEKKER-KREEFT, T.C.M.L.M. KERVEL 3 SINT-OEDENRODE, 5491 KK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62239 | $11,360.80 | No Liability Claim |
| 337 | DEKKERS, J.B. WIJNHAVEN 41 B ROTTERDAM, 3011 WH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62072 | $2,840.20 | No Liability Claim |
| 338 | DEKKERS-DONGA, I.B. PETERSTRAAT 5 C MUNSTERGELEEN, 6151 EA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61872 | $5,680.40 | No Liability Claim |
| 339 | DEL ALAMO YEPES, ARACELI CL ESCALONA 87 2 A MADRID, 28024 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63768 | $19,811.40* | No Liability Claim |
| 340 | DEL POZO GUERRAS, MARINA / ROBERTO SCARINCI C/ LOS NOGALES 7 8 3 A MADRID, 28005 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44786 | Undetermined | No Liability Claim |
| 341 | DEL ROSARIO PEREZ SOUTO, MARIA CL SAMARIA 3 3 9 A MADRID, 28009 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63705 | $42,453.00* | No Liability Claim |
| 342 | DEL TRANSITO RODRIGUEZ MARTIN, MARIA CL NARVAEZ 80 5 D MADRID, 28009 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63706 | $21,226.50* | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 343 | DELGADO LOPEZ, LOURDES<br>CL FERNANDO IV 11  5 IZ<br>SEVILLA, 41011<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63793 | $21,226.50* | No Liability Claim |
| 344 | DEMAR BEHEER B.V.<br>T.A.V. DE HEER M.F.W. DE VRIES<br>KENNEMERPARK 94<br>OVERVEEN, 2051 KM<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62054 | $4,260.30 | No Liability Claim |
| 345 | DEN HARTOG, M. DEN EN<br>P.E.M. JEGEN<br>HENRIETTE ROLAND HOLST-ERF 290<br>3315 TK DORDRECHT,<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61438 | $2,840.20 | No Liability Claim |
| 346 | DEN REIJER, P.C. EN<br>DEN REIJER-MULDER, M.J.<br>OOSTMADEWEG 15A<br>S-GRAVENHAGE, 2553 EH<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62103 | $17,041.20 | No Liability Claim |
| 347 | DER WOUDEN, C.J.J. EN DER WOUDEN-MEIJER, M.J.<br>PRINSES BEATRIXLAAN 30<br>OEGSTGEEST, 2341 TX<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62284 | $2,840.20 | No Liability Claim |
| 348 | DERKS, B.E. EN DERKS-BOVENGA, C.A.<br>HARDERSTRAAT 14<br>HENGELO, 75590 HK<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62361 | $2,840.20 | No Liability Claim |
| 349 | DERKSEN, H.J.G.<br>DIJKSESTRAAT 45<br>DIDAM, 6942 GB<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61908 | $29,822.10 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 350 | DEUTSCHE BANK, S.A.E. O/B/O CONCEPCION PONT ISANTA; ET AL ATTN: BELEN DOPAZO RONDA GENERAL MITRE, 72-74 BARCELONA, 08017 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58107 | $2,489,160.90 | No Liability Claim |
| 351 | DHR HUGOREUNES AND ANNIE SIENAERT HUNDELGEMSESTEENWEG 580 MERELBEKE, 0820 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52032 | $21,226.50 | No Liability Claim |
| 352 | DIAFERO CONSULT B.V. T.A.V. MEVROUW A.J.M. WASSING CAVALERIESTRAAT 21 BREDA, 4818 TC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62143 | $4,260.30 | No Liability Claim |
| 353 | DIAS, DANIEL DA CUNHA RUA PEDRO ALVARES CABRAL, N 27 MONTE GORDO, 8900 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35763 | $2,830.00 | No Liability Claim |
| 354 | DIAS, DANIEL DA CUNHA RUA PEDRO ALVARES CABRAL, N 27 MONTE GORDO, 8900 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35764 | $4,245.00 | No Liability Claim |
| 355 | DIAS, LUIZ DUARTE DE OLIVEIRA RUA DOUTOR JOSE FALCAO 74 OVAR, 3880-205 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35768 | $11,321.00 | No Liability Claim |
| 356 | DIAZ LANDETA, ANGEL BENITO C/WENCESLAO LOPEZ ALBO 12 LAREDO, CANTABRIA, 39770 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55942 | $312,029.55 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 357 | DIDEE B.V. T.A.V. DE HEER R. WOUTERS MINA KRUSENAB-ERF 213 DORDRECHT, 3315 GJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61790 | $14,201.00 | No Liability Claim |
| 358 | DIDIER LEMAISTRE JALEN KEMANG V 19A JAKARTA, 12730 INDONESIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45231 | $50,000.00 | No Liability Claim |
| 359 | DIJK, E.J. MERANTIHOUT 21 2719 JC ZOETERMEER, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61495 | $18,461.30 | No Liability Claim |
| 360 | DIKS, C.F. ARNHEMSEBOVENWEG 145 3971 MD DRIEBERGEN-RIJSENBURG, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61473 | $17,041.20 | No Liability Claim |
