**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM.  PARTIES RECEIVING THIS NOTICE OF DEBTORS' EIGHTY-SEVENTH OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, CASEY BURTON, AT 214-746-7700.**

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| ------------------------------------------------------------------x | | |
| In re | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.,* | : | **08-13555 (JMP)** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |
| ------------------------------------------------------------------x | | |

**NOTICE OF HEARING ON DEBTORS' EIGHTY-SEVENTH**
**OMNIBUS OBJECTION TO CLAIMS (NO LIABILITY CLAIMS)**

      **PLEASE TAKE NOTICE** that on February 11, 2011, Lehman Brothers

Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and

debtors in possession (collectively, the "Debtors"), filed their eighty-seventh omnibus objection

to claims (the "Debtors' Eighty-Seventh Omnibus Objection to Claims"), and that a hearing (the

"Hearing") to consider the Debtors' Eighty-Seventh Omnibus Objection to Claims will be held

before the Honorable James M. Peck, United States Bankruptcy Judge, in Courtroom 601 of the

United States Bankruptcy Court for the Southern District of New York, One Bowling Green,

New York, New York 10004, on **March 31, 2011 at 10:00 a.m. (Eastern Time),** or as soon

thereafter as counsel may be heard.

                    **PLEASE TAKE FURTHER NOTICE** that any responses to the Debtors'

Eighty-Seventh Omnibus Objection to Claims must be in writing, shall conform to the Federal

Rules of Bankruptcy Procedure and the Local Rules of the Bankruptcy Court, and shall be filed

with the Bankruptcy Court (a) electronically in accordance with General Order M-399 (which

can be found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's filing

system, and (b) by all other parties in interest, on a 3.5 inch disk, preferably in Portable

Document Format (PDF), WordPerfect, or any other Windows-based word processing format

(with a hard copy delivered directly to Chambers), in accordance with General Order M-182

(which can be found at www.nysb.uscourts.gov), and served in accordance with General Order

M-399, and on (i) the chambers of the Honorable James M. Peck, One Bowling Green, New

York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil, Gotshal & Manges

LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq. and Mark

Bernstein, Esq.); (iii) the Office of the United States Trustee for the Southern District of New

York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Elisabeth Gasparini,

Esq. and Andrea Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured

creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan

Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and

Evan Fleck, Esq.); so as to be so filed and received by no later than **March 16, 2011 at 4:00**

**p.m. (Eastern Time)** (the "Response Deadline").

    **PLEASE TAKE FURTHER NOTICE** that if no responses are timely filed and

served with respect to the Debtors' Eighty-Seventh Omnibus Objection to Claims or any claim

set forth thereon, the Debtors may, on or after the Response Deadline, submit to the Bankruptcy

Court an order substantially in the form of the proposed order annexed to the Debtors' Eighty-

Seventh Omnibus Objection to Claims, which order may be entered with no further notice or

opportunity to be heard offered to any party.

Dated: February 11, 2011
   New York, New York

         /s/ Shai Y. Waisman
         Shai Y. Waisman

         WEIL, GOTSHAL & MANGES LLP
         767 Fifth Avenue
         New York, New York 10153
         Telephone: (212) 310-8000
         Facsimile: (212) 310-8007

         Attorneys for Debtors
         and Debtors in Possession

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | Chapter 11 Case No. |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.**, *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| Debtors. | : | (Jointly Administered) |

---------------------------------------------------------------------x

### DEBTORS' EIGHTY-SEVENTH OMNIBUS
### OBJECTION TO CLAIMS (NO LIABILITY CLAIMS)

---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN
FILED PROOFS OF CLAIM.  PARTIES RECEIVING THIS EIGHTY-
SEVENTH OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE
OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S)
ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE
EXHIBIT ATTACHED THERETO TO DETERMINE WHETHER THIS
OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT
DEBTORS' COUNSEL, CASEY BURTON, AT 214-746-7700.**

---

TO THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE:

Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors, in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), respectfully represent as follows:

**Relief Requested**

1.      The Debtors file this eighty-seventh omnibus objection to claims (the "Eighty-Seventh Omnibus Objection to Claims"), pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and this Court's order approving procedures for the filing of omnibus objections to proofs of claim filed in these chapter 11 cases (the "Procedures Order") [Docket No. 6664], seeking disallowance and expungement of the claims listed on Exhibit A annexed hereto.

2.      The proofs of claim identified on Exhibit A (collectively, the "No Liability Claims") are claims seeking to recover losses for securities issued and guaranteed by entities that are not Debtors in these chapter 11 cases.  The Debtors have no liability for the No Liability Claims and therefore request they be disallowed and expunged in their entirety.

3.      The Debtors reserve all their rights to object on any basis to any No Liability Claim as to which the Court does not grant the relief requested herein.

**Jurisdiction**

4.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

**Background**

5.     Commencing on September 15, 2008, and periodically thereafter, LBHI and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of the Bankruptcy Code.  The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule 1015(b).  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

6.     Also on September 15, 2008, Lehman Brothers Holdings plc ("LBH plc"), a private limited liability company incorporated in England and Wales, was placed into insolvency proceedings in the United Kingdom.

7.     On September 17, 2008, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

8.     On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as Examiner in the above-captioned chapter 11 cases (the "Examiner") and by order, dated January 20, 2009 [Docket No. 2583], the Court approved the U.S. Trustee's appointment of the Examiner.  The Examiner has filed his report pursuant to section 1106(b) of the Bankruptcy Code [Docket No. 7531].

9.     On July 2, 2009, this Court entered an order setting forth the procedures and deadlines for filing proofs of claim in these chapter 11 cases (the "Bar Date Order") [Docket No. 4271].

10.     On January 14, 2010, the Court entered the Procedures Order, which authorizes the Debtors, among other things, to file omnibus objections to no more than 500

claims at a time, on various grounds, including those set forth in Bankruptcy Rule 3007(d) and

those additional grounds set forth in the Procedures Order.

### The Preferred Securities

11.    Lehman Brothers UK Capital Funding L.P., Lehman Brothers UK Capital

Funding II L.P., and Lehman Brothers UK Capital Funding III L.P. are limited partnerships

registered in England and Wales that issued certain preferred securities (the "Preferred

Securities")[1] guaranteed by LBH plc.  None of these entities are Debtors in these chapter 11

cases.  Certain holders of the Preferred Securities, however, filed the No Liability Claims

seeking to recover losses related thereto from the Debtors.

### The No Liability Claims Should Be Disallowed and Expunged

12.    In their review of the claims filed on the claims register in these chapter 11

cases and maintained by the Court-appointed claims agent, the Debtors have identified the claims

on Exhibit A as claims for which the Debtors have no liability because they seek to recover for

Preferred Securities that were neither issued nor guaranteed by the Debtors.  A filed proof of

claim is "deemed allowed, unless a party in interest . . . objects."  11 U.S.C. § 502(a).  If an

objection refuting at least one of the claim's essential allegations is asserted, the claimant has the

burden to demonstrate the validity of the claim.  *See In re Oneida Ltd.*, 400 B.R. 384, 389

(Bankr. S.D.N.Y. 2009); *In re Adelphia Commc'ns Corp.*, No. 02-41729 (REG), 2007 Bankr.

LEXIS 660 at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524,

539 (Bankr. S.D.N.Y. 2000).  Moreover, Section 502(b)(1) of the Bankruptcy Code provides, in

relevant part, that a claim may not be allowed to the extent that "such claim is unenforceable

---

[1]  The Preferred Securities are identified by the following ISINs: XS0215349357, XS0229269856, and
XS0243852562.

against the debtor and property of the debtor, under any agreement or applicable law." 11 U.S.C. § 502(b)(1).

13.    The holders of the No Liability Claims seek recovery for the Preferred Securities but fail to articulate nay legal or factual justification for asserting a claim against the Debtors in these cases.  The Preferred Securities were neither issued nor guaranteed by the Debtors.  If the No Liability Claims remain on the claims register, the potential exists for recoveries by parties who do not hold valid claims against the Debtors' Estates.  Accordingly, the Debtors respectfully request the Court disallow and expunge in their entirety the No Liability Claims listed on <u>Exhibit A</u>.

## **<u>Notice</u>**

14.    No trustee has been appointed in these chapter 11 cases.  The Debtors have served notice of this Eighty-Seventh Omnibus Objection to Claims on (i) the U.S. Trustee; (ii) the attorneys for the Creditors' Committee; (iii) the Securities and Exchange Commission; (iv) the Internal Revenue Service; (v) the United States Attorney for the Southern District of New York; (vi) each claimant listed on <u>Exhibit A</u>; and (vii) all other parties entitled to notice in accordance with the procedures set forth in the second amended order entered on June 17, 2010, governing case management and administrative procedures for these cases [Docket No. 9635]. The Debtors submit that no other or further notice need be provided.

15.    No previous request for the relief sought herein has been made by the Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request that the Court grant the relief

requested herein and such other and further relief as is just.

