> **THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM.  PARTIES RECEIVING THIS NOTICE OF DEBTORS' EIGHTY-EIGHTH OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**
>
> **IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, CASEY BURTON, AT 214-746-7700.**

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------------x
In re                                      :    Chapter 11 Case No.
                                           :
LEHMAN BROTHERS HOLDINGS INC., et al.,     :    08-13555 (JMP)
                                           :
                    Debtors.               :    (Jointly Administered)
-------------------------------------------------------------------x
```

### NOTICE OF HEARING ON DEBTORS' EIGHTY-EIGHTH OMNIBUS OBJECTION TO CLAIMS (NO LIABILITY CLAIMS)

**PLEASE TAKE NOTICE** that on February 11, 2011, Lehman Brothers

Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and

debtors in possession (collectively, the "Debtors"), filed their eighty-eighth omnibus objection to

claims (the "Debtors' Eighty-Eighth Omnibus Objection to Claims"), and that a hearing (the

"Hearing") to consider the Debtors' Eighty-Eighth Omnibus Objection to Claims will be held before the Honorable James M. Peck, United States Bankruptcy Judge, in Courtroom 601 of the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, on **March 31, 2011 at 10:00 a.m. (Eastern Time),** or as soon thereafter as counsel may be heard.

**PLEASE TAKE FURTHER NOTICE** that any responses to the Debtors' Eighty-Eighth Omnibus Objection to Claims must be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and the Local Rules of the Bankruptcy Court, and shall be filed with the Bankruptcy Court (a) electronically in accordance with General Order M-399 (which can be found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's filing system, and (b) by all other parties in interest, on a 3.5 inch disk, preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format (with a hard copy delivered directly to Chambers), in accordance with General Order M-182 (which can be found at www.nysb.uscourts.gov), and served in accordance with General Order M-399, and on (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq. and Mark Bernstein, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Elisabeth Gasparini, Esq. and Andrea Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.); so as to be so filed and received by no later than **March 16, 2011 at 4:00**

**p.m. (Eastern Time)** (the "Response Deadline").

                **PLEASE TAKE FURTHER NOTICE** that if no responses are timely filed and served with respect to the Debtors' Eighty-Eighth Omnibus Objection to Claims or any claim set forth thereon, the Debtors may, on or after the Response Deadline, submit to the Bankruptcy Court an order substantially in the form of the proposed order annexed to the Debtors' Eighty-Eighth Omnibus Objection to Claims, which order may be entered with no further notice or opportunity to be heard offered to any party.

Dated: February 11, 2011
      New York, New York

                    /s/ Shai Y. Waisman
                    Shai Y. Waisman

                    WEIL, GOTSHAL & MANGES LLP
                    767 Fifth Avenue
                    New York, New York 10153
                    Telephone: (212) 310-8000
                    Facsimile: (212) 310-8007

                    Attorneys for Debtors
                    and Debtors in Possession

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |

------------------------------------------------------------------x

**DEBTORS' EIGHTY-EIGHTH OMNIBUS**
<u>**OBJECTION TO CLAIMS (NO LIABILITY CLAIMS)**</u>

---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM. PARTIES RECEIVING THIS EIGHTY-EIGHTH OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, CASEY BURTON, AT 214-746-7700.**

---

TO THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE:

Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors, in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), respectfully represent as follows:

## **Relief Requested**

1.      The Debtors file this eighty-eighth omnibus objection to claims (the "Eighty-Eighth Omnibus Objection to Claims"), pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and this Court's order approving procedures for the filing of omnibus objections to proofs of claim filed in these chapter 11 cases (the "Procedures Order") [Docket No. 6664], seeking disallowance and expungement of the claims listed on Exhibit A annexed hereto.

2.      The proofs of claim identified on Exhibit A (collectively, the "No Liability Claims") are claims seeking to recover losses for securities issued and guaranteed by entities that are not Debtors in these chapter 11 cases.  The Debtors have no liability for the No Liability Claims and therefore request they be disallowed and expunged in their entirety.

3.      The Debtors reserve all their rights to object on any basis to any No Liability Claim as to which the Court does not grant the relief requested herein.

## **Jurisdiction**

4.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

**Background**

5.       Commencing on September 15, 2008, and periodically thereafter, LBHI and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of the Bankruptcy Code. The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule 1015(b). The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

6.       Also on September 15, 2008, Lehman Brothers Holdings plc ("LBH plc"), a private limited liability company incorporated in England and Wales, was placed into insolvency proceedings in the United Kingdom.

7.       On September 17, 2008, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

8.       On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as Examiner in the above-captioned chapter 11 cases (the "Examiner") and by order, dated January 20, 2009 [Docket No. 2583], the Court approved the U.S. Trustee's appointment of the Examiner. The Examiner has filed his report pursuant to section 1106(b) of the Bankruptcy Code [Docket No. 7531].

9.       On July 2, 2009, this Court entered an order setting forth the procedures and deadlines for filing proofs of claim in these chapter 11 cases (the "Bar Date Order") [Docket No. 4271].

10.      On January 14, 2010, the Court entered the Procedures Order, which authorizes the Debtors, among other things, to file omnibus objections to no more than 500

claims at a time, on various grounds, including those set forth in Bankruptcy Rule 3007(d) and

those additional grounds set forth in the Procedures Order.

## The Preferred Securities

11.     Lehman Brothers UK Capital Funding L.P., Lehman Brothers UK Capital

Funding II L.P., and Lehman Brothers UK Capital Funding III L.P. are limited partnerships

registered in England and Wales that issued certain preferred securities (the "Preferred

Securities")[1] guaranteed by LBH plc.  None of these entities are Debtors in these chapter 11

cases.  Certain holders of the Preferred Securities, however, filed the No Liability Claims

seeking to recover losses related thereto from the Debtors.

## The No Liability Claims Should Be Disallowed and Expunged

12.     In their review of the claims filed on the claims register in these chapter 11

cases and maintained by the Court-appointed claims agent, the Debtors have identified the claims

on Exhibit A as claims for which the Debtors have no liability because they seek to recover for

Preferred Securities that were neither issued nor guaranteed by the Debtors.  A filed proof of

claim is "deemed allowed, unless a party in interest . . . objects."  11 U.S.C. § 502(a).  If an

objection refuting at least one of the claim's essential allegations is asserted, the claimant has the

burden to demonstrate the validity of the claim.  *See In re Oneida Ltd.*, 400 B.R. 384, 389

(Bankr. S.D.N.Y. 2009); *In re Adelphia Commc'ns Corp.*, No. 02-41729 (REG), 2007 Bankr.

LEXIS 660 at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524,

539 (Bankr. S.D.N.Y. 2000).  Moreover, Section 502(b)(1) of the Bankruptcy Code provides, in

relevant part, that a claim may not be allowed to the extent that "such claim is unenforceable

---

[1]   The Preferred Securities are identified by the following ISINs: XS0215349357, XS0229269856, and
XS0243852562.

against the debtor and property of the debtor, under any agreement or applicable law."  11 U.S.C. § 502(b)(1).

13.     The holders of the No Liability Claims seek recovery for the Preferred Securities but fail to articulate nay legal or factual justification for asserting a claim against the Debtors in these cases.  The Preferred Securities were neither issued nor guaranteed by the Debtors.  If the No Liability Claims remain on the claims register, the potential exists for recoveries by parties who do not hold valid claims against the Debtors' Estates.  Accordingly, the Debtors respectfully request the Court disallow and expunge in their entirety the No Liability Claims listed on <u>Exhibit A</u>.

## **<u>Notice</u>**

14.     No trustee has been appointed in these chapter 11 cases.  The Debtors have served notice of this Eighty-Eighth Omnibus Objection to Claims on (i) the U.S. Trustee; (ii) the attorneys for the Creditors' Committee; (iii) the Securities and Exchange Commission; (iv) the Internal Revenue Service; (v) the United States Attorney for the Southern District of New York; (vi) each claimant listed on <u>Exhibit A</u>; and (vii) all other parties entitled to notice in accordance with the procedures set forth in the second amended order entered on June 17, 2010, governing case management and administrative procedures for these cases [Docket No. 9635]. The Debtors submit that no other or further notice need be provided.

15.     No previous request for the relief sought herein has been made by the Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request that the Court grant the relief requested herein and such other and further relief as is just.

Dated: February 11, 2011
New York, New York

/s/ Shai Y. Waisman
Shai Y. Waisman

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

# EXHIBIT A

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | PINTO, JOSE MARIA TRINDADE MARQUES RUA MANUEL DE SILVA LEAL, 6-8C LISBOA, 1600-166 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35805 | $2,830.00 | No Liability Claim |
| 2 | PINTO, MANUEL PEREIRA RUA S. ROQUE DA LAMEIRA, 2336 PORTO, 4350-306 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41704 | $74,457.59 | No Liability Claim |
| 3 | PIPINA ASSOCAITES INC ATTN: INACIO BAPTISTA 60 MARKET SQUARE BOX 364 BELIZE CITY, BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43180 | $89,349.10 | No Liability Claim |
| 4 | PIRES, JOSE VIEIRA AVENIDA MOLDES CASTELO DO NEIVA, 4935-571 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35773 | $7,076.00 | No Liability Claim |
| 5 | PLATSCHEK, MARGRIT WUNSTORFER LANDSTRASSE 75A HANNOVER, D-30453 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37587 | Undetermined | No Liability Claim |
| 6 | PLATTNER, LEOPOLD WALDSTRASSE 1 OB WALTERSDORF, A-2522 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 64069 | $141,750.00 | No Liability Claim |
| 7 | PODT, A.G. AND I. PODT-FOCKEN SODERBLOMSTRAAT 32 HOOFDDORP, 2131 GL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61754 | $1,420.10 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 8 | POLAND, D.C.W. EN POLAND-VAN SCHIE, D.L. OOSTERSINGEL 9 HEILOO, 1851 ZW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62113 | $1,420.10 | No Liability Claim |
| 9 | POLLE, W.A.P. JAN VAN DER BENSTRAAT 89 SCHAGEN, 1742 SJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62193 | $2,840.20 | No Liability Claim |
| 10 | POLS, A.T.J. VOORDIJK 347 2993 BB BARENDRECHT, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61502 | $42,603.00 | No Liability Claim |
| 11 | POLS, F.A.E. M. GANDHISTRAAT 100 ROTTERDAM, 3066 VA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53400 | $26,834.00 | No Liability Claim |
| 12 | PONDEROSA DEVELOPMENT CORP. C/O LGT BANK 10 RUE SAINT-LEGER GENEVA, CH-1205 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36260 | $235,544.00 | No Liability Claim |
| 13 | PONS CAROS, ANTONI C/CAN PAN BIROL 32 MAS XIRGU GERONA, 17005 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51585 | Undetermined | No Liability Claim |
| 14 | PONS DE LA VEGA, CARMEN CL JESUS APRENDIZ 10 PORTAL B 4B MADRID, 28007 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63760 | $33,962.40* | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 15 | PONS LOPEZ, JOSE M C/BENIMAR, 17 PTA 19 PATERNA (VALENCIA), 45980 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45225 | $38,175.21 | No Liability Claim |
