HEARING DATE AND TIME: March 31, 2011 at 10:00 a.m. (Eastern Time)
RESPONSE DEADLINE: March 16, 2011 at 4:00 p.m. (Eastern Time)

THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN
FILED PROOFS OF CLAIM.  PARTIES RECEIVING THIS NOTICE OF
DEBTORS' EIGHTY-NINTH OMNIBUS OBJECTION TO CLAIMS
SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR
NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS
OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO TO
DETERMINE WHETHER THIS OBJECTION AFFECTS THEIR
CLAIM(S).

IF YOU HAVE QUESTIONS, PLEASE CONTACT
DEBTORS' COUNSEL, ERIN ECKOLS, AT 214-746-7700.

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman

Attorneys for Debtors
and Debtors in Possession

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------x
In re                                              :        Chapter 11 Case No.
                                                   :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,           :        08-13555 (JMP)
                                                   :
                           Debtors.                :        (Jointly Administered)
------------------------------------------------------------------x

## NOTICE OF HEARING ON DEBTORS' EIGHTY-NINTH
## OMNIBUS OBJECTION TO CLAIMS (NO LIABILITY CLAIMS)

PLEASE TAKE NOTICE that on February 11, 2011, Lehman Brothers

Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and

debtors in possession (collectively, the "Debtors"), filed their eighty-ninth omnibus objection to

claims (the "Debtors' Eighty-Ninth Omnibus Objection to Claims"), and that a hearing (the

"Hearing") to consider the Debtors' Eighty-Ninth Omnibus Objection to Claims will be held

before the Honorable James M. Peck, United States Bankruptcy Judge, in Courtroom 601 of the

United States Bankruptcy Court for the Southern District of New York, One Bowling Green,

New York, New York 10004, on **March 31, 2011 at 10:00 a.m. (Eastern Time),** or as soon

thereafter as counsel may be heard.

    **PLEASE TAKE FURTHER NOTICE** that any responses to the Debtors'

Eighty-Ninth Omnibus Objection to Claims must be in writing, shall conform to the Federal

Rules of Bankruptcy Procedure and the Local Rules of the Bankruptcy Court, and shall be filed

with the Bankruptcy Court (a) electronically in accordance with General Order M-399 (which

can be found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's filing

system, and (b) by all other parties in interest, on a 3.5 inch disk, preferably in Portable

Document Format (PDF), WordPerfect, or any other Windows-based word processing format

(with a hard copy delivered directly to Chambers), in accordance with General Order M-182

(which can be found at www.nysb.uscourts.gov), and served in accordance with General Order

M-399, and on (i) the chambers of the Honorable James M. Peck, One Bowling Green, New

York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil, Gotshal & Manges

LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq. and Mark

Bernstein, Esq.); (iii) the Office of the United States Trustee for the Southern District of New

York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Elisabeth Gasparini,

Esq. and Andrea Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured

creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan

Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and

Evan Fleck, Esq.); so as to be so filed and received by no later than **March 16, 2011 at 4:00**

**p.m. (Eastern Time)** (the "Response Deadline").

             **PLEASE TAKE FURTHER NOTICE** that if no responses are timely filed and

served with respect to the Debtors' Eighty-Ninth Omnibus Objection to Claims or any claim set

forth thereon, the Debtors may, on or after the Response Deadline, submit to the Bankruptcy

Court an order substantially in the form of the proposed order annexed to the Debtors' Eighty-

Ninth Omnibus Objection to Claims, which order may be entered with no further notice or

opportunity to be heard offered to any party.

Dated: February 11, 2011
      New York, New York

                       /s/ Shai Y. Waisman
                       Shai Y. Waisman

                       WEIL, GOTSHAL & MANGES LLP
                       767 Fifth Avenue
                       New York, New York 10153
                       Telephone: (212) 310-8000
                       Facsimile: (212) 310-8007

                       Attorneys for Debtors
                       and Debtors in Possession

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.,* | : | **08-13555 (JMP)** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |

-------------------------------------------------------------------x

**DEBTORS' EIGHTY-NINTH OMNIBUS**
**OBJECTION TO CLAIMS (NO LIABILITY CLAIMS)**

---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM.  PARTIES RECEIVING THIS EIGHTY-NINTH OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, ERIN ECKOLS, AT 214-746-7700.**

---

TO THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE:

Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors, in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), respectfully represent as follows:

### **Relief Requested**

1.      The Debtors file this eighty-ninth omnibus objection to claims (the "Eighty-Ninth Omnibus Objection to Claims"), pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and this Court's order approving procedures for the filing of omnibus objections to proofs of claim filed in these chapter 11 cases (the "Procedures Order") [Docket No. 6664], seeking disallowance and expungement of the claims listed on Exhibit A annexed hereto.

2.      The proofs of claim identified on Exhibit A (collectively, the "No Liability Claims") are claims seeking to recover losses for securities issued and guaranteed by entities that are not Debtors in these chapter 11 cases.  The Debtors have no liability for the No Liability Claims and therefore request they be disallowed and expunged in their entirety.

3.      The Debtors reserve all their rights to object on any basis to any No Liability Claim as to which the Court does not grant the relief requested herein.

### **Jurisdiction**

4.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

## **Background**

5.      Commencing on September 15, 2008, and periodically thereafter, LBHI

and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of the

Bankruptcy Code.  The Debtors' chapter 11 cases have been consolidated for procedural

purposes only and are being jointly administered pursuant to Bankruptcy Rule 1015(b).  The

Debtors are authorized to operate their businesses and manage their properties as debtors in

possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

6.      Also on September 15, 2008, Lehman Brothers Holdings plc ("LBH plc"),

a private limited liability company incorporated in England and Wales, was placed into

insolvency proceedings in the United Kingdom.

7.      On September 17, 2008, the United States Trustee for the Southern

District of New York (the "U.S. Trustee") appointed the statutory committee of unsecured

creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

8.      On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as

Examiner in the above-captioned chapter 11 cases (the "Examiner") and by order, dated January

20, 2009 [Docket No. 2583], the Court approved the U.S. Trustee's appointment of the

Examiner.  The Examiner has filed his report pursuant to section 1106(b) of the Bankruptcy

Code [Docket No. 7531].

9.      On July 2, 2009, this Court entered an order setting forth the procedures

and deadlines for filing proofs of claim in these chapter 11 cases (the "Bar Date Order") [Docket

No. 4271].

10.      On January 14, 2010, the Court entered the Procedures Order, which

authorizes the Debtors, among other things, to file omnibus objections to no more than 500

claims at a time, on various grounds, including those set forth in Bankruptcy Rule 3007(d) and

those additional grounds set forth in the Procedures Order.

### The Preferred Securities

11.    Lehman Brothers UK Capital Funding L.P., Lehman Brothers UK Capital

Funding II L.P., and Lehman Brothers UK Capital Funding III L.P. are limited partnerships

registered in England and Wales that issued certain preferred securities (the "Preferred

Securities")[1] guaranteed by LBH plc.  None of these entities are Debtors in these chapter 11

cases.  Certain holders of the Preferred Securities, however, filed the No Liability Claims

seeking to recover losses related thereto from the Debtors.

### The No Liability Claims Should Be Disallowed and Expunged

12.    In their review of the claims filed on the claims register in these chapter 11

cases and maintained by the Court-appointed claims agent, the Debtors have identified the claims

on Exhibit A as claims for which the Debtors have no liability because they seek to recover for

Preferred Securities that were neither issued nor guaranteed by the Debtors.  A filed proof of

claim is "deemed allowed, unless a party in interest . . . objects."  11 U.S.C. § 502(a).  If an

objection refuting at least one of the claim's essential allegations is asserted, the claimant has the

burden to demonstrate the validity of the claim.  *See In re Oneida Ltd.*, 400 B.R. 384, 389

(Bankr. S.D.N.Y. 2009); *In re Adelphia Commc'ns Corp.*, No. 02-41729 (REG), 2007 Bankr.

LEXIS 660 at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524,

539 (Bankr. S.D.N.Y. 2000).  Moreover, Section 502(b)(1) of the Bankruptcy Code provides, in

relevant part, that a claim may not be allowed to the extent that "such claim is unenforceable

---

[1]   The Preferred Securities are identified by the following ISINs: XS0215349357, XS0229269856, and
XS0243852562.

against the debtor and property of the debtor, under any agreement or applicable law." 11 U.S.C. § 502(b)(1).

13.     The holders of the No Liability Claims seek recovery for the Preferred Securities but fail to articulate nay legal or factual justification for asserting a claim against the Debtors in these cases.  The Preferred Securities were neither issued nor guaranteed by the Debtors.  If the No Liability Claims remain on the claims register, the potential exists for recoveries by parties who do not hold valid claims against the Debtors' Estates.  Accordingly, the Debtors respectfully request the Court disallow and expunge in their entirety the No Liability Claims listed on Exhibit A.

## Notice

14.     No trustee has been appointed in these chapter 11 cases.  The Debtors have served notice of this Eighty-Ninth Omnibus Objection to Claims on (i) the U.S. Trustee; (ii) the attorneys for the Creditors' Committee; (iii) the Securities and Exchange Commission; (iv) the Internal Revenue Service; (v) the United States Attorney for the Southern District of New York; (vi) each claimant listed on Exhibit A; and (vii) all other parties entitled to notice in accordance with the procedures set forth in the second amended order entered on June 17, 2010, governing case management and administrative procedures for these cases [Docket No. 9635]. The Debtors submit that no other or further notice need be provided.

15.     No previous request for the relief sought herein has been made by the Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request that the Court grant the relief

requested herein and such other and further relief as is just.

