---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM. PARTIES RECEIVING THIS NOTICE OF DEBTORS' NINETIETH OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, ERIN ECKOLS, AT 214-746-7700.**

---

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------------x
```
| | | |
|---|---|---|
| **In re** | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC., *et al.*,** | : | **08-13555 (JMP)** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |

```
-------------------------------------------------------------------x
```

**NOTICE OF HEARING ON DEBTORS' NINETIETH**
**OMNIBUS OBJECTION TO CLAIMS (NO LIABILITY CLAIMS)**

      **PLEASE TAKE NOTICE** that on February 11, 2011, Lehman Brothers

Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and

debtors in possession (collectively, the "Debtors"), filed their ninetieth omnibus objection to

claims (the "Debtors' Ninetieth Omnibus Objection to Claims"), and that a hearing (the

"Hearing") to consider the Debtors' Ninetieth Omnibus Objection to Claims will be held before

the Honorable James M. Peck, United States Bankruptcy Judge, in Courtroom 601 of the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, on **March 31, 2011 at 10:00 a.m. (Eastern Time),** or as soon thereafter as counsel may be heard.

PLEASE TAKE FURTHER NOTICE that any responses to the Debtors' Ninetieth Omnibus Objection to Claims must be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and the Local Rules of the Bankruptcy Court, and shall be filed with the Bankruptcy Court (a) electronically in accordance with General Order M-399 (which can be found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's filing system, and (b) by all other parties in interest, on a 3.5 inch disk, preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format (with a hard copy delivered directly to Chambers), in accordance with General Order M-182 (which can be found at www.nysb.uscourts.gov), and served in accordance with General Order M-399, and on (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq. and Mark Bernstein, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Elisabeth Gasparini, Esq. and Andrea Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.); so as to be so filed and received by no later than **March 16, 2011 at 4:00 p.m. (Eastern Time)** (the "Response Deadline").

**PLEASE TAKE FURTHER NOTICE** that if no responses are timely filed and served with respect to the Debtors' Ninetieth Omnibus Objection to Claims or any claim set forth thereon, the Debtors may, on or after the Response Deadline, submit to the Bankruptcy Court an order substantially in the form of the proposed order annexed to the Debtors' Ninetieth Omnibus Objection to Claims, which order may be entered with no further notice or opportunity to be heard offered to any party.

Dated: February 11, 2011
      New York, New York

/s/ Shai Y. Waisman
Shai Y. Waisman

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x

| | | |
|---|---|---|
| **In re** | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |

-------------------------------------------------------------------x

**DEBTORS' NINETIETH OMNIBUS**
**OBJECTION TO CLAIMS (NO LIABILITY CLAIMS)**

---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN
FILED PROOFS OF CLAIM.  PARTIES RECEIVING THIS NINETIETH
OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE OMNIBUS
OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE
LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT
ATTACHED THERETO TO DETERMINE WHETHER THIS OBJECTION
AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT
DEBTORS' COUNSEL, ERIN ECKOLS, AT 214-746-7700.**

---

TO THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE:

Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors, in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), respectfully represent as follows:

## **Relief Requested**

1.      The Debtors file this ninetieth omnibus objection to claims (the "Ninetieth Omnibus Objection to Claims"), pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and this Court's order approving procedures for the filing of omnibus objections to proofs of claim filed in these chapter 11 cases (the "Procedures Order") [Docket No. 6664], seeking disallowance and expungement of the claims listed on Exhibit A annexed hereto.

2.      The proofs of claim identified on Exhibit A (collectively, the "No Liability Claims") are claims seeking to recover losses for securities issued and guaranteed by entities that are not Debtors in these chapter 11 cases.  The Debtors have no liability for the No Liability Claims and therefore request they be disallowed and expunged in their entirety.

3.      The Debtors reserve all their rights to object on any basis to any No Liability Claim as to which the Court does not grant the relief requested herein.

## **Jurisdiction**

4.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

## Background

5.      Commencing on September 15, 2008, and periodically thereafter, LBHI and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of the Bankruptcy Code.  The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule 1015(b).  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

6.      Also on September 15, 2008, Lehman Brothers Holdings plc ("LBH plc"), a private limited liability company incorporated in England and Wales, was placed into insolvency proceedings in the United Kingdom.

7.      On September 17, 2008, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

8.      On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as Examiner in the above-captioned chapter 11 cases (the "Examiner") and by order, dated January 20, 2009 [Docket No. 2583], the Court approved the U.S. Trustee's appointment of the Examiner.  The Examiner has filed his report pursuant to section 1106(b) of the Bankruptcy Code [Docket No. 7531].

9.      On July 2, 2009, this Court entered an order setting forth the procedures and deadlines for filing proofs of claim in these chapter 11 cases (the "Bar Date Order") [Docket No. 4271].

10.      On January 14, 2010, the Court entered the Procedures Order, which authorizes the Debtors, among other things, to file omnibus objections to no more than 500

claims at a time, on various grounds, including those set forth in Bankruptcy Rule 3007(d) and

those additional grounds set forth in the Procedures Order.

## The Preferred Securities

11.     Lehman Brothers UK Capital Funding L.P., Lehman Brothers UK Capital

Funding II L.P., and Lehman Brothers UK Capital Funding III L.P. are limited partnerships

registered in England and Wales that issued certain preferred securities (the "Preferred

Securities")[1] guaranteed by LBH plc.  None of these entities are Debtors in these chapter 11

cases.  Certain holders of the Preferred Securities, however, filed the No Liability Claims

seeking to recover losses related thereto from the Debtors.

## The No Liability Claims Should Be Disallowed and Expunged

12.     In their review of the claims filed on the claims register in these chapter 11

cases and maintained by the Court-appointed claims agent, the Debtors have identified the claims

on Exhibit A as claims for which the Debtors have no liability because they seek to recover for

Preferred Securities that were neither issued nor guaranteed by the Debtors.  A filed proof of

claim is "deemed allowed, unless a party in interest . . . objects."  11 U.S.C. § 502(a).  If an

objection refuting at least one of the claim's essential allegations is asserted, the claimant has the

burden to demonstrate the validity of the claim.  *See In re Oneida Ltd.*, 400 B.R. 384, 389

(Bankr. S.D.N.Y. 2009); *In re Adelphia Commc'ns Corp.*, No. 02-41729 (REG), 2007 Bankr.

LEXIS 660 at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524,

539 (Bankr. S.D.N.Y. 2000).  Moreover, Section 502(b)(1) of the Bankruptcy Code provides, in

relevant part, that a claim may not be allowed to the extent that "such claim is unenforceable

---

[1]  The Preferred Securities are identified by the following ISINs: XS0215349357, XS0229269856, and
XS0243852562.

against the debtor and property of the debtor, under any agreement or applicable law." 11 U.S.C. § 502(b)(1).

13.     The holders of the No Liability Claims seek recovery for the Preferred Securities but fail to articulate nay legal or factual justification for asserting a claim against the Debtors in these cases. The Preferred Securities were neither issued nor guaranteed by the Debtors. If the No Liability Claims remain on the claims register, the potential exists for recoveries by parties who do not hold valid claims against the Debtors' Estates. Accordingly, the Debtors respectfully request the Court disallow and expunge in their entirety the No Liability Claims listed on Exhibit A.

### Notice

14.     No trustee has been appointed in these chapter 11 cases. The Debtors have served notice of this Ninetieth Omnibus Objection to Claims on (i) the U.S. Trustee; (ii) the attorneys for the Creditors' Committee; (iii) the Securities and Exchange Commission; (iv) the Internal Revenue Service; (v) the United States Attorney for the Southern District of New York; (vi) each claimant listed on Exhibit A; and (vii) all other parties entitled to notice in accordance with the procedures set forth in the second amended order entered on June 17, 2010, governing case management and administrative procedures for these cases [Docket No. 9635]. The Debtors submit that no other or further notice need be provided.

15.     No previous request for the relief sought herein has been made by the Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request that the Court grant the relief requested herein and such other and further relief as is just.

