> **THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM.  PARTIES RECEIVING THIS NOTICE OF NINETY-SECOND OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**
>
> **IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, JOHN O'CONNOR, AT (214) 746-7700.**

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x
In re                                                      :    **Chapter 11 Case No.**
                                                           :
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,    :    **08-13555 (JMP)**
                                                           :
                              Debtors.                     :    **(Jointly Administered)**
------------------------------------------------------------------x

### NOTICE OF HEARING ON DEBTORS' NINETY-SECOND OMNIBUS OBJECTION TO CLAIMS (NO BLOCKING NUMBER LPS CLAIMS)

**PLEASE TAKE NOTICE** that on February 14, 2011, Lehman Brothers

Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and

debtors in possession (collectively, the "Debtors"), filed their ninety-second omnibus objection

to claims (the "Debtors' Ninety-Second Omnibus Objection to Claims"), and that a hearing (the

"Hearing") to consider the Debtors' Ninety-Second Omnibus Objection to Claims will be held

before the Honorable James M. Peck, United States Bankruptcy Judge, in Courtroom 601 of the

United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, on **March 31, 2011 at 2:00 p.m. (Eastern Time),** or as soon thereafter as counsel may be heard.

      **PLEASE TAKE FURTHER NOTICE** that any responses to the Debtors' Ninety-Second Omnibus Objection to Claims must be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and the Local Rules of the Bankruptcy Court, and shall be filed with the Bankruptcy Court (a) electronically in accordance with General Order M-399 (which can be found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's filing system, and (b) by all other parties in interest, on a 3.5 inch disk, preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format (with a hard copy delivered directly to Chambers), in accordance with General Order M-182 (which can be found at www.nysb.uscourts.gov), and served in accordance with General Order M-399, and on (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq. and Mark Bernstein, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Elisabeth Gasparini, Esq. and Andrea Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.); so as to be so filed and received by no later than **March 16, 2011 at 4:00 p.m. (Eastern Time)** (the "Response Deadline").

      **PLEASE TAKE FURTHER NOTICE** that if no responses are timely filed and

served with respect to the Debtors' Ninety-Second Omnibus Objection to Claims or any claim

set forth thereon, the Debtors may, on or after the Response Deadline, submit to the Bankruptcy

Court an order substantially in the form of the proposed order annexed to the Debtors' Ninety-

Second Omnibus Objection to Claims, which order may be entered with no further notice or

opportunity to be heard offered to any party.

Dated:  February 14, 2011
         New York, New York

                                        /s/ Shai Y. Waisman
                                        Shai Y. Waisman

                                        WEIL, GOTSHAL & MANGES LLP
                                        767 Fifth Avenue
                                        New York, New York 10153
                                        Telephone: (212) 310-8000
                                        Facsimile: (212) 310-8007

                                        Attorneys for Debtors
                                        and Debtors in Possession

