HEARING DATE AND TIME:  March 31, 2011 at 10:00 a.m. (Eastern Time)
RESPONSE DEADLINE:  March 16, 2011 at 4:00 p.m. (Eastern Time)

---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM.  PARTIES RECEIVING THIS NOTICE OF NINETY-SIXTH OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, ERIC KASENETZ, AT 212-310-8737.**

---

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------------x
In re                                            :    Chapter 11 Case No.
                                                 :
LEHMAN BROTHERS HOLDINGS INC., et al.,           :    08-13555 (JMP)
                                                 :
                              Debtors.           :    (Jointly Administered)
-------------------------------------------------------------------x
```

### NOTICE OF HEARING ON DEBTORS' NINETY-SIXTH OMNIBUS OBJECTION TO CLAIMS (DUPLICATIVE LPS CLAIMS)

PLEASE TAKE NOTICE that on February 14, 2011, Lehman Brothers

Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and

debtors in possession (collectively, the "Debtors"), filed their ninety-sixth omnibus objection to

claims (the "Debtors' Ninety-Sixth Omnibus Objection to Claims"), and that a hearing (the

"Hearing") to consider the Debtors' Ninety-Sixth Omnibus Objection to Claims will be held

1

before the Honorable James M. Peck, United States Bankruptcy Judge, in Courtroom 601 of the

United States Bankruptcy Court for the Southern District of New York, One Bowling Green,

New York, New York 10004, on **March 31, 2011 at 10:00 a.m. (Eastern Time),** or as soon

thereafter as counsel may be heard.

**PLEASE TAKE FURTHER NOTICE** that any responses to the Debtors'

Ninety-Sixth Omnibus Objection to Claims must be in writing, shall conform to the Federal

Rules of Bankruptcy Procedure and the Local Rules of the Bankruptcy Court, and shall be filed

with the Bankruptcy Court (a) electronically in accordance with General Order M-399 (which

can be found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's filing

system, and (b) by all other parties in interest, on a 3.5 inch disk, preferably in Portable

Document Format (PDF), WordPerfect, or any other Windows-based word processing format

(with a hard copy delivered directly to Chambers), in accordance with General Order M-182

(which can be found at www.nysb.uscourts.gov), and served in accordance with General Order

M-399, and on (i) the chambers of the Honorable James M. Peck, One Bowling Green, New

York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil, Gotshal & Manges

LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq. and Mark

Bernstein, Esq.); (iii) the Office of the United States Trustee for the Southern District of New

York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Tracy Hope Davis,

Esq., Elisabetta Gasparini, Esq. and Andrea B. Schwartz, Esq.); and (iv) attorneys for the official

committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy

LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq.,

Dennis O'Donnell, Esq., and Evan Fleck, Esq.); so as to be so filed and received by no later than

**March 16, 2011 at 4:00 p.m. (Eastern Time)** (the "Response Deadline").

**PLEASE TAKE FURTHER NOTICE** that if no responses are timely filed and

served with respect to the Debtors' Ninety-Sixth Omnibus Objection to Claims or any claim set

forth thereon, the Debtors may, on or after the Response Deadline, submit to the Bankruptcy

Court an order substantially in the form of the proposed order annexed to the Debtors' Ninety-

Sixth Omnibus Objection to Claims, which order may be entered with no further notice or

opportunity to be heard offered to any party.

Dated: February 14, 2011
       New York, New York

/s/ Shai Y. Waisman
Shai Y. Waisman

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

US_ACTIVE:\43626395\04\58399.0008

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x
|                                              |      |                        |
|----------------------------------------------|------|------------------------|
| In re                                        | :    | Chapter 11 Case No.    |
|                                              | :    |                        |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.,* | :    | **08-13555 (JMP)**     |
|                                              | :    |                        |
|                  Debtors.                    | :    | (Jointly Administered) |
-------------------------------------------------------------------x

**DEBTORS' NINETY-SIXTH OMNIBUS**
**OBJECTION TO CLAIMS (DUPLICATIVE LPS CLAIMS)**

---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN
FILED PROOFS OF CLAIM.  PARTIES RECEIVING THIS NOTICE OF
NINETY-SIXTH OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW
THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR
CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN
THE EXHIBIT ATTACHED THERETO TO DETERMINE WHETHER
THIS OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT
DEBTORS' COUNSEL, ERIC KASENETZ, AT 212-310-8737.**

---

TO THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE:

Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors, in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), respectfully represent as follows:

**Relief Requested**

1.      The Debtors file this Ninety-Sixth omnibus objection to claims (the "Ninety-Sixth Omnibus Objection to Claims"), pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and this Court's order approving procedures for the filing of omnibus objections to proofs of claim filed in these chapter 11 cases (the "Procedures Order") [Docket No. 6664], seeking to disallow and expunge the claims listed on Exhibit A annexed hereto which are duplicative of other filed claims based on Lehman Programs Securities.

2.      The Debtors have examined the proofs of claim identified on Exhibit A and have determined that the proofs of claim listed under the heading "*Claims to be Disallowed and Expunged*" (collectively, the "Duplicative LPS Claims") which generally were filed by the beneficial holders of Lehman Programs Securities are substantively duplicative, in whole or in part, of the corresponding claims identified under the heading "*Surviving Claims*" (collectively, the "Surviving Claims") which generally were filed by a bank, broker or other party on behalf of the beneficial holders of the same Lehman Programs Securities.

3.      This Ninety-Sixth Omnibus Objection to Claims does not affect the Surviving Claims and does not constitute any admission or finding with respect to the Surviving Claims.  Further, the Debtors reserve all their rights to object on any other basis to any Duplicative LPS Claim as to which the Court does not grant the relief requested herein.

## Jurisdiction

4.       This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

## Background

5.       Commencing on September 15, 2008, and periodically thereafter, LBHI and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of the Bankruptcy Code.  The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule 1015(b).  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

6.       On September 17, 2008, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

7.       On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as Examiner in the above-captioned chapter 11 cases (the "Examiner") and by order, dated January 20, 2009 [Docket No. 2583], the Court approved the U.S. Trustee's appointment of the Examiner.  The Examiner has filed his report pursuant to section 1106(b) of the Bankruptcy Code [Docket No. 7531].

8.       On January 14, 2010, the Court entered the Procedures Order, which authorizes the Debtors, among other things, to file omnibus objections to no more than 500 claims at a time, on various grounds, including those set forth in Bankruptcy Rule 3007(d) and those additional grounds set forth in the Procedures Order.

9.       On July 2, 2009, the Court entered its Order Pursuant to Section 502(b)(9) of the Bankruptcy Code and Bankruptcy Rule 3003(c)(3) Establishing the Deadline for Filing

Proofs of Claim, Approving the Form and Manner of Notice Thereof and Approving the Proof of Claim Form (the "Bar Date Order").  The Bar Date Order set forth specific alternative claim filing procedures (the "Lehman Programs Securities Procedures") that apply to the "filing of any and all claims (including claims under a related Guarantee) against the Debtors arising from securities issued by the Debtors or any of the Debtors' affiliates [to investors] located outside of the United States, solely to the extent identified on http://www.lehman-docket.com under the heading 'Lehman Programs Securities' (any such security, a 'Lehman Program Security') . . . ." (Bar Date Ord. at 12.)  The Lehman Programs Securities Procedures resulted from extensive negotiations among the Debtors, the Creditors' Committee, the issuers of Lehman Programs Securities, Euroclear Bank ("Euroclear"), Clearstream Bank ("Clearstream"), and a large group of creditors.

10.    The Bar Date Order set forth the Lehman Programs Securities Procedures that specifically required, among other things, that claims for Lehman Programs Securities "include either a Euroclear electronic instruction reference number or a Clearstream blocking reference number" (a "Blocking Number").  (*Id.* at 13.)  Each Blocking Number issued by the applicable clearing agency relates to a specific holder of a specific Lehman Program Security in a specific amount.  The issuance of a Blocking Number prevented the holder of a Lehman Program Security from trading that security through November 2, 2009 (the "Lehman Programs Securities Bar Date") and is utilized by the Debtors to reconcile such claims.