| 361 | DILLEWAARD, A.J. EN DILLEWAARD-REUNEKER, L.N.A.C. ARCHITECT KROPHOLLERSTRAAT 20 S-GRAVENHAGE, 2552 XV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62334 | $1,420.10 | No Liability Claim |
| 362 | DIMARK BEHEER (HAARLEM) BV. ATTN: MR. R. WOELINGE RUYS DE PEREZLAAN 52 AERDENHOUK, 2111 WR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54578 | $14,151.00 | No Liability Claim |
| 363 | DIONISIUS, R.H. DIJKVELD 12 OUDEWATER, 3421 CE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61793 | $4,260.30 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 364 | DIVANIS, EZZIKOS-ANTONIOS 8 AMIKLON STREET HALANDZI, 15231 GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15744 | $56,604.00 | No Liability Claim |
| 365 | DOELMAN, S. ENGLSCHE BOOMGAERT 11 VLAARDINGEN, 3131 NN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62053 | $2,840.20 | No Liability Claim |
| 366 | DOGGER, J. SPIERING 4 ZUID-SCHARWOUDE, 1722 ES NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62302 | $2,840.20 | No Liability Claim |
| 367 | DOMENGE, JUANA LLITERAS VIA ALEMANIA N 6 1 PALMA DE MALLARCA ILLES BALEARS, 07003 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41122 | $44,020.00 | No Liability Claim |
| 368 | DOMINGUES MATIAS, MARIO MIGUEL RUA D AFONSO HENRIQUES 14 SANTA CRUZ SILVEIRA, 2560-565 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46797 | $44,674.55 | No Liability Claim |
| 369 | DOMINGUES, JOSE AUGUSTO MARTINS RUA PROF. VIRGILIO MORAIS N 8 VILA DA LUZ MARINHA GRANDE, 2430-238 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35758 | $93,397.00 | No Liability Claim |
| 370 | DONG, S.J. ZANDERSHOEVE 34 HELMOND, 5708 TC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62292 | $1,420.10 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 371 | DONGA, G. AND S. DONGA-HEKMAN PETERSTRAAT 7 MUNSTERGELEEN, 6151 EA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61873 | $4,260.30 | No Liability Claim |
| 372 | DORSMAN'S BEHEER B.V., THE T.A.V.  R. DORSMAN HILLEGOMLAAN 1 TILBURG, 5045 AA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62003 | $5,680.40 | No Liability Claim |
| 373 | DOS SANTOS PALMEIRA, JOAQUIM R. PROF. REINALDO DOS SANTOS NO-1-8 LISBOA, 1500-501 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57105 | $297,830.34 | No Liability Claim |
| 374 | DOS SANTOS, FERNANDO MAGALHAES RUA 1, N 1221 ZONA INDUSTRIAL DO CASALINHO LOUROSA, 4535 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35771 | $14,151.00 | No Liability Claim |
| 375 | DOVAL QUINTIAN, LUIS RUA ORFEAO DO PORTO, 260 6A PORTO, 4150-798 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 54768 | $186,143.96 | No Liability Claim |
| 376 | DREAM HORIZON GROUP LIMITED C/O GRAND PALMS INTERNATIONAL GROUP LIMITED 16/F. CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41841 | $354,925.00* | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 377 | DRENTH, I.H. AND M.W. DRENTH-VEENSTRA<br>HOOFDWEG 119<br>HARKSTEDE, 9617 AC<br>NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61918 | $7,100.50 | No Liability Claim |
| 378 | DROST, A.D.<br>PATMOSDREEF 64<br>LITRECHT, 3562 JM<br>NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 53177 | $44,723.33 | No Liability Claim |
| 379 | DRRT FBO HAUCK & AUFHAEUSER BANKIERS LUXEMBOURG S.A<br>ATTN: A. REUS<br>100 SE 2ND STREET, SUITE 2610<br>MIAMI, FL 33131 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 63481 | $3,391.99 | No Liability Claim |
| 380 | DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG<br>POLICY # 4301004272<br>ATTN: A. REUS<br>100 SE 2ND STREET, SUITE 2610<br>MIAMI, FL 33131 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 63346 | $212,265.00 | No Liability Claim |
| 381 | DUARTE BRAGA TEMIDO, EDUARDO MANUEL<br>R VENEZUELA, 184, 4 ESQ<br>PORTO, 4150-743<br>PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/23/2009 | 45528 | $40,133.74 | No Liability Claim |
| 382 | DUARTE GRACIO, JOSE MANUEL<br>RUA ENG ARALA PINTO, 13-1 D<br>MARINHA GRANDE, 2430<br>PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/22/2009 | 44449 | $37,228.79 | No Liability Claim |
| 383 | DUATO JANE, FERNANDO<br>C/ SAGRADA FAMILIA 3, ESC. 3, 40A<br>Z'ARAGOZA, 50012<br>SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/06/2009 | 36535 | Undetermined | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 384 | DUBBEL BLOK B.V. BLOK, J. LOUIS DAVIDSSTRAAT 411 DEN HAAG, 2551 EL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61992 | $2,840.20 | No Liability Claim |