Dated:  February 11, 2011
        New York, New York

/s/ Shai Y. Waisman
Shai Y. Waisman

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

# EXHIBIT A

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | GICA ASSETS LLC NEW YORK STATE DEPT OF STATE DIVISION OF CORPORATIONS STATE RECORDS AND UNIFORM COMM CODE ALBANY, NY 12231 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57112 | $74,457.59 | No Liability Claim |
| 2 | GIESEN, GERD DAIMLESSTR. 9 ESSEN, 45133 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36233 | $79,750.00 | No Liability Claim |
| 3 | GIJZEL, A.E. MAGNOLIASTRAAT 37 DEN HAAG, 4431 DN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61890 | $4,260.30 | No Liability Claim |
| 4 | GILL, JOHN P.O. BOX 1052 FOUNTAIN BLEAU, 2032 SOUTH AFRICA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43269 | $44,674.55 | No Liability Claim |
| 5 | GIMENEZ VALERA, CRISTOBAL C/ TRINQUETE, NO 10 SANTOMERA (MURCIA), 30140 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 54795 | $141,510.00 | No Liability Claim |
| 6 | GOBEL, K.J. EN GOBEL-MAKKINJE, M. P A VAN MEVERSTRAAT 15 ZAANDAM, 1507 XE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62137 | $1,420.10 | No Liability Claim |
| 7 | GODRIE, E.M.J.M. ELDERTSTRAAT 14 4882 JH ZUNDERT, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61506 | $8,520.60 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 8 | GODSCHALK, B.G.C.M. VAN DE WOESTIJNELAAN 10 ROOSENDAL, 4707 LX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62109 | $4,260.30 | No Liability Claim |
| 9 | GODSCHALK, F.H.A.M. ROBIJNDIJK 110 ROOSENDAAL, 4706 LW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62120 | $4,260.30 | No Liability Claim |
| 10 | GOLDEN ORIENT LTD 3F-2 NO. 61 CHUNG KUANG ROAD TSO-IN DIST KAOHSIUNG, TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35091 | Undetermined | No Liability Claim |
| 11 | GOLDMAN, RON AND OR ORNA 25/31 BEN-YOSEF ST TEL-AVIV, 69125 ISRAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 54812 | $135,308.50 | No Liability Claim |
| 12 | GOMMERS, R. LINDELAAN 77 DORDRECHT, 3319 XJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62037 | $1,420.10 | No Liability Claim |
| 13 | GONCALVES, CARLOS MIGUEL PASSOS S. RUA AFONSO DE ALBUQUERQUE, N. 10-C AMADORA, 2700-014 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35806 | $1,415.00 | No Liability Claim |
| 14 | GONCALVES, MARIA GABRIELA ABEUEDO RUA PERO COVILHA 225 9 ""0"" NORTE PORTO, 4150-612 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41709 | $77,435.89 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 15 | GONZALES INIESTA, FRANCISCO CL. NUESTRA SENORA DE LA VICTORIA, 4 9 DCHA ALBACETE, 02001 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49805 | $123,113.70 | No Liability Claim |
| 16 | GONZALEZ ARRANZ, JOAQUIN JOAN GUELL, 160-162, 6-3 BARCELONA, 08028 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42341 | $29,732.60 | No Liability Claim |
| 17 | GONZALEZ, FLORENTINO PINTADO C/ VICENTE VERDUSAN 2, ESC-6, 5B ZARAGOZA, 50010 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/01/2009 | 35881 | $23,000.00 | No Liability Claim |
| 18 | GOUDEN REGEN BEHEER B.V. GOUDENREGENSTRAAT 1 BUSSUM, 1402 ET NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52732 | $34,200.00 | No Liability Claim |
| 19 | GOUDKUIL, R. P.J. TROELSTRALAAN 47 1505 WC ZAANDAM, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61447 | $4,260.30 | No Liability Claim |
| 20 | GOUDMUS B.V. R.A.C. 17. HERMUS PLATINADIJK 9 ROOSENDAAL, 4706 LK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54625 | $11,320.80 | No Liability Claim |
| 21 | GRABOWSKY, J WETERINGLAAN 4 WASSENAAR, 2243 GJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63070 | $18,090.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 22 | GRAND PALMS INTERNATIONAL GROUP LIMITED 8F TWO EXCHANGE SQUARE 8 CONNAUGHT PLACE CENTRAL, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41825 | $354,925.00* | No Liability Claim |
| 23 | GRASVILL FINANCIAL CORP EL BOSQUE 2257 PROVIDENCIA SANTIAGO, CHILE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 42241 | $200,000.00 | No Liability Claim |
| 24 | GREUNSVEN, I.M.A. TIVOLIESTRAAT 192 TILBURG, 5017 HT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62338 | $15,621.10 | No Liability Claim |
| 25 | GROENEWOUD, P. EN GROENEWOUD-JONKER, A.L. HANDELSSTRAAT 55 SCHAGEN, 1741 AA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62059 | $7,100.50 | No Liability Claim |
| 26 | GROHS, CLAUDIA LEIBNITZSTR. 17 ESSEN, 45219 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/02/2009 | 36008 | $103,408.99 | No Liability Claim |
| 27 | GRONDEL, F.J.E. & PROOST, W. LODEWIJK VAN DEIJSSELLAAN 174 HAARLEM, 2024 AA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62356 | $1,420.10 | No Liability Claim |
| 28 | GROOTEN, P. EN GROOTEN-KREYGER, A.S. MIELDIJK 12 BARSINGERHORN, 1768 BV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62118 | $1,420.10 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 29 | GROOTERS, C. ELSPETERWEG 34 20 NUNSPEET, 8071 PA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62159 | $9,940.70 | No Liability Claim |
| 30 | GROS, COLETTE MARIE JOSE SUZANNE 104 RUE OBERKAMPF PARIS, 75011 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45537 | $106,132.50 | No Liability Claim |
| 31 | GROS, MARIE FLORENCE SUZANNE 8-10 VILLA DE SAXE PARIS, 75007 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44672 | $106,132.50 | No Liability Claim |
| 32 | GUALBERTO MARTINS ANJO, JOSE RUA PADRE EDUARDO NUNES PEREIRA NO. 4 FUNCHAL, 9020-416 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43271 | $446,745.51 | No Liability Claim |
| 33 | GUELL, ROSER GOMIS BAILEN, 88, 3-1 BARCELONA, 08009 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41485 | $44,598.90 | No Liability Claim |
| 34 | GUERRERO BERNABEU, LUIS HAVRIE VIGNE, MARIA MAGDALENA PLAZA DONA TERESA ENRIQUEZ, 3 SEVILLE, 41002 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42327 | $93,736.22 | No Liability Claim |
| 35 | GUNNT, P. EN C. HUPPELSCHOTEN BERGROOS 2 LEUSDEN, 3831 CJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54581 | $14,151.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 36 | H.J. REMMERDE HOLDING BV MATENSESTRAAT 60 DODEWAARD, 6669 CJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54583 | $60,849.30 | No Liability Claim |
| 37 | H.J.G. DERKSEN BEHEER B.V. T.A.V. DE HEER H.J.G. DERKSEN DIJKSESTRAAT 45 DIDAM, 6942 GB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61907 | $5,680.40 | No Liability Claim |
| 38 | H.J.L. GROENHUIJZEN BEHEER B.V. T/A/V H.J.L. GROENHUIJZEN KORTE LOOSTRAAT 30 HUISSEN, 6851 MZ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62244 | $4,260.30 | No Liability Claim |
| 39 | HAAR, J.H. FAZANTWEG 60 HAVELTE, 7971 DG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62276 | $1,420.10 | No Liability Claim |
| 40 | HAARMANS, E.H.B. EN HAARMANS-WIERDA, P.M. SPAARNZICHTLAAN 37 HEEMSTEDE, 2101 ZL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62066 | $2,840.20 | No Liability Claim |
| 41 | HAASNOOT, J. AND D. HAASNOOT-LOOYENSTIJN HERFST 63 DRONTEN, 8251 NR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61811 | $4,260.30 | No Liability Claim |
| 42 | HAGE, G.J. AND M.T.A. HAGE-HEIJNEN ZESHOEVENSTRAAT 60 UDENHOUT, 5071 BR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61808 | $7,100.50 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 43 | HAGENDOORN, A. EN HAGENDOORN-HEIJNEN, F.B. IEPENDAAL 42 ROTTERDAM, 3075 WK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62357 | $4,260.30 | No Liability Claim |
| 44 | HAGMAN, J. & HAGMAN-DEELSTRA, G. HAMONSTRAAT 122 AMSTERDAM, 1066 NC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62179 | $2,840.20 | No Liability Claim |
| 45 | HALEBY, HENRY MANZANO CURICO 18 OFICINA 501 SANTIAGO, CHILE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36736 | $100,000.00 | No Liability Claim |
| 46 | HAMITHERM INTERNATIONAL B.V. J.S.M. SCHUNSELAAR BRONSTEEWEG 4 B 2101 AC HEEMSTEDE, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61492 | $17,041.20 | No Liability Claim |
| 47 | HAMMELMANN, BIANCA UNTERGASSE /15 SCHMITTEN, 61389 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35573 | $157,873.79 | No Liability Claim |
| 48 | HAMMERLE, FRANZ MARTIN ARENBERGGASSE 1/5 VIENNA, A-1030 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 39796 | $32,262.00 | No Liability Claim |
| 49 | HANDELSUNDERNEMING J. HAUSER, B.U. PANORAMAWEG 99 BENNEKOM, 6721 MK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/08/2009 | 36990 | $17,889.33 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 50 | HANEDOES, TJERK E. MARIASTRAAT 13 SOEST, 3762 CW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53169 | $29,815.55 | No Liability Claim |
| 51 | HANEMAAIJER, W.P. EN J.A.E. HANEMAAIJER-DE ZEEUW CHRYSANT 19 2678 PA DE LIER, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61481 | $5,680.40 | No Liability Claim |
| 52 | HARMS, P. EN HARMS-GEELKERKEN, W.F. WIERDSMALAAN 8 OISTERWIJK, 5062 JE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62295 | $9,940.70 | No Liability Claim |
| 53 | HARMSEN, J.H & HARMSEN-VAN BRUINESSEN, W.B 31 LA BAGATELLE DOMAINE DE LA VERONIERE 25 ROUTE DE BIOT VALBONNE, F-06560 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62181 | $45,443.20 | No Liability Claim |
| 54 | HARMSEN-PHILIPPI, N.C.M. EN HARMSEN, J.W. VUURIJZER 5 UDEN, 5406 BD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61997 | $1,420.10 | No Liability Claim |
| 55 | HARTWEH, P. HOLTLANT 29 LEIDENDORP, 2353 GD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52814 | $4,472.33 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 56 | HASEGAWA, ARATA<br>9-25-109 EIRAKUDAI-2<br>KASIWA-CHIBA, CP 2770086<br>JAPAN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/15/2009 | 40458 | $14,866.29 | No Liability Claim |
| 57 | HAU, K.W.<br>CARMENSTRAAT 18<br>ALKMAAR, 1827 RT<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61829 | $2,840.20 | No Liability Claim |
| 58 | HEIJE, E.A. & C. VAN DER BURG<br>ZANGLIJSTERLAAN 12<br>LEIDSCHENDAM, 2261 CM<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62445 | $4,260.30 | No Liability Claim |
| 59 | HEIJNEN, N.M.H.M. AND R.L.F. HURTS<br>WILLEM BONTEKOESTRAAT 32<br>ALMERE, 1335 NG<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61775 | $4,260.30 | No Liability Claim |
| 60 | HEINE, R.J. AND C.M.J.G. HEINE-HOUTZAGERS<br>ZONNEBLOEMLAAN 44<br>AERDENHOUT, 2111 ZH<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61948 | $4,260.30 | No Liability Claim |
| 61 | HEITBRINK, M.A.<br>STUDLER VAN SURCKLAAN 19<br>BERGEN, 1861 MA<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62354 | $15,621.10 | No Liability Claim |
| 62 | HEKKING, E. & HEKKING-KIEL, E.M.<br>TRAMSTRAAT 35<br>VELP, 6881 HB<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62174 | $19,881.40 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 63 | HELLEBREKERS HOLDING B.V. T.A.V. DE HEERING. N.L. HELLEBREKERS JAGTLUSTWEG 1 EPE, 8162 NJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62408 | $42,603.00 | No Liability Claim |
| 64 | HELLEMONS, M.H.M. EN HELLEMONS-LAUWEN, J.W.H.M. GENERAAL MACZEKSTRAAT 175 BREDA, 4818 BV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62215 | $4,260.30 | No Liability Claim |
| 65 | HELMOND ADVIES GROEP B.V. T.A.V. DE HEER P.D. HELMOND ROSMOLENPAD 6 CULEMBORG, 4105 XE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61887 | $4,260.30 | No Liability Claim |
| 66 | HEMMELDER, A.G.M. EN A.M. HEMMELDER-BIJEN GERDASTRAAT 38 7555 VA HENGELO, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61451 | $14,201.00 | No Liability Claim |
| 67 | HENDRIKS, A.G.M. VAN AREMBERGLAAN 32 WATERINGEN, 2291 RC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61592 | $1,420.10 | No Liability Claim |
| 68 | HENDRIKS, C.T.M. HONDSROOS 2 CUIJK, 5432 GN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62017 | $11,360.80 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 69 | HENDRIKS, L.TH.M. EN HENDRIKS-JANS, C.G.M. MOUTSTRAAT 119 GENNEP, 6591 HG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62016 | $28,402.00 | No Liability Claim |
| 70 | HENDRIKS, M.H.J. JOHAN VAN REESSTRAAT 41 ENSCHEDE, 7521 VL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62018 | $11,360.80 | No Liability Claim |
| 71 | HENDRIKSE, S. EN HENDRIKSE-STEVENAAR, M.M.H.W. ACHTSE LOOP 7 EINDHOVEN, 5626 BW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62025 | $4,260.30 | No Liability Claim |
| 72 | HENDRIX, A.W.M. HEIVELD 67 MILSBEEK, 6596 BW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52502 | $7,457.00 | No Liability Claim |
| 73 | HERNANDEZ ARMERO, ANTONIA RD. LEVANTE 3, 7 IZQ. MURCIA, 30008 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44781 | Undetermined | No Liability Claim |
| 74 | HESSELMANS, E.A.M. AND B. SCHOON NAUWELAANTJE 5 LIMMEN, 1906 XT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61834 | $2,840.20 | No Liability Claim |
| 75 | HETTERSCHEIDT, K.V. HOOFDWEG 30 AMSTERDAM, 1058 BC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62310 | $8,520.60 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 76 | HIETLAND, H.J. KEIZERSWEG 12 NIJVERDAL, 7441 BB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61756 | $5,680.40 | No Liability Claim |
| 77 | HOEKMAN CONSULTANCY & MANAGEMENT B.V. T/A/V J.M. HOEKMAN UITDAMMER DORPSTRAAT 33 UITDAM, 1154 PS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62200 | $12,780.90 | No Liability Claim |
| 78 | HOEPFNER-POESCH, JUTTA BUCKHORN 34 HAMBURG, 22359 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50643 | $71,005.00 | No Liability Claim |
| 79 | HOF, J.A.N. EGELANTIERLAAN 63 HAARLEM, 2015 KJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61843 | $2,840.20 | No Liability Claim |
| 80 | HOFMAN, L. EN HOFMAN-DE KRUIF, A.J. MERELLAAN 44 VLAARDINGEN, 3135 KS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62076 | $2,840.20 | No Liability Claim |
| 81 | HOKS, D.J. EN HOKS-DEN BOER, J.G. RIEDERSTEE 10 BARENDRECHT, 2993 XT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61990 | $1,420.10 | No Liability Claim |
| 82 | HOLD, CHRISTA 59 CHEMIN DU VALLON DA TOUR DE PELIZ, 1814 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/02/2009 | 36034 | $166,864.91 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 83 | HOLDING L'ORTYE B.V. T.A.V. DE HEER ING. H.J.M. L'ORTYE HELLEBROEKERWEG 34 WYNANDSRADE, 6363 AD NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52393 | $15,621.10 | No Liability Claim |
| 84 | HOLDING LOOGMAN B.V. G.A.M. LOOGMAN BURG. VAN HELLENBERG HUBARLAAN 20 1217 LL HILVERSUM, NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61482 | $8,520.60 | No Liability Claim |
| 85 | HOLT INVESTMENTS INTERNATIONAL LTD 60 MARKET SQUARE PO BOX 364 BELIZE CITY, BELIZE | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/21/2009 | 43183 | $11,913.21 | No Liability Claim |
| 86 | HOM CAROL, JORDI C/. PUIG 18 SANT HIPOLIT DE VOLTREGA, 08512 SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/21/2009 | 43092 | $21,226.50 | No Liability Claim |