| 16 | PONSIOEN-VERHEIJEN, C.M. & PONSIOEN, A.G.M. VAN DER DUYN VAN MAASDAMLAAN 13 HUIZEN, 1272 EL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62374 | $42,603.00 | No Liability Claim |
| 17 | POPPE, J.H.G. DEVENTERSTRAAT 112 VAASSEN, 8171 AH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62196 | $8,520.60 | No Liability Claim |
| 18 | PORTA DINARES, ALBERT C/ JOSEP PLA 27 11 3 BARCELONA, 08019 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44793 | Undetermined | No Liability Claim |
| 19 | PORTELA & PORTELA LDA RUA DUARTE BARBOSA 407 HAB 43 PORTO, 4150-285 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45730 | $72,968.43 | No Liability Claim |
| 20 | PORTELA, ALVARO CARMONA COSTA, ENG. RUA DUARTE BARBOSA 407 HAB 43 PORTO, 4150-285 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41697 | $236,775.12 | No Liability Claim |
| 21 | PORTHEINE PENSIOEN B.V. T.A.V. MEVROUW M. ZEEMAN KONINGINNEWEG 75 KORTENHOEF, 1241 CW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52611 | $4,260.30 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 22 | POVEL, P.M. DUINDOORNLAAN 31 TK BENTVELD, 2116 NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52980 | $25,343.22 | No Liability Claim |
| 23 | PRAKTIJKVENNOOTSCHAP E.J. AUKEMA B.V. T.A.V. E.J. AUKEMA PIERSONLAAN 12 HUIZEN, 1272 JR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61933 | $2,840.20 | No Liability Claim |
| 24 | PRESENTACION BERNAT BARBER, MARIA C/DELS TOMASOS, 17, PISO 7, PUERTA 23 VALENCIA, 46006 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46992 | Undetermined | No Liability Claim |
| 25 | PRIJS, BEN ZONNEBLOEMLAAN 7 AERDENHOUT, 2111 ZD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54579 | $16,981.20 | No Liability Claim |
| 26 | PRIJS-LIPS, J.M. ZONNEBLOEMLAAN 7 AERDENHOUT, 2111 ZD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54580 | $12,735.90 | No Liability Claim |
| 27 | PRIMAGO HOLDING B.V. T.A.V. MEVROUW P.J. DE JONGE MEERWEDESINGEL 38 BARENDRCHT, 2993 TG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62380 | $2,840.20 | No Liability Claim |
| 28 | PRINS, A.J. & M.J.H. PRINS-KOPS TEDING VAN BERKHOUTLAAN 13 DELFT, 2614 AV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62436 | $11,360.80 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 29 | PRINS, C. & B & J SCHOUTENBURGSTRAAT 6 OEGSTGEEST, 2341 VZ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62135 | $4,260.30 | No Liability Claim |
| 30 | PRO FEELING BV KAMPERWEG 8 GORSSEL, 7213 AS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53453 | $5,963.11 | No Liability Claim |
| 31 | PRONK, W.J. EN A.A.A. PRONK-TESSELAAR LOET 2 1741 BP SCHAGEN, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61480 | $2,840.20 | No Liability Claim |
| 32 | PUJANA IRIONDO, AGUSTIN & ECHEVARRIETA LARRAZABAL, CONSUELO C/NORTE 1 F 4 DR SANTANDER, 39005 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51586 | Undetermined | No Liability Claim |
| 33 | PUJG MAGRAN, JEAN MICHEL HV BROWN SEQUARD 7 RESIDENCE LA CHARMERALE NICE, 06000 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50038 | $243,397.20 | No Liability Claim |
| 34 | PUTMANS PENSIOEN B.V. T.A.V.DE HEER G.J. PUTNAMS BOXTELSEWEG 38 SCHIJNDEL, 5481 VG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62004 | $7,100.50 | No Liability Claim |
| 35 | QUADIR, S. NIEUWE WETERINGSEWEG 167 GROENEKAN, 3737 MG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62140 | $2,840.20 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 36 | QVILLA LTD<br>60 MARKET SQUARE<br>P.O. BOX 364<br>BELIZE CITY,<br>BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 60494 | $77,435.89 | No Liability Claim |
| 37 | R&Y CONSULTANCY<br>T.A.V. DE HEER R.H.D. VAN BRUGGEN<br>ZEEMUNNIK 24<br>8862 RL HARLINGEN,<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62389 | $4,260.30 | No Liability Claim |
| 38 | R.C. KIRKENIER HOLDING B.V.<br>T/A/V R.C. KIRKENIER<br>SNIP 3<br>ZUID-SCHARWOUDE, 1772 HD<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62223 | $34,082.40 | No Liability Claim |
| 39 | RAATS, C.A. EN<br>G.H. RAATS-MEIJER<br>KARTINISTRAAT 3<br>2033 CN HAARLEM,<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61512 | $2,840.20 | No Liability Claim |
| 40 | RABASSA, ELISABET MASSONS<br>MUNTANER, 573 1 0 2 A<br>BARCELONA, 08022<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 40942 | $5,946.52 | No Liability Claim |
| 41 | RAM, JACOB<br>4 MANGER STREET<br>HERZELIYA, 46681<br>ISRAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25516 | $65,232.00 | No Liability Claim |
| 42 | RAM, JACOB<br>4 ITZHAK MANGER STREET<br>HERZELIYA, 46681<br>ISRAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42707 | $142,430.00 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 43 | RAMA, ANTONIO LUIS PINTO TRV. GERMANO CAMPOS MONTEIRO, 129 SAO MAMEDE INFESTA, 4465-145 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35747 | $7,076.00 | No Liability Claim |
| 44 | RAPPENECKER, ILSE BIRKENWALDSTR. 171 STUTTGART, D-70191 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55146 | $14,965.59 | No Liability Claim |
| 45 | RATAJ, WINFRIED KEESBURGSTR. 12 WURZBURG, D-97074 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57203 | $31,451.20 | No Liability Claim |
| 46 | RATTI, R.I. SALTHOLM 26 ZAANDAM, 1506 BT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61999 | $2,840.20 | No Liability Claim |
| 47 | RAVED, RONY & ARI 7 SHAMIR STREET TEL-AVIV, 69693 ISRAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50040 | $236,433.80 | No Liability Claim |
| 48 | RAYDT, B.A. VAN SILLEVOLDSTRAAT 12 WASSENAAR, 2245 VM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61888 | $5,680.40 | No Liability Claim |
| 49 | RECOLONS MALVEHY, MARIA LUISA PS. BONANOVA 19 5 2 BARCELONA, 08022 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44794 | Undetermined | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 50 | REIG BOSCHMONAR, JOSEFINA ENRIQUE SALESA BATLLE LLUCANES, 6 10 A BARCELONA, 08022 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43480 | $182,855.53 | No Liability Claim |
| 51 | REIJNIERSE, R. EN DE SNOO, L.M. BIJLANDER 30 WOERDEN, 3448 KD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62108 | $2,840.20 | No Liability Claim |
| 52 | REKAF HOLDING B.V. T/A/V W. HOEFAKKER UTRECHTSEWEG 374 DE BILT, 3731 GE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62214 | $2,840.20 | No Liability Claim |
| 53 | RENES-M.A. RENES VAN VEELEN, A. SITIOPARK 11E DOORN, 3941 PR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53213 | $37,269.44 | No Liability Claim |
| 54 | RENES-MOLENAAR, J.C. WOUDENBERGSEWEG 1-A ZEIST, 3701 BA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52845 | $74,538.88 | No Liability Claim |
| 55 | REVIL VENTURES CORP. 60 MARKET SQUARE PO BOX 364 BZ BELIZE CITY, BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45575 | $151,893.47 | No Liability Claim |
| 56 | REWINKEL, G.J. RENSUMABORG 46 ALMELO, 7608 GK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62208 | $4,260.30 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 57 | REY MARTINEZ, MARIA CONCEPCION C/ PUERTA DE VALENCIA, 18-1A ALBACETE, 02002 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 54825 | $17,161.63 | No Liability Claim |
| 58 | RIBEIRO, ALBANO MOREIRA AV. PRAIA, 2157 ESMORIZ, 3885-405 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35745 | $7,076.00 | No Liability Claim |
| 59 | RIBEIRO, ALBINA MARIA PEREIRA LOPES PRACETA DR. RAUL RAMALHAO N 127 ZONA INDUSTRIAL CASALINHO MOREIRO MAIA, 4470 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35769 | $2,830.00 | No Liability Claim |
| 60 | RIBEIRO, AUGUSTO PINTO FIGURAS MARECOS, 4560-222 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35774 | $9,906.00 | No Liability Claim |
| 61 | RIBEIRO, BRUNO FERNANDO PINTO 109 RUE DAMREMONT PARIS, 75018 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35759 | $7,076.00 | No Liability Claim |
| 62 | RIBEIRO, FERNANDO JOSE DA SILVA RUA LUIS DE CAMOES N 67 VILA FRANCA XIRA, 2600-183 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35784 | $42,453.00 | No Liability Claim |
| 63 | RIBEIRO, JOSE MANUEL FERNANDES URB. BELA VISTA LOTE 18 VIANA DO CASTELO, 4900-438 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35744 | $4,245.00 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 64 | RIBEIRO, PAULO MANUEL DA CUNHA RUA DR. DUARTE SIMOES, N 14 COVIHA, 6200-571 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35780 | $9,906.00 | No Liability Claim |
| 65 | RIBEIRO, VITOR MANUEL GODINHO QUINTA DO CENTEIO-PROVERBA ALVERCA, 2615-324 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35775 | $21,227.00 | No Liability Claim |
| 66 | RIBEIRO, VITOR MANUEL GODINHO QUINTA DO CENTEIO-PROVERBA ALVERCA, 2615-324 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35776 | $21,227.00 | No Liability Claim |
| 67 | RIEKEN, P. AND L.J. RIEKEN-KROUWEL CATHARINA MOSSELLAAN 37 RENSWOUDE, 3927 DM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61940 | $2,840.20 | No Liability Claim |
| 68 | RIJFF HOLDING B.V. A. RIJFF EN MEVROUW H.B. RIJFF-DE MULDER SPIERDIJKERWEG 85 A SPIERDIJK, 1641 LV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61578 | $14,201.00 | No Liability Claim |
| 69 | RIJFF, A. EN RIJFF-DE MULDER, H.B. SPIERDIJKERWEG 85 A SPIERDIJK, 1641 LV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61579 | $18,461.30 | No Liability Claim |
| 70 | RIJSDIJK, B. EN RIJSDIJK-WALBURG, C. VOLENDAMLAAN 764 DEN HAAG, 2547 CL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62320 | $4,260.30 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 71 | RINGELING, C. & RINGELING-BYHER, R.<br>STETTINSTRAAT 12<br>ZWOLLE, 8017 KT<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52702 | $9,940.70 | No Liability Claim |
| 72 | RINGELING, C.J.<br>WESTERHOUTPAD 9<br>BEVERWIJK, 1942 HL<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61588 | $25,561.80 | No Liability Claim |
| 73 | RIOS BARCELO, MARIA CRUZ<br>CI. BACHILLER, 16<br>PUERTA 15<br>VALENCIA, 46010<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49487 | $84,906.00 | No Liability Claim |
| 74 | RIS MALLADA, MARIA ANGELES<br>C/ MONESTIR DE VALLBONA, 8<br>LERIDA, 25199<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44791 | Undetermined | No Liability Claim |
| 75 | RIS, J.W. EN<br>C.S.M. KOEMANS<br>CHRISTIAAN HUYGENSLAAN 22<br>3204 CG SPIJKENISSE,<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61478 | $4,260.30 | No Liability Claim |
| 76 | RITSEMA, B.J.W. EN<br>RITSEMA-UULDRIKS, H.<br>VESTDIJKLAAN 19<br>GRONINGEN, 9721 VM<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62011 | $9,940.70 | No Liability Claim |
| 77 | ROCHA, ANTONIO MANUEL SANTOS SOARES<br>RUA 34, N 610-1 ESQ. NASCENTE/SUL<br>ESPINHO, 4500-317<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35752 | $11,321.00 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 78 | ROCHA, LUIS ANTONIO<br>RUA QUIM TENREIRO, 25<br>POVOA DE VARZIM, 4490-542<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35755 | $25,472.00 | No Liability Claim |
| 79 | RODANES MAZO, JESUS /<br>& NATIVIDAD GOMEZ NICOLAS<br>AVENIDA DE LA RIOJA 2<br>ALBELDA DE IREGUA, LA RIOJA, 26120<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44815 | Undetermined | No Liability Claim |
| 80 | RODATZ, EDITH CLAVIER<br>GRAN VIA CORTS CATALANES. 750 2<br>""0""<br>BARCELONA, 08013<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42613 | $52,032.05 | No Liability Claim |
| 81 | RODRIGO AUGUSTO CARVALHO SANTOS<br>RUA LEOPOLDO ALMEIDA, 7B 1ESQ.<br>LISBOA, 1750-137<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62922 | $74,457.59 | No Liability Claim |
| 82 | RODRIGUES SIMOES, LEONEL<br>RUA ANTONIO JOSE DE ALMEIDA 15-17<br>FUNCHAL, 9000-062 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51258 | $64,033.52 | No Liability Claim |
| 83 | RODRIGUEZ NASEIMENTO, ROGERIO<br>PO BOX 15500 LAMBTON<br>LAMBTON, ZA 1414<br>SOUTH AFRICA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59108 | $126,577.90 | No Liability Claim |
| 84 | ROELL, J.A.<br>PARK OUD WASSENAAR 38<br>WASSENAAR, 2243 BX<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62160 | $5,680.40 | No Liability Claim |

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 85 | ROEST-LANDHUIS, A.H.A. MR. G.J. TER KUILEWEG 15 WIERDEN, 7642 VP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62443 | $4,260.30 | No Liability Claim |
| 86 | ROITMAN, ABRAHAM AV. SANTUARIO DE VALVERDE 74G - BAJO C MADRID, E-28049 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46387 | $14,100.00 | No Liability Claim |
| 87 | ROMAN GONZALEZ DE LA PLAZA, JESUS CL SOTO HIDALGO 6 2 A MADRID, 28042 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63731 | $96,226.80* | No Liability Claim |
| 88 | ROMEYN, A. TH. EN/OF M.D. OTTERVANGER JAC.P. THIJSSELAAN 10 2341 PC OEGSTGEEST, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52163 | $4,275.00 | No Liability Claim |