Dated: February 11, 2011
       New York, New York

/s/ Shai Y. Waisman
Shai Y. Waisman

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

6

# EXHIBIT A

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | A.C.B. BOERS-SMEETS P/A LIMBURGLAAN 72 6004 HE WEERT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63020 | $91,981.48 | No Liability Claim |
| 2 | A.L. VAN VLIET HOLDING B.V. KRIMKADE 2B VOORSCHOTEN, 2251 KA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52627 | $28,994.00 | No Liability Claim |
| 3 | AALSMEER, Q. ADMIRAAL HELFRICHLAAN 6 WASSENAAR, 2243 AG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52766 | $85,086.00 | No Liability Claim |
| 4 | AAN DER STEPPE, BJC POSTHES 39D HEMPELO, 7550 AJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48983 | $212,265.00 | No Liability Claim |
| 5 | AARSMAN, A.J. AND AARSMAN-COPINI, J.M.H. HOGEWEG 13 BATHMEN, 7437 VH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52626 | $14,497.00 | No Liability Claim |
| 6 | ABREU ASSOCIADOS SOCIEDADE ADVOGADOS RL AV ROCAS ARMADAS, NR 125, 12 LISBOA, 1600-079 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45572 | $72,228.59 | No Liability Claim |
| 7 | ABREU COELHO LIMA, FRANCISCO JOSE R DUARTE BARBOSA, 364, 5 B PORTO, 4150-282 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45503 | $202,240.05 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 8 | ACCOUNTANTSKANTOOR J.J. TESELING B.V. T.A.V. DE HEER J.J. TESELING MARMONTWEG 36 AUSTERLITZ, 3711 BJ NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52436 | $14,151.00 | No Liability Claim |
| 9 | ADAMS, A.L.A.C. HEELEGATWEG 17 RIJSBERGEN, 4891 ST NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/20/2009 | 42309 | $205,189.50 | No Liability Claim |
| 10 | AGUIAR PINTO, CARLOS ALBERTO RUA DRA MARIA MANUELA MOREIRA SA, 94 - 2 0 DTO S. MAMEDE DE INFESTA, 4465-308 PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/23/2009 | 45538 | $35,377.50 | No Liability Claim |
| 11 | ALBERS, TH KRAMMER 55 ZWIJHDRECHT, 3332 VG NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/13/2009 | 37546 | $707,550.00 | No Liability Claim |
| 12 | ALCINA SILVA DEVESA DEVESA, MARIA RUA DE SANTA MARINHA, N 29 ADAUFE, 4710-091 PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/23/2009 | 44648 | $70,755.00 | No Liability Claim |
| 13 | ALKORF HOLDING B.V VAARTKADE 99 SASSENHEIM, 2171 HV NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 53503 | $28,362.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 14 | ALMEIDA SANTOS PEREIRA VALE, ANA MARIA LOTEAMENTO TRAVESSAS LT 31 - DUME BRAGA, 4700-097 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45565 | $50,560.01 | No Liability Claim |
| 15 | ALMEIDA, TERESA MARIA RUA MAR NOVO 26 MATOSINHOS, 4450-185 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 60632 | $37,558.87 | No Liability Claim |
| 16 | ALVES BATISTA, DIOGO FEVEREIRO RUA LEOPOLDO ALMEIDA, 8 12 ESQ LUMIAR LISBOA, 1750-138 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45514 | $125,000.00 | No Liability Claim |
| 17 | ALVIS INTERNATIONAL BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA, 9000-064 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56809 | $214,356.95 | No Liability Claim |
| 18 | AMARAL ANICETO, RUI MANUEL R MATEMATICA, 38 MONTIJO, 2870-282 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45511 | $145,901.75 | No Liability Claim |
| 19 | AMORIM MARTINS COSRA, MARIA CLOTILDE CALVARIO ANCORA, 4900-016 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44655 | $70,755.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 20 | ANPERA BEHEER BV MK R PINCKAERS BOSHWEG 20 NEUTH, 6361 CW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42542 | $42,453.00 | No Liability Claim |
| 21 | ANTONISSEN, P.C. & J.K. DIJKSTRA NIJVERHEIDSTRAAT 37 LEMELERVELD, 8152 AG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52536 | $10,148.00 | No Liability Claim |
| 22 | ANTUNES MATOS, JOSE FERNANDO R DR VICENTE AUGUSTO PIRES SILVA, LT 11 ESQ MONTEMOR-O-NOVO, 7050-275 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45521 | $252,800.08 | No Liability Claim |
| 23 | AREIAS MOTA RIBEIRO, ANTONIO SERGIO AV DA CONDUTA, 225 2 PISO - HAB S,1 RIO TINTO, 4435-485 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45548 | $144,457.18 | No Liability Claim |
| 24 | ARS DONANDI HERENGRACHT 537 AMSTERDAM, 1017 BV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47968 | $438,665.00 | No Liability Claim |
| 25 | ARTIFAC BEHEER B.V. T.A.V. DE HEER G. VAN DEN BERGH KIEVITSBLOEM 46 NOOTDORP, 2631 TB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52440 | $35,377.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 26 | ARTURO COELHO VERA CRUZ, NICOLAU URB EL BARNEARIO COLINAS DE CATIA LA MAR CALLE 1 QUINTA VERA CRUZ PARROAUIA CATIA LA MAR VENEZUELA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43262 | $405,366.49 | No Liability Claim |
| 27 | ARUEMA, M D WIERINGA STRAAT 51 WESTERNIELAND, 9969 PC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49056 | $42,453.00 | No Liability Claim |
| 28 | ARUJO CAMPOS, JOSE MANUEL R S ANTONIO, 24 - BRAGADELA RIBEIRAO, 4760 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44634 | $141,510.00 | No Liability Claim |
| 29 | ASILA HOLDINGS 60 MARNEI SQUARE-PO BOX 364 BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59180 | $289,547.50 | No Liability Claim |
| 30 | ASSUNCAO RASQUINHO, JOSE VALERIO AV NACOES UNIDAS, 1-5 C EDF PRINCIPE PERFEITO LISBOA, 1600-501 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44638 | $144,457.18 | No Liability Claim |
| 31 | AVELINO ORNELAS, MANUEL AV SANZ EDF MERIDA ENT B 5 PISO APTO 10 CARACAS, VENEZUELA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43261 | $43,432.12 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 32 | B.V. ADVIES BUREAU DR H. TH. PASMAN<br>SPARRENLAAN 40 A<br>DOORN, 3941 GM<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49062 | $28,302.00 | No Liability Claim |
| 33 | BAARS, R.J. & A.R. VAN WIEREN<br>NIEUWSTRAAT 96<br>SINT MICHIELSGESTEL, 5271 AE<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62547 | $28,302.00 | No Liability Claim |
| 34 | BADER-HEEMSKERK, C.M. TH.<br>HOOFDSTRAAT 63<br>SASSENHEIM, 2171 AR<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52685 | $35,608.00 | No Liability Claim |
| 35 | BAELLA-BUIREN, JUANITA<br>AVENUE DE L'ABBAYE D'AYWIERS 25<br>WATERLOO, 1410<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63398 | $36,792.60 | No Liability Claim |
| 36 | BAIDESMANN, W.F.<br>LELIESTRAAT 24<br>ZUID-BEIJERLAND, 3284 XL<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63026 | $14,144.00 | No Liability Claim |
| 37 | BAKKER, J.<br>HERENWEG 261<br>VINKEVEEN, 3645 DM<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49400 | $42,453.00 | No Liability Claim |
| 38 | BALTUS, M.C.N.S.<br>KEERN 227<br>ZWAAG, 1689 PB<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52629 | $28,994.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 39 | BANCO COMERCIAL PORTUGUES S.A. ANTONIO JOSE SAPATINHA MOURAO RUA AUGUSTA 84, PISO 2 LISBOA, 1100-053 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46889 | $180,967.19 | No Liability Claim |
| 40 | BANCO DE LA PEQUENA Y MEDIANA EMPRESA, SA TRAVESERA DE GRACIA, 11 BARCELONA, 08021 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/08/2009 | 37028 | $4,202,075.90 | No Liability Claim |
| 41 | BANCO GALLEGO S.A. AVENIDA LINARES RIVAS 30-32 CORUNA, 15005 A SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48803 | $696,229.20 | No Liability Claim |
| 42 | BANCSABADELL D'ANDORRA SA AVDA DEL FENER 7 ANDORRA LE VELLA, AD500 ANDORRA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50167 | $6,959,677.16 | No Liability Claim |
| 43 | BANDEL OVERSEAS LIMITED BES SFE - ES AV. MIGUEL DANTAS - EDIFICIO STATUS VALENCA DO MINHO, 4930-678 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47140 | $468,995.74 | No Liability Claim |
| 44 | BANK J SAFRA (GIBRALTAR) LTD SUITE 971 PO BOX 542 EUROPORT, GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 45964 | $142,430.00* | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 45 | BANK J SAFRA (GIBRALTAR) LTD SUITE 971 PO BOX 542 EUROPORT, GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 45967 | $199,402.00* | No Liability Claim |
| 46 | BANK J SAFRA (GIBRALTAR) LTD SUITE 971 PO BOX 542 EUROPORT, GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 45965 | $56,972.00* | No Liability Claim |
| 47 | BANK J SAFRA (GIBRALTAR) LTD SUITE 971 PO BOX 542 EUROPORT, GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 45962 | $71,215.00* | No Liability Claim |
| 48 | BANK J SAFRA (GIBRALTAR) LTD SUITE 971 PO BOX 542 EUROPORT, GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 45959 | $28,486.00* | No Liability Claim |
| 49 | BANK J SAFRA (GIBRALTAR) LTD SUITE 971 PO BOX 542 EUROPORT, GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 45966 | $99,701.00* | No Liability Claim |
| 50 | BANK J SAFRA (GIBRALTAR) LTD SUITE 971 PO BOX 542 EUROPORT, GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 45960 | $28,486.00* | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 51 | BANK J SAFRA (GIBRALTAR) LTD SUITE 971 PO BOX 542 EUROPORT, GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 45961 | $71,215.00* | No Liability Claim |
| 52 | BANK J SAFRA (GIBRALTAR) LTD SUITE 971 PO BOX 542 EUROPORT, GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 45958 | $42,729.00* | No Liability Claim |
| 53 | BANK J SAFRA (GIBRALTAR) LTD SUITE 971 PO BOX 542 EUROPORT, GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 45963 | $71,215.00* | No Liability Claim |
| 54 | BANK J.SAFRA (GIBRALTAR) LTD SUITE 971 EUROPORT PO BOX 542 GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 45954 | Undetermined | No Liability Claim |
| 55 | BANK J.SAFRA (GIBRALTAR) LTD SUITE 971 EUROPORT PO BOX 542 GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 45955 | Undetermined | No Liability Claim |
| 56 | BANK J.SAFRA (GIBRALTAR) LTD SUITE 971 EUROPORT PO BOX 542 GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 45956 | Undetermined | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 57 | BANK J.SAFRA (GIBRALTAR) LTD SUITE 971 EUROPORT PO BOX 542 GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46109 | $284,860.00* | No Liability Claim |
| 58 | BANK J.SAFRA (GIBRALTAR) LTD SUITE 971 EUROPORT PO BOX 542 GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 45957 | Undetermined | No Liability Claim |
| 59 | BARBE, DIANE THOMAS VAN LOOSTRAAT 21 OOSTENDE, 8400 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50287 | $60,354.00 | No Liability Claim |
| 60 | BARBOSA, JOAQUIM MOREIRA BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA, 9000-064 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56801 | $187,022.84 | No Liability Claim |
| 61 | BARENDS, FREDERIK F. BENDIJKSWEG 6 HEINO, 8141 RP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49251 | $56,604.00 | No Liability Claim |
| 62 | BARRACK HOLDING , SA AV. PRAIA VITORIA 48-1-ESQ. LISBOA, 1050-184 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47139 | $421,520.71 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 63 | BARRADA. JOSE JARDIM BES-SFE AVENIDA ARRIAGA, EDIFICIP ARRIAGA 44 1 FUNCHAL, MADEIRA, 9000-064 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 77800 | $388,432.05 | No Liability Claim |
| 64 | BAX, J.H. RIEGSHOOGTENDIJK 216 KERKENVELD, 7926 TZ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49053 | $21,227.00 | No Liability Claim |
| 65 | BECKERS, M.J.J., DRS. TOLHUISLAAN 13 BOSCH EN DUIN, 3735 KE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52748 | $35,687.50 | No Liability Claim |
| 66 | BEH MIJ CH SCHUTS BV VENESTEINLAAN 1 VELP NB, 5363 SZ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54558 | $50,943.60 | No Liability Claim |
| 67 | BENJAMIN-MAGNUS, J. KEVERBERG 27 1082 BD AMSTERDAM, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52114 | $5,697.20 | No Liability Claim |
| 68 | BERGHORST, J. BLAUWE BELTWEG 5 A WAPENVELD, 8191 KX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62557 | $35,377.50 | No Liability Claim |
| 69 | BERHORST, G. GROTEWEG 6 WAPENVELD, 8191 JW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62558 | $35,377.50 | No Liability Claim |
| 70 | BERNHARD, A MEIKERVERMEENT 20 HILVERSUM, 1218 HE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63148 | $14,151.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 71 | BHAGWANDAS, MEENU D/O LACHMANDAS TIRATHDAS WADHWANI MRS MEENU DIWACHAND NO.30 LENGKONG SATU , 417506 SINGAPORE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45634 | $142,430.00* | No Liability Claim |
| 72 | BIJMAN-DE BONT, H.A.M. LEEUWENLAAN 24 E S GRAVELAND, 1243 KB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52442 | $7,075.00 | No Liability Claim |
| 73 | BILOU SANTANA, HENRIQUE JOSE AV. ARQUITECTOS TORRALVA, LT 17 EVORA, 7000 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45498 | $289,021.53 | No Liability Claim |
| 74 | BISDOM VAN 'S-HERTOGENBOSCH PARADE 11 S-HERTOGENBOSCH, 5211 KL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46673 | $1,415,100.00 | No Liability Claim |
| 75 | BITAH, OHAD 5 LOTEM LANE HATANYA, 42202 ISRAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49050 | $8,491.00 | No Liability Claim |
| 76 | BITAH, UZI 5 LOTEM LANE HATANYA, 42202 ISRAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49049 | $16,981.00 | No Liability Claim |
| 77 | BITTER, J.B. E/O HM. BITTER-DE RU BRONSBERGEN 8 ZUTPHEN, 7207 AA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54567 | $42,453.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 78 | BLANKEN, J.A. & M.A.H. OESTERHOLT SCHEIDINGSWEG 2 LIEVELDE, 7137 HC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62544 | $8,490.60 | No Liability Claim |
| 79 | BLEKXTOON, K LEIDSEGRACHT 54 AMSTERDAM, 1016 CN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53218 | $70,905.00 | No Liability Claim |
| 80 | BLESS, JAN OVERTOOM 198 AMSTERDAM, 1054 HX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53034 | $151,736.70 | No Liability Claim |
| 81 | BLOMMAERT, ETIENNE KORSELE 3 ST. MARIA-HOREBEKE, 9667 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61631 | $14,151.50 | No Liability Claim |