Dated: February 11, 2011
New York, New York

/s/ Shai Y. Waisman
Shai Y. Waisman

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

# EXHIBIT A

## OMNIBUS OBJECTION 90: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | ACE BERMUDA INTERNATIONAL REINSURANCE (IRELAND) LIMITED C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5146 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 60746 | $289,837.04 | No Liability Claim |
| 2 | AXA INVESTMENT MANAGERS DEUTSCHLAND GMBH (ACTING AS CAPITAL INVESTMENT COMPANY OF THE FUND AXA EURO AGGREGATE D ) INNERE KANALSTRASSE 95 KOLN, 50823 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56599 | $4,642,950.97 | No Liability Claim |
| 3 | AXA INVESTMENT MANAGERS DEUTSCHLAND GMBH (ACTING AS CAPITAL INVESTMENT COMPANY OF THE FUND AXA EURO AGGREGATE K) INNERE KANALSTRASSE 95 KOLN, 50823 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56600 | $2,031,291.05 | No Liability Claim |
| 4 | AXA INVESTMENT MANAGERS DEUTSCHLAND GUIBH (ACTING AS CAPITAL INVESTMENT COMPANY OF THE FUND AXA EURO AGGREGATE L) INNERE KANALSTRASSE 95 KOLN, 50823 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56601 | $24,665,677.01 | No Liability Claim |

## OMNIBUS OBJECTION 90: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 5 | AXA INVESTMENT MANAGERS DEUTSCHLAND GUIBH (ACTING AS CAPITAL INVESTMENT COMPANY OF THE FUND AXA EURO AGGREGATE S) INNERE KANALSTRASSE 95 KOLN, 50823 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56602 | $2,901,844.35 | No Liability Claim |
| 6 | BDP LIMITED PO BOX 83 ORDNANCE HOUSE 31 PIER ROAD ST. HELIER JERSEY, JE4 8PW UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41337 | $4,000,000.00 | No Liability Claim |
| 7 | BDP LIMITED PO BOX 83 ORDNANCE HOUSE 31 PIER ROAD ST. HELIER JERSEY, JE4 8PW UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41336 | $4,000,000.00 | No Liability Claim |
| 8 | CAIXA TERRASSA 10, FONDO DE PENSIONES RAMBLA D'EGARA, 352 TERRASSA, 08221 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43098 | $70,755.00 | No Liability Claim |
| 9 | CASTOR HOLDINGS INC ATTN: RUI OLIVERIA 60 MARKET SQUARE P.O. BOX 364 BELIZE CITY, BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43175 | $724,250.27 | No Liability Claim |

**OMNIBUS OBJECTION 90: EXHIBIT A – NO LIABILITY CLAIMS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 10 | **CATALONIA 1, FONS DE PENSIONS RAMBLA DEGARA, 352 TERRASSA, 08221 SPAIN** | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/21/2009 | 43141 | $212,265.00 | **No Liability Claim** |
| 11 | **CATALONIA 3, FONS DE PENSIONS RAMBLA D'EGARA, 352 TERRASSA, 08221 SPAIN** | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/21/2009 | 43100 | $141,510.00 | **No Liability Claim** |
| 12 | **CHELTENHAM ASSOCIATES LTD MILL MALL SUITE 6 WICKHAMS CAY 1 PO BOX 3085 ROAD TOWN TORTOLA, VIRGIN ISLANDS (BRITISH)** | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/21/2009 | 43176 | $724,250.27 | **No Liability Claim** |
| 13 | **COMPANHIA DE DE SEGUROS ACEREANA, S.A. LG. DA MATRIZ 45-52 PONTA DELGADA, ACORES, 9501-908 PORTUGAL** | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/26/2009 | 47305 | $4,260,300.00 | **No Liability Claim** |
| 14 | **DEKA FUNDMASTER INVESTMENTGESELLSCHAFT MBH, ON BEHALF OF: FUNDMASTER RRVRENT-FONDS/GESAMTKAPITALANLAGEN ROLAND RS HAHNSTRASSE 55 FRANKFURT, 60528 GERMANY** | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62854 | $427,320.00* | **No Liability Claim** |

## OMNIBUS OBJECTION 90: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 15 | DEKA FUNDMASTER INVESTMENTGESELLSCHAFT MBH, ON BEHALF OF: FUNDMASTER RRVRENT-FONDS HAHNSTRASSE 55 FRANKFURT, 60528 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58964 | $427,320.00* | No Liability Claim |
| 16 | DELTA LLOYD LIFE NV AVENUE FOSNY 38 BRUXELLES, B-1060 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44457 | $4,567,483.00 | No Liability Claim |
| 17 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUND MERLIN) 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 05/21/2010 | 66679 | $2,900,095.37 | No Liability Claim |
| 18 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUND SK5) 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 05/21/2010 | 66683 | $435,014.31 | No Liability Claim |
| 19 | FONDS COMMUN DE PLACEMENT D'ENTREPREISE EGPARGNE 1 REPRESENTED BY NATIXIS ASSET MANAGEMENT ATTN: LEGAL DEPARTMENT (DIRECTION JURIDIQUE) 21, QUAI D'AUSTERLITZ PARIS CEDEX 13, 75634 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50376 | $7,100,500.00* | No Liability Claim |

## OMNIBUS OBJECTION 90: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 20 | FORTIS INVESTMENT MANAGEMNENT BELGIUM NV/SA ACTING ON BEHALF OF CSA L BD CORPORATR EURO AVENUE DE L'ASTRONOMIE, 14 BRUSELS, B-1210 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62832 | $6,086,007.00* | No Liability Claim |
| 21 | FORTIS INVESTMENT MANAGEMNENT BELGIUM NV/SA ACTING ON BEHALF OF CSA L BD CORPORATR EURO AVENUE DE L'ASTRONOMIE, 14 BRUSSELS, B-1210 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62831 | $601,088.00* | No Liability Claim |
| 22 | FORTIS INVESTMENT MANAGEMNENT LUXEMBOURG S.A. ACTING ON BEHALF OF CSA L BD CORPORATR EURO 46 B AVENUE J.F. KENNEDY LUXEMBOURG, L 1855 LUXEMBOURG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62830 | $22,465,632.00* | No Liability Claim |
| 23 | HYPO KAPITALANLAGE-GESELLSCHAFT MBH ON BEHALF OF HYPO CORPORATE BOND FUND WIPPLINGERSTRASSE 1/4 O G WIEN, A1010 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44973 | $447,540.00 | No Liability Claim |
| 24 | J.P. MORGAN SECURITIES LTD. 125 LONDON WALL LONDON, EC2Y 5AJ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49785 | $34,564,898.30 | No Liability Claim |

## OMNIBUS OBJECTION 90: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 25 | MANGART GLOBAL FUND LTD C/O MANGART CAPITAL ADVISORS SA VIA S. BALESTRA 18 LUGANO, 6900 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51891 | $10,550,000.00 | No Liability Claim |
| 26 | MANGART GLOBAL FUND LTD C/O MANGART CAPITAL ADVISORS SA VIA S. BALESTRA 18 LUGANO, 6900 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47074 | $10,550,000.00 | No Liability Claim |
| 27 | MERRILL LYNCH INTERNATIONAL MERRILL LYNCH FINANCIAL CENTRE ATTN: ANNIKA WESTLING 2 KING EDWARD STREET LONDON, EC1A 1HQ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59491 | $21,524,559.00* | No Liability Claim |
| 28 | METAPLAN BEHEER B.V. MEVROUW M.TH. WOLTERS 428 CALLE LOS ALGARROBOS URB EL ROSARIO MARBELLA, 29604 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62525 | $113,208.00 | No Liability Claim |
| 29 | MEYVISCH, MAGDALENA PELIKAANDREEF, 3 SCHOTEN, 2900 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50584 | $29,079.27 | No Liability Claim |
| 30 | MEYVISCH, MARIA BAUWERWAAN, 72 ZOMERGEM, 9930 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50585 | $29,079.27 | No Liability Claim |

## OMNIBUS OBJECTION 90: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 31 | MHMA. COMPRA VENDA IMOVEIS GESTAE IMOBILIARIA, LDA R. LATINO GELHO, 58-FUNCHAL FUNCHAL, 9050 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44673 | $832,073.37 | No Liability Claim |
| 32 | MICHEL, C.E. ATTN: D. WEEWER ASSOCIATE CASSA B.V. HERENGRACHT 537 AMSTERDAM, NL-1017 BV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47967 | $178,440.00 | No Liability Claim |
| 33 | MICHEL, KARIL HOUCHENEE 28 TAVIER, 4163 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52127 | $70,755.00 | No Liability Claim |
| 34 | MILCENT INTERNATIONAL, LTD. BES SFE-ES  AV. MIGUEL DANTAS - EDIFICIO STATUS VALENCA DO MINHO, 4930-678 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47161 | $359,659.31 | No Liability Claim |
| 35 | MILHEIRO CANHAO, MARIA JOEL R DR VICENTE AUGUSTO PIRES SILVA, LT 11 ESQ MONTEMOR-O-NOVO, 7050-275 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45530 | $252,800.07 | No Liability Claim |
| 36 | MIMME, MIEKE LAAGWEG 130 WERVIK, 8940 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51949 | $35,377.50 | No Liability Claim |
| 37 | MINLOLEN, E. DE MERODELAAN FO SUS 5 LANALEEN, 3620 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52025 | $35,377.50 | No Liability Claim |

## OMNIBUS OBJECTION 90: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 38 | MISKE, A.A.<br>BORG WEG 9<br>UITHUIZEN, 9981 CJ<br>NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/27/2009 | 49008 | $35,378.00 | **No Liability Claim** |
| 39 | MISSUWE, BALS<br>SERINGENLAAN 10<br>SCHILDE, B-2970<br>BELGIUM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52293 | $70,755.00 | **No Liability Claim** |
| 40 | MITRABURG INTERNATIONAL, INC.<br>AV. PRAIA VITORIA 48-1-ESQ<br>LISBOA, 1050-148<br>PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/26/2009 | 47160 | $287,727.45 | **No Liability Claim** |
| 41 | MOLENBERG - WENSINK, M.H.E.<br>KON JULIANALAAN 24<br>DIEREN, 6951 AM<br>NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/27/2009 | 49079 | $42,453.00 | **No Liability Claim** |
| 42 | MONIZ, DAVID CORREIA<br>SUCURSAL FINANCEIRA EXTERIOR-VE,<br>AVENIDA ARRIAGA N 44, 1, EDF. ARRIAGA<br>FUNCHAL, MADEIRA, 9000-064<br>PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/29/2009 | 56804 | $43,159.12 | **No Liability Claim** |
| 43 | MONIZ, MARIBEL CORREIA<br>SUCURSAL FINANCEIRA EXTERIOR-VE,<br>AVENIDA ARRIAGA N 44, 1, EDF. ARRIAGA<br>FUNCHAL, MADEIRA, 9000-064<br>PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/29/2009 | 56797 | $57,545.49 | **No Liability Claim** |

## OMNIBUS OBJECTION 90: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 44 | MONIZ, RENATO CORREIA SUCRSAL FINANCEIRA EXTERIOR-VE, AVENIDA ARRIAGA N 44, 1 EDF. ARRIAGA FUNCHAL, MADEIRA, 9000-064 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56794 | $35,965.93 | No Liability Claim |
| 45 | MONKELBAAN, F.D. & E. MONKELBAAN-BELLINGA NICOLAASWEI 32 HEMELUM, 8584 VW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62545 | $134,434.50 | No Liability Claim |