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------------x
In re                                    :      Chapter 11 Case No.
                                         :
LEHMAN BROTHERS HOLDINGS INC., et al.,   :      08-13555 (JMP)
                                         :
                        Debtors.         :      (Jointly Administered)
-------------------------------------------------------------------x
```

**DEBTORS' NINETY-SECOND OMNIBUS**
**OBJECTION TO CLAIMS (NO BLOCKING NUMBER LPS CLAIMS)**

---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM.  PARTIES RECEIVING THIS NINETY-SECOND OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR ON THE EXHIBIT ATTACHED THERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, JOHN O'CONNOR, AT (214) 746-7700.**

---

TO THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE:

Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors, in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), respectfully represent:

### **Relief Requested**

1.      The Debtors file this ninety-second omnibus objection to claims (the "Ninety-Second Omnibus Objection to Claims"), pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and this Court's order approving procedures for the filing of omnibus objections to proofs of claim filed in these chapter 11 cases (the "Procedures Order") [Docket No. 6664], seeking disallowance and expungement of the claims listed on Exhibit A annexed hereto.

2.      The Debtors have examined the proofs of claim identified on Exhibit A and have determined that the proofs of claim listed thereon (collectively, the "No Blocking Number LPS Claims") violate this Court's July 2, 2009 order setting forth the procedures and deadlines for filing proofs of claim in these chapter 11 cases (the "Bar Date Order") [Docket No. 4271].  Specifically, the No Blocking Number LPS Claims are claims based on a Lehman Program Security (as defined in the Bar Date Order and further below) that do not include an electronic instruction reference number or a blocking reference number as required by the Bar Date Order.  The Debtors, therefore, request the disallowance and expungement of the No Blocking Number LPS Claims in their entirety.

3.      The Debtors reserve all their rights to object on any other basis to any No Blocking Number LPS Claims as to which the Court does not grant the relief requested herein.

## Jurisdiction

4.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

## Background

5.      Commencing on September 15, 2008, and periodically thereafter, LBHI and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of the Bankruptcy Code.  The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule 1015(b).  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

6.      On September 17, 2008, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

7.      On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as Examiner in the above-captioned chapter 11 cases (the "Examiner") and by order, dated January 20, 2009 [Docket No. 2583], the Court approved the U.S. Trustee's appointment of the Examiner.  The Examiner has filed his report pursuant to section 1106(b) of the Bankruptcy Code [Docket No. 7531].

8.      On January 14, 2010, the Court entered the Procedures Order, which authorizes the Debtors, among other things, to file omnibus objections to no more than 500 claims at a time, on various grounds, including those set forth in Bankruptcy Rule 3007(d) and those additional grounds set forth in the Procedures Order.

9.      On July 2, 2009, this Court entered the Bar Date Order, which set forth specific alternative claim filing procedures (the "Lehman Program Securities Procedures") that

"apply to the filing of any and all claims (including claims under a related Guarantee) against the Debtors arising from securities issued by the Debtors or any of the Debtors' affiliates outside of the United States, solely to the extent identified on http://www.lehman-docket.com under the heading 'Lehman Programs Securities' (any such security, a 'Lehman Program Security')."  (Bar Date Order at 12.)  The Lehman Program Securities Procedures resulted from extensive negotiations among the Debtors, the Creditors' Committee, the issuers of Lehman Program Securities, Euroclear Bank ("Euroclear"), Clearstream Bank ("Clearstream"), and a large group of creditors.

        10.     The Bar Date Order set forth the Lehman Program Securities Procedures that specifically required, among other things, that claims for Lehman Program Securities "include either a Euroclear electronic instruction reference number or a Clearstream blocking reference number."  (*Id.* at 13.)  Each blocking number issued by the applicable clearing agency relates to a specific holder of a specific Lehman Program Security in a specific amount.  The issuance of a blocking number prevented the holder of a Lehman Program Security from trading that security through November 2, 2009 (the "Lehman Program Securities Bar Date").  The blocking number requirement was necessary because the Lehman Program Securities did not have an indenture trustee that would file a global claim on behalf of all holders of a particular security, but rather individual holders of such securities (or custodians thereof) would be filing claims based on such securities.  Accordingly, the blocking number requirement provided the only mechanism for the Debtors to confirm the ownership and amount of a particular security for purposes of the Securities Program Proof of Claim.  Absent the blocking number requirement and temporary restriction on trading, the risk would exist that the Debtors would make

distributions in excess of the outstanding amount of the Lehman Program Securities and multiple distributions on the same obligation.

11.    Moreover, the Bar Date Order warned that "any holder of a claim against the Debtors who is required, but fails to file a proof of such claim in accordance with the Bar Date Order . . . shall forever be barred, estopped, and enjoined from asserting such claim against the Debtors (or filing a Proof of Claim with respect thereto)."  (Bar Date Order at 9-10.)[1]  A copy of the Bar Date Order was made publicly available at http://www.lehman-docket.com.

12.    Because the Lehman Program Securities were widely held by investors around the world, the Lehman Program Securities Procedures provided that the notice of the Securities Programs Bar Date (the "Securities Programs Bar Date Notice") would be widely published and disseminated.  Pursuant to the Bar Date Order, the Securities Programs Bar Date Notice was published by the Debtors in ten languages, plus seven translations for local dialects, in twenty-six newspapers in eighteen countries.[2]  The Securities Programs Bar Date Notice was also provided to Euroclear, Clearstream, and similar clearing systems as well as to the issuers of the Lehman Program Securities with a request that those entities distribute the notice to the holders of Lehman Program Securities.

13.    The Securities Programs Bar Date Notice included a "**Special Note Regarding Blocking Numbers**" instructing that "[e]ach Securities Program Proof of Claim must

---

[1] The Bar Date Order also stated that, "other than specifically provided in clauses (a) through (m) above [setting forth the procedures to file claims by holders of a Lehman Program Security], all provisions of this Order apply to holders of claims under any Lehman Program Security and holders of claims based on such Lehman Program Security are required to comply with all provisions of this Order."  (Bar Date Order at 15.)

[2] The Bar Date Order specified that "the Debtors shall publish notice (translated into the appropriate language, if necessary) substantially in the form of the Securities Programs Bar Date Notice at least once in one leading national newspaper in each of Italy, Spain, France, Germany, The Netherlands (in English), Switzerland, Luxembourg, United Kingdom, Hong Kong, Mexico, Belgium, Austria, Greece, Brazil, Argentina, Australia, and Japan."  (Bar Date Order at 14.)

include either a Euroclear Electronic Instruction Reference Number, a Clearstream Blocking

Reference Number, or other depository blocking reference numbers, as appropriate (each, a

'Blocking Number') with respect to each Lehman Programs Security for which such Securities

Program Proof of Claim is filed." (Secs. Programs Bar Date Notice at 3 (emphasis in original).)[3]

It also warned claimants in bold-face type that "[a]ny holder of a claim based on a Lehman

Programs Security who fails to file a Securities Programs Proof of Claim in accordance with the

Bar Date Order on or before the Securities Programs Bar Date . . . will be forever barred,

estopped, and enjoined from asserting such claim (and from filing a Securities Programs Proof of

Claim with respect to such claim) against LBHI [and] the other Debtors and their estates." (*Id.* at

3.)

### The No Blocking Number LPS Claims Should Be Disallowed and Expunged

14.     In reviewing the claims filed on the claims register in these cases and

maintained by the Court-appointed claims agent, the Debtors have identified the claims on

Exhibit A as being claims based on a Lehman Program Security that were filed without the

required blocking number.

15.     A filed proof of claim is "deemed allowed, unless a party in interest . . .

objects." 11 U.S.C. § 502(a). If an objection refuting at least one of the claim's essential

allegations is asserted, the claimant has the burden to demonstrate the validity of the claim. *See

In re Oneida Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009); *In re Adelphia Commc'ns Corp.*,

Ch. 11 Case No. 02-41729 (REG), 2007 Bankr. LEXIS 660 at *15 (Bankr. S.D.N.Y. Feb. 20,

2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).

---

[3]  The Securities Programs Bar Date Notice established October 23, 2009, as the deadline to request a Blocking Number. (Secs. Programs Bar Date Notice at 3.)

16.     The No Blocking Number LPS Claims fail to comply with the Bar Date Order's specific direction that Securities Programs Proofs of Claim include a blocking number. (*See* Bar Date Order at 13.)  As this Court has recognized, the Bar Date Order is a unique and highly negotiated document meriting strict compliance with the requirements and procedures set forth therein.  Moreover, the blocking number requirement in the Lehman Program Securities Procedures was specifically and extensively negotiated and is a critical safeguard against duplicative or excess distributions on Lehman Program Securities.  The widely distributed Securities Programs Bar Date Notice informed holders of Lehman Program Securities of the blocking number requirement and expressly warned that failure to comply would result in their claims being barred.  (*See* Secs. Programs Bar Date Notice at 3.)  Nevertheless, these claimants filed the No Blocking Number LPS Claims without the required blocking number.