11.    The Lehman Programs Securities did not have an indenture trustee that would file a global claim on behalf of all holders of a particular security; therefore, there was uncertainty among some security holders as to the appropriate and authorized party to file such claims.  To address such uncertainty, the Lehman Programs Securities Procedures provided

flexibility regarding the identity of the party authorized to file such claims ("claims based on any

Lehman Programs Securities shall not be disallowed on the ground that such claims were not

filed by the proper party or an authorized agent, as contemplated by Bankruptcy Rule 3001(b).")

(Bar Date Ord. at 14.)  Claims based on Lehman Programs Securities were filed by beneficial

holders of such security and/or banks, brokers, custodians or other parties acting on behalf of the

beneficial holders.

### The Duplicative LPS Claims Should Be Disallowed and Expunged

12.     The Debtors reviewed claims based on Lehman Programs Securities.

Using the Blocking Numbers, the International Security Identification Numbers ("ISIN"),

notional amounts, and other information provided on the claims, the Debtors identified that in

certain cases, duplicative claims were filed in respect of a particular security.  In such cases, the

beneficial holder of the security filed a claim based on its holdings, and another party (including

a holder's bank, broker or other agent) also filed a claim on behalf of such holder based on the

same security.

13.     Each Duplicative LPS Claim seeks to recover, in whole or in part, for the

same alleged obligation and on behalf of the same individual as the Surviving Claim.  To avoid

paying out distributions twice on the same obligation, this objection seeks to expunge the

Duplicative LPS Claims.

14.     A filed proof of claim is "deemed allowed, unless a party in interest . . .

objects."  11 U.S.C. § 502(a).  If an objection refuting at least one of the claim's essential

allegations is asserted, the claimant has the burden to demonstrate the validity of the claim.  *See

In re Oneida Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009); *In re Adelphia Commc'ns Corp.*,

Ch. 11 Case No. 02-41729 (REG), 2007 Bankr. LEXIS 660 at *15 (Bankr. S.D.N.Y. Feb. 20,

2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).

15.     Section 502(b)(1) of the Bankruptcy Code provides, in relevant part, that a claim may not be allowed to the extent that "such claim is unenforceable against the debtor and property of the debtor, under any agreement or applicable law."  11 U.S.C. § 502(b)(1). Accordingly, courts in the Southern District of New York routinely disallow and expunge duplicative claims filed against the same debtor.  *See, e.g.*, *In re Worldcom, Inc.*, Case No. 02-13533 (AJG), 2005 WL 3875191, at *8 (Bankr. S.D.N.Y. June 3, 2005) (expunging duplicate claim); *In re Best Payphones, Inc.*, Case No. 01-15472, 2002 WL 31767796, at *4, 11 (Bankr. S.D.N.Y. Dec. 11, 2002) (expunging duplicate claim); *In re Drexel Burnham Lambert Group, Inc.*, 148 B.R. 993, 1001-02 (S.D.N.Y. 1992) (dismissing duplicate claim).

16.     Further, the Debtors cannot be required to pay on the same claim more than once.  *See, e.g., In re Finley, Kumble, Wagner, Heine, Underberg, Manley, Myerson, & Casey*, 160 B.R. 882, 894 (Bankr. S.D.N.Y. 1993) ("In bankruptcy, multiple recoveries for an identical injury are generally disallowed.").  Elimination of redundant claims will also enable the Debtors to maintain a claims register that more accurately reflects the proper claims existing against the Debtors.

17.     The Duplicative LPS Claims should be disallowed as substantively duplicative, in whole or in part, of the Surviving Claims.  For the sake of administrative efficiency and in the interest of reducing expenses relating to the administration of these claims, the Debtors are generally seeking to expunge claims filed by the beneficial holders of Lehman Programs Securities and deem the claims of the banks, brokers, custodians or other parties filed on behalf of the beneficial holders as the Surviving Claims.  Any distribution that is made on the Surviving Claims will be made to the bank, broker, custodian or other party, and such party will then be responsible for remitting such distributions to the applicable beneficial holders of the

Lehman Programs Securities.  Such procedures will enable the Debtors to communicate with fewer parties regarding a determination of the allowed amount of such claims and to make distributions to fewer parties on account of such claims.  Notwithstanding anything in this paragraph, if the claim filed by a beneficial holder includes a valid Blocking Number, but a claim filed by another party on account of the same security on behalf of such beneficial holder does not include a valid Blocking Number, the Debtors are seeking to disallow and expunge the claim of such other party as duplicative and deem the claim of the beneficial holder as the Surviving Claim.

18.     Accordingly, to avoid the possibility of a creditor receiving duplicative or multiple recoveries on its claim, the Debtors request that the Court disallow and expunge the Duplicative LPS Claims listed on <u>Exhibit A</u> to the extent set forth therein.  The Surviving Claims will remain on the claims register subject to further objections on any basis.

<u>**Notice**</u>

19.     No trustee has been appointed in these chapter 11 cases.  The Debtors have served notice of this Ninety-Sixth Omnibus Objection to Claims on (i) the U.S. Trustee; (ii) the attorneys for the Creditors' Committee; (iii) the Securities and Exchange Commission; (iv) the Internal Revenue Service; (v) the United States Attorney for the Southern District of New York; (vi) each claimant listed on <u>Exhibit A,</u> and (vii) all other parties entitled to notice in accordance with the procedures set forth in the second amended order entered on June 17, 2010 governing case management and administrative procedures for these cases [Docket No. 9635]. The Debtors submit that no other or further notice need be provided.

20.     No previous request for the relief sought herein has been made by the Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request that the Court grant the relief

requested herein and such other and further relief as is just.

Dated: February 14, 2011
      New York, New York

                     /s/ Shai Y. Waisman
                     Shai Y. Waisman

                     WEIL, GOTSHAL & MANGES LLP
                     767 Fifth Avenue
                     New York, New York 10153
                     Telephone: (212) 310-8000
                     Facsimile: (212) 310-8007

                     Attorneys for Debtors
                     and Debtors in Possession

# EXHIBIT A

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 96: EXHIBIT A – DUPLICATIVE LPS CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 1 | ADOLF DOEPFERT GMBH KELLEY DRYE & WARREN LLP ATTN: PAUL DOYLE, ESQ. JORDAN BERGMAN, ESQ. 101 PARK AVENUE, 31ST FLOOR NEW YORK, NY 10178 | 10/29/2009 | 08-13555 (JMP) | 55412 | $4,961,250.00 | CREDIT SUISSE (DEUTSCHLAND) AG ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK, NY 10010 | 10/29/2009 | 08-13555 (JMP) | 55824 | $5,782,658.00* |