| 385 | DUIN, L.C. EN VERBOOM, M. SCHIPPER VAN DER PLASSTRAAT 3 EGMOND AAN ZEE, 1931 EK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61575 | $17,041.20 | No Liability Claim |
| 386 | DUIVENVOORDEN, J.P.M. EN DUIVENVOORDEN-KORTEKAAS, M.M.C. FORSYTHIASTRAAT 70 LISSERBROEK, 2165 CH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62154 | $8,520.60 | No Liability Claim |
| 387 | DULAC, ALONSO PEDRO & ALICIA INZQUIERDO FACES C/ BAILEN 9-3 IZDA BILBAO, 48003 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51758 | $21,226.50 | No Liability Claim |
| 388 | DUNNEWOLD, C.J.W. EN DUNNEWOLD-MINNEMA, G. A.W. GROOTESTRAAT 4 HEEMSKERK, 1964 JH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62330 | $2,840.20 | No Liability Claim |
| 389 | E SOUSA, ALBERTO DE OLIVEIRA AV. SAO CRISTOVAO, 1521 NOGUEIRA DA REGEDOURA, 4500-704 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35751 | $7,076.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 390 | EASTROD INVESTMENTS 2ND FLOOR, 53RD EAST STREET SWISS BANK BUILDING MARBELLA PANAMA CITY, PANAMA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 56991 | $183,687.50 | No Liability Claim |
| 391 | ECHAVARRIA, DANIEL COBIAN JOAN ALCOVER 64, 7-B P. MALLORCA, 07006 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50094 | $141,510.00 | No Liability Claim |
| 392 | ECKHARDT, A.C. AND J.F. VAN HILST BERTRAM 191 1422 RZ UITHOORN, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62383 | $4,260.30 | No Liability Claim |
| 393 | EGOUDJOBI, ADELAKOUN FRANCOIS 03 BP 2762 JERICHO COTONOU, BENIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62737 | $49,598.50 | No Liability Claim |
| 394 | EL MOJON CB MR. JOSE MONSERRATE CASTILLO C/ COSTA BRAVA 45 4 B MADRID, 28034 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51225 | $260,160.32 | No Liability Claim |
| 395 | ELDAS HOLDINGS LLC NEW YORK STATE DEPARTMENT OF STATE DIVISION OF CORPORATIONS, STATE RECORDS AND UNIFORM COMMERCIAL CODE ALBANY, NY 12231 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49552 | $148,915.17 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 396 | ELI, AHARON<br>15 SIRKIN ST.<br>HAIFA, 33115<br>ISRAEL | 08-13555<br>(JMP) | **Lehman Brothers Holdings Inc.** | 10/20/2009 | 42706 | $284,860.00 | No Liability Claim |
| 397 | ELIAS, A.C.W. & KNOBEL, A.H.C.M.<br>BOSBIES 24<br>TERHEIJDEN, 4844 HM<br>NETHERLANDS | 08-13555<br>(JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62297 | $2,840.20 | No Liability Claim |
| 398 | ELIAZER, M. AND E.I. LOWIE<br>ARENDHOEKSINGEL 30<br>AMSTERDAM, 1066 KZ<br>NETHERLANDS | 08-13555<br>(JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61819 | $1,420.10 | No Liability Claim |
| 399 | ELYASHIV, SHMUEL<br>MOSHAV BEF ELAZARI 86<br>, 76803<br>ISRAEL | 08-13555<br>(JMP) | **Lehman Brothers Holdings Inc.** | 10/23/2009 | 45248 | $71,215.00 | No Liability Claim |
| 400 | EMCK, M. & VAN POUDEROIJEN, C.<br>PRINCESSELAAN 9<br>RIJSWIJK, 2281 AN<br>NETHERLANDS | 08-13555<br>(JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62184 | $1,420.10 | No Liability Claim |
| 401 | EMDEHA B.V.<br>T/A/V A.R.J. DEN HERDER<br>ZEGGEMEEN 73<br>HARDERWIJK, 3844 RP<br>NETHERLANDS | 08-13555<br>(JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62290 | $4,260.30 | No Liability Claim |
| 402 | ENGELEN, P.W.F.<br>E.M.A. ENGLEEN-VAN HAREN<br>MARIE V. EYSDEN- VINKSTRAAT 101<br>ROTTERDAM, 3066 JB<br>NETHERLANDS | 08-13555<br>(JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52694 | Undetermined | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 403 | EPPINK, A.B. DR. V. HAERINGENPLANTSOEN 33 NIEUW VENNEP, 2151 AS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52731 | $9,975.00 | No Liability Claim |
| 404 | ERA LIMITED 60 MARKET SQUARE PO BOX 364 BELIZE CITY, BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56090 | $74,457.59 | No Liability Claim |
| 405 | ERNESTO BAS MIR MARIA BARBERA ALBIACH CL. RAMON FERRANDO, 29 46980 PATERNA VALENCIA, SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59030 | $42,453.00 | No Liability Claim |
| 406 | ESMEYER, H. EN J.A. ESMEYER-MUDDE LANGEDREEF 12 2941 SM LEKKERKERK, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61452 | $4,260.30 | No Liability Claim |
| 407 | ESPANA, FRANCIA, MARIA DEL CARMEN C/ ISABEL RAM, 4, PLANTA 70B ZARAGOZA, 50017 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36168 | $30,000.00 | No Liability Claim |