| 87 | HOMMES, W.P & HOMMES-VAN DER HEIJDEN, M.A.W STRANDBOULEVARD 9 PUTTEN, 3882 RN NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62176 | $7,100.50 | No Liability Claim |
| 88 | HOOGEZAND, J. EN HOOGEZAND-WINKELMAN, A.A.J. SCHORPIOEN 6 KATWIJK, 2221 MZ NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62241 | $2,840.20 | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 89 | HOORN, J.C.H. AND B.M. DOORN-DE RUIG<br>VAN ITTERSUMLAAN 11<br>BENNEBROEK, 2121 BP<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61896 | $4,260.30 | No Liability Claim |
| 90 | HORDIJK, J.<br>KRUIZEMUNTSTRAAT 25C<br>3083 TV ROTTERDAM,<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61479 | $5,680.40 | No Liability Claim |
| 91 | HORTAS, MARIA DANIEL MATEUS<br>AV. JULIO GRACA, 44, APARTMENTO 203<br>APARTADO 27<br>VILA DO CONDE, 4481-909<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35778 | $7,076.00 | No Liability Claim |
| 92 | HOSTERNOKKE B.V.<br>T/A/V J.A. VERSTELLE<br>DRECHTDIJK 68<br>DE KWAKEL, 1424 RJ<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62227 | $28,402.00 | No Liability Claim |
| 93 | HOUTHUIZEN, P.H. EN<br>P.B.M. HOUTHUIZEN-GIJTENBEEK<br>MEERKOETSTRAAT 7<br>4302 WR ZIERIKZEE,<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61459 | $2,840.20 | No Liability Claim |
| 94 | HOUTWIPPER, J.G.J. & H.G.<br>APPEL ACKER 6<br>HEEMSKERK, 1965 RN<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62279 | $7,100.50 | No Liability Claim |
| 95 | HSBC BANK (URUGUAY) SA<br>RINCON 422 PLANTA BAJA<br>MONTEVIDEO,<br>URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42675 | Undetermined | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 96 | HSBC BANK MALTA PLC 233 REPUBLIC STREET VALLETTA, VLT 1116 MALTA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49798 | $24,141.70 | No Liability Claim |
| 97 | HUISMAN, H.T.A. AND E.L.H.M. HUISMAN-VAN HAPERT NAZARETHSTRAAT 157 BEST, 5683 AK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61844 | $18,461.30 | No Liability Claim |
| 98 | HUMMEL, G. EN HUMMEL-BONNE, A.J.A.M. VAN SPEIJKSTRAAT 2 B NOORDWIJK, 2202 GK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62117 | $2,840.20 | No Liability Claim |
| 99 | HUVER, L.R.G.G. PARALLELWEG 24 WIJLRE, 6321 BC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61900 | $2,840.20 | No Liability Claim |
| 100 | HYPO INVESTMENT BANK (LIECHTENSTEIN) AG SCHAANER STRASSE 27 GAMPRIN-BENDERN, LI-9487 LIECHTENSTEIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47051 | $109,286.41 | No Liability Claim |
| 101 | HYPOSWISS PRIVATBANK AG SCHUTZENGASSE 4 ZURICH, CH-8021 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40657 | $212,760.00 | No Liability Claim |
| 102 | HYPOSWISS PRIVATE BANK GENEVE SA 7 RUE DES ALPES GENEVE 1, CH-1211 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44510 | $285,240.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 103 | I.T. BRAINWARE B.V. T/A/V G. VINK TIMOTHEEGRAS 25 WILNIS, 3648 JE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62199 | $12,780.90 | No Liability Claim |
| 104 | IBANEZ VILAR, VICENTE / & MARIA TRINIDAD VILAR VILLALBA AV. CHATELLERAULT 15 4 1 CASTELLON DE LA PLANA, 12005 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44822 | Undetermined | No Liability Claim |
| 105 | IDRISSE, MAMADE RUA LUIS DE CAMOES LT 6/LOJA C FERNAO FERRO, 2865-601 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35797 | $28,302.00 | No Liability Claim |
| 106 | IMOTEP ZWOLLE BEHEER B.V. T.A.V. DE HEER S. MIEDEMA AND W. MIEDEMA-HUISMAN BEUKENALLEE 39 ZWOLLE, 8041 AX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61881 | $8,520.60 | No Liability Claim |
| 107 | INARJE, SL LG COIRO, CR NACIONAL VI, KM. 583 SADA, 15168 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43090 | $141,510.00 | No Liability Claim |
| 108 | ING LUXEMBOURG 52, ROUTE D'ESCH , L-2965 LUXEMBOURG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44145 | $1,917,148.94 | No Liability Claim |
| 109 | INISHMORE HOLDINGS S.A. C/O CALCADA DAS NECESSIDADES N 40 CAVE LISBOA, PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59113 | $81,903.34 | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 110 | INTERAMERICAN HELLENIC LIFE INSURANCE CO. SA 124-126 SYNGROU AVE KALLITHEA ATHENS, GR17680 GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42624 | $992,250.00 | No Liability Claim |
| 111 | INTERAMERICAN LIFE CAPITAL INTERNAL BOND FUND 124-126 SYNGROU AVE KALLITHEA ATHENS, GR17680 GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42623 | $425,250.00 | No Liability Claim |
| 112 | INVERSIONES INVESMED, SICAV, S.A. C/ SENA, 12 SANT CUGAT DEL VALLES BARCELONA, 08174 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49801 | $176,887.50 | No Liability Claim |
| 113 | INVERSIONES SON VERDERA, S.L. ATTN: MR. PEDRO JOSE PEDROSA VENY C/ GREMIO SILLEROS Y ALBAR, 10 PALMA DE MALLORCA, 07009 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44782 | Undetermined | No Liability Claim |
| 114 | IOANNIS, SALVARAS 78, PAPAGOU STR AGIOS DIMITRIOS ATHENS, 17343 GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59271 | $205,189.50 | No Liability Claim |
| 115 | IQ IMOBILIARIA DE QUELUZ, S.A. RUA DAS NECESSIDADES, 38 R/C/ DTO LISBOA, 1350-219 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61604 | $111,686.38 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 116 | ISABEL TAVARES FERNANDES CASAL, MARIA RUA FUNDO DE VILA, 138 SAO JOAO DA MADEIRA, 3700-120 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49810 | $74,457.59 | No Liability Claim |
| 117 | ITURREGUI, ITZIAR POLO -72.406.427 N ARANA NO. 2-20 IZDA BARAKALDO (VIZCAYA), SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56411 | $44,610.71 | No Liability Claim |
| 118 | ITURREGUI, JON POLO -72.406.428 J ARANA NO 2-20 IZDA BARAKALDO (VIZCAYA), SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56412 | $44,610.71 | No Liability Claim |
| 119 | J AND M ABOGADOS Y ECONOMISTAS SIGLO XXI, S.L. ATTN: JOSE LUNA VERDUGO C/VIA AUGUSTA, 81-85 BARCELONA, 08006 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51583 | Undetermined | No Liability Claim |
| 120 | J. LEONARD PENSIOEN B.V. T.A.V. DE HEER J. LEONARD CEDERLAAN 21 DORDRECHT, 3319 EW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52616 | $7,122.00 | No Liability Claim |
| 121 | J.A. VAN ZUIJLEN BEHEER B.V. T.A.V. DE HEER J.A. VAN ZUIJLEN KRUISWEG 1135 HOOFDDORP, 2131 CW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62172 | $12,780.90 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 122 | J.G. VAN DER MOLEN HOLDING B.V. T.A.V. DE HEER J.G. VAN DER MOLEN LONNEKER STEUMKE 47 ENSCHEDE, 7524 DN NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62078 | $5,680.40 | No Liability Claim |
| 123 | J.H. MULDER BEHEER B.V. T.A.V. DE HEER J.H. MULDER MARTERWEIDE 51 NIEUWEGEIN, 3437 TM NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61813 | $4,260.30 | No Liability Claim |
| 124 | J.H. VAN MAURIK BEHEER B.V. J.H. VAN MAURIK-GERRITSEN EN DE HEER W.J. VAN MAURIK HEEMRAADSERF 26 HOUTEN, 3991 KA NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61582 | $7,100.50 | No Liability Claim |
| 125 | J.M.S. BEHEER B.V. T.A.V. C.M.C. DELLEPOORT ANNEVILLELAAN 77 4851 CB ULVENHOUT, NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61465 | $2,840.20 | No Liability Claim |
| 126 | J.P. MORGAN SECURITIES LTD 125 LONDON WALL LONDON, EC2Y 5AJ UNITED KINGDOM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/27/2009 | 49690 | $1,274,676.12 | No Liability Claim |
| 127 | J.W. REINDERS HOLDING B.V. T.A.V. DE HEER J.W. REINDERS DRUSUSLAAN 35 LEIDEN, 2314 BW NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62132 | $7,100.50 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 128 | JACKSON, CHU LUK WAH<br>HOUSE E22, STAGE II<br>MARINA COVE<br>SAI KUNG,<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/11/2009 | 11378 | Undetermined | No Liability Claim |
| 129 | JACQUARD, P. EN<br>GROENEVELD, D.M.<br>LENASTROOM 35<br>ZOETERMEER, 2721 BR<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62050 | $4,260.30 | No Liability Claim |
| 130 | JANJA ASSOCIATES SA<br>60 MARKET SQUARE PO BOX 364<br>BZ BELIZE CITY,<br>BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44625 | $190,611.42 | No Liability Claim |
| 131 | JANMAAT, W.N. EN JANMATT-VAN OIJEN, M.<br>STERRENLAAN 100<br>WADDINXVEEN, 2743 LV<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61591 | $4,260.30 | No Liability Claim |
| 132 | JANSEN INVESTCO LTD.<br>T/A/V F.J.M. JANSEN<br>2832 WEST 39TH AVENUE<br>VANCOUVER, BC V6N2Z4<br>CANADA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62350 | $8,520.60 | No Liability Claim |
| 133 | JANSEN, A.A.H.M. EN JANSEN-VAN DER SCHEE, E.<br>BEEMDEN 6 B<br>MINDERHOUT, B-2322<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61594 | $17,041.20 | No Liability Claim |
| 134 | JANSEN, A.H.P.<br>WESTEINDE 45A<br>DEN HAAG, 2512 GT<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62089 | $19,881.40 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 135 | JANSEN, A.J.M. BOYS 4 KANNE-RIEMST, 3770 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61513 | $5,680.40 | No Liability Claim |
| 136 | JANSEN, A.J.M. BOYS 4 KANNE-RIEMST, 3770 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61978 | $5,680.40 | No Liability Claim |
| 137 | JANSEN, C.M. ONDER BEWIND VAN DE HEER N.C. JANSEN BUZIAULAAN 2 BEVERWIJK, 1948 AK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61879 | $1,420.10 | No Liability Claim |
| 138 | JANSEN, J. & M.M.A. JANSEN-EL-ATTAR AMSTELDIJK NOORD 169 AMSTELVEEN, 1183 TK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52399 | $4,474.00 | No Liability Claim |
| 139 | JANSEN, L.A.H. OLDE BLENKESTRAAT 28 NIJVERDAL, 7443 RH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62331 | $4,260.30 | No Liability Claim |
| 140 | JANSEN, M.C. BUZIAULAAN 2 BEVERWIJK, 1948 AK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61880 | $1,420.10 | No Liability Claim |
| 141 | JANSEN, P.M.J. EN JANSEN-VAN ERP, M. DOUDE VAN TROOSTWIJKSTRAAT 34 ABCOUDE, 1391 ET NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62206 | $35,502.50 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|-----------|---------|---------------------|----------------------------------|
| 142 | JANSEN, S.P.<br>WISSELOORDLAAN 39<br>HILVERSUM, 1217 DJ<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62194 | $24,141.70 | No Liability Claim |
| 143 | JANSON, P.<br>SUEZWEG 62<br>PURMEREND, 1448 MN<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63303 | $7,594.19 | No Liability Claim |
| 144 | JAROVI B.V.<br>T.A.V. DE HEER A.R. DE VRIES<br>SALVIALAAN 3<br>5271 RL SINT MICHIELSGESTEL,<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62396 | $15,621.10 | No Liability Claim |
| 145 | JICKS B.V.<br>T.A.V. DE HEER C.H. KLEIN<br>KOERKAMP<br>GENTIAAN 17<br>DALFSEN, 7721 HA<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61776 | $4,260.30 | No Liability Claim |
| 146 | JOAQUIM CAMACHO, HIPOLITO<br>CAMINHO ACHADA 28 - SAO PEDRO<br>FUNCHAL, 9000-028<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43267 | $165,295.84 | No Liability Claim |
| 147 | JOAQUIN FERNANDEZ ROMERO, JOSE<br>C/MAESTRO SERRANO 19, D 6<br>CHIRIVELLA (VALENCIA), 46950<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46991 | Undetermined | No Liability Claim |
| 148 | JONGE POERINK-SNELDERS, A.M.<br>HENGELOSESTRAAT 20<br>DELDEN, 7491 BR<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62246 | $5,680.40 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 149 | JONGERIUS, J.A.M. EN J. VENNIK GAGELDIJK 37 MAARSSEN, 3602 AH NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61988 | $2,840.20 | No Liability Claim |
| 150 | JONKER, C.H. PIETER DE HOOCHSTRAAT 20 HS AMSTERDAM, 1071 EE NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61850 | $1,420.10 | No Liability Claim |
| 151 | JONKERGOUW, M.C. AND H. JONKERGOUW-OUWEHAND GENERAAL MACZEKSTRAAT 31 FLAT 2 BREDA, 4818 BT NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61911 | $1,420.10 | No Liability Claim |
| 152 | JOOSTEN, G.F.J. OOTMARSUMSEWEG 340 REUTEM, 7667 PC NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62353 | $71,005.00 | No Liability Claim |
| 153 | JOQUER PENEDES, S.L. ATTN: MR. JORDI SOLE QUER C/ SALVADOR ESPRIU, 5 SANT MARTI SARROCA (BARCELONA), 08731 SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/23/2009 | 44740 | Undetermined | No Liability Claim |
| 154 | JORDAN HOLDINGS, S.A. ATTN: MR. RENATE MARGARETE ELI RUSTER URBANIZACION LA QUINTA, AVDA. DE RONDA. 194 B 29670 MARBELLA (MALAGA), SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/23/2009 | 44750 | Undetermined | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 155 | JORGE MARQUES VIEIRA, PAULO UNIVERSAL N2 2 DTO CACEM AGUALVA CACEM, 2735-106 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43272 | $26,804.73 | No Liability Claim |
| 156 | JORGE MARQUES VIEIRA, PAULO CACEM AGUALVA CACEM, 2735-106 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43273 | $29,783.03 | No Liability Claim |
| 157 | JORGE, JOSE JOAO COELHO RUA RUI LUIS GOMES, N 42-2 DTO ENTRONCAMENTO, 2330-145 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35749 | $25,472.00 | No Liability Claim |
| 158 | JOSE FERREIRA DE CORVELHO, NARCISO RUA GUERRA JUNQUEIRO 397 4150-389 PORTO, PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47622 | $20,000.00 | No Liability Claim |
| 159 | JOSE RIBEIRO PINHEIRO RUA SENHORA PORTO 465-477 PORTO, 4250-455 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45726 | $238,264.27 | No Liability Claim |
| 160 | JOVE RIS, ANA MARIA AVDA. PRAT DE LA RIBA NI 59-61, 8 4 LERIDA, 25004 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44772 | Undetermined | No Liability Claim |
| 161 | JP FIRST B.V. T.A.V. MEVROUW J.M. VAN DER POL CARO VAN EYCKSINGEL 34 HOOFDDORP, 2135 TC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62077 | $4,260.30 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 162 | JUNGEBLOED-STEIN, ELKE HOHENSTR. 3 53506 AHRBRUCK DEUTSCHLANDL, 53506 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17863 | $14,866.30 | No Liability Claim |
| 163 | JUNGERMAN, BRITTA AND DR. SEBASTIAN NEUMANNSTRASSE 20 FRANKFURT AM MAIN, 60433 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57782 | $15,695.00 | No Liability Claim |
| 164 | KALITH INVESTMENTS B.V. T.A.V. DE HEER D.T. JAQUES GOUDSBLOEMPLEIN 8 AERDENHOUT, 2111 ZK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61869 | $2,840.20 | No Liability Claim |
| 165 | KALKWARF, M.J. RAADHUISLAAN 34 LEIMUIDEN, 2451 AW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61941 | $4,260.30 | No Liability Claim |
| 166 | KAMMINGA, M.I.E. KROMME LEIMUIDENSTRAATE 26-1 AMSTERDAM, 1059 EN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62065 | $4,260.30 | No Liability Claim |
| 167 | KAPTEIJN, R.E. AND/OR H.B.J.P. PRINS DIAMANT 19 MYDRECHT, 3643 AK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46822 | $13,426.95 | No Liability Claim |
| 168 | KAS, A. & WIECHERS, B.Y. INSINGERSTRAAT 47 SOEST, 3766 MA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62343 | $1,420.10 | No Liability Claim |