| 89 | ROMIJN, J.W.A. AND C.J.TH.G.M. ROMIJN-MARTENS WECHELERVELD 49 NIEUW-VENNEP, 2151 JA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61962 | $2,840.20 | No Liability Claim |
| 90 | RONDEL, SEBASTIEN 69 RUE BELLECOMBE LYON, 69006 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13378 | $14,300.00 | No Liability Claim |
| 91 | ROODE, C. EN DE ROODE-VAN DER BURG, E.S. NIEUW ERVENSESTRAAT 26 NUENEN, 5674 NS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61982 | $5,680.40 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 92 | ROOSEN HOLDING B.V. T.A.V. DE HEER P.H. ROOSEN AND H.M.E. ROOSEN-VAN DOKKUM REMBRANDTLAAN 3 HEEMSTEDE, 2102 BN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61866 | $4,260.30 | No Liability Claim |
| 93 | ROOZEKRANS, N.TH.P. POSTBUS 110 1860 AC BERGEN NH, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62400 | $15,621.10 | No Liability Claim |
| 94 | ROS, L.T. LINNAEUSLAAN 6 HAARLEM, 2012 PP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62267 | $1,420.10 | No Liability Claim |
| 95 | ROSBAY MARKETING LTD MILL MALL SUITE 6 WICKHAM'S CAY 1 ROADTOWN TORTOLA, VIRGIN ISLANDS (BRITISH) | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57545 | $778,826.35 | No Liability Claim |
| 96 | ROSCHANSKI, BIRGIT LERCHENSTR. 1 SCHWALBACH, 65824 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36403 | $3,052.00 | No Liability Claim |
| 97 | ROSEL ENTERPRISES S.A. C/O LGT BANK 10 RUE SAINT-LEGER GENEVA, CH-1205 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 39723 | $78,515.00 | No Liability Claim |

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 98 | ROSENBRAND, L. EN J.R. VERHOEVEN HATTASINGEL 64 3066 HH ROTTERDAM, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61435 | $1,420.10 | No Liability Claim |
| 99 | ROTH, HEINZ C/ SANTA TERESA 52 ZARAGOZA, 50006 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37560 | $44,598.90 | No Liability Claim |
| 100 | ROVIRA RECOLONS, ALEJANDRA MARIA LUISA RECOLONS MALVEHY - USUFRUCTUARIA- BISBE CATALA, 40-46 1-2 BARCELONA, 08034 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43479 | $19,326.19 | No Liability Claim |
| 101 | ROVIRA RECOLONS, ELIZABETH MARIA LUISA RECOLONS MALVEHY - USUFRUCTUARIA - MUNTANER, 572 4-1 BARCELONA, 08022 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42320 | $19,326.19 | No Liability Claim |
| 102 | ROVIRA RECOLONS, MONICA MARIA LUISA RECOLONS MALVEHY - USUFRUCTUARIA- PAU CASALS, 46-48 4D SANT CUGAT (BARCELONA), 08172 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45337 | $19,326.19 | No Liability Claim |
| 103 | ROYAL BANK OF CANADA (SUISSE) 6, RUE DIDAY GENEVE, CH-1204 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49659 | $75,386.00 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 104 | ROYAL BANK OF SCOTLAND PLC, THE C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD, CT 06901 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59653 | Undetermined | No Liability Claim |
| 105 | RUIZ GABARRE, MARIA JOSEFA C/ SERRANO, 82 -4 IZDA MADRID, 28006 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45594 | $29,732.59 | No Liability Claim |
| 106 | RUIZ-TARIADOR LARRAZABAL, JOSE-MANUEL C/ FUENTE DEL BERRO NO. 10-6-B. MADRID, 28009 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49658 | $132,292.42 | No Liability Claim |
| 107 | RUPERT, C.D. AND M.J.P. RUPERT-GROOTSCHOLTEN ZOMERLUSTSTRAAT 2 HAARLEM, 2012 LM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61951 | $7,100.50 | No Liability Claim |
| 108 | RUSTIPE, J. HERENWEG 89 GERGEN, 1861 PC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63306 | $12,846.60 | No Liability Claim |
| 109 | RUTTEN, M.J.C.M. AND C.J.T. RUTTEN-HOUET MELIEPARK 42 VLIJMEN, 5251 EL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61781 | $8,520.60 | No Liability Claim |
| 110 | SALINAS UTRILLA, ANGEL AVDA. DEL PUERTO, 13-10 VALENCIA, 46021 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45140 | $219,340.50 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 111 | SALLES, JAIME TORNER CL. VILADOMAT, 271-273 1 2A BARCELONA, 08029 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56592 | $58,019.00 | No Liability Claim |
| 112 | SALSAS BORRAS, LUIS CALLE PADUA, 14 PLANTA 30-2A BARCELONA, 08023 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/06/2009 | 7555 | $41,037.90* | No Liability Claim |
| 113 | SALSAS BORRAS, LUIS CALLE PADUA, 14 PLANTA 3-2 BARCELONA, 08023 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41562 | $41,037.90* | No Liability Claim |
| 114 | SALVADO, JAIME CORGAS RUA PROF DR. ANTONIO FLORES, N 23 AMADORA, 2720-469 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35791 | $103,302.00 | No Liability Claim |
| 115 | SANCHEZ SANCHEZ, MILAGROS TEMBLEQUE 114- 6 A MADRID, 28024 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44344 | $44,598.90 | No Liability Claim |
| 116 | SANCHEZ, MARIA DOLORES RESIDENCIA MARAGALL CARRER L'ALGUETA 12 ANDORRA LA VELLA, ANDORRA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46837 | $149,551.00 | No Liability Claim |
| 117 | SANCHO SANCHEZ, AGUSTIN AV DE LOS MADRONOS 19   6 C  28043 MADRID, 28043 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63778 | $90,566.40* | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 118 | SANTIVERI ARROITA, SANTIAGO TRAVESERA DE LAS CORTS, 272 ESC. B 12 2 BARCELONA, 08014 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42386 | $53,518.69 | No Liability Claim |
| 119 | SANTOS SANCHEZ, ADORACION C/ ALBERTO ALCOCER, 29 MADRID, 28036 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43473 | $71,358.26 | No Liability Claim |
| 120 | SAO ROMAO DE SA PESSOA, JORGE MANUEL LG DO LEAO NO 12, 7 B LISBOA, 1000-188 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45422 | $74,457.59 | No Liability Claim |
| 121 | SAUNIER, C.P. POTHOOFD 136 7411 ZD DEVENTER, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61509 | $49,703.50 | No Liability Claim |
| 122 | SCHAAP, J.J.R. AND A.M. SCHAAP-VAN VUURDE S GRAVENWEG 382 CAPELLE AAN DEN IJSSEL, 2905 LC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61765 | $2,840.20 | No Liability Claim |
| 123 | SCHARPENACK, ALEXANDER WILHELM-RAABE-STR. 27 C FURTH, D 90765 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37749 | $35,690.00 | No Liability Claim |
| 124 | SCHEP, H.A.M & SCHEP-TIBOUT, C.C.P AMSTERDAMSESTRAATWEG 25 MUIDEN, 1398 BS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62182 | $5,680.40 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 125 | SCHERJON, D.C. TERSCHELLINGSTRAAT 26 AMSTELVEEN, 1181 HK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62211 | $4,260.30 | No Liability Claim |
| 126 | SCHIERBEEK, J.E. & J.C.M. SHEIERBEEK-VAN DER MEIJ HENRICUSKADE 237 S-GRAVENHAGE, 2497 ND NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62427 | $9,940.70 | No Liability Claim |
| 127 | SCHIERBEEK, T.C. ROLDERDIEPHOF 142 UTRECHT, 3521 DC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62329 | $2,840.20 | No Liability Claim |
| 128 | SCHIERBEEK, T.C. & VOORT-SCHIERBEEK, A.M. ROLDERDIEPHOF 142 UTRECHT, 3521 DC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62340 | $31,242.20 | No Liability Claim |
| 129 | SCHIET, J.A. EN V. SCHIET-PISO 21, RUE DU PETIT MARAIS RAYE SUR AUTHIE, F-62140 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61433 | $7,100.50 | No Liability Claim |
| 130 | SCHILDER, GME EN/OJ SCHILDER BUYS CM J V/D VONDELSTRAAT 11 VOLENDAM, 1132 SB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49239 | $8,491.00 | No Liability Claim |
| 131 | SCHILTE, J.J. EN J.J.M. SCHILTE-LINNEWEEVER MOZARTLAAN 303 2555 KB DEN HAAG, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61456 | $4,260.30 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 132 | SCHMOLL, KARIN KOPPELSKAMP 27 DUSSELDORF, 40489 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41334 | $43,191.00 | No Liability Claim |
| 133 | SCHOEMAKER, K. AND E. SCHOEMAKER-STEENBERGEN IJSVOGELLAAN 5 OOSTVOORNE, 3233 EX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61783 | $8,520.60 | No Liability Claim |
| 134 | SCHOLING, B. EN M.D. SCHOLING-SMIT HOUTLAAN 3 9403 EV ASSEN, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61472 | $1,420.10 | No Liability Claim |
| 135 | SCHOLTE-HAMMERSTEIN, G.P.M. AND B.G.H. SCHOLTE TJASKERLAAN 88 ROTTERDAM, 3052 HS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61909 | $4,260.30 | No Liability Claim |
| 136 | SCHONEVELD-ROUW, W.M. AND G.E. SCHONEVELD OUDE BINNENWEG 18 TWELLO, 7391 JE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61930 | $2,840.20 | No Liability Claim |
| 137 | SCHONEWILLE, C.H.P. EN SCHONEWILLE-KUIJPERS, M.J.A. KARTUIZERSTRAAT 4-6 RAAMSDONKSVEER, 4941 EE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62139 | $14,201.00 | No Liability Claim |
| 138 | SCHOONAKKER, H.G.S. WINDROOS 19 ELST, 6661 RR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61875 | $2,840.20 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 139 | SCHOONEBEEK, C.A.M. THEEMSSTRAAT 11 HAARLEM, 2014 RV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63310 | $4,140.00 | No Liability Claim |
| 140 | SCHOUWSTRA, W., EN SCHOUWSTRA-LOOIJE, A.A. KANTOORGRACHT 71 DELFT, 2611 PE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61587 | $24,141.70 | No Liability Claim |
| 141 | SCHRAMA, G.J. AND F. SCHRAMA-KALSHOVEN BILDERDAM 29 E LEIMUIDEN, 2451 CX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61957 | $4,260.30 | No Liability Claim |
| 142 | SCHREUDERS-VAN ANROOY, E.J. KOEKOEK 17 RIJSWIJK, 4284 XH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62177 | $2,840.20 | No Liability Claim |
| 143 | SCHUDDEBOOM, A. & P.H.J.M. OTTENS SCOUTINGPAD 2 ALMERE, 1351 GN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62452 | $1,420.10 | No Liability Claim |
| 144 | SCHULLER, E. EIKENRODELAAN 78 HS AMSTELVEEN, 1181 DJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61956 | $4,260.30 | No Liability Claim |
| 145 | SCHUT, B. EN SCHUT-SEPP, H. KIEVITMEEN 8 HARDERWIJK, 3844 XG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62044 | $1,420.10 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 146 | SCHUURING, D.G. FARAOSTRAAT 16 PURMEREND, 1448 NV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62454 | $4,260.30 | No Liability Claim |
| 147 | SCHUURMANS, A.J.W. AND M.C.M. SCHUURMANS-PETERS BEATRIXSTRAAT 43 BREDA, 4811 SG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61949 | $35,502.50 | No Liability Claim |
| 148 | SCHWARZ, PATRICK STEFAN TRAV. DA REPUBLICA, N 92 TERRACOS DA GANDARINHA, BL A3-1 A CASCAIS, 2750-475 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35779 | $7,076.00 | No Liability Claim |
| 149 | SCHWENCKE, TH.H.W. EN/OF MEGENS, M.G.C. VISSENDREEF 97 ZOETERMEER, 2724 EH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52612 | $5,680.40 | No Liability Claim |
| 150 | SCOTTY TROUBADOUR PENSIOEN B.V. T.A.V. DE HEER J.C. VIANEN VALKENBURGERWEG 1 RIJNSBURG, 2231 AL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61965 | $1,420.10 | No Liability Claim |
| 151 | SECKEL-SMIT, A.C. DIJKERHOEKWEG 1 MARKELO, 7475 RW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62464 | $4,260.30 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 152 | SEREMET, MATKO C/O HYPO-ALPE-ADRIA BANK AG DOMGASSE 5 KLAGENFURT, 9020 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/08/2009 | 36979 | $243,208.00 | No Liability Claim |
| 153 | SERER SANMARTIN, MARIA PILAR TR DE GRACIA 48  3-4 BARCELONA, 08021 SPAIN | | Lehman No Case Asserted/All Cases Asserted | 09/19/2009 | 19625 | Undetermined | No Liability Claim |
| 154 | SERER SANMARTIN, MARIA PILAR TR DE GRACIA 48  3-4 BARCELONA, 08021 SPAIN | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 33668 | Undetermined | No Liability Claim |
| 155 | SERNEE-AVONTURE, G.N.J. VALERIUSLAAN 33 DRIEHUIS, 1985 EV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63075 | $12,000.00 | No Liability Claim |
| 156 | SERRA OLIVA, RAMON MARTA FONOLLEDA BLAZQUEZ UNIO, 22 GARRIGUELLA (GIRONA), 17780 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46726 | $38,652.38 | No Liability Claim |
| 157 | SERRA OLIVIA, MIGUEL HERMINIA ROMANI RODRIGUEZ SANT ANTONI MACLARET, 225 1 - 2 BARCELONA, 08041 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42318 | $31,219.23 | No Liability Claim |
| 158 | SERRAT CABALLERIA, ANA MARIA CL MALDONADO 15 BANCO MADRID MADRID, 28006 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63783 | $240,567.00* | No Liability Claim |

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 159 | SETTIMI, ANNA MARIA RAMBLA CATALUNYA 116, 2 0 2 A BARCELONA, 08008 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 40941 | $90,684.44 | No Liability Claim |