| 82 | BLONDIAU-MATON, MR & MRS CHAUSSEE MONT SAINT JEAN 180 BRAINE L'ALLEUD, 1420 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52118 | $28,302.00 | No Liability Claim |
| 83 | BLONKAR OVERSEAS LTD AV. PRAIA VITORIA 48-1-ESQ LISBOA, 1050-186 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47138 | $122,284.17 | No Liability Claim |
| 84 | BM CLIMCKE MAILLIE GROEMESTRAAT 18 SINT-JAN, 8900 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52370 | $35,377.00* | No Liability Claim |
| 85 | BM EPM ATTN: JOZET MUYLDERMANS LUIKERSTEENWEG 36/ 0.01 HASSELT, 3500 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46515 | $37,259.48 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 86 | BM GILSON RESIDENCE HORLITIN 4 MONT-DE-L'ENCLUS, 7750 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52376 | $14,151.00* | No Liability Claim |
| 87 | BOAS MATOS MAGALHAES, ANTONIO VILAS R MONSENHOR MANUEL MARINHO, 15 PORTO, 4150-160 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45518 | $72,228.59 | No Liability Claim |
| 88 | BOEDEL DE HEER J.W. STRUTHMANN NICOLAAS BEETSLAAN 37 ASSEN, 9405 BC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42752 | $42,453.00 | No Liability Claim |
| 89 | BOEREMA, E HOOFDWEG 59 HELLUM, 9627 PB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49047 | $67,217.00 | No Liability Claim |
| 90 | BOEREMA, FM HOOFDWEG 59 HELLUM, 9627 PB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49046 | $74,293.00 | No Liability Claim |
| 91 | BOMAR BEHEER B.V. GOLTZIUSSTRAAT 33 VENLO, 5911 AT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54561 | $283,020.00 | No Liability Claim |
| 92 | BOND FOOKS B.V. ABBERT 7 1132 AH VOLENDAM, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52112 | $44,229.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 93 | BOOIJ, P CITROENULINDER 33 MEPPEL, 7943 RE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49043 | $35,378.00 | No Liability Claim |
| 94 | BOON, F.W. & BOON-KLEYN, D.A. PRINS FLORISLAAN 13 BADHOEVEDORP, 1171 LN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52628 | $21,746.00 | No Liability Claim |
| 95 | BORGGREVE, A.R. & L.H. BORGGREVE-KROOK VENNEBOS 14 GORSSEL, 7213 BG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62532 | $99,057.00 | No Liability Claim |
| 96 | BORREMANS, LUCIEN - DRIES, ELISA WYCKMANSVELD 6 B-2850 BOOM, BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/07/2009 | 36900 | $70,905.00 | No Liability Claim |
| 97 | BOSMAN-VAN RUITENBEEK, M.A. OUDE KERKLAAN 36 HOOGLAND, 3828 ED NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52532 | $28,994.00 | No Liability Claim |
| 98 | BOTMAN BEHEER B.V. EUROPAPLEIN 9-C. LEEUWARDEN, 8914 AA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49333 | $35,378.00 | No Liability Claim |
| 99 | BOUMAN, A.P.J.M.T. GOEMAN BORGESIUSLAAN 94 GRONINGEN, 9822 RM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49331 | $36,793.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 100 | BPI OBRIGACOES DE ALTO RENDIMENTO DE ALTO RISCO DE OBRIGACOES DE TAXA FIXA (BPI OARAR) LARGO JEAN MONET, NO. 11, 5 LISBOA, 1250-049 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57662 | $170,000.00 | No Liability Claim |
| 101 | BPI REFORMA INVESTIMENTO PPR LARGO JEAN MONET, NO. 11, 5 LISBOA, 1250-049 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57657 | $2,750,000.00 | No Liability Claim |
| 102 | BRESSER, M. EN/OF H.M.J. BRESSER-VAN BERKEL LOCHEMSEWEG 101 JOPPE, 7215 RB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62552 | $14,151.00 | No Liability Claim |
| 103 | BRESSER, W.J. EN/OF BRESSER-BRINKMAN, N. BERGKAMPWEG 5 WARNSVELD, 7231 CL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62561 | $106,132.50 | No Liability Claim |
| 104 | BRINK DAVELAAR PVD W. BLANKENLAAN 20 BARNEVELD, 3771 KL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49042 | $21,227.00 | No Liability Claim |
| 105 | BROERSMA, J. FREDERIK HENDRIKLAAN 57 HEERENVEEN, 8448 MP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49328 | $52,359.00 | No Liability Claim |
| 106 | BRONGERS, CORNELIS RIJKSSTRAATWEG 15 HAREN, 9752 AA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54565 | $254,718.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 107 | BRONTS, H.S.J.<br>BEETHOVENSTRAAT 116 B<br>AMSTERDAM, 1077 JP<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52902 | $70,905.00 | No Liability Claim |
| 108 | BROUWER, J<br>POSTBUS 33<br>GENEMUIDEN, 8280 AA<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49041 | $35,378.00 | No Liability Claim |
| 109 | BROUWER, W.H. E/O I.S. BROUER-HUND<br>PR. MARIELAAN 17B<br>WASSENAAR, 2242 CH<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54553 | $56,604.00 | No Liability Claim |
| 110 | BRUINING, R.F. & M. BRUINGING-BRUIGOM<br>GROEN VAN PRINSTERERLAAN 18<br>HUIZEN, 1272 GC<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52538 | $43,492.00 | No Liability Claim |
| 111 | BRUINS, K.J.H.<br>WANTIJPLANTSOEN 7<br>3312 AW DORDRECHT,<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40875 | $42,453.00 | No Liability Claim |
| 112 | BRULOT, TH. P.J.W. EN/OF BRULOT-VAN LOON, H.J.M.<br>SCHUBERTLAAN 5<br>ENSCHEDE, 7522 JN<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62560 | $28,302.00 | No Liability Claim |
| 113 | BRUMMER, CONSTANT H<br>NIEUWE PLANTAGE 103<br>DELFT, 2611 XV<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53136 | $42,543.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 114 | BRVELL, NATASHA<br>27 CROCKERTON ROAD<br>LONDON, SW17 7HE<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42710 | $8,224.00 | No Liability Claim |
| 115 | BUKMAN HOLDING B.V.<br>T.A.V. DE HEER J. BUKMAN<br>IJSBAANKADE 87<br>HUIZEN, 1271 GC<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52439 | $70,755.00 | No Liability Claim |
| 116 | BULLEE, H.J.<br>KERKWEG 10<br>ACQUOY, 4151 BS<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52443 | $14,151.00 | No Liability Claim |
| 117 | BUNTINSC, SARAH<br>KUKKELBOSSTRAAT 76<br>DIEPENBEEK, 3590<br>BELGIUM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52286 | $70,755.00 | No Liability Claim |
| 118 | BURGMEIJER, W.R.<br>ADMIRAAL HELFRICHLAAN 84<br>DIEREN, 6952 GK<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62549 | $35,377.50 | No Liability Claim |
| 119 | BUSCH, GISELA<br>AACHENER STR. 246<br>DUSSELDORF, D-40223<br>GERMANY | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 38393 | $31,231.00 | No Liability Claim |
| 120 | BUYS, GRETA<br>BELLESTRAAT 75 A<br>SINT-NIKLAAS, B-9100<br>BELGIUM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51907 | $35,377.50 | No Liability Claim |
| 121 | BUYSERIK<br>1 STE LINIEREGIMENTSTRAAT 15<br>OOLGEM, 8710<br>BELGIUM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43507 | $44,000.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 122 | C.B. VERMEULEN BEHEER B.V. VLINDERPARKWEG 82 DEVENTER, 7423 SE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49322 | $35,378.00 | No Liability Claim |
| 123 | C.H POLDEV - PENSIOEN BV HOEVESTRAAT 12A OOSTERHOUT NB, 4903 RR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53509 | $56,724.00 | No Liability Claim |
| 124 | CAASI INVESTMENTS LTD 60 MARKET SQUARE PO BOX 364 BELIZE CITY, BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43185 | $370,620.79 | No Liability Claim |
| 125 | CADONA TRAINING & ADVIES B.V. POSTBUS 56 GENEMUIDEN, 8280 AB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63149 | $120,283.00 | No Liability Claim |
| 126 | CAENEPEEL-GECTMEYEL, AXEL & MARCIA MALDERSESTEENWEG 123 LONDERZEEL, 1840 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55062 | $52,163.27 | No Liability Claim |
| 127 | CAMOES ROSADO, JOSE CARLOS MONTE DOS ARRABIZ - VEIROS ETZ VEIROS ETZ, 7100 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45477 | $1,805,714.77 | No Liability Claim |
| 128 | CAMP, J.H.C. HONDS BERGIE 9 HERTEN, 6049 BB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63015 | $63,679.49 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 129 | CAMPENS, KARIN AND STEVEN BRABANT MARKTSTRAAT 94 HARELBEKE, 8530 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51947 | $35,377.50 | No Liability Claim |
| 130 | CAN WK FIN SIETE, SICAV, S.A. ATTN: ENRIQUE SANZ MUNOZ CALLE MARIA DE MOLINA, 39 MADRID, 28006 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47747 | $70,755.00 | No Liability Claim |
| 131 | CANAVEIRA PAULA CAMPOS, ANTONIO CAMPO GRANDE, 220, 8 ESQ LISBOA, 1700-094 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45517 | $144,457.18 | No Liability Claim |
| 132 | CANDIDA OLIVEIRA SOUSA MORAIS, MARIA R. ALFREDO KEIL, 571, 10C PORTO, 4150-049 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44651 | $84,906.00 | No Liability Claim |
| 133 | CANDIDO CAMACHO PEREIRA RITO ALMEIDO MORGADO, MARIA AV. FORCAS ARMADAS - QT. MIL FLORES, LT.C-11 ESQ. LISBOA, 1600 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44652 | $144,510.77 | No Liability Claim |
| 134 | CARDOEN, MARIJKE IZEGEMSESTRAAT 6 ROESELAVE, 8800 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52368 | $56,604.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 135 | **CARDOSO MATOS PAISANA LEBREIRO, MARIA JOAO** AV SRA MONTE SAUDE, 121 -R/C DT - MONTE ESTORIL ESTORIL, 2765-452 PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/23/2009 | 44662 | $39,003.44 | No Liability Claim |
| 136 | **CAREPROVAN PRIVATE STICHTING CIAMBERLANIDREEF 34** BEVEREN-WAAS, B9120 BELGIUM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 51621 | $70,755.00 | No Liability Claim |
| 137 | **CARMO ANTUNES BARREIROS GODINHO, MARIA** QT. TELHAL - ESTRADA ALCACOVAS EVORA, 7000 PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/23/2009 | 44653 | $219,656.37 | No Liability Claim |
| 138 | **CARMO NORONHA MENDES ALMEIDA, MIGUEL MARIA** RUA TRIGUEIROS, 38 FRONTEIRA, 7460-136 PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/23/2009 | 44674 | $10,115.75 | No Liability Claim |
| 139 | **CARNOY, DOMINIQUE** AVENUE DE L'HORIZON 53 WOLUWE ST PIERRE, 1150 BELGIUM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52117 | $70,755.00 | No Liability Claim |
| 140 | **CARNOY, LAURENT** AVENUE DE TERVUREN 120 BUS 2 B-1150 BRUSSELS, BELGIUM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 50692 | $35,377.50 | No Liability Claim |
| 141 | **CARVALHO NEVES, FRANCISCO ASDRUBAL** PC D AFONSO V, LT 5 1 ES ALVERCA DO RIBATEJO, 2615-354 PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/23/2009 | 45507 | $426,148.69 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 142 | CARVALHO TALHADAS, ANIBAL AVENIDA ARRIAGA 73, ED MARINA CLUB R/C LOYAL 1 FUNCHAL, 9000-060 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43156 | $283,756.55 | No Liability Claim |
| 143 | CAS HOLDING B.V. JULIANALAAN 131 1131 DH VOLENDAM, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52095 | $22,115.00 | No Liability Claim |
| 144 | CASTELEIN, CHRISTOPHE - VALERIE BIOUL PHILIPPE SPETHSTRAAT 19 KAPELLEN, B-2950 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50736 | F F F ,302.00 | No Liability Claim |
| 145 | CAUWELS-DE WINTER, ALFRED ZILVERMEEVWSTRAAT 16 MERKSEM, 2170 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52373 | $28,302.00* | No Liability Claim |
| 146 | CHAMPNESS HOLDING B.V. PARMENTIERWEG 14 EH EINDHOVEN, 5657 NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45310 | $169,812.00 | No Liability Claim |
| 147 | CHAMPNESS, DJ AND/OR JLB CHAMPNESS JAN VAN CRIECKENBEEKLAAN 6 ED NUENEN, 5671 NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45309 | $233,491.50 | No Liability Claim |
| 148 | CHATROU, L.H. POSTELS HUUFKE 1 VESSEM, 5512 AT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54564 | $35,377.50 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 149 | CLAABEN, WILLI<br>BUCHACKER 28<br>KLEVE, 47533<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12946 | $77,962.50 | No Liability Claim |
| 150 | CLARKE TRADING LIMITED<br>BES-SFE<br>AVENIDA ARRIAGA<br>EDIFICIO ARRIAGA 44 1<br>FUNCHAL, MADEIRA, 9000-064<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56808 | $143,863.72 | No Liability Claim |
| 151 | CLARKE, NICHOLAS JOHN<br>8 BARONSMEAD ROAD - BARNES<br>LONDON, SW13 9RR<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44675 | $264,709.25 | No Liability Claim |
| 152 | COK, JOOP<br>MIKSEBAAN 232 BUS 4<br>BRASSCHAAT, B-2930<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51902 | $424,530.00 | No Liability Claim |
| 153 | CONCEICAO CORREIA, JOSE DOMINGOS<br>R PEDRO HOMEM MELO, 452-5 ESQ<br>PORTO, 4150-598<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45479 | $108,342.89 | No Liability Claim |
| 154 | CONCEICAO MARTINS ABILHEIRA, ROSA<br>LG. DE AMORIM, 196<br>ABADE DE NEIVA, 4750-002<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44683 | $70,755.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 155 | CONCEIGAO NASCIMENTO, ANGELINO 890 MASTIFF STREET GARSFONTEIN X10 PRETORIA, 0060 SOUTH AFRICA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51255 | $14,477.37 | No Liability Claim |
| 156 | CONSTANDSE, B.J. & E.P. CONSTANDSE-VAN DE STADT MOLENVENLAAN 8 WAALRE, 5582 KA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62541 | $56,604.00 | No Liability Claim |
| 157 | CONSTRUCCIONES ARINO, S.L. CTRA. CV-20 KM.8'5 ONDA - CASTELLON, 12200 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43054 | $176,887.50 | No Liability Claim |
| 158 | CONWAY, MICHAEL C/O VALFORT SA 2, RUE DE LA ROTISSERIE GENEVA, 1204 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36273 | $640,980.00 | No Liability Claim |
| 159 | COOREVITS-CAMBIER, WALTER STAATSBAAN 253 ZULTE, 3870 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51922 | $16,981.20* | No Liability Claim |
| 160 | CORMET, ALAIM STATIOMSTRAAT 61 MEMEM, 8930 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51951 | $35,377.50 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 161 | COSSEY FINANCE LTD<br>BES-SFE<br>AVENIDA ARRIAGA<br>EDIFICIO ARRIAGA 44 1<br>FUNCHAL, MADEIRA, 9000-064<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56807 | $215,795.59 | No Liability Claim |
| 162 | COSTA JORGE, FRANCISCO JOSE<br>AV QTA ATALAIA, 18, 3 DTO - CRUZ PAU<br>AMORA, 2845-546<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45502 | $216,685.77 | No Liability Claim |