| 46 | MONTELVALLO INVESTMENTS LIMITED BES SFE-ES AV. MIGUEL DANTAS - EDIFICIO STATUS VALENCA DO MINHO, 4930-678 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47159 | $434,468.45 | No Liability Claim |
| 47 | MOORLACH, A. GENNERSTRAAT 180 HOOGEVEEN, 7909 EE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49078 | $26,887.00 | No Liability Claim |
| 48 | MORAIS GONCALVES, ANIBAL R FLORBELA ESPANCA, LT 5 CHARNECA DA CAPARICA, 2820-202 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45569 | $216,685.77 | No Liability Claim |
| 49 | MORAIS MACHADO, JOSE ANTONIO RUA DA ESCOLA SECUNDARIA, 397 BESTEIROS AMARES, 4720-143 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45475 | $70,755.00 | No Liability Claim |
| 50 | MOREDA MIRANDA, ARMANDO R D ANTONIO MEIRELES, 16, 11 PORTO, 4250-054 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45546 | $144,457.18 | No Liability Claim |

## OMNIBUS OBJECTION 90: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 51 | MOREIRA BASTOS, TERESA FEIRA - LANHESES LANHESES, 4900 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44691 | $35,377.50 | No Liability Claim |
| 52 | MOREIRA TEIXEIRA DURAES MAGALHAES, VITOR HUGO PC MINICIPIO, 13, 5FT MAIA, 4470-202 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44693 | $142,425.09 | No Liability Claim |
| 53 | MORGAN STANLEY & CO INTERNATIONAL PLC ATTN: BRIAN CRIPPS 25 CABOT SQUARE, CANARY WHARF LONDON, E14 4QA UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58730 | $12,953,498.29 | No Liability Claim |
| 54 | MORGAN STANLEY & CO INTERNATIONAL PLC ATTN: BRIAN CRIPPS 25 CABOT SQUARE, CANARY WHARF LONDON, E14 4QA UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58732 | $10,475,806.45 | No Liability Claim |
| 55 | MR. GROENVELD WZN, R.J. MOLENWEG 18 LOPPERSUM GR., 9919 AH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49362 | $77,831.00 | No Liability Claim |
| 56 | MULLENS DIESTERSTEENWEG 23 HALEN, 3545 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/13/2009 | 65497 | $28,467.93 | No Liability Claim |
| 57 | MULLER, P.H. & M.T. MULLER-TESSELS MALIEBAAN 54 UTRECHT, 3581 CT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52438 | $21,226.00 | No Liability Claim |

## OMNIBUS OBJECTION 90: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 58 | MUTUA GENERAL DE SEGUROS AVENIDA DIAGONAL, 543 BARCELONA, 08029 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41358 | $1,415,100.00 | No Liability Claim |
| 59 | NACSAL CORPORATION LTD MILL MALL SUITE 6 WICKHAMS CAY 1, VIRGIN ISLANDS (BRITISH) | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59159 | $94,102.94 | No Liability Claim |
| 60 | NATIXIS PRIVATE BANKING INTERNATIONAL ATTN: MARC JAUMOT 51 AVENUE JF KENNEDY , L-1855 LUXEMBOURG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58790 | $213,645.00* | No Liability Claim |
| 61 | NERGAS HOLDING LTD AV. PRAIA VITORIA 48-A-ESQ LISBOA, 1050-184 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47158 | $100,704.61 | No Liability Claim |
| 62 | NIBLEY INTERNATIONAL LIMITED BES SFE-ES AV. MIGUEL DANTAS - EDIFICIO STATUS VALENCA DO MINHO, 4930-678 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47157 | $361,097.95 | No Liability Claim |
| 63 | NIJS-PEETVU ST-GEERTRUIBOS 20 3220 HOLSBEEK, BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50689 | $37,721.00 | No Liability Claim |
| 64 | NOORLANDER, Y.M. OUDE SINGEL 218 LEIDEN, 2312 RJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45174 | $353,775.00 | No Liability Claim |

## OMNIBUS OBJECTION 90: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 65 | NOTEBOOM, B.J. TORENLAAN 54 A BLARICUM, 1261 GE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62528 | $195,283.80 | No Liability Claim |
| 66 | NOYEN-RUELENS, VAN RIDDER DESSAINLAAN 59 MECHELEN, B-2800 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51901 | $70,755.00 | No Liability Claim |
| 67 | NUNEZ MORGADO VITORIA, ROSA R JOAO GONCALVES NETO, 156-ARADAS - AVEIRO AVEIRO, 3810-386 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44684 | $93,897.17 | No Liability Claim |
| 68 | NUNNIKHOVEN, W.H.C. OUD LOOSDRECHTSEDIJK 103 A LOOSDRECHT, 1231 LR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62701 | $70,755.00 | No Liability Claim |
| 69 | NUVOCARI HOLDING B.V. ZWIDERWEG 45 NE WIJDEWORMER, 1456 NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52997 | $70,905.00 | No Liability Claim |
| 70 | NYSSENS, ALAIN AVENUE DE L'OREE 24/BTE 2 BRUSSELS, 1000 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52122 | $28,302.00 | No Liability Claim |
| 71 | ODINK, M.H. ROUDAATERWEG 6 MARKEDO, 7475 RM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49068 | $70,755.00 | No Liability Claim |
| 72 | OEGES BEHEER B.V. MARCONISTRAAT 31A LEVENAAR, 6902 PC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35627 | $19,344.00 | No Liability Claim |

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 73 | OEGES BEHEER B.V. MARCONISTRAAT 31A LEVENAAR, 6902 PC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41647 | $18,975.00 | No Liability Claim |
| 74 | OLIVEIRA SALDANHA, JOSE ALBERTO CHUI ROAD N3 MUTHAIGA NAIROBI, KENYA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57709 | $27,334.11 | No Liability Claim |
| 75 | ONCOLOGIE PROJECTEN UTRECHT POSTBUS 19079 UTRECHT, 3501 DB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49002 | $91,982.00 | No Liability Claim |
| 76 | OND. CHR. BEGR. VER. DEL UA HARSTE 8 SNEEK, 8602 JX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49001 | $566,040.00 | No Liability Claim |
| 77 | OOMEN, H.J.M. C.E. OOMEN-NEESKENS GLIPPER DREEF 194-A HEEMSTEDE, 2103 WN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52636 | $14,497.00 | No Liability Claim |
| 78 | OOMS-DE REGT, M.F. PARKZOOM 111 DELFT, 2614 TD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52722 | $28,550.00 | No Liability Claim |
| 79 | OOSTNEDERLANDSE VERENIGING AANNEMERS RESERVEFONDS (O.V.A.R.) AIMELOSESTRAAT 22 AMBT DELDEN, 7495 TH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49003 | $176,888.00 | No Liability Claim |

## OMNIBUS OBJECTION 90: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 80 | ORYAN INTERNATIONAL HOLDING BV<br>UTRECHTSEWEG 83<br>HILVERSUM, 1213 TM<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53246 | $70,905.00 | No Liability Claim |
| 81 | OUDE WOLBERS, B.J. & A.M.J. OUDE WOLBERS-EIJSINK<br>PUTTERWEG 23<br>GARDEREN, 3886 PA<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62471 | $42,453.00 | No Liability Claim |
| 82 | OUDT-ROOTH, E.<br>NASSAULAAN 65<br>BAARN, 3743 CB<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52528 | $43,491.00 | No Liability Claim |
| 83 | P. WIELINGA BEHEER B.V.<br>WOORDERSINGEL 66<br>LEEUWARDEN, 8917 BB<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63022 | $70,755.00 | No Liability Claim |
| 84 | PAES, EURICO HENRIQUES<br>AV ALVARES CABRAL 45 5<br>LISBOA, 1200-075<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45508 | $57,782.87 | No Liability Claim |
| 85 | PALMA VIEIRA, LUIS<br>R ANTONIO QUADROS, 3, 4 E<br>LISBOA, 1600-875<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45525 | $144,457.18 | No Liability Claim |
| 86 | PARKREST INVESTMENTS, S.A<br>AV. PRAIA VITORIA 48-1-ESQ<br>LISBOA, 1050-184<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47156 | $402,818.43 | No Liability Claim |

## OMNIBUS OBJECTION 90: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 87 | PEARSON, COLIN W. VEELMANLANDEN 38 ENSCHEDE, 7542 MB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48997 | $42,453.00 | No Liability Claim |
| 88 | PEEK, W.J. 2 HOGEWEG 97C ZEIST, 3701 AX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49060 | $21,227.00 | No Liability Claim |
| 89 | PEENSTRA, A.J. HOOFDWEG 136A BURDAARD, 9112 HT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49059 | $35,378.00 | No Liability Claim |
| 90 | PEETERS, BM WINDMOLENWEG 5 BALEN, 2490 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50981 | $46,906.14 | No Liability Claim |
| 91 | PEIXOTO CARVALHO, CARLOS MIGUEL RUA PADRE MANUEL ALAIO, NO 32 - APT 1015 S. VITOR BRAGA, 4710-414 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45532 | $70,755.00 | No Liability Claim |
| 92 | PENN, D.C. & O.P.K. SEADSHAVEN 4 HEUSDEN, 5256 BA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46385 | $35,377.50 | No Liability Claim |
| 93 | PENSIOENFONDS F.J.A. WUTS B.V. HENDRICK LUYTENSTRAAT 23 ROERMOND, 6041 XT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63019 | $56,603.99 | No Liability Claim |

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 94 | PENSIOENFONDS KELTJENS B.V. BARBARASTRAAT 2 HELDEN, 5988 BC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54568 | $35,377.50 | No Liability Claim |
| 95 | PENSIONSFORSAKRINGSAKTIEBOLA GET VERITAS C/O AKTIA BANK PLC MANNERHEIMINTIE 14 HELSINKI, FI-00100 FINLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50352 | $2,830,200.00 | No Liability Claim |
| 96 | PEREIRA SANTOS FURET CASTRO, MARIA ALICE RUA COSTA, N 771 MOUQUIM, 4770-358 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44650 | $283,020.00 | No Liability Claim |
| 97 | PESTANA REIS, MARIA CECILIA AV DUBLIN QTA STA ANA CALIFORNIA SUR CARACAS, VENEZUELA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51252 | $144,773.75 | No Liability Claim |
| 98 | PESTANA, MARIA HELENA VEIGA FERRO BES-SFE AV. ARRIAGA, EDIF. ARRIAGA 44 1 FUNCHAL, MADEIRA, 9000-064 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56798 | $143,863.72 | No Liability Claim |
| 99 | PETERS-VAN GENECHTEN, KEROBE KLUIS DREEF 14 SCHILDE, B2970 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50592 | $50,888.72 | No Liability Claim |