17.     Accordingly, the Debtors request that the Court disallow and expunge in their entirety with prejudice the No Blocking Number LPS Claims listed on Exhibit A.

### Notice

18.     No trustee has been appointed in these chapter 11 cases.  The Debtors have served notice of this Ninety-Second Omnibus Objection to Claims on (i) the U.S. Trustee; (ii) the attorneys for the Creditors' Committee; (iii) the Securities and Exchange Commission; (iv) the Internal Revenue Service; (v) the United States Attorney for the Southern District of New York; (vi) each claimant listed on Exhibit A; and (vii) all other parties entitled to notice in accordance with the procedures set forth in the second amended order entered on June 17, 2010, governing case management and administrative procedures for these cases [Docket No. 9635]. The Debtors submit that no other or further notice need be provided.

19.     No previous request for the relief sought herein has been made by the Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of an order granting the relief requested herein and such other and further relief as is just.

Dated: February 14, 2011
New York, New York

/s/ Shai Y. Waisman
Shai Y. Waisman

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

# EXHIBIT A

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 92: EXHIBIT A – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | ADAMS, MONIKA<br>C/O NABER PC<br>300 CENTRAL AVENUE SUITE 320<br>GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12446 | $8,678.77 | No Blocking Number LPS Claim |
| 2 | ADAMS, MONIKA<br>C/O NABER PC<br>300 CENTRAL AVENUE SUITE 320<br>GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12447 | $14,464.62 | No Blocking Number LPS Claim |
| 3 | ADE, VOLKER<br>C/O NABER PC<br>300 CENTRAL AVENUE SUITE 320<br>GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12422 | $13,018.16 | No Blocking Number LPS Claim |
| 4 | AHED BISSAR SAAD<br>RICHARD BISSAR ABUD<br>NADIM BISSAR ABUD<br>ALBORADA #420, TLALPAN 14010<br>MEXICO | | Lehman No Case Asserted/All Cases Asserted | 09/08/2009 | 10668 | $100,000.00 | No Blocking Number LPS Claim |
| 5 | ALOIA, FABIOLA<br>VIA MADRE T. DI CALCUTTA NO. 10<br>FAGNANO COSENZA, 87013<br>ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/03/2009 | 7077 | $17,940.00 | No Blocking Number LPS Claim |
| 6 | AMONN-DINGER, VERENA<br>C/O NABER PC<br>300 CENTRAL AVENUE SUITE 320<br>GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11169 | $14,606.43 | No Blocking Number LPS Claim |
| 7 | ANDOVER ASSOCIATES LIMITED<br>TRANSEXPRESS, VIPSAWL # 257<br>P. O. BOX 52-5364<br>MIAMI, FL 33152 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29097 | $50,005.15 | No Blocking Number LPS Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 92: EXHIBIT A – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 8 | ANLAGEVERMOGEN, NOSTRO C/O TILP INTERNATIONAL AG BIRKENWEG 11 SACHSELN, CH-6072 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 60515 | $709,800.00 | No Blocking Number LPS Claim |
| 9 | ASKI INTERNATIONAL INC ATUL JOGANI 57/14 BAAN SATHORN, SATHORN SOI1 SATHORN ROAD BANGKOK, 10120 THAILAND | | Lehman No Case Asserted/All Cases Asserted | 07/30/2009 | 6756 | $200,000.00 | No Blocking Number LPS Claim |
| 10 | ASPECTA ASSURANCES INTERNATIONAL SA GOLDBELL 1 5, RUE EUGENE RUPPERT , L-2453 LUXEMBOURG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17590 | $2,584,946.00 | No Blocking Number LPS Claim |
| 11 | ASPECTA ASSURANCES INTERNATIONAL SA GOLDBELL 1 5, RUE EUGENE RUPPERT , L-2453 LUXEMBOURG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17591 | $130,667.60 | No Blocking Number LPS Claim |
| 12 | ASPECTA ASSURANCES INTERNATIONAL SA GOLDBELL 1 5, RUE EUGENE RUPPERT , L-2453 LUXEMBOURG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17592 | $6,817,440.00 | No Blocking Number LPS Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 92: EXHIBIT A – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 13 | ASTLE PLANES LTD. #173106 UBS TRUSTEES (SINGAPORE) LTD. (REF: 1899) 5, TEMASEK BOULEVARD, #18-00 SUNTEC TOWER FIVE SINGAPORE, SG 038985 | | Lehman No Case Asserted/All Cases Asserted | 08/03/2009 | 6954 | $100,000.00 | No Blocking Number LPS Claim |
| 14 | AUSETH, PAL ROBERT WEIDEMANHSU 45 TROMDHEIM, 7043 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/09/2009 | 37279 | $2,592.00 | No Blocking Number LPS Claim |
| 15 | AVOLIO, VINCENZINO VIA MARGHERITA  NO. 124 FAGNANO C. (COSENZA), 87013 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 06/30/2009 | 5052 | Undetermined | No Blocking Number LPS Claim |
| 16 | BANCO SANTANDER INTERNATIONAL AS AGENT ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55666 | Undetermined | No Blocking Number LPS Claim |
| 17 | BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK, NY 10286 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21806 | $17,796,035.41* | No Blocking Number LPS Claim |
| 18 | BANQUE MARTIN MAUREL SELLA VILLA DU PONT 3BD PRINCESSE CHARLOTTE BP 175 MONACO CEDEX, MC 98003 MONACO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 60486 | $14,238.00 | No Blocking Number LPS Claim |
| 19 | BASSLER, STEFFEN H.L. SEESTR. 193 KILCHBERG, 8802 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/07/2009 | 7648 | $20,000.00 | No Blocking Number LPS Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 92: EXHIBIT A – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 20 | BAUMHEIER, KATJA<br>C/O NABER PC<br>300 CENTRAL AVENUE SUITE 320<br>GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11170 | $1,436.51 | No Blocking Number LPS Claim |
| 21 | BAUMHEIER, KATJA<br>C/O NABER PC<br>300 CENTRAL AVENUE SUITE 320<br>GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11171 | $1,436.51 | No Blocking Number LPS Claim |
| 22 | BAYER, DR. INGEBORG<br>C/O NABER PC<br>300 CENTRAL AVENUE SUITE 320<br>GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12425 | $4,381.92 | No Blocking Number LPS Claim |
| 23 | BAYER, DR. INGEBORG<br>C/O NABER PC<br>300 CENTRAL AVENUE SUITE 320<br>GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12426 | $5,785.85 | No Blocking Number LPS Claim |
| 24 | BECKER, DR. KLAUS<br>C/O NABER PC<br>300 CENTRAL AVENUE SUITE 320<br>GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13631 | $7,193.67 | No Blocking Number LPS Claim |
| 25 | BICE, GIROTTI & DORIANO, CAVICCHIOLI<br>VIA F. FILZI N 55<br>SASSUOLO (MODENA), 41049<br>ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 06/04/2009 | 4759 | $12,262.82 | No Blocking Number LPS Claim |
| 26 | BIER, THOMAS<br>MERKUR BANK KGAA<br>MS HILDEGARD BELL<br>STEUARTSTR. 1<br>INGOLSTADT, 85049 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 04/20/2009 | 3860 | $15,802.80 | No Blocking Number LPS Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 92: EXHIBIT A – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 27 | BIESEMANN, DR. JOERG C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13624 | $36,161.55 | No Blocking Number LPS Claim |
| 28 | BODE, MICHAEL AN DER WIPPERAU 7 UELZEN, D-29525 GERMANY | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 26284 | $14,899.14 | No Blocking Number LPS Claim |
| 29 | BOHNISCH, INGRID RECHTSANWALT FRANK FESER DELLBRUCKER MAUSPFAD 319 KOLN, 51069 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/30/2009 | 3571 | $12,760.00 | No Blocking Number LPS Claim |
| 30 | BROMMERT, ULRIKE C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12436 | $72,323.10 | No Blocking Number LPS Claim |
| 31 | BROSCHK, DIETER C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13637 | $8,678.77 | No Blocking Number LPS Claim |
| 32 | BUDAPEST SPC LTD SEGREGATED PORTFOLIO # 2 PO BOX 875, ROAD TOWN TORTOLA, VG1110 VIRGIN ISLANDS (BRITISH) | | Lehman No Case Asserted/All Cases Asserted | 08/14/2009 | 8255 | $1,000,000.00 | No Blocking Number LPS Claim |
| 33 | BUDAPEST SPC LTD SEGREGATED PORTFOLIO # 1 PO BOX 875, ROAD TOWN TORTOLA, VG1110 VIRGIN ISLANDS (BRITISH) | | Lehman No Case Asserted/All Cases Asserted | 08/14/2009 | 8256 | $1,000,000.00 | No Blocking Number LPS Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 92: EXHIBIT A – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 34 | CASTLEPARK MICHAEL TRAYNOR PENSION FUND, THE REF BDO SIMPSON XAVIER FINANCIAL SERVICES LTD BEAUX LANE HOUSE MERCER STREET LOWER DUBLIN 2, IRELAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 54917 | $295,900.00 | No Blocking Number LPS Claim |
| 35 | CAVEZZALI, DIEGO ATTN: TANYA VLADIMIROV 8020 GEARY BLVD SAN FRANCISCO, CA 94121 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57725 | $270,232.00 | No Blocking Number LPS Claim |
| 36 | CHAN LAI KAN RM 1024 MING SHUN LAU JAT MIN CHUEN SHATIN NT HONG KONG SAR, | | Lehman No Case Asserted/All Cases Asserted | 06/05/2009 | 4776 | $65,000.00 | No Blocking Number LPS Claim |
| 37 | CHLADEK, IRMIN NESTROYWEG 14 WR. NEUDORF, A-2351 AUSTRIA | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 11974 | $8,200.00 | No Blocking Number LPS Claim |
| 38 | CREDICORP SECURITIES INC., FOR THE BENEFIT OF JUDITH EVA SINGER AND/OR HERSH WEINBERG 50 ST. BLDG CREDICORP BANK PANAMA 1ST FL PANAMA, PANAMA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/01/2008 | 1158 | $80,000.00 | No Blocking Number LPS Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 92: EXHIBIT A – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 39 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34701 | $600,000.00 | No Blocking Number LPS Claim |
| 40 | CZYGANOWSKI, SIEGFRIED C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13610 | $11,441.57 | No Blocking Number LPS Claim |
| 41 | DARRAGH STOKES TELECOMS PENSION FUND, THE REF BDO SIMPSON XAVIER FINANCIAL SERVICES LTD BEAUX LAND HOUSE MERCER STREET LOWER DUBLIN 2, IRELAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42642 | $186,821.00 | No Blocking Number LPS Claim |
| 42 | DE BONDT, H. AND/OR DE BONDT-GOEDHART, E.J. DOMELA NIEUWENHUISSTRAAT 24 PAPENDRECHT, 3354 AE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41654 | $6,890.98 | No Blocking Number LPS Claim |
| 43 | DEANE SUPERANNUATION PTY LTD C/O CAVENDISH SUPERANNUATION PTY LTD GPO BOX 9981 ADELAIDE, SOUTH AUSTRALIA, 5001 AUSTRALIA | | Lehman No Case Asserted/All Cases Asserted | 11/30/2009 | 65771 | $43,620.00 | No Blocking Number LPS Claim |