| 2 | ALDERLIESTEN, N.L. & J.M. ALDERLIESTEN-VAN DEN HOEK LAURIERSTRAAT 72 DORDRECHT, 3319 HN NETHERLANDS | 11/02/2009 | 08-13555 (JMP) | 62479 | $42,453.00 | STALLBANKIERS N.V. ATTN: E. SCHILS POSTBUS 327 DEN HAAG, 2501CH NETHERLANDS | 11/02/2009 | 08-13555 (JMP) | 62700 | $1,451,892.00 |
| 3 | ANDERSEN ADVISORY GROUP A/S HENRIK BO ZINK KRISTIANIAGADE 7 COPENHAGEN, DK-2100 DENMARK | 11/02/2009 | 08-13555 (JMP) | 61328 | $31,000.00 | CHAN KWEE-HIM 22, JALAN SINAR BULAN, CHANGI HEIGHTS , 509217 SINGAPORE | 10/23/2009 | 08-13555 (JMP) | 45307 | $100,000.00 |
| 4 | ASPECTA ASSURANCES INTERNATIONAL SA GOLDBELL 1 5, RUE EUGENE RUPPERT , L-2453 LUXEMBOURG | 09/18/2009 | 08-13555 (JMP) | 17593 | $4,047,855.00 | ING LUXEMBOURG 52, ROUTE D'ESCH , L-2965 LUXEMBOURG | 10/22/2009 | 08-13555 (JMP) | 44151 | $4,025,910.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 96: EXHIBIT A – DUPLICATIVE LPS CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 5 | ASPECTA ASSURANCES INTERNATIONAL SA GOLDBELL 1 5, RUE EUGENE RUPPERT , L-2453 LUXEMBOURG | 09/18/2009 | 08-13555 (JMP) | 17594 | $5,539,170.00 | ING LUXEMBOURG 52, ROUTE D'ESCH , L-2965 LUXEMBOURG | 10/22/2009 | 08-13555 (JMP) | 44154 | $3,900,000.00 |
| 6 | ATKINS FAMILY TRUST C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON, NW11 9PY UNITED KINGDOM | 10/22/2009 | 08-13555 (JMP) | 43879 | $35,800.00 | BREWIN NOMINEES LTD TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE, NE1 4SR UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63614 | Undetermined |
| 7 | ATKINS FAMILY TRUST C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON, NW11 9PY UNITED KINGDOM | 10/22/2009 | 08-13555 (JMP) | 43880 | $35,800.00 | BREWIN NOMINEES LTD TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE, NE1 4SR UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63614 | Undetermined |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 96: EXHIBIT A – DUPLICATIVE LPS CLAIMS

| | NAME | CLAIMS TO BE DISALLOWED | | | | NAME | SURVIVING CLAIMS | | | |
|---|------|----------------|---------------|---------|------------------|------|-----------------|---------------|---------|------------------|
| | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 8 | AUTO UNITS PENSION SCHEME C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON, NW11 9PY UNITED KINGDOM | 10/22/2009 | 08-13555 (JMP) | 43911 | $35,800.00 | BREWIN NOMINEES LTD TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE, NE1 4SR UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63614 | Undetermined |
| 9 | AUTO UNITS PENSION SCHEME C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON, NW11 9PY UNITED KINGDOM | 10/22/2009 | 08-13555 (JMP) | 43912 | $35,800.00 | BREWIN NOMINEES LTD TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE, NE1 4SR UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63614 | Undetermined |
| 10 | BAWAG P.S.K. VERSICHERUNG AG SEWARD & KISSEL LL.P. C/O RONALD L. COHEN ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 02/19/2009 | 08-13555 (JMP) | 2996 | $14,172,000.00 | C.V.I. G.V.F. (LUX) MASTER S.A.R.L. C/O CARVAL INVESTORS, UK, LTD KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY, KT11 2PD UNITED KINGDOM | 10/30/2009 | 08-13555 (JMP) | 59098 | $669,387,079.91* |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 96: EXHIBIT A – DUPLICATIVE LPS CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 11 | BIERMANN, KATHARINA WALDSTR. 20 BORNHEIM, 53332 GERMANY | 10/26/2009 | 08-13555 (JMP) | 46486 | $8,115.66 | COMMERZBANK AG ATTN: MARTIN HANNOEVER FRANKFURT / MAIN, 60261 GERMANY | 10/30/2009 | 08-13555 (JMP) | 58569 | $139,377,827.27* |
| 12 | BORGGREVE, P.E. EN/OF J.H.C. BORGGREVE-HOEK GARTENSTRASSE 31 OBERWIL, 4104 CH NETHERLANDS | 11/02/2009 | 08-13555 (JMP) | 62676 | $70,755.00 | STALLBANKIERS N.V. ATTN: E. SCHILS POSTBUS 327 DEN HAAG, 2501CH NETHERLANDS | 11/02/2009 | 08-13555 (JMP) | 62700 | $1,451,892.00 |
| 13 | BRIDGEMAN PENSION SCHEME C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON, NW11 9PY UNITED KINGDOM | 10/22/2009 | 08-13555 (JMP) | 43909 | $71,600.00 | BREWIN NOMINEES LTD TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE, NE1 4SR UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63614 | Undetermined |
| 14 | BRIDGEMAN PENSION SCHEME C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON, NW11 9PY UNITED KINGDOM | 10/22/2009 | 08-13555 (JMP) | 43910 | $71,600.00 | BREWIN NOMINEES LTD TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE, NE1 4SR UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63614 | Undetermined |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 96: EXHIBIT A – DUPLICATIVE LPS CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 15 | C. HAVENAAR MANAGEMENT B.V. J. DE BOSCH KEMPERSTRAAT 137 ALPHEN AAN DE RIJN, 2401 KC NETHERLANDS | 11/02/2009 | 08-13555 (JMP) | 62716 | $283,020.00 | STALLBANKIERS N.V. ATTN: E. SCHILS POSTBUS 327 DEN HAAG, 2501CH NETHERLANDS | 11/02/2009 | 08-13555 (JMP) | 62700 | $1,451,892.00 |
| 16 | CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO S.P.A. PIAZZETTA DEL TITANO, 2 CITY OF SAN MARINO, 47890 SAN MARINO | 10/30/2009 | 08-13555 (JMP) | 59804 | $74,712.46 | BANK VONTOBEL AG FAO: DR. HEIDE SUDEROW GROB GOTTARDSTRAASE 43 ZURICH, 8002 SWITZERLAND | 11/02/2009 | 08-13555 (JMP) | 63521 | Undetermined |
| 17 | CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO S.P.A. PIAZZETTA DEL TITANO, 2 CITY OF SAN MARINO, 47890 SAN MARINO | 10/30/2009 | 08-13555 (JMP) | 59805 | $1,719,203.22 | BANK VONTOBEL AG FAO: DR. HEIDE SUDEROW GROB GOTTARDSTRAASE 43 ZURICH, 8002 SWITZERLAND | 11/02/2009 | 08-13555 (JMP) | 63521 | Undetermined |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 96: EXHIBIT A – DUPLICATIVE LPS CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 18 | CASSA DI RISPARMIO DELLA REPUBLICA DI SAN MARINO S.P.A. PIAZZETTA DEL TITANO, 2 CITY OF SAN MARINO, 47890 SAN MARINO | 10/30/2009 | 08-13555 (JMP) | 59807 | $143,139.44 | BANK VONTOBEL AG FAO: DR. HEIDE SUDEROW GROB GOTTARDSTRAASE 43 ZURICH, 8002 SWITZERLAND | 11/02/2009 | 08-13555 (JMP) | 63521 | Undetermined |
| | PARTIALLY TRANSFERRED TO: ILLIQUIDX LTD TRANSFEROR: CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO S.P.A. ATTN: CELESTINO AMORE - MANAGING DIRECTOR 107-111 FLEET STREET LONDON, EC4A 2AB UNITED KINGDOM | | | | $2,147,091.53 | | | | | |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 96: EXHIBIT A – DUPLICATIVE LPS CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 19 | CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO S.P.A. PIAZZETTA DEL TITANO, 2 CITY OF SAN MARINO, 47890 SAN MARINO | 10/30/2009 | 08-13555 (JMP) | 59809 | $574,312.66 | BANK VONTOBEL AG FAO: DR. HEIDE SUDEROW GROB GOTTARDSTRAASE 43 ZURICH, 8002 SWITZERLAND | 11/02/2009 | 08-13555 (JMP) | 63521 | Undetermined |
| | PARTIALLY TRANSFERRED TO: ILLIQUIDX LTD TRANSFEROR: CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO S.P.A. ATTN: CELESTINO AMORE - MANAGING DIRECTOR 107-111 FLEET STREET LONDON, EC4A 2AB UNITED KINGDOM | | | | $4,163,771.49 | | | | | |