| 408 | ESPANA, JOSE MARCH (19115974 F) CALLE ALBACTE, 3-7' VALENCIA, 46007 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/24/2009 | 9579 | $12,846.12 | No Liability Claim |
| 409 | ESSER, JOSEF NACHTIGALLENWEG 16 UNKEL-RHEIN, D-53572 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/29/2009 | 35473 | $58,822.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 410 | ESTHER BRONKHORST EVENTS B.V. T.A.V. E.P. BRONKHORST POSTBUS 384 HOOFDDORP, 2130 AJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61870 | $4,260.30 | No Liability Claim |
| 411 | ESTICAR S L CL ORTEGA Y GASSET 40 28006 MADRID, SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 64006 | $481,134.00* | No Liability Claim |
| 412 | ESVELD BEHEER B.V. T.A.V. DE HEER A. VAN ESVELD ZUTHEMERWEG 23 LAAG ZUTHEM, 8055 PJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62126 | $5,680.40 | No Liability Claim |
| 413 | EUROVIDA-CARTEIRA COSERVADOR ATT. PRIVATE BUILDING LISBOA RUA RAMALHO ORTIGOA, 52 LISBOA, 1099-091 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35807 | $12,736.00 | No Liability Claim |
| 414 | EUROVIDA-CARTEIRA DELTA ATT. PRIVATE BANKING LISBOA RUA RAMALHO ORTIGAO, 53 LISBOA, 1099-092 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35809 | $21,227.00 | No Liability Claim |
| 415 | EUROVIDA-CARTEIRA EPSILON ATT. PRIVATE BUILDING PORTO RUA SA DA BANDEIRA, 814 PORTO, 4000-439 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35808 | $8,491.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 416 | EUROVIDA-CARTEIRA SIGMA ATT. PRIVATE BANKING LISBOA RUA RAMALHO ORTIGAO, 52 LISBOA, 1099-091 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35810 | $14,151.00 | No Liability Claim |
| 417 | EVERS H EN B B.V. T.A.V. DE HEER H.A.M. EVERS DE KLAPWAKER 15 BOXTEL, 5283 NL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62462 | $9,940.70 | No Liability Claim |
| 418 | EXITO HOOFDDORP B.V. T.A.V. MEVROUW W.A.P. BRAM VRIJBUITERHOF 24 HOOFDDORP, 2132 TM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62110 | $5,680.40 | No Liability Claim |
| 419 | F.B. BOUT HOLDING B.V. T.A.V.  F.B. BOUT GRAANSTRAAT 62 PURMEREND, 1446 CZ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61983 | $5,680.40 | No Liability Claim |
| 420 | F13 TRADE B.V. R.F.H. FLAKE LIDEKERKESTRAAT 14 5131 CH ALPHEN, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61467 | $17,041.20 | No Liability Claim |
| 421 | FACTOR2 B.V. T/A/V A. PITERS DE ZEILER 124 VELSERBROEK, 1991 XD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62371 | $7,100.50 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 422 | FAKEN, R.A.A. AND L. FAKEN-DE GROOT CARNISSEWEG 76 BARENDRECHT, 2993 AE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61787 | $4,260.30 | No Liability Claim |
| 423 | FAKEN, R.A.A. AND L. FAKEN-DE GROOT CARNISSEWEG 76 BARENDRECHT, 2993 AE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61786 | $4,260.30 | No Liability Claim |
| 424 | FASEYPRI SL CAMINO VIEJO DE BUNOLA, 39. P. MALLORCA, 07009 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50097 | $283,020.00 | No Liability Claim |
| 425 | FEENSTRA, J.C. EN FEENSTRA-DE JONG, E. SOLSTEDE 33 VRIES, 9481 HL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62123 | $4,260.30 | No Liability Claim |
| 426 | FELGUEIRAS, OSCAR AUGUSTO AMORIM RUA DA INDIA, N 319 PORTO, 4150-404 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35781 | $2,830.00 | No Liability Claim |
| 427 | FEREMA B.V. T/A/V A.J.J. JANSEN VIOLIERSTRAAT 14 TILBURG, 5014 EL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62289 | $2,840.20 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 428 | FERNANDES, JESUS JOSE HENRIQUES RUA FRANCISCO ANJOS DINIZ, 16 R/C ESQ. ESQ SASSOEIROS, 2775-507 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35790 | $14,151.00 | No Liability Claim |
| 429 | FERNANDEZ ALONSO, MARISOL VIRGILIO FERNANDEZ DEL REAL C/ PALOMAS #12 MARFIL GUANAJUATO, GTO, 36250 MEXICO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48851 | $31,219.23 | No Liability Claim |
| 430 | FERNANDEZ DEL REAL, VIRGILIO MA. DEL CARMEN FERNANDEZ ALONSO C/ PALOMAS NUM 12 MARFIL GUANAJUATO, GTO, 36250 MEXICO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48849 | $337,465.10 | No Liability Claim |
| 431 | FERNANDEZ DEL REAL, VIRGILIO ESTELA CORDERO CABRERA C/PALOMAS #12 MARFIL GUANAJUATO, GTO, 36250 MEXICO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48850 | $110,010.64 | No Liability Claim |