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 169 | KATHREIN & CO PRIVATE BANK VIENNA WIPPLINGERSTRASSE 25 WIEN, A-1010 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 64068 | $567,000.00 | No Liability Claim |
| 170 | KAURIC, BRANKO AND DIANA C/O HYPO ALPE-ADRIA-BANK AG DOMGASSE 5 KLAGENFURT-AM-WORTHERSEE, 9020 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/08/2009 | 36980 | $56,560.00 | No Liability Claim |
| 171 | KEETMAN, A. & G.S. KEETMAN-GEETZEMA SPORTLAAN 2 HEERHUGOWAARD, 1701 GN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62411 | $1,420.10 | No Liability Claim |
| 172 | KENEMANS, J.B.P. POSTBUS 209 2130 AE HOOFDDORP, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61474 | $5,680.40 | No Liability Claim |
| 173 | KESLING, M.J.J. LIEFTINCKPLAATS 315 ROTTERDAM, 3066 XB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61757 | $4,260.30 | No Liability Claim |
| 174 | KEUKER, H.H. & KEUKER-PLOEGER, C.J ACHTERWEG 9 GASSELTE, 9462 TM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52709 | $8,520.60 | No Liability Claim |
| 175 | KEYZER-ELST B.V. T.A.V. DE HEER P.M.F. KEIJZER AND A.B.C. KEIJZER-ELST DENNEMARKENHOF 19 ROERMOND, 6042 NE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61892 | $9,940.70 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 176 | KIDELPAK S.A. ZONA FRANCA - PREDIO NO.27 COLONIA, URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 39826 | $28,200.00 | No Liability Claim |
| 177 | KINDER-HELD, MANFRED ET MICHELINE CHEMIN DE LA MILLIERE 7 LE MONT S/LAUSANNE, CH-1052 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56139 | $21,284.10 | No Liability Claim |
| 178 | KIRKENIER, R.C. EN KIRKENIER-TEMPELMAN, A.C.L. SNIP 3 ZUID-SCHARWOUDE, 1722 HD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62224 | $59,644.20 | No Liability Claim |
| 179 | KLAVER, F.W. EN C.M.L.G KUYPERS GRENSSTRAAT 19 EKSEL, B 3940 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61462 | $35,502.50 | No Liability Claim |
| 180 | KLEIN KOERKAMP, C.H. & G.J.A.M. KLEIN KOERKAMP-KLEINMEULMAN GENTIAAN 17 DALFSEN, 7721 HA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62447 | $18,461.30 | No Liability Claim |
| 181 | KLEINLEIN, M.A. DIEPENBROCKLAAN 12 BILTHOVEN, 3723 KL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61861 | $11,360.80 | No Liability Claim |
| 182 | KLEINPENNING, H.J.H. SCHILDERSPOORT 3 ZEVENAAR, 6901 DR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62001 | $7,100.50 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 183 | KLEINPENNING, H.J.H. SCHILDERSPOORT 3 ZEVENAAR, 6901 DR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62423 | $7,100.50 | No Liability Claim |
| 184 | KLEMANN, C.M.M. EN KLEMANN-SURENDONK, J.S.M. MOLENACKER 90 OISTERWIJK, 5061 KT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62213 | $42,603.00 | No Liability Claim |
| 185 | KLOOSTERGEMEENSCHAP BROEDERS VAN LIEFDE STROPSTRAAT 119 GENT, 9000 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16111 | $730,000.00 | No Liability Claim |
| 186 | KLOOSTERGEMEENSCHAP ZUSTERS ST. VINCENTIUS GYZEGEM PACHTHOFSTRAAT 1 GYZEGEM, 9308 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16112 | $730,000.00 | No Liability Claim |
| 187 | KLVINHAAR, A. ERICAPARK 32 ALPHEN AAN DEN RYN, 2403 EG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56152 | $10,000.00 | No Liability Claim |
| 188 | KNOL, S.G. NEKKERWEG 65 1461 LE ZUIDOOSTBEEMSTER, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62385 | $2,840.20 | No Liability Claim |
| 189 | KOEMAN, A.C. AND C. PAASSE SURINAMELAAN 6 HILVERSUM, 1213 VN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61877 | $7,100.50 | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 190 | KOGAN, ELIAS C/O DANIEL BORSUK AV. SANTUARIO DE VALVERDE 74 G - BAJO C MADRID, E-28049 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41293 | $28,200.00 | No Liability Claim |
| 191 | KOK, G.M. VAN HEEMSKERKCKLAAN 9 DOORN, 3941 WB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53089 | $44,723.33 | No Liability Claim |
| 192 | KOKS, T.L.M. EN KOKS-VAN ZWET, J.A. DU MEELAAN 534 ZOETERMEER, 2722 ZL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62023 | $1,420.10 | No Liability Claim |
| 193 | KONING, D.D.M. AND M.C. LORIE MOLENLAAN 20 DINTELOORD, 4671 JB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61905 | $4,260.30 | No Liability Claim |
| 194 | KOOIJMANS, A. BROEKSEWEG 7B MEERKERK, 4231 VC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62328 | $4,260.30 | No Liability Claim |
| 195 | KOOL, J.P. & Y.M.A. KOOL-ONSTENK HOGE DUIN EN DAALSEWEG 36 BLOEMENDAAL, 2061 AH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62424 | $49,703.50 | No Liability Claim |
| 196 | KOOL, P. EN KOOL-FAANHOF, F. HEVERINGSEWEG 12 OOSTVOORNE, 3233 SC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62299 | $2,840.20 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 197 | KOOPAL, D.A.<br>J.J. VIOTTASTRAAT 23 HS<br>AMSTERDAM, 1071 JN<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61590 | $276,919.50 | No Liability Claim |
| 198 | KOREMANS-HIJBEEK, M.H.<br>VOLKERAK 10<br>ZWIJNDRECHT, 3332 VE<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61751 | $5,680.40 | No Liability Claim |
| 199 | KORFF, C. EN<br>KORFF-ARISZ, W.<br>WESTERDIJK 159<br>HOORN, 1621 LN<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62070 | $2,840.20 | No Liability Claim |
| 200 | KORSTANJE, J.H. AND G.J.M.<br>KORSTANJE-VAN LEEUWEN<br>GRIMALDIHOF 20<br>DORDRECHT, 3329 BA<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61827 | $2,840.20 | No Liability Claim |
| 201 | KORTEKAAS, P.T. AND A.A.S.<br>KORTEKAAS-RIJKERS<br>JOHAN VERMEERSTRAAT 12<br>LISSE, 2162 BJ<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61842 | $2,840.20 | No Liability Claim |
| 202 | KOSTER, B.W.<br>MUSEUMLAAN 18<br>ZWARTSLUIS, 8064 XN<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62046 | $1,420.10 | No Liability Claim |
| 203 | KRAIMA BEHEER EN MANAGEMENT B.V.<br>T/A/V N. KRAIMA<br>ILTALIESTRAAT 5<br>ALPHEN A/D RIJN, 2408 CD<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62201 | $4,260.30 | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 204 | KRAIMA, N.<br>ITALIESTRAAT 5<br>ALPHEN A/D RIJN, 2408 CD<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62157 | $4,260.30 | No Liability Claim |
| 205 | KREMER-MIN, M.E.TH.<br>BOSBEEKLAAN 21<br>SANTPOORT-NOORD, 2071 AK<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62095 | $9,940.70 | No Liability Claim |
| 206 | KRET-VERSTOEP, L. & KRET, A.S.<br>POSTBUS 65<br>BROEK OP LANGEDIJK, 1720 AB<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62180 | $7,100.50 | No Liability Claim |
| 207 | KROL, ATJ<br>APPOLOLAAN 187-1<br>AMSTERDAM, 1077 AV<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52184 | $7,100.50 | No Liability Claim |
| 208 | KROON, J. EN<br>C. KROON-VROEGINDEWEI<br>KONINGIN EMMAPLEIN 2<br>3528 AN DEN BOMMEL,<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61486 | $34,082.40 | No Liability Claim |
| 209 | KRUYTHOF, J. AND M.A. LIZZO<br>STRAATWEG 134 A<br>3603 CS MAARSSEN,<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62387 | $8,520.60 | No Liability Claim |
| 210 | KUCHLER, TANIA<br>C/O TILP INTERNATIONAL AG<br>BIRKENWEG 11<br>SACHSELN, CH-6072<br>SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 60517 | $99,372.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 211 | KUIJPERS, J.M. ELEONORASTRAAT 71 VLAARDINGEN, 3135 PA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62075 | $2,840.20 | No Liability Claim |
| 212 | KUNST, M. EN A.M. KUNST-VAN DER WULP SPECHTSTRAAT 9 1171 SR BADHOEVEDORP, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61434 | $1,420.10 | No Liability Claim |
| 213 | KUPRO B.V. T.A.V. DE HEER R.M.A. KURSTJENS AKELEILAAN 7 SINT MICHIELSGESTEL, 5271 NL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61936 | $11,360.80 | No Liability Claim |
| 214 | KUSTERS, F. EN KUSTERS-KWIST, A.C.M. PAUKENSLAG 21 KLAASWAAL, 3286 TD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62141 | $2,840.20 | No Liability Claim |
| 215 | KUSTERS, H.P.A.J. EN A.M. KUSTERS-WINTERBERG NIEUWEWEG 10 6561 AD GROESBEEK, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61430 | $21,301.50 | No Liability Claim |
| 216 | KUX, JOHANNES FEUERBACHSTR. 7 NEUMUENSTER, 24539 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31134 | $70,755.00 | No Liability Claim |
| 217 | LA BERGIERE B.V. T/A/V E.DEN HERDER CHANSONDREEF 38 HARDERWIJK, 3845 GZ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62335 | $1,420.10 | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 218 | LAAN, N.W.M.<br>BOBELDIJK 145<br>1642 ND SPIERDIJK,<br>NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61490 | $42,603.00 | No Liability Claim |
| 219 | LABACA, IGNACIO LARRANAGA<br>CALLE ZUBIETA 42, 4TO<br>SAN SEBASTIAN GUIPUZCOA, C.P.<br>20007<br>SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/30/2009 | 57039 | Undetermined | No Liability Claim |
| 220 | LABEE, A.H. EN<br>LABEE-BROUWER, M.C.A.<br>CHAMAVENPOORT 13<br>HOUTEN, 3991 JW<br>NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62067 | $2,840.20 | No Liability Claim |
| 221 | LACOSTA ABADIA, HILARIO<br>C/DOCTOR SUAREZ, 1, PLANTA 5 C<br>ZARAGOZA CESPANA, 50.002<br>SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/29/2009 | 35490 | Undetermined | No Liability Claim |
| 222 | LADRU-BORKERT<br>VAN BRUCKEN FOCKLAAN 20<br>APP. 114<br>HEEMSTEDE, 2102 XC<br>NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/29/2009 | 56150 | $10,000.00 | No Liability Claim |
| 223 | LAGERWEIJ, G.J. AND M. LAGERWEIJ-KOERSE<br>DORPSSTRAAT 110<br>LUNTEREN, 6741 AN<br>NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61904 | $4,260.30 | No Liability Claim |
| 224 | LAGO NOVAS, JUAN ANTONIO<br>CL MALDONADO 15<br>MADRID, 28006<br>SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 63725 | $43,868.10* | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 225 | LAMBRECHTS, R.A. EN LAMBRECHTS-DE VEER, D.D.B. SPITSBERGEN 75 ALMERE, 1339 SK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62093 | $1,420.10 | No Liability Claim |
| 226 | LANEN, E.M.J. BURGEMEESTER VAN OEESLAAM 45 OOSTERHOUT, 4904 LK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52703 | $7,100.50 | No Liability Claim |
| 227 | LANGELAAR, A. & W. LANGELAAR-DROPPERS TROELSTRASTRAAT 8 GROENLO, 7141 TS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62446 | $4,260.30 | No Liability Claim |
| 228 | LANKAMP-VAN RIET, G.M.J. CASA BEL AIR C.P. 269 QUINTA DAS RAPOSEIRAS SANTA BARBARA DE NEXES 8005-527 FARO, PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62391 | $8,520.60 | No Liability Claim |
| 229 | LANZON INVESTMENTS S.A. AV. PRAIA VITORIA 48-1-ESQ LISBOA, 1050-184 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47168 | $297,286.99 | No Liability Claim |
| 230 | LAPETRA SALVO, JOSE C/ CAMILO JOSE CELA, 6 SEVILLA, 41018 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42425 | $151,415.70 | No Liability Claim |
| 231 | LARA RUIZ, RAUL AV. DENIA 140 1 A TORRE 4 COMPLEJO VISTAHERMOSA ALICANTE, 03016 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44824 | Undetermined | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 232 | LARRAZ DOMENECH, ANA MARIA C/GARCILASO DE LA VEGA N. 1 5 C ZARAGOZA, CP 50017 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59367 | $41,037.90 | No Liability Claim |
| 233 | LASIC, MILJENKO C/O HYPO ALPE-ADRIA-BANK AG DOMGASSE 5 KLAGENFURT AM WORTHERSEE, 9020 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41185 | $70,700.00 | No Liability Claim |
| 234 | LATERVEER, R. VIA MILITARE 38 LERICI, SP 19032 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62418 | $8,520.60 | No Liability Claim |
| 235 | LE RUTTE, J.A. KONINGIN JULIANAWEG 79 LEIDSCHENDAM, 2264 BC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61792 | $5,680.40 | No Liability Claim |
| 236 | LEAL, HONRIQUE 29 TER RUE DU 26 AOUT 1944 NOISY LE GRAND, 93160 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44626 | $186,143.96 | No Liability Claim |
| 237 | LECA PEREIRA, GIL SFE - SUCURSAL FINANCEIRA EXTERIOR - BR AVENIDA ARRIAGA - EDIFICIA ARRIAGA N. 42 1 FUNCHAL, 9000-064 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47147 | $74,321.75 | No Liability Claim |
| 238 | LEENAERS, H.F.M.J. EN LEENAERS-DEGENS, M.F.J. ANIJSVELD 7 VEGHEL, 5467 KS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62358 | $1,420.10 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 239 | LEGA RAMOS, LUIS FERNANDO CL JULIO CARO BAROJA 42 MADRID, 28055 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63713 | $84,906.00* | No Liability Claim |
| 240 | LEINARTS, M.J.J.M. EN LEINARTS-DENTENER, J.E.T. HAAGSTRAAT 1 MUNSTERGELEEN, 6151 EC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62163 | $2,840.20 | No Liability Claim |
| 241 | LELIEFELD, B.J.M. EN L.A.W.M. LALIEFELD-TEN DOESCHATE CORT VAN DER LINDENLAAN 1 HEEMSTEDE, 2104 VS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61934 | $1,420.10 | No Liability Claim |
| 242 | LEMMERS, P.M.G. DONAURING 22 DRUNEN, 5152 TB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53080 | $7,453.89 | No Liability Claim |
| 243 | LEMS DEN HARTIGH BEHEER B.V. T.A.V. DE HEER D. LEMS SR. ELISABETH VAN LOONSTRAAT 4 MIJNSHEERLAND, 3271 BC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61966 | $5,680.40 | No Liability Claim |
| 244 | LEMS, D. HERTOGLAAN 48 MIJNSHERENLAND, 3271 TL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61987 | $5,680.40 | No Liability Claim |
| 245 | LENSTRA, W.A.E.P. APARTADO DE CORREOS 108 COLMENAR, 29170 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61586 | $7,100.50 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 246 | LEUNG YUK LUN ALAN<br>35-37 MACDONNELL ROAD<br>WEALTHY HEIGHTS<br>12TH FLOOR FLAT A<br>MID LEVEL,<br>HONG KONG | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/23/2009 | 45426 | $61,050.00 | No Liability Claim |
| 247 | LIBANO-FRANCAISE FINANCE<br>COMMERCE & FINANCE BUILDING,<br>KANTARI<br>P.O. BOX 113-6243<br>BERUIT,<br>LEBANON | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62797 | $21,315.00 | No Liability Claim |
| 248 | LINNEMANN, G.B. EN<br>LINNEMANN-STOELTIE, A.E.<br>DORPSZICHT 15<br>ABCOUDE, 1391 MD<br>NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62049 | $4,260.30 | No Liability Claim |
| 249 | LIPPENS, H.J.A. AND H.A. LIPPENS-<br>VAN DE PLASSE<br>WATERMAN 5<br>OOSTBURG, 4051 GM<br>NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61815 | $1,420.10 | No Liability Claim |
| 250 | LLITERAS, JUAN ANTONIO FERRER<br>VIA ALEMANIA N 6 1<br>PALMA DE MALLORCA ILLES<br>BALEARS, 07003<br>SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/19/2009 | 41123 | $96,560.00 | No Liability Claim |
| 251 | LLOPART CASTELLS, JOSEFA<br>RAMBLA DE CATALUNYA, 102 4 1<br>BARCELONA, 08008<br>SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/20/2009 | 42361 | $74,331.51 | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 252 | LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: FAMILU SERVICES, S.L. CALLE FERRER DEL RIO 19-1C MADRID, ES-28028 SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/29/2009 | 55523 | $151,005.50* | No Liability Claim |
| 253 | LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: MRS MEERA ANIL SHAH &/OR MR. ANIL RAMNIKLAL SHAH &/OR MR. CHETAN RAMESH SHAH &/OR MRS SONAL CHETAN SHAH P.O. BOX 2908 RUWI 112 MUSCAT, OMAN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/29/2009 | 55524 | $75,502.77* | No Liability Claim |
| 254 | LOBATO CAMACHO, ROSA MARIA C/ ENRIC VALOR 19 - BAJO MUSEROS VALENCIA, 46136 SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/27/2009 | 48243 | $239,171.72 | No Liability Claim |
| 255 | LODEMA, H. FEDDEMASTATE 24 LEEUWARDEN, 8925 HE NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62278 | $4,260.30 | No Liability Claim |
| 256 | LOGTENBERG, J.W.M. & E.M. LOGTENBERG-BOERHOF BOERHAAR 16 WIJHE, 8131 SW NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62465 | $4,260.30 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 257 | LOOGMAN, G.A.M. EN J.J. JANSEN BURG. VAN HELLENBERG HUBARLAAN 20 1217 LL HILVERSUM, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61483 | $5,680.40 | No Liability Claim |
| 258 | LOOS, G.H.B. JAVAKADE 652 AMSTERDAM, 1019 SG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62175 | $4,260.30 | No Liability Claim |
| 259 | LOPES ANTUNES, JOSE MANUEL R MARTIR, N 3 - CHANCA ALTER DO CHAO, 7440 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44635 | $52,025.22 | No Liability Claim |
| 260 | LOPES OLIVEIRA, DOMINGOS ANTONIO R CUTIAES CIMA, 291 GUARDIZELA, 4765-478 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45515 | $743,217.48 | No Liability Claim |
| 261 | LOPES OLIVEIRA, JOSE RUA MATADOURO, CASA NO 2, CACADOR VISEU, 3500-764 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44632 | $134,435.50 | No Liability Claim |
| 262 | LOPES, JOSE FRADE AV. DA REPUBLICA N 87, 1 QUELUZ, 2745-209 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35777 | $42,453.00 | No Liability Claim |
| 263 | LOPEZ ARJONA, DONATA CALLE PABLO NERUDA 6-DEHESA DE CAMPOAMOR ORIHUELA COSTA, ALICANTE, 03189 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47733 | $626,889.30 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 264 | LOPEZ GRIGERA, MARIA ESTHER<br>PZ DOCTOR LAGUNA 4  DCH 5  B<br>MADRID, 28009<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63804 | $21,226.50* | No Liability Claim |
| 265 | LOPEZ NUNEZ, RAQUEL<br>COMUNIDAD DE LA RIOJA 1 1 ""0"" 3 ""A""<br>LAS ROZAS<br>MADRID, 28231<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55070 | $17,839.56 | No Liability Claim |
| 266 | LOPEZ POLO, CONCEPCION / JESUS MUNOZ BANULS<br>C/PADRE CLARET 6, 2 ESC. A<br>MADRID, 28002<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47004 | Undetermined | No Liability Claim |
| 267 | LOPEZ, EDUARDO ROBERTO<br>C/O DANIEL BORSUK<br>AV. SANTUARIO DE VALVERDE 74 G - BAJO C<br>MADRID, E-28049<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41295 | $14,100.00 | No Liability Claim |
| 268 | LOURDES GELY TORIO, MARIA CARMEN<br>RD DE GIJON 52<br>RIVAS VACIAMADRID, 28529<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63701 | $79,245.60* | No Liability Claim |
| 269 | LUBBERS, J.A.J.M.<br>SINT WERENFRIDUSLAAN 2<br>WESTERVOORT, 6931 ET<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62081 | $2,840.20 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 270 | LUBBERS, J.P. EN H.E. LUBBERS-SCHUILING GOLTACKERS 81 6931 HH WESTERVOORT, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61487 | $4,260.30 | No Liability Claim |