| 160 | SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED PO BOX 6 ST PETER PORT GUERNSEY CHANNEL ISLANDS, GY1 3AE UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/28/2009 | 9613 | $190,369.59 | No Liability Claim |
| 161 | SHEFFTONRISE INVESTMENTS, S.A CALLE 53 ESTE, URB. MARBELLA TORRE, SWISS BANK, 2 PISO PANAMA, PANAMA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41299 | $61,259.72 | No Liability Claim |
| 162 | SIEMONSMA, C. & VAN DE POLDER, A. RIETWIJKEROORDWEG 8 AALSMEER, 1432 JE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62370 | $7,100.50 | No Liability Claim |
| 163 | SIJBRANDS, P. LOOSDRECHTSEBOS 134 HILVERSUM, 1213 ZD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53638 | $13,417.00 | No Liability Claim |
| 164 | SILVA COELHO, ANTONIO CHARNECA DO CARVALHAL TURQUEL, 2460-796 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47017 | $37,228.79 | No Liability Claim |
| 165 | SILVA, JOSE ALBERTINO R IMACULADA CONCEICAO, 246 FAFE, 4820-190 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45474 | $520,252.24 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 166 | SILVA, MANUEL GONCALVES RUA DO MOSTEIRO 242 VILA CUCUJAES, 3720-350 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43409 | $74,457.59 | No Liability Claim |
| 167 | SILVA, MIGUEL EDUARDO MANDES AL. DESCOBRIMENTOS, 450 APARTADO 276 VILA DO CONDE, 4481 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43412 | $201,035.48 | No Liability Claim |
| 168 | SIMAO, ANTONIO JOSE PEREIRA DIAS RUA GREGORIO LOPES 1638 - 8 O ESQ. LISBOA, 1400-407 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36339 | $74,457.59 | No Liability Claim |
| 169 | SIMARRO FERNANDEZ, LUIS AND CARMEN LOPEZ MARTINEZ CL. SAN ANTONIO, 9 1 C 02001 ALBACETE, SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47604 | $42,453.00 | No Liability Claim |
| 170 | SIMONART BEHEER B.V. T.A.V. DE HEER D. SIMONS HOUTENSEWETERING 19 HOUTEN, 3991 LJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61897 | $7,100.50 | No Liability Claim |
| 171 | SIRVENT LLORENS, JOSE AND SARA BLANQUER QUILIS C/ JUAN BAUTISTA LAFORA 1, 3 A ALICANTE, 03003 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44829 | Undetermined | No Liability Claim |
| 172 | SIVAN, ALEX P.O. BOX 3368 GEBORONE, BOTSWANA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56035 | $31,334.60 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 173 | SMADJA, HAIM<br>P.O. BOX 3368<br>GABORONE,<br>BOTSWANA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56036 | $156,673.00 | No Liability Claim |
| 174 | SMALE, H.J.W. & H.M. SMALE-STOL<br>HERIKERESWEG 2<br>MARKELO, 7475 TV<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62463 | $5,680.40 | No Liability Claim |
| 175 | SMANS, N.C.J.<br>PARADIJS 12<br>OUD-TURNHOUT, B-2360<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62063 | $12,780.90 | No Liability Claim |
| 176 | SMARAGDA-IRINI, TSOUKALA<br>27 PROMITHEOS STREET<br>16673 VOULA<br>ATHENS,<br>GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/19/2009 | 19523 | $70,755.00 | No Liability Claim |
| 177 | SMEDEMA, R.H. AND A. SMEDEMA-VAN VEEN<br>DENNENLAAN 6<br>5271 RE SINT MICHIELSGESTEL,<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62394 | $22,721.60 | No Liability Claim |
| 178 | SMERON HOLDING B.V.<br>T.A.V. DE HEER S.S. SMEDEMA<br>ADMIRAAL DE RUYTERWEG 3<br>PAPENDRECHT, 3354 XA<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61937 | $17,041.20 | No Liability Claim |
| 179 | SMIDT, B.J.M.<br>BISSCHOPSTRAAT 8<br>7571 CZ OLDENZAAL,<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61442 | $4,260.30 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 180 | SMIT, F.<br>ROEMER KISSCHERLAAN 6<br>BUSSUM, 1401 RM<br>NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52707 | $17,041.20 | **No Liability Claim** |
| 181 | SMIT, H.<br>KORTE WATER 139<br>AMSTERDAM, 1069 GG<br>NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61710 | $4,260.30 | **No Liability Claim** |
| 182 | SMIT, M.D.<br>HERENWEG 239<br>WILNIS, 3648 CG<br>NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61883 | $2,840.20 | **No Liability Claim** |
| 183 | SMITS, A.M. EN SMITS-ADRICHEM, G.A.M.<br>TANCREDIPLANTSOEN 11<br>NIEUW VENNEP, 2152 DH<br>NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62273 | $4,260.30 | **No Liability Claim** |
| 184 | SMUDDE, J.G.A. & M.J. SMUDDE-POSTMA<br>CALLE MUJOL 9<br>PALYA SAN JUAN, ALICANTE, 03540<br>SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62416 | $4,260.30 | **No Liability Claim** |
| 185 | SNEL-ROEST, W.M.<br>BELLE VAN ZUYLENHOF 13<br>HUIZEN, 1277 CT<br>NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61855 | $17,041.20 | **No Liability Claim** |
| 186 | SNOEREN, J.M. EN SNOEREN-SCHEPENS, C.G.A.M.<br>ALTEVEERSTRAAT 14<br>TILBURG, 5036 CH<br>NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62372 | $2,840.20 | **No Liability Claim** |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 187 | SOARES, LUIS MARIA SOARES MACHADO LOUSADA RUA AMOREIRAS, 72 E 11 LISBOA, 1250-024 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41717 | $37,228.79 | No Liability Claim |
| 188 | SOBRINO ILLESCAS, EDUARDO AVDA. ILUSTRACION 12 PARC 91 CASA 4 ZARAGOZA, 50012 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50920 | $25,272.70 | No Liability Claim |
| 189 | SOEANNAS, ALBERTO ESTEBAN C/ ADONOOV NO. 2F ZARAGOSA, 50002 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36540 | $18,396.30 | No Liability Claim |
| 190 | SOETERS, M.W. EN SOETERS-MENTING, B.M. ELINE VERELAAN 23 OOSTERHOUT, 4906 HL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62237 | $1,420.10 | No Liability Claim |
| 191 | SOMMERHALDER, DANIEL C/O LGT BANK 10 RUE SAINT-LEGER GENEVA, CH-1205 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36264 | $109,920.00 | No Liability Claim |
| 192 | SOPMAC LTD MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40801 | $50,000.00 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 193 | SOUSA CONCEICAO, JOSE PO BOX 2056 VADERBIJL PARK, 1900 SOUTH AFRICA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51257 | $14,891.52 | No Liability Claim |
| 194 | SOUSA RODRIGUES BAIROS, MANUEL P.O. BOX 18164 SUNWARD PARK, 1470 SOUTH AFRICA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43270 | $89,349.10 | No Liability Claim |
| 195 | SOUSA, JOSE MARTINHO SILVA RUA ZE DO TELHADO, 79 MARCO CANAVESES, 4630-309 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35802 | $7,076.00 | No Liability Claim |
| 196 | SOUTH CHINA INSURANCE CO, LTD 5F, NO.560 CHUNGHSIAO E. RD SEC 4 TAIPEI, 110 TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 39830 | Undetermined | No Liability Claim |
| 197 | SOVERAL, PEDRO ALEXANDRE VARGAS URB. AREIAS DO VALE, 198 APART.33 RIO MAIOR, 2040-087 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35757 | $5,660.00 | No Liability Claim |
| 198 | SOVERAL, RICARDO JORGE VARGAS RUA VALE CALDEIRA RIO MAIOR, 2040-347 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35754 | $5,660.00 | No Liability Claim |
| 199 | SPRENGERS, H.A.J.B. WOLFSKUILSEWEG 20 K NIJMEGEN, 6542 JK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62228 | $2,840.20 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 200 | SPRENGERS, R.A.A. & VAN HARTE, M.A. RIJNSBURGERWEG 90 LEIDEN, 2333 AD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62221 | $1,420.10 | No Liability Claim |
| 201 | SPRONG-MUILWIJK, P. & H. SPRONG ZUIDERLINGEDIJK 11 HEUKELUM, 4161 BM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62440 | $9,940.70 | No Liability Claim |
| 202 | SRI ROEKMIATI, F. ZWARTDRIESSTRAAT 24 STEIN, 6171 CC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62152 | $4,260.30 | No Liability Claim |
| 203 | ST. GALLER KANTONALBANK ST. LEONHARDSTRASSE 25 ST. GALLEN, CH-9001 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 38536 | $113,472.00 | No Liability Claim |
| 204 | STAPEL, G. ZWANEBLOEM 7 1657 KM ABBEKERK, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52167 | $5,680.40 | No Liability Claim |
| 205 | STEEHOUWER-VAN DEN BURG, W. EN STEEHOUWER, R.H. WATERHOEN 15 DOORN, 3941 NK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62144 | $1,420.10 | No Liability Claim |
| 206 | STEENBERGH, P.H. MARIA VAN BOUCHOUTLAAN 15 ODIJK, 3984 PE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62121 | $2,840.20 | No Liability Claim |

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 207 | STEENHOVEN, J. VAN DER CORELLISTRAAT 10 AMSTERDAM, 1077 HC NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/29/2009 | 56149 | $10,000.00 | No Liability Claim |
| 208 | STEGEMAN, W.J. & STEGEMAN-HEIJNEN, J. ZANDSTRAAT 3 ROSMALEN, 5242 GR NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61517 | $2,840.20 | No Liability Claim |
| 209 | STEPHALL HOLDINGS LIMITED BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44,1 FUNCHAL MADEIRA, 9000-064 PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/29/2009 | 56756 | $148,643.50 | No Liability Claim |
| 210 | STER-HOLD B.V. S.A.I. TERHEIJDEN EN MEVROUW J.E.C.A. TERHEIJDEN-VAN DER WEE CHARLOTTE DE BOURBONSTRAAT 15 SANTPOORT-ZUID, 2082 BH NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62420 | $8,520.60 | No Liability Claim |
| 211 | STEYERTHAL, JORGE ALBERTO MIRTA BEATRIZ CAREGGIO DE STEYERTHAL JNGAZERIOS 720 GRAMDO-CAMPINAS, SP BRAZIL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/02/2009 | 35991 | $58,000.00 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 212 | STICHTING BEHEER FAMILIEFONDS BOUWLUST T.A.V. DE HEER M. VAN DER MAARL EN MEVROUW A.A. VAN DER MAARL-MONSTER SPIERINGWEG 891 2136 LJ ZWAANSHOEK, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61436 | $11,360.80 | No Liability Claim |
| 213 | STICHTING FONDSKANTOOR SAJA PLUS DORPSTRAAT 129 BEEKBERGEN, 7361 AT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 43763 | $7,075.50 | No Liability Claim |
| 214 | STICHTING K.C.K. HOLDING T.A.V. DE HEER B.M.J. KLEIJSEN EN F.A.M. CORTENBACH POSTBUS 1619 NIJMEGEN, 6501 BP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62015 | $1,420.10 | No Liability Claim |
| 215 | STICHTING KINDERHULP IN ONTWIKKELINGSLANDEN DORPSTRAAT 129 BEEKBERGEN, 7361 NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 43764 | $19,811.40 | No Liability Claim |
| 216 | STICHTING MARTINUS ROBERT SCHREUDERS LABRADORSTROOM 93 HUIZEN, 1271 DE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52829 | $111,808.32 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 217 | STICHTING ONDERSTEUNING HTI T.A.V. DE HEER A.J. VAN WEELDEN BRANTWIJK 21 AMSTELVEEN, 1181 MS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52396 | $42,729.00 | No Liability Claim |
| 218 | STIGTER, L. AND C. KIPP PROOSTDIJSTRAAT 13 MIJDRECHT, 3641 AT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61969 | $2,840.20 | No Liability Claim |
| 219 | STILLE LAAN B.V. T.A.V. DE HEER N.J.M. KRAMER LAAN 16 SCHAGEN, 1741 EB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62457 | $8,520.60 | No Liability Claim |
| 220 | STOCKER, ALFREDO VICENTE DE BRITO P. RUA ALFREDO KEIL 22 PORTO, 4150-047 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35811 | $7,076.00 | No Liability Claim |
| 221 | STOCKER, HANNELORE LE PARADOR I 7 CHEMIN CROVETTO FRERES , 98000 MONACO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41140 | $11,320.80 | No Liability Claim |
| 222 | STOOP, A.C.M. EN STOOP-JOOSEN, M.P.A. DE GIJSTER 86 MADE, 4921 NK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62125 | $7,100.50 | No Liability Claim |
| 223 | STOTT, JEAN TODD PORT DE LA BONAIGUA 9 VALLIRANA BARCELONA, 08759 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51535 | $44,598.90 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 224 | STRAATHOF, A.J.H. REMBRANDTLAAN 31 2251 GV VOORSCHOTEN, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61432 | $2,840.20 | No Liability Claim |
| 225 | STRACK, E.H. LOUISE HENRIETTESTRAAT 149 S-GRAVENHAGE, 2595 TP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61569 | $2,840.20 | No Liability Claim |
| 226 | STRAKS PENSIOEN B.V. C. PUNT POSTBUS 79 DEN HAAG, 2501 CB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62317 | $2,840.20 | No Liability Claim |
| 227 | STROETHOFF, C.B. EN STROETHOFF-VAN DER TUUK, J.A.P. RESIDENCIAL LA PALMERA 22 ESTEPONA, 29680 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61581 | $1,420.10 | No Liability Claim |
| 228 | STRUIJK, M.J. EN/OF C. STRUIJK-CLAASSE JUPITERSTRAAT 236 ROTTERDAM, 3054 WH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56192 | $11,360.80 | No Liability Claim |
| 229 | STRUIJK, R.S. TERBREGSE RECHTER ROTTEKADE 230 3055 XJ ROTTERDAM, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61501 | $17,041.20 | No Liability Claim |