| 163 | COSTA OLIVEIRA, FRANCISCO<br>PC BOM SUCESSO 127-131 SALA 210<br>PORTO, 4150-146<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45506 | $56,604.00 | No Liability Claim |
| 164 | COSTA REIS OLIVEIRA, ANIBAL<br>QTA DA LAGE<br>REQUIAO, 4770-460<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45566 | $361,142.95 | No Liability Claim |
| 165 | COSTA TARECO, ISALTINO ROSARIO<br>AV. COMANDANTE RAMIRO CORREIA, 40<br>BEJA, 7800-261<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45492 | $72,255.38 | No Liability Claim |
| 166 | COSTA, VITALIANO JULIO<br>R MARQUES MINAS, 42 - CABANAS QUINTA DO ANJO, 2950-630<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44692 | $215,241.20 | No Liability Claim |
| 167 | CREDIT SUISSE SECURITIES(USA), LLC<br>ATTN: ALLEN GAGE<br>1 MADISON AVE<br>NEW YORK, NY 10010 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63863 | $7,268,939.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 168 | CRUZ FERRO, ANTONIO FERNANDO R VASCO GAMA, 54, 2 ESQ FARO, 8000-442 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45551 | $71,931.86 | No Liability Claim |
| 169 | CUCULATA, SICAV, S.A CALLE MARIA DE MOLINA, 39 MADRID, 28006 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47731 | $283,020.00 | No Liability Claim |
| 170 | CUNHA CABRAL, CARLOS MANUEL R AFONSO BALDAIA, 775 - HAB 244 PORTO, 4150 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45534 | $122,788.60 | No Liability Claim |
| 171 | CUNHA FOLHADELA MOREIRA, VIRGILIO MANUEL PC LIEGE, 146 PORTO, 4150-455 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45510 | $72,228.59 | No Liability Claim |
| 172 | CUNHA LUCAS, FRANCISCO JOSE AV BRASIL, 112, 7 ESQ LISBOA, 1700-074 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45519 | $72,228.59 | No Liability Claim |
| 173 | CUNHA SOARES, CARLOS FERNANDO COLINAS DO GOLFE - LT 6 2 6/4 - VILAMOURA QUARTEIRA, 8125-507 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45535 | $109,787.46 | No Liability Claim |
| 174 | D VAN HUNEN - V/D BOS JOHAN DE WITTLAAN 12 K101 BARNEVELD, 3771 HP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49156 | $16,981.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 175 | D.J.M. MOUS HOLDING B.V. T.A.V. MEVROUW A.M.TH. MOUS-BEERLING BROEKHUIZEN 21 BROEKHUIZEN (DR.), 7965 AA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52448 | $106,132.00 | No Liability Claim |
| 176 | D.J.M. MOUS PENSIOEN B.V. T.A.V. MEVROUW A.M.TH. MOUS-BEERLING BROEKHUIZEN 21 BROEKHUIZEN (DR.), 7965 AA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52449 | $49,528.00 | No Liability Claim |
| 177 | DA SILVA FERREIRA, ANTONIO MANUEL COUTINHAS QUINTA DE FONTELAS- LOTE 7 AMARES, 4720-526 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55255 | $92,000.00 | No Liability Claim |
| 178 | DACKUS, H.M.J. E/O M.A. DACKUS-BONS VISSERSEILAND 171 HOORN NH, 1621 AA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54562 | $70,755.00 | No Liability Claim |
| 179 | DAEMEN, J.J.M. EINDSTRAAT 1 BINGELRADE, 6456 AP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63016 | $70,754.98 | No Liability Claim |
| 180 | DAEMEN, J.J.M. EINDSTRAAT 1 BINGELRADE, 6456 AP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63017 | $35,377.49 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 181 | DALISMAR HOLDINGS LTD. BES-SFE AVENIDA ARRIAGA EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA, 9000-064 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56806 | $145,302.36 | No Liability Claim |
| 182 | DANBERLY INTERNATIONAL LIMITED BES-SFE AV ARRIAGA N 44 1 EDF ARRIAGA FUNCHAL, MADEIRA, 9000-064 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56805 | $143,863.72 | No Liability Claim |
| 183 | DANIELS-TROOST, J.B. MAX HAVELAARLAAN 155 AMSTELVEEN, 1183 LP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52630 | $21,746.00 | No Liability Claim |
| 184 | DANNES, MYRIAM CLOS DS CHATS 21 BRUSSELS, 1150 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57783 | $56,604.00 | No Liability Claim |
| 185 | DANSCENTRUM VAN MOURIK B.V. VAN HEEMSTRALAAN 47 BAARN, 3743 AJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52526 | $43,492.00 | No Liability Claim |
| 186 | DARMONT TRADING LTD. AV. PRAIA VITORIA 48-1-ESQ LISBOA, 1050-184 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47144 | $129,477.35 | No Liability Claim |
| 187 | DE BAARE, J.J. E/O DE BAARE-VAN PROOIJEN, M.S. JACOBA VAN BEIERENLAAN 2 LISSE, 2162 KE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52621 | $14,201.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 188 | DE BAAT, E.G.P. POSTBUS 16 BLESKENSGRAAF, 2970 AA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63147 | $14,151.00 | No Liability Claim |
| 189 | DE BISTHOVEN, LEOPOLD JANSSENS VELDHOEKSTRAAT 22 MALDEGEM, 9990 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52019 | $8,490.60 | No Liability Claim |
| 190 | DE BLIECK, BENOIT ZEEDIJK-HET ZOUTE 773/51 KNOKKE-HEIST, 8300 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52126 | $35,377.50 | No Liability Claim |
| 191 | DE BOER-JAKOBS, C.W.F. VEDEL 1 ZEVENAAR, 6904 PJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49375 | $45,283.00 | No Liability Claim |
| 192 | DE BRUIJN, J.R.W.J. & N.M. DE BRUIJN-COERT ELZENLAAN 48 HILVERSUM, 1214 KM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62540 | $35,377.50 | No Liability Claim |
| 193 | DE CHENNEVIERE, DAMIEN DE RADIJUES AVENUE BRUGMANN, 424 BTE 11 BUELLES, 1180 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51974 | $35,377.50 | No Liability Claim |
| 194 | DE CLEEN, WALTER AND ANDIMIGNON, VERONIQUE GENTSEWEG 172 BEVEREN, B-9120 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61655 | $141,510.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 195 | DE GROOT, J.W. JULIANALAAN 260 BILTHOVEN, 3722 GW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53486 | $48,215.40 | No Liability Claim |
| 196 | DE HANK B.V. VEESSER ENKWEG 16 NL 8194 LL VEESSEN, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46730 | $35,377.50 | No Liability Claim |
| 197 | DE HEER FRANS VANRUSSELT MAASTRICHTERSTEENWEG 236 HASSELT, B-3500 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52011 | $35,377.50 | No Liability Claim |
| 198 | DE HEER G.M. DEKKER BEMUURDE WEERD O.Z. 24 UTRECHT, 3514 AP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42755 | $7,075.50 | No Liability Claim |
| 199 | DE HEER, J. & H. DE HEER-KROUWEL BIEZENWEG 24 HAGESTEIN, 4124 AB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52447 | $14,151.00 | No Liability Claim |
| 200 | DE JONG, F.W.J.M. CICEROLAAN 15 VENLO, 5926 SR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53239 | $70,905.00 | No Liability Claim |
| 201 | DE JONG, J.A. JACHTRUSTWEG 12 DIEPENVEEN, 7431 BD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49139 | $70,755.00 | No Liability Claim |
| 202 | DE KONING GANS, A.S. WILLEMSPARKWEG 137 AMSTERDAM, 1071 GW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54555 | $70,755.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 203 | DE KRUIJF, A.G.M. E/O BAKKER, R.J. WATERTWIN 7 WILNIS, 3648 GA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52576 | $28,486.00 | No Liability Claim |
| 204 | DE LA PORTE, ANDREE RUBENSLAAN 21 LIER, B-2500 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49866 | $35,377.50 | No Liability Claim |
| 205 | DE RIJCKE, CARLINE STATIONSSTRAAT 153 BUS 1 ASPER, B-9890 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52141 | $14,151.00 | No Liability Claim |
| 206 | DE RIJK, E. P.C. BOUTENSINGEL 8 2902 BH CAPELLE AAN DEN IJSSEL, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52111 | $23,883.00 | No Liability Claim |
| 207 | DE SOUSA BARBOSA, ISABEL MARIA RUA MARTA MESQUITA N 127-6B PORTO, 4150-485 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57331 | $74,590.00 | No Liability Claim |
| 208 | DE URIES-SCHEIBERLICH, W.E. EDISONSTRAAT 10 BADHOEUEDORP, 1171 AL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53220 | $170,172.00 | No Liability Claim |
| 209 | DE VILLE, DOMINIQUE RUE SAINT MARTIN, 28 NIL-ST-VINCENT, 1457 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52125 | $70,755.00 | No Liability Claim |
| 210 | DE VRIES, C.J. MARIAWEG 35-A OOSTERBEEK, 6861 DP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52533 | $10,148.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 211 | DE VRIES, R.J. PRINS HENDRIKSTRAAT 1 8019 AP ZWOLLE, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52169 | $28,994.00 | No Liability Claim |
| 212 | DE VRIEZE, J.J. KLOOSTERWEG 9 SCHARENDIJKE, 4322 ND NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52539 | $28,994.00 | No Liability Claim |
| 213 | DE WAAL, W. VRIJZICHT 47 AMSTERDAM, 1068 CD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48971 | $16,981.00 | No Liability Claim |
| 214 | DE WITTE, H.W. ADRIAEN DE VRIESLAAN 14 DEVENTER, 7425 NR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48926 | $72,170.00 | No Liability Claim |
| 215 | DEBAEKE, MADELEINE MAASTRICHTERS KRAAT 46 HASSELT, 3500 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52288 | $63,679.50 | No Liability Claim |
| 216 | DECHESNE, A.J. GOEMAN BORGESIUSLAAN 94 GRONINGEN, 9722 RM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49314 | $111,793.00 | No Liability Claim |
| 217 | DEHAVILL INVESTMENTS, S.A. AV PRAIA VITORIA 48-1-ESQ LISBOA, 1050-184 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47145 | $86,318.23 | No Liability Claim |
| 218 | DEKEYSER, MARIO - SINTOBIN, ANJA KRUISKENSTRAAT 22 OESELGEM, 8720 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46609 | $4,245.30 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 219 | DEKKER, H.J. & T.M. DEKKER-VAN MIL HEUVEL 10 DONGEN, 5101 TD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62470 | $41,037.90 | No Liability Claim |
| 220 | DELIGIANNIS, ANDREAS 22A, ALEXANDROU PAPAGOU ST., EKALI, 14578 GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50277 | $105,408.18 | No Liability Claim |
| 221 | DEN BIEMAN, J.C.A. ANNA PAULOWNALAAN 48 AMERSFOORT, 3818 GE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62530 | $113,208.00 | No Liability Claim |
| 222 | DENHACK FINANCE S.A. AV. PRAIA VITORIA 48-1-ESQ LISBOA, 1050-184 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47172 | $502,084.40 | No Liability Claim |
| 223 | DER STOK, J. VAN BOSLAND 14 HAREN (GN), 9753 EV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63243 | $71,005.00 | No Liability Claim |
| 224 | DESMET-SABBE MELLESTRAAT 35 HEULE, 8501 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51945 | $56,604.00* | No Liability Claim |
| 225 | DESPIEGELAERE, GERDA LIEVEVROUWESTRAAT, 53 RANST, B-2520 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 60912 | $106,132.50 | No Liability Claim |
| 226 | DEVRIES, EH VONDELLAAN 77 GRONINGEN, 9721 NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48949 | $49,529.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 227 | DIAS MOURA TEIXEIRA, RUI MANUEL TORRE- PADRONELO PADRONELO, 4600-701 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44686 | $137,234.32 | No Liability Claim |
| 228 | DIAS TAVARES, MANUEL ESTR NAC CRUZ MONTALVAO 18 1 G CASTELO BRANCO, 6000-050 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44643 | $252,800.07 | No Liability Claim |
| 229 | DIEFIMA B.V. PAPENPAD 16 WAGENINGEN, 6705 CP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51861 | $56,604.00 | No Liability Claim |
| 230 | DIENSTBETOON VAN RIJSWIJCKPLAATS 7 ANTWERP, B-2000 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52026 | $212,265.00 | No Liability Claim |
| 231 | DIRKSE-VAN HEESWIJK, P.T.J. VLAS EN GRAAN 45 VEGHEL, 5461 KL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52444 | $14,151.00 | No Liability Claim |
| 232 | DO CONHO MONTEIRO GROWJA FORTES, MARIA MANUELA AV. GENERAL HUMBERTO DELGADO 133 - SOBRACLE CASTELA DE PAIVA, 4550-101 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44667 | $141,510.00 | No Liability Claim |
| 233 | DO NASCIMENTO MARTINS DENGUCHO, ABILIO RUA NOSSA SENHORA DA CONCEICAO, 4 TORRE DE MOCORVO, 5160-291 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45573 | $141,310.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 234 | DOMINGOS FERREIRA LOPES, MANUEL RUA DOS EMIGRANTES N. 207 MILHAZES, 4755-336 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44644 | $35,377.50 | No Liability Claim |
| 235 | DONKERS, H.S.M. & DONKERS-KUIJPENS, W.P.A. LAGE RANDWEG 22 UDEN, 5406 NN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63024 | $35,377.49 | No Liability Claim |
| 236 | DOORN, G.V. WULFERT FLOORLAAN 48 DRIEBERGEN-RIJSENBURG, 3972 WG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49266 | $91,227.00 | No Liability Claim |
| 237 | DOS RAMOS COSTA, NELLY PORTAL DO GUARUJA 13 GUARUJA, SAO PAULO, 11441900 BRAZIL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41326 | $292,172.51 | No Liability Claim |
| 238 | DOST, R.M. PRAEDINIUSSINGEL 20/18 GRONINGEN, 9711 AG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49039 | $99,057.00 | No Liability Claim |
| 239 | DOTSON INVESTMENTS LIMITED BES SFE-ES AV. MIGUEL DANTAS - EDIFICIO STATUS VALENCA DEL MINHO, 4930-678 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47171 | $653,141.31 | No Liability Claim |
| 240 | DREES, J.M. STEENHOUWERSHADE 80 GRONINGUE, 9718 DH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49265 | $28,302.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 241 | DRESEN, ROBERT ESDOORN 10 6226 TA MAASTRICHT, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44180 | $49,528.50 | No Liability Claim |
| 242 | DRESSER FINANCE S.A. AV. PRAIA VITORIA 48-1-ESQ LISBOA, 1050-184 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47162 | $201,409.21 | No Liability Claim |
| 243 | DRIESSEN-PLIEGER, H.E.A. PROF. COBBENHAGENLAAN 828 TILBURG, 5037 DX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53498 | $70,905.00 | No Liability Claim |
| 244 | DU MORTIER-HOUYET, CHRISTIAN (MR. & MRS.) AVENUE WINTERBERG, 17 RIXENSART, 1130 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52123 | $19,811.40 | No Liability Claim |
| 245 | DUARTE OLIVEIRA, CARLOS TV MOINHO VENTO, 30-5 LISBOA, 1200-728 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44332 | $144,773.75 | No Liability Claim |
| 246 | DUIFHUIZEN BELEGGINGEN B.V. VLIELANDSTRAAT 35 ZAANDAM, 1506 ZJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52639 | $50,740.00 | No Liability Claim |