## OMNIBUS OBJECTION 90: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 100 | PIEN, JOSEE<br>DORPSSTRAAT 22<br>KNOKKE, B-8300<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52052 | $35,377.50 | No Liability Claim |
| 101 | PIMENTA MENDES BOLAS, GUILHERME CONCEICAO<br>RUA DORDIO GOMES, 58<br>EVORA, 7000-881<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45500 | $144,510.77 | No Liability Claim |
| 102 | PINCOURT INTERNATIONAL S.A.<br>AV. PRAIA VITORIA 48-1-ESQ<br>LISBOA, 1050-184<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47155 | $69,054.59 | No Liability Claim |
| 103 | PINHEIRO PONTES, ALVARO FERNANDO<br>RUA SANTA MARGARIDA, NO. 168 - 2 ESQ.<br>BRAGA, 4710-001<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45562 | $283,020.00 | No Liability Claim |
| 104 | PIRES AGUIAR SILVA, VITOR MANUEL<br>EST DADIM, N 13 NOGUEIRO<br>BRAGA, 4715-266<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44694 | $35,377.50 | No Liability Claim |
| 105 | POLEY DE VALORES, SICAV, S.A.<br>ATTN: ENRIQUE SANZ MUNOZ<br>CALLE MARIA DE MOLINA, 39<br>MADRID, 28006<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47749 | $212,265.00 | No Liability Claim |
| 106 | POORTER, JO<br>LANGE NIEUWSTRAAT 58 BIG<br>ANTWERPEN, 2000<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52291 | $28,302.00 | No Liability Claim |

## OMNIBUS OBJECTION 90: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 107 | POPPINGHAUS, C.A. WIERDENSEWEG 12 DAARLE, 7688 PL NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52531 | $43,492.00 | No Liability Claim |
| 108 | POSTMA, M.T.H. WILLEM ANDRIESSENLAAN 7 1187 HC AMSTELVEEN, NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52108 | $35,608.00 | No Liability Claim |
| 109 | POUWER, ADRIANUS & POUWER-VAN LANDSCHOOT, HELENE POSTBOX 29 DENEKAMP, AA 7590 NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/27/2009 | 49480 | $73,500.00 | No Liability Claim |
| 110 | POWER, JOHN 3 KELSTON HOUSE WHITES CROSS FOXROCK DUBLIN 18, IRELAND | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/30/2009 | 59020 | $19,880.00 | No Liability Claim |
| 111 | PRATES FEITEIRA BASILIO, MARGARIDA MARIA AV FERNANDO PESSOA, 79 EVORA, 7000-152 PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/23/2009 | 44647 | $83,440.96 | No Liability Claim |
| 112 | PRATES FEITEIRA, JOAQUIM ANTONIO R SIMAO TELES VARELA, 2 AVIS, 7480-155 PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/23/2009 | 45483 | $82,340.59 | No Liability Claim |
| 113 | PREBARJAUD B.V. CHEMIN DE PREBARJAUD 1098B FAYENCE, F-83440 FRANCE | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52623 | $28,402.00 | No Liability Claim |

## OMNIBUS OBJECTION 90: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 114 | PRIEMS-BRESSER ALBERTPLEIN 16 BUS 72 KNOKKE-HEIST, B-8300 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51908 | $141,510.00 | No Liability Claim |
| 115 | PRINSEN, J.P.F.N. KASTEEL ALDENGHOORSTRAAT 9 6043 XH ROERMAND, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46763 | $50,943.60 | No Liability Claim |
| 116 | PROMIN VZW WINTERLING 7 MERKSEM, B-2170 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52378 | $849,060.00 | No Liability Claim |
| 117 | PROVINCIA PORT CONGREGACAO IRMAS HOSPITALEIRA SAG CORACAO JESUS CASA SAUDE IDANHA BELAS, 2605-203 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44682 | $485,376.13 | No Liability Claim |
| 118 | QUERIDO STAMRECHT BV BREMSTRAAT 3 BERGEN OP ZOOM, 4625 DA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52285 | $28,994.00 | No Liability Claim |
| 119 | QUINTIN HOLDINGS LTD ATTN: GORDON CAPPER 60 MARKET SQUARE, BOX 364 BELIZE CITY, BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43174 | $72,386.87 | No Liability Claim |
| 120 | RADIUS INTERNATIONAL INC. AV. PRAIA VITORIA 48-1-ESQ LISBOA, 1050-184 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47154 | $178,391.02 | No Liability Claim |

## OMNIBUS OBJECTION 90: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 121 | RANGER, GERHARD AM AUFSPRINGBACH 24A WAHLHEIM, D 55234 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50937 | $8,000.00 | No Liability Claim |
| 122 | RAVELIJN BV P/A 79M ROOD FREDERICSPLEIN 40A AMSTERDAM, 1017 XN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52822 | $258,094.20 | No Liability Claim |
| 123 | REEL HOLDING BV POST BUS 96 AB SITTARD, 6130 NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45560 | $35,377.50 | No Liability Claim |
| 124 | REIGERSMAN, L.J. DE STRODEKKER 6 BOXTEL, 5283 NP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53606 | $14,181.00 | No Liability Claim |
| 125 | REIJNTJES, W.M. EEMNESSERWEG 94 LAREN NH, 1251 NE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52434 | $35,377.00 | No Liability Claim |
| 126 | REILLY, TOM ABERFOYLE OLD BRAY ROAD, FOXROCK DUBLIN, IRELAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59021 | $12,780.00 | No Liability Claim |
| 127 | REINERTZ, HERBERT UNTENKETZBERG 1 SOLINGEU, 42653 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36595 | $10,000.00 | No Liability Claim |

## OMNIBUS OBJECTION 90: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 128 | REPER, FRANS<br>CHAUSSEE DE WATERLOO 778 BTE 10<br>BRUSSELS, 1180<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52124 | $16,981.20 | No Liability Claim |
| 129 | RESCH, W.R.<br>BANTINGSTRAAT 14<br>STADSKANAAL, 9501 HH<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49288 | $45,283.00 | No Liability Claim |
| 130 | RETERA, J.A.M.T.<br>MUNSTERSTRAAT 14C<br>ROERMOND, 6041 GA<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63018 | $93,928.16 | No Liability Claim |
| 131 | REWINKEL, G.J.<br>RENSUMABORG 46<br>ALMELO, 7008 GK<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52337 | $42,750.00 | No Liability Claim |
| 132 | REYNTIENS, RAMON<br>LES CROISETTES, 6<br>SUXY, B-6812<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51975 | $212,265.00 | No Liability Claim |
| 133 | RICAB 2001 INVERSIONES SICAU S.A.<br>CALLE MESENA, 80<br>MADRID, 28033<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34954 | $169,812.00 | No Liability Claim |
| 134 | RIJPSTRA, J. AND RIJPSTRA-NIEUWHOF, T.<br>HAULEWEI 2<br>WIJNALDUM, 8857 RC<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52631 | $14,497.00 | No Liability Claim |
| 135 | RINIA VAN NAUTA, C.C.W.<br>FRANS VAN MIERISSTRAAT 83-3<br>AMSTERDAM, 1071 RM<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53048 | $7,090.50 | No Liability Claim |

## OMNIBUS OBJECTION 90: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 136 | ROBINSON-GAAIKEMA, ELIEN VAART NOORDZIJDE 58E ASSEN, 9401 GP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48994 | $32,547.00 | No Liability Claim |
| 137 | ROCHA GONCALVES, FRANCISCO FERNANDO RUA ARCOS DO SARDAO, 575 - HAB 3 VILA NOVA DE GAIA, 4430-275 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45505 | $35,377.50 | No Liability Claim |
| 138 | RODINI BEHEER, B.V. ATTN: R.F. NIEUWENDIJK LUDGERUSLAAN 103 HILVERSUM, 1216 SX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62555 | $35,377.50 | No Liability Claim |
| 139 | RODRIGUES JARDIM, MANUEL 10 MADELIFIE STR. JIM FOUCHE PARK INELKOM, 9460 SOUTH AFRICA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51256 | $28,954.75 | No Liability Claim |
| 140 | RODRIGUES MENDES BOLAS, RUI GUILHERME RUA FRANCISCO HOLANDA, 195-1 EVORA, 7000-896 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44685 | $36,127.69 | No Liability Claim |
| 141 | RODRIGUES QUEIRO, JOAO FILIPE RUA MIGUEL TORGA, 120 6TH D TO COIMBRA, 3030-165 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45485 | $72,170.10 | No Liability Claim |

## OMNIBUS OBJECTION 90: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 142 | RODRIGUES, JOAO EDUARDO CORREIA SUCURSAL FINANCEIRA EXTERIOR-VE, AVENIDA ARRIAGA N 44, 1, EDF. ARRIAGA FUNCHAL, MADEIRA, 9000-064 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56802 | $28,772.74 | No Liability Claim |
| 143 | ROEMER, J. & A. ROEMER-BEERS BOSCHWEG 90 AKERSLOOT, DB 1921 DB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52366 | $28,994.00 | No Liability Claim |
| 144 | ROEMER, M. BOSCHWEG 90 AKERSLOOT, 1921 DB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52282 | $14,497.00 | No Liability Claim |
| 145 | ROMAO SOUSA, JOSE JOAQUIM PC MESTRE AVIS, 99 PORTO, 4150-120 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44631 | $144,457.18 | No Liability Claim |
| 146 | ROMPELMAN, D.A. CLIOSTRAAT 67 AMSTERDAM, 1077 KE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52778 | $141,810.00 | No Liability Claim |
| 147 | ROODHOOFT, ARLETTE & EMMANUEL & ANDREE KEMPHOEKSTRAAT 5 KRUIBEKE, 9150 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50587 | $72,698.17 | No Liability Claim |
| 148 | ROOSEBOOM, L.D. MICHELANGELOSTRAAT 20 II AMSTERDAM, 1077 CB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62526 | $39,622.80 | No Liability Claim |

## OMNIBUS OBJECTION 90: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 149 | ROSENDAL, G. DE SCHUTSPATROON 39 AMERSFOORT, 3813 GJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52525 | $28,994.00 | No Liability Claim |
| 150 | ROTSCHILD, J.A.E. JAN VAN RIJSWIJCKLAAN 11/13 ANTWERPEN, B-2018 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52199 | $5,697.20 | No Liability Claim |
| 151 | ROYAL BANK OF SCOTLAND PLC, THE C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD, CT 06901 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59649 | Undetermined | No Liability Claim |
| 152 | ROZEMULLER, M HELMERSSTRAAT 2 AMSTERDAM, 1054 DE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53226 | $49,633.50 | No Liability Claim |
| 153 | RUITER, IR. L.H., DR. P/A SCHUMANNLAAN 17 ZWOLLE, 8031 EZ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52723 | $35,687.50 | No Liability Claim |