| 44 | DIAZ, JUAN ROMERO C/SENOR DE AZAGRA 6-17 VALENCIA, 46022 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/04/2009 | 8241 | $14,285.60 | No Blocking Number LPS Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 92: EXHIBIT A – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 45 | DICK-KIN, WU<br>FLAT F. 6TH FLOOR<br>49 BROADCAST DRIVE<br>KOWLOON,<br>HONG KONG | | Lehman No Case Asserted/All Cases Asserted | 08/12/2009 | 8047 | $100,000.00 | No Blocking Number LPS Claim |
| 46 | DIETZSCH, KRISTIN<br>C/O NABER PC<br>300 CENTRAL AVENUE SUITE 320<br>GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11173 | $14,301.96 | No Blocking Number LPS Claim |
| 47 | DODSON FINANCIAL LIMITED<br>TRANSEXPRESS<br>VISPAL #257<br>P.O. BOX 52-5364<br>MIAMI, FL 33152-5364 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29100 | $50,005.15 | No Blocking Number LPS Claim |
| 48 | DREIMANN, KLAUS<br>C/O NABER PC<br>300 CENTRAL AVENUE SUITE 320<br>GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13614 | $57,574.86 | No Blocking Number LPS Claim |
| 49 | DRRT FBO SWISS LIFE<br>(LIECHTENSTEIN) AG<br>0835-1290711-6<br>100 SE 2ND STREET, SUITE 2610<br>MIAMI, FL 33131 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32634 | Undetermined | No Blocking Number LPS Claim |
| 50 | ERFURT, KLAUS<br>JASMIN ERFURT<br>KALANDSTR. 7<br>LUBECK, 23564<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/29/2009 | 2192 | $39,149.45 | No Blocking Number LPS Claim |
| 51 | ESPUELAS, MANUEL<br>C/CRISTOBAL BORDIU, 19, 3 DCHA.<br>MADRID, 28003<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/11/2009 | 8247 | $14,283.67 | No Blocking Number LPS Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 92: EXHIBIT A – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 52 | FAMELOS, JLIAS<br>4 STRAVONOS STR<br>GLYFADA, ATHENS, 16674<br>GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 06/03/2010 | 66759 | $73,555.00 | No Blocking Number LPS Claim |
| 53 | FASSBENDER, MARIA<br>C/O NABER PC<br>300 CENTRAL AVENUE SUITE 320<br>GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13638 | $7,090.50 | No Blocking Number LPS Claim |
| 54 | FERRAMI, PIERLUIGI<br>VIA ALESSANDRO VOLTA NO. 1/S<br>87036 RENDE (COSENZA),<br>ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/28/2009 | 6552 | $20,700.00 | No Blocking Number LPS Claim |
| 55 | FETKENHEUER, LOTHAR<br>C/O NABER PC<br>300 CENTRAL AVENUE, SUITE 320<br>GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/17/2010 | 67257 | $7,232.31 | No Blocking Number LPS Claim |
| 56 | FIEDLER, GEORG & DORIS SCHILL-FIEDLER<br>C/O ROTTER RECHTSANWAELTE<br>LUISE-ULLRICH-STR. 2<br>GRUENWALD, D-82031<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63858 | $78,298.00 | No Blocking Number LPS Claim |
| 57 | FINKE-KRAFT, INGEBORG<br>PLAINSTR. 2717<br>SALZBURG, A, 5020<br>AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/18/2009 | 3391 | $51,640.00 | No Blocking Number LPS Claim |
| 58 | FIRMKRANZ, PETER<br>PICHLERGASSE  2/14<br>WIEN, 1090<br>AUSTRIA | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24688 | $7,140.00 | No Blocking Number LPS Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 92: EXHIBIT A – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 59 | FISCHER, MARCUS HERKLOTZGASSE 13/18 WIEN, 1150 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17791 | $7,140.00 | No Blocking Number LPS Claim |
| 60 | FJELD, KENNETH AMUNDTUNET 16 SKOTTERUD, 2230 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35185 | $5,000.00 | No Blocking Number LPS Claim |
| 61 | FORK, CORINNA AN DER WIPPERAU 7 UELZEN, D-29525 GERMANY | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 26285 | $29,798.28 | No Blocking Number LPS Claim |
| 62 | FRANCHI, ANGELA STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/02/2009 | 5104 | $74,385.97 | No Blocking Number LPS Claim |
| 63 | FRANCHI, ANTONIETTA STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/02/2009 | 5081 | $23,883.11 | No Blocking Number LPS Claim |
| 64 | FRANCHI, MARIA PIERA STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/02/2009 | 5086 | $115,087.72 | No Blocking Number LPS Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 92: EXHIBIT A – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 65 | FRANCISCO J SUAREZ Y SUAREZ MA INES SUAREZ MACEIRAS JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 02/13/2009 | 2782 | $128,687.50 | **No Blocking Number LPS Claim** |
| 66 | FRANKEN, WALTER C/O TILP RECHTSANWAELTE EINHORNSTRASSE 21 KIRCHENTELLINSFURST, D72138 GERMANY | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/30/2009 | 60520 | $87,124.00 | **No Blocking Number LPS Claim** |
| 67 | FRANZ, ROBERT 81 DIXON AVE BOONTON, NJ 07005 TRANSFERRED TO: ANDROMEDA GLOBAL CREDIT FUND, LTD TRANSFEROR: FRANZ, ROBERT 520 MADISON AVE, 18TH FLR ATTN: ROMULO GARZA NEW YORK, NY 10022 | | **Lehman No Case Asserted/All Cases Asserted** | 09/15/2009 | 13065 | $1,506,452.90 $621,736.43 | **No Blocking Number LPS Claim** |
| 68 | FRERS, ERNA & HORST ULLSTEINSTR. 135 BERLIN, 12109 GERMANY | | **Lehman No Case Asserted/All Cases Asserted** | 02/09/2009 | 2664 | $29,762.00 | **No Blocking Number LPS Claim** |
| 69 | FRITSCH/PEZZICA G.B.R RINGSTR 20 MAINHAUSEN, 063533 GERMANY | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/29/2009 | 35546 | $53,450.00 | **No Blocking Number LPS Claim** |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 92: EXHIBIT A – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 70 | FUCHS, FABIAN C/O TILP RECHTSANWAELTE EINHORNSTRASSE 21 KIRCHENTELLINSFURT, DE-72138 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 60522 | $35,945.90 | No Blocking Number LPS Claim |
| 71 | FUCHS, GERHARD C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13632 | $25,525.80 | No Blocking Number LPS Claim |
| 72 | GANSER, ALBERT C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24995 | $7,232.31 | No Blocking Number LPS Claim |
| 73 | GELDARD, CHRISTINE L. CL CUENCA 23 TORRELAMATA ALICANTE, 03188 SPAIN | | Lehman No Case Asserted/All Cases Asserted | 08/05/2009 | 7423 | $77,762.00 | No Blocking Number LPS Claim |
| 74 | GEORGILI - GENIGEORGIOU, IFIGENEIA 27 STROGILIOU STR KIFISSIA, 14561 GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 06/03/2010 | 66760 | $147,110.00 | No Blocking Number LPS Claim |
| 75 | GERTRUDE, KINNESWENGER STEINERWEG 4 GRODIG, A-5082 AUSTRIA | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15194 | $67,725.00 | No Blocking Number LPS Claim |
| 76 | GETTE, HELENE C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12444 | $11,441.51 | No Blocking Number LPS Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 92: EXHIBIT A – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 77 | GOLDIX GROUP MANAGEMENT LTD. UBS HOUSE EAST BAY STREET PO BOX N-7757 NASSAU, BAHAMAS | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 14324 | $250,000.00 | No Blocking Number LPS Claim |
| 78 | GONZALEZ DIAZ, RODOLFO AND JESUS RODOLFO G Y GONZALEZ LAGO CAMECUARO # 55 LAGOS DE COUNTRY GUADALAJARA, JAL, CP 44210 MEXICO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51286 | $140,000.00 | No Blocking Number LPS Claim |
| 79 | GORHAM SECURITIES INC. TRANSEXPRESS VIPSAL #257, P. O. BOX 52- 5364 MIAMI, FL 33152 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29099 | $50,005.15 | No Blocking Number LPS Claim |
| 80 | GRAEBER, REINER C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11174 | $46,286.78 | No Blocking Number LPS Claim |
| 81 | GREENE, EDWARD C/O NIALL DUGGAN BDO SIMPSON XAVIER FINANCIAL SERVICES LTD BEAUX LANE HOUSE MERCER STREET LOWER DUBLIN 2, IRELAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42671 | $596,720.00 | No Blocking Number LPS Claim |
| 82 | GRIESER, DORIT MATTHIAS HILLEBRAND CRANACHSTR. 3 BERLIN, 12157 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/03/2009 | 2533 | $14,312.00 | No Blocking Number LPS Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 92: EXHIBIT A – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 83 | GRUN, URSULA<br>FRANZ WALLRAFFSTR. 98<br>AACHEN, D-52078<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/05/2009 | 7412 | $21,651.03 | No Blocking Number LPS Claim |
| 84 | GRUNHOFER, LOTHAR<br>NASSAUISCHE STR. 5<br>BERLIN, 10717<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12364 | $22,509.11 | No Blocking Number LPS Claim |
| 85 | GRUTLE, LEIF ENDRE<br>NEDRE RONNINGEN 7<br>TINGVOLL, 6630<br>NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25270 | $1,509.15 | No Blocking Number LPS Claim |
| 86 | GULDNER, STEFAN FRITZ, DR.<br>LUTT SAHL 5<br>HAMBURG, 22559<br>GERMANY | | Lehman No Case Asserted/All Cases Asserted | 08/19/2009 | 8691 | $195,000.00 | No Blocking Number LPS Claim |
| 87 | GUSKA, JURGEN<br>NIERENHOFER STR. 95<br>HATTINGEN, 45529<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2008 | 454 | $10,600.00 | No Blocking Number LPS Claim |
| 88 | GUSKA, RITA<br>NIERENHOFER STR. 95<br>HATTINGEN, 45529<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2008 | 453 | $14,340.00 | No Blocking Number LPS Claim |
| 89 | HAMMER, NINA PEVIK<br>SIGURD HOIDAHLSVEG 5<br>RANHEIM, 7056<br>NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15418 | $9,835.00 | No Blocking Number LPS Claim |
| 90 | HASSE, KLAUS-DIETER<br>C/O NABER PC<br>300 CENTRAL AVENUE SUITE 320<br>GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13628 | $14,464.62 | No Blocking Number LPS Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 92: EXHIBIT A – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 91 | HEIDER, KARL-HEINZ & CHRISTINE SCHMUTTERSTR. 3 BURGAU, BRD, 89331 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/09/2009 | 2637 | $33,813.00 | No Blocking Number LPS Claim |
| 92 | HEINZEN, HANS C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11178 | $16,067.07 | No Blocking Number LPS Claim |
| 93 | HELENA VIDIGAL R.P. SILVA TORRES, MARIA RUA ENG. CARLOS AMARANTE, 49 PORTO, 4250-090 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49818 | $22,681.32 | No Blocking Number LPS Claim |
| 94 | HERRMANN, STEFAN TITISEESTR. 3 D-68163 MANNHEIM, GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/17/2008 | 780 | $42,552.00 | No Blocking Number LPS Claim |
| 95 | HIRSCH, KURT C/O NABER PC 300 CENTRAL AVENUE SUTIE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11179 | $80,335.37 | No Blocking Number LPS Claim |
| 96 | HONG KONG BIBLE SOCIETY ROOM 902, ORIENTAL CENTRE, 67 CHATHAM ROAD SOUTH TSIMISHATSUI, KOWLOON HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11081 | $950,000.00 | No Blocking Number LPS Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 92: EXHIBIT A – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 97 | IBRAHIM AHMED IBRAHIM FARAG APPARTMENT 2501, API WORLD TOWER SHIEKH ZAYED RD P.O. BOX 33875 DUBAI, UNITED ARAB EMIRATES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/16/2008 | 1344 | $319,982.00 | No Blocking Number LPS Claim |