| 20 | CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO S.P.A. PIAZZETTA DEL TITANO, 2 CITY OF SAN MARINO, 47890 SAN MARINO | 10/30/2009 | 08-13555 (JMP) | 59810 | $1,717,359.98 | BANK VONTOBEL AG FAO: DR. HEIDE SUDEROW GROB GOTTARDSTRAASE 43 ZURICH, 8002 SWITZERLAND | 11/02/2009 | 08-13555 (JMP) | 63521 | Undetermined |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 96: EXHIBIT A – DUPLICATIVE LPS CLAIMS

| CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 21  CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO S.P.A. PIAZZETTA DEL TITANO, 2 CITY OF SAN MARINO, 47890 SAN MARINO | 10/30/2009 | 08-13555 (JMP) | 59811 | $347,471.24 | BANK VONTOBEL AG FAO: DR. HEIDE SUDEROW GROB GOTTARDSTRAASE 43 ZURICH, 8002 SWITZERLAND | 11/02/2009 | 08-13555 (JMP) | 63521 | Undetermined |
| 22  CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO S.P.A. PIAZZETTA DEL TITANO, 2 CITY OF SAN MARINO, 47890 SAN MARINO | 10/30/2009 | 08-13555 (JMP) | 59812 | $7,386,941.78 | BANK VONTOBEL AG FAO: DR. HEIDE SUDEROW GROB GOTTARDSTRAASE 43 ZURICH, 8002 SWITZERLAND | 11/02/2009 | 08-13555 (JMP) | 63521 | Undetermined |
| 23  CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO S.P.A. PIAZZETTA DEL TITANO, 2 CITY OF SAN MARINO, 47890 SAN MARINO | 10/30/2009 | 08-13555 (JMP) | 59813 | $326,342.34 | BANK VONTOBEL AG FAO: DR. HEIDE SUDEROW GROB GOTTARDSTRAASE 43 ZURICH, 8002 SWITZERLAND | 11/02/2009 | 08-13555 (JMP) | 63521 | Undetermined |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 96: EXHIBIT A – DUPLICATIVE LPS CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 24 | CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO S.P.A. PIAZZETTA DEL TITANO, 2 CITY OF SAN MARINO, 47890 SAN MARINO | 10/30/2009 | 08-13555 (JMP) | 59814 | $14,669.25 | BANK VONTOBEL AG FAO: DR. HEIDE SUDEROW GROB GOTTARDSTRAASE 43 ZURICH, 8002 SWITZERLAND | 11/02/2009 | 08-13555 (JMP) | 63521 | Undetermined |
| 25 | CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO S.P.A. PIAZZETTA DEL TITANO, 2 CITY OF SAN MARINO, 47890 SAN MARINO | 10/30/2009 | 08-13555 (JMP) | 59815 | $300,149.89 | BANK VONTOBEL AG FAO: DR. HEIDE SUDEROW GROB GOTTARDSTRAASE 43 ZURICH, 8002 SWITZERLAND | 11/02/2009 | 08-13555 (JMP) | 63521 | Undetermined |
| 26 | CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO S.P.A. PIAZZETTA DEL TITANO, 2 CITY OF SAN MARINO, 47890 SAN MARINO | 10/30/2009 | 08-13555 (JMP) | 59816 | $465,748.41 | BANK VONTOBEL AG FAO: DR. HEIDE SUDEROW GROB GOTTARDSTRAASE 43 ZURICH, 8002 SWITZERLAND | 11/02/2009 | 08-13555 (JMP) | 63521 | Undetermined |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 96: EXHIBIT A – DUPLICATIVE LPS CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 27 | CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO S.P.A. PIAZZETTA DEL TITANO, 2 CITY OF SAN MARINO, 47890 SAN MARINO | 10/30/2009 | 08-13555 (JMP) | 59817 | $30,628.56 | BANK VONTOBEL AG FAO: DR. HEIDE SUDEROW GROB GOTTARDSTRAASE 43 ZURICH, 8002 SWITZERLAND | 11/02/2009 | 08-13555 (JMP) | 63521 | Undetermined |
| 28 | CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO S.P.A. PIAZZETTA DEL TITANO, 2 CITY OF SAN MARINO, 47890 SAN MARINO | 10/30/2009 | 08-13555 (JMP) | 59818 | $812,416.44 | BANK VONTOBEL AG FAO: DR. HEIDE SUDEROW GROB GOTTARDSTRAASE 43 ZURICH, 8002 SWITZERLAND | 11/02/2009 | 08-13555 (JMP) | 63521 | Undetermined |
| 29 | CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO S.P.A. PIAZZETTA DEL TITANO, 2 CITY OF SAN MARINO, 47890 SAN MARINO | 10/30/2009 | 08-13555 (JMP) | 59826 | $73,182.24 | BANK VONTOBEL AG FAO: DR. HEIDE SUDEROW GROB GOTTARDSTRAASE 43 ZURICH, 8002 SWITZERLAND | 11/02/2009 | 08-13555 (JMP) | 63521 | Undetermined |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 96: EXHIBIT A – DUPLICATIVE LPS CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 30 | CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO S.P.A. PIAZZETTA DEL TITANO, 2 CITY OF SAN MARINO, 47890 SAN MARINO | 10/30/2009 | 08-13555 (JMP) | 59827 | $42,482.56 | BANK VONTOBEL AG FAO: DR. HEIDE SUDEROW GROB GOTTARDSTRAASE 43 ZURICH, 8002 SWITZERLAND | 11/02/2009 | 08-13555 (JMP) | 63521 | Undetermined |
| 31 | CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO S.P.A. PIAZZETTA DEL TITANO, 2 CITY OF SAN MARINO, 47890 SAN MARINO | 10/30/2009 | 08-13555 (JMP) | 59828 | $331,034.74 | BANK VONTOBEL AG FAO: DR. HEIDE SUDEROW GROB GOTTARDSTRAASE 43 ZURICH, 8002 SWITZERLAND | 11/02/2009 | 08-13555 (JMP) | 63521 | Undetermined |
| 32 | CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO S.P.A. PIAZZETTA DEL TITANO, 2 CITY OF SAN MARINO, 47890 SAN MARINO | 10/30/2009 | 08-13555 (JMP) | 59830 | $71,210.00 | BANK VONTOBEL AG FAO: DR. HEIDE SUDEROW GROB GOTTARDSTRAASE 43 ZURICH, 8002 SWITZERLAND | 11/02/2009 | 08-13555 (JMP) | 63521 | Undetermined |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 96: EXHIBIT A – DUPLICATIVE LPS CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 33 | **CHAN MIU LING UNIT 2 6/F BLK C SPRING SEAVIEW TERRACE 33 CASTLE PEAK ROAD TUEN MUN, HONG KONG** | 11/04/2009 | 08-13555 (JMP) | 64616 | $128,639.70 | **WING HANG BANK, LTD. ATTN: TERELSA LAM 161 QUEEN'S ROAD CENTRA HONG KONG** | 11/02/2009 | 08-13555 (JMP) | 62838 | $1,334,403.08* |
| 34 | **CHU YU PING FLAT B2 CORNWALL STREET KOWLOON TONG KOWLOON, HONG KONG** | 10/27/2009 | 08-13555 (JMP) | 48809 | $250,000.00 | **WING HANG BANK, LTD. ATTN: TERELSA LAM 161 QUEEN'S ROAD CENTRA HONG KONG** | 11/02/2009 | 08-13555 (JMP) | 62838 | $1,334,403.08* |
| 35 | **COLES FAMILY PENSION SCHEME C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON, NW11 9PY UNITED KINGDOM** | 10/22/2009 | 08-13555 (JMP) | 43907 | $89,500.00 | **BREWIN NOMINEES LTD TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE, NE1 4SR UNITED KINGDOM** | 11/02/2009 | 08-13555 (JMP) | 63614 | **Undetermined** |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 96: EXHIBIT A – DUPLICATIVE LPS CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 36 | COLES FAMILY PENSION SCHEME C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON, NW11 9PY UNITED KINGDOM | 10/22/2009 | 08-13555 (JMP) | 43908 | $89,500.00 | BREWIN NOMINEES LTD TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE, NE1 4SR UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63614 | Undetermined |
| 37 | DALL'ANGELO, ROBERTO LARGO DOMENICO JACOBINI, 12 ROME, 00165 ITALY | 04/20/2009 | 08-13555 (JMP) | 3870 | $533,850.00 | BANCA NAZIONALE DEL LAVORO SPA ATTN: DIREZIONE LEGALE V. VITTORIO VENETO, 119 ROME, 00187 ITALY | 10/30/2009 | 08-13555 (JMP) | 59061 | $31,742,948.92 |
| 38 | DAVID FRENCH FAMILY PENSION SCHEME C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON, NW11 9PY UNITED KINGDOM | 10/22/2009 | 08-13555 (JMP) | 43905 | $89,500.00 | BREWIN NOMINEES LTD TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE, NE1 4SR UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63614 | Undetermined |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 96: EXHIBIT A – DUPLICATIVE LPS CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 39 | DAVID FRENCH FAMILY PENSION SCHEME C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON, NW11 9PY UNITED KINGDOM | 10/22/2009 | 08-13555 (JMP) | 43906 | $89,500.00 | BREWIN NOMINEES LTD TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE, NE1 4SR UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63614 | Undetermined |