| 432 | FERNANDEZ PINEDA, XIMENA VIRGILIO FERNANDEZ DEL REAL C/PALOMAS #12 MARFIL GUANAJUATO, GTO, 36250 MEXICO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51789 | $157,582.87 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 433 | FERNANDEZ, EUGENIO FERNANDEZ C/SANTA ENGRACIA 71-4 B MADRID, 28010 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/14/2009 | 40208 | $185,828.80 | No Liability Claim |
| 434 | FERNANDO DA ROCHA E COSTA RUA EUGENIO DE CASTRO 100 H 62 PORTO, 4100-225 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45721 | $148,915.17 | No Liability Claim |
| 435 | FERNANDO GARCIA DONAT APTDO CORREOS 10 LA POBLA DE FARNALS, 46139 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45284 | $155,661.00 | No Liability Claim |
| 436 | FERNANDO PADILHA VALENTE, RUI LG. FERNANDES COSTA, 5-2 ESQ LISBOA, 1700-187 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/14/2009 | 40247 | $111,686.38 | No Liability Claim |
| 437 | FERNANDO PEREIRA MARTINS, JORGE RUA ANTONIO JOSE DE ALME IDA 15-17 FUNCHAL, 9000-062 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43268 | $35,739.64 | No Liability Claim |
| 438 | FERREIRA COSTA, CARLOS MANUEL QUINTA DE MAGARENHA, FRAGOSELA FRAGOSELA VISEU, 3500 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45533 | $127,359.00 | No Liability Claim |
| 439 | FERREIRA MENDES, MIGUEL RUA TENANTE VALADIM, 252 - HAB 72 PORTO, 4100-476 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49833 | $119,132.14 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 440 | FERREIRA ROMBERT, ALEXANDRA MARIA P / FERREIRA, FERNANDO JULIO, DR<br>AV. S DE OUTUBRO NO 184 R/C ESQ<br>LISBOA, 1050-063<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45421 | $148,915.17 | No Liability Claim |
| 441 | FERREIRA SILVA PEREIRA, MANUEL ARMANDO<br>RUA ESTRADA NOVA, 785<br>ESMORIZ, 3886-456<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57002 | $148,915.17 | No Liability Claim |
| 442 | FERREIRA, MANUEL JOAQUIM RIBEIRO<br>BOUCA DA CRUZ<br>LOUREDO, 4600-670<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35746 | $28,302.00 | No Liability Claim |
| 443 | FERRER MATEO, ISIDRO<br>LOURDES DE SANJOSE LLONGUERAS<br>MORAGAS, 24 30B<br>BARCELONA, 08022<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37410 | $17,839.56 | No Liability Claim |
| 444 | FEUKKINK, H.H.B.<br>DE HORSTEN 15<br>DINXPERLO, 7091 TM<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62105 | $1,420.10 | No Liability Claim |
| 445 | FIDALGO, DEOLINDA MARIA FERREIRA<br>CASA SOBREIROS, CCI 2<br>VALE MOINHOS, 2005-539<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35813 | $7,076.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 446 | FIDEURAM BANK (LUXEMBOURG) SA 17A RUE DES BAINS LUZEMBOURG, L-1212 LUXEMBOURG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36258 | $156,577.05 | No Liability Claim |
| 447 | FIGUEIREDO, JAIME RODRIGUES COELHO SUCURSAL FINANCEIRA EXTERIOR - VE, AVENIDA ARRIAGA NO. 42,1, EDF. ARRIAGA, FUNCHAL MADEIRA, 9000-064 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56760 | $147,157.06 | No Liability Claim |
| 448 | FIJN VAN DRAAT, C.C.M. JAN TER GOUWWEG 117 NAARDEN, 1412 DC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61960 | $5,680.40 | No Liability Claim |
| 449 | FILIMTO EMILIO GOMEZ ALHRIDA RUA OSCAR SILVA 169 4 DTO PORTO, 4200-434 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45728 | $80,414.19 | No Liability Claim |
| 450 | FLORTUNA B.V. T.A.V.  C.P. EVELEENS POELWEG 36 DE KWALEL, 1424 PB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61995 | $5,680.40 | No Liability Claim |
| 451 | FOKKER, W.N. ZWANENBALG 1816 JULIANADORP AAN ZEE, 1788 ZH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62287 | $1,420.10 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 452 | FOMBELLA CUESTA, MARIA ROSA C/ CADAQUES 4 2 2 GAVA, BARCELONA, 08850 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44789 | Undetermined | No Liability Claim |
| 453 | FONDEL FINANCE B.V. T.A.V. DE HEER W.C. VAN 'T WOUT SR. BOEZEMBOCHT 23 ROTTERDAM, 3034 KA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62167 | $17,041.20 | No Liability Claim |
| 454 | FONSECA MASCARENHAS, RAUL JOSE RUA JRD ESTRELA, 28 CASA 4 - 2""0"" AB LISBOA, 1350-184 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62873 | $114,664.68 | No Liability Claim |
| 455 | FORNT ALSINA, MARIA J. & M.C. & F. JAVIER C/BERTRAN NO 39, 4T 2 BARCELONA, 08023 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49512 | $169,812.00 | No Liability Claim |