| 271 | LUCKERATH, E. STEENWEG OP BAARLE HERTOG 106-112 TURNHOUT, B-2300 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62376 | $5,680.40 | No Liability Claim |
| 272 | LUDO PETERS VIDEO B.V. T.A.V. DE HEER L.J.A. PETERS CLOVISDONK 5 ROOSENDAAL, 4707 VW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62087 | $5,680.40 | No Liability Claim |
| 273 | LUIS PROENCA LOBO DO VALE, PEDRO AV. ANTONIO AUGUSTO DE AGUIAR, 29 - BLOCO A-7-ESQ LISBOA, 1050-251 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46655 | Undetermined | No Liability Claim |
| 274 | LULEA ASSOCIATES S.A. AVENIDA DE PORTUGAL N. 16, 3 ESD. CARNAXIDE, 2795 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59106 | $14,891.52 | No Liability Claim |
| 275 | LUNA ABAD, MARIA TERESA P. FERNANDO EL CATOLICO 33 ENTRESUELO DCHA 50006 ZARAGOZA, SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46729 | $16,352.92 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 276 | LUNAR BUSINESS INC. C/O LGT BANK 10 RUE SAINT-LEGER GENEVA, CH-1205 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 39724 | $314,058.00 | No Liability Claim |
| 277 | LUNSHOF-BUGLA, D.F. POLARISAVENUE 97 HOOFDDORP, 2132 JH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62421 | $5,680.40 | No Liability Claim |
| 278 | LUYT-VAN BOLDRIK, C.C.W.M. VARENHOF 316 ROTTERDAM, 3069 KM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62188 | $7,100.50 | No Liability Claim |
| 279 | MAAS, C.C. VLIERBESHOFG PAPENDRECHT, 3355 CN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49089 | $4,245.00 | No Liability Claim |
| 280 | MAAS, J.T. EN C. MAAS-KIEVIT RIJKSSTRAATWEG 61 MEETEREN, SK 4194 NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62306 | $2,840.20 | No Liability Claim |
| 281 | MACHADO, ALVARO JOSE ABREU LIMA RUA CASA DOS POVEIROS RIO, 171 POVOA DE VARZIM, 4490-499 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41718 | $22,337.28 | No Liability Claim |
| 282 | MADEIRA, JOAO JOSE JESUS LG CASAL VISTOSO LT 2 LJ 12 LISBOA, 1900-442 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45424 | $223,372.76 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 283 | MAGALHAES CRESPO, MANUEL TOMAS NAPOLES TRAVESSA CHAFARIZ TERRAS, 17-3 ""0"" LISBOA, 1200-630 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57761 | $29,783.03 | No Liability Claim |
| 284 | MAIA, MARIA CRISTINA RELVAS FEITEIRA LARGO DO MURADO MOZELOS LOUROSA, 4535-161 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35741 | $2,830.00 | No Liability Claim |
| 285 | MAJOOR, D.M. EN MAJOOR-COLLET, F.C. VEENMOSSINGEL 31 PURMEREND, 1441 LP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62114 | $4,260.30 | No Liability Claim |
| 286 | MALAGON GARCIA, NILDA GLORIETA DE SAN VICENTE 1 3 D MADRID, 28008 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50047 | $53,518.69 | No Liability Claim |
| 287 | MALAGON, MAYRA NATIVIDAD RODRIGUEZ C/ BITACORA, 20-28223 POZUELO DE ALARCON MADRID, SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63369 | $47,572.16 | No Liability Claim |
| 288 | MAMAKIT B.V. T.A.V. F.T. HOFMAN GRIEGSTRAAT 45 NUMANSDORP, 3281 TT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61759 | $2,840.20 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 289 | MANE VENDRELL, MARIA ANTONIA MUNTANER, 523 4 4A BARCELONA, 08022 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45247 | $175,422.38 | No Liability Claim |
| 290 | MANI POSITIEF BV. P/A. HENDRIK V. BORSSELENKADE 34 AMSTELVEEN, 1181 AX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63302 | $2,854.80 | No Liability Claim |
| 291 | MANZANO CAMPOS, MIGUEL C/ MN. AULET, 7, 1, 1 MANLLEU, 08560 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43086 | $18,396.30 | No Liability Claim |
| 292 | MAPASTE S.A. C/O LGT BANK 10 RUE SAINT-LEGER GENEVA, CH-1205 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36262 | $314,058.00 | No Liability Claim |
| 293 | MARCET PINEDA, ROSA PLAZA TETUAN 26 4-3A BARCELONA, 08010 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43311 | $19,326.19 | No Liability Claim |
| 294 | MARCOS, PILAR LUEJE C/ZURBARAN, 9 ESC. DCHA. 6C MADRID, 28010 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45173 | $66,898.36 | No Liability Claim |
| 295 | MARCOS, PILAR LUEJE C/ZURBARAN, 9 ESC. DCHA. 6C MADRID, 28010 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45172 | $84,737.93 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 296 | MARGARIDO, ANTONIO ALBERTO MELO DIAS<br>AV. FORCAS ARMADAS, 500<br>ABRANTES, 2200-300<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35743 | $4,245.00 | No Liability Claim |
| 297 | MARIA LISETA CONCEICAO RIBEIRO CARDOSO<br>RUA ENXOMIL, 560 MIRAMAR<br>ARCOZELO VNG, 4410-423<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50491 | $171,252.45 | No Liability Claim |
| 298 | MARIA MONTSERRAT ROMAGOSA CASCANTE<br>CALATRAVA, 2 - 2 B<br>BARCELONA, 08017<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/15/2009 | 40443 | $62,438.47 | No Liability Claim |
| 299 | MARJO HOLDING B.V.<br>T/A/V J.A.C. DE GROOT<br>BOEKANIERLAAN 19<br>HOOFDDORP, 2132 TB<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62264 | $8,520.60 | No Liability Claim |
| 300 | MARQUES ALEIXO, JACINTO MANUEL<br>R MARIA ULRICH EDF DIANA PARK, 4 - BL 3 5 DTO<br>LISBOA, 1070-169<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45490 | $294,314.12 | No Liability Claim |
| 301 | MARQUES MENDES RIBEIRO, JOSE MANUEL<br>MONTE S TIAGO 3 AP 80 LONGOS<br>CALDAS DAS TAIPAS, 4801-908<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45522 | $74,321.75 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 302 | MARQUES, ANGELO LUDGERO SILVA TV UM, 11 RIO MEAO, 4520-451 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41680 | $390,157.75 | No Liability Claim |
| 303 | MARQUES, ANTONIO CAMPO GRANDE, N 152,7 LISBOA, 1700-094 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35796 | $21,227.00 | No Liability Claim |
| 304 | MARQUES, ARMENIO FERREIRA QTA. PIJOES APARTADO 47 TONDELA, 3460 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41682 | $148,915.17 | No Liability Claim |
| 305 | MARQUES, EDUARDO FERREIRA RUA DR. ANTONIO MARQUES COSTA TONDELA, 3460-575 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41681 | $148,915.17 | No Liability Claim |
| 306 | MARQUES, JOSE HENRIQUES R. COR. LAZARO CORTE REAL, LT 39-3 FASE LAGOS, 8600-541 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35765 | $2,830.00 | No Liability Claim |
| 307 | MARTIN, FRANCISCO JAVIER MARTINEZ JOAN MIRO 267. PALMA DE MALLORCA - ESPANA, 07015 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50092 | $169,812.00 | No Liability Claim |
| 308 | MARTINEZ JIMENEZ, MARIA TERESA C. MANUEL AGUILAR MUNOZ, NO. 17 MADRID, 68042 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/09/2009 | 37116 | $14,736.85 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 309 | MARTINS DE SEQUEIRA BRAGA COSTA CARNEIRO LEAO, MARIA MARGARIDA R PADRAO, 219, 1 DTO PORTO, 4150-559 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44670 | $148,643.50 | No Liability Claim |
| 310 | MARTINS LOUORENCO, RUI BC N SRA CONCEICAO, 5 COVILHA, 6200-001 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44687 | $526,417.20 | No Liability Claim |
| 311 | MARTINS, JOSE RODRIGUES RUA 1 DE DEZEMBRO, 206 ERMESINDE, 4445-302 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35767 | $9,906.00 | No Liability Claim |
| 312 | MARTINUS ADMINISTRATIE EN MANAGEMENT SERVICE B.V. 250983 M.P. VAN WIERINGEN RIJNGRAAFSTRAAT 49 4811 DL BREDA, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61515 | $4,260.30 | No Liability Claim |
| 313 | MAS QUE NADA BV ATTN: L.T. BOUCHEZ SLOTLAAN 86 ZEIST, 3701 GP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53563 | $34,287.89 | No Liability Claim |
| 314 | MASET BLANCH, JOSE C/CASANOVA, 84-86 4 3 BARCELONA, 08011 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47003 | Undetermined | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 315 | MASSANET BOSCH, MIGUEL<br>CL PARIS 151 5 3<br>BARCELONA, 08036<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63794 | $39,622.80* | No Liability Claim |
| 316 | MASSONS RABASSA, CRISTINA EUGENIA<br>SANT GERVASI DE CASSOLES, 94 4<br>BARCELONA, 08022<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 40946 | $5,946.52 | No Liability Claim |
| 317 | MASSONS RABASSA, ESTRELLA<br>AMSTERDAM, 5 B PLANTA BAIXA<br>BARCELONA, 08005<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41232 | $5,946.52 | No Liability Claim |
| 318 | MATALA PROPERTIES LIMITED<br>3 BELL LANE<br>GIBRALTAR,<br>GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43173 | $744,575.86 | No Liability Claim |
| 319 | MATEO APARICIO, FRANCISCO JAVIER<br>CL. OBISPO ROCAMORA, 15 3 A<br>ORIHUELA, ALICANTE, 03300<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45319 | $73,585.20 | No Liability Claim |
| 320 | MATIAS INTERNATIONAL LLC<br>ATT. PRIVATE BANKING LISBOA<br>RUA RAMALHO ORTIGAO, 53<br>LISBOA, 1099-092<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35798 | $56,604.00 | No Liability Claim |
| 321 | MATIAS, PATRICIA DOMINGUES<br>AV. CINCO OUTUBRO, 5-5<br>TORRES, 2560-270<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62912 | $44,674.55 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 322 | MATOS, MARIA JOAO A. BRAGANCA RETO, DRA. RUA SOEIRO MENDES 65 PORTO, 4100-469 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41710 | $37,228.79 | No Liability Claim |
| 323 | MAURICA B.V. T.A.V. DE HEER M.J.C. VAN DER SANGEN KAREL VAN DE WOESTIJNELAAN 2 EINDHOVEN, 5615 EL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62379 | $17,041.20 | No Liability Claim |
| 324 | MAYLEE, H.C. & MAYLEE-MOBO, N. WIELSTRAAT 19 RIJSWIJK, 4284 VM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52706 | $12,780.90 | No Liability Claim |
| 325 | MEDVIEW LTD C/O RUA PEDRO ESPANO N 211 ERMESINDE, 4445 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59111 | $69,990.13 | No Liability Claim |
| 326 | MEENDERINK, R.N.G. VAN GRAESSTRAAT 2 7631 DC OOTMARSUM, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62393 | $5,680.40 | No Liability Claim |
| 327 | MEERBACH, C. EN M.J.C.T. MEERBACH-VAN AKEN GERTRUDISBOULEVARD 120 4615 MB BERGEN OP ZOOM, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61441 | $5,680.40 | No Liability Claim |
| 328 | MEERBACH-VAN AKEN, M.J.C.T. GERTRUDISBOULEVARD 120 BERGEN OP ZOOM, 4615 MB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62119 | $2,840.20 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 329 | MEERSSEMAN, BARBARA<br>VARKENSMARKT 10<br>OORDEGEM, 9340<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59881 | $11,320.80 | No Liability Claim |
| 330 | MEIJER, C.M.J.<br>WILLEM VAN VELSENSTRAAT 11<br>1962 WS HEEMSKERK,<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61458 | $4,260.30 | No Liability Claim |
| 331 | MELMAN, H.A.J. EN<br>MELMAN-SONDERMEIJER, A.G.<br>FAUNALAAN 211<br>DRIEBERGEN-RIJSENBURG, 3972 PP<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62014 | $1,420.10 | No Liability Claim |
| 332 | MENS, M.A. AND VAN DER POST, P.H.<br>LISSABONSTRAAT 19<br>ALPHEN AAN DEN RIJN, 2408 EE<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61889 | $2,840.20 | No Liability Claim |
| 333 | MERAEN B.V.<br>T/A/V L.W.J. MENTING<br>DOETINCHEMSEWEG 20<br>WEHL, 7031 ER<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62252 | $4,260.30 | No Liability Claim |
| 334 | MERCI INVESTMENTS, SA<br>10 MARKET SQUARE<br>P.O. BOX 364<br>BUSSY-ST.GEORGE, 77600<br>FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57829 | $123,599.59 | No Liability Claim |
| 335 | MERINERO, FELICIANO PABLO<br>VALDERRAMA<br>CL. GENERAL DAVILA, 5 3""0"" H<br>MADRID, 28003<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56667 | $172,642.20 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 336 | MES, J.T. EN M.F.G. MES-DUKKER AMBROZIOLAAN 16 2441 AD NIEUWVEEN, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61505 | $2,840.20 | No Liability Claim |
| 337 | MESIA FINANCE SA 60 MARKET SQAURE P.O. BOX 364 BZ BELIZE CITY, BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57278 | $26,804.37 | No Liability Claim |
| 338 | METRICA TECH SP BRODIES LLP 15 ATHOLL CRESCENT EDINBURGH, EH3 8HA UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40808 | $50,000.00 | No Liability Claim |
| 339 | METZELAAR, C.P. OLMENSTRAAT 18 ZWART 2023 RP HAARLEM, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61448 | $2,840.20 | No Liability Claim |
| 340 | MEURER, HORST & ELISABETH, DR.'S AUF DEM VOGELSANG 17 KIRCHHAIN, 35274 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/31/2009 | 9969 | $219,711.68 | No Liability Claim |
| 341 | MEYER, JOACHIM DEMOTHENAS HADJIPAVLOU STREET LIMASSOL, CY-3601 CYPRUS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59141 | $85,206.00 | No Liability Claim |
| 342 | MICHAEL WITTSCHIER, OTTO C/O TILP INTERNATIONAL AG BIRKENWEG 11 SACHSELN, CH-6072 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 60508 | $283,920.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 343 | MICHELS, PETER<br>BRASSERTSTR. 4<br>DORTMALD, D-44141<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/02/2009 | 36089 | $7,129.50 | No Liability Claim |
| 344 | MICO RAUSELL, JUAN VICENTE<br>AV. BURJASSOT, 29 B15-23A<br>VALENCIA, 46009<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48674 | $28,302.00 | No Liability Claim |
| 345 | MICO REDOLAT, JUAN RAMON<br>AV. BURJASSOT, 29 BIS-23A<br>VALENCIA, 46009<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49924 | $7,075.50 | No Liability Claim |
| 346 | MIENTJES, G.C.B. & T.C. MIENTJES-JANSEN<br>TERBORGSEVELD 8<br>SILVOLDE, 7064 AP<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62451 | $1,420.10 | No Liability Claim |
| 347 | MIKE DOYLE CONSULTANCY B.V.<br>M.G. DOYLE<br>MOLENSTRAAT 61<br>OSS, 5341 GB<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61584 | $5,680.40 | No Liability Claim |
| 348 | MILIUS, H.H. AND A.M. MILIUS-PARMENTIER<br>KERKEWEG 10<br>OLDELAMER, 8486 GE<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61801 | $4,260.30 | No Liability Claim |
| 349 | MIN ADVIESGROEP B.V.<br>T/A/V J.L. MIN<br>DUINLUSTPARKWEG 25<br>BLOEMENDAAL, 2061 LA<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62240 | $4,260.30 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 350 | MIN, R. AND J.A.M. HOOGEBOOM THALIA 11 LIMMEN, 1906 XZ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61747 | $4,260.30 | No Liability Claim |
| 351 | MINDEN, R.P. PROFESSOR ZEEMANSTRAAT 41 ZANDVOORT, 2041 CN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62460 | $14,201.00 | No Liability Claim |
| 352 | MIQUEL, XAVIER CLARAVALL NIF: 44004649Z CALLE ARIBAV, N. 254,  4 - 1 BARCELONA, 08006 SPAIN | | Lehman No Case Asserted/All Cases Asserted | 10/05/2010 | 67119 | $21,338.70 | No Liability Claim |
| 353 | MM.2411.CO.LTD MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40561 | $103,000.00 | No Liability Claim |
| 354 | MOET, F. EN MOET-SCHIPHORST, H. STADHOUDERLAAN 37 ZWOLLE, 8016 AA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62122 | $7,100.50 | No Liability Claim |
| 355 | MOK, A.J.R. WESTERSTRAAT 66 SIJBEKARSPEL, 1655 LD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62415 | $1,420.10 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 356 | MOKERTIN B.V. T.A.V. DE HEER M. VAN LEEUWEN AND J.M. DE BRUIJNE PR. WILLEM-ALEXANDERSTRAAT 62 DEIL, 4158 CN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61885 | $4,260.30 | No Liability Claim |
| 357 | MOLENAAR, P.M. PIJNBOOMSTRAAT 35 HAARLEM, 2023 VN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61953 | $2,840.20 | No Liability Claim |
| 358 | MOLINA ABELLAN, HERMINIO CL. CURA, 3 3 DCHA ALBACETE, 02001 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48648 | $28,302.00 | No Liability Claim |
| 359 | MOLINER, MARIA MERCEDES CAMINALS AMILCAR 90 TORRE BARCELONA, 08032 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40729 | $13,379.67 | No Liability Claim |
| 360 | MOLINER, MARIA PLA AMILCAR, 88 BARCELONA, 08032 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40730 | $35,679.13 | No Liability Claim |
| 361 | MOMMERSTEEG, P.C.A. EN MOMMERSTEEG-FOUCHIER, J.C.H.C. HANDELSTRAAT 11 DRUNEN, 5151 KS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62286 | $4,260.30 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 362 | MONDEN, W.C. EN C. PEEMEN MOLENEIND 120 4841 LR PRINSENBEEK, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61477 | $4,260.30 | No Liability Claim |
| 363 | MONSERRAT CONEJOS, MANUEL CI TURIA, 59 PUERTA 7 VALENCIA, 46008 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45141 | $56,604.00 | No Liability Claim |
| 364 | MONSERRAT CONEJOS, RICARDO AVDA. CARDENAL BENLLOCH, 19 13 VALENCIA, 46021 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45142 | $84,906.00 | No Liability Claim |
| 365 | MONSFORT, M.J. OMLOOP 35 1871 AS SCHOORL, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61500 | $2,840.20 | No Liability Claim |
| 366 | MONTAGUD, JAVIER GUBERN CONDES DE BORRELL 308, 2""0"" - 1A BARCELONA, 08029 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50093 | $70,755.00 | No Liability Claim |
| 367 | MONTEPIO DEL COL PORT VALENCIAM PS CALLE REINA, 5-BAJO VALENCIA, 46011 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45240 | $96,226.80 | No Liability Claim |
| 368 | MONTERO TRENOR, LUIS CL DIEGO DE LEON 34 4 D MADRID, 28006 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43084 | $1,415.10 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 369 | MONTERO TRENOR, LUIS<br>CL DIEGO DE LEON 34 4 D<br>MADRID, 28006<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43085 | $16,981.20 | No Liability Claim |
| 370 | MONTERO TRENOR, MARIA-SONIA<br>GL LOPEZ DE HOYOS 8<br>MADRID, 28002<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43089 | $16,981.20 | No Liability Claim |
| 371 | MONTERO VARGAS-ZUNIGA, JUAN-CARLOS<br>CL GUISANDO 18.MADRID<br>MADRID, 28035<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43091 | $35,377.50 | No Liability Claim |
| 372 | MONTERO VARGAS-ZUNIGA, MARIA-AMPARO<br>CL JUAN HURTADO DE MENDOZA 17 11 A<br>MADRID, 28036<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43088 | $35,377.50 | No Liability Claim |
| 373 | MORALES CUBELES, JESUS<br>PASEO DE LA RIBERA NO.3, 3, D<br>ZARAGOZA, 50015<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51534 | $19,811.40 | No Liability Claim |
| 374 | MORALES, CHRISTIAN & CATHERINE<br>C/LA VINA, 10<br>VILLA NUEVA DE LA CANADA<br>MADRID, 28691<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34756 | $164,880.52 | No Liability Claim |
| 375 | MOREIRA GOMES, ABILIO PIMENTA<br>AL ECA QUEIROS, 323 2 ESQ<br>PORTO, 4200-274<br>PORTUGAL | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45516 | $37,160.87 | No Liability Claim |