| 230 | STRUIJS, R. EN STRUIJS-UIJTDEWILLIGEN, B. KOGGESCHIP 33 SCHIEDAM, 3123 BK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62311 | $4,260.30 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 231 | STUYCK COLLADO, LIVINIO AV PIO XII 71 MADRID, 28016 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63711 | $76,415.40* | No Liability Claim |
| 232 | SUBIRA, JUAN ANTONIO MARCOS C/BOLIVIA, 17-8 0 D MADRID, 28016 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/14/2009 | 40161 | $35,679.13 | No Liability Claim |
| 233 | SUIJKER-MEBOER, R.J.A. HORTENSIALAAN 15 AALSMEER, 1431 VA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61944 | $4,260.30 | No Liability Claim |
| 234 | SUKKAU, T. EN JONKER, E. SONATESTRAAT 10 ALMERE, 1312 EH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62006 | $2,840.20 | No Liability Claim |
| 235 | SUKKEL, J.H.M. GEIWATER 13 ZOETERMEER, 2715 BA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53339 | $19,380.11 | No Liability Claim |
| 236 | SUNLAND- BUSINESS CONSULTING LDA RUA 25 DE ABRIL, N. 2A, 1 E TAVIRA, 8800-427 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35783 | $7,076.00 | No Liability Claim |
| 237 | SUPHEERT, R. LAAN VAN BERLIOZ 43 NIEUW-VENNEP, 2151 GN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61838 | $2,840.20 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 238 | SWAGEMAKERS, M.B.G.M. & D.J.M. DAMEN-SWAGEMAKERS CATHARINA VAN CLEVEPARK 73 AMSTELVEEN, 1181 AS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62453 | $2,840.20 | No Liability Claim |
| 239 | SWARTTOUW, E.C.W. AND P.C.A. VAN STRIEN VOSSENLAAR 14 BAVEL, 4854 GL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61929 | $1,420.10 | No Liability Claim |
| 240 | SWISSQUOTE BANK SA CASE POSTALE 319 ATTN: NOZHA OVERGHI CHEMIN DE LA CRETAUX 33 GLAND, CH-1196 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55310 | $283,500.00 | No Liability Claim |
| 241 | TAK, J.J.C. EN TAK-VAN DE MAST, C.P.M. OUDENDIJK 23 D OUD-GASTEL, 4751 WJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62251 | $4,260.30 | No Liability Claim |
| 242 | TAKENS, H.A. & T. TAKENS-VAN DE WETERING REDNIERWEG 14 DRONTEN, 8251 PD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62422 | $1,420.10 | No Liability Claim |
| 243 | TAMER, ALEJANDRO AVENIDA CORRIENTES 587-3 PISO BUENOS AIRES, 1043 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61533 | $199,401.79* | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 244 | TARAZI, HANI<br>P.O BOX 53431<br>JUMEIRAH<br>DUBAI,<br>UNITED ARAB EMIRATES | 08-13555<br>(JMP) | **Lehman Brothers Holdings Inc.** | 09/23/2009 | 34425 | $141,809.50 | No Liability Claim |
| 245 | TAVARES, JOSE ALBERTO SEABRA<br>RUA DO MONTE 474- VILA PARAISO<br>VALADARES, 4405<br>PORTUGAL | 08-13555<br>(JMP) | **Lehman Brothers Holdings Inc.** | 09/30/2009 | 35772 | $9,906.00 | No Liability Claim |
| 246 | TAVARES, MANUEL CARDOSO<br>R PROFESSOR SILVANO A OLIVEIRA, 133<br>AZOIA<br>LEIRIA, 2400-283<br>PORTUGAL | 08-13555<br>(JMP) | **Lehman Brothers Holdings Inc.** | 09/30/2009 | 35761 | $4,245.00 | No Liability Claim |
| 247 | TE RIELE, J.L. & KUIK, L.<br>STADSWEG 23<br>GRONINGEN, 9731 CR<br>NETHERLANDS | 08-13555<br>(JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62349 | $4,260.30 | No Liability Claim |
| 248 | TEJERO, MARINA GARCIA<br>PO TERUEL 26 ESC 10,60 B<br>ZARAGOZA, 50004<br>SPAIN | 08-13555<br>(JMP) | **Lehman Brothers Holdings Inc.** | 10/01/2009 | 35882 | $15,566.10 | No Liability Claim |
| 249 | TEJERO, MARINA GARCIA<br>PASEO TERUEL 26 ESC 10,60 B<br>ZARAGOZA, 50004<br>SPAIN | 08-13555<br>(JMP) | **Lehman Brothers Holdings Inc.** | 10/01/2009 | 35861 | $7,075.50 | No Liability Claim |
| 250 | TEMPERA INVERSIONES  SICAV SA<br>CL DON RAMON DE LA CRUZ 23<br>ENTREPLAINTER<br>MADRID, 28001<br>SPAIN | 08-13555<br>(JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 63788 | $141,510.00* | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 251 | TEN BROEKE, M. EN P.J.M. TEN BROKE-POPPE KRAAIHEIDE 47 6961 PC EERBEEK, NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61491 | $19,881.40 | No Liability Claim |
| 252 | TEN HOVE-SCHIEVING, M.J. KARMERLINGH ONNESHOF 43 NIJKERK, 3863 AT NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61749 | $4,260.30 | No Liability Claim |
| 253 | TEN VEEN, R. DIEPENVEENSEWEG 204 7413 AW DEVENTER, NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61493 | $17,041.20 | No Liability Claim |
| 254 | TENA ROSELL, JOAN AND MONTSERAT FITO VENTURA PASSATGE CAN RABASSA, N 6 CABRILS BARCELONA, 08348 SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/23/2009 | 45245 | $66,509.70 | No Liability Claim |
| 255 | TENREIRO DA CRUZ, TEOFILO RUA PERO ALENQUER, 8 LISBOA, 1400-294 PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/21/2009 | 43247 | $297,830.34 | No Liability Claim |
| 256 | TER AVEST, H.L.M. EN TER AVEST-RUNEMAN, J.G. BLEEKWEG 10 NIJVERDAL, 7442 GA NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62083 | $2,840.20 | No Liability Claim |
| 257 | TER BORG, H. EN TER BORG-SCHEFFER, E.H. WESSEX 87 HENGELO, 7551 KC NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62086 | $2,840.20 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 258 | TER MAAT, A.M. EN TER MAAT-WESTERIK, M.J. CLABANUSWEG 19 KLARENBEEK, 7382 DB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62339 | $2,840.20 | No Liability Claim |
| 259 | TEIXAIRA POIPAO, JOAO LUIS P.O. BOX 19234 SUNWARD PARK BOKSBURG, 1470 SOUTH AFRICA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51642 | $14,891.52 | No Liability Claim |
| 260 | THERKORN, GERHARD ADMIRAL BROMMYWEG 1 A BREMEN, D28717 GERMANY | | Lehman No Case Asserted/All Cases Asserted | 10/13/2009 | 37699 | Undetermined | No Liability Claim |
| 261 | THEUNISSEN, D. GUIRLANDE 131 S-GRAVENHAGE, 2496 WP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62458 | $4,260.30 | No Liability Claim |
| 262 | THOMASSEN, H. & THOMASSEN-COLLEWIJN, H.J. EGGINKSKAMP 8 EEFDE, 7211 CX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62351 | $1,420.10 | No Liability Claim |
| 263 | THOVAL HOLDING B.V. T.A.V. DE HEER J.H.P. NOORDZIJ RA GRUTTO 8 CASTRICUM, 1902 KV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52613 | $17,041.20 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 264 | THREE SOULS LTD MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45028 | $100,000.00 | No Liability Claim |
| 265 | TIELE, A.H. & VAN ESPELO-TIELE, Y.J.C. VAN GOGHSTRAAT 87 REEUWIJK, 2811 VZ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62325 | $4,260.30 | No Liability Claim |
| 266 | TIJL-SCHRAMA, B.M. EN TIJL, S.J. SCHOUW 6 WOUBRUGGE, 2481 CP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61585 | $2,840.20 | No Liability Claim |
| 267 | TIJSSEN, H.W. HEEMRAADULAG 26 GOUDA, 2805 DP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63069 | $4,800.00 | No Liability Claim |
| 268 | TIJSSENS, R.J.C. AND W.T. VAN DIJK ZEESTRAAT 158 BEVERWIJK, 1942 AX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61778 | $1,420.10 | No Liability Claim |
| 269 | TIMMERMAN, A. EN TIMMERMAN-DIJKEN, M. SCHEEPMAKERIJ 360 ZWIJNDRECHT, 3331 MC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62364 | $8,520.60 | No Liability Claim |
| 270 | TIMMERS-BLOM, E.M.M. ANNA VAN BURENSTRAAT 16 SPRANG-CAPELLE, 5161 HH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62327 | $8,520.60 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 271 | TOLIAS, ANASTASIOS<br>10 SALAMINOMACHON STR<br>NEA PENTELI, ATHENS, 15236<br>GREECE | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 51731 | $35,437.50 | No Liability Claim |
| 272 | TOLSMA, E.P.J.<br>TALUDWEG 12<br>HILVERSUM, 1215 AG<br>NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62346 | $15,621.10 | No Liability Claim |
| 273 | TON JENSE BEHEER B.V.<br>T.A.V. DE HEER A.E.M. JENSE<br>BESSIE SMITHRODE 15<br>ZOETERMEER, 2717 AE<br>NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61874 | $4,260.30 | No Liability Claim |
| 274 | TOOL, J. EN<br>G.C. TOOL-VREDEGOOR<br>KOGGESCHIP 138<br>7429 BE COLMSCHATE,<br>NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61437 | $4,260.30 | No Liability Claim |
| 275 | TOONEN, P.A.H.M.<br>POSTBUS 253<br>3750 GH BUNSCHOTEN,<br>NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62401 | $17,041.20 | No Liability Claim |
| 276 | TORREGIMENO, JOSE ALBERTO AND<br>MARIA TERESA B GOMEZ<br>C/PEZ AUSTRAL 8 10-A<br>MADRID, 28007<br>SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/26/2009 | 46838 | $119,641.00 | No Liability Claim |
| 277 | TRABER SAN MARTIN, SUSAN<br>CL MUNTANER 375 ENT 1<br>BARCELONA, 08021<br>SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 63787 | $62,264.40* | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 278 | TRANSPORTES JOSE MARIA IBANEZ, S.L. ATTN: VINCENTE IBANEZ VILAR PZ. RAMONET S/N ALMAZORA, CASTELLON, 12550 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51569 | Undetermined | No Liability Claim |
| 279 | TRINITY MANAGEMENT & SERVICES AKARA BUILDING 24 DE CASTRO STREET ROAD TOWN - TORTOLA, VIRGIN ISLANDS (BRITISH) | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 60490 | $70,982.00 | No Liability Claim |
| 280 | TRIVINO PANIEGO, RAFAEL CL MELCHOR FERNANDEZ ALMAGRO 18 12 A MADRID, 28029 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63801 | $21,226.50* | No Liability Claim |
| 281 | TROOST, K. NOTARISAPPEL 35 TIEL, 4007 ZC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61857 | $7,100.50 | No Liability Claim |
| 282 | TSUKUDA, MASATAKA AND EMI TSUKUDA 2192 - 15, KAWARABUKI, AGEO-SHI SAITAMA, 362-0022 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46629 | $15,202.84 | No Liability Claim |
| 283 | TUIJN, R.S. EN TUIJN-KAANDORP, G.A. KROMDEL 56 KOEDIJK, 1831 AA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62170 | $21,301.50 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 284 | TUMAGEST, SA RIVA CACCIA 1 B LUGANO, 6900 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36586 | $74,804.85 | No Liability Claim |
| 285 | TWICKEL HOLDING B.V. T.A.V. DE HEER J.G.J. HEUKER OF HOEK POSTBUS 226 HILLEGOM, 2180 AE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61779 | $46,863.30 | No Liability Claim |
| 286 | UBEROS HOLT, MARTA C/EL BACMILLER, 4-PTA.12 VALENCIA, 46010 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45641 | $44,598.90 | No Liability Claim |
| 287 | UBS FINANCIAL SERVICES, INC 1000 HARBOR BLVD WEEHAWKEN, NJ 07086 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57840 | $64,000.00 | No Liability Claim |
| 288 | UDEMA, W.J. AND Y.M.A. UDEMA-VEENSTRA BUITENWATERSLOOT 371 DELFT, 2614 LD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61895 | $21,301.50 | No Liability Claim |
| 289 | UIJTDEWILLIGEN, F.J. AND W.H. UIJTDEWILLIGEN-BOOTSMA GRIENDWERKERSTRAAT 14 SCHIEDAM, 3123 EV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61833 | $2,840.20 | No Liability Claim |
| 290 | UITTENBOGERD, J. AND B.G. UITTENBOGERD-KORTHOF KERKWEG 1 HEUKELUM, 4161 JX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61970 | $7,100.50 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 291 | UNION BANCAIRE PRIVEE ATTN CORPORATE ACTIONS DEPARTMENT RUE DU RHONE 96-98 CASE POSTALE 1320 GENEVA 1, 1211 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47099 | $1,100,577.50 | No Liability Claim |
| 292 | UNIVERSAL MANAGEMENT FOUNDATION AV. LIBERDADE, 144-156 6 DTO LISBOA, 125-146 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63844 | $372,287.93 | No Liability Claim |
| 293 | URGEZ PINHO DE ALMEIDA LUGAR MARTIR VALE DE CAMBRA, 3730-069 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62913 | $132,534.50 | No Liability Claim |
| 294 | VALKENBURG INTERIM-& PROJECTMANAGEMENT B.V. 250064 F. VALKENBURG BASALT 67 2719 TW ZOETERMEER, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61508 | $1,420.10 | No Liability Claim |
| 295 | VALLS, VICENTE ESTELLES AVDA. SANT FRANCES 34 GIRONA, 17001 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47890 | $212,265.00 | No Liability Claim |
| 296 | VALLVE GINARD, MARIA ISABEL C/ FRANCESC LLUNELL 7-9, SOBREATICO 1 ESPLUGUES DE LLOBREGAT BARCELONA, 08950 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44831 | Undetermined | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 297 | VALTIERRA LOPEZ, EUGENIO CL ROBLEDAL 100 RIVAS VACIAMADRID 28529 MADRID, SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 64004 | $35,377.50* | No Liability Claim |
| 298 | VAN 'T HOOFT, A.A.M. EN VAN 'T HOOFT-VAN STRAALEN, A.L.T. SINGEL 4A WIJK BIJ DUURSTEDE, 3961 CE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62291 | $4,260.30 | No Liability Claim |
| 299 | VAN 'T WESTENDE-VAN DEN BERGH, PH. BUIZERDLAAN 175 LEIDSCHENDAM, 2261 CT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61831 | $21,301.50 | No Liability Claim |
| 300 | VAN BALDEREN, V.L. STATENDAM 25 HOOFDDORP, 2134 WX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52665 | $5,700.00 | No Liability Claim |