| 247 | DUMOLIM, DIDIER J. VAM EYCKSTRAAT 4 MARKE, 8510 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51948 | $106,132.50 | No Liability Claim |
| 248 | DUMOLIM, PIERRE MGR. DE HAERMELAAN 70 KORTRYK, 8500 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51950 | $141,510.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 249 | DUSHORE INTERNATIONAL INC. AV. PRAIA VITORIA 48-1-ESQ LISBOA, 1050-184 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47163 | $376,922.96 | No Liability Claim |
| 250 | DUSSELJEE, K. VOSSENKAMP 142 WINSCHOTEN, 9675 KM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49261 | $28,302.00 | No Liability Claim |
| 251 | DUTREUX, MARIE-EVELYNE HOLLENFELTZ ONZE LIEVE VROUWSTRAAT 42 ALSEMBERG, B-1652 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51904 | $35,377.50 | No Liability Claim |
| 252 | DWARSHUIS-KNOL, P. SCHEPPERIJ 18 TEN BOER, 9791 LV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49260 | $49,529.00 | No Liability Claim |
| 253 | EDENS, H. THORBECKELAAN 136 OUDE PEKELA, 9665 CH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49259 | $56,604.00 | No Liability Claim |
| 254 | EEFSTING, A. RUYSDAELLAN 79 HUIS TER HEIDE, 3712 AR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49258 | $14,151.00 | No Liability Claim |
| 255 | EGAMO-FCP PARNASK MT3 TOUR MAINE MOUTPARNOSSE 33 AVENUE DU MAINE - BP149 PARIS CEDEX 15, 75755 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40798 | $1,453,999.50 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 256 | EH & J.M. BEHEER BV<br>MAASLAND 93<br>WAALWYK, 5144 EV<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53389 | $56,724.00 | No Liability Claim |
| 257 | EIKI NEEDE BV<br>PARALLELWEG 40<br>NEEDE, 7161 AG<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49255 | $42,453.00 | No Liability Claim |
| 258 | EIKMANS, K.M.W.<br>LINDENSTRAAT 44<br>BEUNINGEN, 6641 KH<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42314 | $353,775.00 | No Liability Claim |
| 259 | EKENS, I.D.A.<br>SLAUEERHOFFLAAN 46<br>HAREN, 9752HC<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49254 | $56,604.00 | No Liability Claim |
| 260 | ELECTROTECHNISCH INSTALLATEURSBEDRIJF J.B. LANKREIJER B.V.<br>T.A.V. DE HEER J.B. LANKREIJER<br>JAC. P THIJSSEPLEIN 50<br>HILVERSUM, 1221 LP<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52435 | $21,226.00 | No Liability Claim |
| 261 | ELYSIUM, NV<br>RUE DE LA ROYENNE 78<br>MOUSCRON, 7700<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51919 | $353,775.00* | No Liability Claim |
| 262 | ENCARNACAO PEREIRA, VITORIANO<br>RUA DAMIAO DE GOIS, NO 198 - 5 O ESQ<br>BRAGA, 4700-028<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45495 | $70,755.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 263 | ENGELS, L.H.H.<br>STEENSTRAAT 6<br>PANNINGEN, NL-5981<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45269 | $134,434.50 | No Liability Claim |
| 264 | EPHRAIM, J.A.<br>IJSSELDIJK 338 340<br>KRIMPEN A/D IJSSEL, 2922 BM<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62529 | $36,792.60 | No Liability Claim |
| 265 | ERVEN VAN STOPPELS AKKERMAN A<br>A<br>P/A OOSTEINDE 1<br>GASTEREN, 94669<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49035 | $56,604.00 | No Liability Claim |
| 266 | ESCA<br>NU CLAUSSE GILBERT<br>12 RUE DE PONTONNIERS<br>STRASBOURG, 67000<br>FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41645 | $4,153,564.00 | No Liability Claim |
| 267 | ESPINHEIRA LEMOS RIBEIRO, VICTOR MANUEL<br>AV FORCAS ARMADAS, 101<br>RIO TINTO, 4435-029<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45526 | $36,114.30 | No Liability Claim |
| 268 | ESSIGER, HUBERT & ILSE<br>22, MOERIKE STRASSE<br>DUESSELDORF, 40474<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/02/2009 | 36027 | $28,860.00 | No Liability Claim |
| 269 | ESTEVES ROLA, CARLOS ALBERTO<br>RUA 28 - NO. 774<br>ESPINHO, 4500-292<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45554 | $84,906.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 270 | ESTEVES ROLA, OSCAR MANUEL<br>AV. DA PRAIA, 213<br>ESMORIZ, 3885-404<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44677 | $212,265.00 | No Liability Claim |
| 271 | ETAVIR SERVICES LTD.<br>60 MARKET SQUARE<br>PO BOX 364<br>BELIZE CITY,<br>BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43184 | $266,383.70 | No Liability Claim |
| 272 | EUROMODEL PENSIOEN B.V.<br>B.M. BARENDS<br>WILTHOEFLAAN 2<br>OEGSTGEEST, 2341 BL<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52727 | $14,275.00 | No Liability Claim |
| 273 | EUROPE TRADING BV<br>ERICALAAN 3<br>ERMELO, 3852 ZM<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49209 | $33,962.00 | No Liability Claim |
| 274 | EWEG, J., JR.<br>BOULEVARD 34<br>ZEIST, 3707 BN<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52445 | $9,905.00 | No Liability Claim |
| 275 | FAM VAN HOESTENBERGE<br>STATIONSSTRAAT 17<br>MALDEGEM, 9990<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52377 | $28,302.00* | No Liability Claim |
| 276 | FAMILIA CUNHA S.A<br>AV. PRAIA VITORIA 48-1-ESQ<br>LISBOA, 1050-148<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47164 | $1,509,130.47 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 277 | FERDINAND, EVELYN AM LOWENTOR 10 BERLIN, 14109 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43304 | $86,685.02 | No Liability Claim |
| 278 | FERNANDES, ANTONIO PQ INDUSTRIAL, LT 22 COVILHA, 6200-027 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45552 | $211,479.67 | No Liability Claim |
| 279 | FERNANDEZ ALMEIDA TEIXEIRA, JOAO ROBERTO RUA DE DIU, 92 PORTO, 4150-271 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45484 | $49,528.50 | No Liability Claim |
| 280 | FERREIRA AZEVEDO, JOSE CARLOS AV DR. ANTUNES GUIMARAES, 1034 PORTO, 4100-077 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45478 | $56,604.00 | No Liability Claim |
| 281 | FERREIRA BARROS BRANDAO TEIXEIRA SILVA, LINA MARIA CAM VIRTUDES, 56A FUNCHAL, 9000-163 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44640 | $108,342.89 | No Liability Claim |
| 282 | FERREIRA COSTA OLIVEIRA, MARIA ALEXANDRA RUA N SR CONCEICAO, 709 QUINTA DA LAGE REQUIAO, 4770-454 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44649 | $70,755.00 | No Liability Claim |
| 283 | FERREIRA OLIVEIRA GONCALVES, MARIA GLORIA AV PADRE ANTONIO FERREIRA, N 79 MOGEGE, 4770-350 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44658 | $70,755.00 | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 284 | FERREIRA SILVA PINTO, MARIA ODETE<br>RUA DO AMIAL, 830<br>PORTO, 4200-056<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44671 | $42,453.00 | No Liability Claim |
| 285 | FERREIRA, JOAQUIM JORGE<br>R RUI BRAGA CARRINGTON COSTA,<br>CASA FORNO, STA CLARA<br>COIMBRA, 3040-005<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45481 | $72,228.59 | No Liability Claim |
| 286 | FIALHO, HENRIQUE LUIS<br>RUA 5 OUTUBRO, 31 - R/C<br>MOURA, 7860-013<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45497 | $578,043.07 | No Liability Claim |
| 287 | FIM MIJ DRIEWEG B.V.<br>POSTBUS 633<br>ALMELO, 7600 AP<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49033 | $176,888.00 | No Liability Claim |
| 288 | FINAUT, CHARLES<br>STATIONSSTRAAT 19<br>DE HAAN, 8420<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48664 | $212,265.00* | No Liability Claim |
| 289 | FIRSDRIVE INVESMENTMENT, S.A.<br>URB. ICARIA, C/GAIA. NO. 18<br>OLEIROS LA CORUNA, 15173<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47141 | $4,315.91 | No Liability Claim |
| 290 | FIRSDRIVE INVESTMENT, S.A<br>URB. ICARIA<br>C/GAIA , NO. 18<br>OLEIROS LA CORUNA, 15173<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47142 | $130,915.99 | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 291 | FIRSDRIVE INVESTMENT, S.A URB. ICARIA C/GAIA , NO. 18 OLEIROS LA CORUNA, 15173 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47143 | $199,970.58 | No Liability Claim |
| 292 | FLOS, GILBERTA STATIONSTRAAT 28 D GEEL, B-2440 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48716 | $70,755.00 | No Liability Claim |
| 293 | FONDATION JEAN PRAET A.S.B.L. BOULEVARD LAMBERMONT 63 BRUSSELS, 1030 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52290 | $56,604.00 | No Liability Claim |
| 294 | FOUR COLOR PENSIOEN B.V. T.A.V. DHR N.D. VENNEKER HAARBROEKSTEEG 6 HARFSEN, 7217 MC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52575 | $35,608.00 | No Liability Claim |
| 295 | FREIRE GOMES SERRANO, MARIA ISILDA RUA LUIS CAMOES, 17-3 BEJA, 7800-508 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44661 | $144,510.77 | No Liability Claim |
| 296 | FUCHS, JOSEF C/O RAIFFEISENBANK ACHENKIRCH ACHENKIRCH 387A, 6215 AUSTRIA | | Lehman No Case Asserted/All Cases Asserted | 10/16/2009 | 40539 | $14,750.00 | No Liability Claim |
| 297 | FUNDACION RAFAEL DEL PINO PASED DE LA CASTELLANA, N 37 MADRID, 28046 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57540 | $2,762,457.39 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 298 | FURS, G.H.A. EN/OF FIORS-VAN GOMPEL, C.J.H. LUIKERSTEENWEG 503 LOMMEL, B-3920 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63014 | $49,528.49 | No Liability Claim |
| 299 | G.J.A. ELSHOF B.V. LIERDERHOLTHUISWEG 12-16 8131 PW WIJHE, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52178 | $21,746.00 | No Liability Claim |
| 300 | GALLEGO 1 CARTERA, SICAV, S.A. ENRIQUE SANZ MUNOZ CALLE MARIA DE MOLINA, 39 MADRID, 28006 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48666 | $212,265.00 | No Liability Claim |
| 301 | GARAGE ROEMER B.V. BOSCHWEG 90 AKERSLOOT, 1921 DB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52283 | $14,497.00 | No Liability Claim |
| 302 | GEOGETTE, ARNOUTS BAUTERSEMGESTRAAT 45/83 B-2550 KONTICH, BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47636 | $70,755.00 | No Liability Claim |
| 303 | GEPAK B.V. VAN HOGENDORPLAAN 26 BARNEVELD, 3771 CP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49030 | $16,981.00 | No Liability Claim |
| 304 | GEVER, STICHTING BETER HEUVELBERG 12 ERP, 5469 NM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61366 | $77,830.15 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 305 | GLADONE HOLDINGS LIMITED BES-SFE AVENIDA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA, 9000-064 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56803 | $143,863.72 | No Liability Claim |
| 306 | GLAESEN-BAKKER SCHUURVELD 2 AARTSELAAR, 2630 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50610 | $21,809.45 | No Liability Claim |
| 307 | GOLDHOORN, J. & GOOLDHOORN-MINK, R. JUFFER MARTHASTRAAT 17 WARFFUM, 9989 EG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52808 | $42,543.00 | No Liability Claim |
| 308 | GOMES VITORIA, ILIDIO R LEIRINHAS, 83 AVEIRO, 3810-425 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45493 | $93,511.42 | No Liability Claim |
| 309 | GONCALVES AZEVEDO, JOAO AUGUSTO RUA STA JOANA PRINCESA, 59 PORTO, 4150-667 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45486 | $70,755.00 | No Liability Claim |
| 310 | GONCALVES LOPES, EDUARDO AV CONDE CANTANHEDE, 30 ELVAS, 7350-093 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45529 | $505,600.14 | No Liability Claim |
| 311 | GONCALVES PERES, BRUNO SILVESTRE URB PORTELA DA VILA, LT 215 - TORRES VEDRAS TORRES VEDRAS, 2560-258 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45540 | $288,914.36 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 312 | GONCALVES RAPOSO, ANTONIO RUA DAS PEDREIRAS, 20G - 1 B LISBOA, 1400-271 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45550 | $57,804.31 | No Liability Claim |
| 313 | GORTMANS, R.A.A. E/O M.W.J. GORTMANS-VELDHUIS ALFERINKLAAN 10 BATHMEN, 7437 DC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54556 | $55,188.90 | No Liability Claim |
| 314 | GQUESADA INVERSIONES, SICAV, S.A. ATTN: ENRIQUE SANZ MUNOZ CALLE MARIA DE MOLINA, 39 MADRID, 28006 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47748 | $389,152.50 | No Liability Claim |
| 315 | GRAVELBOURG HOLDING S.A. AV. PRAIA VITORIA 48-1-ESQ LISBOA, 1050-184 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47165 | $215,795.59 | No Liability Claim |
| 316 | GREEVE, E. EDEN STAR / APT. 607 34B, QUAI JEAN CHARLES REY , MC98000 MONACO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52433 | $49,528.00 | No Liability Claim |
| 317 | GREGOIRE-DELVAULX, THERESE RUE DE HAM 124 UCCLE, 1180 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64475 | $18,500.00 | No Liability Claim |
| 318 | GRONOELAERS, ELISABETH WEG NAAR ZWARTBERG 21 DPGLABBEEK, B-3660 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52007 | $28,302.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 319 | GROOT, A.M.A.<br>ROSS VAN LENNEPLAAN 23<br>SITTARD, 6132 AM<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45167 | $127,359.00 | No Liability Claim |
| 320 | GROOT-OBBINK, E. & W.A.E. HOENS<br>VALGATEN 9<br>VELDHOVEN, 5502 DC<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52543 | $14,497.00 | No Liability Claim |
| 321 | GROOTBURGERWEESHUIS, STICHTING HET<br>KAMILLE 13<br>KAMPEN, 8265 DH<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49221 | $141,510.00 | No Liability Claim |
| 322 | GROOTJANS HOLDING B.V.<br>POSTERHOLTLAAN 11<br>SUSTEREN, 6114 MX<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61175 | $106,132.00 | No Liability Claim |
| 323 | GROS, FRANCOIS FERNAND<br>QUINTA DE AMPROAS<br>MARIZ, 4750-571<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45501 | $283,020.00 | No Liability Claim |
| 324 | GROUDELALIS, ELISABETH<br>WEG NAAR ZWARTBERG 21<br>OPGLABBEEK, B 3660<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57218 | $28,302.00 | No Liability Claim |
| 325 | GROVETON INTERNATIONAL INC.<br>AV. PRAIA VITORIA 48-1-ESQ.<br>LISBOA, 1050-184<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47166 | $302,113.82 | No Liability Claim |
| 326 | GRUPPEN, V<br>J.L. NIJSINGWEG 33<br>DE WIJK, 7957 CD<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49027 | $49,529.00 | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 327 | H BOEVE PENSIOEN BV POSTBUS 13 LEMELEKVELD, 2150 AA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49026 | $49,529.00 | No Liability Claim |