| 154 | RYCKAERT, CECILIA MELKERIJ 19/1 EEKLO, B-9900 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52140 | $14,151.00 | No Liability Claim |
| 155 | S BARATA ROCHA, LUIS MANUEL RUA MARECHAL SALDANHA, 1176 PORTO, 4150-653 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44642 | $70,755.00 | No Liability Claim |
| 156 | S. BROUWER SINGEL BV BURG GAUTIERSINGEL 49 COEVORDEN, 7741 GA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49244 | $28,302.00 | No Liability Claim |

## OMNIBUS OBJECTION 90: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 157 | S. ZIJLSTRA HOLDING B.V. GAASTWEG 52 SINT NICOLAASGA, 8521 JE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49243 | $141,510.00 | No Liability Claim |
| 158 | SA ABREU, AURELIO RAMPA R VELHA AJUDA URB KASSAB, 17 FUNCHAL, 9000 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45542 | $755,511.06 | No Liability Claim |
| 159 | SAILLARD, ERIC AMETHIST 7 MIJDRECHT, 3643 AR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54572 | $11,037.78 | No Liability Claim |
| 160 | SALOMONS, W.J., SR. BOULEVARD 16 ZEIST, 3707 BM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49241 | $49,529.00 | No Liability Claim |
| 161 | SANTA LUCIA, S.A., COMPANIA DE SEGUROS C/O BIRD & BIRD (SPAIN) LLP ATTN: JOSE LUIS LORENTE HOWELL C/ JORGE JUAN, 8 - 1. PLANTA MADRID, 28001 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51505 | $7,121,500.00 | No Liability Claim |
| 162 | SANTOS CORREIA VIANA, VICTOR MANUEL AV. PRAIA DA VITORIA N.48-1-ESQ LISBOA, 1050-184 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47152 | $287,727.85 | No Liability Claim |
| 163 | SANTOS OLIVEIRA, JOAO R ARQTO VIANA DE LIMA, 244 PORTO, 4150-746 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45520 | $130,011.46 | No Liability Claim |

## OMNIBUS OBJECTION 90: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 164 | SARMENTO PEREIRA, CARLOS AV. CENTRAL, NO 56 BRAGA, 4710-229 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45531 | $14,151.00 | No Liability Claim |
| 165 | SCHEIJMANS, J.G.W. BIEST 1 WEERT, 6001 AN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57441 | $106,132.50 | No Liability Claim |
| 166 | SCHOEMAKER, I. AMSTELVEENSWEG 820 AMSTERDAM, 1081 JL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53398 | $55,305.90 | No Liability Claim |
| 167 | SCHOEVAERTS, DR. STEENSTRAAT 80 HUMBEEK, B-1851 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49464 | $141,510.00 | No Liability Claim |
| 168 | SCHOOFS, JEANINE TIEP TIAP 2 BRAKEL, B-9660 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52143 | $70,755.00 | No Liability Claim |
| 169 | SCHRAM-DEFONSECA JOZEF MULSLAAN 6 KAPELLEN, 2950 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52031 | $141,510.00 | No Liability Claim |
| 170 | SCHRAMA, K. DIJKGRAAF 31 WILNIS, 3648 KB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52452 | $7,075.00 | No Liability Claim |
| 171 | SCHUIT, S.R. & I.M. SCHUIT-WILLIAMS J.J. VIOTTASTRAAT 22 AMSTERDAM, 1071 JS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62469 | $130,189.20 | No Liability Claim |

## OMNIBUS OBJECTION 90: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 172 | SCHURINGA, T. OSSEWEI 1 TYNAARLO, 9482 RZ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49235 | $28,302.00 | No Liability Claim |
| 173 | SCHURMANN, J.G. MEERSTRAAT 20 EMMEN, 7815 XG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52485 | $21,746.00 | No Liability Claim |
| 174 | SEBASTIAO MARCELINO, MANUEL AL ROENTGEN - N4 7C LISBOA, 1600-759 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44645 | $577,828.73 | No Liability Claim |
| 175 | SEJAIQ ADVIEN EN BEHEER BV LUIDEINU 8 HUISSEN, 6852 JA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49199 | $35,378.00 | No Liability Claim |
| 176 | SEQUEIRA NOBRE, MANUEL PR NUNO RODRIGUES SANTOS, N 10-3 LISBOA, 1600-171 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44646 | $719,318.62 | No Liability Claim |
| 177 | SERRA GRANADO CORDEIRO LARANJO, JOAO ALBERTO R GEN HUMBERTO DELGADO, 28-1 FARO, 8000-355 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45487 | $219,574.92 | No Liability Claim |
| 178 | SIDOWIE, BM PASTORIJSTRAAT 4 OLMEN, B-2491 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51973 | $141,510.00 | No Liability Claim |
| 179 | SIJTEMA, J. & J.I. SIJTEMA-DIJKEMA OUDE TREKWEG 49 HARLINGEN, 8861 KR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52537 | $14,497.00 | No Liability Claim |

## OMNIBUS OBJECTION 90: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 180 | SILVA COSTA, ANTONIO AUGUSTO AV. D. NUNO ALVARES PEREIRA, NO. 364 BARCELOS, 4750-324 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45570 | $35,377.50 | No Liability Claim |
| 181 | SILVA FERREIRA, CARLOS ALBERTO RUA ARGEMIL NO 7 SANTO TIRSO, 4780-403 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45536 | $176,887.50 | No Liability Claim |
| 182 | SILVA PEREIRA, AMERICO GOMES 18 HOMER STREET NORTH DARTMOUTH, MA 02747 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45564 | $155,661.00 | No Liability Claim |
| 183 | SILVA RAFAEL, BRUNO ALEXANDRE AV 12 NOVEMBRO, SN ALCAINS, 6005-001 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45513 | $86,674.31 | No Liability Claim |
| 184 | SIMOES OLIVEIRA, OLINDA ROSA LG DO PENSAL AIRO, 4755-015 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44676 | $35,377.50 | No Liability Claim |
| 185 | SINIA-ALFRINK, J. SEMINARIEHOF 28 SOEST, 3768 EE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49231 | $31,132.00 | No Liability Claim |
| 186 | SINIA-ALFRINK, J. SEMINARIEHOF 28 SOEST, 3768 EE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49232 | $70,755.00 | No Liability Claim |
| 187 | SJENITZER, M. DE BOSPORUS 79 AMSTELVEEN, 1183 GG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52454 | $56,604.00 | No Liability Claim |

## OMNIBUS OBJECTION 90: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 188 | SMEELE, G.B.A. MONTEVERDILAAN 8 BERKEL-ENSCHOT, 5056 AV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54566 | $28,302.00 | No Liability Claim |
| 189 | SMET, FRANCOIS DE AVENUE LOUIS PASTEUR 7523 DEPT B33 RCH VITACURA SANTIAGO, CHILE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61530 | $99,057.00 | No Liability Claim |
| 190 | SMIT, L.H.M. VAN SOMEREN-DOWNERLAAN 26 OOSTERHOUT, 4908 DB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49225 | $52,359.00 | No Liability Claim |
| 191 | SOARES VIOLAS ALVES FERREIRA, OTILIA RUA 20, 728 ESPINHO, 4500-265 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44678 | $141,510.00 | No Liability Claim |
| 192 | SOMBROEK BEHEER B.V. NEPTUNUSSTRAAT 6 1131 WJ VOLENDAM, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52110 | $18,443.00 | No Liability Claim |
| 193 | SOMERS-ROELANTS DURMELAAN 1 WILLEBROEK, B-2830 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61700 | $56,604.00 | No Liability Claim |
| 194 | SONDAG HOLDING BV MARSHALLWEG 5A VEGHEL, 5466 AH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61168 | $141,510.00 | No Liability Claim |

## OMNIBUS OBJECTION 90: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 195 | SORIANO ALMEIDA RIBEIRO, PAULO ALEXANDRE R DUARTE LOPES, 91-BR MARECHAL GOMES COSTA - PORTO PORTO, 4150-288 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44679 | $36,114.30 | No Liability Claim |
| 196 | SOUSA COVA, LUIS SILVESTRE 19 CALLE DE LOS MOLINOS, URB. LOS MOLINOS, QUINTA GUILLERMINA, SAN MARTIN CARACAS, 1020 VENEZUELA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/12/2009 | 37394 | $50,670.81 | No Liability Claim |
| 197 | SOUSA MAIA, ALICE R S CRISTOVAO, 2350 CASA FONOURA RIO MAU VCD, 4480-021 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45571 | $7,075.50 | No Liability Claim |
| 198 | SPENCER GLOBAL DEVELOPMENTS LTD R. AUGUSTA 84/3 LISBOA, 1100-053 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59112 | $43,432.12 | No Liability Claim |
| 199 | SPEYER, JUAN ENRIQUE 11 DE SEPTIEMBRE NO 1888 - PISO 11 CIUDAD AUTONOMA DE BUENOS AIRES, 1428 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/12/2009 | 37376 | $56,700.00 | No Liability Claim |
| 200 | SPINETTE-ROSE, MR. & MRS. ROBERT RUE BOIS MILORD 2 COURT S. ETIENNE, 1490 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52030 | $11,320.00 | No Liability Claim |

## OMNIBUS OBJECTION 90: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 201 | ST. GALLER KANTONALBANK<br>ST. LEONHARDSTRASSE 25<br>ST. GALLEN, CH-9001<br>SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 38527 | $217,016.00 | No Liability Claim |
| 202 | ST. TOT INSTANDHOUDING VAN HET GEDACHTEGOED<br>VAN F. MUNNIK<br>CARVANTESLAAN 105<br>UTRECHT, 3533 HT<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52450 | $42,453.00 | No Liability Claim |
| 203 | STAAL, G.S. & M.E.J. STAAL-VALK<br>WINTER 54<br>DRONTEN, 8251 NV<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62539 | $84,906.00 | No Liability Claim |
| 204 | STAES<br>REIGERSDREEF 2<br>SCHILDE, B-2970<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51175 | $141,510.00* | No Liability Claim |
| 205 | STAS-ORBAN, DOMINIQUE<br>NIEUUSTRAAT 51<br>DESSELGEM, 8792<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51997 | $42,453.00* | No Liability Claim |
| 206 | STICHTING BEWAARDER IUM PARAPLUFONDS<br>INZAKE IVM RENTEFONDS<br>CLAUDE DEBUSSYLAAN 24<br>AMSTERDAM, 1082 MD<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52700 | Undetermined | No Liability Claim |

## OMNIBUS OBJECTION 90: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 207 | STICHTING TENTOONSTELLINGS-FONDS 1948 P/A MEDERLANSE VROUWEN RAAD BENOORDENHOUTSEWEG 23 S GRAVENHAGE, 2596 BA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53142 | $70,905.00 | No Liability Claim |
| 208 | STICHTING TOT STEUN VAN DE STICHTING DE BRUGGEN POSTBUS 2027 ZWAMMERDAM, 2470 AA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48985 | $141,510.00 | No Liability Claim |