| 98 | ILDEFONSO LACASTA MARCH C/MANILA N 51, 1, 2A BARCELONA, 08034 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45223 | $76,415.40 | No Blocking Number LPS Claim |
| 99 | INVERELL SHIRE COUNCIL PO BOX 138 INVERELL NSW, 2360 AUSTRALIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18687 | $300,000.00 | No Blocking Number LPS Claim |
| 100 | ISHII, HIROICHI AND HELLA C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13602 | $28,485.37 | No Blocking Number LPS Claim |
| 101 | JAHN, URSULA & HORST C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24987 | $13,018.16 | No Blocking Number LPS Claim |
| 102 | JAIN, RAJIV & RIPPAN 10 JALAN BESAR B1-39, SIM LIM TOWER SINGAPORE, 208787 | | Lehman No Case Asserted/All Cases Asserted | 07/27/2009 | 6161 | $245,000.00 | No Blocking Number LPS Claim |
| 103 | JANSEN, WALTER C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34347 | $36,161.55 | No Blocking Number LPS Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 92: EXHIBIT A – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 104 | JANSEN, WALTER<br>C/O NABER PC<br>300 CENTRAL AVENUE SUITE 320<br>GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34350 | $21,696.93 | No Blocking Number LPS Claim |
| 105 | JASUSATO CORP.<br>444 BRICKELL AVE.<br>#51-838<br>MIAMI, FL 33131-2403 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43227 | $250,000.00 | No Blocking Number LPS Claim |
| 106 | JOHN JAY COUGHLAN INVESTMENT TRUST<br>JOHN JAY AND JULE D. COUGHLAN<br>17550 BELFAST COVE<br>EDEN PRAIRIE, MN 55347 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/27/2009 | 2048 | $250,000.00 | No Blocking Number LPS Claim |
| 107 | JONAS, PETER AND HEIKE<br>C/O NABER PC<br>300 CENTRAL AVENUE SUITE 320<br>GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13605 | $10,125.23 | No Blocking Number LPS Claim |
| 108 | JOSEF, UHL<br>TANZELSDORF 55<br>GROSS ST FLORIAN, A-8522<br>AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/01/2009 | 5066 | $21,000.00 | No Blocking Number LPS Claim |
| 109 | JS CRESVALE CAPITAL LIMITED<br>UNITS 3712-13, 37/F., COSCO TOWER<br>183 QUEEN'S ROAD CENTRAL<br><br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/15/2008 | 1321 | $500,000.00 | No Blocking Number LPS Claim |
| 110 | KALTENBACH, KURT<br>AM BIENENSTOCK 14A<br>FRANKFURT AM MAIN, D-60388<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/24/2009 | 66020 | $114,694.30 | No Blocking Number LPS Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 92: EXHIBIT A – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 111 | KAPALLA, KURT C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12448 | $28,485.37 | No Blocking Number LPS Claim |
| 112 | KARLSEN, HARRY STALLERUDUEIEN 71 OSLO, 0693 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35184 | $17,279.00 | No Blocking Number LPS Claim |
| 113 | KARNIEL, OUZIEL HAKARMEL 5 RAMAT HASHARON, 47230 ISRAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62793 | $132,100.00* | No Blocking Number LPS Claim |
| 114 | KASSENS, ELKE C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11180 | $7,232.31 | No Blocking Number LPS Claim |
| 115 | KELLER, ULRICH-MICHAEL REUTLINGERSTR. 59/1 ESSLINGEN, 73728 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57759 | $14,243.00 | No Blocking Number LPS Claim |
| 116 | KELLNER, MARTIN C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11181 | $18,988.36 | No Blocking Number LPS Claim |
| 117 | KHANCHANDANI, RAMESH TARACHAND & LAJWANTI RAMESH PO BOX 12822 DUBAI, UNITED ARAB EMIRATES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34596 | $200,000.00 | No Blocking Number LPS Claim |
| 118 | KIM, CHRISTINA UNIT 3 98 THORN STREET KANGAROO POINT, QLD 4169 AUSTRALIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/27/2009 | 9491 | $1,000,000.00 | No Blocking Number LPS Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 92: EXHIBIT A – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 119 | KINDINGSTAD, ROBERT EINAR BRENNASTUBBEN 10 OSLO, 1279 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44384 | $502.84 | No Blocking Number LPS Claim |
| 120 | KLIPPEL, ALMUT C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/17/2010 | 67260 | $4,254.30 | No Blocking Number LPS Claim |
| 121 | KLUG, KLAUS C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12442 | $18,804.01 | No Blocking Number LPS Claim |
| 122 | KNOFF, GUENTER UND WOEGER-KNOFF, ELISABETH C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12438 | $17,357.54 | No Blocking Number LPS Claim |
| 123 | KOCH, KLAUS AM RING 33 TECKLENBURG, D-49545 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/26/2009 | 1943 | $9,100.00 | No Blocking Number LPS Claim |
| 124 | KOCH, KLAUS AM RING 33 TECKLENBURG, D-49545 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/26/2009 | 1944 | $10,400.00 | No Blocking Number LPS Claim |
| 125 | KOCH, PAULINE AM RING 33 TECKLENBURG, D49545 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/26/2009 | 1945 | $13,000.00 | No Blocking Number LPS Claim |
| 126 | KOECHLING, HERMANN C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11184 | $28,929.24 | No Blocking Number LPS Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 92: EXHIBIT A – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 127 | KOHLHAMMER, HERTA BRANDAVERWEG 13B A-8054 GRAZ AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 06/29/2009 | 5042 | $5,600.00 | No Blocking Number LPS Claim |
| 128 | KOKONAS, KONSTANTINOS PAPANASTASIOU 18 RETHYMNO, 74100 GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 06/03/2010 | 66755 | $73,555.00 | No Blocking Number LPS Claim |
| 129 | KRANZLER, CHRISTOPH HAFERGASSE 3 GUNTRANSDORF, 2353 AUSTRIA | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13347 | $21,400.00 | No Blocking Number LPS Claim |
| 130 | KRAWINKEL, ODO C/O NABER PC 300 CNETRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12427 | $28,929.24 | No Blocking Number LPS Claim |
| 131 | KRAWINKEL, ODO C/O NABER PC 300 CNETRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12428 | $57,858.48 | No Blocking Number LPS Claim |
| 132 | KUHNAST, FRANK-ROLAND C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/17/2010 | 67258 | $70,905.00 | No Blocking Number LPS Claim |
| 133 | KURALI, ZOLTAN H-1021 BUDAPEST OTVOS JANOS UTCA 1/A/2 HUNGARY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/03/2008 | 87 | $60,149.00 | No Blocking Number LPS Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 92: EXHIBIT A – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 134 | LAGADINOS, GEORGIOS 12 NEAS HALKIDONOS STR. DAPHNI, ATHENS, 17234 GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 06/03/2010 | 66757 | $44,133.00 | No Blocking Number LPS Claim |
| 135 | LATAM INVESTMENTS, LLC JOHN LOWTHER, DOYLE LOWTHER LLP 9466 BLACK MOUNTAIN ROAD, STE 210 SAN DIEGO, CA 92126 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/05/2009 | 1576 | $14,668,000.00 | No Blocking Number LPS Claim |
| 136 | LEHMAN BROTHERS AUSTRALIA LTD C/- PPB LEVEL 46, 19 MARTIN PLACE SYDNEY, NSW, 2000 AUSTRALIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48829 | $5,500,000.00 | No Blocking Number LPS Claim |
| 137 | LEHMAN BROTHERS(LUXEMBOURG) EQUITY FINANCE S.A. (EN FAILLITE) C/O J.DELVAUX AND L. FISCH 2, RUE DE LA CHAPELLE LUXEMBOURG-CITY, L-1325 LUXEMBOURG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59138 | Undetermined | No Blocking Number LPS Claim |
| 138 | LEHMANN, WALTRAUT C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12435 | $14,464.62 | No Blocking Number LPS Claim |
| 139 | LENNARTZ, HEINZ WERNER VENLOER STRASSE 112 WEGBERG, 41844 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 39781 | $63,693.00 | No Blocking Number LPS Claim |
| 140 | LEWIN, JOERG C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34348 | $14,464.62 | No Blocking Number LPS Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 92: EXHIBIT A – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 141 | LIN, KUAN-WU REICHENBERGERSTR. 30 BERLIN, 10999 GERMANY | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 01/29/2009 | 2179 | $8,146.48 | **No Blocking Number LPS Claim** |
| 142 | LINK, MARLENE C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/10/2009 | 11185 | $11,571.70 | **No Blocking Number LPS Claim** |
| 143 | LINKE, CHRISTA KURMAINZER WEG 15 GOTTINGEN, 37083 GERMANY | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61424 | $8,781.27 | **No Blocking Number LPS Claim** |
| 144 | LIONTA, STAVROULA/ KALANITSIS, NICOLAOS/ KALANITSIS, EVDOKIA C/O ALMI MARINE MANAGEMENT SA 87, KIFISSIAS AVE, MAROUSSI 15124 ATHENS, GREECE | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 12/01/2008 | 1152 | $70,000.00 | **No Blocking Number LPS Claim** |
| 145 | LIVADITIS, JOHN 1 PELLIS STR KIFISSIA, ATHENS, 14561 GREECE | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 06/03/2010 | 66762 | $205,954.00 | **No Blocking Number LPS Claim** |
| 146 | LOHR, ANDREAS MAYBACHSTRASSE 28 SACHSENHEIM, 74343 GERMANY | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 07/17/2009 | 5555 | $43,500.00 | **No Blocking Number LPS Claim** |
| 147 | LUCKS, IIONA C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 24996 | $70,905.00 | **No Blocking Number LPS Claim** |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 92: EXHIBIT A – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 148 | LUKOSCHEK, WOLFGANG C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13611 | $56,970.75 | No Blocking Number LPS Claim |
| 149 | MARCHAND LOPEZ, HUMBERTO G. C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/13/2009 | 2794 | $203,600.00 | No Blocking Number LPS Claim |
| 150 | MARCHAND LOPEZ, HUMBERTO G. C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/13/2009 | 2795 | $205,900.00 | No Blocking Number LPS Claim |
| 151 | MARIE ISOBEL ESCOLET VILA CALLE COSPE, 561 BARCELONA, 08070 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/24/2009 | 6121 | $16,982.00 | No Blocking Number LPS Claim |
| 152 | MARTIN, PAUL BUCHENWEG 14 ANZING, 85646 GERMANY | | Lehman No Case Asserted/All Cases Asserted | 09/08/2009 | 10519 | $2,722.69 | No Blocking Number LPS Claim |
| 153 | MARTINEZ SABE, HECTOR RAUL TACUARL 1159 ASUNCION, PARAGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31404 | $100,000.00 | No Blocking Number LPS Claim |
| 154 | MASTALEREK, MICHAEL C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11187 | $43,393.86 | No Blocking Number LPS Claim |
| 155 | MATH OP DE KAMP DR. SCHAEPMANSTRAAT 7 SITTARD, 6136 EV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 60031 | $21,226.50 | No Blocking Number LPS Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 92: EXHIBIT A – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 156 | MENA AGUILAR, VICTOR DAVID & NADER HARP, MARIA DE LOURDES - TOD ALL LIVING ISSUES C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/13/2009 | 2796 | $102,950.00 | No Blocking Number LPS Claim |