| 40 | DE GROOT, J.R. EN/OF POOT, J.D. HYACINTHENLAAN 14 BENNEBROEK, 2121 TD NETHERLANDS | 11/02/2009 | 08-13555 (JMP) | 62603 | $42,453.00 | STALLBANKIERS N.V. ATTN: E. SCHILS POSTBUS 327 DEN HAAG, 2501CH NETHERLANDS | 11/02/2009 | 08-13555 (JMP) | 62700 | $1,451,892.00 |
| 41 | DEKORTE, D.J. DE SAVORNIN LOHMANLAAN 43 VLISSINGEN, 4384 KD NETHERLANDS | 10/26/2009 | 08-13555 (JMP) | 46436 | $10,920.00 | J.J.A. LEMPERS HOLDING B.V. PASWEG 101 LANDGRAAF, 6371 BL NETHERLANDS | 10/23/2009 | 08-13555 (JMP) | 45639 | $36,330.00 |
| 42 | DICRISTO, LUIGI & LANGELLA, ROSA VIA TORRETTA FIORILLO 186/D TORRE DEL GRECO (NAPLES), 80059 ITALY | 11/02/2009 | 08-13555 (JMP) | 63554 | $28,870.00 | BANCA DI CREDITO POPOLARE SOCIETA COOPERATIVA PER AZIONI (GIA SCARL) CORSO VITTORIO EMANUELE 92/100 PALAZZO VALLELONGA TORRE DEL GRECCO (NAPLES), 80059 ITALY | 11/02/2009 | 08-13555 (JMP) | 63555 | $28,870.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 96: EXHIBIT A – DUPLICATIVE LPS CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 43 | DIXON, MRS JOSEPHINE 34 HOWEY HILL CONGLETON CHESHIRE, CW12 4AF. CHESHIRE, CW12 4AF UNITED KINGDOM | 09/18/2009 | 08-13555 (JMP) | 18207 | $7,131.85 | BREWIN NOMINEES LTD TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE, NE1 4SR UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63652 | $1,560,873.85 |
| 44 | ENSHU SHINKIN BANK, THE 81-18 NAKAZAWA-CHO NAKAKU HAMAMATSU-SHI SHIZUOKA, JAPAN | 01/26/2009 | 08-13555 (JMP) | 1953 | Undetermined | YORK ASIAN OPPORTUNITIES MASTER FUND L.P. TRANSFEROR: BARCLAYS BANK PLC ATTN: ADAM J. SEMLER, C/O OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FL NEW YORK, NY 10153 | 10/30/2009 | 08-13555 (JMP) | 60706 | $3,489,802.85* |
| 45 | ERNST, HILDE HARRIS & MOURE, PLLC 600 STEWART STREET SUITE 1200 SEATTLE, WA 98101 | 08/28/2009 | 08-13555 (JMP) | 9600 | $71,000.00* | SUDWESTBANK POSTFACH 10 42 43 STUTTGART, 70037 GERMANY | 10/28/2009 | 08-13555 (JMP) | 51609 | $27,248,151.92 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 96: EXHIBIT A – DUPLICATIVE LPS CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 46  GARLAND PENSION SCHEME C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON, NW11 9PY UNITED KINGDOM | 10/22/2009 | 08-13555 (JMP) | 43903 | $44,750.00 | BREWIN NOMINEES LTD TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE, NE1 4SR UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63614 | Undetermined |
| 47  GARLAND PENSION SCHEME C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON, NW11 9PY UNITED KINGDOM | 10/22/2009 | 08-13555 (JMP) | 43904 | $44,750.00 | BREWIN NOMINEES LTD TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE, NE1 4SR UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63614 | Undetermined |
| 48  GOSCHIN, ANNA SOPHIE WALTER-VON-CRONBERG-PLATZ 9 FRANKFURT AM MAIN, 60594 GERMANY | 11/02/2009 | 08-13555 (JMP) | 63433 | $7,153.59 | MUELLER-GOSCHIN, ANNA MARIA WALTHER-VON-CRONBERG PLATZ 9 FRANKFURT AM MAIN, 60594 GERMANY | 11/02/2009 | 08-13555 (JMP) | 63435 | $28,614.36 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 96: EXHIBIT A – DUPLICATIVE LPS CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 49 | GOSCHIN, VINCENT BENEDIKT WALTER-VON-CRONBERG-PLATZ 9 FRANKFURT AM MAIN, 60594 GERMANY | 11/02/2009 | 08-13555 (JMP) | 63434 | $7,153.59 | MUELLER-GOSCHIN, ANNA MARIA WALTHER-VON-CRONBERG PLATZ 9 FRANKFURT AM MAIN, 60594 GERMANY | 11/02/2009 | 08-13555 (JMP) | 63435 | $28,614.36 |
| 50 | GROUP B PENSION SCHEME C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON, NW11 9PY UNITED KINGDOM | 10/22/2009 | 08-13555 (JMP) | 43901 | $71,600.00 | BREWIN NOMINEES LTD TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE, NE1 4SR UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63614 | Undetermined |
| 51 | GROUP B PENSION SCHEME C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON, NW11 9PY UNITED KINGDOM | 10/22/2009 | 08-13555 (JMP) | 43902 | $71,600.00 | BREWIN NOMINEES LTD TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE, NE1 4SR UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63614 | Undetermined |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 96: EXHIBIT A – DUPLICATIVE LPS CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 52 | HORNUNG, EUGEN BODENCACHER WEG 17 FRANKFURT, 60598 GERMANY | 10/16/2009 | 08-13555 (JMP) | 40826 | Undetermined | COMMERZBANK AG ATTN: MARTIN HANNOEVER FRANKFURT / MAIN, 60261 GERMANY | 10/30/2009 | 08-13555 (JMP) | 58568 | $310,018,687.21* |
| 53 | ILLIQUIDX LTD TRANSFEROR: CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO S.P.A. ATTN: CELESTINO AMORE - MANAGING DIRECTOR 107-111 FLEET STREET LONDON, EC4A 2AB UNITED KINGDOM | 10/30/2009 | 08-13555 (JMP) | 59808 | $5,361,751.88 | BANK VONTOBEL AG FAO: DR. HEIDE SUDEROW GROB GOTTARDSTRAASE 43 ZURICH, 8002 SWITZERLAND | 11/02/2009 | 08-13555 (JMP) | 63521 | Undetermined |
| 54 | IMPEX (GLASSWARE) PENSION SCHEME C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON, NW11 9PY UNITED KINGDOM | 10/22/2009 | 08-13555 (JMP) | 43899 | $89,500.00 | BREWIN NOMINEES LTD TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE, NE1 4SR UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63614 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 96: EXHIBIT A – DUPLICATIVE LPS CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 55 | IMPEX (GLASSWARE) PENSION SCHEME C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON, NW11 9PY UNITED KINGDOM | 10/22/2009 | 08-13555 (JMP) | 43900 | $89,500.00 | BREWIN NOMINEES LTD TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE, NE1 4SR UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63614 | Undetermined |
| 56 | ING LIFE INSURANCE COMPANY, LTD. THE NEW OTANI GARDEN COURT 26F, 4-1, KIOI-CHO, CHIYODA-KU TOKYO, JAPAN | 01/06/2009 | 08-13555 (JMP) | 1607 | Undetermined | QUANTUM PARTNERS LP. TRANSFEROR: GOLDMAN SACHS INTERNATIONAL C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK, NY 10106 | 10/30/2009 | 08-13555 (JMP) | 58795 | $9,465,215.00* |
| 57 | INVERSIONES KAIZEN, LTD. C/O BESSEMER TRUST 801 BRICKWELL AVE, SUITE 2250 ATTN: MARIA TYLER MIAMI, FL 33131 | 08/28/2009 | 08-13555 (JMP) | 9585 | $1,000,000.00 | ORFIVE CV C/O AMICORP SWITZERLAND BAARERSTRASSE 75 ZUG, CH-6300 SWITZERLAND | 09/22/2009 | | 30723 | $1,000,000.00 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 96: EXHIBIT A – DUPLICATIVE LPS CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 58 | ISEDA B.V. DE HEER H.H.A. JACOBS POSTBUS 101 WEERT, 6000 AC NETHERLANDS | 11/02/2009 | 08-13555 (JMP) | 62472 | $14,151.00 | STALLBANKIERS N.V. ATTN: E. SCHILS POSTBUS 327 DEN HAAG, 2501CH NETHERLANDS | 11/02/2009 | 08-13555 (JMP) | 62700 | $1,451,892.00 |
| 59 | KNIGHTHEAD MASTER FUND, L.P. TRANSFEROR: UBS AG, LONDON BRANCH C/O KNIGHTHEAD CAPITAL MANAGEMENT ATTN: LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK, NY 10033 | 10/30/2009 | 08-13555 (JMP) | 59806 | $2,195,818.87 | BANK VONTOBEL AG FAO: DR. HEIDE SUDEROW GROB GOTTARDSTRAASE 43 ZURICH, 8002 SWITZERLAND | 11/02/2009 | 08-13555 (JMP) | 63521 | Undetermined |