| 456 | FORTUIN, R.J.H. & P.J. FORTUIN-ALMEKINDERS NESDIJK 21 BERGEN NH, 1861 MG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54577 | $15,566.10 | No Liability Claim |
| 457 | FRANCISCO FERNANDEZ ROIG C1 VIRGEN DEL ROSARIO 7 1 TORRENT, 46900 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45285 | $164,151.60 | No Liability Claim |
| 458 | FRANCISCO, FERNANDO BORGES R. FRANC. PEREIRA SILVA N 43-BLC. G-3 ESQ. LEIRIA, 2410-105 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35782 | $14,151.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 459 | FRANCO, JOSE LUIS CAJAL & CASABELLA, CLARA LATORRE AVDA. PABLO GARGALLO 105 4 B ZARAGOZA, 50003 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/14/2009 | 40204 | $12,735.90 | No Liability Claim |
| 460 | FRANCO, TOMAS OLVES C/SANTA MARIA 12 SABINAN, 50299 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36490 | $2,830.20 | No Liability Claim |
| 461 | FRANKEN,T.W.G. & B. FRANKEN-SHEARD URBANIZACION COUNTRY CLUB 33-34 BUZON (P.O. BOX) 248 MAZARRON, MURCIA, 30870 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62419 | $4,260.30 | No Liability Claim |
| 462 | FRASCO INC 60 MARKET SQUARE PO BOX 364 BELIZE CITY, BZ BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49577 | $163,806.69 | No Liability Claim |
| 463 | FREIZE, MANUEL 28, RUE PHALSBAURG NANCY, 54000 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62927 | $74,759.59 | No Liability Claim |
| 464 | FRERIKS PENSIOEN B.V. T/A/V H.G. FRERIKS MOLENWEG 45 OOSTERLAND, 4307 AG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62218 | $5,680.40 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 465 | FRERIKS, H.G. EN FRERIKS-VAN DEN HOOVEN, A. MOLENWEG 45 OOSTERLAND, 4307 AG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62219 | $2,840.20 | No Liability Claim |
| 466 | FRIAS, JORGE MANUEL LIMA R. VIANA MOTA 58 PORTO, 4150-745 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41713 | $148,915.17 | No Liability Claim |
| 467 | FROELIGER, H.F.J. EN FROELIGER-VERMAAS, J. SUZE GROENEWEG-ERF 281 DORDRECHT, 3315 XH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62112 | $4,260.30 | No Liability Claim |
| 468 | FUNDACION ARAUCANA C/O LGT BANK 10 RUE SAINT-LEGER GENEVA, CH-1205 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 39725 | $157,029.00 | No Liability Claim |
| 469 | G.F. VAN WIJK BEHEER B.V. T.A.V. G.F. VAN WIJK DE ZEVEN PROVINCIEN 7 VOORSCHOTEN, 2253 XT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61761 | $7,100.50 | No Liability Claim |
| 470 | G.H. HERMANN PENSION B.V. ZESTIENHOVENSEKADE 380 ROTTERDAM, 3043 KZ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52710 | $7,100.50 | No Liability Claim |
| 471 | GAARMAN, H.C.H. EN GAARMAN-REIJNS, M.C. ALDLAMSDYK 94 STIENS, 9051 DJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62134 | $7,100.50 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 472 | GALIJOT, B.V. T.A.V. DE HEER E. HIDDINK BRUMMELSTRAAT 12 BRUMMEN, 6971 AX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62147 | $4,260.30 | No Liability Claim |
| 473 | GALLART FARRAS, MARGARITA VIA AUGUSTA, 304 2-1 BARCELONA, 08017 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48689 | $38,652.38 | No Liability Claim |
| 474 | GALLART FARRAS, MARIA MERCE AVDA. DE LES VALLS D'ANDORRA, 5 LA SEU D'URGELL (LLEIDA), 25700 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48688 | $43,112.28 | No Liability Claim |
| 475 | GALLART FARRAS, NATIVIDAD AVGDA. DE LES VALLS D'ANDORRA, 5 LA SEU D'URGELL (LLEIDA), 25700 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48687 | $31,219.23 | No Liability Claim |
| 476 | GALLEGO, TIAGO MANUEL N. THEMUDO AV. MIGUEL BOMBARDA N 36-4A LISBOSA, 1050-165 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35748 | $83,491.00 | No Liability Claim |
| 477 | GALUA INTERNATIONAL LIMITED AV. PRAIA DA VITORIA NO.48-1 ESQ. LISBOA, 1050-184 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56761 | $297,286.99 | No Liability Claim |
| 478 | GALVAGNO-VAN TRICHT, C. BURGEMEESTER KNAPPERTLAAN 4-D SCHIEDAM, 3117 BA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61712 | $2,840.20 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 479 | GALVEZ, NEUS PENA<br>SAINT IGNASI, 502<br>TERRASSA, 08221<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43125 | $45,283.20 | No Liability Claim |
| 480 | GARCIA MAGRO GRACA PISSARRA, MARIA LEONOR<br>ESTRADA VARZEAS, 15-2-ESQ<br>QUEIJAS, 2790-444<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 45909 | $59,566.07 | No Liability Claim |