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 376 | MORGAN STANLEY & CO INTERNATIONAL PLC ATTN: BRIAN CRIPPS 25 CABOT SQUARE, CANARY WHARF LONDON, E14 4QA UNITED KINGDOM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/30/2009 | 58731 | $748,147.72 | No Liability Claim |
| 377 | MOSTARLIC, J.M. EN MOSTARLIC-BATENBURG, J.H.C. LAANN VAN NIEUW OOSTEINDE 148 VOORBURG, 2274 EM NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62127 | $2,840.20 | No Liability Claim |
| 378 | MUIS, C. BRAMENLAAN 4 D BENTVELD, 2116 TR NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61858 | $7,100.50 | No Liability Claim |
| 379 | MULDER BEHEER B.V. T.A.V. DE HEER J.A.G.M. MULDER FATIMASTRAAT 73 BREDA, 4834 XT NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61825 | $17,041.20 | No Liability Claim |
| 380 | MULDER, J.H. AND L.P.A. MIGCHIELSEN MARTERWEIDE 51 NIEUWEGEIN, 3437 TM NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61755 | $1,420.10 | No Liability Claim |
| 381 | MUTUA TINERFENA MUTUA DE SEGUROS Y REASEGUROS A PRIMA FIJA CL PUERTA CANSECO, 33 SANTA CRUZ DE TENERIFE, 38003 SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/29/2009 | 55865 | $1,705,200.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 382 | N7 AZALEA LTD<br>MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD<br>4TH FLOOR HARBOUR CENTER<br>NORTH CHURCH STREET<br>GEORGE TOWN<br>GRAND CAYMAN,<br>CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40802 | $35,000.00 | No Liability Claim |
| 383 | N7 STONE LTD<br>MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD<br>4TH FLOOR HARBOUR CENTER<br>NORTH CHURCH STREET<br>GEORGE TOWN<br>GRAND CAYMAN,<br>CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40804 | $90,000.00 | No Liability Claim |
| 384 | NABAIS MORGADO, ARMINDO MARTINS<br>AV BRASIL, 12<br>CASTELO BRANCO, 6000-079<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45545 | $164,994.28 | No Liability Claim |
| 385 | NADAL BOEUFVE, TANIA<br>SANTA CAROLINA, 77, 1, 1A<br>BARCELONA, 08025<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46438 | $19,326.19 | No Liability Claim |
| 386 | NAGTEGAAL, M.R. AND M.S. NAGTEGAAL-HAMEETE<br>CRISPIJN 8<br>OUDE-TONGE, 3255 NB<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61854 | $4,260.30 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 387 | NAP, E. VOORDORP 87 LEIDERDORP, 2352 BW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61849 | $21,301.50 | No Liability Claim |
| 388 | NAP, M. & VAN HOUTEN, C. KWARTELLAAN 5 S-GRAVENHAGE, 2566 DR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62301 | $1,420.10 | No Liability Claim |
| 389 | NAP, R. AND C. NAP-SOETERS PALTROKMOLEN 37 ALPHEN AAN DEN RIJN, 2406 JR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61856 | $4,260.30 | No Liability Claim |
| 390 | NAUTA CONSULTANCY BV T/A/V E. NAUTA ZUIDERPARK 45 KUDELSTAART, 1433 PS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62313 | $1,420.10 | No Liability Claim |
| 391 | NAVAL, SATURNINO CEBOLLADA AVDA CLAVE 37/45 2 0 D ZARAGOZA, 50004 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36318 | $25,471.80 | No Liability Claim |
| 392 | NAVAL, SATURNINO CEBOLLADA & TERESA VALIENTE DE LOS BUEYS AVDA CLAVE 37/45 2 0 D ZARAGOZA, 50004 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36319 | $8,490.60 | No Liability Claim |
| 393 | NAVARRO, FERNANDO MARIA COLOMA HERDADE PROVINCIOS MINA DO BUGALHO SAO BRAS DOS MATOS, 7250-053 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35794 | $311,322.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 394 | NAVARRO, FERNANDO MARIA COLOMA HERDADE PROVINCIOS MINA DO BUGALHO SAO BRAS DOS MATOS, 7250-053 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35793 | $12,736.00 | No Liability Claim |
| 395 | NAVARRO, JOSE FELIX COLOMA HERDADE PROVINCIOS MINA DO BUGALHO SAO BRAS DOS MATOS, 7250-053 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35792 | $11,321.00 | No Liability Claim |
| 396 | NEEFJES, S.A. PIETER DE HOOCHSTRAAT 20-H AMSTERDAM, 1071 EE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61954 | $319,522.50 | No Liability Claim |
| 397 | NEEVALLEY HOLDINGS LLC ATT. PRIVATE BANKING PORTO RUA SA DA BANDEIRA, 813 PORTO, 4000-438 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35801 | $28,302.00 | No Liability Claim |
| 398 | NEKKERS, M.J.M. BEATRIX DE RIJKSTRAAT 16 BEVERWIJK, 1945 PM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61876 | $1,420.10 | No Liability Claim |
| 399 | NELISSEN, W.L.M. EN NELISSEN-LINSKENS, Y.A.T. EMMASTRAAT 67 GENNEP, 6591 DV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62156 | $5,680.40 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 400 NEMA OVERSEAS CORP<br>60 MARKET SQUARE<br>PO BOX 364<br>BELIZE CITY,<br>BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59092 | $74,457.59 | No Liability Claim |
| 401 NERINZA HOLDINGS LLC<br>ATT. PRIVATE BUILDING PORTO<br>RUA SA DA BANDEIRA, 813<br>PORTO, 4000-438<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35799 | $7,076.00 | No Liability Claim |
| 402 NEVES, GONCALO SOUSA DIAS DE ARAUJO<br>RUA SALVADOR VILHENA, N 11<br>PORTO COVO, 7520-437<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35812 | $9,906.00 | No Liability Claim |
| 403 NEW VALVE INVESTMENTS SA<br>2ND FLOOR, 53RD STREET, SWISS BANK BUILDING<br>MARABELLA, PANAMA CITY,<br>PANAMA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61389 | $146,950.00 | No Liability Claim |
| 404 NICODEM, M.D. AND A.C. NICODEM-VAN DE BERGE<br>BROEKHUIZEN 10<br>WADDINXVEEN, 2741 JW<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61898 | $7,100.50 | No Liability Claim |
| 405 NIEBERG, G.M. EN NIEBERG-VAN GEFFEN, W.J.P.<br>MEESTER J C BUHRMANNLAAN 40<br>ANKEVEEN, 1244 PH<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62248 | $17,041.20 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 406 | NIEUWENHUIJSEN, H.F.J. & M.J.A. NIEUWENHUIJSEN-DE LAAT DONGELAAN 21 VEGHEL, 5463 JN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62455 | $1,420.10 | No Liability Claim |
| 407 | NIEUWENKAMP, R. AND R.G. NIEUWENKAMP-SCHINKEL GRAVIN VAN BURENLAAN 32 EERBEEK, 6961 ET NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61780 | $17,041.20 | No Liability Claim |
| 408 | NIJENHUIS, A.A.J. FIE CARELSENSTRAAT 27 ZUTPHEN, 7207 GN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62210 | $4,260.30 | No Liability Claim |
| 409 | NITERT, A.M. HAYDNLAAN 3 ALMELO, 7604 HA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62101 | $2,840.20 | No Liability Claim |
| 410 | NOMURA CAPITAL MARKETS PLC C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON, EC1A 4NP UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62776 | $1,553,348.00* | No Liability Claim |
| 411 | NUISKER, M CORNELIS VAN NOORDESTRAAT 5 HAARLEM, 2033 EC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63074 | $4,245.30 | No Liability Claim |
| 412 | NUNES DE NOBREGA, ANTONIO RUA DO CABOUCO, NO 6 ASSOMADA, 9125-174 CANICO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47316 | $502,360.50 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 413 | NUNES, MANUEL PEDRO SANTA, PORTO MONIZ MADEIRA, 9270-093 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56759 | $294,314.12 | No Liability Claim |
| 414 | NUNEZ GONZALEZ, JOSE ARBECA, 39 BJS BARCELONA, 08030 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42350 | $38,652.38 | No Liability Claim |
| 415 | OCA PLANELL, BEATRIZ JOSE MARIA ELOLA GOMEZ CALLE AUTOGIRO, N. 7 MADRID, 28042 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45588 | $14,866.29 | No Liability Claim |
| 416 | OFFERHAUS, R.E. AND K. BREMER HERENGRACHT 96A AMSTERDAM, 1015 BS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61884 | $14,201.00 | No Liability Claim |
| 417 | OFI MANDATS 1 RUE VERNIER PARIS, 75017 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 64116 | $709,471.44 | No Liability Claim |
| 418 | OLASCOAGA KROEBER, JAIME CL ESTRELLA POLAR 24 7 C MADRID, 28007 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63738 | $79,245.60* | No Liability Claim |
| 419 | OLIVEIRA SANTOS, DINIS MANUEL RUA CARLOS OLIVEIRA ED MOZART APT 36 LISBOA, 1600 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49428 | $29,783.03 | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 420 | OLIVERIA, AVELINO ANTONIO DA SILVA<br>R. DR.FRANCISCO SA CARNEIRO, 65 2 DIR<br>FRT<br>ALFENA, 4445-245<br>PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/30/2009 | 35804 | $2,830.00 | No Liability Claim |
| 421 | OMES SOUSA GONVEIA, MARIA JOANA<br>RUA DO SEMINARIO NO 36<br>FUNCHAL, MADERIA, 9000<br>PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 51259 | $87,859.95 | No Liability Claim |
| 422 | ONDARZABAL MADRAZO,ASCENSIO MIKEL EZERRA HERNANDEZ<br>CALLE GETERIA 2, ENTLO DR<br>DONOSTIA-SAN SEBASTIAN<br>GUIPUZCOA, 20005<br>SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61084 | $147,490.74 | No Liability Claim |
| 423 | ONG, STEPHEN CHUA & ELIZABETH YUTAN<br>4TH FLOOR FLAT A<br>GREENFIELD MANSION<br># 8 KINGSTON STREET<br>CAUSEWAY BAY,<br>HONG KONG | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/20/2009 | 42686 | Undetermined | No Liability Claim |
| 424 | OOMEN BEHEER B.V.<br>T.A.V. DE HEER G.W. OOMEN<br>MONTFOORTSTRAAT 30<br>HELLEVOETSLUIS, 3223 WH<br>NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61863 | $17,041.20 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 425 | OOMENS, G.W.M. BENEDICTIJENBORCH 1 ROSMALEN, 5241 KR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61981 | $4,260.30 | No Liability Claim |
| 426 | OOSTERBEEK, P.W. BUNDERBOS 94 HOOFDDORP, 2134 RV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62450 | $1,420.10 | No Liability Claim |
| 427 | OOSTERMAN PLANNING B.V. J. OOSTERMAN SCHAFFELAARWEG 6 SPIJKENISSE, 3207 KJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52617 | $7,464.00 | No Liability Claim |
| 428 | OP 'T LANDT, E.J.J. EN E.M. OP 'T LANDT-KOEMAN MIDDELWEG 21 2242 BK WASSENAAR, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61489 | $17,041.20 | No Liability Claim |
| 429 | OPPEEL, ROGER 18 CLOS STE ANNE 1332 GENVAL, BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/07/2009 | 36910 | $13,000.00 | No Liability Claim |
| 430 | ORDONEZ, LUIS MORENO C/ FERNANDEZ ARENAS 1 3 PAMPLONA (NAVARRA), 31002 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61184 | $22,299.44 | No Liability Claim |
| 431 | ORFAO, MARTINHO GOMES BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1, FUNCHAL MADEIRA, 9000-064 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56757 | $156,075.67 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 432 | OSVALDO MASKIN, DANIEL EL CRESPIN 853 LA PALOMA 5105 VILLA ALLENDE CORDOBA, ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61017 | $30,000.00 | No Liability Claim |
| 433 | OTALUR SA COLONIA 981 UNIDOD 305 MONTEVIDEO, CP 11.100 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47402 | $121,065.50 | No Liability Claim |
| 434 | OTTERSTEDDE, A.C. V-DROSTE-HULSHOFFSTRASSE 11 AHLEN-VORHELM, 59227 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53555 | $38,760.22 | No Liability Claim |
| 435 | OTTERSTEDDE, J.M.C. V-DROSTE-HULSHOFFSTRASSE 11 AHLEN-VORHELM, 59227 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53556 | $38,760.22 | No Liability Claim |
| 436 | OTTERSTEDDE, L. V-DROSTE-HULSHOFFSTRASSE 11 AHLEN-VORHELM, 59227 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53558 | $178,893.32 | No Liability Claim |
| 437 | OTTERSTEDDE, T.L. V-DROSTE-HULSHOFFSTRASSE 11 AHLEN-VORHELM, 59227 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53557 | $38,760.22 | No Liability Claim |
| 438 | OTTERVANGER, M.D. JAC. P. THIJSSELAAN 10 2341 PC OEGSTGEEST, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52164 | $2,850.00 | No Liability Claim |