| 301 | VAN BEEK, H.M.J. EN VAN BEEK-SWALEN, P.M.B. KERKENEIND 18 CASTEREN, 5529 AC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62336 | $9,940.70 | No Liability Claim |
| 302 | VAN BERGEN-MAASS, P.J. GERARD VAN VOORNEWEG 35 OOSTVOORNE, 3233 TL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62073 | $2,840.20 | No Liability Claim |
| 303 | VAN BRENK, M. ZWARTE KOLKSEWEG 7 S-HEERENBERG, 7041 CL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61804 | $5,680.40 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 304 | VAN DALEN, J. LEEUWERIKWEG 35 HAVELTE, 7971 DR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62057 | $1,420.10 | No Liability Claim |
| 305 | VAN DE KAMP, J.G. SANDENBURG 14 VEENENDAAL, 3904 JR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61809 | $8,520.60 | No Liability Claim |
| 306 | VAN DE POL, A.W. AND A. VAN DE POL-VAN DER SLOOT LANDLUSTLAAN 7 LEIDSCHENDAM, 2265 DR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61955 | $5,680.40 | No Liability Claim |
| 307 | VAN DE POL, F.L.J.M. EMMASTRAAT 54 EIJSDEN, 6245 HZ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62437 | $1,420.10 | No Liability Claim |
| 308 | VAN DE POL, R. & J.M. ARLER TRUMANDREEF 59 EDE, 6716 DJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62431 | $7,100.50 | No Liability Claim |
| 309 | VAN DE POLL, C.E.W. CRAYENESTERLAAN 136 HAARLEM, 2012 TL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52241 | $8,546.00 | No Liability Claim |
| 310 | VAN DE SANDE-JOOSSEE, A. KERKLAAN 19 DOORWERTH, 6865 GW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63072 | $5,660.40 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 311 | VAN DE SLUIS, J.M.H. EN VAN DE SLUIS-VAN DINTHER, M.A. LENTEDREEF 2 B-2360 OUD TURNHOUT, BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62381 | $12,780.90 | No Liability Claim |
| 312 | VAN DE VIJFEIJKE, WALTER FORTSTRAAT (KESSEL) 28 NIJLEN, 2560 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48703 | $39,293.10 | No Liability Claim |
| 313 | VAN DE WIJDEVEN, C.C.M. BARON VAN COEHOORNLAAN 12 SINT OEDENRODE, 5492 GR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61984 | $4,260.30 | No Liability Claim |
| 314 | VAN DEN AKKER, G.N.M. EN VAN DEN AKKER-VAN DEN HURK, A.M.H SPECHTENDREEF 7 OUD-TURNHOUT, B-2360 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61679 | $17,041.20 | No Liability Claim |
| 315 | VAN DEN AKKER, R.J.S.G. WIBAUTLAAN 8 AMSTELVEEN, 1181 XW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62197 | $14,201.00 | No Liability Claim |
| 316 | VAN DEN BERG, A.M.M. EN VAN DEN BERG-PIELS, H.A.J. LEEUWERIKSWEG 65 UDEN, 5402 XB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61998 | $8,520.60 | No Liability Claim |
| 317 | VAN DEN BERG, BERTUS BADHUISWEG 3 WARDER, 1473 PN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52615 | $88,046.20 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 318 | VAN DEN BERG, T. AND J.P.A. VAN DEN BERG-HUTTEN BENEDENBERG 126 BERGAMBACHT, 2861 LJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61785 | $21,301.50 | No Liability Claim |
| 319 | VAN DEN BEUKEN, J.P.M. EN VAN DEN BEUKEN-CORNELISSEN, C.H.P. DE DONCKSTRAAT 3 B SEVENUM, 5975 AA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61976 | $7,100.50 | No Liability Claim |
| 320 | VAN DEN BOOMEN, M.M.F.C. VARENDONKWEG 20 SOMEREN, 5711 PA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61931 | $1,420.10 | No Liability Claim |
| 321 | VAN DEN BOSCH, H.P. NOTARIS STEPHANUS ROESTSTRAAT 4B 6645 AH WINSSEN, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62392 | $17,041.20 | No Liability Claim |
| 322 | VAN DEN BOSCH, H.P. NOTARIS STEPHANUS ROESSTRAAT 4B 6645 AH WINSSEN, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62390 | $17,041.20 | No Liability Claim |
| 323 | VAN DEN BRINK, R.N. EN VAN DEN BRINK-VAN KERSEN, M. MEERVLIETSTRAAT 73 VELSEN-ZUID, 1981 BK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62281 | $4,260.30 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 324 | VAN DEN BROEK, J.H.J.M. AND R.J.M. VAN DEN BROEK-ROEFS SCHEIDINGSTRAAT 27 5211 JR 'S-HERTOGENBOSCH, NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62399 | $26,981.90 | **No Liability Claim** |
| 325 | VAN DEN BROEK, R.H.G.M. HENRIETTE ROLAND HOLSTLAAN 1 LISSE, 2162 JE NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62366 | $2,840.20 | **No Liability Claim** |
| 326 | VAN DEN BUSSCHE B.V. T.A.V. DE HEER H.E.J. VAN DEN BUSSCHE BOEIER 11 2636 DE SCHIPLUIDEN, NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61439 | $12,780.90 | **No Liability Claim** |
| 327 | VAN DEN HEUVEL, R. EN VAN DEN HEUVEL-VAN ZEBEN, A.M. HOUTENEND 27 DORDRECHT, 3317 MK NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61975 | $2,840.20 | **No Liability Claim** |
| 328 | VAN DEN HOEK, O.B. ZUIDWEG 11 ZONNEMAIRE, 4316 AA NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62439 | $21,301.50 | **No Liability Claim** |
| 329 | VAN DER HEIJDEN, W.C. & M.A. HUIJBERTS-VAN DER HEIJDEN SMIDSEPAD 8 LIEMPDE, 5298 AW NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62430 | $2,840.20 | **No Liability Claim** |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 330 | VAN DER HELM, A.H. & VAN DE KRAATS, C.J. MEESVINK 25 VEENEDAAL, 3906 AR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62298 | $2,840.20 | No Liability Claim |
| 331 | VAN DER KRAATS, M.M.C. GORTSTRAAT 38 MIDDLEBURG, 4331 LC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52704 | $41,182.90 | No Liability Claim |
| 332 | VAN DER LINDE, K.J. MOERASLAND 8 ASSENDELFT, 1567 CA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62304 | $2,840.20 | No Liability Claim |
| 333 | VAN DER LINDEN, J.L. AND C.A.H. BRUERS SINT PAULUSWEG 94 OOSTERHOUT, 4902 PS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61864 | $4,260.30 | No Liability Claim |
| 334 | VAN DER LIT, R. & VAN DER LIT-SCHEIDLER, L.M. ANNA BLAMANLAAN 13 HEEMSTEDE, 2104 SC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52708 | $4,260.30 | No Liability Claim |
| 335 | VAN DER LUIJT, J.M. EN C.I. VAN DER LUIJT-DIEK PRINS BERNHARDSTRAAT 27 2171 XH SASSENHEIM, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61450 | $2,840.20 | No Liability Claim |
| 336 | VAN DER MADE, W.A. & T.A.J.M. VAN DER MADE-ROOVERS LAANZICHTWEG 58 TETERINGEN, 4847 SJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52501 | $4,474.00 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 337 | VAN DER MEIJ DE BIE, R. BREDERODESTRAAT 152 ZANDVOORT, 2042 BM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62136 | $4,260.30 | No Liability Claim |
| 338 | VAN DER MOST, A.W.F AND V.E. KLINKENBERGERWEG 80A EDE, 6711 ML NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61818 | $2,840.20 | No Liability Claim |
| 339 | VAN DER NEUT, A.J. EN VAN DER NEUT-SIMONS, W.P.T. PAMPUSZIGT 24 DIEMEN, 1111 TH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62263 | $17,041.20 | No Liability Claim |
| 340 | VAN DER SALM, W.J.J. EN VAN DER-SALM DEN BERG, A.H.M. DE DAGMAAT 56 DRONTEN, 8252 JC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62115 | $4,260.30 | No Liability Claim |
| 341 | VAN DER SANDEN, J.J.A. KROMMENDIJK 71 POPPEL, 2382 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56153 | $29,910.00 | No Liability Claim |
| 342 | VAN DER SANDEN-STAPS, M.H. BEEKSEWEG 7 POPPEL, 2382 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52397 | $1,424.00 | No Liability Claim |
| 343 | VAN DER SCHILT, J. DORPSWEG 72 ZIJDERVELD, 4122 GH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61806 | $9,940.70 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 344 | VAN DER SLUIJS, J.W. AND E.M.L. VAN DER SLUIJS-VAN LEYDEN TSJERKEBUORREN 5 OPPENHUIZEN, 8625 HA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61959 | $2,840.20 | No Liability Claim |
| 345 | VAN DER SLUIJS, P. EN VAN DER SLUIJS-VAN BERGEN, V.Y. POLDERSLAAN 6 OOSTVOORNE, 3233 VL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62074 | $2,840.20 | No Liability Claim |
| 346 | VAN DER SPEK, MARC ANTHONY CORNELIS BILDERDIJKSTRAAT 144-3 AMSTERDAM, 1053 LB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63071 | $11,840.00 | No Liability Claim |
| 347 | VAN DER STRAATEN, G.E. EN VAN DER STRAATEN-OOMS, J.C. SCHALKSEDIJKJE 20 RIDDERKERK, 2988 BV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62145 | $9,940.70 | No Liability Claim |
| 348 | VAN DER STRAATEN, M.R. & VAN DER STRAATEN-VISSER, S.C. PAULUSWEG 21 HENDRIK IDO AMBACHT, 3341 CS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52618 | $22,393.00 | No Liability Claim |
| 349 | VAN DER VEEN, H.J. AND K.J. VAN DER VEEN-WIERSMA NONNENVELD 6 OOSTERHOUT, 4901 ZR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61926 | $5,680.40 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 350 | VAN DER VELDE, T. EN VAN DER VELDE-VAN DER HOEK, F. GREATE MAR 2 WERGEA, 9005 XJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62333 | $29,822.10 | No Liability Claim |
| 351 | VAN DER VOORT, J.T. BAARSLAAN 1 VOORHOUT, 2215 XJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62198 | $5,680.40 | No Liability Claim |
| 352 | VAN DER ZALM, R.J. RINGSLANGWEIDE 81 NIEUWEGEIN, 3437 VD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61708 | $1,420.10 | No Liability Claim |
| 353 | VAN DIJK, N.J.M. EN VAN DIJK-VAN DER ZIJDEN, G.M. BOOMAWEG 21 DEN HAAG, 2553 EA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62249 | $4,260.30 | No Liability Claim |
| 354 | VAN DIJK, P. EN VAN DIJK-VAN DEN DUNGEN, A.M.J. OCTANT 59 DORDRECHT, 3328 SE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62082 | $9,940.70 | No Liability Claim |
| 355 | VAN DILLEN, R.A. EN VAN DILLEN-MOEST, M.A. GROENEWEG 59 A BUURMALSEN, 4197 HE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62271 | $8,520.60 | No Liability Claim |
| 356 | VAN DOORN, J. VELDLUST 46 AMSTELVEEN, 1188 JN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61868 | $17,041.20 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 357 | VAN DORP, M. AND J.L.M. VAN DORP-GIELE ADELAARSVAREN 109 BERGSCHENHOEK, 2661 PD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61915 | $2,840.20 | No Liability Claim |
| 358 | VAN DORSSEN, M. NOORDSCHALKWIJKERWEG 130 HAARLEM, 2034 JC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62195 | $1,420.10 | No Liability Claim |
| 359 | VAN DUIJNHOVEN, A.G.W. HOENDERSTRAAT 8 LEDEACKER, 5846 AE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61823 | $4,260.30 | No Liability Claim |
| 360 | VAN DUREN-BIEMANS,G. KLAPROOSWEIDE 12 WOERDEN, 3448 JH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62019 | $1,420.10 | No Liability Claim |
| 361 | VAN EIJCK, P.M. EN VAN EIJCK-STOELDRAAIJERS, M.L.J. HOEFIJZER 13 WESTERHOVEN, 5563 CM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61980 | $5,680.40 | No Liability Claim |
| 362 | VAN EIJK, J.N. EN VAN EIJK-KALSHOVEN, Y.M. KRAAIENSTEINPARK 29 NIEUW-VENNEP, 2151 ET NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62031 | $1,420.10 | No Liability Claim |
| 363 | VAN EIJK, P.A. EN R.M. VAN EIJK-ABCOUWER HENRY DUNANTLAAN 19 2614 GL DELFT, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61464 | $2,840.20 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 364 | VAN ELST, G.H.M. RIJKSWEG 22 MALDEN, 6581 EM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62012 | $1,420.10 | No Liability Claim |
| 365 | VAN ENGH, D.L. LN. VAN MEERDERVOORT 581 THE HAGUE, 2563 AZ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63307 | $23,951.77 | No Liability Claim |
| 366 | VAN ESSEN-BEITSMA, I.E.I.M. AND A.E. OUDT-SINGELENBERG WILGENRAK 16 SIJBEKARSPEL, 1655 KT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61938 | $4,260.30 | No Liability Claim |
| 367 | VAN ETTEN, J.P. & VAN ETTEN-DE KLARK, A. BERGWEG-NOORD 45 BERGSCHENHOEK, 2661 CM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62192 | $2,840.20 | No Liability Claim |
| 368 | VAN GEMERT, H.W.C.M. AND VAN GEMERT-VAN DER MEIJS SAFFRAANWEG 4 VOORHOUT, 2215 WB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61807 | $2,840.20 | No Liability Claim |
| 369 | VAN GENNIO, F.P.A.J. DUINROOSLAAN 15 BENTVELD, 2116TG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63299 | $1,456.00 | No Liability Claim |
| 370 | VAN GENNIP, TH.J.W. DAALAKKER 7 BAVEL, 4854 AC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61826 | $5,680.40 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 371 | VAN GINKEL, W. AGNIETENHOVE 54 LEUSDEN, 3834 XE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62164 | $2,840.20 | No Liability Claim |
| 372 | VAN GORKUM, F.P. EN VAN GORKUM-VAN WOLFEREN, C.P. HOLLANDSE HOUT 263 LELYSTAD, 8244 GM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62091 | $2,840.20 | No Liability Claim |
| 373 | VAN HAGA, J.L. CALLE BARCELONA 29 JAVEA, 03730 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61770 | $18,461.30 | No Liability Claim |