| 328 | HAAGSMA, P. HET KANT 25 HOUTEN, 3995 DZ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49358 | $91,982.00 | No Liability Claim |
| 329 | HAEFF, J.R. CIRAAL VAN BURENSTRAAT 46 DEVENTER, 7411 RX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49006 | $14,151.00 | No Liability Claim |
| 330 | HAENTJENS DEKKER-GUNNINK, J.J. C/O G.R.J. HAENTJENS DEKKER BENTVELDSDUIN 5 BENTVELD, 2116 EA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46614 | $35,377.50 | No Liability Claim |
| 331 | HANDELMIJ VAN PERNIS B.V. P/A HEIDEROOSWEG 1 BEEKBERGEN, 7361 GG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48996 | $70,755.00 | No Liability Claim |
| 332 | HANOBORG V.O.F. HUNENBORG 5 EINDHOVEN, 5655 JM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61367 | $141,510.00 | No Liability Claim |
| 333 | HANSSENS, MARC ENGELBAMP 20 SINT TRUIDEN, B-3800 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52009 | $35,377.50 | No Liability Claim |
| 334 | HARTMAN, F. ZUIDERLAAN 32 APELDOORN, 7322 HL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49354 | $56,604.00 | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 335 | HEBOBEL B.V. ZOMEROORD 29 BEEKBERGEN, 7361 GL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49351 | $91,982.00 | No Liability Claim |
| 336 | HEESTERMAN-HOUWINK, A LOUISE DE COLIGNYLAAN 21 OEGSTGEEST, 2341 CH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49024 | $14,151.00 | No Liability Claim |
| 337 | HEETEBRIJ, J.K. PRAEDINIUSSINGEL 10-5 GRONINGEN, 9711 AG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49346 | $91,982.00 | No Liability Claim |
| 338 | HEIDEMA, P. LOKVEENWEG 5 HAREN (GN), 9751 CG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49345 | $56,604.00 | No Liability Claim |
| 339 | HEIJENS, J.P.J.M. RIET 49 STEKENE, 9190 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52749 | $56,972.00 | No Liability Claim |
| 340 | HEIJNES, M. BRISTOLROODSTRAAT 116 ZAANDAM, 1503 NZ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52764 | $42,543.00 | No Liability Claim |
| 341 | HEIKOOP, M.M. DE HEER G.H. BEENS ORANJELAAN 4-A DRIEBERGEN-RIJSENBURG, 3971 HG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52284 | $21,746.00 | No Liability Claim |
| 342 | HEKA PENSIOEN BV CHAMPS ELYSEESWEG 40 MAASTRICHT, 6213 AA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51198 | $42,453.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 343 | HELLENDOORN, W.A.<br>HOOG SOEREN 79<br>HOOG SOEREN, 7346 AE<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62546 | $72,170.10 | No Liability Claim |
| 344 | HENDRICKX, F.<br>LARTHUIZERLAAN 20<br>ROERMOND, 6042 NB<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53569 | $35,452.50 | No Liability Claim |
| 345 | HEPKEMA, T.<br>KERKSTRAAT 20<br>BAARN, 3741 AK<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62542 | $14,151.00 | No Liability Claim |
| 346 | HERMANUS DU PLESSIS, STEPHANUS<br>C/O AVENIDA ARRIDGA NO 17, 1 ANDAR<br>FUNCHAL,<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43260 | $14,477.37 | No Liability Claim |
| 347 | HIJLKEMA, G.W.<br>DERKINGEHOF 40<br>ASSEN, 9403 PC<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49152 | $28,302.00 | No Liability Claim |
| 348 | HIJMANS, R.A.<br>CANADASTRAAT 11<br>HOLTEN, 7451 ZJ<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54693 | $73,585.20 | No Liability Claim |
| 349 | HIJSZELER-HACQUEBORD W.W.B.C.<br>HEMSTERHUISLAAN 7<br>HAREN, 9752 NA<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49023 | $35,378.00 | No Liability Claim |
| 350 | HILLERS, F.M.<br>DIJKSTRAAT WEST 170<br>VEENENDAAL, 3906 WR<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49163 | $28,302.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 351 | HOEKSTRA, T<br>DE ZWAAN 27<br>BEDUM, 9781 JX<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49021 | $21,227.00 | No Liability Claim |
| 352 | HOFSTRA, JAN R.<br>HOF VAN ZEUENBERGEN 3<br>HERTONGENBOSCH, 5211 HB<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53036 | $141,810.00 | No Liability Claim |
| 353 | HOGENES, J.J.<br>BURG. DEDELSTRAAT 48<br>ABCOUDE, 1391 GD<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53604 | $141,810.00 | No Liability Claim |
| 354 | HOLDING A.G. BOERMA B.V.<br>JEAN ADAMSLAAN 2<br>HERKENBOSCH, 6075CM<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43330 | $141,510.00 | No Liability Claim |
| 355 | HOLDING PEX B.V.<br>MOLENWEG 82<br>MAARSBRACHT, 6051 HK<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63013 | $35,377.49 | No Liability Claim |
| 356 | HOLIDET, CLAUDE<br>ARTHUR VERHOEVENLAAN 18<br>SCHOTEN, 2900<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51196 | $70,755.00 | No Liability Claim |
| 357 | HOLLA, L.J.J.<br>JONASSTR 8<br>GELEEN, 6165 AN<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61628 | $70,755.00 | No Liability Claim |
| 358 | HOVING, R. E/O<br>H.B. HOVING - REURINH<br>IJSSPOORWEG 33<br>EMMEN, 7814 XA<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49160 | $56,604.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 359 | HSIEN, LIN CHIH<br>252 9TH FLOOR<br>SANYUAN STREET<br>TAIPEI<br>TAIWAN,<br>CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36672 | $287,787.76* | No Liability Claim |
| 360 | HUIGEN, M.P. & A.M.HUIGEN-HOEFNAGEL<br>STADHOUDERSLAAN 156<br>SOEST, 3761 ER<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52534 | $28,994.00 | No Liability Claim |
| 361 | HUIJDINK, C.<br>RAAD HUISLAAN 15A<br>2242 CR WASSENAAR,<br>NETHERLANDS | | Lehman No Case Asserted/All Cases Asserted | 08/24/2009 | 9170 | $13,000.00* | No Liability Claim |
| 362 | HUIJDINK, C. & E. HUIJDINK-MEIJER<br>RAADHUISLAAN 15 A<br>WASSENAAR, 2242 CR<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62543 | $15,566.10 | No Liability Claim |
| 363 | HUITEMA, H.<br>IE OOSTERKADE 5/A<br>SNEEK, 8605 AA<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49159 | $21,227.00 | No Liability Claim |
| 364 | HULET, ANDRE<br>RUE DES HAIES 14<br>GERPINNES, 6280<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56678 | $46,698.00 | No Liability Claim |
| 365 | HULET, PIERRE<br>RUE L HEC Q 64<br>EPINOIS, 7134<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56679 | $35,377.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 366 | HUPKES, CHRISTINE AKKERWEG 6 3862 PP NIJKERK, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40866 | $40,447.34 | No Liability Claim |
| 367 | HUPKES, JOZEFINE ZWARTEWEG 9 AERDENHOUT, 2111 AJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51885 | $64,715.74 | No Liability Claim |
| 368 | HYPO INVESTMENT BANK (LIECHTENSTEIN) AG SCHAANER STRASSE 27 GAMPRIN-BENDERN, LI-9487 LIECHTENSTEIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47046 | $2,562,249.87 | No Liability Claim |
| 369 | IBERVILLE OVERSEAS S.A. AV. PRAIA VITORIA 48-1-ESQ LISBOA, 1050-184 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47167 | $143,863.72 | No Liability Claim |
| 370 | INGELS, K.J.A.O. EN/OF BRESSER, A. PRAETORIUMSTRAAT 21 NIJMEGEN, 6522 HN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62562 | $42,453.00 | No Liability Claim |
| 371 | J&T BANK (SWITZERLAND) LTD TALACKER 50 ZURICH, 8001 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36725 | $145,000.00 | No Liability Claim |
| 372 | J.J.M. BLESS B.V. OVERTOOM 198 AMSTERDAM, 1054 HX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53018 | $75,159.30 | No Liability Claim |
| 373 | J.P. MORGAN SECURITIES LTD. 125 LONDON WALL LONDON, EC2Y 5AJ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49786 | $6,805,724.39 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 374 | JANIN-NUIS, C.K.C. VIGNOBLE ST. URCISSE, 47270 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53154 | $70,905.00 | No Liability Claim |
| 375 | JANMAAT, H.J.M. SCHEVENINGSELAAN 155 S-GRAVENHAGE, 2554 EW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64430 | $424,530.00 | No Liability Claim |
| 376 | JANUARIO FIGUEREDO, HENRIQUE QUINTA SANTA LUZIA COVAS VILA NOVA CERVEIRA, 4920 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45499 | $212,265.00 | No Liability Claim |
| 377 | JASO, BM STREEPSTRAAT 58 KAPELLEN, B-2950 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51905 | $70,755.00 | No Liability Claim |
| 378 | JENNEKENS, A THOMSONSTRAAT 17 GRONINGEN, 9721 AT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49076 | $70,755.00 | No Liability Claim |
| 379 | JORISSER, JOS RUNKSTERSTEENWEG 413 HASSELT, 3500 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52271 | $35,377.50 | No Liability Claim |
| 380 | JUNQUEIRA ALMEIDA, ANTONIO JOSE CARLOS RUA DO OUTEIRAL, CASA DA QUINTA FRAIAO BRAGA, 4710 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45549 | $70,755.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 381 | K. HOOGERWERF<br>DREVENPARK 15<br>VLAARDINGEN, 3137 HB<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49161 | $28,302.00 | No Liability Claim |
| 382 | K. JANSEN, DE HEER<br>DE HOEF 0Z 1<br>DE HOEF, 1426 AD<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49148 | $21,227.00 | No Liability Claim |
| 383 | KAMPS-MENTINK, J.A.F. (CA KAMPS<br>MAASTRICHT PENSIOEN BV)<br>MINCKELERSSTRAAT 24<br>MAASTRICHT, 6211 GX<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53265 | $42,543.00 | No Liability Claim |
| 384 | KAMPSCHOER, WTM, MRS.<br>WITTE JUTTERSTRAAT 7<br>ZEDDAM, 7038 AB<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49132 | $53,774.00 | No Liability Claim |
| 385 | KARREMAN BEHEER B.V.<br>GELEENSTRAAT 34<br>MUNSTERGELEEN, 6151 EX<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63012 | $42,452.99 | No Liability Claim |
| 386 | KEESING-MOSKOVITS, A.<br>VAN NIJENRODEWEG 879<br>AMSTERDAM, 1081 BG<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52897 | $83,667.90 | No Liability Claim |
| 387 | KEIZER, E.<br>SPYRIDON LOUISWEG 92<br>1034 WR AMSTERDAM,<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52109 | $11,795.00 | No Liability Claim |
| 388 | KETS, JOHAN VAN<br>KRISTUS KONINGPLEU 2A-1<br>EKEREN, B-2180<br>BELGIUM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36582 | $55,305.90 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 389 | KIEWIK, T.J. 10C. CASTELLO DI CACCIANO, 1 PERGINE VALDARNO, 52020 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49126 | $56,604.00 | No Liability Claim |
| 390 | KLADE INVESTMENTS LIMITED BES-SFE AVENIDA ARRIAGA, EDIFICIA ARRIAGA44 1 FUNCHAL, MADEIRA, 9000-064 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56799 | $143,863.72 | No Liability Claim |
| 391 | KLAUSEN, J. & H. ELBERS HOU FYRVEJ 11 TRANEKAER, DK 5953 DENMARK | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 56998 | $42,453.00 | No Liability Claim |
| 392 | KLOOSTERBOER, HARRY PRINSENDREEF 10 BUS 2 KAPELLEN, 2950 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52012 | $35,377.00 | No Liability Claim |
| 393 | KLOP, G.B., DRS. HERMELIJNVLINDER 21 OOSTERHOUT, 4904 ZD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52720 | $4,282.50 | No Liability Claim |
| 394 | KNIJFF, P.J. MEVROUW P.C. KNIJFF-VAN DER TOORN GRAVIN JACOBALAAN 23 S GRAVENHAGE, 2553 GX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52633 | $14,497.00 | No Liability Claim |
| 395 | KNOL, C. EN/OF A. KNOL-VAN HOUDT SPARRENLAAN 6 HUIZEN, 1272 RN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62702 | $29,717.10 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 396 | KOENIGS, M.C. JOHANNES VERHULSTSTRAAT 58 II AMSTERDAM, 1071 NG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53502 | $35,452.50 | No Liability Claim |
| 397 | KOK-KWAKMAN B.V. HOOGEDIJK 56A 1145 PR KATWOUDE, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52113 | $44,229.00 | No Liability Claim |
| 398 | KOK-SLUIJK, M.C. & N.C.M. KOK HET PRIEEL 7 ZUTPHEN, 7207 MR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47812 | $70,755.00 | No Liability Claim |
| 399 | KOOPMAN-ZWANEVELD, M HOOFDWEG 207 HARKSTEDE, 9617 AE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49119 | $91,982.00 | No Liability Claim |
| 400 | KOOT-MOLENAAR, M. P/A VIJVERLAAN 2 BERGEN, 1861 ER NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52713 | $21,301.50 | No Liability Claim |
| 401 | KOUWENHOVEN, M.P.M. & E.M.J. KOUWENHOVEN-ZWINKLES KOKKEL 14 NAALDWIJK, 2673 BV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52540 | $21,746.00 | No Liability Claim |
| 402 | KRAAIJENBRINK-DRIESSEN, D.E.M. HANZEWEG 24 DOESBURG, 6981 BX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54552 | $28,302.00 | No Liability Claim |
| 403 | KRIJTHE, M. & F.A. KRIJTHE-KLUIVING JOEST LEWELAAN 9 PEIZE, 9321 AL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54571 | $59,434.20 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 404 | KRISTEN, A.B.J. VEERSTRAAT 39 5831 JM BOXMEER, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47631 | $707,550.00 | No Liability Claim |
| 405 | KROON, M. AND DRONK, S. P/A HARINGVLIET 387 ROTTERDAM, 3011 ZP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61636 | $73,586.00 | No Liability Claim |
| 406 | KRUGEL, R WILDERHOPSERWEG 5 JJUCHEM, JD 9939 NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49114 | $56,604.00 | No Liability Claim |
| 407 | KRUIJSHOFF, C DROSSAERTWEIDE 3 OIRSBEEK, 6438 HS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63011 | $35,377.49 | No Liability Claim |
| 408 | KRUITHOF, JW NOORDZIJDE 33 NOORDELOOS, 4225 PH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49115 | $35,378.00 | No Liability Claim |
| 409 | KRUTZMANN, A. EN/OF KRUTZMANN-GRUNNING, T.L.J. KEIZERSGRACHT 112 AMSTERDAM, 1015 CV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62553 | $35,377.50 | No Liability Claim |
| 410 | KUIPERS, J.M. EN/OF D.M. KUIPERS-STEGEHUIS OOSTERBOERWEG 18-A MEPPEL, 7943 KG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52544 | $14,201.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 411 | KUIT, C.J.M.<br>ORANJE NASSAULAAN 56 H5<br>AS AMSTERDAM, 1075<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52945 | $141,810.00 | No Liability Claim |
| 412 | KUPPENS-VAN DEN BROECK<br>PROVINCIEBAAN 11<br>RETIE, B-2470<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48710 | $42,453.00* | No Liability Claim |