| 209 | STICHTING, SCHEFFER GRASKAMP 1 DA ZEIST, 3704 NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61359 | $28,302.00 | No Liability Claim |
| 210 | STITCHING CARMELCOLLEGE DRIENERPARKWEG 16 HENGELO, 7552 EB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48982 | $3,254,730.00 | No Liability Claim |
| 211 | STRAUS, J.H. HATTEM 91 ROCKMOND, 6041 SJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53099 | $38,288.70 | No Liability Claim |
| 212 | SUREKA, DEEPAK &/OR SHANKARLAL 13E, CONWAY MANSION 29 CONDUIT ROAD MID-LEVELS, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41323 | $213,645.00* | No Liability Claim |
| 213 | SURPLUS SUPPORT B.V. BURG, VAN WALSEMLAAN 7 EPE, 8162 GC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62550 | $35,377.50 | No Liability Claim |

## OMNIBUS OBJECTION 90: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 214 | SWIJNENBURG, E.C.<br>BENEDENBERG 19<br>BERGAMBACHT, 2861 LC<br>NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52529 | $21,746.00 | No Liability Claim |
| 215 | TED KOOL B.V.<br>MR. J.T.H. KOOL<br>GERBRANDYLAAN 1<br>MUIZEN, 1272 KA<br>NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 63025 | $48,283.40 | No Liability Claim |
| 216 | TEIXEIRA RAMOS BIANCHI, MARIA LUISA<br>ESTR MONUMENTAL, 147-2 DTO - APART CLIFF BAY<br>FUNCHAL, 9000-098<br>PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/23/2009 | 44666 | $722,285.91 | No Liability Claim |
| 217 | TENREIRO DA CRUZ, TEOFILO<br>RUA PERO ALENQUER, 8<br>1044-294  LISBOA,<br>PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/07/2009 | 36852 | $289,547.50 | No Liability Claim |
| 218 | TERMONT, ALINE<br>AV JEAN SIBELIUS 16 B 26<br>ANDERLECHT, 1070<br>BELGIUM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 54840 | $56,604.00 | No Liability Claim |
| 219 | THREADNEEDLE INVESTMENT SERVICES LTD.<br>ON BEHALF OF THREADNEEDLE INVESTMENT FUNDS<br>ICVC EUROPEAN CORPORATE BOND FUND<br>ATTN: HEAD OF LEGAL<br>C/O 60 ST. MARY AXE<br>LONDON, EC3A 8JQ<br>UNITED KINGDOM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/30/2009 | 57926 | $496,335.00 | No Liability Claim |

## OMNIBUS OBJECTION 90: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 220 | THURLAND OVERSEAS, LTD AV. PRAIA VITORIA 48-1-ESQ. LISBOA, 1050-184 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47153 | $179,829.66 | No Liability Claim |
| 221 | TIMMER, H.L. EN/OF TIMMER-VAN GENDEREN, N.N.E. GROEN VAN PRINSTERERLAAN 23 AMERSFOORT, 3818 JN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62556 | $25,471.80 | No Liability Claim |
| 222 | TJADEN, J.E. HOGE DUIN EN DAALSEWEG 40 BLOEMENDAAL, 2061 AH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61220 | $169,812.00 | No Liability Claim |
| 223 | TJIANDJUR BEHEERMAATSCHAPPIJ BV MOMMERSSTRAAT 26 HOEVEN, 4741 SE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53654 | $21,745.00 | No Liability Claim |
| 224 | TOP, H. LOSEWEG 250 APELDOORN, 7315 HD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48976 | $42,453.00 | No Liability Claim |
| 225 | TORFS, PATRICIA PUTSESTEENWEG 154 BONHEIDEN, 2820 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50602 | $29,079.26 | No Liability Claim |
| 226 | TORRES GONCALVES MELO, LAURINDO TV MOUTA, 200 MAIA, 4470-089 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44639 | $35,965.93 | No Liability Claim |

## OMNIBUS OBJECTION 90: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 227 | TORRES, MARIA LUCILA<br>R EUGENIO CASTRO 100 APART 33 3<br>ANDAR - PORTO<br>PORTO, 4100<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44665 | $72,228.59 | No Liability Claim |
| 228 | TOUCH BV<br>2E BEUKENLAAN 1<br>APELDOORN, 7313 AN<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49169 | $21,227.00 | No Liability Claim |
| 229 | TREFFERS, P.E.<br>H. BOSMANSSTRAAT 4<br>AMSTERDAM, 1077 XH<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51840 | $141,510.00 | No Liability Claim |
| 230 | TROOST, M.<br>BOLESTEIN 19<br>AMSTERDAM, 1081 CP<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52542 | $43,492.00 | No Liability Claim |
| 231 | UBBINK, WJAM<br>ACACIALAAN 137<br>DOENNCHEM, 7004 AP<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48974 | $38,208.00 | No Liability Claim |
| 232 | UNIVE NOORD-OOST SCHADE N.V.<br>POSTBUS 210<br>STADSKANAAL, 9500 AE<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41263 | $141,510.00 | No Liability Claim |
| 233 | VALK, R.<br>OUD-BUSSUMMERWEG 43<br>BUSSUM, 1401 SN<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54563 | $7,075.50 | No Liability Claim |
| 234 | VAM LIERDE, LUCIEMME<br>LIMDESTRAAT 10<br>LIERDE, 9570<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51943 | $35,377.50 | No Liability Claim |

## OMNIBUS OBJECTION 90: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 235 | VAN AS, S.M.J. BOSSCHEWEG 26 BOXTEL, 5281 AK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57445 | $70,755.00 | No Liability Claim |
| 236 | VAN BLOKLAND, W.C.A. BEELAERTS M.A.T. BEELAERTS VAN BLOKLAND-SWAZT POTHOOFD 120 DEVENTER, 7411 ZD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49392 | $14,151.00 | No Liability Claim |
| 237 | VAN CAPPELLEN, G. HERMAN GORTERPLAATS 147 CAPELLE A/D IJSSEL, 2902 TD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52725 | $42,825.00 | No Liability Claim |
| 238 | VAN CAPPELLEN-KRAAMER, T.W. CARTESIUSSTRAAT 1 ROTTERDAM, 3076 DD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52724 | $33,687.50 | No Liability Claim |
| 239 | VAN CITTERT, M.C.B. ORIONLAAN 33 BILTHOVEN, 3721 HR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49040 | $21,227.00 | No Liability Claim |
| 240 | VAN DE FLIERT-KLIJNSTRA, A. ZANDERGENLAAN 8 AMERSFOORT, 3817 GN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52524 | $28,994.00 | No Liability Claim |
| 241 | VAN DE LAAK HOLDING B.V. T.A.V. DE HEER A.J.M. VAN DE LAAK PRINS BERNHARDSTRAAT 14 VIANEN, 4132 XG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52577 | $28,486.00 | No Liability Claim |

## OMNIBUS OBJECTION 90: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 242 | VAN DE LAAK, A.J.M. EN/OF C.I.M.T. VAN DE LAAK-VAN BEEM PRINS BERNHARDSTRAAT 14 VIANEN, 4132 XG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52365 | $14,201.00 | No Liability Claim |
| 243 | VAN DE S'ANDT, H.M. AND/OR VAN DE S'ANDT-SMEETS, M.E. ERASMUS HOF 2 WEERT, 6006 MX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42311 | $21,226.50 | No Liability Claim |
| 244 | VAN DE VEN-BERTELS, H.T. COOLSMALAAN 24 DRIEBERGEN, 3971 KW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52585 | $14,151.00 | No Liability Claim |
| 245 | VAN DE VENNE, HARRY P.E. BELLEBOOM 28 ROERMOND, 6041 PR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54557 | $70,755.00 | No Liability Claim |
| 246 | VAN DE VIJVER, MATTHYS KRIJGSBAAN 30 TEMSO, 9140 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50608 | $43,618.89 | No Liability Claim |
| 247 | VAN DE WALLE-VAN DEN BOGGAERT, SAP HERTOZ REINOUDSINGEL 66 VENLO, NL-5913 XE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46782 | $84,906.00 | No Liability Claim |
| 248 | VAN DEN AKKER, M. BRIKLAAN 22 LEEK, 9351 PM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52794 | $35,452.50 | No Liability Claim |

## OMNIBUS OBJECTION 90: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 249 | VAN DEN ANKER, E. SCHOOTSEDYK 8 SINT-OEDENRODE, 5491 TD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50940 | $106,133.00 | No Liability Claim |
| 250 | VAN DEN BERG, L. DE KOLK 11 WOUDSEND, 8551 RL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62563 | $52,358.70 | No Liability Claim |
| 251 | VAN DEN BERG, L.M. & M. VAN DEN BERG-KOK HAZELAARLAAN 41 HILVERSUM, 1214 LL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52437 | $7,075.00 | No Liability Claim |
| 252 | VAN DEN BERKHOF, C.J. KAPELWEG 6 UTRECHT, 3566 MK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52364 | $35,377.00 | No Liability Claim |
| 253 | VAN DEN BIGGELAAR, M.L.B. MINERVALAAN 78 3 AMSTERDAM, 1077 PJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62564 | $127,359.00 | No Liability Claim |
| 254 | VAN DEN BRINK, M. HEIDETUIN 23 HOUTEN, 3994 ZN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49330 | $21,226.50 | No Liability Claim |
| 255 | VAN DEN BRINK-DE BRUIN, J. BLOEMENDAALLAAN 11 BARNEVELD, 3771 HT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52747 | $28,550.00 | No Liability Claim |
| 256 | VAN DEN DRIES, GILLIS RUMTSESTRAAT 9 RUMST, 2840 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50600 | $14,539.63 | No Liability Claim |

## OMNIBUS OBJECTION 90: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 257 | VAN DEN INGH, M.A.J. & D.M. VAN DEN INGH-NEDERHOF UTRECHTSEWEG 35 APP. 2 HILVERSUM, 1213 TL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52446 | $14,151.00 | No Liability Claim |
| 258 | VAN DER BERKOF - ARGELO, H.T. SAFFIERSTRAAT 50 HK APELDOORN, 7314 NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52974 | $4,254.30 | No Liability Claim |
| 259 | VAN DER BILT-FLOOTHUIS, G.M.T.H. T DYKHUIS 237 BORNE, 7622 CM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49379 | $28,302.00 | No Liability Claim |
| 260 | VAN DER BRINK-VAN RICT, R. EN M. DE POORT 41 HOUTEN, 3991 DX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49329 | $21,227.00 | No Liability Claim |
| 261 | VAN DER GIJP BARENDREGT, J.G. M.C. VAN DER GIJP BARENDREGT-VAN HOUWELINGEN DRAKENSTEYNLAAN 10 DORDRECHT, 3319 RG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52640 | $36,243.00 | No Liability Claim |
| 262 | VAN DER HEYDEN, G.E.J. VECHTLAAN 120 HENGELO, 7555 JZ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49344 | $42,453.00 | No Liability Claim |