| 157 | MIESSNER, RALF MARSTALLSTRASSE 3 LUDWIGSBURG, D-71634 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 04/30/2009 | 4030 | $13,191.66 | No Blocking Number LPS Claim |
| 158 | MIESSNER, RALF MARSTALLSTRASSE 3 LUDWIGSBURG, D-71634 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 04/30/2009 | 4032 | $19,981.49 | No Blocking Number LPS Claim |
| 159 | MIR PIPIO, RAMON CL VALENCIA 215  BA BARCELONA, 08007 0 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/27/2009 | 2057 | Undetermined | No Blocking Number LPS Claim |
| 160 | MITTMANN, HANA C/O NABER PC 300 CENTRAL AVENUE, SITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24990 | $73,032.15 | No Blocking Number LPS Claim |
| 161 | MOLLER, MARTIN WEIMARSTRASSE 15 DREIEICH, 63303 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/06/2009 | 2629 | $45,790.00 | No Blocking Number LPS Claim |
| 162 | MUELLER, WILFRIED C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24991 | $21,696.93 | No Blocking Number LPS Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 92: EXHIBIT A – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 163 | NAVARRO SALVI, CARLOS C/TOTANA 14-15 VALENCIA, 46018 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/05/2009 | 8243 | $16,968.76 | No Blocking Number LPS Claim |
| 164 | NES, BJORN RUNAR SKYTTA FARET 27B HAGAN, 1481 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35189 | $5,256.97 | No Blocking Number LPS Claim |
| 165 | NIZAR EL HACHEM A/O YOUSSEF HACHEM AL BOURJ ABYAD BLDG, 10TH FLOOR FACING VOICE OF LEBANON RADIO STN. SASSINE SQ. ACHRAFIEH 0119613444844 LEBANON | | Lehman No Case Asserted/All Cases Asserted | 09/09/2009 | 11009 | $94,858.17 | No Blocking Number LPS Claim |
| 166 | NOERRENBERG-SUDHAUS, WERNER C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11190 | $144,646.20 | No Blocking Number LPS Claim |
| 167 | NORDLI, ERIK JOHAN OVENSTADLIA 41 LIERSKOGEN, 3420 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44391 | $51,101.00 | No Blocking Number LPS Claim |
| 168 | O'MAHONEY, MICHAEL MOUNT PLEASANT STATION ROAD BLARNEY CO-CORK, IRELAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43353 | $149,000.00 | No Blocking Number LPS Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 92: EXHIBIT A – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 169 | OAH PRIVATSTIFTUNG WIPPLINGERSTRABE 10/10 A-1010 WIEN (VIENNA), AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34679 | $71,551.23 | No Blocking Number LPS Claim |
| 170 | OBERKERSCH, BEATRICE C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11191 | $46,286.78 | No Blocking Number LPS Claim |
| 171 | OFI MANDATS 1 RUE VERNIER PARIS, 75017 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 05/20/2009 | 4466 | $14,245,014.24 | No Blocking Number LPS Claim |
| 172 | ORIENT OCEAN LIMITED C/O UBS TRUSTEES (SINGAPORE) .TD. 5 TEMASEK BOULEVARD, #18-00 SUNTEC TOWER 5 , 038985 SINGAPORE | | Lehman No Case Asserted/All Cases Asserted | 07/27/2009 | 6162 | $200,000.00 | No Blocking Number LPS Claim |
| 173 | PAGLIARO, MR. F.M.L. & MS. S.V. CHIAPPETTA VIA M.T. DI CALCUTTA NO. 14 87013 FAGNANO C. (COSENZA) ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/07/2009 | 5167 | $13,800.00 | No Blocking Number LPS Claim |
| 174 | PAPADOPULOU, LEDA 7 EPTALOFOU STR. MAROUSI, 15124 GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 06/03/2010 | 66756 | $257,442.50 | No Blocking Number LPS Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 92: EXHIBIT A – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 175 | PASTOR, AMPARO MUNOZ CL GARRIGUES, 6 46001 VALENCIA, SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 06/15/2009 | 4886 | $212,265.00* | **No Blocking Number LPS Claim** |
| 176 | PATTANAPEERADEJ, ORAWAN 209/1 NAMUANG RD MUANG KHON KAEN 4000 THAILAND | | **Lehman No Case Asserted/All Cases Asserted** | 08/11/2009 | 7988 | $200,000.00 | **No Blocking Number LPS Claim** |
| 177 | PEREZ CHAVEZ, GUILLERMO & CHAVEZ, ESPERANZA - JTWROS CALLE AZCARATEO C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 02/13/2009 | 2775 | $128,687.50 | **No Blocking Number LPS Claim** |
| 178 | POSCH, MANFRED C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/14/2009 | 12441 | $4,381.93 | **No Blocking Number LPS Claim** |
| 179 | POSTEL, GERHARD ELBERFELDER STR. 36 BERLIN, D-10555 GERMANY | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 01/26/2009 | 1972 | $12,915.00 | **No Blocking Number LPS Claim** |
| 180 | PROCESOS CONTROLADOS SE DE CV C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 02/13/2009 | 2821 | $203,600.00 | **No Blocking Number LPS Claim** |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 92: EXHIBIT A – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 181 | PROVINZIAL NORDWEST HOLDING AG BOLATTI & GRIFFITH LLP 45 BROADWAY, SUITE 2200 NEW YORK, NY 10006 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/17/2009 | 2853 | $32,034,000.00 | No Blocking Number LPS Claim |
| 182 | PSAROUDAKI, ANGELIKI DODEKANISSOU 13 ATHENS, 14562 GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 06/03/2010 | 66761 | $147,110.00 | No Blocking Number LPS Claim |
| 183 | PUNJAB NATIONAL BANK (INTERNATIONAL) LIMITED 87 GRESHAM STREET LONDON, EC2V 7NQ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63860 | $5,044,967.85 | No Blocking Number LPS Claim |
| 184 | RAKE, FRANK-REINER C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11192 | $14,393.72 | No Blocking Number LPS Claim |
| 185 | RAKEPOLL FINANCE N.V. DLA PIPER LLP (US) ATTN: TIMOTHY W. WALSH 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020-1104 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/09/2009 | 1638 | $10,910,000.00 | No Blocking Number LPS Claim |
| 186 | RAMPOLD, HEIDRUN ELISABETH BARTHELSTRASSE 125 50823 KOLN, GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11193 | $14,606.43 | No Blocking Number LPS Claim |
| 187 | RAUPACH, CAROLA SCHWEBELSTRASSE 27A BERLIN, 12305 GERMANY | | Lehman No Case Asserted/All Cases Asserted | 02/05/2009 | 2574 | $19,500.00 | No Blocking Number LPS Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 92: EXHIBIT A – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 188 | RAUTZENBERG, HELMTRAUD KANZLEI FESER DELLBRUCKER MAUSPFAD 319 KOLN, 51069 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/30/2009 | 3582 | $130,376.00 | No Blocking Number LPS Claim |
| 189 | RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD, CT 06901 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59793 | Undetermined | No Blocking Number LPS Claim |
| 190 | RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BLVD STAMFORD, CT 06901 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59794 | Undetermined | No Blocking Number LPS Claim |
| 191 | RED HOUSE FINANCE LTD PORTCULLIS TRUSTNET (SINGAPORE) PTE LTD 6 TEMASEK BOULEVARD #09-05 SUNTEC TOWER FOUR SINGAPORE, 038986 | | Lehman No Case Asserted/All Cases Asserted | 08/03/2009 | 6986 | $2,000,000.00 | No Blocking Number LPS Claim |
| 192 | ROBBIONI, JORGE OMAR CAVERZASCHI AV DE LA VEGA 8 ES. 1 2-B 28100 ALCOBENDAS MADRID, SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/23/2008 | 1434 | $26,000.00 | No Blocking Number LPS Claim |
| 193 | RODRIGUES COSTA SONSA, PAULO FERNANDO RUA ENGO ADELINO AMADO DA COSTA, N 404 PAREDE, 2775-366 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 42062 | $28,958.76 | No Blocking Number LPS Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 92: EXHIBIT A – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 194 | RODRIGUEZ, KARSTEN<br>C/O NABER PC<br>300 CENTRAL AVENUE SUITE 320<br>GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13621 | $14,464.62 | No Blocking Number LPS Claim |
| 195 | ROEBNER, HELGA<br>ADELE-SANROCK-STR. 37<br>BERLIN, 12627<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/12/2009 | 2732 | $6,140.00 | No Blocking Number LPS Claim |
| 196 | ROMAN RAMOS, ANTONIO ANGEL<br>C/TORRENTE 20-F CP<br>ALBAL (VALENCIA), 46470<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/11/2009 | 8250 | $56,894.84 | No Blocking Number LPS Claim |
| 197 | ROTH, BEATRICE & GABOR<br>C/O NABER PC<br>300 CENTRAL AVENUE SUITE 320<br>GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13633 | $71,825.35 | No Blocking Number LPS Claim |
| 198 | RUNGE, EDGAR<br>ALTKO NIGSTR 5<br>FRANKFURT/MAIN, D-60323<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25356 | $71,000.00 | No Blocking Number LPS Claim |
| 199 | RUPPPRECHT, ANNETTE<br>MOLTKESTR. 45<br>HAMBURG, D-20253<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61606 | $25,968.00 | No Blocking Number LPS Claim |
| 200 | RUSSEE, SVEN<br>SPITZWEGSTRASSE 80<br>DRESDEN, 01219<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62874 | $8,128.87 | No Blocking Number LPS Claim |
| 201 | RUTTENER, JUERG FOR RUETTENER, HANNELORE<br>C/O NABER PC<br>300 CENTRAL AVENUE SUITE 320<br>GREAT FALLS, MT 59401 | | Lehman No Case Asserted/All Cases Asserted | 12/17/2010 | 67267 | $11,344.80 | No Blocking Number LPS Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 92: EXHIBIT A – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 202 | RUTTENER, JUERG FOR RUETTENER, HANS<br>C/O NABER PC<br>300 CENTRAL AVENUE SUITE 320<br>GREAT FALLS, MT 59401 | | Lehman No Case Asserted/All Cases Asserted | 12/17/2010 | 67265 | $17,017.20 | No Blocking Number LPS Claim |
| 203 | SAETREVIK, VIDAR<br>NESHADLENE 20<br>SAGVAAG, 5410<br>NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 42088 | $86,393.90 | No Blocking Number LPS Claim |
| 204 | SAETREVIK, VIDAR<br>NESHADLENE 20<br>SAGVAAG, 5410<br>NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 42089 | $51,835.90 | No Blocking Number LPS Claim |
| 205 | SALAME, SOUAD<br>C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP<br>DAVID J MARK<br>1633 BROADWAY<br>NEW YORK, NY 10019 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12316 | $100,000.00 | No Blocking Number LPS Claim |
| 206 | SALDANA CARO, EMILIO JAVIER & AREVALO<br>GUTIERREZ, ENNA & AREVALO, ERICK P S<br>JTWRO - C/O JOSEPH L. FOX, ESQ.<br>60 EAST 42ND STREET, SUITE 2231<br>NEW YORK, NY 10165 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/13/2009 | 2827 | $102,950.00 | No Blocking Number LPS Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 92: EXHIBIT A – NO BLOCKING NUMBER LPS CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 207 SARAFF, SUSHEEL KUMAR & PUSHPA DEVI (# 180522) 1349-62 SAICHOI MANSION 22ND FLOOR, TOWER B CHAROENNAKORN ROAD, BANG LAMPHU BANGKOK, 10600 THAILAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10707 | $100,000.00 | No Blocking Number LPS Claim |