| 60 | LEDROP PENSION SCHEME C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON, NW11 9PY UNITED KINGDOM | 10/22/2009 | 08-13555 (JMP) | 43897 | $44,750.00 | BREWIN NOMINEES LTD TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE, NE1 4SR UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63614 | Undetermined |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 96: EXHIBIT A – DUPLICATIVE LPS CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 61 | LEDROP PENSION SCHEME C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON, NW11 9PY UNITED KINGDOM | 10/22/2009 | 08-13555 (JMP) | 43898 | $44,750.00 | BREWIN NOMINEES LTD TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE, NE1 4SR UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63614 | Undetermined |
| 62 | LEE, REN JU JUDY FLAT B2, CORNAWALL STREET KOWLOON TONG KOWLOON, HONG KONG | 10/23/2009 | 08-13555 (JMP) | 51210 | $250,000.00 | WING HANG BANK, LTD. ATTN: TERELSA LAM 161 QUEEN'S ROAD CENTRA HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62838 | $1,334,403.08* |
| 63 | LEONOV, VLADIMIR 3-72 TUCHKOV PER. ST. PETERSBURG, 199004 RUSSIAN FEDERATION | 09/02/2009 | 08-13555 (JMP) | 10150 | $102,185.00 | ZAO CITIBANK ATTN: BHASKAR KATTA 8-10 GASHEKA STREET MOSCOW, 125047 RUSSIAN FEDERATION | 10/29/2009 | 08-13555 (JMP) | 55410 | $20,223,760.00* |
| 64 | LIBERTY INTERNATIONAL HOLDINGS, INC. ATTN: ROBERT BLAUVELT, VICE PRESIDENT FIXED INCOME 175 BERKELEY STREET BOSTON, MA 02116 | 09/18/2009 | 08-13555 (JMP) | 15959 | $702,273.00 | BLACKROCK FINANCIAL MANAGEMENT INC. ET AL J GREGORY MILMOE ESQ & ANDREW THAU ESQ. SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK, NY 10036 | 11/02/2009 | 08-13555 (JMP) | 62806 | $8,010,519.58* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 96: EXHIBIT A – DUPLICATIVE LPS CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 65 | LIOTTI, FABIO MICHELE 74 YORK MANSIONS - PRINCE OF WALES DRIVE LONDON, SW114BW UNITED KINGDOM | 10/20/2009 | 08-13555 (JMP) | 42718 | $2,300,000.00 | PRIVATBANK IHAG ZURICH AG BLEICHERWEG 18 ZURICH, CH-8022 SWITZERLAND | 10/30/2009 | 08-13555 (JMP) | 60485 | $38,869,207.88 |
| 66 | LOTUS HOUSE PENSION SCHEME C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON, NW11 9PY UNITED KINGDOM | 10/22/2009 | 08-13555 (JMP) | 43895 | $89,500.00 | BREWIN NOMINEES LTD TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE, NE1 4SR UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63614 | Undetermined |
| 67 | LOTUS HOUSE PENSION SCHEME C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON, NW11 9PY UNITED KINGDOM | 10/22/2009 | 08-13555 (JMP) | 43896 | $89,500.00 | BREWIN NOMINEES LTD TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE, NE1 4SR UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63614 | Undetermined |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 96: EXHIBIT A – DUPLICATIVE LPS CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 68 | LOUIE TIP KAU FLAT 2, 8/F BLOCK F LAI NING HOUSE CHING LAI COURT LAI CHI KOK KOWLOON, HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45448 | $64,184.85 | WING HANG BANK, LTD. ATTN: TERELSA LAM 161 QUEEN'S ROAD CENTRA HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62838 | $1,334,403.08* |
| 69 | LUTTE, NICHOLAS PAUL LONG DURFORD, UPPER DURFORD WOOD, PETERSFIELD HAMPSHIRE, GU31 5AW UNITED KINGDOM | 10/28/2009 | 08-13555 (JMP) | 50188 | $12,871.00 | BREWIN NOMINEES LTD TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE, NE1 4SR UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63614 | Undetermined |
| 70 | LUTTE, NICHOLAS PAUL & SUSAN LONG DURFORD, UPPER DURFORD WOOD, PETERSFIELD HAMPSHIRE, GU31 5AW UNITED KINGDOM | 10/28/2009 | 08-13555 (JMP) | 50187 | $26,364.00 | BREWIN NOMINEES LTD TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE, NE1 4SR UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63614 | Undetermined |
| 71 | LUTTE, SUSAN LONG DURFORD, UPPER DURFORD WOOD PETERSFIELD HAMPSHIRE, GU31 5AW UNITED KINGDOM | 10/28/2009 | 08-13555 (JMP) | 50189 | $12,871.00 | BREWIN NOMINEES LTD TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE, NE1 4SR UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63614 | Undetermined |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 96: EXHIBIT A – DUPLICATIVE LPS CLAIMS

| | NAME | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
| | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 72 | MARTIN, FREDERICK WILLIAM GEORGE 10 UPPER PARK ROAD KINGSTON UPON THAMES SURREY, KT2 5LD UNITED KINGDOM | 10/30/2009 | 08-13555 (JMP) | 57139 | $31,745.00 | BREWIN NOMINEES LTD TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE, NE1 4SR UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63614 | Undetermined |
| 73 | MARTIN, FREDERICK WILLIAM GEORGE & MOIRA PATRICIA 10 UPPER PARK ROAD KINGSTON UPON THAMES SURREY, KT2 5LD UNITED KINGDOM | 10/30/2009 | 08-13555 (JMP) | 57138 | $20,907.00 | BREWIN NOMINEES LTD TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE, NE1 4SR UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63614 | Undetermined |
| 74 | MINOLI, GIANCARLO STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 07/02/2009 | 08-13555 (JMP) | 5105 | $55,656.05 | BANCA FIDEURAM S.P.A PIAZZALE GIULLO DOUHET, 31 ROMA, 00163 ITALY | 10/28/2009 | 08-13555 (JMP) | 51229 | $258,266,052.60 |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 96: EXHIBIT A – DUPLICATIVE LPS CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 75 | MIRU PENSION SCHEME C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON, NW11 9PY UNITED KINGDOM | 10/22/2009 | 08-13555 (JMP) | 43893 | $44,750.00 | BREWIN NOMINEES LTD TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE, NE1 4SR UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63614 | Undetermined |
| 76 | MIRU PENSION SCHEME C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON, NW11 9PY UNITED KINGDOM | 10/22/2009 | 08-13555 (JMP) | 43894 | $44,750.00 | BREWIN NOMINEES LTD TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE, NE1 4SR UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63614 | Undetermined |
| 77 | MITSUI SUMITOMO INSURANCE CO., LTD. INVESTMENT DEPT. 27-2, SHINKAWA 2-CHOME CHUO-KU TOKYO, 104-8252 JAPAN | 01/09/2009 | 08-13555 (JMP) | 1656 | $5,000,000.00 | LBVN HOLDINGS, L.L.C. C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK, NY 10019-6064 | 10/30/2009 | 08-13555 (JMP) | 58756 | $4,777,374.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 96: EXHIBIT A – DUPLICATIVE LPS CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 78 | N.V. NOTT J.A.A.M. DE GRUIJTER TORREMIRONA GOLF RESORT NAVATA  GERONA, 17744 SPAIN | 11/02/2009 | 08-13555 (JMP) | 62689 | $566,040.00 | STALLBANKIERS N.V. ATTN: E. SCHILS POSTBUS 327 DEN HAAG, 2501CH NETHERLANDS | 11/02/2009 | 08-13555 (JMP) | 62700 | $1,451,892.00 |
| 79 | NEMYKIN ALEXANDER YURIEVICH 1ST SMOLENSKIJ PER 15 APT 3 MOSCOW, 121099 RUSSIAN FEDERATION | 10/28/2009 | 08-13555 (JMP) | 50468 | $426,030.00 | ZAO CITIBANK ATTN: BHASKAR KATTA 8-10 GASHEKA STREET MOSCOW, 125047 RUSSIAN FEDERATION | 10/29/2009 | 08-13555 (JMP) | 55410 | $20,223,760.00* |