| 481 | GARCIA, JHONNY AMO<br>C. VALL D'UXO 3, PTA 14<br>VALENCIA, 46014<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45433 | $60,951.84 | No Liability Claim |
| 482 | GARRIGOS, CARMEN AMOROS<br>CI. VALENCIA, 33 1 BAJO<br>46185 LA POBLA DE VALLBONA<br>VALENCIA,<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45143 | $67,924.80 | No Liability Claim |
| 483 | GASCON, ENCARNACION SERRANO<br>C/ BIELSA, 9, 2C<br>ZARAGOZA, 50014<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/14/2009 | 40189 | $28,302.00 | No Liability Claim |
| 484 | GAY LAFUENTE, MARIA PASCUA<br>C/ CANTERAS, 160, 10-DCHA<br>UTEBO<br>ZARAGOZA, 50180<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36195 | $0.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 485 | GEBROEDERS KAPITEIJN PENSIOEN B.V.<br>250160<br>L.J.C. KAPITEIJN<br>POSTBUS 3<br>1760 AA ANNA PAULOWNA,<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61507 | $14,201.00 | No Liability Claim |
| 486 | GEBROEDERS VAN DE WATER BEHEER BV<br>L.L.J. & J.G.J. VAN DE WATER<br>POSTBUS 200<br>SCHIEDAM, 3100 AE<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62245 | $4,260.30 | No Liability Claim |
| 487 | GEENEN, G.J.J.<br>EUROPALAAN 74<br>SCHIJNDEL, 5481 JG<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61985 | $4,260.30 | No Liability Claim |
| 488 | GEERS, A. EN<br>A. GEERS-BOERS<br>BURGERDIJKSEWEG 7<br>2678 LP DE LIER,<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61488 | $35,502.50 | No Liability Claim |
| 489 | GEERS, D.<br>KRANENBURGLAAN 60<br>NAALDWIJK, 2672 EE<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62022 | $4,260.30 | No Liability Claim |
| 490 | GEIJSMAN, P.S. AND P.H. GEIJSMAN-STIGTER<br>ELINE VERELAAN 73<br>OOSTERHOUT, 4906 JA<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61830 | $2,840.20 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 491 | GELBER, DAVID<br>8 CLORANE GARDENS<br>LONDON, NW3 7PR<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36210 | $149,562.00 | No Liability Claim |
| 492 | GEORGIADIS, IOANNIS<br>IM FELD 16<br>EMBRACH, CH-8424<br>SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19371 | $34,041.60 | No Liability Claim |
| 493 | GERARD VAN RIESSEN CONCEPT EN COPY B.V.<br>T.A.V. DE HEER H.G. VAN RIESSEN<br>REGGELAAN 12A<br>HEEMSTEDE, 2105 VH<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62058 | $5,680.40 | No Liability Claim |
| 494 | GERBER, J. AND L.P. GERBER-HAIJE<br>WARANDE 23<br>ALPHEN AAN DEN RIJN, 2404 HR<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61925 | $2,840.20 | No Liability Claim |
| 495 | GERRITZEN, A.M. EN<br>GERRITZEN-JOOSTEN, P.C.M.<br>KOMSTRAAT 17<br>LOBITH, 6915 AG<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62161 | $4,260.30 | No Liability Claim |
| 496 | GIANNA MANAGEMENT HOLDING B.V.<br>J.C. KLEIJN-CORNELISSE<br>T PAADJE 23<br>LAREN NH, 1251 RH<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61576 | $51,123.60 | No Liability Claim |
| 497 | PINTADO GONAZALEZ, FLORENTINO<br>C/ VICENTE BERDUSAN 2, ESC. 6, 5 0 B<br>ZARAGOZA, 50010<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 38398 | $32,547.30 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 498 | PINTO MACHADO RUIVO, JOSE MANUEL<br>RUA JOSE TEIXEIRA LOPES 308<br>MIRAMAR<br>VALADARES<br>ARCOZELO VNG, 4410-399<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43408 | $402,070.96 | No Liability Claim |
| 499 | PINTO, EDUARDO JOSE RIBEIRO<br>RUA AFONSO BALDAIA 775 BL 781 APT 312<br>PORTO, 4150-018<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41707 | $44,674.55 | No Liability Claim |
| 500 | PINTO, ILIDIO BORGES<br>RUA JULIO DINIS 761 4 ESQ.<br>PORTO, 4050-326<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57881 | $196,568.03 | No Liability Claim |
| | | | | | TOTAL | $83,945,500.06 | |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
--------------------------------------------------------------------x
In re                                                          :        **Chapter 11 Case No.**
                                                               :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,   :        **08-13555 (JMP)**
                                                               :
                                         **Debtors.**        :        **(Jointly Administered)**
--------------------------------------------------------------------x