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 439 | OTTO, HORST WILHELM<br>MARIA-LOUISEN-STR. 58<br>HAMBURG, 22301<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37604 | $42,589.44 | No Liability Claim |
| 440 | P. SIJBRANDS BEHEER B.V.<br>LOOSDRECHTSEBOS 134<br>HILVERSUM, 1213 ZD<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53639 | $14,907.78 | No Liability Claim |
| 441 | P.C.A. MOMMERSTEEG BEHEER B.V.<br>T/A/V P.C.A. MOMMERSTEEG<br>HANDELSTRAAT 11<br>DRUNEN, 5151 KS<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62285 | $7,100.50 | No Liability Claim |
| 442 | P.J.P. PIJPERS HOLDING B.V.<br>T/A/V P.J.P. PIJPERS<br>VAN MECKELENBURGLAAN 11<br>SOEST, 3761 DZ<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62347 | $9,940.70 | No Liability Claim |
| 443 | P.R. LEENDERTSE BEHEER B.V.<br>T/A/V P.R. LEENDERTSE<br>DONAUDAL 87<br>DOETINCHEM, 7007 HD<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62250 | $7,100.50 | No Liability Claim |
| 444 | PAARLVISSER BEHEER B.V.<br>T. PAARLBERG<br>PASTOOR WILLEMSESTRAAT 88<br>1749 AR WARMENHUIZEN,<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61499 | $28,402.00 | No Liability Claim |
| 445 | PABLO-GIROL, M.C.<br>VAN HEUKELOMSTRAAT 264<br>3067 PM ROTTERDAM,<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61504 | $14,201.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 446 | PACEY, PETER JOHN<br>CALLE VALENCIA, PARCELA 224<br>URB. PINOSOL<br>EL ESCORIAL<br>MADRID, 28280<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43444 | $29,732.60 | No Liability Claim |
| 447 | PACHECO, ANTONIO ALEXANDRE M.<br>R D CARLOS 1,42 A, EDF SOL 6 A,<br>ALVOR, 8500-013<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56766 | $286,881.95 | No Liability Claim |
| 448 | PAIVA OLIVEIRA, AGOSTINHO MAURICIO<br>R. BICA DOS QUARTEIS 6<br>MOURA, 7860-129<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 54809 | $37,228.79 | No Liability Claim |
| 449 | PALACIOS BLANCO-GABINAU, CARMEN<br>C/ SAN BERNARDO, 40, 4 C<br>GIJON, ASTURIAS, 33201<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44799 | Undetermined | No Liability Claim |
| 450 | PALIC, IVAN<br>C/O HYPO ALPE-ADRIA-BANK AG<br>DOMGASSE 5<br>KLAGENFURT AM WORTHERSEE, 9020<br>AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41182 | $21,210.00 | No Liability Claim |
| 451 | PALIC, PETAR<br>C/O HYPO ALPE-ADRIA-BANK AG<br>DOMGASSE 5<br>KLAGENFURT AM WORTHERSEE, 9020<br>AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41183 | $141,400.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 452 PALIC, VINKO<br>C/O HYPO ALPE-ADRIA-BANK AG<br>DOMGASSE 5<br>KLAGENFURT AM WORTHERSEE, 9020<br>AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/08/2009 | 36978 | $183,820.00 | No Liability Claim |
| 453 PALMA VIEIRA, LUIS<br>R ANTONIO QUADROS, 3, 4 E<br>LISBOA, 1600-875<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45524 | $130,806.28 | No Liability Claim |
| 454 PANMAN, WILLEM ROELF<br>VELEWEG 4<br>DARP, 7973 JV<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54626 | $14,151.00 | No Liability Claim |
| 455 PANVEST LTD<br>21 THIRD AVE<br>SINGAPORE, 266594<br>SINGAPORE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/15/2009 | 65421 | $298,008.35 | No Liability Claim |
| 456 PARAGON HUIZEN B.V.<br>T.A.V. DE HEER P.J. RAADSEN<br>131 CHEMIN DES PETITES PLAINES<br>VENTABREN, F-13122<br>FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61935 | $4,260.30 | No Liability Claim |
| 457 PAREDES GARCIA, ENRIQUE<br>CL ARTURO SORIA 307 3 A<br>28033 MADRID,<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 64007 | $14,151.00* | No Liability Claim |
| 458 PAREDES, XIMENES<br>C/O LGT BANK<br>10 RUE SATIN-LEGER<br>GENEVA, CH-1205<br>SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41202 | $141,326.00 | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 459 | PARSLEY BAY B.V. T.A.V. DE HEER P.G.A. VAN DER VLIET MONNICKENDAMMERRIJWEG 50B ILPENDAM, 1452 PN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61847 | $1,420.10 | No Liability Claim |
| 460 | PASCUAL RAGA, FRANCISCO C/JAIME ROIG, N 9 VALENCIA, 46010 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45358 | $17,839.56 | No Liability Claim |
| 461 | PATTE-DAVAUX, JEAN-JACQUES AVENUE SUZANNE 14. RIXENSART, B 1330 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51831 | $35,052.50 | No Liability Claim |
| 462 | PEDRO RIBEIRO AZEBEDO COUTINHO, JOAO RUA SAMPAIO PIN, 50 - 6 DTO LISBOA, 1070-250 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46656 | $297,830.34 | No Liability Claim |
| 463 | PEDRO RUBIO SAEZ, CARLOS CL O'DONNELL 25 BAJ MADRID, 28009 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63756 | $72,170.10* | No Liability Claim |
| 464 | PEDROSA VENY, PEDRO JOSE CR. VALLDEMOSSA-SON VERDERA 9 PALMA DE MALLORCA, 07009 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44827 | Undetermined | No Liability Claim |
| 465 | PELLICAAN, A. THYS OUWERKERKSTRAAT 62 HOOFDDORP, 2132 ZW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61991 | $2,840.20 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 466 PENADES CASTELLS, RICARD JOSEP & CARMEN & JOSEFINA AV. PEDRALBES, 37-41 2 1 BARCELONA, 08034 SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/23/2009 | 44820 | Undetermined | No Liability Claim |
| 467 PERDIX B.V. T.A.V. N.D. DE JONGE REEWEG 14 VLAKE, 4417 PB NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61977 | $25,561.80 | No Liability Claim |
| 468 PEREIRA FERNANDES, ANTONIO ADELINO SUCURSAL FINANCEIRA EXTERIOR BR, AVENIDA ARRIAGA - EDIFICIO ARRIAGA N.42 1 ANDAR FUNCHAL, 9000-064 PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/26/2009 | 47150 | $285,395.51 | No Liability Claim |
| 469 PEREIRA, CLEMENTE VASCONCELOS BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1, FUNCHAL MADEIRA, 9000-064 PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/29/2009 | 56765 | $123,374.10 | No Liability Claim |
| 470 PEREIRA, JOSE ARMANDO GOMES AMORIM RUA ANTONIO RAMOS VILA PRAIA DE ANCORA, 4910-464 PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/30/2009 | 35785 | $5,660.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 471 | PEREIRA, JOSE CARLOS SOARES PIRES RUA DR. AFONSO CORDEIRO 887 10 DTO MATOSINHOS, 4450-007 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41719 | $77,435.89 | No Liability Claim |
| 472 | PEREZ DE TUDELA, MARCELINO MOLINA TERESA VIDAL BOVER PABLO ALCOVER, 76-78 4-2 BARCELONA, 08017 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/15/2009 | 40441 | $66,898.36 | No Liability Claim |
| 473 | PEREZ GARCIA, EUGENIA & GARCIA TEJERO, MARINA P O TERUEL NO 26-28 ESCALERA 10 6 O B ZARAGOZA, 50004 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42481 | $7,075.50 | No Liability Claim |
| 474 | PEREZ SOUTO, FELIX CL PUERTO DE LA BRUJULA VALDEMORILLO MADRID, 28210 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63741 | $42,453.00* | No Liability Claim |
| 475 | PEREZ, ALBERTO GERMAN C/ PALACIO NE4 ALHAMA DE ARAGON, 20230 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36162 | $35,377.50 | No Liability Claim |
| 476 | PEREZ, PILAR LEUBA (19115990 T) CALLE ALBACETE, 3-7' VALENCIA, 46007 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/24/2009 | 9580 | $12,846.12 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 477 | PERNA BARBARROJA, RAMON / MARIA DEL CARMEN ARMENGOL GARCIA C/ CANIGO 9-19 B 1 2 08031 BARCELONA, SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44737 | Undetermined | No Liability Claim |
| 478 | PERRET ENTERPRISES LTD 3 BELL LANE GIBRALTAR, GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61119 | $74,447.80 | No Liability Claim |
| 479 | PERRIE TRADING LIMITED ATTN: RUI TEMTEM MILL MALL SUITE 6, WICKHAMNS CAY 1 ROADTOWN BRITISH VIRGIN ISLANDS, | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43178 | $253,155.79 | No Liability Claim |
| 480 | PERUARGO SICAV, S.A. ATTN: JUAN LUIS GARCIA ALEJO (INVERSIS GESTION)/ RAFAEL PEREZ-ULLIVARRI BRASAC AV. DE LA HISPANIDAD 6, 6 2 PL MADRID, 28042 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46998 | Undetermined | No Liability Claim |
| 481 | PESCE, MARIO RODRIGUEZ MISIONES 1371 OF 30 MONTEVIDEO, URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/09/2009 | 37297 | $71,090.00 | No Liability Claim |
| 482 | PETER VAN DER DUSSEN HOLDING B.V. T/A/V P. VAN DER DUSSEN GANDHISTRAAT 85 HOOFDDORP, 2131 PB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62185 | $2,840.20 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 483 | PETER VELDMUIS B.V. P. VELDKAMP BLAUWBORST 21 BERKEL EN RODENRIJS, 2651 RD NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61573 | $4,260.30 | No Liability Claim |
| 484 | PETERS, R.E. NUYENBURGLAAN 22 HEERHUGOWAARD, 1701 AL NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62294 | $2,840.20 | No Liability Claim |
| 485 | PETTERSON, J. EN C.E. PETTERSON-RASCH IJSSELMEERSTRAAT 120 1784 MA DEN HELDER, NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61444 | $7,100.50 | No Liability Claim |
| 486 | PEY LABALL, JUANA SAN EUSEBIO, 5 TORRE BARCELONA, 08006 SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/19/2009 | 40947 | $92,171.08 | No Liability Claim |
| 487 | PHILIPPI, C. EN PHILIPPI-BERGER, A. TH.M. BOSVELD 112 UDEN, 5403 AG NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61973 | $2,840.20 | No Liability Claim |
| 488 | PHILIPS, J. JAKOB BRUGGENMALAAN 116 VEENDAM, 9641 EZ NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/15/2009 | 40428 | $7,075.50 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 489 | PI PI ISLAND LTD<br>MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD<br>4TH FLOOR HARBOUR CENTER<br>NORTH CHURCH STREET<br>GEORGE TOWN<br>GRAND CAYMAN,<br>CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40805 | $26,000.00 | No Liability Claim |
| 490 | PIEDADE RODRIGUES MENEZES, ADILIA & JOSE EDUARDO CAMACHO LAMPREIA<br>RUA VINHAS N 8<br>CARNAXIDE, 2790-160<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45420 | $223,372.76 | No Liability Claim |
| 491 | PIET, J.S. & DE KONING, J.G.M.<br>OMMERBOS 115<br>HOOFDDORP, 2134 KC<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62269 | $4,260.30 | No Liability Claim |
| 492 | PIJPERS, W. AND A.M.A. VAT<br>BIEZENSTRAAT 18<br>ROOSENDAAL, 4703 SM<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61963 | $9,940.70 | No Liability Claim |
| 493 | PINGO, ESTEVES AGRELA<br>CAM REFERTA, 66 VIVENDA PINGO PRAZERES<br>MADEIRA, 9370<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56762 | $301,746.30 | No Liability Claim |
| 494 | WEVER, J. AND W.J. WEVER-SJOERS<br>BROODBAKKERSGLIDE 4<br>DRONTEN, 8253 HT<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61769 | $5,680.40 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 87: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 495 | WIARDA, B.M. AND C. WIARDA-LABEE EGMONDERSTRAAT 12 ALKMAAR, 1815 DM NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61798 | $7,100.50 | No Liability Claim |
| 496 | WIECHERS, J. EN WIECHERS-LODEMA, T. ACHTER DE HOVEN 15 DWINGELOO, 7991 AD NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61574 | $17,041.20 | No Liability Claim |
| 497 | WIELANDT, R.H. EN A.G.J. WIELANDT-VAN VEEN POSTBUS 3137 2130 KC HOOFDDORP, NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61484 | $39,762.80 | No Liability Claim |
| 498 | WIERMANS, H.E.H. EN WIERMANS-GROENEVELD, R.M. HOMMERTERHOF 49 AMSTENRADE, 6436 ED NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62296 | $31,242.20 | No Liability Claim |
| 499 | ZUIDEMA-KOERTS, R. KAMPERFOELIEWEG 10 PATERSWOLDE, 9765 HK NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62068 | $2,840.20 | No Liability Claim |
| 500 | ZWIER STAMRECHT B.V. T.A.V. J. ZWIER VAN NORENBURCHSTRAAT 15 EINDHOVEN, 5622 KN NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52480 | $2,840.20 | No Liability Claim |
| | | | | | TOTAL | $35,783,223.73 | |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