| 374 | VAN HAGEN, P.J.J. EN VAN HAGEN-HARTMAN, M.L.M. ST. JOZEFSTRAAT 8 BOXMEER, 5831 JW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62107 | $1,420.10 | No Liability Claim |
| 375 | VAN HAL, E.M.J. KORAALDIJK 131 ROOSENDAAL, 4706 KG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61913 | $2,840.20 | No Liability Claim |
| 376 | VAN HAL, M.C.L. EN VAN HAL, R.H.M. KORAALDIJK 131 ROOSENDAAL, 4706 KG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62088 | $32,662.30 | No Liability Claim |
| 377 | VAN HALTEREN, G.A.M. KLEINVELD 18 WAALRE, 5583 GW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61572 | $4,260.30 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 378 | VAN HARTEN, T. A GEERTSSTRAAT 9 OLST, 8121 BK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62020 | $4,260.30 | No Liability Claim |
| 379 | VAN HEERD, H. EN VAN HEERD-DE KOK, K. FAZANTENKAMP 553 MAARSSEN, 3607 DE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62133 | $1,420.10 | No Liability Claim |
| 380 | VAN HENGSTUM, P.A.J. EN VAN HENGSTUM-HARING, A.H. HAUPTSTRASSE 63 SPAHNHARRENSTATTE, EMSLAND, D-49751 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62316 | $4,260.30 | No Liability Claim |
| 381 | VAN HOEKELEN, J.J.M. AND J.V. VAN HOEKELEN-BUDDE RIJKSSTRAATWEG 50 SASSENHEIM, 2171 AM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61902 | $4,260.30 | No Liability Claim |
| 382 | VAN HOEY SMITH, W. AND A.A. VAN HOEY SMITH-MOLENKAMP ESSENWEG 50 ROTTERDAM, 3062 NT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61752 | $7,100.50 | No Liability Claim |
| 383 | VAN HOUTEN, E.R. & N. VAN HOUTEN-MOSKALENKO LITHERWEG 25 OSS, 5346 JB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62444 | $1,420.10 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 384 | VAN HOUTEN, E.R. & N. VAN HOUTEN-MOSKALENKO LITHERWEG 25 OSS, 5346 JB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62111 | $2,840.20 | No Liability Claim |
| 385 | VAN INGEN, G. GOVERT FLINCKSTRAAT 327 HUIS AMSTERDAM, 1074 CB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62055 | $4,260.30 | No Liability Claim |
| 386 | VAN KAN, C. FIEN DE LA MARSTRAAT 45 1902 MT CASTRICUM, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61440 | $4,260.30 | No Liability Claim |
| 387 | VAN KIMMENAEDE, A.J.M. EN VAN KIMMENAEDE-WIJGERS, A.G. ABRAHAM MENSSTRAAT 1 HAARLEM, 2015 JP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62254 | $2,840.20 | No Liability Claim |
| 388 | VAN LAAKE, B.W.H.M. AND M.TH.H. VAN LAAKE-RUESEN OUDE DUINWEG 1 HOORN, 8896 JN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61848 | $7,100.50 | No Liability Claim |
| 389 | VAN LANKVELD, J.M.W. AND L.M. VAN LANKVELD-KETELAARS HEUVEL 12 VEGHEL, 5463 XB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61860 | $5,680.40 | No Liability Claim |
| 390 | VAN LEEUWEN, R.M.S.M. EN VAN LEEUWEN-VITTALI, J.A. IJBURGLAAN 930 AMSTERDAM, 1087 JK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62303 | $2,840.20 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 391 | VAN LEEUWEN-HO, M.P.P.C. EN VAN LEEUWEN, C.H.J. KEIZERSGRACHT 470 SOUS AMSTERDAM, 1017 EG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62204 | $1,420.10 | No Liability Claim |
| 392 | VAN LIESHOUT, M.C.A. EN VAN LIESHOUT-SNIJDERS, E.G.J.M. BOSRAND 23 LIESHOUT, 5737 SE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62129 | $2,840.20 | No Liability Claim |
| 393 | VAN LINSCHOTEN, G.J. EN M. LINSCHOTEN-VUYK LANSING 45 2923 BC KRMPEN AAN DEN IJSSEL, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61445 | $4,260.30 | No Liability Claim |
| 394 | VAN LOENEN, J.C. EN C.M. VAN LOENEN-BELZEN BOTERZWIN 4304 1788 WV DEN HELDER, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61514 | $1,420.10 | No Liability Claim |
| 395 | VAN LOON, J.S. EN I.G. VAN LOON-HARTMAN GOUDPLAAT 8 2134 WK HOOFDDORP, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61446 | $4,260.30 | No Liability Claim |
| 396 | VAN LUNTEREN, P. EN VAN LUNTEREN, A.M. MARCEL DUCHAMPSTRAAT 8 ALMERE, 1328 JA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62085 | $11,360.80 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 397 | VAN MAAREN, L. EN VAN MAAREN-DEUNHOUWER, M. J.C. BEETSLAAN 64 HOOFDDORP, 2131 AN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62283 | $2,840.20 | No Liability Claim |
| 398 | VAN MAASAKKER, J.M. EN VAN MAASAKKER-DE KLEIN, P.H. DOKTER P. FRANSSENSTRAAT 6 WIJCHEN, 6602 GS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62000 | $4,260.30 | No Liability Claim |
| 399 | VAN MALLAND, P. EN VAN MALLAND-HENKEN, J. OUDE MOOLWEG 32 RENESSE, 4325 GK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62026 | $2,840.20 | No Liability Claim |
| 400 | VAN MAMEREN, J.P. EN VAN MEMEREN-WIEBENGA, S.A. A. KROPHOLLERSTRAAT 54 S-GRAVENHAGE, 2552 XV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61971 | $4,260.30 | No Liability Claim |
| 401 | VAN MEURS, J. ZONNELAAN 10 2012 TC HAARLEM, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62402 | $2,840.20 | No Liability Claim |
| 402 | VAN MIEGHEM, DE HEER E.F.P. HOF VAN DELFTLAAN 131 DELFT, 2613 BM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62428 | $11,360.80 | No Liability Claim |
| 403 | VAN NIEUWENHUIJZEN, C.J. C.F. SMEETSLAAN 5 CASTRICUM, 1901 GJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61906 | $4,260.30 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 404 | VAN NOORT, H. & VAN NOORT-VAN RIEK, M.W.J. WAARDENBURG 99 HILLEGOM, 2181 LP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62183 | $11,360.80 | No Liability Claim |
| 405 | VAN RIJSWIJK BEHEER B.V. J.A. VAN RIJSWIJK KLINKERLANDSEWEG 19 NIEUWE TONGE, 3244 BD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62417 | $8,520.60 | No Liability Claim |
| 406 | VAN RIJSWIJK, J.A. KLINKERLANDSEWEG 19 NIEUWE TONGE, 3244 BD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62359 | $12,780.90 | No Liability Claim |
| 407 | VAN RIJT, M.J. WINSTON 22 ASTEN, 5721 TS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61784 | $2,840.20 | No Liability Claim |
| 408 | VAN ROIJ, T.J.G. SCHEIDINGSWEG 7 ELL, 6011 SW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62052 | $2,840.20 | No Liability Claim |
| 409 | VAN ROOIJ, M.J.F. TOVERMOLEN 1 EINDHOVEN, 5629 LH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61916 | $8,520.60 | No Liability Claim |
| 410 | VAN RUIJVEN, J.N. EN VAN RUIJVEN-DUITS, A.C. HEKENDORPSE BUURT 59 HEKENDORP, 3467 PB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62274 | $5,680.40 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 411 | VAN SOOLINGEN J. AND A. VAN SOOLINGEN-BOSCH OVERVLIET 18 LOPIKERKAPEL, 3412 LX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61942 | $5,680.40 | No Liability Claim |
| 412 | VAN STOKKOM, A.J.G.M. EN PEIJS, E.C.H.M. BEEMKE 15 NETERSEL, 5534 AG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62008 | $1,420.10 | No Liability Claim |
| 413 | VAN STRAALEN, A. NOORDLANDSEWEG 63 S-GRAVENZANDE, 2691 KJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54586 | $7,075.50 | No Liability Claim |
| 414 | VAN TIENDEREN, M. WILHELMINALAAN 32 HOOFDDORP, 2132 DV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62190 | $5,680.40 | No Liability Claim |
| 415 | VAN TILBORG, V. AND W.F. BRUMMELKAMP TERRACOTTASTRAAT 29 RIJSWIJK, 2284 HA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61777 | $5,680.40 | No Liability Claim |
| 416 | VAN TONGEREN, H. AND G. VAN TONGEREN-VICK DIEPENWEG 14 EPE, 8161 CT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61846 | $4,260.30 | No Liability Claim |
| 417 | VAN TUIN, A.J. AND F.C. RIDDERHOFLAAN 36 VLEUTEN, 3451 XE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61920 | $1,420.10 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 418 | VAN UDEN, R.J. AND L. VAN UDEN-VAN DEN BROEK JOHANNA NEBERERF 601 DORDRECHT, 3315 HR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61814 | $4,260.30 | No Liability Claim |
| 419 | VAN VEEN, G.L. EN VAN VEEN-BREESCHOTEN, B.A.W. BAZUINLAAN 117 RIJSWIJK, 2287 ED NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62007 | $4,260.30 | No Liability Claim |
| 420 | VAN VENROOIJ, H.L. EN VAN VENROOIJ-VAN EERSEL, W.P. HAVENWEG 19 OUDDORP, 3253 XC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62293 | $7,100.50 | No Liability Claim |
| 421 | VAN WAARD, S. EN VAN WAARD-DE NOBEL, J. EIKENLAAN 31 HEEMSTEDE, 2101 WH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61979 | $17,041.20 | No Liability Claim |
| 422 | VAN WEERT, R.B. BILDERDIJKSTRAAT 3 ALKMAAR, 1813 KX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62277 | $2,840.20 | No Liability Claim |
| 423 | VAN WICHEN, J.C.A.M. EN J.M.J. VAN WICHEN-ALFERINK UITERWAARD 9 5345 RW OSS, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61460 | $2,840.20 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 424 | VAN ZANTEN, CH.A. EN VAN ZANTEN-EVERS, A.L.M. F. MULLERSTRAAT 255 HOOFDDORP, 2135 MK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62153 | $17,041.20 | No Liability Claim |
| 425 | VAN ZEIJL, M.M.T. RIETGRAS 61 S-GRAVENHAGE, 2498 EH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61921 | $2,840.20 | No Liability Claim |
| 426 | VAN ZIJL, A.L & TRIP, J.L. CAROLINENBURG 68 HOOFDDORP, 2135 CV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62187 | $2,840.20 | No Liability Claim |
| 427 | VAN ZIJL, J.R. 421 RUE DU MAL LECLERC F-78670 VILLENNES SUR SIENE, FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62395 | $4,260.30 | No Liability Claim |
| 428 | VAN ZUIJLEN, J.A & VAN ZUIJLEN-VAN RIJN, E.A.M KRUISWEG 1135 HOOFDDORP, 2131 CW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62173 | $19,881.40 | No Liability Claim |
| 429 | VAN ZWIETEN, D.K. EN/OF E.A.M. VAN ZWIETEN-SAVENIJE STATIONSLAAN 117 10 HARDERWIJK, 3844 GC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52482 | $2,840.20 | No Liability Claim |
| 430 | VANDEBROEK, ROGER WEGNAAR DE GRANWE STEEN 31 HEUSDEN ZOLDER, 3550 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55106 | $327,589.00 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 431 | VARANDAS, BELMIRO BC DO VALE, 15 - MALCATA MALCATA, 6320-181 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45541 | $102,564.01 | No Liability Claim |
| 432 | VARDIAS, B. SOETENDAAL 61 AMSTERDAM, 1081 BN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63300 | $2,830.20 | No Liability Claim |
| 433 | VARGAS GOLD, ROBERTO C/SAN MARTIN DE PORRES 14 MADRID, 28035 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46999 | Undetermined | No Liability Claim |
| 434 | VARGAS-ZUNIGA, FELIX MONTERO CL GUISANDO 18.MADRID MADRID, 28035 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43083 | $35,377.50 | No Liability Claim |
| 435 | VASQUEZ, CHARLES FRANCIS CL ANTONIA RUIZ 42 POZUELO DE ALARCON MADRID, 28224 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63747 | $46,698.30* | No Liability Claim |
| 436 | VASTENHOUT, J.P. KERKDREEF 27 KRIMPEN AAN DE IJSSEL, 2922 BH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54584 | $7,075.50 | No Liability Claim |
| 437 | VEEN, A. AND S. VAN BREUGEL BAKBOORD 2 AMSTELVEEN, 1186 VA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61950 | $2,840.20 | No Liability Claim |
| 438 | VEENENDAAL, J.M. & L.S. RENKEMA DE BIEZEN 36 NEDERHORST DEN BERG, 1394 LS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52394 | $4,260.30 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 439 | VELDMAN, J. SCHOOLSTRAAT 5 VALTHE, 7872 PC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62138 | $1,420.10 | No Liability Claim |
| 440 | VEN DER VLIET, A.G. BERGWEG 26 RHENEN, 3911 VB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53369 | $44,723.33 | No Liability Claim |
| 441 | VENEMA-WESTSTRATE L.G. AND H. VENEMA UITHOFWEIDE 17 HELLEVOETSLUIS, 3223 NH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61762 | $4,260.30 | No Liability Claim |
| 442 | VENLET, W.B.H. DUINROOSLAAN 5 BENTVELD, 2116 TG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61845 | $17,041.20 | No Liability Claim |
| 443 | VERBOOM, W.C. EN VERBOOM-VAN DE MEERRENDONK, B.B. IN DEN SEISEN 25 EMMERICH AM REIN, D-46446 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62203 | $2,840.20 | No Liability Claim |
| 444 | VERDAGUER SERRET, MARIA TERESA CONSELL DE CENT, 457 4-2 BARCELONA, 08013 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41274 | $60,951.84 | No Liability Claim |
| 445 | VEREENIGD TRUSTEEKANTOOR POSTBUS 209 2130 AE HOOFDDORP, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61466 | $21,301.50 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 446 | VEREENIGD TRUSTEEKANTOOR B.V. INZAKE CUM LAUDE STEADY GROWTH FUND CLAUDE DEBUSSYLAAN 24 1082 MD AMSTERDAM, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62403 | $15,621.10 | No Liability Claim |