| 413 | KUTSCH LOJENGA-RIETBERG, A.M.<br>VEERPOORTSTRAAT 12<br>DOESBURG, 6981 BN<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49112 | $42,453.00 | No Liability Claim |
| 414 | LANDBOUWBEDRIJF H.A. BUS B.V.<br>SLOTERWEG 340<br>BADHOEVEDORF, 1171 VJ<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53037 | $141,810.00 | No Liability Claim |
| 415 | LANZON INVESTMENTS S.A.<br>AV. PRAIA VITORIA 48-1-ESQ<br>LISBOA, 1050-184<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47170 | $162,566.01 | No Liability Claim |
| 416 | LASONDER, M<br>WORP 83<br>DEVENTER, 7419 AD<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49106 | $35,378.00 | No Liability Claim |
| 417 | LEEGTE, J.J.<br>MARS RIETLAAN 36<br>BAFLO, 9953 PB<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49105 | $21,227.00 | No Liability Claim |
| 418 | LEEMHUIS, A.T.<br>VERLENGDE HEREWEG 156<br>GRONINGEN, 9722 AL<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49104 | $42,453.00 | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 419 | LEENKNECHT, NORBERT - THERESE LECLUYSE GROTE MARKT 35 BUS 53 KORTRIJK, 8500 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52055 | $212,265.00 | No Liability Claim |
| 420 | LEITE SIZA VIEIRA, JOANA MARINHO R ALEIXO, 53, 2 PORTO, 4150-043 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45488 | $57,782.87 | No Liability Claim |
| 421 | LEKX, C.W. HOOGEWAARDE 143 KOUDEKERK AAN DEN RIJN, 2396 AN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52530 | $17,397.00 | No Liability Claim |
| 422 | LEMPERS, R.W.A. PRINSENGRACHT 416G AMSTERDAM, 1016 JC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54559 | $49,528.50 | No Liability Claim |
| 423 | LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 60955 | $42,064.18 | No Liability Claim |
| 424 | LIESTEKRI, BM SEVENHANSLEI 47 KAPELLEN, B-2950 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51906 | $35,377.50 | No Liability Claim |
| 425 | LIMA, JOSE FRANCISCO PRACA DO COMERCIO, NO 124 BRAGA, 4700-370 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45480 | $35,377.50 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 426 | LINTERMANS, COLETTE RUE DU MERLO 84A BRUXELLES, B-1170 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52045 | $70,755.00 | No Liability Claim |
| 427 | LOPES ANTUNES, JOSE MANUEL R MARTIR, N 3 - CHANCA ALTER DO CHAO, 7440 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44636 | $72,228.59 | No Liability Claim |
| 428 | LOPES DE SOUSA, MIGUEL RUA DE SEZINS, 290-A VER-O-MAR POVOA DE VARZIM, 4490-067 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41969 | Undetermined | No Liability Claim |
| 429 | LUSSE-VAN PIETERSON, T.I. HOBBEMALAAN 19 BILTHOVEN, 3723 EP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54569 | $31,132.20 | No Liability Claim |
| 430 | LUTTIKHOLT, J.A.M. & N.M. LUTTIKHOLT-BUJAK ELLEGOORSESTRAAT 23 DOETINCHEM, 7004 HH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52487 | $28,994.00 | No Liability Claim |
| 431 | M.P.M. KOUWENHOVEN B.V. KOKKEL 14 NAALDWIJK, 2673 BV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52541 | $21,746.00 | No Liability Claim |
| 432 | MAARTEN WELDAM STICHTING WELDAM 4 AMSTERDAM, 1081 HN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49090 | $11,321.00 | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 433 | MADEIRA CAMACHO PEREIRA RITO, ESMERALDA CONCEICAO RUA ALVES REDOL, 19 - 3RD DT LISBOA, 1000-030 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45509 | $354,051.38 | No Liability Claim |
| 434 | MAIA SARSFIELD RODRIGUES, JOSE R QUIRES, 238 VILAR DE PINHEIRO, 4485-942 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44633 | $14,151.00 | No Liability Claim |
| 435 | MALMAEL, J. ATTN: D. WEEWER ASSOCIATE CASSA HERENGRACHT 537 AMSTERDAM, NL-1017 BV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47951 | $129,132.00 | No Liability Claim |
| 436 | MAN, J.P. HOBBEMASTRAAT 19 IJSSELMUIDEN, 8271 AH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49086 | $35,378.00 | No Liability Claim |
| 437 | MANUEL BARBOSA SOARES ANTUNES, EDUARDO RUA AGOSTINHO CAMPOS, 418 PORTO, 4200-016 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46957 | $72,386.87 | No Liability Claim |
| 438 | MANUEL COELHO AFFONSO DE BARROS, ANTONIO RUA ANDRE ALVARES DE ALMADA NO. 23 PORTO, 4150-067 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49837 | $44,754.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 439 | MARIA CELESTINA MARTINS FERREIRA DAIS<br>R DR FRANCISCO PERES 12 VARGEM<br>CANICO, 9125-014<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 42208 | $289,547.50 | No Liability Claim |
| 440 | MARIEN, THOMAS<br>BAKKERSTEEG 5<br>ALMEN, 7218 BM<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54570 | $35,377.50 | No Liability Claim |
| 441 | MARQUES MATOS, ISIDRO<br>R JUVENTUDE, 10 - TERCENA<br>BARCARENA, 2730-110<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45491 | $72,228.59 | No Liability Claim |
| 442 | MARQUES ROLA FRANCA, MARIA MANUELA<br>RUA DA ESCOLA, 156<br>CORTEGACA OVR, 3885-243<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44668 | $63,679.50 | No Liability Claim |
| 443 | MARQUES ROLA, ALVARO SA<br>R 28, 185<br>ESPINHO, 4500-291<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45563 | $288,914.36 | No Liability Claim |
| 444 | MARQUES TAVARES, ARNALDO MANUEL<br>R JUSTINO MAGALHAES, 1<br>MARINHA GRANDE, 2430-281<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45544 | $216,685.77 | No Liability Claim |
| 445 | MARRINGA DOUWER, H.N.<br>REDGERSTRAAS 5<br>WINDSUM, 9951 BN<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49013 | $58,019.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 446 | MARTENS, EDITH<br>BIST 83<br>EKEREN, 2180<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52021 | $42,453.00 | No Liability Claim |
| 447 | MARTINS AZEVEDO, ARTUR<br>R CALCADAS, 568<br>TOUGUINHA, 4480-492<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45543 | $361,142.95 | No Liability Claim |
| 448 | MASCARENHAS CARVALHO SILVA, MARIA MANUELA<br>LG TROIAS<br>VALENCA, 4930-699<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44669 | $72,228.59 | No Liability Claim |
| 449 | MAXAM NA B.V.<br>BERG ARRARAT 1<br>CURACAO,<br>NETHERLANDS ANTILLES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 60532 | $283,020.00 | No Liability Claim |
| 450 | MEDEMA, A<br>NOORDWOLDERWEG 80<br>BEDUM, 9781 AK<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49012 | $28,302.00 | No Liability Claim |
| 451 | MEIJKNECHT, J.J.M.<br>SOPHIAWEG 123<br>HEILIG LAND-STICHTING, 6564 AB<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52745 | $14,275.00 | No Liability Claim |
| 452 | MEINDERS, W.B.D. & M.M. MEINDERS-KLAVER<br>VAN LIMBURG STIRUMSTRAAT 6<br>HOOGEVEEN, 7901 AR<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62438 | $21,301.50 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 453 | MEINE JANSEN, J.H.F. SPARRENLAAN 12 DRIEBERGEN, 3917 PW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52746 | $14,275.00 | No Liability Claim |
| 454 | MELCIOR HOLDINGS LIMITED BES-SFE AVENIDA ARRIAGA, EDIFICIO  ARRIAGA 44 1 FUNCHAL, MADEIRA, 9000-064 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56796 | $143,863.72 | No Liability Claim |
| 455 | MENDES RODRIGUES, JOAQUIM EDUARDO R PROF CAMARA SINVAL, 135 PORTO, 4150-164 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45482 | $79,451.45 | No Liability Claim |
| 456 | MERRILL LYNCH INTERNATIONAL MERRILL LYNCH FINANCIAL CENTRE ATTN: MS. ANNIKA WESTLING 2 KING EDWARD STREET LONDON, EC1A 1HQ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59529 | $796,711.00* | No Liability Claim |
| 457 | VERMANDER, CHRISTINE AVENUE HAMOIR 25C BRUSSELLS, B-1180 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51942 | $42,453.00 | No Liability Claim |
| 458 | VERMELTOR, GR KOMINGSFAAR 13 BEERSE, 2340 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52289 | $70,755.00 | No Liability Claim |
| 459 | VERMEULEN, C GENERAAL RILCHIESTRAAT 42 PANNINGEN, 5981 JG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63010 | $56,603.99 | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 460 | VETS, CAROLINE & VERONIQUE GRAAF DE GRANVELLELAAN 39 EDEGEM, 2650 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50599 | $29,079.26 | No Liability Claim |
| 461 | VIATANEXIS, SICAV, S.A. ATTN: ENRIQUE SANZ MUNOZ CALLE MARIA DE MOLINA 39 MADRID, 28006 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47739 | $176,887.50 | No Liability Claim |
| 462 | VIDIGAL RIBEIRO PINTO SILVA TORRES, MARIA HELENA R ENG CARLOS AMARANTE, 49 PORTO, 4250-090 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44660 | $72,228.59 | No Liability Claim |
| 463 | VIEIRA, PEDRO MARQUES PCT FRATERNIDAD UNIVERSAL N 2 2 D AGUALVA-CACEM, 2735-106 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56795 | $215,795.59 | No Liability Claim |
| 464 | VINCKE BRANDAO MENEZES, HENRIQUE R FEZ, 136 PORTO, 4150-325 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45496 | $72,228.59 | No Liability Claim |
| 465 | VINK-BRUINSMA, M., DRS. ST. PHILIPSLAND 81 AMSTELVEEN, 1181 JJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52721 | $14,275.00 | No Liability Claim |
| 466 | VISSER, J.B. NIEUWE VAART 7 VLEUTEN, 3451 AH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52625 | $28,994.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 467 | VORSTENBOSCH, M.C.H. BRANDSESTRAAT 10 NISTELRODE, 5388 TR NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 53477 | $35,452.50 | No Liability Claim |
| 468 | VUKAILOVIC, ALEX HOEHENBLICK 52A FRANKFURT, 60431 GERMANY | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/19/2009 | 41609 | $20,000.00 | No Liability Claim |
| 469 | W. VERMEER BEHEER B.V. KONINGSSPIL 49 LEIDSCHENDAM, 2265 VM NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52624 | $42,603.00 | No Liability Claim |
| 470 | WANDER, P.L. & WANDER-DE SNOO, M.W. FITISLAAN 1 ZEEWOLDE, 3893 JA NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52877 | $14,181.00 | No Liability Claim |
| 471 | WARRINGA, J. PADKAMP 15 RODEN, 9301 AW NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/27/2009 | 48939 | $70,755.00 | No Liability Claim |
| 472 | WEEMAES, CHRISTEL TIJMSTRAAT 17 MELSELE, B9120 BELGIUM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/23/2009 | 45458 | $70,755.00 | No Liability Claim |
| 473 | WEEMAES, MONIQUE OUDE ZANDSTRAAT 72 BEVEREN-WAAS, B-9120 BELGIUM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/23/2009 | 45459 | $70,755.00 | No Liability Claim |
| 474 | WEEMAES, MUSSCHE GROTE MARKT 32 D32 BEVEREN-WAAS, B-9120 BELGIUM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/23/2009 | 45460 | $35,377.50 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 475 | WEG, J.B.A. APPELWEG 96 AMERSFOORT, 3818 NP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52803 | $52,469.70 | No Liability Claim |
| 476 | WEG, JB A. SCHWEITZERSINGEL 107 AMERSFOORT, 3822 BV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48935 | $52,359.00 | No Liability Claim |
| 477 | WEISMIES ROGGESTRAAT 24 KERBERGEN, B-3140 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61603 | $28,302.00 | No Liability Claim |
| 478 | WEME G.J.M., NIEVWE VOSHOLLEI 33B BRASSCHAAT, B2930 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47201 | $113,208.00 | No Liability Claim |
| 479 | WENIG, UDO KRUGSTR 15C LENGEDE, 38268 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51436 | $106,402.00 | No Liability Claim |
| 480 | WERHAS, MARTINE BERKENSTRAAT 29 EEKLO, B-9900 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52137 | $45,283.20 | No Liability Claim |
| 481 | WILDVANK HOLDING B.V. KANAALWEG ZUID 25 VRIEZENVEEN, 7671 GD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52486 | $43,491.00 | No Liability Claim |
| 482 | WILFORD, MARIE VAN PUTLEI 47 2B ANTWERPEN, 2018 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50609 | $72,698.17 | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 483 | WILLEMSER, GERARSLUS BURS GERARD BIJNONSBOR 1 B42 GENK, 3600 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52295 | $28,302.00 | No Liability Claim |
| 484 | WITJES, W.T. MEVROUW M.W. WITJES-SYBESMA LODEWIJKSTRAAT 2-A MONTFOORT, 3417 VE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52637 | $14,497.00 | No Liability Claim |
| 485 | WOLTERS, M. TH. 428 CALLE LOS ALGARROBOS URB EL ROSARIO MARBELLA, 29604 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62559 | $70,755.00 | No Liability Claim |
| 486 | WORTMANN, S.F.M. J. VAN NASSAUSTRAAT 58 DEN HAAG, 2596 BV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52744 | $14,275.00 | No Liability Claim |
| 487 | WOUTERS, MARC JIRAWAN BIS LEOPOLD DECOUXLAAN 113 WILSELE, 3012 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 60543 | $72,500.91 | No Liability Claim |
| 488 | XAVIER ROCHA GOMES VAN DER HART, MARIA CLARA RUA CANGOSTA DA MISSA, N 79 ADAUFE, 4710-562 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44654 | $70,755.00 | No Liability Claim |
| 489 | YDEMA-GALAMA, F.B EEKWERDLAAN 44 BOLSWARD, 8701 LS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49150 | $28,302.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 490 | YELLOW STRIPE BEHEER B.V. MEVROUW C.H.L. DE BRUIJN HEEMRAADSCHAPSLAAN 71 AMSTELVEEN, 1181 VA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62527 | $45,283.20 | No Liability Claim |
| 491 | ZEEVALKINK, H.A. NIEUWE SCHOOLWEG 624 GLIMMEN, 9756BB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48919 | $28,302.00 | No Liability Claim |
| 492 | ZEGERS, P.H.M. DR. JULIUS RONTGENLAAN 32 BILTHOVEN, 3723 LB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52453 | $21,226.00 | No Liability Claim |
| 493 | ZELMON INTERNATIONAL LIMITED QTA. CONSTANCIA SITIO DP PIGARRO LOMBO DOUTOR 9370 CALHETA, MEDEIRA, PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56793 | $212,918.31 | No Liability Claim |
| 494 | ZEYDNER-ADRIANI, W.H. LT-GEN V HEUTSZIN 32 BAARN, 3743 JP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52527 | $28,994.00 | No Liability Claim |
| 495 | ZIEGENBEIN, WOLFGANG SOHLDFELD 187 HILDESHEIM, 31139 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44302 | $7,089.50 | No Liability Claim |
| 496 | ZONNEVYLLE-REIGERSMAN, E.C. DORPSSTRAAT 108 WEMELDINGE, 4424 EA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53296 | $14,181.00 | No Liability Claim |