| 263 | VAN DER LAAN, B.F.A.M. EN/OF VAN DER LAAN-BRESSER, J. BOERLAAN 8 HAREN, 9752 VZ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62551 | $16,981.20 | No Liability Claim |

## OMNIBUS OBJECTION 90: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 264 | VAN DER LUGT, J.A. RESIUS HUNDERENSLAAN 10 TWELLO, 7391 TB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49287 | $70,755.00 | No Liability Claim |
| 265 | VAN DER NEEN, J. DE HOLM 24 TOLBERT, 9356 VB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49418 | $49,529.00 | No Liability Claim |
| 266 | VAN DER SCHEER, B. BEATRIXLAAN 15 BEDUM, 9781 CM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48989 | $28,302.00 | No Liability Claim |
| 267 | VAN DER STOK, K. HOORNSEDIJK 19 HAREN, 9752 XK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49184 | $70,755.00 | No Liability Claim |
| 268 | VAN DER WERF, Y.C.M. HOMERUSULAAN 20 ZEIST, 3707 GS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62548 | $182,547.90 | No Liability Claim |
| 269 | VAN DUUREN-KRUTZMANN, G.A.M. KONINGIN JULIANASTRAAT 1 CASTRICUM, 1901 DK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62554 | $35,377.50 | No Liability Claim |
| 270 | VAN ECK, J.C.M. & B.M.T. VAN ECK-STARING KIEFTWEG 1 HIERDEN, 3849 RS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52484 | $28,994.00 | No Liability Claim |
| 271 | VAN EIJS, I.P.J.M. JACHTLAAN 13-E BILTHOVEN, 3721 CA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52535 | $14,497.00 | No Liability Claim |

## OMNIBUS OBJECTION 90: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 272 | VAN ENGEN HERENMODES BV NABBERT 28 LEUSDEN, 3831 PK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52635 | $28,994.00 | No Liability Claim |
| 273 | VAN ENGEN, E.H.D. A.P. VAN ENGEN-VAN VLIET NABBERT 28 LEUSDEN, 3831 PK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52634 | $28,994.00 | No Liability Claim |
| 274 | VAN GEUNS-MAYER, M.R MISSISSIPPI 22 AMSTELVEEN, 1186 HT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53601 | $42,543.00 | No Liability Claim |
| 275 | VAN GILS, C.A.M., DRS. HAAGWEG 265 BREDA, 4813 XA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52726 | $71,375.00 | No Liability Claim |
| 276 | VAN GOGH, V.W. KEIZERSGRACHT 634 A AMSTERDAM, 1017 ER NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53217 | $77,995.50 | No Liability Claim |
| 277 | VAN GORP, MARC GROTE BAAN 97 BUS 7 RAVELS, B-2380 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45332 | $70,755.00 | No Liability Claim |
| 278 | VAN HAM, GOSWIN OR ELFRIEDE HELMA DRESDENER RING 13 WIESBADEN, 65191 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37518 | $21,226.00 | No Liability Claim |

## OMNIBUS OBJECTION 90: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 279 | VAN HOFF, W.A. & V.M. BOUTENS SCHONEVELDSDIJK 6 BARCHEM, 7244 RP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62531 | $91,981.50 | No Liability Claim |
| 280 | VAN HOFMAN J., ERVEN JEWEI 10 HOMMERTS, 8622 XW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49217 | $77,831.00 | No Liability Claim |
| 281 | VAN HOUTE, HENK NACHTEGAALSTRAAT 63 KONTICH, 2550 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 60026 | $21,226.50 | No Liability Claim |
| 282 | VAN HOUTEN, ERVEN VAN H.J. & VAN HOUTEN-VAN DELDEN, G.K. P/A BOSBADLAANTJE 1 LEERSUM, 3956 BL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52632 | $14,497.00 | No Liability Claim |
| 283 | VAN KRANEN-KALUSCHE, T.M.E. KEIZER KARELWEG 367 AMSTELVEEN, 1181 RE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53412 | $85,086.00 | No Liability Claim |
| 284 | VAN LITH, HENK SPARRENBURGSTRAAT 5 ROSMALEN, 5244 JC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54560 | $113,208.00 | No Liability Claim |
| 285 | VAN MEGEN-SLUIJTER, R.S.B. NOORDSINGEL 142 ROTTERDAM, 3032 BK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52441 | $14,151.00 | No Liability Claim |
| 286 | VAN OLMEN, PAUL GOUDVELD 16 ZOERSEL, 2980 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46389 | $32,039.00 | No Liability Claim |

## OMNIBUS OBJECTION 90: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 287 | VAN OOSTENRYCK-DETREMMERIE SPIJKERLAAN 144 BEVEREN-LEIE, 8791 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51944 | $106,132.50* | No Liability Claim |
| 288 | VAN OS, F.P. & G.A. VAN OS-VREDENBURG J. ISRAELSLAAN 13 BOSCH EN DUIN, 3735 LM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52451 | $21,226.00 | No Liability Claim |
| 289 | VAN PIELERSON, W.A. JACOB VAN DER DOESSTRAAT 37 S-GRAVENHAGE, 2518 XL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54554 | $31,132.20 | No Liability Claim |
| 290 | VAN PUIJENBROEK, MICHEL DE ZESHONDERID ARENDONK, 2370 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51711 | $42,822.00 | No Liability Claim |
| 291 | VAN SCHAIK, A.W. HERENWEG 238 WILNIS, 3648 CR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48991 | $28,302.00 | No Liability Claim |
| 292 | VAN SCHAIK, E.J. - VAN SCHAIK HERENWEG 238 WILNIS, 3648 CR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48990 | $21,227.00 | No Liability Claim |
| 293 | VAN SOEST, A.C. MEVROUW M.Z.J. VAN SOEST-BOERS KATTENDIJK 75 GOUDERAK, 2831 AB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52638 | $21,746.00 | No Liability Claim |

## OMNIBUS OBJECTION 90: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 294 | VAN VEEREN, A.J. ROMULUSLAAN 39 EINDHOVEN, 5631 JT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52881 | $14,181.00 | No Liability Claim |
| 295 | VAN VELSEN, R. & VAN VELSEN-MUSCHTER, C.W.M. HYACINTH 111 VINKEL, 5382 JP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52586 | $14,151.00 | No Liability Claim |
| 296 | VAN VOORST VADER-VAN ESCH, P.W. STADSWAL NOORD 31 HUISSEN, 6851 VG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48951 | $42,453.00 | No Liability Claim |
| 297 | VAN WAES, ROB NELLENSLAAN 121 KNOKICE, B8300 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51930 | $35,377.50 | No Liability Claim |
| 298 | VAN WECHEM, ROB STADHOUDERSLAAN 87B UTRECHT, 3583 JG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63021 | $7,122.00 | No Liability Claim |
| 299 | VAN ZEIL, MC 10 JULIANASTRAAT VELP, 6881 VN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47974 | $63,941.00 | No Liability Claim |
| 300 | VAN ZIJL, A.L.B. LANDGOED BACKERSHAGEN 17 WASSENAAR, 2243 AX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56193 | $28,550.00 | No Liability Claim |
| 301 | VAN ZONNEVELD, J. MR. VIETORSTRAAT 3 WINSCHOTEN, 9671CN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48918 | $31,132.00 | No Liability Claim |

## OMNIBUS OBJECTION 90: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 302 | VAN-WEGEN, HTM VEEKMAN LANGE KOESTRAAT 5 UTRECHT, 3511 RL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49416 | $42,453.00 | No Liability Claim |
| 303 | VANDER BOM, W.A.M. DOORNAPPEL 13 SINT OEDENRODE, 5491 KG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46381 | $71,215.00 | No Liability Claim |
| 304 | VANDEWALLE, KARIN HOOGLATEMWEG 14 SINT MARTENS, B-9830 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51996 | $14,151.00 | No Liability Claim |
| 305 | VANHEERSWYNGHELS-VAN DEN BERGH HERENTALSE BAAN 1 ZANDHOVEN, 2240 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50601 | $43,618.89 | No Liability Claim |
| 306 | VANHILLE, GINETTE YAN YANSSENSSTRAAT 2 BUS 41 WILRIJK, 2610 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51946 | $21,226.50* | No Liability Claim |
| 307 | VASCO RANITO, JOAO R ALFREDO CUNHA, 167, 4 MATOSINHOS, 4450-023 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45512 | $36,114.30 | No Liability Claim |
| 308 | VAZAO, LUIS ESPERANCA RUA MANUEL BANDEIRA, N 62 APT. 611 6 1 ANDAR PORTO, 4150-479 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44641 | $106,132.50 | No Liability Claim |

## OMNIBUS OBJECTION 90: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 309 | VD LOO, J.B.M.<br>MATENALAAN 109<br>ARNHEM, 6825 DS<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49098 | $24,057.00 | No Liability Claim |
| 310 | VEENSTRA, S. E/O VEENSTRA-ENSING, W.E.J.<br>KORNOELJE 8<br>ZEEWDDE, 3892 CX<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52622 | $28,402.00 | No Liability Claim |
| 311 | VEIGA DIAS PINHEIRO, MARIA JOSE<br>R PROF BENTO JESUS CARACA, 301- 5 ESQ<br>PORTO, 4200-129<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44663 | $35,377.50 | No Liability Claim |
| 312 | VELTMAN, R.L.<br>HAMWEG 22<br>LAGELAND, 9623 PB<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48973 | $141,510.00 | No Liability Claim |
| 313 | VELUDO MONTEIRO MENDES MORAIS, EMILIA ODETE<br>RUA AMERICO OLIVEIRA, 275<br>GRIJO (V.N. GAIA), 4415-425<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45527 | $70,755.00 | No Liability Claim |
| 314 | VENEMA, MERROUW G.E.<br>FLORESPLEIN 30 G<br>GRONINGEN, 9715 HL<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49412 | $70,755.00 | No Liability Claim |
| 315 | VERAART, MONIQUE<br>EDELINCKSTRAAT 1<br>ANTWERP, B-2018<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51911 | $106,132.50 | No Liability Claim |

## OMNIBUS OBJECTION 90: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 316 | VERBIST LUDO BIESTSTRAAT 40 LOVENJOEL, B-3360 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52004 | $35,377.50 | No Liability Claim |
| 317 | VERBURGH, THERESIA GEBROEDERS DE COCKSTRAAT 2 GENT, 9000 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50611 | $8,723.78 | No Liability Claim |
| 318 | VERHOEF, L.B.M. VILLA MAZAN RUE DES RECOLLETS LARGENTIERE, 07110 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63023 | $28,302.00 | No Liability Claim |
| 319 | VERKUIL, IRIS J.F. KENNEDYPLEIN 8 PURMEREND, 1443 EC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48963 | $22,642.00 | No Liability Claim |