| 208 SAUTTLER, MAX FABIAU BONDENWALD 30A HAMBURG, 22453 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57040 | $4,270.80 | No Blocking Number LPS Claim |
| 209 SCHIENER, FRIEDBERT WALTER UND HANNELORE EDELTRAUT C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11196 | $10,125.23 | No Blocking Number LPS Claim |
| 210 SCHMALZ, ROBERT DR. GERHARD HACKENBERGER, MAG. JURGEN GREILBERGER, ATTONEYS AT LAW. KAISERFELDGASSE 27 8010 GRAZ, AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/31/2009 | 6789 | $13,973.74 | No Blocking Number LPS Claim |
| 211 SCHMIDT, KARIN C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11197 | $21,547.60 | No Blocking Number LPS Claim |
| 212 SCHMIDT, RA PETRA C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11198 | $72,323.10 | No Blocking Number LPS Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 92: EXHIBIT A – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 213 | SCHMITZ, HERBERT C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24960 | $88,234.18 | No Blocking Number LPS Claim |
| 214 | SCHMITZ, HERBERT C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24982 | $30,375.70 | No Blocking Number LPS Claim |
| 215 | SCHMITZ, HERBERT C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24983 | $36,161.55 | No Blocking Number LPS Claim |
| 216 | SCHMITZ, HERBERT C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24984 | $43,393.86 | No Blocking Number LPS Claim |
| 217 | SCHOBER, HANS-JOACHIM C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13634 | $5,785.85 | No Blocking Number LPS Claim |
| 218 | SCHOBER, MARITA C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13635 | $7,232.31 | No Blocking Number LPS Claim |
| 219 | SCHOETTLER, HERBERT C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12433 | $43,819.29 | No Blocking Number LPS Claim |
| 220 | SCHRADE, DIETMAR & MONIKA TRETBAR DISTELWEG 5 ENGSTINGEN, D-72829 | | Lehman No Case Asserted/All Cases Asserted | 09/10/2009 | 11280 | $7,355.00 | No Blocking Number LPS Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 92: EXHIBIT A – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 221 | SCHRAMM, SABINE SCHWEBELSTR. 17 A BERLIN, D 12305 GERMANY | | Lehman No Case Asserted/All Cases Asserted | 02/05/2009 | 2575 | $26,000.00 | No Blocking Number LPS Claim |
| 222 | SCHUELGEN, GREGOR AM LIMPERTZ-HOF 29 GREVENBROICH, D-41515 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/15/2009 | 1749 | $41,243.60 | No Blocking Number LPS Claim |
| 223 | SCHULTE, JUSTUS AM RING 33 TECKLENBERG, D-49545 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/26/2009 | 1946 | $19,500.00 | No Blocking Number LPS Claim |
| 224 | SCHWEBIUS, SANDRA C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11199 | $13,018.16 | No Blocking Number LPS Claim |
| 225 | SCHWERDT, KORINNA, DR. C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61158 | $70,905.00 | No Blocking Number LPS Claim |
| 226 | SENNE, GISELA SEEBURG 5 A CUXHAVEN, D-27478 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35589 | $10,150.00 | No Blocking Number LPS Claim |
| 227 | SLATTERY, PADRAIG AND ITA WRENSBURY 4 BLACKHEATH GROVE CLONTARF DUBLIN 3, IRELAND | | Lehman No Case Asserted/All Cases Asserted | 10/22/2009 | 44187 | $745,000.00 | No Blocking Number LPS Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 92: EXHIBIT A – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 228 | SOGECAP ATTN:  MAI NGUYEN 50 AVENUE DU GENERALE DE GAULLE 92093 LA DEFENCE CEDEX, FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/01/2008 | 1168 | $260,000.00 | No Blocking Number LPS Claim |
| 229 | SOKOLOWSKI, CLAUS-GUENTHER C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11200 | $42,543.00 | No Blocking Number LPS Claim |
| 230 | SPERZEL, SUSANNE C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12443 | $85,086.00 | No Blocking Number LPS Claim |
| 231 | SPIRATOS, THEODOROS 99 ISMINIS STR. ATHENS, 10443 GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 06/03/2010 | 66758 | $147,110.00 | No Blocking Number LPS Claim |
| 232 | SPRINGER, WERNER C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13623 | $11,571.70 | No Blocking Number LPS Claim |
| 233 | STANCHEV, ERIKA SCHEFFELSTRASSE 23 FRANKENTHAL, 67227 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18943 | $14,500.00 | No Blocking Number LPS Claim |
| 234 | STANGE, HANS-JOACHIM C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12440 | $4,381.93 | No Blocking Number LPS Claim |
| 235 | STEINBERG, NAUM BAYERISCHE STR. 11A BERLIN, 10707 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25209 | $5,800.00 | No Blocking Number LPS Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 92: EXHIBIT A – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 236 | STEINFORT, SILVIA C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11201 | $14,464.62 | No Blocking Number LPS Claim |
| 237 | STEINFORT, SILVIA C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11202 | $14,464.62 | No Blocking Number LPS Claim |
| 238 | STEINFORT, SILVIA C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11203 | $14,464.62 | No Blocking Number LPS Claim |
| 239 | STEINMUELLER, DR. BERND & HILDEGARD C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13603 | $70,099.31 | No Blocking Number LPS Claim |
| 240 | STEVE LIN, TUNG-LIANG AND LIN TSENG CHING-NING 10 F, NO. 135-2 SONG REN RD TAIPEI, TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/25/2009 | 9570 | $300,000.00 | No Blocking Number LPS Claim |
| 241 | STEVECO INTERNATIONAL BV VAN BREESTRAAT 171 HUIS AMSTERDAM, ZN 1071 NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50392 | $45,360.00 | No Blocking Number LPS Claim |
| 242 | STRATEGIC INVESTMENT TRIBES FUND SPC C/O PHILLIPS NIZER LLP ATTN: PETER HARUTUNIAN 666 FIFTH AVENUE NEW YORK, NY 10103 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 05/06/2009 | 4170 | $3,000,000.00 | No Blocking Number LPS Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 92: EXHIBIT A – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 243 | SURPLUS LINK LIMITED ROOM 1705-8, 17/F, ST. GEORGE'S BUILDING 2 ICE HOUSE STREET CENTRAL, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37507 | $400,000.00 | No Blocking Number LPS Claim |
| 244 | SWEENEY, KIRK 49A AIGBURTH, 12 TREGUNTER PATH, MID-LEVELS HONG KONG, HONG KONG | | Lehman No Case Asserted/All Cases Asserted | 07/28/2009 | 6528 | $250,000.00 | No Blocking Number LPS Claim |
| 245 | TALREJA, ROHINI APT BLOCK 2 RIVER VALLEY GROVE #02-01 SINGAPORE, 238405 SINGAPORE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 06/23/2009 | 4983 | $100,000.00 | No Blocking Number LPS Claim |
| 246 | TANGKARAVAKOON, JATUPHAT & LA-OR 94/1 EKAMAI 22 WATTANA BANGKOK, 10110 THAILAND | | Lehman No Case Asserted/All Cases Asserted | 08/10/2009 | 7942 | $300,000.00 | No Blocking Number LPS Claim |
| 247 | TARSITANO, MS. MARIA CONCETTA VIA MAGNA GRECIA NO. 8 FAGNANO C. (CONSENZA) ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/07/2009 | 5170 | $8,280.00 | No Blocking Number LPS Claim |
| 248 | TEMPO INDUSTRIES LIMITED 200 SOUTH BISCAYNE BOULEVARD, SUITE 5100 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45656 | $300,000.00 | No Blocking Number LPS Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 92: EXHIBIT A – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 249 | TETTENBORN, KLAUS GEORG-WILHELM-STRASSE 9B BERLIN, 10711 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56066 | $142,008.00 | No Blocking Number LPS Claim |
| 250 | THE MINAMI-NIPPON BANK LIMITED 1-1 YAMASHITA-CHO KAGOSHIMA CITY KAGOSHIMA, 892-0816 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59150 | $9,000,000.00 | No Blocking Number LPS Claim |
| 251 | THEERKORN, GUNTHER HAFENSTR. 34 22880  WEDEL, GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18141 | $92,306.50 | No Blocking Number LPS Claim |
| 252 | THEERKORN, KLARA HAFENSTR. 34 22880  WEDEL, GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18142 | $92,306.50 | No Blocking Number LPS Claim |
| 253 | THOEMEL, HEINZ C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11207 | $14,464.62 | No Blocking Number LPS Claim |
| 254 | THOMMA, LOTHAR MR. LETTENWEG 16 BINNINGEN, CH-4102 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 04/07/2009 | 3755 | $255,000.00 | No Blocking Number LPS Claim |
| 255 | TORRES LANDA U, MARIA & BOILES F, FRANCISCO, JTWROS TOD JUAN F & JUAN S BOILES T - C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/13/2009 | 2765 | $25,737.50 | No Blocking Number LPS Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 92: EXHIBIT A – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 256 | TSCHANETT, MARKUS DR - ING MAG IMMOBILIENVERWALTER, SBH WIEN BLASELGASSE 13/3, 1180 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35224 | $7,427.28 | No Blocking Number LPS Claim |
| 257 | TUNG-LIANG, LIN & CHING-NING, TSENG 10F NO. 135-2 SONG REN RD TAIPEI, TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/25/2009 | 9572 | $100,000.00 | No Blocking Number LPS Claim |
| 258 | UBACH-UTERMOHL, BERNDT SEILERBAHNWEB 8 KONIGSTEIN, D-61462 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/11/2009 | 3296 | $72,170.00 | No Blocking Number LPS Claim |
| 259 | UBACH-UTERMOHL, TAMINA SEILERBAHNWEB 8 KONIGSTEIN, D-61462 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/11/2009 | 3295 | $144,340.00 | No Blocking Number LPS Claim |
| 260 | UTOMO, TEGUH AND UTOMO, MAGGIE JALAN PATIMURA NO 27 KEBAYORAN BARU JAKARTA SELATAN INDONESIA | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 20160 | $200,000.00 | No Blocking Number LPS Claim |
| 261 | UTTENDORF, WILFRIED C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57811 | $21,271.50 | No Blocking Number LPS Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 92: EXHIBIT A – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 262 | VALSECCHI, GIANFRANCO STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/02/2009 | 5085 | $34,901.58 | No Blocking Number LPS Claim |
| 263 | VALSECCHI, SERGIO STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/02/2009 | 5087 | $34,896.70 | No Blocking Number LPS Claim |
| 264 | VERSCHRAEGEN, WILFRIED & CARMEN AM PUTSCHENHOLZ 40 VELBERT, 42551 GERMANY | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 12988 | $60,500.00 | No Blocking Number LPS Claim |
| 265 | VOGELSANG, DR. DIETRICH PROF. KAMPSTRABE 70, HANNOVER, D30629 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/06/2009 | 5153 | $1,000.00 | No Blocking Number LPS Claim |
| 266 | VOLK, HELMUT UND ANNEMARIE C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11209 | $14,464.62 | No Blocking Number LPS Claim |
| 267 | VOLK, JUTTA JM KREUZGEWANN 14 WEINHEIM, 69469 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57426 | $74,063.60 | No Blocking Number LPS Claim |