| 80 | NIETO AGUADO, CLAUDIA PARQUE FLORIDA 221 FRACC DEL PARQUE PISO 8 CELAYA GTO, MEXICO | 03/03/2009 | 08-13555 (JMP) | 3175 | $115,000.00 | CITIGROUP GLOBAL MARKETS INC. C/O CITI PERSONAL WEALTH MANAGEMENT ATTN: BRIAN KLEIN 201 S. BISCAYNE BOULEVARD, 5TH FLOOR MIAMI, FL 33131 | 10/29/2009 | 08-13555 (JMP) | 55392 | $175,000.00* |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 96: EXHIBIT A – DUPLICATIVE LPS CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 81 | NSS SOLUTIONS SIPP, THE - RAMESHACHANDRA SHAH C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON, NW11 9PY UNITED KINGDOM | 10/22/2009 | 08-13555 (JMP) | 43885 | $7,160.00 | BREWIN NOMINEES LTD TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE, NE1 4SR UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63614 | Undetermined |
| 82 | NSS SOLUTIONS SIPP, THE - RAMESHACHANDRA SHAH C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON, NW11 9PY UNITED KINGDOM | 10/22/2009 | 08-13555 (JMP) | 43886 | $7,160.00 | BREWIN NOMINEES LTD TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE, NE1 4SR UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63614 | Undetermined |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 96: EXHIBIT A – DUPLICATIVE LPS CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 83 | OMEGA PROCESS EQUIPMENT RETIREMENT BENEFITS SCHEME C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON, NW11 9PY UNITED KINGDOM | 10/22/2009 | 08-13555 (JMP) | 43891 | $44,750.00 | BREWIN NOMINEES LTD TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE, NE1 4SR UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63614 | Undetermined |
| 84 | OMEGA PROCESS EQUIPMENT RETIREMENT BENEFITS SCHEME C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON, NW11 9PY UNITED KINGDOM | 10/22/2009 | 08-13555 (JMP) | 43892 | $44,750.00 | BREWIN NOMINEES LTD TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE, NE1 4SR UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63614 | Undetermined |
| 85 | PESUS PENSION FUND C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON, NW11 9PY UNITED KINGDOM | 10/22/2009 | 08-13555 (JMP) | 43889 | $35,800.00 | BREWIN NOMINEES LTD TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE, NE1 4SR UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63614 | Undetermined |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 96: EXHIBIT A – DUPLICATIVE LPS CLAIMS

| | NAME | CLAIMS TO BE DISALLOWED | | | | NAME | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 86 | PESUS PENSION FUND C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON, NW11 9PY UNITED KINGDOM | 10/22/2009 | 08-13555 (JMP) | 43890 | $35,800.00 | BREWIN NOMINEES LTD TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE, NE1 4SR UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63614 | Undetermined |
| 87 | PLAYDEN PENSION SCHEME C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON, NW11 9PY UNITED KINGDOM | 10/22/2009 | 08-13555 (JMP) | 43887 | $44,750.00 | BREWIN NOMINEES LTD TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE, NE1 4SR UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63614 | Undetermined |
| 88 | PLAYDEN PENSION SCHEME C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON, NW11 9PY UNITED KINGDOM | 10/22/2009 | 08-13555 (JMP) | 43888 | $44,750.00 | BREWIN NOMINEES LTD TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE, NE1 4SR UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63614 | Undetermined |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 96: EXHIBIT A – DUPLICATIVE LPS CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 89 | ROBERTSON, M.A. AND D.M.A. 31 EASTDOWN AVENUE WEYMOUTH DORSET, DT3 6QN UNITED KINGDOM | 10/26/2009 | 08-13555 (JMP) | 46700 | $44,890.00 | BREWIN NOMINEES LTD TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE, NEI 4SR UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63499 | $63,305,516.40 |
| 90 | RON GASSENBEEK BEHEER B.V. LOOIJDIJK 34 TIENHOVEN, 3612 BG NETHERLANDS | 11/02/2009 | 08-13555 (JMP) | 62651 | $42,453.00 | STALLBANKIERS N.V. ATTN: E. SCHILS POSTBUS 327 DEN HAAG, 2501CH NETHERLANDS | 11/02/2009 | 08-13555 (JMP) | 62700 | $1,451,892.00 |
| 91 | ROSEBERRY TRUST, THE C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON, NW11 9PY UNITED KINGDOM | 10/22/2009 | 08-13555 (JMP) | 43883 | $44,750.00 | BREWIN NOMINEES LTD TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE, NE1 4SR UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63614 | Undetermined |
| 92 | ROSEBERRY TRUST, THE C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON, NW11 9PY UNITED KINGDOM | 10/22/2009 | 08-13555 (JMP) | 43884 | $44,750.00 | BREWIN NOMINEES LTD TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE, NE1 4SR UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63614 | Undetermined |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 96: EXHIBIT A – DUPLICATIVE LPS CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 93 SCHAIBLE, ERNST & INGE HALDENWEG 28 NEUFFEN, 72639 GERMANY | 10/30/2009 | 08-13555 (JMP) | 59210 | $5,050.12 | COMMERZBANK AG ATTN: MARTIN HANNOEVER FRANKFURT / MAIN, 60261 GERMANY | 10/30/2009 | 08-13555 (JMP) | 58571 | $38,972,624.23* |
| 94 SCHLEIFER, J.F. 36 SLOANE COURT WEST LONDON, SW34TB UNITED KINGDOM | 10/30/2009 | 08-13555 (JMP) | 57464 | $100,000.00 | BREWIN NOMINEES LTD TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE, NEI 4SR UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63651 | $266,000.00 |
| 95 SCHWABMUELLER, EVA C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 10/30/2009 | 08-13555 (JMP) | 57823 | $289,292.40 | CREDIT SUISSE (DEUTSCHLAND) AG ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK, NY 10010 | 10/29/2009 | 08-13555 (JMP) | 55824 | $5,782,658.00* |
| 96 TAIWAN SHIN KONG COMMERCIAL BANK C/O DAVID W. PARHAM BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS, TX 75201 | 04/16/2009 | 08-13555 (JMP) | 3794 | $20,000,000.00* | DAVIDSON KEMPNER INTERNATIONAL, LTD. C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN OLAITAN SENBANJO, LEGAL COUNSEL 65 EAST 55TH STREET NEW YORK, NY 10022 | 10/30/2009 | 08-13555 (JMP) | 58225 | $149,746,250.00* |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 96: EXHIBIT A – DUPLICATIVE LPS CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| | | | | | DAVIDSON KEMPNER INSTITUTIONAL PARTNERS, L.P. C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC 65 EAST 55TH STREET ATTENTION: OLAITAN SENBANJO, LEGAL COUNSEL NEW YORK, NY 10022 | 10/30/2009 | 08-13555 (JMP) | 58211 | $133,917,754.00* |
| | | | | | DAVIDSON KEMPNER PARTNERS C/O DAVIDSON KEMPNER CAPITAL MANARGEMENT LLC ATTN OLAITAN SENBANJO, LEGAL COUNSEL 65 EAST 55TH STREET NEW YORK, NY 10022 | 10/30/2009 | 08-13555 (JMP) | 58223 | $58,633,048.00* |
| | | | | | DAVIDSON KEMPNER DISTRESSED OPPORTUNIES INTERNATIONAL LTD. C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN OLAITAN SENBANJO, LEGAL COUNSEL 65 EAST 55TH STREET NEW YORK, NY 10022 | 10/30/2009 | 08-13555 (JMP) | 58224 | $44,633,734.00* |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 96: EXHIBIT A – DUPLICATIVE LPS CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| | | | | | | DAVIDSON KEMPNER DISTRESSED OPPORTUNIES FUND LP C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN OLAITAN SENBANJO, LEGAL COUNSEL 65 EAST 55TH STREET NEW YORK, NY 10022 | 10/30/2009 | 08-13555 (JMP) | 58226 | $14,856,906.00* |
| | | | | | | M.H. DAVIDSON & CO. C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN OLAITAN SENBANJO, LEGAL COUNSEL 65 EAST 55TH STREET NEW YORK, NY 10022 | 10/30/2009 | 08-13555 (JMP) | 58227 | $5,716,972.00* |
| 97 | TEUNISSEN, W.C.P. & M.J.S. TEUNISSEN-VAN WIJK OERDONK 24 BEUNINGEN GLD, 6641 LJ NETHERLANDS | 11/02/2009 | 08-13555 (JMP) | 62481 | $65,094.60 | STALLBANKIERS N.V. ATTN: E. SCHILS POSTBUS 327 DEN HAAG, 2501CH NETHERLANDS | 11/02/2009 | 08-13555 (JMP) | 62700 | $1,451,892.00 |
| 98 | TICE, MARTIN VAUGHAN 5 COUSINS GROVE, SOUTHSEA, PORTSMOUTH HAMPSHIRE, PO4 9RP UNITED KINGDOM | 10/28/2009 | 08-13555 (JMP) | 50190 | $12,513.00 | BREWIN NOMINEES LTD TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE, NE1 4SR UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63614 | Undetermined |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 96: EXHIBIT A – DUPLICATIVE LPS CLAIMS

| | NAME | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 99 | TONG MAN WAI UNIT 18, 4/F KLN BAY IND CTR NO 15 WANG HOI ROAD KOWLOON BAY KLN, HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45456 | $128,369.70 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* |
| 100 | TUNG, YIU KWAN STEPHEN FLAT A2 17/F BLK A BAY VIEW MANSION 21 MORETON TERRACE CAUSEWAY BAY, HONG KONG | 10/29/2009 | 08-13555 (JMP) | 54813 | $100,100.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* |
| 101 | VAN MOORT, H.K. EN/OF VAN MOORT-RUIJL, M. HEIN KUITENSTRAAT 30 ABCOUDE, 1391 VP NETHERLANDS | 11/02/2009 | 08-13555 (JMP) | 62647 | $42,453.00 | STALLBANKIERS N.V. ATTN: E. SCHILS POSTBUS 327 DEN HAAG, 2501CH NETHERLANDS | 11/02/2009 | 08-13555 (JMP) | 62700 | $1,451,892.00 |
| 102 | WATERMAN PARKER TRUST, THE C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON, NW11 9PY UNITED KINGDOM | 10/22/2009 | 08-13555 (JMP) | 43881 | $71,600.00 | BREWIN NOMINEES LTD TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE, NE1 4SR UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63614 | Undetermined |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 96: EXHIBIT A – DUPLICATIVE LPS CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 103 | WATERMAN PARKER TRUST, THE C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON, NW11 9PY UNITED KINGDOM | 10/22/2009 | 08-13555 (JMP) | 43882 | $71,600.00 | BREWIN NOMINEES LTD TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE, NE1 4SR UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63614 | Undetermined |
| 104 | WECK, M.J.F.& M.J.C.G. WECK-VAN DEN ASSEM DENNENLAAN 18 VUGHT, 5263 GZ NETHERLANDS | 11/02/2009 | 08-13555 (JMP) | 62513 | $28,302.00 | STALLBANKIERS N.V. ATTN: E. SCHILS POSTBUS 327 DEN HAAG, 2501CH NETHERLANDS | 11/02/2009 | 08-13555 (JMP) | 62700 | $1,451,892.00 |
| 105 | WOODINGS, JUDITH GAIL 13 GORDON ROAD KINGSTON UPON THAMES SURREY, KT2 GBS UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 61650 | $12,513.00 | BREWIN NOMINEES LTD TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE, NE1 4SR UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63614 | Undetermined |
| 106 | ZL LIMITED PO BOX 309GT UNGLAND HOUSE SOUTH CHURCH GEORGE TOWN - GRAND CAYMAN, CAYMAN ISLANDS | 10/19/2009 | 08-13555 (JMP) | 41137 | $1,000,000.00 | UBS FINANCIAL SERVICES INC 1000 HARBOR BLVD WEEHAWKEN, NJ 07086 | 10/30/2009 | 08-13555 (JMP) | 57835 | $1,000,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 96: EXHIBIT A – DUPLICATIVE LPS CLAIMS

| | NAME | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
| | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 107 | ZL LIMITED PO BOX 309GT UNGLAND HOUSE SOUTH CHURCH GEORGE TOWN - GRAND CAYMAN, CAYMAN ISLANDS | 10/19/2009 | 08-13555 (JMP) | 41138 | $3,000,000.00 | UBS FINANCIAL SERVICES INC 1000 HARBOR BLVD WEEHAWKEN, NJ 07086 | 10/30/2009 | 08-13555 (JMP) | 57836 | $3,000,000.00 |
| 108 | ZL LIMITED PO BOX 309GT UNGLAND HOUSE SOUTH CHURCH GEORGE TOWN - GRAND CAYMAN, CAYMAN ISLANDS | 10/19/2009 | 08-13555 (JMP) | 41139 | $1,000,000.00 | UBS FINANCIAL SERVICES INC 1000 HARBOR BLVD WEEHAWKEN, NJ 07086 | 10/30/2009 | 08-13555 (JMP) | 57834 | $1,000,000.00 |
| | | | | TOTAL | $97,025,258.09 | | | | | |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------------x
| | |
|---|---|
| In re | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| Debtors. | : | **(Jointly Administered)** |

---------------------------------------------------------------------x

## ORDER GRANTING DEBTORS' NINETY-SIXTH OMNIBUS
## OBJECTION TO CLAIMS (DUPLICATIVE LPS CLAIMS)

Upon the ninety-sixth omnibus objection to claims, dated February 14, 2011 (the "Ninety-Sixth Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), seeking, pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and this Court's order approving procedures for the filing of omnibus objections to proofs of claim [Docket No. 6664] (the "Procedures Order"), to disallow and expunge the Duplicative LPS Claims on the grounds that such claims are duplicative of the corresponding Surviving Claims, either exactly or in substance, all as more fully described in the Ninety-Sixth Omnibus Objection to Claims; and due and proper notice of the Ninety-Sixth Omnibus Objection to Claims having been provided, and it appearing that no other or further notice need be provided; and the Court having found and determined that the relief sought in the Ninety-Sixth Omnibus Objection to Claims is in the best interests of the Debtors, their estates, creditors, and all parties in interest and that the legal and factual bases set forth in the Ninety-Sixth Omnibus Objection to Claims

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' Ninety-Sixth Omnibus Objection to Claims.

establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefore, it is

ORDERED that the relief requested in the Ninety-Sixth Omnibus Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims listed on Exhibit 1 annexed hereto under the heading "*Claims to be Disallowed and Expunged*" (collectively, the "Duplicative Claims") are disallowed and expunged in their entirety with prejudice; and it is further

ORDERED that all information included on and all documentation filed in support of any Duplicative Claims shall be treated as having been filed in support of the corresponding Surviving Claims; and is further

ORDERED that nothing in this Order or the disallowance and expungement of the Duplicative Claims constitutes any admission or finding with respect to any of the Surviving Claims, and the Debtors' rights to object to the Surviving Claims on any basis are preserved; and it is further

ORDERED that if the Court subsequently orders that a Surviving Claim is not appropriately duplicative of the corresponding Duplicative Claim, then the claims agent shall be authorized and directed to immediately reinstate such Duplicative Claim in these chapter 11 cases (the "Reinstated Claim"), and the rights of all interested parties with respect to the Reinstated Claim shall be expressly reserved; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: _____, 2011
            New York, New York

_____

UNITED STATES BANKRUPTCY JUDGE