### ORDER GRANTING DEBTORS' EIGHTY-SIXTH OMNIBUS OBJECTION TO CLAIMS (NO LIABILITY CLAIMS)

Upon the eighty-sixth omnibus objection to claims, dated February 11, 2011 (the "Eighty-Sixth Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and this Court's order approving procedures for the filing of omnibus objections to proofs of claim [Docket No. 6664], seeking disallowance and expungement of the No Liability Claims on the grounds that they seek to recover for securities that were neither issued nor guaranteed by the Debtors, all as more fully described in the Eighty-Sixth Omnibus Objection to Claims; and due and proper notice of the Eighty-Sixth Omnibus Objection to Claims having been provided to (i) the U.S. Trustee; (ii) the attorneys for the Creditors' Committee; (iii) the Securities and Exchange Commission; (iv) the Internal Revenue Service; (v) the United States Attorney for the Southern District of New York; (vi) each claimant listed on Exhibit A attached to the Eighty-Sixth Omnibus Objection to Claims; and (vii) all other parties entitled to notice in

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' Eighty-Sixth Omnibus Objection to Claims.

accordance with the procedures set forth in the second amended order entered on June 17,

2010, governing case management and administrative procedures for these cases [Docket

No. 9635]; and it appearing that no other or further notice need be provided; and the

Court having found and determined that the relief sought in the Eighty-Sixth Omnibus

Objection to Claims is in the best interests of the Debtors, their estates, creditors, and all

parties in interest and that the legal and factual bases set forth in the Eighty-Sixth

Omnibus Objection to Claims establish just cause for the relief granted herein; and after

due deliberation and sufficient cause appearing therefore, it is

ORDERED that the relief requested in the Eighty-Sixth Omnibus

Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the

No Liability Claims listed on Exhibit 1 annexed hereto are disallowed and expunged in

their entirety with prejudice; and it is further

ORDERED that this Order supersedes all previous orders regarding the

No Liability Claims listed on Exhibit 1 annexed hereto; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on

the validity, allowance, or disallowance of, and all rights to object and defend on any

basis are expressly reserved with respect to, any claim listed on Exhibit A annexed to the

Eighty-Sixth Omnibus Objection to Claims that does not appear on Exhibit 1 annexed

hereto; and it is further

US_ACTIVE:\43624593\01\58399.0008

ORDERED that this Court shall retain jurisdiction to hear and determine

all matters arising from or related to this Order.

Dated: _____, 2011
      New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE

US_ACTIVE:\43624593\01\58399.0008