----------------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.**, *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| Debtors. | : | **(Jointly Administered)** |

----------------------------------------------------------------------x

### ORDER GRANTING DEBTORS' EIGHTY-SEVENTH OMNIBUS OBJECTION TO CLAIMS (NO LIABILITY CLAIMS)

Upon the eighty-seventh omnibus objection to claims, dated February 11, 2011 (the "Eighty-Seventh Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and this Court's order approving procedures for the filing of omnibus objections to proofs of claim [Docket No. 6664], seeking disallowance and expungement of the No Liability Claims on the grounds that they seek to recover for securities that were neither issued nor guaranteed by the Debtors, all as more fully described in the Eighty-Seventh Omnibus Objection to Claims; and due and proper notice of the Eighty-Seventh Omnibus Objection to Claims having been provided to (i) the U.S. Trustee; (ii) the attorneys for the Creditors' Committee; (iii) the Securities and Exchange Commission; (iv) the Internal Revenue Service; (v) the United States Attorney for the Southern District of New York; (vi) each claimant listed on Exhibit A attached to the Eighty-Seventh Omnibus Objection to Claims; and (vii) all other parties

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' Eighty-Seventh Omnibus Objection to Claims.

entitled to notice in accordance with the procedures set forth in the second amended order

entered on June 17, 2010, governing case management and administrative procedures for

these cases [Docket No. 9635]; and it appearing that no other or further notice need be

provided; and the Court having found and determined that the relief sought in the Eighty-

Seventh Omnibus Objection to Claims is in the best interests of the Debtors, their estates,

creditors, and all parties in interest and that the legal and factual bases set forth in the

Eighty-Seventh Omnibus Objection to Claims establish just cause for the relief granted

herein; and after due deliberation and sufficient cause appearing therefore, it is

ORDERED that the relief requested in the Eighty-Seventh Omnibus

Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the

No Liability Claims listed on Exhibit 1 annexed hereto are disallowed and expunged in

their entirety with prejudice; and it is further

ORDERED that this Order supersedes all previous orders regarding the

No Liability Claims listed on Exhibit 1 annexed hereto; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on

the validity, allowance, or disallowance of, and all rights to object and defend on any

basis are expressly reserved with respect to, any claim listed on Exhibit A annexed to the

Eighty-Seventh Omnibus Objection to Claims that does not appear on Exhibit 1 annexed

hereto; and it is further

US_ACTIVE:\43630158\01\58399.0008

ORDERED that this Court shall retain jurisdiction to hear and determine

all matters arising from or related to this Order.

Dated: _____, 2011
      New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE

US_ACTIVE:\43630158\01\58399.0008