| 447 | VERHEIJEN, R.F. EN VERHEIJEN-POSTMA, A.W. HET RAVELYN 345 LELYSTAD, 8233 BV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62247 | $2,840.20 | No Liability Claim |
| 448 | VERHEUL, M.M. WITTGENSTEINLAAN 48 AMSTERDAM, 1062 KA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62288 | $2,840.20 | No Liability Claim |
| 449 | VERHOEVE, H. EN VERHOEVE-HELDERMAN, M.C.M. OLMENSTRAAT 5 HALSTEREN, 4661 TE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62332 | $4,260.30 | No Liability Claim |
| 450 | VERHOEVEN, P. EN VERHOEVEN-LANDMAN, J. GEMZENBURG 18 BARENDRECHT, 2994 CJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62041 | $8,520.60 | No Liability Claim |
| 451 | VERHOOG, W.H.W.R. & ZVARA-VERHOOG, T.J. HAAGWEG 222 A LEIDEN, 2324 NB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62191 | $5,680.40 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 452 | VERMEIDEN, J.A.P. & M. VERMEIDEN-VAN STEKELENBURG LAAN VAN AIDA 28 NIEUW VENNEP, 2152 GJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62448 | $1,420.10 | No Liability Claim |
| 453 | VERMEULEN, H.P.M. EN VERMEULEN-ATTEVELD, J.B.W.M. BRUGWACHT 13 LEIDERDORP, 2353 DD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62128 | $2,840.20 | No Liability Claim |
| 454 | VERMEULEN, P.P.M. PARALLELWEG ZUID 35 NIEUWERKERK AAN DEN IJSSEL, 2914 LC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62314 | $2,840.20 | No Liability Claim |
| 455 | VERREIJT SPECIAALMACHNES B.V. T.A.V. DE HEER H.C.M. VERREIJT ONSENOORTSESTRAAT 25 NIEUWKUIJK, 5253 AA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61828 | $28,402.00 | No Liability Claim |
| 456 | VERSCHOOR, C. & A. VERSCHOOR-WEIJERS WALEWEGJE 10 STRIJEN, 3291 AW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62461 | $5,680.40 | No Liability Claim |
| 457 | VERSLEIJEN, K.J.E. KERKVAART 1 MIJDRECHT, 3641 EN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62425 | $1,420.10 | No Liability Claim |
| 458 | VERSLEIJEN, L.G.A.J. KERKVAART 1 MIJDRECHT, 3641 EN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62432 | $63,904.50 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 459 | VERSTELLE, J.A. & DINGEMANS, J.A.M. DRECHTDIJK 68 DE KWAKEL, 1424 RJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62220 | $7,100.50 | No Liability Claim |
| 460 | VIEIRA, ANTONIO ALVES RUA 19, 1032-1 ESQ. ESPINHO, 4500-251 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35762 | $5,660.00 | No Liability Claim |
| 461 | VIKUYATH B.V. T.A.V. K.S. PADIWITA WEEGSCHAAL 73 DORDRECHT, 3328 PB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61986 | $2,840.20 | No Liability Claim |
| 462 | VINK, B.G.M. WILLEM DE ZWYGERLAAN 1 NIEUWKOOP, 2421 CA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56154 | $8,000.00 | No Liability Claim |
| 463 | VINK, S.M.C. WAGENAARSTRAAT 19 2671 TT NAALDWIJK, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61511 | $2,840.20 | No Liability Claim |
| 464 | VISSER, A. AND V. VISSER-LAGENDIJK DIEPENRONCKLAAN 57 ROTTERDAM, 3055 WB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61901 | $4,260.30 | No Liability Claim |
| 465 | VISYSCO B.V. T.A.V. DE HEER R.A. VAN AMERONGEN KLEINGENHOUTERSTEEG 26 6336 XC HULSBERG, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52166 | $2,840.20 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 466 | VLIETSTRA-OOSTERLING, C.M.E. & VLIETSTRA, H. JOZEF ISRAELSLAAN 86 1318 RN ALMERE, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61431 | $4,260.30 | No Liability Claim |
| 467 | VOGELAAR, J. & VOGELAAR-SLRUYCHEN, J.D. DE ZOOM 6 WOERDEN, 3448 DM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52705 | $5,680.40 | No Liability Claim |
| 468 | VOIGT, ERROL JOHN P.O. BOX 9317 JOHANNESBURG, 2000 SOUTH AFRICA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59110 | $144,447.72 | No Liability Claim |
| 469 | VOORNEMAN, J.A. SPREESTROOM 7 ZOETERMEER, 2721 CG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62363 | $2,840.20 | No Liability Claim |
| 470 | VOS, C.A. EN BOSVELD, H.A.J. HARTINGSTRAAT 302 UTRECHT, 3511 HV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62043 | $15,621.10 | No Liability Claim |
| 471 | VOS, J.A.H. LEIWATER 13 ZOETERMEER, 2715 BA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61882 | $2,840.20 | No Liability Claim |
| 472 | VOS, W. EN P.J. RIJNBEEK PRINS BERNHARDSTRAAT 29 2181 RH HILLEGOM, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61455 | $5,680.40 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 473 | VOS, W. EN RIJNBEEK, P.J. PRINS BERNHARDSTRAAT 29 HILLEGOM, 2181 RH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61570 | $5,680.40 | No Liability Claim |
| 474 | VOSKENS HOLDING B.V. T.A.V. DE HEER J.A.C.M. VOSKENS EN MEVROUW W. VOSKENS-TROMP CORN. SPEELMANLAAN 8 HAARLEM, 2024 AP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62079 | $8,520.60 | No Liability Claim |
| 475 | VOSKENS-TROMP, W. CORN. SPEELMANLAAN 8 HAARLEM, 2024 AP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61748 | $7,100.50 | No Liability Claim |
| 476 | VRHOVNIK, NADA C/O HYPO ALPE-ADRIA-BANK AG DOMGASSE 5 KLAGENFURT AM WORTHERSEE, 9020 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41184 | $28,280.00 | No Liability Claim |
| 477 | VRINTEN, C.C.W. BICKERSWERF 64 AMSTERDAM, 1013 KX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61571 | $4,260.30 | No Liability Claim |
| 478 | VUISTING, W. BERTELINDISLAAN 6 WAALRE, 5581 CS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61791 | $4,260.30 | No Liability Claim |
| 479 | W. WEERKAMP HOLDING B.V. T/A/V W. WEERKAMP AMSTERDAM, 1015 CR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62225 | $22,721.60 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 480 | WAALWIJK, G. ACHTERLAND 7A GROOT AMMERS, 2964 LA NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61886 | $22,721.60 | No Liability Claim |
| 481 | WALRAVEN, M.G.M.M. EN MEVROUW T.A.C. WALRAVEN-VISSERS BRUNEILAAN 11 DRUNEN, 5152 JE NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62378 | $8,520.60 | No Liability Claim |
| 482 | WAMSTEKER, K. AND Y.M.L. WAMSTEKER-BIJLSMA NOORD SCHALKWIJKERWEG 167 HAARLEM, 2034 JB NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61952 | $25,561.80 | No Liability Claim |
| 483 | WARMAN, H. EN H. WARMAN-BLIKMAN FUGRASTRAAT 1 7323 LN APELDOORN, NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61476 | $7,100.50 | No Liability Claim |
| 484 | WARMERDAM, C.TH.M. EN WARMERDAM-PENNINGS, C.W.M. AMMERZODEN 6 HILLEGOM, 2181 LZ NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62146 | $5,680.40 | No Liability Claim |
| 485 | WATER, C. EN WATER-OOSTERVELD, C.A.E. DE WEERT 2 ABCOUDE, 1391 JK NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62312 | $2,840.20 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 486 | WEENING, E. & H. WEENING-NAP POLSTRAAT 38 WIJK EN AALBURG, 4261 BT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62405 | $7,100.50 | No Liability Claim |
| 487 | WEERKAMP, W. & STRUIK, A.J.M.W. KEIZERSGRACHT 36 A AMSTERDAM, 1015 CR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62226 | $56,804.00 | No Liability Claim |
| 488 | WEERKAMP, W.M. & WEERKAMP-VAN WERKHOVEN, C.M. POSTBUS 1134 HILVERSUM, 1200 BC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61516 | $21,301.50 | No Liability Claim |
| 489 | WEIGELT, MARCO POTSDAMER STR. 9 ZIERENBERG, 32489 GERMANY | | Lehman No Case Asserted/All Cases Asserted | 10/21/2009 | 43496 | $4,254.00 | No Liability Claim |
| 490 | WEILING, A.L. VEERSCHIPPER 67 IJSSELSTRIN, 3401 PK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56029 | $1,420.10 | No Liability Claim |
| 491 | WENSVEEN, P.J. AND A. WENSVEEN-ZOMERDIJK FIEN DE LA MARLAAN 11 BEVERWIJK, 1948 AB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61945 | $7,100.50 | No Liability Claim |
| 492 | WESTER, N.TH.J. AND/OR LML WESTER-VAN GOETHEM WOGMEER 39 HENSBROEK, 1711 SW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63304 | $2,072.36 | No Liability Claim |

## OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 493 | WESTERMAN-TAAT, D. DE SPRENG 31 SCHAGEN, 1741 RT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61841 | $7,100.50 | No Liability Claim |
| 494 | WESTFALIA OTTERSTEDDE POSTFACH 29 AHLEN-VORHELM, 59227 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53562 | $47,704.88 | No Liability Claim |
| 495 | WESTHOLTER, J.C.W. AND S. WESTHOLTER-VAN DER VELDE RADING 10-7 LOOSDRECHT, 1231 KA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61835 | $4,260.30 | No Liability Claim |
| 496 | WIJMENGA, J.J. SEMESTERHOF 19 ALMERE, 1335 KA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62242 | $4,260.30 | No Liability Claim |
| 497 | WIJN, T.J.M. EN WIJN-VAN ROIJ, F.P.G.M. CHURCHILLLAAN 29 GEMERT, 5421 HA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62355 | $34,082.40 | No Liability Claim |
| 498 | WILLEMS, F.J.M. & T.C. WILLEMS-RAMP BOSRODE 11 LEIDEN, 2317 BM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62433 | $2,840.20 | No Liability Claim |
| 499 | WILLEMSEN, P.C.M. VAN AREMBERGLAAN 7 WATERINGEN, 2291 RC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62038 | $1,420.10 | No Liability Claim |

**OMNIBUS OBJECTION 88: EXHIBIT A – NO LIABILITY CLAIMS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 500 | WILMS, W.J.T.M. KOEKOEKLAAN 26 POPPEL (RAVELS), B-2382 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49844 | $46,903.66 | No Liability Claim |
| | | | | | TOTAL | $15,746,091.72 | |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
---------------------------------------------------------------------x
| | |
|---|---|
| In re | :      **Chapter 11 Case No.** |
| | : |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, | :      **08-13555 (JMP)** |
| | : |
| Debtors. | :      **(Jointly Administered)** |

---------------------------------------------------------------------x

**ORDER GRANTING DEBTORS' EIGHTY-EIGHTH**
**OMNIBUS OBJECTION TO CLAIMS (NO LIABILITY CLAIMS)**

Upon the eighty-eighth omnibus objection to claims, dated February 11,

2011 (the "Eighty-Eighth Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings

Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and

debtors in possession (collectively, the "Debtors"), pursuant to section 502(b) of title 11

of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of

Bankruptcy Procedure, and this Court's order approving procedures for the filing of

omnibus objections to proofs of claim [Docket No. 6664], seeking disallowance and

expungement of the No Liability Claims on the grounds that they seek to recover for

securities that were neither issued nor guaranteed by the Debtors, all as more fully

described in the Eighty-Eighth Omnibus Objection to Claims; and due and proper notice

of the Eighty-Eighth Omnibus Objection to Claims having been provided to (i) the U.S.

Trustee; (ii) the attorneys for the Creditors' Committee; (iii) the Securities and Exchange

Commission; (iv) the Internal Revenue Service; (v) the United States Attorney for the

Southern District of New York; (vi) each claimant listed on Exhibit A attached to the

Eighty-Eighth Omnibus Objection to Claims; and (vii) all other parties entitled to notice

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' Eighty-Eighth Omnibus Objection to Claims.

in accordance with the procedures set forth in the second amended order entered on June 17, 2010, governing case management and administrative procedures for these cases [Docket No. 9635]; and it appearing that no other or further notice need be provided; and the Court having found and determined that the relief sought in the Eighty-Eighth Omnibus Objection to Claims is in the best interests of the Debtors, their estates, creditors, and all parties in interest and that the legal and factual bases set forth in the Eighty-Eighth Omnibus Objection to Claims establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefore, it is

ORDERED that the relief requested in the Eighty-Eighth Omnibus Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the No Liability Claims listed on Exhibit 1 annexed hereto are disallowed and expunged in their entirety with prejudice; and it is further

ORDERED that this Order supersedes all previous orders regarding the No Liability Claims listed on Exhibit 1 annexed hereto; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object and defend on any basis are expressly reserved with respect to, any claim listed on Exhibit A annexed to the Eighty-Eighth Omnibus Objection to Claims that does not appear on Exhibit 1 annexed hereto; and it is further

US_ACTIVE:\43630491\01\58399.0008

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

Dated: _____, 2011
         New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE

US_ACTIVE:\43630491\01\58399.0008