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

## OMNIBUS OBJECTION 89: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 497 | ZUMPT, AXEL<br>KAPERSBURGWEG 12<br>BAD HOMBURG, D 61350<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46524 | $7,350.00 | No Liability Claim |
| 498 | ZUSTERS VAN ST JOZEF<br>T.A.V. ZUSTER STALS<br>APPELBOOMGAAROSTRAAT 8<br>BILZEN, B-3740<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52006 | $28,302.00 | No Liability Claim |
| 499 | ZWAAGMAN, L.W.<br>HOOGSTR. 6A<br>EENRUM, 9967 SC<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48916 | $49,529.00 | No Liability Claim |
| 500 | ZWINKELS, W.A.S. & ZWINKELS-DINGEMANS, A.C.M.<br>DE RIK 10<br>TINTE, 3234 KC<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52894 | $21,271.50 | No Liability Claim |
| | | | | | TOTAL | $89,928,651.45 | |

* - Indicates claim contains unliquidated and/or undetermined amounts

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
```
-------------------------------------------------------------------x
```
| | | |
|---|---|---|
| In re | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.**, *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| Debtors. | : | **(Jointly Administered)** |
```
-------------------------------------------------------------------x
```

### ORDER GRANTING DEBTORS' EIGHTY-NINTH
### OMNIBUS OBJECTION TO CLAIMS (NO LIABILITY CLAIMS)

Upon the eighty-ninth omnibus objection to claims, dated February 11,

2011 (the "Eighty-Ninth Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings

Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and

debtors in possession (collectively, the "Debtors"), pursuant to section 502(b) of title 11

of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of

Bankruptcy Procedure, and this Court's order approving procedures for the filing of

omnibus objections to proofs of claim [Docket No. 6664], seeking disallowance and

expungement of the No Liability Claims on the grounds that they seek to recover for

securities that were neither issued nor guaranteed by the Debtors, all as more fully

described in the Eighty-Ninth Omnibus Objection to Claims; and due and proper notice

of the Eighty-Ninth Omnibus Objection to Claims having been provided to (i) the U.S.

Trustee; (ii) the attorneys for the Creditors' Committee; (iii) the Securities and Exchange

Commission; (iv) the Internal Revenue Service; (v) the United States Attorney for the

Southern District of New York; (vi) each claimant listed on Exhibit A attached to the

Eighty-Ninth Omnibus Objection to Claims; and (vii) all other parties entitled to notice in

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' Eighty-Ninth Omnibus Objection to Claims.

accordance with the procedures set forth in the second amended order entered on June 17,

2010, governing case management and administrative procedures for these cases [Docket

No. 9635]; and it appearing that no other or further notice need be provided; and the

Court having found and determined that the relief sought in the Eighty-Ninth Omnibus

Objection to Claims is in the best interests of the Debtors, their estates, creditors, and all

parties in interest and that the legal and factual bases set forth in the Eighty-Ninth

Omnibus Objection to Claims establish just cause for the relief granted herein; and after

due deliberation and sufficient cause appearing therefore, it is

ORDERED that the relief requested in the Eighty-Ninth Omnibus

Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the

No Liability Claims listed on Exhibit 1 annexed hereto are disallowed and expunged in

their entirety with prejudice; and it is further

ORDERED that this Order supersedes all previous orders regarding the

No Liability Claims listed on Exhibit 1 annexed hereto; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on

the validity, allowance, or disallowance of, and all rights to object and defend on any

basis are expressly reserved with respect to, any claim listed on Exhibit A annexed to the

Eighty-Ninth Omnibus Objection to Claims that does not appear on Exhibit 1 annexed

hereto; and it is further

US_ACTIVE:\43630540\01\58399.0008

ORDERED that this Court shall retain jurisdiction to hear and determine

all matters arising from or related to this Order.

Dated: _____, 2011
　　　　New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE

3

US_ACTIVE:\43630540\01\58399.0008