| 320 | VERSORGUNGSWERK DER STEUERBERATER/INNEN UND WIRTSCHAFTSPRUFER/INNEN CHAIRMAN OF BOARD OF MANAGING DIRECTORS:HORST W. SCHNEIDER AM KIESELHUMES 15 SAARBRUCKEN, 66123 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46627 | $142,430.00 | No Liability Claim |
| 321 | WINKELBEINER, G.J. AND C. WINKELBEINER-BLOK DR WIARDI BECKMANLAAN 107 EGMOND AAN ZEE, 1931 BX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61939 | $2,840.20 | No Liability Claim |

## OMNIBUS OBJECTION 90: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 322 | WINKLER, G.J. EN WINKLER-VAN BOHEEMEN, A.J.H. HENGELOLAAN 1 A DEN HAAG, 2545 JH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62280 | $4,260.30 | No Liability Claim |
| 323 | WITMOND, O.G. VINCENT VAN GOGHLAAN 25 NAARDEN, 1412 DD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61912 | $1,420.10 | No Liability Claim |
| 324 | WITTSCHIER, JOHANNA C/O TILP INTERNATIONAL AG BIRKENWEG 11 SACHSELN, CH-6072 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 60512 | $141,960.00 | No Liability Claim |
| 325 | WIVENHOE INVESTMENTS , S.A. AV. PRAIA VITORIA 48-1-ESQ LISBOA, 1050-184 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47146 | $148,643.50 | No Liability Claim |
| 326 | WOLFF, ALEXANDER & SARAH URACHSTR. 32B STUTTGART, 70190 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41618 | $25,433.68 | No Liability Claim |
| 327 | WOLFF, BRIGITTE URACHSTR. 32A STUTTGART, 70190 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49857 | $14,960.99 | No Liability Claim |
| 328 | WOLFF, MICHAEL URACHSTR. 32A STUTTGART, 70190 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49850 | $74,804.94 | No Liability Claim |

## OMNIBUS OBJECTION 90: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 329 | WOLFF, PETER URACHSTR. 32A STUTTGART, 70190 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36189 | $32,914.17 | No Liability Claim |
| 330 | WOLFF, PETER URACHSTR. 32A STUTTGART, 70190 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49851 | $23,937.58 | No Liability Claim |
| 331 | WOLTERS, B. BOOG 9 1531 MJ WORMER, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61503 | $11,360.80 | No Liability Claim |
| 332 | WOUTERS, R. JOHANNITERWEG 11 UTRECHT, 3544 ND NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63305 | $5,660.00 | No Liability Claim |
| 333 | WOUTERS, R. MINA KRUSEMAN-ERF 213 DORDRECHT, 3315 GJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62084 | $17,041.20 | No Liability Claim |
| 334 | WUISMAN, G.P.I.M & SLEEBOOM, P. WIJTTENBACHWEG 27 OEGSTGEEST, 2341 VX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62178 | $7,100.50 | No Liability Claim |
| 335 | WULFFRAAT, M.S. EN/OF WULFRRAT-BOVERHOFF, A.B. LEPENLAAN 43 BLOEMENDAAL, 2061 GJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52242 | $4,273.00 | No Liability Claim |

## OMNIBUS OBJECTION 90: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 336 | WUNDERINK, J.H. & M.L. WUNDERINK-DE WINTER OCARINALAAN 704 RIJSWIJK, 2287 SN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62414 | $1,420.10 | No Liability Claim |
| 337 | XITOL FINANCING CORP 37 RUE DE SEVRES PARIS, 75006 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44482 | $150,000.00 | No Liability Claim |
| 338 | Y.J. SCHAFFELS BEHEER B.V. T.A.V. Y.J.SCHAFFELS BOUWMEESTER 77 AMSTELVEEN, 1188 DS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62047 | $5,680.40 | No Liability Claim |
| 339 | YARA INVESTMENTS SA 60 MARKET SQUARE P.O. BOX 364 BELIZE CITY, BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 66241 | $893,491.03 | No Liability Claim |
| 340 | YORVIK PARTNERS LLP TRANSFEROR: OSTERREICHISCHE ELEKTRIZITATSWIRTSCHAFTS-AG ATTN: LISA KING 11 IRONMONGER LANE LONDON, EC2V 8EY UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62857 | $10,188,604.55* | No Liability Claim |
| 341 | YSENBURG, MONIKA PRINZESSIN ZU AM MUSEUM 2 FRIEDICHSRUH, D21521 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/15/2009 | 40505 | $14,179.00 | No Liability Claim |

## OMNIBUS OBJECTION 90: EXHIBIT A – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 342 | YSTAM INVESTMENTS INC 60 MARKET SQUARE PO BOX 364 BELIZE CITY, BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56278 | $268,012.07 | No Liability Claim |
| 343 | YU, HSING-GUNG 3F-2, NO. 61 CHUNG KUANG ROAD TSO-IN DIST. KAOHSIUNG, TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35092 | $100,000.00* | No Liability Claim |
| 344 | ZAAIMAN, A.J. EN ZAAIMAN-KOGGEL, G.M. HUNTUM 75 AMSTERDAM, 1102 JC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62029 | $4,260.30 | No Liability Claim |
| 345 | ZAKRAJSEK, M. EN ZAKRAJSEK-VAN DER MEIJ, A.N. JOKE SMITLAAN 120 VOORSCHOTEN, 2253 PD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62010 | $2,840.20 | No Liability Claim |
| 346 | ZARZA, FRANCISCO LOPEZ C/ CADAGUES N. 4 - 2 2A 08850 GAVA BARCELONA, SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61247 | $365,517.45 | No Liability Claim |
| 347 | ZEEMAN, M. KONINGINNEWEG 75 KORTENHOEF, 1241 CW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52483 | $17,041.20 | No Liability Claim |

**OMNIBUS OBJECTION 90: EXHIBIT A – NO LIABILITY CLAIMS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 348 | ZIJDERVELD, R. PROF LIEFTINCKLAAN 15 HELMOND, 5707 KT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61800 | $1,420.10 | No Liability Claim |
| 349 | ZILLAH EMANUELS STICHTING BIJLSTRAAT 86 BUSSUM, 1402 PN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52488 | $1,491.00 | No Liability Claim |
| 350 | ZINSSER, WERNER & CHRISTEL SCHENCKSTRASSE 18C FRANKFURT AM MAIN, 60489 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57165 | $15,695.00 | No Liability Claim |
| 351 | ZOON, C.A.M. EN ZOON-TROMP, M.G. ZEEWEG 25 HEILOO, 1852 CP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61580 | $2,840.20 | No Liability Claim |
| 352 | ZUIDDAM, M.R. VALKENIERSLAAN 210 BREDA, 4834 CM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61853 | $1,420.10 | No Liability Claim |
| 353 | ZUIDEMA, A.J. KAMPERFOELIEWEG 10 PATERSWOLDE, 9765 HK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62069 | $2,840.20 | No Liability Claim |
| | | | | | TOTAL | $247,965,335.44 | |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
---------------------------------------------------------------------x
In re                                                        :        **Chapter 11 Case No.**
                                                             :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,    :        **08-13555 (JMP)**
                                                             :
                                    **Debtors.**             :        **(Jointly Administered)**
---------------------------------------------------------------------x

**ORDER GRANTING DEBTORS' NINETIETH**
**OMNIBUS OBJECTION TO CLAIMS (NO LIABILITY CLAIMS)**

Upon the ninetieth omnibus objection to claims, dated February 11, 2011

(the "Ninetieth Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings Inc. and

its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in

possession (collectively, the "Debtors"), pursuant to section 502(b) of title 11 of the

United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of

Bankruptcy Procedure, and this Court's order approving procedures for the filing of

omnibus objections to proofs of claim [Docket No. 6664], seeking disallowance and

expungement of the No Liability Claims on the grounds that they seek to recover for

securities that were neither issued nor guaranteed by the Debtors, all as more fully

described in the Ninetieth Omnibus Objection to Claims; and due and proper notice of the

Ninetieth Omnibus Objection to Claims having been provided to (i) the U.S. Trustee; (ii)

the attorneys for the Creditors' Committee; (iii) the Securities and Exchange

Commission; (iv) the Internal Revenue Service; (v) the United States Attorney for the

Southern District of New York; (vi) each claimant listed on Exhibit A attached to the

Ninetieth Omnibus Objection to Claims; and (vii) all other parties entitled to notice in

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such
terms in the Debtors' Ninetieth Omnibus Objection to Claims.

accordance with the procedures set forth in the second amended order entered on June 17,

2010, governing case management and administrative procedures for these cases [Docket

No. 9635]; and it appearing that no other or further notice need be provided; and the

Court having found and determined that the relief sought in the Ninetieth Omnibus

Objection to Claims is in the best interests of the Debtors, their estates, creditors, and all

parties in interest and that the legal and factual bases set forth in the Ninetieth Omnibus

Objection to Claims establish just cause for the relief granted herein; and after due

deliberation and sufficient cause appearing therefore, it is

ORDERED that the relief requested in the Ninetieth Omnibus Objection to

Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the

No Liability Claims listed on Exhibit 1 annexed hereto are disallowed and expunged in

their entirety with prejudice; and it is further

ORDERED that this Order supersedes all previous orders regarding the

No Liability Claims listed on Exhibit 1 annexed hereto; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on

the validity, allowance, or disallowance of, and all rights to object and defend on any

basis are expressly reserved with respect to, any claim listed on Exhibit A annexed to the

Ninetieth Omnibus Objection to Claims that does not appear on Exhibit 1 annexed

hereto; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

Dated: _____, 2011
        New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE

US_ACTIVE:\43630558\01\58399.0008