| 268 | VON DER HEYDE, PHILIP C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11210 | $14,464.62 | No Blocking Number LPS Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 92: EXHIBIT A – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 269 | WARTAK, BEATE C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11211 | $72,323.10 | No Blocking Number LPS Claim |
| 270 | WASCH, UWE & DOERTE HARDING RONNESTR. 8 BERLIN, 14057 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57159 | $21,930.00 | No Blocking Number LPS Claim |
| 271 | WASCH, UWE & DOERTE HARDING RONNESTR. 8 BERLIN, 14057 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57160 | $7,310.00 | No Blocking Number LPS Claim |
| 272 | WEBER HANS-HERMANN C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS, MT 59401 | | Lehman No Case Asserted/All Cases Asserted | 12/03/2010 | 67236 | $14,181.00 | No Blocking Number LPS Claim |
| 273 | WEBER HANS-HERMANN C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS, MT 59401 | | Lehman No Case Asserted/All Cases Asserted | 12/03/2010 | 67237 | $43,181.15 | No Blocking Number LPS Claim |
| 274 | WEBER HANS-HERMANN C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS, MT 59401 | | Lehman No Case Asserted/All Cases Asserted | 12/03/2010 | 67239 | $14,181.00 | No Blocking Number LPS Claim |
| 275 | WEIB, RALPH-PETER BRANDENBURGER RING 44A COTTBUS, 03051 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 06/10/2009 | 4833 | $13,964.00 | No Blocking Number LPS Claim |
| 276 | WEIDLICH, JOERG C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13642 | $4,339.39 | No Blocking Number LPS Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 92: EXHIBIT A – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 277 | WEINER, INGEBORG & ERHARD BURKHARD STREET 15 SCHWAEBISCH HALL, G-74523 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/27/2009 | 6180 | $14,700.00 | No Blocking Number LPS Claim |
| 278 | WEISS, RENATE C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11212 | $10,125.23 | No Blocking Number LPS Claim |
| 279 | WENZEL, PETER C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11213 | $36,516.08 | No Blocking Number LPS Claim |
| 280 | WERNER, FRIEDHELM AND IRENE C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13615 | $5,785.85 | No Blocking Number LPS Claim |
| 281 | WILDEBRAND, PETER C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13609 | $14,181.00 | No Blocking Number LPS Claim |
| 282 | WILKE, HEIDI ESSLINGER WEG 5 STUHR, D-28816 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/17/2009 | 2860 | $51,701.97 | No Blocking Number LPS Claim |
| 283 | WILLEMS, P.J. HUIZERWEG 35 AS BLARICUM, 1261 NETHERLANDS | | Lehman No Case Asserted/All Cases Asserted | 10/06/2009 | 36557 | $75,868.35 | No Blocking Number LPS Claim |
| 284 | WILLEMS-POST, ERVEN A. HUIZERWEG 35 AS BLARICUM, 1261 NETHERLANDS | | Lehman No Case Asserted/All Cases Asserted | 10/05/2009 | 36451 | $75,868.35 | No Blocking Number LPS Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 92: EXHIBIT A – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 285 | WILSKI, ERNA C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12429 | $43,393.86 | No Blocking Number LPS Claim |
| 286 | WIPPERN, MARGIT C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13619 | $2,853.93 | No Blocking Number LPS Claim |
| 287 | WISE VISION INVESTMENTS INC. REPRESENTED BY CLARA, MAK YIM CHEE 3/F WING HING LUNG BUILDING 246 SAI YEUNG CHOI STREET SOUTH MONGKOK, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/03/2009 | 7099 | $106,555.00 | No Blocking Number LPS Claim |
| 288 | WITTIG, HANSPETER C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57824 | $1,460.84 | No Blocking Number LPS Claim |
| 289 | WITZIG, HARALD C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11216 | $14,464.62 | No Blocking Number LPS Claim |
| 290 | WITZIG, HARALD C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11217 | $6,934.51 | No Blocking Number LPS Claim |
| 291 | WITZIG, HARALD C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11218 | $5,672.40 | No Blocking Number LPS Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 92: EXHIBIT A – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 292 | WITZIG, HARALD<br>C/O NABER PC<br>300 CENTRAL AVENUE SUITE 320<br>GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11219 | $7,303.22 | No Blocking Number LPS Claim |
| 293 | WITZIG, HARALD<br>C/O NABER PC<br>300 CENTRAL AVENUE SUITE 320<br>GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11220 | $10,592.64 | No Blocking Number LPS Claim |
| 294 | WOLF, ANDREAS<br>C/O NABER PC<br>300 CENTRAL AVENUE SUITE 320<br>GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13608 | $43,181.15 | No Blocking Number LPS Claim |
| 295 | WOLSKI, MIECZYSLAW<br>C/O NABER PC<br>300 CENTRAL AVENUE SUITE 320<br>GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61159 | $7,232.31 | No Blocking Number LPS Claim |
| 296 | WOLSKI, MIECZYSLAW<br>C/O NABER PC<br>300 CENTRAL AVENUE SUITE 320<br>GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61160 | $11,571.70 | No Blocking Number LPS Claim |
| 297 | WOLSKI, MIECZYSLAW<br>C/O NABER PC<br>300 CENTRAL AVENUE SUITE 320<br>GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61191 | $14,464.62 | No Blocking Number LPS Claim |
| 298 | WONG, ALEX CHIN PANG<br>NO. 2 PARK ROAD, 19/FL<br>FLAT A, MID-LEVELS, HK<br><br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10752 | $400,000.00 | No Blocking Number LPS Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 92: EXHIBIT A – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 299 | WONG, YIN NGOR<br>FLAT F, 33RD FLOOR, TOWER 12<br>TIERRA VERDE<br>TSING YI, N.T.,<br>HONG KONG | | Lehman No Case Asserted/All Cases Asserted | 07/31/2009 | 6797 | $64,516.00 | No Blocking Number LPS Claim |
| 300 | WOX INVEST AS<br>FARENVEIEN 24D<br>SKUI, 1340<br>NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37591 | $34,500.00 | No Blocking Number LPS Claim |
| 301 | WU MEI CHU, SYLVIA<br>ROOM G, 3917, BLK 16, OCEAN SHORES<br>88 O KING ROAD, TIU KENG LENG<br>TSEUNG KWAN O, N.T.,<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/28/2009 | 66023 | $275,000.00* | No Blocking Number LPS Claim |
| 302 | WULF, NORBERT AND WICHMANN-WULF, GUDRUN<br>C/O NABER PC<br>300 CENTRAL AVENUE SUITE 320<br>GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13627 | $14,464.62 | No Blocking Number LPS Claim |
| 303 | YAU CHUNG SEUNG LUCINA<br>FLAT 1702 FAI MING HOUSE<br>CHUNG MING COURT<br>JUNK BAY,<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63355 | $96,774.00 | No Blocking Number LPS Claim |
| 304 | ZARRAGA, ADOLFO<br>9066 SW 73 COURT, APT. 1709<br>METROPOLIS II AT DADELAND<br>MIAMI, FL 33156 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2008 | 346 | $100,000.00 | No Blocking Number LPS Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 92: EXHIBIT A – NO BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 305 | ZELLINGER, ERNST C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11224 | $20,250.47 | No Blocking Number LPS Claim |
| | | | | | TOTAL | $150,164,409.88 | |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------------x
In re                                                          :        **Chapter 11 Case No.**
                                                               :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,     :        **08-13555 (JMP)**
                                                               :
                              **Debtors.**              :        **(Jointly Administered)**
---------------------------------------------------------------------x

## ORDER GRANTING DEBTORS' NINETY-SECOND OMNIBUS OBJECTION TO CLAIMS (NO BLOCKING NUMBER LPS CLAIMS)

Upon the ninety-second omnibus objection to claims, dated February 14, 2011

(the "Ninety-Second Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings Inc. and its

affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession

(collectively, the "Debtors"), pursuant to section 502(b) of title 11 of the United States Code (the

"Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and this

Court's order approving procedures for the filing of omnibus objections to proofs of claim

[Docket No. 6664] (the "Procedures Order"), seeking disallowance and expungement of the No

Blocking Number LPS Claims on the grounds that the Bar Date Order required that such claims

include an electronic instruction reference number or a blocking reference number, all as more

fully described in the Ninety-Second Omnibus Objection to Claims; and due and proper notice of

the Ninety-Second Omnibus Objection to Claims having been provided to (i) the U.S. Trustee;

(ii) the attorneys for the Creditors' Committee; (iii) the Securities and Exchange Commission;

(iv) the Internal Revenue Service; (v) the United States Attorney for the Southern District of

New York; (vi) each claimant listed on Exhibit A attached to the Ninety-Second Omnibus

Objection to Claims; and (vii) all other parties entitled to notice in accordance with the

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' Ninety-Second Omnibus Objection to Claims.

procedures set forth in the second amended order entered on June 17, 2010, governing case

management and administrative procedures for these cases [Docket No. 9635], and it appearing

that no other or further notice need be provided; and the Court having found and determined that

the relief sought in the Ninety-Second Omnibus Objection to Claims is in the best interests of the

Debtors, their estates, creditors, and all parties in interest and that the legal and factual bases set

forth in the Ninety-Second Omnibus Objection to Claims establish just cause for the relief

granted herein; and after due deliberation and sufficient cause appearing therefore, it is

ORDERED that the relief requested in the Ninety-Second Omnibus Objection to

Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims

listed on Exhibit 1 annexed hereto (collectively, the "No Blocking Number LPS Claims") are

disallowed and expunged in their entirety with prejudice; and it is further

ORDERED that this Order supersedes all previous orders regarding the No

Blocking Number LPS Claims listed on Exhibit 1 annexed hereto; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the

validity, allowance, or disallowance of, and all rights to object and defend on any basis are

expressly reserved with respect to, any claim listed on Exhibit A annexed to the Ninety-Second

Omnibus Objection to Claims that is not listed on Exhibit 1 annexed hereto; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: _____, 2011
        New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE