**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------------------x
                                     :

In re                            :      **Chapter 11 Case No.**
                                       :

**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,    :      **08-13555 (JMP)**
                                     :      **(Jointly Administered)**
        **Debtors.**               :
                                     :      **Ref. Docket Nos. 14440-14442,**
------------------------------------------------------------------------x  **14450, 14452 & 14453**

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK     )
                          ) ss.:
COUNTY OF NEW YORK  )

SAMUEL GARCIA, being duly sworn, deposes and says:

1. I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On February 11, 2011, I caused to be served:

    a. the "Notice of Hearing on Debtors' Eighty-Sixth Omnibus Objection to Claims (No Liability Claims)," dated February 11, 2011, to which was attached the "Debtors' Eighty-Sixth Omnibus Objection to Claims (No Liability Claims)," dated February 11, 2011 [Docket No. 14440], (the "86th Omnibus Objection"),

    b. the "Notice of Hearing on Debtors' Eighty-Fifth Omnibus Objection to Claims (No Liability Claims)," dated February 11, 2011, to which was attached the "Debtors' Eighty-Fifth Omnibus Objection to Claims (No Liability Claims)," dated February 11, 2011 [Docket No. 14441], (the "85th Omnibus Objection"),

    c. the "Notice of Hearing on Debtors' Eighty-Seventh Omnibus Objection to Claims (No Liability Claims)," dated February 11, 2011, to which was attached the "Debtors' Eighty-Seventh Omnibus Objection to Claims (No Liability Claims)," dated February 11, 2011 [Docket No. 14442], (the "87th Omnibus Objection"),

    d. the "Notice of Hearing on Debtors' Eighty-Eighth Omnibus Objection to Claims (No Liability Claims)," dated February 11, 2011, to which was attached the "Debtors' Eighty-Eighth Omnibus Objection to Claims (No Liability Claims)," dated February 11, 2011 [Docket No. 14450], (the "88th Omnibus Objection"),

    e. the "Notice of Hearing on Debtors' Eighty-Ninth Omnibus Objection to Claims (No Liability Claims)," dated February 11, 2011, to which was attached the "Debtors' Eighty-

Ninth Omnibus Objection to Claims (No Liability Claims)," dated February 11, 2011 [Docket No. 14452], (the "89th Omnibus Objection"),

f.  the "Notice of Hearing on Debtors' Ninetieth Omnibus Objection to Claims (No Liability Claims)," dated February 11, 2011, to which was attached the "Debtors' Ninetieth Omnibus Objection to Claims (No Liability Claims)," dated February 11, 2011 [Docket No. 14453], (the "90th Omnibus Objection"),

g.  a customized version of the "Notice of Hearing on Debtors' Eighty-Sixth Omnibus Objection to Claims (No Liability Claims)," dated February 11, 2011, related to Docket No. 14440, a sample of which is annexed hereto as Exhibit A, (the "86th Omnibus Custom Notice"),

h.  a customized version of the "Notice of Hearing on Debtors' Eighty-Seventh Omnibus Objection to Claims (No Liability Claims)," dated February 11, 2011, related to Docket No. 14442, a sample of which is annexed hereto as Exhibit B, (the "87th Omnibus Custom Notice"),

i.  a customized version of the "Notice of Hearing on Debtors' Eighty-Eighth Omnibus Objection to Claims (No Liability Claims)," dated February 11, 2011, related to Docket No. 14450, a sample of which is annexed hereto as Exhibit C, (the "88th Omnibus Custom Notice"),

j.  a customized version of the "Notice of Hearing on Debtors' Eighty-Ninth Omnibus Objection to Claims (No Liability Claims)," dated February 11, 2011, related to Docket No. 14452, a sample of which is annexed hereto as Exhibit D, (the "89th Omnibus Custom Notice"), and

k.  a customized version of the Notice of Hearing on Debtors' Ninetieth Omnibus Objection to Claims (No Liability Claims)," dated February 11, 2011, related to Docket No. 14453, a sample of which is annexed hereto as Exhibit E, (the "90th Omnibus Custom Notice"),

by causing:

i.  true and correct copies of the 86th Omnibus Objection, 85th Omnibus Objection, 87th Omnibus Objection, 88th Omnibus Objection, 89th Omnibus Objection, and 90th Omnibus Objection, to be delivered via electronic mail to those parties listed on the annexed Exhibit F,

ii.  true and correct copies of the 86th Omnibus Objection, 85th Omnibus Objection, 87th Omnibus Objection, 88th Omnibus Objection, 89th Omnibus Objection, and 90th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via overnight mail to those parties listed on the annexed Exhibit G,

iii.  true and correct copies of the 85th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit H,

-2-

    iv.    the 86th Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit I</u>,

    v.    the 87th Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit J</u>,

    vi.    the 88th Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit K</u>,

    vii.    the 89th Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit L</u>, and

    viii.    the 90th Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit M</u>.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Samuel Garcia

Sworn to before me this
14th day of February, 2011

Notary Public

SIDNEY J. GARABATO
NOTARY PUBLIC, STATE OF NEW YORK
No. 01GA6218946
Qualified in New York County
Commission Expires March 15, 2014

-3-

**EXHIBIT A**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
|  | : |  |
|---|---|---|
| In re | : | Chapter 11 Case No. |
|  | : |  |
| **LEHMAN BROTHERS HOLDINGS INC.**, *et al.*, | : | 08-13555 (JMP) |
|  | : |  |
| Debtors. | : | **(Jointly Administered)** |
|  | : |  |

-------------------------------------------------------------------x

LBH OMNI86 02-11-2011 (MERGE2,TXNUM2) 4000106611 BAR(23) MAIL ID *** 000041717258 *** BSIUSE: 1

BANC INTERNACIONAL D'ANDORRA, SA
AV. MERITXELL, 96
ANDORRA LA VELLA, AD 500 ANDORRA


**THIS IS A NOTICE REGARDING YOUR CLAIM(S). YOU MUST READ IT
AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.**

**IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,
PLEASE CONTACT DEBTORS' COUNSEL, CASEY BURTON, ESQ., AT 214-746-7700.**

**NOTICE OF HEARING ON DEBTORS' EIGHTY-SIXTH
OMNIBUS OBJECTION TO CLAIMS (NO LIABILITY CLAIMS)**

| CLAIM TO BE DISALLOWED & EXPUNGED | |
|---|---|
| **Creditor Name and Address:**<br>BANC INTERNACIONAL D'ANDORRA, SA<br>AV. MERITXELL, 96<br>ANDORRA LA VELLA, AD 500 ANDORRA | **Claim Number:** 59825<br><br>**Date Filed:** 10/30/2009<br><br>**Debtor:** 08-13555<br><br>**Classification and Amount:** UNSECURED: $ 1,505,574.21 |

PLEASE TAKE NOTICE that, on February 11, 2011, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Eighty-Sixth Omnibus Objection to Claims (No Liability Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED on the ground that the Debtors have no liability for said claim because it seeks to recover for securities that were neither issued nor guaranteed by the Debtors. **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance, expungement, reduction or reclassification of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on March 16, 2011 (the "Response Deadline").

---

[1]  A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received.  A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq. and Mark Bernstein, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Elisabeth Gasparini, Esq. and Andrea Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.).

A hearing will be held on March 31, 2011 to consider the Objection.  The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601.  If you file a written response to the Objection, you should plan to appear at the hearing.  The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim.  If the Debtors do continue the hearing with respect to your claim, then the hearing will be held at a later date.  If the Debtors do not continue the hearing with respect to your claim, then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim (or to any other claims you may have filed) at a later date.  You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com.  If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

**If you have any questions about this notice or the Objection, please contact Debtors' counsel, Casey Burton, Esq., at 214-746-7700.**  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  February 11, 2011
        New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Shai Y. Waisman

ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**EXHIBIT B**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------x
                                            :
In re                                       :    Chapter 11 Case No.
                                            :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,    :    08-13555 (JMP)
                                            :
                    Debtors.                :    (Jointly Administered)
                                            :
------------------------------------------------------------------x

LBH OMNI87 02-11-2011 (MERGE2,TXNUM2) 4000107334 BAR(23) MAIL ID *** 000041715222 *** BSIUSE: 1

OSVALDO MASKIN, DANIEL
EL CRESPIN 853
LA PALOMA
5105 VILLA ALLENDE
CORDOBA,  ARGENTINA


**THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT
AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.**

**IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,
PLEASE CONTACT DEBTORS' COUNSEL, CASEY BURTON, ESQ., AT 214-746-7700.**

**NOTICE OF HEARING ON DEBTORS' EIGHTY-SEVENTH
OMNIBUS OBJECTION TO CLAIMS (NO LIABILITY CLAIMS)**

| CLAIM TO BE DISALLOWED & EXPUNGED | |
| --- | --- |
| **Creditor Name and Address:**<br>OSVALDO MASKIN, DANIEL<br>EL CRESPIN 853<br>LA PALOMA<br>5105 VILLA ALLENDE<br>CORDOBA,  ARGENTINA | **Claim Number:**          **61017**<br><br>**Date Filed:**          **11/2/2009**<br><br>**Debtor:**          **08-13555**<br><br>**Classification and Amount:**          **UNSECURED: $ 30,000.00** |

PLEASE TAKE NOTICE that, on February 11, 2011, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Eighty-Seventh Omnibus Objection to Claims (No Liability Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED on the ground that the Debtors have no liability for said claim because it seeks to recover for securities that were neither issued nor guaranteed by the Debtors.  **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance, expungement, reduction or reclassification of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on March 16, 2011 (the "Response Deadline").

---

[1]  A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received. A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq. and Mark Bernstein, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Elisabeth Gasparini, Esq. and Andrea Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on March 31, 2011 to consider the Objection. The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601. If you file a written response to the Objection, you should plan to appear at the hearing. The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim. If the Debtors do continue the hearing with respect to your claim, then the hearing will be held at a later date. If the Debtors do not continue the hearing with respect to your claim, then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim (or to any other claims you may have filed) at a later date. You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com. If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

**If you have any questions about this notice or the Objection, please contact Debtors' counsel, Casey Burton, Esq., at 214-746-7700.** CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED: February 11, 2011
        New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**EXHIBIT C**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------------------x
                                        :
In re                                   :    Chapter 11 Case No.
                                        :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,  :    08-13555 (JMP)
                                        :
            Debtors.                    :    (Jointly Administered)
                                        :
-------------------------------------------------------------------x

LBH OMNI88 02-11-2011 (MERGE2,TXNUM2) 4000093292 BAR(23) MAIL ID *** 000041715806 *** BSIUSE: 1

SANCHEZ, MARIA DOLORES
RESIDENCIA MARAGALL
CARRER L'ALGUETA 12
ANDORRA LA VELLA,  ANDORRA

## THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT
## AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.

## IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,
## PLEASE CONTACT DEBTORS' COUNSEL, CASEY BURTON, ESQ., AT 214-746-7700.

### NOTICE OF HEARING ON DEBTORS' EIGHTY-EIGHTH
### OMNIBUS OBJECTION TO CLAIMS (NO LIABILITY CLAIMS)

| CLAIM TO BE DISALLOWED & EXPUNGED | |
|---|---|
| **Creditor Name and Address:**<br>SANCHEZ, MARIA DOLORES<br>RESIDENCIA MARAGALL<br>CARRER L'ALGUETA 12<br>ANDORRA LA VELLA,  ANDORRA | **Claim Number:**    46837<br><br>**Date Filed:**    10/26/2009<br><br>**Debtor:**    08-13555<br><br>**Classification and Amount:**    UNSECURED: $ 149,551.00 |

     PLEASE TAKE NOTICE that, on February 11, 2011, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Eighty-Eighth Omnibus Objection to Claims (No Liability Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

     The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED on the ground that the Debtors have no liability for said claim because it seeks to recover for securities that were neither issued nor guaranteed by the Debtors.  **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

     If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

     If you DO oppose the disallowance, expungement, reduction or reclassification of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on March 16, 2011 (the "Response Deadline").

---

[1]  A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received.  A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq. and Mark Bernstein, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Elisabeth Gasparini, Esq. and Andrea Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.).

A hearing will be held on March 31, 2011 to consider the Objection.  The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601.  If you file a written response to the Objection, you should plan to appear at the hearing.  The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim.  If the Debtors do continue the hearing with respect to your claim, then the hearing will be held at a later date.  If the Debtors do not continue the hearing with respect to your claim, then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim (or to any other claims you may have filed) at a later date.  You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com.  If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

**If you have any questions about this notice or the Objection, please contact Debtors' counsel, Casey Burton, Esq., at 214-746-7700.**  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  February 11, 2011
       New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**EXHIBIT D**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------------x
                                          :
In re                                     :        Chapter 11 Case No.
                                          :
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,   :        08-13555 (JMP)
                                          :
                        Debtors.          :        **(Jointly Administered)**
                                          :
------------------------------------------------------------------x

LBH OMNI89 02-11-2011 (MERGE2,TXNUM2) 4000096639 BAR(23) MAIL ID *** 000041716373 *** BSIUSE: 1

BANCSABADELL D'ANDORRA SA
AVDA DEL FENER 7
ANDORRA LE VELLA, AD500 ANDORRA


**THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT
AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.**

**IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,
PLEASE CONTACT DEBTORS' COUNSEL, ERIN ECKOLS, ESQ., AT 214-746-7700.**

**NOTICE OF HEARING ON DEBTORS' EIGHTY-NINTH
OMNIBUS OBJECTION TO CLAIMS (NO LIABILITY CLAIMS)**

| CLAIM TO BE DISALLOWED & EXPUNGED | |
|---|---|
| **Creditor Name and Address:**<br>BANCSABADELL D'ANDORRA SA<br>AVDA DEL FENER 7<br>ANDORRA LE VELLA, AD500 ANDORRA | **Claim Number:**  50167<br><br>**Date Filed:**  10/27/2009<br><br>**Debtor:**  08-13555<br><br>**Classification and Amount:**  UNSECURED: $ 6,959,677.16 |

PLEASE TAKE NOTICE that, on February 11, 2011, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Eighty-Ninth Omnibus Objection to Claims (No Liability Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED on the ground that the Debtors have no liability for said claim because it seeks to recover for securities that were neither issued nor guaranteed by the Debtors.  **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance, expungement, reduction or reclassification of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on March 16, 2011 (the "Response Deadline").

---

[1]  A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received. A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq. and Mark Bernstein, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Elisabeth Gasparini, Esq. and Andrea Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.).

A hearing will be held on March 31, 2011 to consider the Objection. The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601. If you file a written response to the Objection, you should plan to appear at the hearing. The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim. If the Debtors do continue the hearing with respect to your claim, then the hearing will be held at a later date. If the Debtors do not continue the hearing with respect to your claim, then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim (or to any other claims you may have filed) at a later date. You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com. If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

**If you have any questions about this notice or the Objection, please contact Debtors' counsel, Erin Eckols, Esq., at 214-746-7700.** CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  February 11, 2011
          New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**EXHIBIT E**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------x
                                        :
In re                                   :    Chapter 11 Case No.
                                        :
LEHMAN BROTHERS HOLDINGS INC., *et al.*, :    08-13555 (JMP)
                                        :
                        Debtors.        :    (Jointly Administered)
                                        :
------------------------------------------------------------------x

LBH OMNI90 02-11-2011 (MERGE2,TXNUM2) 4000084059 BAR(23) MAIL ID *** 000041716886 *** BSIUSE: 1

SPEYER, JUAN ENRIQUE
11 DE SEPTIEMBRE NO 1888 - PISO 11
CIUDAD AUTONOMA DE BUENOS AIRES, 1428 ARGENTINA


**THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT
AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.**

**IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,
PLEASE CONTACT DEBTORS' COUNSEL, ERIN ECKOLS, ESQ., AT 214-746-7700.**

**NOTICE OF HEARING ON DEBTORS' NINETIETH
OMNIBUS OBJECTION TO CLAIMS (NO LIABILITY CLAIMS)**

| CLAIM TO BE DISALLOWED & EXPUNGED | |
|---|---|
| **Creditor Name and Address:**<br>SPEYER, JUAN ENRIQUE<br>11 DE SEPTIEMBRE NO 1888 - PISO 11<br>CIUDAD AUTONOMA DE BUENOS AIRES, 1428<br>ARGENTINA | **Claim Number:**          37376<br><br>**Date Filed:**          10/12/2009<br><br>**Debtor:**          08-13555<br><br>**Classification and Amount:**          **UNSECURED: $ 56,700.00** |

        PLEASE TAKE NOTICE that, on February 11, 2011, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Ninetieth Omnibus Objection to Claims (No Liability Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

        The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED on the ground that the Debtors have no liability for said claim because it seeks to recover for securities that were neither issued nor guaranteed by the Debtors.  **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

        If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

        If you DO oppose the disallowance, expungement, reduction or reclassification of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on March 16, 2011 (the "Response Deadline").

---
[1]  A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received.  A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq. and Mark Bernstein, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Elisabeth Gasparini, Esq. and Andrea Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on March 31, 2011 to consider the Objection.  The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601.  If you file a written response to the Objection, you should plan to appear at the hearing.  The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim.  If the Debtors do continue the hearing with respect to your claim, then the hearing will be held at a later date.  If the Debtors do not continue the hearing with respect to your claim, then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim (or to any other claims you may have filed) at a later date.  You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com.  If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

**If you have any questions about this notice or the Objection, please contact Debtors' counsel, Erin Eckols, Esq., at 214-746-7700.**  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  February 11, 2011
        New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**EXHIBIT F**

# LEHMAN BROTHERS HOLDINGS INC.
## SERVICE LIST

### Email Addresses

aaaronson@dilworthlaw.com
aalfonso@willkie.com
abraunstein@riemerlaw.com
acaton@kramerlevin.com
acker@chapman.com
adam.brezine@hro.com
adarwin@nixonpeabody.com
Adiamond@DiamondMcCarthy.com
adoberman@profunds.com
aeckstein@blankrome.com
aentwistle@entwistle-law.com
afriedman@irell.com
agbanknewyork@ag.tn.gov
aglenn@kasowitz.com
agold@herrick.com
ahammer@freebornpeters.com
aisenberg@saul.com
akantesaria@oppenheimerfunds.com
alesia.pinney@infospace.com
alum@ftportfolios.com
amarder@msek.com
AMcMullen@BoultCummings.com
amenard@tishmanspeyer.com
Andrew.Brozman@cliffordchance.com
andrew.lourie@kobrekim.com
angelich.george@arentfox.com
ann.reynaud@shell.com
anthony_boccanfuso@aporter.com
aoberry@bermanesq.com
aostrow@beckerglynn.com
apo@stevenslee.com
aquale@sidley.com
araboy@cov.com
arahl@reedsmith.com
arheaume@riemerlaw.com
arlbank@pbfcm.com
arosenblatt@chadbourne.com
arthur.rosenberg@hklaw.com

arwolf@wlrk.com
aseuffert@lawpost-nyc.com
ashaffer@mayerbrown.com
ashmead@sewkis.com
asnow@ssbb.com
atrehan@mayerbrown.com
aunger@sidley.com
austin.bankruptcy@publicans.com
avenes@whitecase.com
azylberberg@whitecase.com
bankr@zuckerman.com
bankruptcy@goodwin.com
bankruptcy@morrisoncohen.com
bankruptcymatters@us.nomura.com
barbara.scanlon@ozcap.com
barbra.parlin@hklaw.com
bbisignani@postschell.com
bdk@schlamstone.com
bgraifman@gkblaw.com
bguiney@pbwt.com
bill.freeman@pillsburylaw.com
bkmail@prommis.com
bmanne@tuckerlaw.com
BMiller@mofo.com
boneill@kramerlevin.com
Brian.Corey@greentreecreditsolutions.com
bromano@willkie.com
brosenblum@jonesday.com
broy@rltlawfirm.com
btrust@mayerbrown.com
btupi@tuckerlaw.com
bturk@tishmanspeyer.com
bwolfe@sheppardmullin.com
bzabarauskas@crowell.com
cahn@clm.com
calbert@reitlerlaw.com
canelas@pursuitpartners.com
carlsons@sullcrom.com

# LEHMAN BROTHERS HOLDINGS INC.

### SERVICE LIST
(continued)

carol.weinerlevy@bingham.com

cbelisle@wfw.com

cbelmonte@ssbb.com

cbrotstein@bm.net

cgoldstein@stcwlaw.com

chammerman@paulweiss.com

chardman@klestadt.com

charles@filardi-law.com

charles_malloy@aporter.com

charu.chandrasekhar@wilmerhale.com

chipford@parkerpoe.com

chris.donoho@lovells.com

christopher.schueller@bipc.com

clarkb@sullcrom.com

clynch@reedsmith.com

cmontgomery@salans.com

cohenr@sewkis.com

cp@stevenslee.com

cpappas@dilworthlaw.com

craig.goldblatt@wilmerhale.com

crmomjian@attorneygeneral.gov

cs@stevenslee.com

csalomon@beckerglynn.com

cschreiber@winston.com

cshore@whitecase.com

cshulman@sheppardmullin.com

ctatelbaum@adorno.com

cwalsh@mayerbrown.com

cward@polsinelli.com

cweber@ebg-law.com

cweiss@ingramllp.com

dallas.bankruptcy@publicans.com

daniel.guyder@allenovery.com

dave.davis@isgria.com

david.bennett@tklaw.com

david.crichlow@pillsburylaw.com

david.heller@lw.com

david.seligman@kirkland.com

davids@blbglaw.com

davidwheeler@mvalaw.com

dbalog@intersil.com

dbarber@bsblawyers.com

dbaumstein@whitecase.com

dbesikof@loeb.com

dcimo@gjb-law.com

dckaufman@hhlaw.com

dcoffino@cov.com

dcrapo@gibbonslaw.com

ddavis@paulweiss.com

ddrebsky@nixonpeabody.com

ddunne@milbank.com

deggermann@kramerlevin.com

deggert@freebornpeters.com

demetra.liggins@tklaw.com

deryck.palmer@cwt.com

dfelder@orrick.com

dflanigan@polsinelli.com

dgrimes@reedsmith.com

dhayes@mcguirewoods.com

dheffer@foley.com

diconzam@gtlaw.com

dirk.roberts@ots.treas.gov

djoseph@stradley.com

dkleiner@velaw.com

dkozusko@willkie.com

dladdin@agg.com

dlemay@chadbourne.com

dlipke@vedderprice.com

dludman@brownconnery.com

dmcguire@winston.com

dmurray@jenner.com

dneier@winston.com

dodonnell@milbank.com

dove.michelle@dorsey.com

dowd.mary@arentfox.com

DPiazza@HodgsonRuss.com

draelson@fisherbrothers.com

# LEHMAN BROTHERS HOLDINGS INC.

### SERVICE LIST
(continued)

| | |
|---|---|
| dravin@wolffsamson.com | fyates@sonnenschein.com |
| drose@pryorcashman.com | gabriel.delvirginia@verizon.net |
| drosenzweig@fulbright.com | gbray@milbank.com |
| drosner@goulstonstorrs.com | george.davis@cwt.com |
| drosner@kasowitz.com | geraci@thalergertler.com |
| dshemano@pwkllp.com | ggitomer@mkbattorneys.com |
| dspelfogel@foley.com | giddens@hugheshubbard.com |
| dtatge@ebglaw.com | gkaden@goulstonstorrs.com |
| dwdykhouse@pbwt.com | glenn.siegel@dechert.com |
| dwildes@stroock.com | gmoss@riemerlaw.com |
| dworkman@bakerlaw.com | gravert@mwe.com |
| easmith@venable.com | gspilsbury@jsslaw.com |
| echang@steinlubin.com | guzzi@whitecase.com |
| ecohen@russell.com | harrisjm@michigan.gov |
| efile@willaw.com | harveystrickon@paulhastings.com |
| efleck@milbank.com | hbeltzer@mayerbrown.com |
| efriedman@friedumspring.com | heidi@crumbielaw.com |
| egeekie@schiffhardin.com | heim.steve@dorsey.com |
| eglas@mccarter.com | heiser@chapman.com |
| ehollander@whitecase.com | hirsch.robert@arentfox.com |
| ekbergc@lanepowell.com | hollace.cohen@troutmansanders.com |
| eli.mattioli@klgates.com | holsen@stroock.com |
| ellen.halstead@cwt.com | howard.hawkins@cwt.com |
| eobrien@sbchlaw.com | hseife@chadbourne.com |
| eric.johnson@hro.com | hsnovikoff@wlrk.com |
| eschaffer@reedsmith.com | icatto@kirkland.com |
| eschwartz@contrariancapital.com | igoldstein@dl.com |
| esmith@dl.com | ilevee@lowenstein.com |
| ezujkowski@emmetmarvin.com | info2@normandyhill.com |
| ezweig@optonline.net | ira.herman@tklaw.com |
| fbp@ppgms.com | isgreene@hhlaw.com |
| feldsteinh@sullcrom.com | israel.dahan@cwt.com |
| ffm@bostonbusinesslaw.com | iva.uroic@dechert.com |
| fhyman@mayerbrown.com | jaclyn.genchi@kayescholer.com |
| fishere@butzel.com | jacobsonn@sec.gov |
| francois.janson@hklaw.com | jafeltman@wlrk.com |
| frank.white@agg.com | james.mcclammy@dpw.com |
| fsosnick@shearman.com | james.sprayregen@kirkland.com |

# LEHMAN BROTHERS HOLDINGS INC.

### SERVICE LIST
(continued)

| | |
|---|---|
| jamestecce@quinnemanuel.com | jjtancredi@daypitney.com |
| jar@outtengolden.com | jjureller@klestadt.com |
| jason.jurgens@cwt.com | jkehoe@sbtklaw.com |
| jay.hurst@oag.state.tx.us | jlamar@maynardcooper.com |
| jay@kleinsolomon.com | jlawlor@wmd-law.com |
| Jbecker@wilmingtontrust.com | jlee@foley.com |
| jbeemer@entwistle-law.com | jlevitin@cahill.com |
| jbird@polsinelli.com | jlipson@crockerkuno.com |
| jbromley@cgsh.com | jliu@dl.com |
| jcarberry@cl-law.com | jlovi@steptoe.com |
| jchristian@tobinlaw.com | jlscott@reedsmith.com |
| Jdrucker@coleschotz.com | jmaddock@mcguirewoods.com |
| jdyas@halperinlaw.net | jmazermarino@msek.com |
| jean-david.barnea@usdoj.gov | jmcginley@wilmingtontrust.com |
| jeannette.boot@wilmerhale.com | jmelko@gardere.com |
| jeff.wittig@coair.com | jmerva@fult.com |
| jeffrey.sabin@bingham.com | jmmurphy@stradley.com |
| jeldredge@velaw.com | jmr@msf-law.com |
| jen.premisler@cliffordchance.com | john.monaghan@hklaw.com |
| jennifer.demarco@cliffordchance.com | john.rapisardi@cwt.com |
| jennifer.gore@shell.com | john@crumbielaw.com |
| jeremy.eiden@state.mn.us | joli@crlpc.com |
| jessica.fink@cwt.com | jorbach@hahnhessen.com |
| jfalgowski@reedsmith.com | Joseph.Cordaro@usdoj.gov |
| jflaxer@golenbock.com | joshua.dorchak@bingham.com |
| jfox@joefoxlaw.com | jowen769@yahoo.com |
| jfreeberg@wfw.com | JPintarelli@mofo.com |
| jg5786@att.com | jpintarelli@mofo.com |
| jgarrity@shearman.com | jporter@entwistle-law.com |
| jgenovese@gjb-law.com | jprol@lowenstein.com |
| jguy@orrick.com | jrabinowitz@rltlawfirm.com |
| jherzog@gklaw.com | jrsmith@hunton.com |
| jhiggins@fdlaw.com | jschwartz@hahnhessen.com |
| jhorgan@phxa.com | jsheerin@mcguirewoods.com |
| jhuggett@margolisedelstein.com | jshickich@riddellwilliams.com |
| jhuh@ffwplaw.com | jsmairo@pbnlaw.com |
| jim@atkinslawfirm.com | jstoll@mayerbrown.com |
| jjoyce@dresslerpeters.com | jtimko@allenmatkins.com |

## LEHMAN BROTHERS HOLDINGS INC.

### SERVICE LIST

(continued)

| | |
|---|---|
| jtimko@shutts.com | lhandelsman@stroock.com |
| jtougas@mayerbrown.com | linda.boyle@twtelecom.com |
| judy.morse@crowedunlevy.com | lisa.ewart@wilmerhale.com |
| jwallack@goulstonstorrs.com | lisa.kraidin@allenovery.com |
| jwang@sipc.org | LJKotler@duanemorris.com |
| jwcohen@daypitney.com | lmarinuzzi@mofo.com |
| jweiss@gibsondunn.com | Lmay@coleschotz.com |
| jwest@velaw.com | lmcgowen@orrick.com |
| jwh@njlawfirm.com | lml@ppgms.com |
| jwhitman@entwistle-law.com | lmolfetta@mayerbrown.com |
| k4.nomura@aozorabank.co.jp | lnashelsky@mofo.com |
| karen.wagner@dpw.com | loizides@loizides.com |
| KDWBankruptcyDepartment@kelleydrye.com | lromansic@steptoe.com |
| keith.simon@lw.com | lscarcella@farrellfritz.com |
| Ken.Coleman@allenovery.com | lschweitzer@cgsh.com |
| ken.higman@hp.com | lthompson@whitecase.com |
| kgwynne@reedsmith.com | lubell@hugheshubbard.com |
| kiplok@hugheshubbard.com | lwhidden@salans.com |
| kkelly@ebglaw.com | mabrams@willkie.com |
| klyman@irell.com | MAOFILING@CGSH.COM |
| kmayer@mccarter.com | Marc.Chait@standardchartered.com |
| kobak@hugheshubbard.com | margolin@hugheshubbard.com |
| korr@orrick.com | mark.deveno@bingham.com |
| KOstad@mofo.com | mark.ellenberg@cwt.com |
| kovskyd@pepperlaw.com | mark.houle@pillsburylaw.com |
| kowens@foley.com | mark.sherrill@sutherland.com |
| kpiper@steptoe.com | martin.davis@ots.treas.gov |
| kressk@pepperlaw.com | Marvin.Clements@ag.tn.gov |
| KReynolds@mklawnyc.com | matthew.klepper@dlapiper.com |
| krosen@lowenstein.com | matthew.morris@lovells.com |
| kuehn@bragarwexler.com | mbenner@tishmanspeyer.com |
| kurt.mayr@bgllp.com | mberman@nixonpeabody.com |
| lacyr@sullcrom.com | mbienenstock@dl.com |
| Landon@StreusandLandon.com | mbossi@thompsoncoburn.com |
| lawallf@pepperlaw.com | mcademartori@sheppardmullin.com |
| lberkoff@moritthock.com | mcordone@stradley.com |
| Lee.Stremba@troutmansanders.com | mcto@debevoise.com |
| lgranfield@cgsh.com | mdorval@stradley.com |

# LEHMAN BROTHERS HOLDINGS INC.

### SERVICE LIST
(continued)

| | |
|---|---|
| meltzere@pepperlaw.com | ncoco@mwe.com |
| metkin@lowenstein.com | neal.mann@oag.state.ny.us |
| mfeldman@willkie.com | ned.schodek@shearman.com |
| mgordon@briggs.com | newyork@sec.gov |
| mgreger@allenmatkins.com | nfurman@scottwoodcapital.com |
| mhanchet@mayerbrown.com | Nherman@morganlewis.com |
| mhopkins@cov.com | nissay_10259-0154@mhmjapan.com |
| michael.frege@cms-hs.com | nlepore@schnader.com |
| michael.kim@kobrekim.com | notice@bkcylaw.com |
| millee12@nationwide.com | oipress@travelers.com |
| miller@taftlaw.com | omeca.nedd@lovells.com |
| mimi.m.wong@irscounsel.treas.gov | paronzon@milbank.com |
| mitchell.ayer@tklaw.com | patrick.oh@freshfields.com |
| mjacobs@pryorcashman.com | paul.turner@sutherland.com |
| mjedelman@vedderprice.com | pbattista@gjb-law.com |
| MJR1@westchestergov.com | pbosswick@ssbb.com |
| mkjaer@winston.com | pdublin@akingump.com |
| mlahaie@akingump.com | peisenberg@lockelord.com |
| MLandman@lcbf.com | peter.gilhuly@lw.com |
| mlynch2@travelers.com | peter.macdonald@wilmerhale.com |
| mmendez@hunton.com | peter.simmons@friedfrank.com |
| mmooney@deilylawfirm.com | peter@bankrupt.com |
| mmorreale@us.mufg.jp | pfeldman@oshr.com |
| mmurphy@co.sanmateo.ca.us | phayden@mcguirewoods.com |
| mneier@ibolaw.com | pmaxcy@sonnenschein.com |
| monica.lawless@brookfieldproperties.com | pnichols@whitecase.com |
| mpage@kelleydrye.com | ppascuzzi@ffwplaw.com |
| mprimoff@kayescholer.com | ppatterson@stradley.com |
| mpucillo@bermanesq.com | psp@njlawfirm.com |
| mrosenthal@gibsondunn.com | ptrostle@jenner.com |
| mruetzel@whitecase.com | pwright@dl.com |
| mschimel@sju.edu | r.stahl@stahlzelloe.com |
| mshiner@tuckerlaw.com | raj.madan@bingham.com |
| msiegel@brownrudnick.com | rajohnson@akingump.com |
| mspeiser@stroock.com | ramona.neal@hp.com |
| mstamer@akingump.com | ranjit.mather@bnymellon.com |
| mvenditto@reedsmith.com | rbeacher@pryorcashman.com |
| mwarren@mtb.com | rbernard@bakerlaw.com |

# LEHMAN BROTHERS HOLDINGS INC.

### SERVICE LIST
(continued)

| | |
|---|---|
| rbyman@jenner.com | sabramowitz@velaw.com |
| rdaversa@orrick.com | sagolden@hhlaw.com |
| relgidely@gjb-law.com | Sally.Henry@skadden.com |
| rfleischer@pryorcashman.com | sandyscafaria@eaton.com |
| rfrankel@orrick.com | Sara.Tapinekis@cliffordchance.com |
| rfriedman@silvermanacampora.com | sbernstein@hunton.com |
| rgmason@wlrk.com | scargill@lowenstein.com |
| rgraham@whitecase.com | schannej@pepperlaw.com |
| rhett.campbell@tklaw.com | Schepis@pursuitpartners.com |
| RHS@mccallaraymer.com | schnabel.eric@dorsey.com |
| richard.lear@hklaw.com | schristianson@buchalter.com |
| richard.levy@lw.com | schwartzmatthew@sullcrom.com |
| richard.tisdale@friedfrank.com | Scott.Gibson@dubaiic.com |
| ritkin@steptoe.com | scottshelley@quinnemanuel.com |
| RJones@BoultCummings.com | scousins@armstrongteasdale.com |
| RLevin@cravath.com | sdg@yoss.com |
| rmatzat@hahnhessen.com | sdnyecf@dor.mo.gov |
| rnetzer@willkie.com | sehlers@armstrongteasdale.com |
| rnorton@hunton.com | sfelderstein@ffwplaw.com |
| robert.bailey@bnymellon.com | sfineman@lchb.com |
| robert.dombroff@bingham.com | sfox@mcguirewoods.com |
| robert.henoch@kobrekim.com | sgordon@cahill.com |
| robert.malone@dbr.com | sgubner@ebg-law.com |
| Robert.yalen@usdoj.gov | shannon.nagle@friedfrank.com |
| robertdakis@quinnemanuel.com | sharbeck@sipc.org |
| Robin.Keller@Lovells.com | shari.leventhal@ny.frb.org |
| ronald.silverman@bingham.com | shgross5@yahoo.com |
| rqureshi@reedsmith.com | sidorsky@butzel.com |
| rreid@sheppardmullin.com | slerner@ssd.com |
| rroupinian@outtengolden.com | slevine@brownrudnick.com |
| rrussell@andrewskurth.com | SLoden@DiamondMcCarthy.com |
| rterenzi@stcwlaw.com | smayerson@ssd.com |
| RTrust@cravath.com | smillman@stroock.com |
| russj4478@aol.com | smulligan@bsblawyers.com |
| rwasserman@cftc.gov | snewman@katskykorins.com |
| rwyron@orrick.com | sory@fdlaw.com |
| s.minehan@aozorabank.co.jp | spiotto@chapman.com |
| sabin.willett@bingham.com | splatzer@platzerlaw.com |

# LEHMAN BROTHERS HOLDINGS INC.

### SERVICE LIST
(continued)

| | |
|---|---|
| squigley@lowenstein.com | tmayer@kramerlevin.com |
| SRee@lcbf.com | tnixon@gklaw.com |
| sselbst@herrick.com | toby.r.rosenberg@irscounsel.treas.gov |
| sshimshak@paulweiss.com | tony.davis@bakerbotts.com |
| steele@lowenstein.com | tslome@msek.com |
| stephen.cowan@dlapiper.com | ttracy@crockerkuno.com |
| steve.ginther@dor.mo.gov | twheeler@lowenstein.com |
| steven.troyer@commerzbank.com | ukreppel@whitecase.com |
| steven.wilamowsky@bingham.com | vdagostino@lowenstein.com |
| Streusand@StreusandLandon.com | Villa@StreusandLandon.com |
| susan.schultz@newedgegroup.com | vmilione@nixonpeabody.com |
| susheelkirpalani@quinnemanuel.com | vrubinstein@loeb.com |
| swolowitz@mayerbrown.com | walter.stuart@freshfields.com |
| szuch@wiggin.com | wanda.goodloe@cbre.com |
| tannweiler@greerherz.com | WBallaine@lcbf.com |
| tarbit@cftc.gov | wbenzija@halperinlaw.net |
| tbrock@ssbb.com | wcurchack@loeb.com |
| tduffy@andersonkill.com | wfoster@milbank.com |
| teresa.oxford@invescoaim.com | william.m.goldman@dlapiper.com |
| TGoren@mofo.com | wiltenburg@hugheshubbard.com |
| thaler@thalergertler.com | wisotska@pepperlaw.com |
| thomas.califano@dlapiper.com | wk@pwlawyers.com |
| thomas.ogden@dpw.com | woconnor@crowell.com |
| Thomas_Noguerola@calpers.ca.gov | wrightth@sullcrom.com |
| timothy.brink@dlapiper.com | wsilverm@oshr.com |
| timothy.palmer@bipc.com | wswearingen@llf-law.com |
| tjfreedman@pbnlaw.com | wtaylor@mccarter.com |
| tkarcher@dl.com | wzoberman@bermanesq.com |
| tkiriakos@mayerbrown.com | yamashiro@sumitomotrust.co.jp |
| tlauria@whitecase.com | YUwatoko@mofo.com |
| tmacwright@whitecase.com | |

**EXHIBIT G**

# LEHMAN BROTHERS HOLDINGS INC.

## SERVICE LIST

Office of the US Trustee
Tracy Hope Davis, Esq.
Elisabetta G. Gasparini, Esq.
Andrea B. Schwartz, Esq.
33 Whitehall Street, 21st Floor
New York, NY 10004

Internal Revenue Service
Special Procedures Branch
Attn: District Director
290 Broadway
New York, NY 10007

GSEF Al Nawras (Cayman) Limited
C/O Scott Gibson, Legal Counsel Global Equities
DIFC Building 2, 4th Floor
Sheikh Zayed Road, P.O. Box 72888
Dubai
United Arab Emirates

**EXHIBIT H**

| Claim Name | Address Information |
|---|---|
| BARTON, CAROL A | 3 PARK AVENUE ENGLISHTOWN NJ 07726 |
| BRAMSON, BRYANT | 1 WOOD AVENUE, PH2 WESTMOUNT QC H3Z 3C5 CANADA |
| DANIELSON, PAUL T | REVOCABLE LIVING TRUST 1903 N VILLAGE AVE TAMPA FL 33612-3946 |
| DOYLE, ANTHONY | 8 OAKENCLOUGH ROAD BACUP ,LANCS OL13 9ET UNITED KINGDOM |
| FICK, ROBERT OR JOYCE OR THOMAS | 215 LUCILLE STREET FORT ATKINSON WI 53538 |
| KEELEY, PATRICK | 122 S. COUNTY FARM ROAD WHEATON IL 60187 |
| MANAGEMENT AND CAPITAL PARTNERS | C/O KLESTADT AND WINTERS LLP 292 MADISON AVE, 17TH FLOOR NEW YORK NY 10017 |
| MCLAREN, NATALIE B. | 101 PARK BLVD S. APT. #107 VENICE FL 34285 |
| VIRGIN EARTH(JAPAN) | 61 ICHIGAYA-YAKUOIMACHI #505 SHINJUKU-KU TOKYO 13 162-0063 JAPAN |

**Total Creditor count  9**

**EXHIBIT I**

| Claim Name | Address Information |
|---|---|
| AARTS, A.C.M. & S.I. AARTS-HAASNOOT | ASTERSTRAAT 20 KLAASWAAL 3286 VW NETHERLANDS |
| ABBINK, I. & ROOTH, E. | SPEET 16 MONNICKENDAM 1141 BV NETHERLANDS |
| ABECASIS, FILIPE | RUA NOVA DE SAO MAMEDE, 46-10 LISBOA 1250-173 PORTUGAL |
| ABIZZ B.V. | T.A.V. DE HEER P.J. DE VINK STEENEN CAMER 48 BILTHOVEN 3721 ND NETHERLANDS |
| ACCARINO GARAVENTA, CRISTINA | CL GANDUXER 14 ATICO 1 BARCELONA 08021 SPAIN |
| ACCIONES INMOBILIARIAS Y SERVICIOS REBEX, S.L. | PS DE LOS PARQUES, 6.PORTAL7.1 D. ALCOBENDAS MADRID 28109 SPAIN |
| ACCIONES INMOBILIARIAS Y SERVICIOS REBEX, S.L. | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| ACKERMANS, S.J.M. | OOSTERZIJWEG 124 HEILOO 1851 PS NETHERLANDS |
| ADRIAN, G. EN ADRIAN-HOORN, A.R. | ADRIAAN PAUWLAAN 8 HEEMSTEDE 2101 AK NETHERLANDS |
| ADRIANA LUCIA MANAGEMENT HOLDING B.V. | E.J.H.M. VAN OS NAARDERSTRAAT 59 LAREN NH 1251 BA NETHERLANDS |
| AFONSO GUERREIRO, JOSE MARIA | AV JOAO XXI, 72-8 B LISBOA 1000-304 PORTUGAL |
| AGUILAR BULTO, FRANCISCO | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| AGUILAR BULTO, FRANCISCO | C/JAUME I, 3 PICASSENT, VALENCIA 46220 SPAIN |
| AGUILAR BULTO, FRANCISCO | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| AKAL LLC | 25 DE MATO 555 OF 803 MONTEVIDEO URUGUAY |
| AKKERMANS, A.E.C.H.  EN | AKKERMANS-HESSELS, B.G.P. HEIDHOF 21 MADE 4921 GA NETHERLANDS |
| ALBELLA SIMON, FRANCISCO | CL ARTURO SORIA 85 3 1-D MADRID 28027 SPAIN |
| ALBELLA SIMON, FRANCISCO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| ALBERS, T.C.M. | RODE KRUISLAAN 93 6525 JN NIJMEGEN NETHERLANDS |
| ALBLAS, J.R. | ZILVERSCHOONLAAN 65 VLEUTEN 3452 AA NETHERLANDS |
| ALCON BARCELONA, CATHERINE & ALVAREZ LIPKAU, RODRI | C/O ANGEL GUIMERA 26 2-1 BARCELONA 08017 SPAIN |
| ALEMAN, J.K. AND G. ALEMAN-NAGTEGAAL | MARIJKEWEG 7B OUDDORP 3253 BN NETHERLANDS |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | ACTING ON BEHALF OF THE INVESTMENT FUND "ALLIANZGI-FONDS PKM DEGUSSA" MAINZER LANDSTRASSE 11-13 FRANKFURT AM MAIN D-60329 GERMANY |
| ALMEIDA, FERNANDO ARTUR DE OLIVEIRA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| ALMEIDA, FERNANDO ARTUR DE OLIVEIRA | AV. 5 DE OUTUBRO, 97 -2 SETUBAL 2900-312 PORTUGAL |
| ALTAE BANCO S.A. | ATTN: JOSE MANUEL DABRIO ACHABAL MONTE ESQUINZA STREET, 48 MADRID 28010 SPAIN |
| ALTAE BANCO S.A. | ATTN: JOSE MANUEL DABRIO ACHABAL MONTE ESQUINZA STREET, 48 MADRID 28010 SPAIN |
| ALTENA OVERSEAS INC | 60 MARKET SQUARE PO BOX 364 BELIZE CITY B2 BELIZE |
| ALTENA OVERSEAS INC | DOMINGOS MOTA OLIVEIRA 10, R LA MODER SCHILITGHEIM 67300 FRANCE |
| ALVAREZ DE LA ROSA RODRIGUEZ, MIRIAM | C/ CLAUDIO COELLO 135, EXT. 3 IZDA MADRID 28006 SPAIN |
| ALVAREZ DE LA ROSA RODRIGUEZ, MIRIAM | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| ALVAREZ DE LA ROSA RODRIGUEZ, MIRIAM | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ALVES, MANUEL PEREIRA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| ALVES, MANUEL PEREIRA | R CHAO RIO, 112 RIO MEAO 4520-456 PORTUGAL |
| ALVEST PENSIOEN B.V. | T.A.V. DE HEER A.T.J. BRORING JUPITERSTRAAT 258 ROTTERDAM 3054 WH NETHERLANDS |
| AMANGUAL VICH, MARIA ANTONIA / | & VICENTE PEREZ MAS C/ CLAVELES 2 BJ PALMANYOLA BUNYOLA, BALEARES 07193 SPAIN |
| AMANGUAL VICH, MARIA ANTONIA / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| AMANGUAL VICH, MARIA ANTONIA / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| AMARILIS DE JESUS BRIU, CRISTINE | RUA D. YOAS V-23-6 LISBOA 1250-089 PORTUGAL |

| Claim Name | Address Information |
| --- | --- |
| AMEBAN INVESTMENTS LTD. | BES SFE-ES AV MIGUEL DANTAS – EDIFICIO STATUS VALENCA DO MINHO 4930-678 PORTUGAL |
| AMENGUAL, BEATRIZ RIBOT | ASUNCION CONTRASTA BRINAS C/ TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA – ESPANA 07009 SPAIN |
| AMENGUAL, BEATRIZ RIBOT | BARRACAR ALT – 30. PETRA, P. MALLORCA – ESPANA 07520 SPAIN |
| AMORIM, JOSE EDUARDO MARQUES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| AMORIM, JOSE EDUARDO MARQUES | RUA DO CRASTO, 866 – 5 DT PORTO 4150-243 PORTUGAL |
| AMPEGAGERLING INVESTMENT GMBH | CHARLES –DE–GUALLE–PLATZ 1 COLOGNE 50679 GERMANY |
| AMPEGAGERLING INVESTMENT GMBH | PATTERSON BELKNAP WEBB & TYLER LLP ATTN: DANIEL A. LOWENTHAL 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| ANCO HOLDING B.V. | T/A/V C.J.L. DE VOS DOLDERSEWEG 89 D DEN DOLDER 3734 BD NETHERLANDS |
| ANDERSON, R.J. EN | ANDERSON-RUIKEM, J.F. AM. DEICH 57 RHAUDERFEHN D-26817 GERMANY |
| ANDRADE, JULIO COSTA | RUA CONDE D. MENDO, 64 8 "0" VILA DO CONDE 4480-741 PORTUGAL |
| ANDRES, ADELA MONTEAGUDO | VIA DE LA HISPANIDAD U 6 1 13 ZARAGOZA 50009 SPAIN |
| ANDRINGA, H.A. EN ANDRINGA-VAN DE MORTEL, H.J. | VOORTWEG 31 UDEN 5406 VG NETHERLANDS |
| ANGULO, ALFONSO | C/O ALVARO CABALERO, 27B EL PLANTIO 28023 MADRID MADRID 28023 SPAIN |
| ANSALDO GOICOECHEA,ENRIQUE | CL NUNEZ DE BALBOA 63 6 D MADRID 28001 SPAIN |
| ANSALDO GOICOECHEA,ENRIQUE | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| ANTERO DOS SANTOS PEREIRA | RUA ALFERES JOAN BATISTA N 21-5 "0" DTO CHAVES 5400-317 PORTUGAL |
| APASIA S.A. | PS CONDE DE LOS GAITANES, 44 MORALEJA ALCOBENDAS 28109 SPAIN |
| APASIA S.A. | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| ARAGONA INTERNATIONAL LLC | R. REINOS 11 – STA MAMIA GERAZ LIMA 4905 GERAZ LIMA STA MARIA PORTUGAL |
| ARAGONA INTERNATIONAL LLC | 909 EAST 21 STREET CHEYENNE WY 82001 |
| ARAGONES BERLANGA, IGNACIO | CORDOVA BLANZACO, MERCEDES JOSEFA AVDA NAVARRA 45 –3 – B TARAZONA – ZARAGOZA 50500 SPAIN |
| ARCADIA MANAGEMENTS LIMITED | 60 MARKET SQUARE PO BOX 365 BZ BELIZE CITY BELIZE |
| ARCADIA MANAGEMENTS LIMITED | MARIO FERNANDO RODMOVES 6 RUE D'ANDILLY SAINT DENIS 93200 FRANCE |
| ARDENIA HOLDINGS SA | 60 MARKET SQUARE PO BOX 364 BZ BELIZE CITY BELIZE |
| ARDENIA HOLDINGS SA | DANIEL REIS MARTINS 19 RUE D'HARDOUIN FOUG 54570 FRANCE |
| ARENAS LOBATO, VIRGINIA / NOELIA ARENAS LOBATO | C/ ENRIC VALOR, 19 – BAJO MUSEROS VALENCIA 46136 SPAIN |
| AREZE B.V. | SITIOPARK 11 E DOORN 3941 PR NETHERLANDS |
| ARIE RENES B.V. | SITIOPARK 11E DOORN 3941 PR NETHERLANDS |
| ARISA HOLDINGS LTD | JOAO MARIA CONCEICAO TERRIVEL RUA DO FIDALGO, 77 PORTO MAR – MIRA 3070-261 PORTUGAL |
| ARISA HOLDINGS LTD | 60 MARKET SQUARE PO BOX 364 BELIZE CITY |
| ARKLEY INVESTMENTS, S.A. | BES SFE-ES AV. MIGUEL DANTAS – EDIFICIA STATUS VALENCA DO MINHO 4930-678 PORTUGAL |
| ARRATTA LINARES, ROSARIO CELSA | C/ ROGER TER NO 13 ES. B 9 D SARAGOSSA 50002 ESPA¥A |
| ARRIETH QUIJANO, MARIA PILAR: 14.872.1956 | BIARRITZ, 1B-3B BILBAO 48002 SPAIN |
| ASCENSAO, MANUEL LOURENCO | BANIF–BANCO INTERNACIONAL DO FUNCHAL, S.A. ATTN: LUIS FILIPE TELLES DE ALMEIDA CAPELA AND NUNO ALEXANDRE LIMA AV. JOSE MALHOA, NO 9, 2ND FLOOR LISBON 1099-012 PORTUGAL |
| ASCENSAO, MANUEL LOURENCO | CALLE NO 10 PARQUE COMERCIAL EL AVILA CARACAS VENEZUELA |
| ASESORAMIENTO S L, LEGBENI | CL JULIO CARO BAROJA 42 MADRID 28055 SPAIN |
| ASESORAMIENTO S L, LEGBENI | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| ASPEY, P.J. EN ASPEY-VAN OOSTEROOM, W.J. | BRUCKNERSTRAAT 21 CAPELLE AAN DEN IJSSEL 2901 GB NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| ASUNCION BLANCO VILLAMUR, MARIA & RODRIGUEZ DE SOR | & RODRIGUEZ BLANCO, LILIANA TRIAS I GIRO, 15 1-4 BARCELONA 08034 SPAIN |
| AUKEMA, E.J. AND F. AUKEMA-ZIEKMAN | PIERSONLAAN 12 HUIZEN 1272 JR NETHERLANDS |
| AVALON INTERNATIONAL HOLDINGS LIMITED | 60 MARKET SQUARE PO BOX 364 BZ BELIZE CITY BELIZE |
| AVALON INTERNATIONAL HOLDINGS LIMITED | FRANCOIS GONCALVES 4, RUE TOURLAQUE PARIS 75018 FRANCE |
| AZEVEDO, LOURENCO CARLOS VIEIRA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| AZEVEDO, LOURENCO CARLOS VIEIRA | CAMPO GRANDE, N 152, 9 LISBOA 1700-094 PORTUGAL |
| BADAYA HOLDINGS INC | 60 MARKET SQUARE PO BOX 364 BELIZE |
| BADAYA HOLDINGS INC | FIDUCIARY DIRECTORS LTD PORTLAND HOUSE GLACIS ROAD PO BOX 475 GIBRALTAR |
| BAKKER, B. & BAKKER-WALBURG, H. | LAAN VAN DE MENSENRECHTEN 131 'S-GRAVENHAGE 2552 NR NETHERLANDS |
| BAKKER, JORIS JAN | LANDPOORTSTRAAT 10 GEERVLIET 3211 AT NETHERLANDS |
| BAKKER, R. EN BAKKER-BILL, M. | GEDEMPTE GRACHT 14 SCHAGEN 1741 GC NETHERLANDS |
| BALELI, SHLOMO & NITZAN REEM | 16 BAT YIFTACH ST TEL-AVIV 69932 ISRAEL |
| BALLESTER RIBES, AGUSTIN | AURORA GASSO GRAU ELKANO, 51 1-2 BARCELONA 08004 SPAIN |
| BALLESTER, PEDRO ANTONIO MAS | ASUNCION CONTRASTA BRINAS C/ TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA - ESPANA 07009 SPAIN |
| BALLESTER, PEDRO ANTONIO MAS | SOR MARIA RAFELA, 6. CAMPOS PALMA DE MALLORCA - ESPANA 07630 SPAIN |
| BALM, M.C.J. | BAKKERSHOF 96 WATERINGEN 2291 DE NETHERLANDS |
| BALTUS, A.B.M. EN | BALTUS-DE BRUIN, E. SIMON VAN CAPELWEG 58 NOORDEN 2431, AH NETHERLANDS |
| BANC INTERNACIONAL D'ANDORRA, SA | AV. MERITXELL, 96 ANDORRA LA VELLA AD 500 ANDORRA |
| BANCO DE LA PEQUENA Y MEDIANA EMPRESA, SA | TRAVESERA DE GRACIA, 11 BARCELONA 08021 SPAIN |
| BANCO PASTOR | ATTN: GUILLERMO REAL RODRIGUEZ DE LEGISIMA CANTON PEQUENO N.1, 6 PLANTA A CORUNA 15003 SPAIN |
| BANCO POPULAR PORTUGAL SUC. FINANCEIRA EXTERIOR | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| BANCO POPULAR PORTUGAL SUC. FINANCEIRA EXTERIOR | RUA DA CARREIRA, 138 - 2 ANDAR FUNCHAL 9000 PORTUGAL |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | ATTN: LEGAL DEPARTMENT 5-7 AMI-LEVRIER GENEVA 1201 SWITZERLAND |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | DLA PIPER LLP ATTN:  WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCSABADELL D'ANDORRA SA | AVDA DEL FENER 7 ANDORRA LE VELLA AD500 ANDORRA |
| BANNINK, N.D.M. | WAGENSTRAAT 48 APELDOORN 7331 AM NETHERLANDS |
| BANQUE BONHOTE & CIE SA | 16, RUE DU BASSIN NEUCHATEL CH-2001 SWITZERLAND |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE VAUDOISE | PLACE ST FRANCOIS 14 LAUSANNE CH-1003 SWITZERLAND |
| BANQUE DE GESTION | EDMOND DE ROTHSCHILD - MONACO 2, AVENUE DE MONTE-CARLO B.P. 317 MONACO CEDEX 98006 MONACO |
| BANQUE HAVILLAND S.A. | 35 A, AVENUE J.F. KENNEDY L-1855 LUXEMBOURG |
| BANQUE PIGUET & CIE S.A. | ATTN: NICOLAS TERRIER,FIRST VICE-PRESIDENT ATTN: YAN FRIEDRICH, ASSISTANT VICE PRESIDENT RUE DE LA PLAINE 14 YVERDON CH-1400 SWITZERLAND |
| BANQUE POPULAIRE COTE D'AZUR | SPORTING D'HIVER - PLACE DU CASINO MONTE-CARLO 98000 MONACO |
| BARENDSEN, A.J. AND M. BARENDSEN-PIET | KUDELSTAARTWEG 198 KUDELSTAART 1433 GP NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| BARENS, B. | GODFRIED BOMANSSTRAAT 4 ALMERE 1321 BE NETHERLANDS |
| BAROS TORRES FIGUEIREDO PENA, ROSA MARIA | AV. MARQUES POMBAL, 372-7A LEIRIA 2410-152 PORTUGAL |
| BAROSA FIGUEIREDO PENA, CARLOS ALBERTO | RU ANTONIO CAMPOS LT23 LEIRIA 2410-369 PORTUGAL |
| BARTEN, J.G. | MAASSTRAAT 43 PURMEREND 1442 RS NETHERLANDS |
| BASTIAAN, H. AND S. BASTIAAN-VAN KERSEN | GEDEMPTE GRACHT 27-5 SCHAGEN 1741 GA NETHERLANDS |
| BAX CONSULTING POINT BV | NOORDER KERKEDIJK 105 ROTTERDAM 3078 PD NETHERLANDS |
| BAZELMANS, MARC | RUE ALEXIS WILLEM 30 AUDERGHEM 1160 BELGIUM |
| BAZELMANS, MARC | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| BEACON RIDGE LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| BEEKMAN, A.F. & I.C.C. BEEKMAN-CLAASSEN | IJSVOGEL 9 COEVORDEN 7742 PX NETHERLANDS |
| BEGOINVEST DE INVERSIONES SICAV SA | CL DON RAMON DE LA CRUZ 23  ENT INTERIOR MADRID 28001 SPAIN |
| BEGOINVEST DE INVERSIONES SICAV SA | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| BEHEER EN BELEGGINGSMAATSCHAPPIJ HEBAN B.V. | T/A/V G.J.J. SARS KERKWEG 53 AERDT 6913 AJ NETHERLANDS |
| BEHEER MAATSCHAPPY JG BARTEN B.V. | MAASSTRAAT 43 PURMEREND 1442 RS NETHERLANDS |
| BEKKER, H.G.M. AND M.G. BEKKER-VAN ES | 2ND PAS AKROTIRIOU, KORAKIES AKROTIRI CHANIA CRETE 73100 GREECE |
| BELLERS, P.R. EN | SCHONEVELD-BELLERS, H.G.J. WINDMOLENWEG 41 ENSHEDE 7548 BK NETHERLANDS |
| BEMO EUROPE | 49 AVENUE IENA PARIS 75116 FRANCE |
| BEMO SAL | C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSELLY, 7TH FLOOR, RIAD EL SOLH SQ PO BOX 11-7048 BEYROUTH LEBANON |
| BENITO VICENTE, MANUEL | SAN BLAS 100-102-2DCH ZARAGOZA 5003 SPAIN |
| BENITO, CARMEN CAMPO | CALLE/SOBRARBE U 5710 A 2A ESCALERA ZARAGOSA (ARAGON) 50015 SPAIN |
| BENNEKER, R. | HAGENVOORDE 22 LOSSER 7581 RJ NETHERLANDS |
| BENNINK, G. AND G.A. BENNINK-HEIJNE | JUNOLAAN 71 HEERHUGOWAARD 1701 BC NETHERLANDS |
| BEPO HOLDING NIJKERK B.V. | R.L. BERVELING AND M.H.C.F. BERVELING-VAN HOUT 200 CHEMIN DE LA BILLOIRE VENCE ALPES MARITIMES 06140 FRANCE |
| BERNDT, SHIRLEY VALERIE | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| BERNDT, SHIRLEY VALERIE | EDIF 3 MARES, BLOCO A, 2 A ARMACAO DE PERA 8365-114 PORTUGAL |
| BERTELER, H.C. | ESSTRAAT 14 BUURSE 7481 RK NETHERLANDS |
| BESSE, P. EN | BESSE-MOOLENAAR, H.J. SLAUERHOFFLAAN 59 UITHOORN 1422 DG NETHERLANDS |
| BETGEN, M.C. | DRIEHUIZEN 4 VEGHEL 5464 RA NETHERLANDS |
| BIJKERK, R. & J.W. | BACHLLAN 109 OUD BEIJERLAND 3261 WB NETHERLANDS |
| BIJKERK, R. EN | BIJKERK-VAN DER GRAAF, C.A. HANDELSTRAAT 24 STRIJEN 3291 CB NETHERLANDS |
| BIJL, G.B. | BARTHOLOMEUS BOSCHSINGEL 44 NUMANSDORP 3281 SK NETHERLANDS |
| BILJARD, M. EN | DE VLIEG, J. NIEUWSTRAAT 75 DE BILT 3732 DH NETHERLANDS |
| BIRRAIO B.V. | T.A.V. DE HEER J. BROUWER FRANS HALSSTRAAT 82 7021 DN ZELHEM NETHERLANDS |
| BISSCHOP, H. EN | CLAESSEN, E.C. JOZEF ISRAELSLAAN 15 BOSCH EN DUIN 3735 LM NETHERLANDS |
| BLAS AURIA, D. ALBERTO | C. PREDICADORES 13 50003 ZARAGOZA SPAIN |
| BLAS AURIA, D. ALBERTO | C/ PREDICADORES, 13 ZARAGOZA 50003 SPAIN |
| BLOEMBERG, P.H.J. EN | BLOEMBERG-ELFRINK, M.C.J. ELTENSESTRAAT 14 DUIVEN JB 6922 NETHERLANDS |
| BLOKLAND, W.C. | WESTERSINGEL 34 SPIJKENISSE 3202 XL NETHERLANDS |
| BLOM BEHEER B.V. | T.A.V. DE HEER W.J. BLOM LANGE BRINKWEG 69 SOEST 3764 AB NETHERLANDS |
| BLOM, W.J. | LANGE BRINKWEG 69 SOEST 3764 AB NETHERLANDS |
| BLOM-ZIELMAN, E. | STOOMPOORT 2 OUDESCHILD 1792 CT NETHERLANDS |
| BLUE UMBRELLA B.V. | T/A/V T.G. PUNTER WOUBRECHTERF 57 WADDINXVEEN 2743 HL NETHERLANDS |
| BODEWES, H.W. AND Y.M.L. BODEWES-OVERBERG | OUDE SCHANSLAAN 6 5263 EL VUGHT NETHERLANDS |

| Claim Name | Address Information |
| --- | --- |
| BOEFVE GARCIA, MARIA GLORIA | PADUA, 86 5 4 BARCELONA 08006 SPAIN |
| BOEKEE, P. EN | BOEKEE-JORIS, J.M. LOOSCHE HEIDE 43 BEDBURG-HAU 47551 GERMANY |
| BOER, C.A.H. EN | BOER-HUISMAN, W.J. TOP NAEFFSTRAAT 35 GORINCHEM 4207 MT NETHERLANDS |
| BOER, J.F. EN | BOER-KOELINK, M. HEIDEWEG 6 ARHHEM 6823 JV NETHERLANDS |
| BOESTEN, J.M. | NIEUWEGRACHT 70 UTRECHT 3512 LV NETHERLANDS |
| BOEUFVE GARCIA, ALFONSO | RASET, 29 1 2 BARCELONA 08021 SPAIN |
| BOGERS-VAN DOOREN, M.A.E. | DE PRUIKENMAKER 4 VELDHOVEN 5506 CT NETHERLANDS |
| BOLHUIS, A.J. | BRANDARIS 48 HOOFDDORP 2134 XT NETHERLANDS |
| BOLIER, J.C. | LAAN VAN CLINGENDAEL 148 2597 CH 'S-GRAVENHAGE NETHERLANDS |
| BOLTHOF, J.H. | MARMONTWEG 8 AUSTERLITZ 3711 BJ NETHERLANDS |
| BONARIUS, J.C.J. | MAARSBERGSEWEG 65 LEERSUM 3956 KV NETHERLANDS |
| BOND, A.M. | PIETER VAN DER HEMSTRAAT 15 VOLENDAM 1132 VG NETHERLANDS |
| BONNINGA, A.C.N. EN | BONNINGA-VAN DE PUTTE, O.A. JAN SOMERHOF 16 AMSTERDAM 1106 WX NETHERLANDS |
| BONNINGA, J.R.A. EN BONNINGA-AKKERMANS, M. | MERELLAAN 1 IJMUIDEN 1971 KZ NETHERLANDS |
| BONTE, T.J. & BONTE-DIERIKX, J.E.S | SCHORPIOEN 30 OOTSBURG 4501 HB NETHERLANDS |
| BOON, W.M. EN BOON-ZEMERING, J. | OOSTERSTRAAT 56 B WARFFUM 9989 AE NETHERLANDS |
| BOOT, E.J.M. EN | BOOT-OOSTVEEN, Y.C.S. RIJKSSTRAATWEG 62 DE MEERN 3454 JD NETHERLANDS |
| BORRAS, CATALINA MARCUS | VIA ALEMANIA N 6 1 PALMA DE MALLORCA ILLES BALEARS 07003 SPAIN |
| BORSBOOM, W.TH. AND M. BORSBOOM-KUIJT | ANNIE M.G. SCHMIDTLAAN 362 VOORSCHOTEN 2251 ZD NETHERLANDS |
| BORSTLAP, A.J. EN | BORTSLAP-VAN DEN BOSCH, H.M.A. LE MOULIN DE PLAN LE POET SIGILLAT 26110 FRANCE |
| BOS, L.F. | LIMES 54 POORTUGAL 3176 TE NETHERLANDS |
| BOSBOUW HOLDING B.V. | T.A.V. DE HEER H.A. BOS WESTERTERPWEG 14 SLOOTDORP 1774 NK NETHERLANDS |
| BOSCH, H.J. EN | N.E. BOSCH-BARENDSEN MINERVALAAN 27 7321 DP APELDOORN NETHERLANDS |
| BOSMA, R.A.M. EN | C.M. BOSMA-GLADON CRUQUIUSDIJK 59 2142 ER CRUQUIUS NETHERLANDS |
| BOSMAN, F.T.M. EN | BOSMAN-DOL, C.C. SCHOUW 20 WOGNUM 1687 TR NETHERLANDS |
| BOSSI, DANIEL ENRIQUE | LAVALLE STREET 1718, FLOOR 3 APT B CIUDAD DE BUENOS AIRES ARGENTINA |
| BOTH, M.P.J. EN | BOTH-SCHOUTEN, A.A. VILETSTRAAT 7 GRAVENDEEL 3295 GM NETHERLANDS |
| BOUKALLIT, H. & ZWARTKRUIS, S.F.S. | SCHOONHETENSTRAAT 131 DEN HAAG 2531 RL NETHERLANDS |
| BOUT, F.B. | GRAANSTRAAT 62 PURMEREND 1446 CZ NETHERLANDS |
| BOUWMAN, T. | JAN VAN SCHAFFELAARSTRAAT 51 BARNEVELD 3771 BS NETHERLANDS |
| BOYERAS, ANTONIO GOST | CALLE CANDIEGO 07141 PONT D INCA PALMA DE MALLORCA ISLAS BALEARES SPAIN |
| BRAKEL, B.A. | PARTIDA CABONERA 9 ED. COMADRAN, 1A ALTEA 03590 SPAIN |
| BRANDAO ALMEIDA, ARMANDO | R VISITACAO, 405 AVES 4795-125 PORTUGAL |
| BRANDS-GEIJTENBEEK, M.P. | EITEREN 8 C IJSSELSTEIN 3401 PT NETHERLANDS |
| BRECONS B.V. | T.A.V. DE HEER R.J. BREMER GESINA VELDSTRAAT 4 CASTRICUM 1901 RK NETHERLANDS |
| BREED, C. AND A.M.G. BREED-VELDT | HAGENDUIN 22 HEEMSTEDE 2104 AT NETHERLANDS |
| BREED, C.J. EN | BREED-KRAAKMAN, A.W.M. KENNEMERPARK 122 OVERVEEN 2051 KN NETHERLANDS |
| BREED, J.M. | AKKERWINDE 3 OPMEER 1716 VE NETHERLANDS |
| BREMER, CHRISTIAN | AM ROSENBERG 12 BEILEFELD 33647 GERMANY |
| BRENK BEHEER B.V. | T.A.V. DE HEER M. VAN BRENK ZWARTE KOLKSEWEG 7 'S-HEERENBERG 7041 CL NETHERLANDS |
| BRETOS, JOSE EUSEBIO PRADO | DOCTOR FLEMING 21 A 6 0 2 A BARCELONA 08017 SPAIN |
| BREUNISSEN, C.J. AND D.K. | MAHLERSTRAAT 2 ELST 6661 CH NETHERLANDS |
| BRILMAN, N.G. E.O. N.B. BRILMAN-HAZEKAMP | MARKTVELD 41B VUGHT 5261 EA NETHERLANDS |
| BRINKS, A.R. EN | BRINKS-KAMPMAN, P. WILLEM VAN DE VELDESTRAAT 14 OMMEN 7731 MZ NETHERLANDS |
| BROEDELET, A. EN | P.M. BROEDELET-MEERDINK DE ACHTERHOEK 84 4322 DA SCHARENDIJKE NETHERLANDS |
| BRONGERS, B.J. EN | BRONGERS-VAN DER VEEN, T. ROZENSTRAAT 1 ODOORN 7873 BA NETHERLANDS |
| BRONSGEEST, J.J.W.V. AND H.C. | PROVINCIENLAAN 4A HEEMSTEDE 2101 ST NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| BRONSGEEST-SCHOUTE | PROVINCIENLAAN 4A HEEMSTEDE 2101 ST NETHERLANDS |
| BRONSGEEST-SCHOUTE, H.C. | PROVINCIENLAAN 4A HEEMSTEDE 2101 ST NETHERLANDS |
| BRORING, A.T.J. | JUPITERSTRAAT 258 ROTTERDAM 3054 WH NETHERLANDS |
| BRORING, A.T.J. EN/OF S.B.P.A. VESTERS-BRORING | JUPITERSTRAAT 258 ROTTERDAM 3054 WH NETHERLANDS |
| BROUWER, G.J. | VAN HOORNLAAN 48 7207 JL ZUTPHEN NETHERLANDS |
| BROUWER, J.H. EN BRIUWER-WENSING, G.H. | BURG. MULDERSTRAAT 5 VENLO 5913 AV NETHERLANDS |
| BRUINS SLOT, W. | HEEMSTEEDSE DREEF 92 HEEMSTEDE 2102 KN NETHERLANDS |
| BRUS, W.B. | POSTBUS 6151 TIEL 4000 HD NETHERLANDS |
| BSI SA | VIA MAGATTI N. 2 LUGANO CH 6901 SWITZERLAND |
| BUENGENS, STEFAN | WEIDENALLEE 43 HAMBURG 20357 GERMANY |
| BUFALA, GEORGES JEAN & | NICOLE G. SEMANAZ EPOUSE DE BUFALA - USUFRUCTUARIA 604 CHEMIN DE LA SUQUETTE 06600 ANTIBES FRANCE |
| BUFALA, NICOLE G. SEMANAZ EPOUSE DE | 1 RUE BOULARD PARIS 75014 FRANCE |
| BUFALA, SYLVIE | NICOLE G. SEMANAZ EPOUSE DE BUFALA - USUFRUCTUARIA - 1 RUE BOULARD PARIS 75014 FRANCE |
| BUHRMAN HOLDING B.V. | T.A.V. DE HEER W.M. BURMAN EN A.F. BUHRMAN-KOOPER HONDSROOS 2 LEUSDEN 3831 CG NETHERLANDS |
| BUHRMAN HOLDING B.V. | T.A.V. DE HEER W.M. BURMAN EN A.F. BUHRMAN-KOOPER HONDSROOS 2 LEUSDEN 3831 CG NETHERLANDS |
| BUIJS, N. EN BUIJS-DEN ADEL, W.H. | PARKKAMP 36 HAVELTE 7971 AM NETHERLANDS |
| BUITENHUIS, R.A. AND C.M. VAN ZELST | BREMENSTRAAT 62 ZWOLLE 8017 KE NETHERLANDS |
| BUKLE B.V. | T.A.V. BUNT, C.A.R. GAFFELVELD 53 HOUTEN 3993 RD NETHERLANDS |
| BULECZKA, GREGORIO DAVID | PEDRO MORAN 4607 CAD. FED. ARGENTINA |
| BULTHUIS, M.A. & B.P.R. | HOGEWEG 24 EERBEEK 6961 LT NETHERLANDS |
| BUNGENS, STEFAN | STEFAN BUNGENS WEIDENALLEE 43 HAMBURG 20357 FR GERMANY |
| BUNGENS, STEFAN | WEIDENALLEE 43 HAMBURG 20357 GERMANY |
| BUNT, C.A.R. AND T.C.M. BUNT-KLEVER | GAFFELVELD 53 HOUTEN 3993 RD NETHERLANDS |
| BURGOS-BOSCH MORA, GLORIA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 28046 MADRID SPAIN |
| BURGOS-BOSCH MORA, GLORIA | C/FREIXA 51,5 BARCELONA 08021 SPAIN |
| BURGOS-BOSCH MORA, GLORIA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BUSCHER, M.P. | BEUKENLAAN 173 BLEISWYK NL-2665 DP NETHERLANDS |
| BUXEDA GRANOLLERS, CARLES / | & JAUME BUXEDA GRANOLLERS C/ NICOLAS SALMERON 6 APARTADO DE CORREOS, 208 LLANSA (GERONA) 17490 SPAIN |
| BUXEDA GRANOLLERS, CARLES / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASELLANA, 35-2 MADRID 28046 SPAIN |
| BUXEDA GRANOLLERS, CARLES / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BYBLOS BANK SAL | ELIAS SARKIS AVENUE ASHRAFIGH BEIRUT LEBANON |
| BYWORTH LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| C. MUIS HOLDING B.V. | T.A.V. DE HEER C. MUIS BRAMENLAAN 4 D BENTVELD 2116 TR NETHERLANDS |
| C.A. KOOPS BEHEER B.V. | T.A.V. DE HEER C.A.KOOPS OUDE HAVEN 57 MEDEMBLIK 1671 AV NETHERLANDS |
| C.M. PONSIOEN-VERHEIJEN HUIZEN BEHEER B.V. | T/A/V C.M. PONSIOEN-VERHEIJEN & A.G.M. PONSIOEN VAN DER DUYN VAN MAASDAMLAAN 13 HUIZEN 1272 EL NETHERLANDS |
| C.M. ZWANENBURG BEHEER B.V. | T/A/V C.M. ZWANENBURG DE VOLGER 36 DE RIJP 1483 GA NETHERLANDS |
| CABALLERO, ANTONIO PEDROSA | C/O BAZAN-URB. VISTA AZUL CASA NO. 5 EL ROSARIO-TENERIFE 38109 SPAIN |
| CAGIGAL ALVES, HUMBERTO | R DIU, 105, RC PORTO 4150-274 PORTUGAL |
| CAIXA D'ESTALVIS COMARCAL DE MANLLEU | PL. FRA BERNARDI, 24-25 MANLLEU 08560 SPAIN |

| Claim Name | Address Information |
|---|---|
| CAJA DE AHORROS DE NAVARRA | ATTN: MR. EDUARDO LLAMAZARES CASTRO CALLE ARRIETA, 10, 1 PAMPLONA 31002 SPAIN |
| CAJA DE AHORROS DE NAVARRA | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND ST NEW YORK NY 10019 |
| CAJA DE AHORROS DE SALAMANCA Y SORIA | ATTN ANTONIO ANTONILES GARCIA C/MARQUES DE VILLAMAGNA 6- MADRID 28001 SPAIN |
| CAJA DE AHORROS DE SALAMANCA Y SORIA | CLIFFORD CHANCE US LLP ATTN JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CALAMANDA MANUEL PLENS | PLACA DEL MERCAT, 17 BELLCAIRE D'URGELL 25337 SPAIN |
| CALDERON, MARY VICTORIA | 8335 SW 72 AVE, N-311D MIAMI FL 33143 |
| CALVET, FELIPE DE LA MORENA | C/CEA BERMUDEZ 33-5D MADRID 28003 SPAIN |
| CALZADO DE CASTRO, MELQUIADES | CALATRAVA, 2  - 2 B BARCELONA 08017 SPAIN |
| CAMPAGNER, ANTONELLA | C/DISEMINADOS 18 ALQUERIA BLANCA BALEARES 07691 SPAIN |
| CAMPOS, ANTONIO MIGUEL BARROSO SEGUEIRA | AVENIDA BOAVISTA, 4939 PORTO 4100-141 PORTUGAL |
| CANNE MEIJER, C.A. | BEETHOVENSTRAAT 199 AMSTERDAM 1077 JE NETHERLANDS |
| CANNEGIETER, C.J. | POORTWACHTER 48 AMSTELVEEN 1188 CM NETHERLANDS |
| CAPELLO, ROSA PUIG | GIRONES, 5 TORRE BLANES (GIRONA) 17300 SPAIN |
| CARDENAS FLORENZA, HIPOLITO | CALLE PIGATELLI 73 1 ZARAGOZA 50004 SPAIN |
| CARDOSO SOUSA, MARIA GRACA S.M. BELO B. | RUA VASCO DA GAMA, 46 CAXIAS 2780-118 PORTUGAL |
| CARGORAMA B.V. | MR. VAN WELSUM WAAIER 15A LEIMUIDEN 2951 VV NETHERLANDS |
| CARGORAMA B.V. | GORIS & LADRU VERMOGENSBEHEER HUIGSLOTERDIJK 395 BUITENKAAG 2158 LS THE NETHERLANDS |
| CARIBE LEVEN N.V., ENNIA | ATTN: AFDELING INVESTMENTS J.B. GORSIRAWEG #6 CURACAO NETHERLANDS ANTILLES |
| CARMEN GONZALES NAVARRO, MARIA | CL. NUESTRA SENORA DE LA VICTORIA, 4 9 DCHA ALBACETE 02001 SPAIN |
| CARMEN MARSAL MONZON, MARIA | C/MIGUEL ANGEL 7 5 B MADRID 28010 SPAIN |
| CARMEN MARSAL MONZON, MARIA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CARMEN MARSAL MONZON, MARIA | WILLIAM M GOLDMAN, ESQ DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CARMEN PEREZ REY, MARIA DEL | PREGUNTOIRO, 29 SANTIAGO DE COMPOSTELA C.P.15.704 SPAIN |
| CARRENO, CRISTINA LURRUENA | FRANCISCO GERVAS 17 1ST MADRID 28020 SPAIN |
| CARTHAGO VALUE INVEST SE | LANGENSTR 52 BREMEN 28195 GERMANY |
| CASASUS ARBE, MARIA DEL CARMEN | 55, RUE VANEAU PARIS TEME FRANCE |
| CASASUS ARBE, MARIA DEL CARMEN | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| CASIMIR GROS, PIERRE VICTOR | RAMBLA VOLART 2 BIS 8 EME 2 BARCELONA 08041 SPAIN |
| CASTRO COSTA, ANTONIO | AV GENERAL NORTON MATOS, 369 - EDF 1 4 ANDAR HAB A MATOSINHOS 4450-208 PORTUGAL |
| CATTANEO, DAISY | C/O LGT BANK 10 RUE SAINT-LEGER GENEVA 1205 SWITZERLAND |
| CAVALEIRO, MANUEL PONTE FERREIRA | URB. QTA. FAIAL RUA CIDADE MAUI NI SANTA MARIA MAIOR MADEIRA 0000-067 PORTUGAL |
| CEBRIAN, FERNANDO ENGUIDANOS & CLEMENTE, MARIA BEL | CL. ALCALDE MARTINEZ DE LA OSSA, 2 ALBACETE 02001 SPAIN |
| CEGE LEUSDEN BEHEER BV | HEER C.G. GRIFFIOEN DE BOOMGAARD 5 LEUSDEN 3831 PL NETHERLANDS |
| CESARIO, FABRIZIO | FLAT 1 12 REDCLIFFE SQUARE LONDON SW10 9JZ UNITED KINGDOM |
| CESARIS, FABRIZIO | FLAT 1 12 REDCLIFFE SQUARE LONDON SW10 9JZ UNITED KINGDOM |
| CHAPEL BUSINESS SA | C/O LGT BANK 10 RUE SAINT-LEGER GENEVA CH-1205 SWITZERLAND |
| CHARCOS, ANTONIO GARCIA | EUSEBIO ESTADA 87, 1"0" -A P. MALLORCA - ESPANA 07004 SPAIN |
| CHARCOS, ANTONIO GARCIA | ASUNCION CONTRASTA BRINAS C/ TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA - ESPANA 07009 SPAIN |
| CID FERNANDEZ, SANTIAGO & ANA MARIA | CL. GUISANDO, 35 ESC. 3 5 B MADRID 28035 SPAIN |
| CLARA CARRERAS ROMAGOSA, MARIA | C/RAMON ALBO, 18 BARCELONA 08027 SPAIN |
| CLARA CARRERAS ROMAGOSA, MARIA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CLARA CARRERAS ROMAGOSA, MARIA | WILLIAM M GOLDMAN, ESQ DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK |

| Claim Name | Address Information |
|---|---|
| CLARA CARRERAS ROMAGOSA, MARIA | NY 10020 |
| CLEMENT, A.W. | JUPITERHOF 14 MAARN 3951 EA NETHERLANDS |
| COASTKY INVESTMENTS, S.A. | AV. PRAIA VITORIA 48-1-ESQ LISBOA 1050-184 PORTUGAL |
| COCINA ECONOMICA DE LOGRONO | ATTENTION: MR. JOSE IGNACIO LOPEZ MARTIN / MR. EMILIO CARRERAS CASTELLET C/RODRIGUEZ PATERNA, 21 LOGRONO LA RIOJA 26001 SPAIN |
| COCINA ECONOMICA DE LOGRONO | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| COCINA ECONOMICA DE LOGRONO | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| COEVOET, R.W.H. AND M. COEVOET-REIJENGA | WINDHOEK 28 WENUM WIESEL 7345 EH NETHERLANDS |
| COHEN BEN AMI | 2 CANTERBURY STREET- CHRISTOPHER ROAD ST ANDREWS BEDFORDVIEW SOUTH AFRICA |
| COHN, DAVID NATHAN AND AMELIA MORENO ROSILLO | TRES PECES 14 ESTUDIO MADRID E-28012 SPAIN |
| COIMBRA, ARTUR | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| COIMBRA, ARTUR | RUA BALUARTE, LOTE 8-R/C LAGOS 8600-561 PORTUGAL |
| COLOR D COMPANY | C/O LGT BANK 10 RUE SAINT-LEGER GENEVA CH-1205 SWITZERLAND |
| COMERCIAL JORDI S.A. | GREMI SELLETERS I BASTERS, 14 PALMA DE MALLORCA 07009 SPAIN |
| COMESIAS, MARIA GLORIA MARTIN | PASEO CONSTITUCION, 18-9 A ZARAGOZA SPAIN |
| COMMERCIAL VALUE AAE | 60 VAS SOFIAS AVE ATHENS 11528 GREECE |
| CONCEICAO RAMOS, JOSE PEDRO | R MARQUES AVILA E BOLAMA, 216-3 COVILHA 6200-053 PORTUGAL |
| CONCEICAO RAMOS, PAULO JORGE | R MARQUES AVILA E BOLAMA, 216-3 COVILHA 6200-053 PORTUGAL |
| CONCEICAO, SERGIO PAULO MARCENEIRO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| CONCEICAO, SERGIO PAULO MARCENEIRO | ESTRADA NACIONAL, N 1 LUGAR DO PENEIREIRO- AGUIM ANADIA 3780-623 PORTUGAL |
| CONCEPCION ALAGUERO MARBAN, MARIA | APARTADO DE CORREOS 223 OROPESA DEL MAR CASTELLON 12594 SPAIN |
| CONCEPCION ALAGUERO MARBAN, MARIA | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| CONTREIRAS, ANA MARIA RAVARA BELLO | AV. LUISA ESTRADA VALE LOBOS ALMANCIL 8135 PORTUGAL |
| COOPERATIEVE RAIFFEISEN - BOERELEENBANK B.A | CROESELAAN 18/ P.O. BOX 17100 UTRECHT 3500 HG NETHERLANDS |
| COPPENS, R.H.M. | 'S-GRAVENWEG 565 ROTTERDAM 3065 SC NETHERLANDS |
| CORBAN, NICOLAS | C/O LGT BANK 10 RUE SAINT-LEGER GENEVA CH-1205 SWITZERLAND |
| CORBYN INTERNATIONAL LTD | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| CORBYN INTERNATIONAL LTD | JOSE JESUS PIRES DE SOUSA 87 RUE A BRIAND CHENNEVIERES SUR MAME 94430 FRANCE |
| COREE, G. AND D.F. COREE-SCHOLTEN | RWH HOFSTEDE CRULLSTRAAT 64 BORNE 7622 DP NETHERLANDS |
| CORNELIS LAMAIN B.V. | T.A.V. DE HEER C.H.M. LAMAIN DE SITTERLAAN 52 A LEIDEN 2313 TR NETHERLANDS |
| CORREIA, ANTONIO FERNANDO ROSARIO | QUINTA VENDA MARES ABRIGADA 2580-067 PORTUGAL |
| CORREIA, MANUEL JOAQUIM GONCALVES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| CORREIA, MANUEL JOAQUIM GONCALVES | RUA 20 JUNHO, 895 VILA NOVA DE FAMALICAO 4760-062 PORTUGAL |
| COSTA PIMENTEL CARNEIRO LEAO, SOFIA | R PADRAO, 219, 1 DTO PORTO 4150-559 PORTUGAL |
| COSTA ROLO, FERNANDO FRANCO | A BOA VIST, LT. B ERICEIRA 2655 PORTUGAL |
| COSTA, FRANCISCO MANUEL DOS SANTOS | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| COSTA, FRANCISCO MANUEL DOS SANTOS | RUA MARQUESA DE ALORNA, 15-A LISBOA 1700-299 PORTUGAL |
| COSTA, MANUEL MARINHO RODRIGUES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| COSTA, MANUEL MARINHO RODRIGUES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| COSTA, MANUEL MARINHO RODRIGUES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| COSTA, MANUEL MARINHO RODRIGUES | R. MAESTRO FREDERICO FREITAS, 7-8 ESQ LISBOA 1500-399 PORTUGAL |
| COSTA, MANUEL MARINHO RODRIGUES | R. MAESTRO FREDERICO FREITAS, 7-8 ESQ. LISBOA 1500-399 PORTUGAL |
| COSTA, MANUEL MARINHO RODRIGUES | R. MAESTRO FREDERICO FREITAS, 7-8 ESQ. LISBOA 1500-399 PORTUGAL |
| COSTA, RODRIGO DA CONCEICAO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| COSTA, RODRIGO DA CONCEICAO | RUA SALADO 102/104 PORTO 4350-282 PORTUGAL |
| COSTERS-VAN LEEMPUTTEN, ALFONS | VRIJE JACHTLAAN 1 TREMELO 3120 BELGIUM |
| COULANT GROEP B.V. | T/A/V J.A.J. VERHEIJEN POSTBUS 595 WEERT 6000 AN NETHERLANDS |
| CREDIMO N.V. | WEVERSSTRAAT 6-10 ASSE B-1730 BELGIUM |
| CRENSAL TRADING S.A. | C/O LGT BANK 10 RUE SAINT-LEGER GENEVA CH-1205 SWITZERLAND |
| CREUSEN, J.H.P.M. EN | CREUSEN-VAN KUIJK, G.P.A. KENNEDYLAAN 4 GOIRLE 5051 XG NETHERLANDS |
| CUBEL MUNOZ, ROSA MARIA | BANCO BANIF - RAMBLA FERRAN, 10 LERIDA 25007 SPAIN |
| CUBEL MUNOZ, ROSA MARIA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CUBEL MUNOZ, ROSA MARIA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CYCLONE FINANCE S.A. | CAMINHO DO PILAR, NO.37 FUNCHAL SAO MARTINHO 9000-136 PORTUGAL |
| D&H BEHEER B.V. | T.A.V. A.H.D. DASHORST AND Y.T.T. DASHORST-HARLEMAN DEVENTERSTRAAT 379 APELDOORN 7322 RH NETHERLANDS |
| D.J. WITTEVEEN B.V. | T.A.V. DE HEER D.J. WITTEVEEN RIJNBANDIJK 46 KESTEREN 4041 EE NETHERLANDS |
| DA CUNHA, JAIME LEITE PEREIRA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DA CUNHA, JAIME LEITE PEREIRA | R. GUILHERME CALDAS PEXIOTO, 554 CASA MOURISCO -S.J. CALDAS VIZELA 4815-433 PORTUGAL |
| DA ROCHA, JOSE TORRES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DA ROCHA, JOSE TORRES | LUGAR SANTIAGO CASTELO DO NEIVA 4935-573 PORTUGAL |
| DA SILVA FERREIRA, ANTONIO MANUEL COUTINHAS | QUINTA DE FONTELAS- LOTE 7 AMARES 4720-526 PORTUGAL |
| DAANE, W.A.C. EN | DAANE-STRUIJKENKAMP, A.M.E. HERMELIJNVLINDER 95 DIEMEN 1113 LC NETHERLANDS |
| DAGOM B.V. | T.A.V. DE HEER R.C. VALKENBURG VAN DIJKHUIZENSTRAAT 3 NIJKERKERVEEN 3864 DS NETHERLANDS |
| DAHL, T.M. AND S.A. DAHL-VAN DER VLIET | VISSERSDIJK 79 ROTTERDAM 3011 GW NETHERLANDS |
| DAHL, T.M. JR. & P.W. DAHL-ROEPERS | KALVERHOF 43 BUNDE 6241 CZ NETHERLANDS |
| DAMEN, A.G. | KERKPLEIN 59 REUSEL 5541 KB NETHERLANDS |
| DAMEN, R.A.M. AND C.M. DAMEN-DE WINTER | COENDERSBORGSTRAAT 9 ALMERE 1333 VN NETHERLANDS |
| DAMES M.T.M. EN M.H. VAN DER SANDEN, ONDER LAST | VAN VRUCHTGEBRUIK VAN DHR. J.J.A. VAN DER SANDEN BEEKSEWEG 7 POPPEL 2382 BELGIUM |
| DARCROAD LIMITED | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1, FUNCHAL MADEIRA 9000-064 PORTUGAL |
| DASIOS, MR. GEORGIOS | 5 MAKEDONOMACHON, ANIXI ATTICA 14569 GREECE |
| DE APPELBOOM PENSIOEN B.V. | T.A.V. L. ZWEZERIJEN-KLAVER STATIONSSTRAAT 6 UTRECHT 3511 EE NETHERLANDS |
| DE BEER, O.L.I.M. | SURINAMELAAN 11 HILVERSUM 1213 VL NETHERLANDS |
| DE BEUKELAAR, J.A. EN | DE BEUKELAAR-OLTHOFF, W.T.J. BERGWEG-NOORD 91 BERGSCHENHOEK 2661 CN NETHERLANDS |
| DE BOER, A.J. & HORLINGS, G. | MEERKOET 4 BLAUWESTAD 9685 AB NETHERLANDS |
| DE BOER, G. | VOGELKERS 84 HEEMSKERK 1964 KZ NETHERLANDS |
| DE BRUIJIN-LUBERTI,M.H. | APARTADO 395 EL CAMPELLO, ALICANTE 03560 SPAIN |
| DE BRUIJN, J. & | VAN BRONSWIJK, T.S. ANTILOPESTRAAT 43 ALMERE 1338 KP NETHERLANDS |
| DE BRUIJNE, L.R.P. | RENDORPPARK 10 HEEMSKERK 1963 AM NETHERLANDS |
| DE BRUIN, H. & DEBRUN-DE NIE, J.C.B. | POSTBUS 200 ROELOFARENDSVEEN 2370 AE NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| DE BUFALA, DANIEL | 21 RUE DE VERDUM GARCHES 92380 FRANCE |
| DE CASTRO MONOZ DE LUCAS, CARMEN | C/ VICTOR ANDRES BELAUNDE, 52 MADRID 28036 SPAIN |
| DE CHERNOV, AMELIA ROITMAN | C/O DANIEL BORSUK AV. SANTUARIO DE VALVERDE 74 G - BAJO C MADRID E-28049 SPAIN |
| DE GOEDE, P.J.M. EN | VAN DER BOOM, C.T.A.M. PRINS WILLEM ALEXANDERLAAN 26 AMERSFOORT 3818 ZM NETHERLANDS |
| DE GOOTJER, J E/O M.M. DE GOOTJER - VERBURG | VAN BEETHOVEN LAAN 11 OUD BEIJERLAND 3261 JK NETHERLANDS |
| DE HAAN, J. EN | DE HAAN-GAASTRA, S. BURG. MEINESZLAAN 38B ROTTERDAM 3022 BK NETHERLANDS |
| DE HAAS, C.A.M. AND M.A.F. DE HAAS-EVERS | MAURITSSTRAAT 47 VOORHOUT 2215 CR NETHERLANDS |
| DE HEER A.E.A. DE BEER | PLATOLAAN 54 ZEIST 3707 GH NETHERLANDS |
| DE HEER, H.A.C. EN | DE HEER-DEKKER, A.P. MONCUQ SAINT LAURENT-LA-VALLEE 24170 FRANCE |
| DE HOOG, W.M. EN DE HOOG-VAN DER LAND, M.J. | SUITE 26 ZWIJNDRECHT 3335 EB NETHERLANDS |
| DE HOOGH, M.H. | TORBECKELAAN 4 AMSTELVEEN 1181 VN NETHERLANDS |
| DE JONG, B.P. | KASTANJELAAN 13 1214 LE HILVERSUM NETHERLANDS |
| DE JONG, D.J. | KOLMEER 20 SNEEK 8604 ES NETHERLANDS |
| DE JONG, G.A. EN DE JONG-BAAR, R.M.M. | DE DIEZE 16 WOERDEN 3448 CP NETHERLANDS |
| DE JONG, H.L.J. | PAULUSSTRAAT 18 4834 WS BREDA NETHERLANDS |
| DE JONG, S. | MEERENBURGERHORN 18 3401 CD IJSSELSTEIN NETHERLANDS |
| DE KOKER B.V. | T.A.V. DE HEER J.A.M. SIBBEL MAX PLANCKSTRAAT 25 HS 1098 TT AMSTERDAM NETHERLANDS |
| DE LA RIVA FLORES, CONSUELO | AVDA. DEL PUERTO, 13-10 VALENCIA 46021 SPAIN |
| DE LA ROSA DIAZ, JOSE ANTONIO | CALLE JULIAN SANZ IBANEZ 44 4 C ZARAGOZA 50017 SPAIN |
| DE LANGE, C.J.J. | VIVESLAAN 28 BREDA 4834 XW NETHERLANDS |
| DE LANGE, P. AND/OR T.A. DE LANGE-DYKSTRA | HENDRIK V. BORSSELENKADE 34 AMSTELVEEN 1181 AX NETHERLANDS |
| DE LEEUW, J.G. | CARRER DELS AMERTHERS 24, URBANISACION "GATA RESIDENTIAL" GATA DE GORGOS 03740 SPAIN |
| DE LOS BUEYS, TERESA VALIENTE | AVDA. CLAVE 37-45 2 O D. ZARAGOZA 50004 SPAIN |
| DE LOURDES SILVA ALBUQUERQUE, MARIA | ALAMEDA ALTO DA PARRA NO. 6 3RD ESQ 2780-179 OEIRAS PORTUGAL |
| DE OLIVEIRA, MANUEL GOMES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DE OLIVEIRA, MANUEL GOMES | R. ECA DE QUEIROZ, 118 ESMORIZ 3885-573 PORTUGAL |
| DE ROOY, A.M.M. EN DE ROOY-VAN T' WESTEINDE, C.M. | VESTESINGEL 110 ASSEN 9408 BP NETHERLANDS |
| DE SMALEN, N.P. | VOORSCHOTERLAAN 68 ROTTERDAM 3062 KS NETHERLANDS |
| DE SMIDT, P.C. AND M.A. VAN DER KOOIJ | HERMELIJNVLINDER 28 LEIDEN 2317 KC NETHERLANDS |
| DE SOUSA, JOSE AGOSTINHO | RUA DO CARMO, 72 FUNCHAL 9050-019 PORTUGAL |
| DE VASCONCELOS, ANTONIO MIRANDA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DE VASCONCELOS, ANTONIO MIRANDA | AV BOMB VOLUNTARIOS MARCO CANAVEZES, 199 MARCO CANAVEZES 4630-470 PORTUGAL |
| DE VRIES, A.R. | SALVIALAAN 3 5271 RL SINT MICHIELSGESTEL NETHERLANDS |
| DE VRIES, M.B. | BULGERSTEIN 4 AMSTERDAM 1082 NK NETHERLANDS |
| DE VRIES, M.F.W. EN | DE VRIES-DE WIT, M.C.M. KENNEMERPARK 94 OVERVEEN 2051 KM NETHERLANDS |
| DE VRIEZE, J.C. | NIEUWE DIEP 59 GOES 4465 AC NETHERLANDS |
| DE WEIJER, R.J.M.H. AND E.M. FRIEDRICH | VAN RIJCKEVORSELLAAN 14 OISTERWIJK 5062 DJ NETHERLANDS |
| DEES, D.M. AND A.C.H. VAN DALEN | GLENN MILLERLAAN 39 GOES 4462 LM NETHERLANDS |
| DEKKER, A.M. EN DEKKER-KREEFT, T.C.M.L.M. | KERVEL 3 SINT-OEDENRODE 5491 KK NETHERLANDS |
| DEKKERS, J.B. | WIJNHAVEN 41 B ROTTERDAM 3011 WH NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| DEKKERS-DONGA, I.B. | PETERSTRAAT 5 C MUNSTERGELEEN 6151 EA NETHERLANDS |
| DEL ALAMO YEPES, ARACELI | CL ESCALONA 87 2 A MADRID 28024 SPAIN |
| DEL POZO GUERRAS, MARINA / | ROBERTO SCARINCI C/ LOS NOGALES 7 8 3 A MADRID 28005 SPAIN |
| DEL POZO GUERRAS, MARINA / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| DEL POZO GUERRAS, MARINA / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DEL ROSARIO PEREZ SOUTO, MARIA | CL SAMARIA 3 3 9 A MADRID 28009 SPAIN |
| DEL ROSARIO PEREZ SOUTO, MARIA | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| DEL TRANSITO RODRIGUEZ MARTIN, MARIA | CL NARVAEZ 80 5 D MADRID 28009 SPAIN |
| DEL TRANSITO RODRIGUEZ MARTIN, MARIA | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| DELGADO LOPEZ, LOURDES | CL FERNANDO IV 11  5 IZ SEVILLA 41011 SPAIN |
| DELGADO LOPEZ, LOURDES | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| DEMAR BEHEER B.V. | T.A.V. DE HEER M.F.W. DE VRIES KENNEMERPARK 94 OVERVEEN 2051 KM NETHERLANDS |
| DEN HARTOG, M. DEN EN | P.E.M. JEGEN HENRIETTE ROLAND HOLST-ERF 290 3315 TK DORDRECHT NETHERLANDS |
| DEN REIJER, P.C. EN | DEN REIJER-MULDER, M.J. OOSTMADEWEG 15A S-GRAVENHAGE 2553 EH NETHERLANDS |
| DER WOUDEN, C.J.J. EN DER WOUDEN-MEIJER, M.J. | PRINSES BEATRIXLAAN 30 OEGSTGEEST 2341 TX NETHERLANDS |
| DERKS, B.E. EN DERKS-BOVENGA, C.A. | HARDERSTRAAT 14 HENGELO 75590 HK NETHERLANDS |
| DERKSEN, H.J.G. | DIJKSESTRAAT 45 DIDAM 6942 GB NETHERLANDS |
| DEUTSCHE BANK, S.A.E. O/B/O CONCEPCION PONT ISANTA | ATTN: BELEN DOPAZO RONDA GENERAL MITRE, 72-74 BARCELONA 08017 SPAIN |
| DHR HUGOREUNES AND ANNIE SIENAERT | HUNDELGEMSESTEENWEG 580 MERELBEKE 0820 BELGIUM |
| DIAFERO CONSULT B.V. | T.A.V. MEVROUW A.J.M. WASSING CAVALERIESTRAAT 21 BREDA 4818 TC NETHERLANDS |
| DIAS, DANIEL DA CUNHA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DIAS, DANIEL DA CUNHA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DIAS, DANIEL DA CUNHA | RUA PEDRO ALVARES CABRAL, N 27 MONTE GORDO 8900 PORTUGAL |
| DIAS, DANIEL DA CUNHA | RUA PEDRO ALVARES CABRAL, N 27 MONTE GORDO 8900 PORTUGAL |
| DIAS, LUIZ DUARTE DE OLIVEIRA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DIAS, LUIZ DUARTE DE OLIVEIRA | RUA DOUTOR JOSE FALCAO 74 OVAR 3880-205 PORTUGAL |
| DIAZ LANDETA, ANGEL BENITO | C/ WENCESLAO LOPEZ ALBO 12 LAREDO, CANTABRIA 39770 SPAIN |
| DIDEE B.V. | T.A.V. DE HEER R. WOUTERS MINA KRUSENAB-ERF 213 DORDRECHT 3315 GJ NETHERLANDS |
| DIDIER LEMAISTRE | JALEN KEMANG V 19A JAKARTA 12730 INDONESIA |
| DIJK, E.J. | MERANTIHOUT 21 2719 JC ZOETERMEER NETHERLANDS |
| DIKS, C.F. | ARNHEMSEBOVENWEG 145 3971 MD DRIEBERGEN-RIJSENBURG NETHERLANDS |
| DILLEWAARD, A.J. EN DILLEWAARD-REUNEKER, L.N.A.C. | ARCHITECT KROPHOLLERSTRAAT 20 'S-GRAVENHAGE 2552 XV NETHERLANDS |
| DIMARK BEHEER (HAARLEM) BV. | ATTN: MR. R. WOELINGE RUYS DE PEREZLAAN 52 AERDENHOUK 2111 WR NETHERLANDS |
| DIONISIUS, R.H. | DIJKVELD 12 OUDEWATER 3421 CE NETHERLANDS |
| DIVANIS, EZZIKOS-ANTONIOS | 8 AMIKLON STREET HALANDZI 15231 GREECE |
| DOELMAN, S. | ENGLSCHE BOOMGAERT 11 VLAARDINGEN 3131 NN NETHERLANDS |
| DOGGER, J. | SPIERING 4 ZUID-SCHARWOUDE 1722 ES NETHERLANDS |
| DOMENGE, JUANA LLITERAS | VIA ALEMANIA N 6 1 PALMA DE MALLARCA ILLES BALEARS 07003 SPAIN |
| DOMINGUES MATIAS, MARIO MIGUEL | RUA D AFONSO HENRIQUES 14 SANTA CRUZ SILVEIRA 2560-565 PORTUGAL |
| DOMINGUES, JOSE AUGUSTO MARTINS | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DOMINGUES, JOSE AUGUSTO MARTINS | RUA PROF. VIRGILIO MORAIS N 8 VILA DA LUZ MARINHA GRANDE 2430-238 PORTUGAL |
| DONG, S.J. | ZANDERSHOEVE 34 HELMOND 5708 TC NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| DONGA, G. AND S. DONGA-HEKMAN | PETERSTRAAT 7 MUNSTERGELEEN 6151 EA NETHERLANDS |
| DORSMAN'S BEHEER B.V., THE | T.A.V.  R. DORSMAN HILLEGOMLAAN 1 TILBURG 5045 AA NETHERLANDS |
| DOS SANTOS PALMEIRA, JOAQUIM | R. PROF. REINALDO DOS SANTOS NO-1-8 LISBOA 1500-501 PORTUGAL |
| DOS SANTOS, FERNANDO MAGALHAES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DOS SANTOS, FERNANDO MAGALHAES | RUA 1, N 1221 ZONA INDUSTRIAL DO CASALINHO LOUROSA 4535 PORTUGAL |
| DOVAL QUINTIAN, LUIS | RUA ORFEAO DO PORTO, 260 6A PORTO 4150-798 PORTUGAL |
| DREAM HORIZON GROUP LIMITED | C/O GRAND PALMS INTERNATIONAL GROUP LIMITED 16/F. CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL HONG KONG |
| DRENTH, I.H. AND M.W. DRENTH-VEENSTRA | HOOFDWEG 119 HARKSTEDE 9617 AC NETHERLANDS |
| DROST, A.D. | PATMOSDREEF 64 LITRECHT 3562 JM NETHERLANDS |
| DRRT FBO HAUCK & AUFHAEUSER BANKIERS LUXEMBOURG S. | ATTN: A. REUS 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | POLICY # 4301004272 ATTN: A. REUS 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DUARTE BRAGA TEMIDO, EDUARDO MANUEL | R VENEZUELA, 184, 4 ESQ PORTO 4150-743 PORTUGAL |
| DUARTE GRACIO, JOSE MANUEL | RUA ENG ARALA PINTO, 13-1 D MARINHA GRANDE 2430 PORTUGAL |
| DUATO JANE, FERNANDO | C/ SAGRADA FAMILIA 3, ESC. 3, 40A Z'ARAGOZA 50012 SPAIN |
| DUBBEL BLOK B.V. | BLOK, J. LOUIS DAVIDSSTRAAT 411 DEN HAAG 2551 EL NETHERLANDS |
| DUIN, L.C. EN VERBOOM, M. | SCHIPPER VAN DER PLASSTRAAT 3 EGMOND AAN ZEE 1931 EK NETHERLANDS |
| DUIVENVOORDEN, J.P.M. EN | DUIVENVOORDEN-KORTEKAAS, M.M.C. FORSYTHIASTRAAT 70 LISSERBROEK 2165 CH NETHERLANDS |
| DULAC, ALONSO PEDRO & ALICIA INZQUIERDO FACES | C/ BAILEN 9-3 IZDA BILBAO 48003 SPAIN |
| DUNNEWOLD, C.J.W. EN DUNNEWOLD-MINNEMA, G. | A.W. GROOTESTRAAT 4 HEEMSKERK 1964 JH NETHERLANDS |
| E SOUSA, ALBERTO DE OLIVEIRA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| E SOUSA, ALBERTO DE OLIVEIRA | AV. SAO CRISTOVAO, 1521 NOGUEIRA DA REGEDOURA 4500-704 PORTUGAL |
| EASTROD INVESTMENTS | 2ND FLOOR, 53RD EAST STREET SWISS BANK BUILDING MARBELLA PANAMA CITY PANAMA |
| ECHAVARRIA, DANIEL COBIAN | JOAN ALCOVER 64, 7-B P. MALLORCA 07006 SPAIN |
| ECHAVARRIA, DANIEL COBIAN | ASUNCION CONTRASTA BRINAS :C/ TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA 07009 SPAIN |
| ECKHARDT, A.C. AND J.F. VAN HILST | BERTRAM 191 1422 RZ UITHOORN NETHERLANDS |
| EGOUDJOBI, ADELAKOUN FRANCOIS | 03 BP 2762 JERICHO COTONOU BENIN |
| EL MOJON CB | MR. JOSE MONSERRATE CASTILLO C/ COSTA BRAVA 45 4 B MADRID 28034 SPAIN |
| ELDAS HOLDINGS LLC | AMADO RUA DA CAPELA OUTEINOS DE GATOS MEDA 6430 PORTUGAL |
| ELDAS HOLDINGS LLC | NEW YORK STATE DEPARTMENT OF STATE DIVISION OF CORPORATIONS, STATE RECORDS AND UNIFORM COMMERCIAL CODE ALBANY NY 12231 |
| ELI, AHARON | 15 SIRKIN ST. HAIFA 33115 ISRAEL |
| ELIAS, A.C.W. & KNOBEL, A.H.C.M. | BOSBIES 24 TERHEIJDEN 4844 HM NETHERLANDS |
| ELIAZER, M. AND E.I. LOWIE | ARENDHOEKSINGEL 30 AMSTERDAM 1066 KZ NETHERLANDS |
| ELYASHIV, SHMUEL | MOSHAV BEF ELAZARI 86 76803 ISRAEL |
| EMCK, M. & VAN POUDEROIJEN, C. | PRINCESSELAAN 9 RIJSWIJK 2281 AN NETHERLANDS |
| EMDEHA B.V. | T/A/V A.R.J. DEN HERDER ZEGGEMEEN 73 HARDERWIJK 3844 RP NETHERLANDS |
| ENGELEN, P.W.F. | E.M.A. ENGLEEN-VAN HAREN MARIE V. EYSDEN- VINKSTRAAT 101 ROTTERDAM 3066 JB NETHERLANDS |
| EPPINK, A.B. | DR. V. HAERINGENPLANTSOEN 33 NIEUW VENNEP 2151 AS NETHERLANDS |
| ERA LIMITED | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| ERA LIMITED | JOSE CRUZ CESAR FREIRE 12, RUE LIBERATION PISOOJ 95350 FRANCE |
| ERNESTO BAS MIR | MARIA BARBERA ALBIACH CL. RAMON FERRANDO, 29 46980 PATERNA VALENCIA SPAIN |
| ESMEYER, H. EN | J.A. ESMEYER-MUDDE LANGEDREEF 12 2941 SM LEKKERKERK NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| ESPANA, FRANCIA, MARIA DEL CARMEN | C/ ISABEL RAM, 4, PLANTA 70B ZARAGOZA 50017 SPAIN |
| ESPANA, JOSE MARCH (19115974 F) | CALLE ALBACTE, 3-7' VALENCIA 46007 SPAIN |
| ESSER, JOSEF | NACHTIGALLENWEG 16 UNKEL-RHEIN D-53572 GERMANY |
| ESTHER BRONKHORST EVENTS B.V. | T.A.V. E.P. BRONKHORST POSTBUS 384 HOOFDDORP 2130 AJ NETHERLANDS |
| ESTICAR S L | CL ORTEGA Y GASSET 40 28006 MADRID SPAIN |
| ESTICAR S L | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 28020 MADRID SPAIN |
| ESVELD BEHEER B.V. | T.A.V. DE HEER A. VAN ESVELD ZUTHEMERWEG 23 LAAG ZUTHEM 8055 PJ NETHERLANDS |
| EUROVIDA-CARTEIRA COSERVADOR | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| EUROVIDA-CARTEIRA COSERVADOR | ATT. PRIVATE BUILDING LISBOA RUA RAMALHO ORTIGOA, 52 LISBOA 1099-091 PORTUGAL |
| EUROVIDA-CARTEIRA DELTA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| EUROVIDA-CARTEIRA DELTA | ATT. PRIVATE BANKING LISBOA RUA RAMALHO ORTIGAO, 53 LISBOA 1099-092 PORTUGAL |
| EUROVIDA-CARTEIRA EPSILON | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| EUROVIDA-CARTEIRA EPSILON | ATT. PRIVATE BUILDING PORTO RUA SA DA BANDEIRA, 814 PORTO 4000-439 PORTUGAL |
| EUROVIDA-CARTEIRA SIGMA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| EUROVIDA-CARTEIRA SIGMA | ATT. PRIVATE BANKING LISBOA RUA RAMALHO ORTIGAO, 52 LISBOA 1099-091 PORTUGAL |
| EVERS H EN B B.V. | T.A.V. DE HEER H.A.M. EVERS DE KLAPWAKER 15 BOXTEL 5283 NL NETHERLANDS |
| EXITO HOOFDDORP B.V. | T.A.V. MEVROUW W.A.P. BRAM VRIJBUITERHOF 24 HOOFDDORP 2132 TM NETHERLANDS |
| F.B. BOUT HOLDING B.V. | T.A.V.  F.B. BOUT GRAANSTRAAT 62 PURMEREND 1446 CZ NETHERLANDS |
| F13 TRADE B.V. | R.F.H. FLAKE LIDEKERKESTRAAT 14 5131 CH ALPHEN NETHERLANDS |
| FACTOR2 B.V. | T/A/V A. PITERS DE ZEILER 124 VELSERBROEK 1991 XD NETHERLANDS |
| FAKEN, R.A.A. AND L. FAKEN-DE GROOT | CARNISSEWEG 76 BARENDRECHT 2993 AE NETHERLANDS |
| FAKEN, R.A.A. AND L. FAKEN-DE GROOT | CARNISSEWEG 76 BARENDRECHT 2993 AE NETHERLANDS |
| FASEYPRI SL | CAMINO VIEJO DE BUNOLA, 39. P. MALLORCA 07009 SPAIN |
| FASEYPRI SL | ASUNCION CONTRASTA BRINAS C/ TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA 07009 SPAIN |
| FEENSTRA, J.C. EN | FEENSTRA-DE JONG, E. SOLSTEDE 33 VRIES 9481 HL NETHERLANDS |
| FELGUEIRAS, OSCAR AUGUSTO AMORIM | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| FELGUEIRAS, OSCAR AUGUSTO AMORIM | RUA DA INDIA, N 319 PORTO 4150-404 PORTUGAL |
| FEREMA B.V. | T/A/V A.J.J. JANSEN VIOLIERSTRAAT 14 TILBURG 5014 EL NETHERLANDS |
| FERNANDES, JESUS JOSE HENRIQUES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| FERNANDES, JESUS JOSE HENRIQUES | RUA FRANCISCO ANJOS DINIZ, 16 R/C ESQ. ESQ SASSOEIROS 2775-507 PORTUGAL |
| FERNANDEZ ALONSO, MARISOL | VIRGILIO FERNANDEZ DEL REAL C/ PALOMAS #12 MARFIL GUANAJUATO, GTO 36250 MEXICO |
| FERNANDEZ DEL REAL, VIRGILIO | ESTELA CORDERO CABRERA C/PALOMAS #12 MARFIL GUANAJUATO, GTO 36250 MEXICO |
| FERNANDEZ DEL REAL, VIRGILIO | MA. DEL CARMEN FERNANDEZ ALONSO C/ PALOMAS NUM 12 MARFIL GUANAJUATO, GTO 36250 MEXICO |
| FERNANDEZ PINEDA, XIMENA | VIRGILIO FERNANDEZ DEL REAL C/PALOMAS #12 MARFIL GUANAJUATO, GTO 36250 MEXICO |
| FERNANDEZ, EUGENIO FERNANDEZ | C/SANTA ENGRACIA 71-4 B MADRID 28010 SPAIN |
| FERNANDO DA ROCHA E COSTA | RUA EUGENIO DE CASTRO 100 H 62 PORTO 4100-225 PORTUGAL |
| FERNANDO GARCIA DONAT | APTDO CORREOS 10 LA POBLA DE FARNALS 46139 SPAIN |
| FERNANDO PADILHA VALENTE, RUI | LG. FERNANDES COSTA, 5-2 ESQ LISBOA 1700-187 PORTUGAL |
| FERNANDO PEREIRA MARTINS, JORGE | RUA ANTONIO JOSE DE ALME IDA 15-17 FUNCHAL 9000-062 PORTUGAL |
| FERREIRA COSTA, CARLOS MANUEL | QUINTA DE MAGARENHA, FRAGOSELA FRAGOSELA VISEU 3500 PORTUGAL |
| FERREIRA MENDES, MIGUEL | RUA TENANTE VALADIM, 252 - HAB 72 PORTO 4100-476 PORTUGAL |
| FERREIRA ROMBERT, ALEXANDRA MARIA P / FERREIRA, FE | AV. S DE OUTUBRO NO 184 R/C ESQ LISBOA 1050-063 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| FERREIRA SILVA PEREIRA, MANUEL ARMANDO | RUA ESTRADA NOVA, 785 ESMORIZ 3886-456 PORTUGAL |
| FERREIRA, MANUEL JOAQUIM RIBEIRO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| FERREIRA, MANUEL JOAQUIM RIBEIRO | BOUCA DA CRUZ LOUREDO 4600-670 PORTUGAL |
| FERRER MATEO, ISIDRO | LOURDES DE SANJOSE LLONGUERAS MORAGAS, 24 30B BARCELONA 08022 SPAIN |
| FEUKKINK, H.H.B. | DE HORSTEN 15 DINXPERLO 7091 TM NETHERLANDS |
| FIDALGO, DEOLINDA MARIA FERREIRA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| FIDALGO, DEOLINDA MARIA FERREIRA | CASA SOBREIROS, CCI 2 VALE MOINHOS 2005-539 PORTUGAL |
| FIDEURAM BANK (LUXEMBOURG) SA | 17A RUE DES BAINS LUZEMBOURG L-1212 LUXEMBOURG |
| FIGUEIREDO, JAIME RODRIGUES COELHO | SUCURSAL FINANCEIRA EXTERIOR - VE, AVENIDA ARRIAGA NO. 42,1, EDF. ARRIAGA, FUNCHAL MADEIRA 9000-064 PORTUGAL |
| FIJN VAN DRAAT, C.C.M. | JAN TER GOUWWEG 117 NAARDEN 1412 DC NETHERLANDS |
| FILIMTO EMILIO GOMEZ ALHRIDA | RUA OSCAR SILVA 169 4 DTO PORTO 4200-434 PORTUGAL |
| FLORTUNA B.V. | T.A.V.  C.P. EVELEENS POELWEG 36 DE KWALEL 1424 PB NETHERLANDS |
| FOKKER, W.N. | ZWANENBALG 1816 JULIANADORP AAN ZEE 1788 ZH NETHERLANDS |
| FOMBELLA CUESTA, MARIA ROSA | C/ CADAQUES 4 2 2 GAVA, BARCELONA 08850 SPAIN |
| FOMBELLA CUESTA, MARIA ROSA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| FOMBELLA CUESTA, MARIA ROSA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FONDEL FINANCE B.V. | T.A.V. DE HEER W.C. VAN 'T WOUT SR. BOEZEMBOCHT 23 ROTTERDAM 3034 KA NETHERLANDS |
| FONSECA MASCARENHAS, RAUL JOSE | RUA JRD ESTRELA, 28 CASA 4 - 2"0" AB LISBOA 1350-184 PORTUGAL |
| FORNT ALSINA, MARIA J. & M.C. & F. JAVIER | C/BERTRAN NO 39, 4T 2 BARCELONA 08023 SPAIN |
| FORTUIN, R.J.H. & P.J. FORTUIN-ALMEKINDERS | NESDIJK 21 BERGEN NH 1861 MG NETHERLANDS |
| FRANCISCO FERNANDEZ ROIG | C1 VIRGEN DEL ROSARIO 7 1 TORRENT 46900 SPAIN |
| FRANCISCO, FERNANDO BORGES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| FRANCISCO, FERNANDO BORGES | R. FRANC. PEREIRA SILVA N 43-BLC. G- 3 ESQ. LEIRIA 2410-105 PORTUGAL |
| FRANCO, JOSE LUIS CAJAL & CASABELLA, CLARA LATORRE | AVDA. PABLO GARGALLO 105 4 B ZARAGOZA 50003 SPAIN |
| FRANCO, TOMAS OLVES | C/SANTA MARIA 12 SABINAN 50299 SPAIN |
| FRANKEN,T.W.G. & B. FRANKEN-SHEARD | URBANIZACION COUNTRY CLUB 33-34 BUZON (P.O. BOX) 248 MAZARRON, MURCIA 30870 SPAIN |
| FRASCO INC | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BZ BELIZE |
| FRASCO INC | ANTONIO FERNANDO PEREIRA GONCLAVES R. DR MANUEL NEVES CASAL 79 BAGUIM DO MONTE 4435-683 PORTUGAL |
| FREIZE, MANUEL | AMTANA, IDA 60 MARKET SQUARE PO BOX 364 BELIZE |
| FREIZE, MANUEL | 28, RUE PHALSBAURG NANCY 54000 FRANCE |
| FRERIKS PENSIOEN B.V. | T/A/V H.G. FRERIKS MOLENWEG 45 OOSTERLAND 4307 AG NETHERLANDS |
| FRERIKS, H.G. EN FRERIKS-VAN DEN HOOVEN, A. | MOLENWEG 45 OOSTERLAND 4307 AG NETHERLANDS |
| FRIAS, JORGE MANUEL LIMA | R. VIANA MOTA 58 PORTO 4150-745 PORTUGAL |
| FROELIGER, H.F.J. EN | FROELIGER-VERMAAS, J. SUZE GROENEWEG-ERF 281 DORDRECHT 3315 XH NETHERLANDS |
| FUNDACION ARAUCANA | C/O LGT BANK 10 RUE SAINT-LEGER GENEVA CH-1205 SWITZERLAND |
| G.F. VAN WIJK BEHEER B.V. | T.A.V. G.F. VAN WIJK DE ZEVEN PROVINCIEN 7 VOORSCHOTEN 2253 XT NETHERLANDS |
| G.H. HERMANN PENSION B.V. | ZESTIENHOVENSEKADE 380 ROTTERDAM 3043 KZ NETHERLANDS |
| GAARMAN, H.C.H. EN | GAARMAN-REIJNS, M.C. ALDLAMSDYK 94 STIENS 9051 DJ NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| GALIJOT, B.V. | T.A.V. DE HEER E. HIDDINK BRUMMELSTRAAT 12 BRUMMEN 6971 AX NETHERLANDS |
| GALLART FARRAS, MARGARITA | VIA AUGUSTA, 304 2-1 BARCELONA 08017 SPAIN |
| GALLART FARRAS, MARIA MERCE | AVDA. DE LES VALLS D'ANDORRA, 5 LA SEU D'URGELL (LLEIDA) 25700 SPAIN |
| GALLART FARRAS, NATIVIDAD | AVGDA. DE LES VALLS D'ANDORRA, 5 LA SEU D'URGELL (LLEIDA) 25700 SPAIN |
| GALLEGO, TIAGO MANUEL N. THEMUDO | AV. MIGUEL BOMBARDA N 36-4A LISBOSA 1050-165 PORTUGAL |
| GALLEGO, TIAGO MANUEL N. THEMUDO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| GALUA INTERNATIONAL LIMITED | AV. PRAIA DA VITORIA NO.48-1 ESQ. LISBOA 1050-184 PORTUGAL |
| GALVAGNO-VAN TRICHT, C. | BURGEMEESTER KNAPPERTLAAN 4-D SCHIEDAM 3117 BA NETHERLANDS |
| GALVEZ, NEUS PENA | SAINT IGNASI, 502 TERRASSA 08221 SPAIN |
| GARCIA MAGRO GRACA PISSARRA, MARIA LEONOR | ESTRADA VARZEAS, 15-2-ESQ QUEIJAS 2790-444 PORTUGAL |
| GARCIA, JHONNY AMO | C. VALL D'UXO 3, PTA 14 VALENCIA 46014 SPAIN |
| GARRIGOS, CARMEN AMOROS | CI. VALENCIA, 33 1 BAJO 46185 LA POBLA DE VALLBONA VALENCIA SPAIN |
| GASCON, ENCARNACION SERRANO | C/ BIELSA, 9, 2C ZARAGOZA 50014 SPAIN |
| GAY LAFUENTE, MARIA PASCUA | C/ CANTERAS, 160, 10-DCHA UTEBO ZARAGOZA 50180 SPAIN |
| GEBROEDERS KAPITEIJN PENSIOEN B.V. | 250160 L.J.C. KAPITEIJN POSTBUS 3 1760 AA ANNA PAULOWNA NETHERLANDS |
| GEBROEDERS VAN DE WATER BEHEER BV | L.L.J. & J.G.J. VAN DE WATER POSTBUS 200 SCHIEDAM 3100 AE NETHERLANDS |
| GEENEN, G.J.J. | EUROPALAAN 74 SCHIJNDEL 5481 JG NETHERLANDS |
| GEERS, A. EN | A. GEERS-BOERS BURGERDIJKSEWEG 7 2678 LP DE LIER NETHERLANDS |
| GEERS, D. | KRANENBURGLAAN 60 NAALDWIJK 2672 EE NETHERLANDS |
| GEIJSMAN, P.S. AND P.H. GEIJSMAN-STIGTER | ELINE VERELAAN 73 OOSTERHOUT 4906 JA NETHERLANDS |
| GELBER, DAVID | 8 CLORANE GARDENS LONDON NW3 7PR UNITED KINGDOM |
| GEORGIADIS, IOANNIS | IM FELD 16 EMBRACH CH-8424 SWITZERLAND |
| GERARD VAN RIESSEN CONCEPT EN COPY B.V. | T.A.V. DE HEER H.G. VAN RIESSEN REGGELAAN 12A HEEMSTEDE 2105 VH NETHERLANDS |
| GERBER, J. AND L.P. GERBER-HAIJE | WARANDE 23 ALPHEN AAN DEN RIJN 2404 HR NETHERLANDS |
| GERRITZEN, A.M. EN | GERRITZEN-JOOSTEN, P.C.M. KOMSTRAAT 17 LOBITH 6915 AG NETHERLANDS |
| GIANNA MANAGEMENT HOLDING B.V. | J.C. KLEIJN-CORNELISSE 'T PAADJE 23 LAREN NH 1251 RH NETHERLANDS |
| PINTADO GONAZALEZ, FLORENTINO | C/ VICENTE BERDUSAN 2, ESC. 6, 5 0 B ZARAGOZA 50010 SPAIN |
| PINTO MACHADO RUIVO, JOSE MANUEL | RUA JOSE TEIXEIRA LOPES 308 MIRAMAR VALADARES ARCOZELO VNG 4410-399 PORTUGAL |
| PINTO, EDUARDO JOSE RIBEIRO | RUA AFONSO BALDAIA 775 BL 781 APT 312 PORTO 4150-018 PORTUGAL |
| PINTO, ILIDIO BORGES | RUA JULIO DINIS 761 4 ESQ. PORTO 4050-326 PORTUGAL |

**Total Creditor count  595**

**EXHIBIT J**

| Claim Name | Address Information |
|---|---|
| GICA ASSETS LLC | NEW YORK STATE DEPT OF STATE DIVISION OF CORPORATIONS STATE RECORDS AND UNIFORM COMM CODE ALBANY NY 12231 |
| GIESEN, GERD | DAIMLESSTR. 9 ESSEN 45133 GERMANY |
| GIJZEL, A.E. | MAGNOLIASTRAAT 37 DEN HAAG 4431 DN NETHERLANDS |
| GILL, JOHN | P.O. BOX 1052 FOUNTAIN BLEAU 2032 SOUTH AFRICA |
| GIMENEZ VALERA, CRISTOBAL | C/ TRINQUETE, NO 10 SANTOMERA (MURCIA) 30140 SPAIN |
| GOBEL, K.J. EN | GOBEL-MAKKINJE, M. P A VAN MEVERSTRAAT 15 ZAANDAM 1507 XE NETHERLANDS |
| GODRIE, E.M.J.M. | ELDERTSTRAAT 14 4882 JH ZUNDERT NETHERLANDS |
| GODSCHALK, B.G.C.M. | VAN DE WOESTIJNELAAN 10 ROOSENDAL 4707 LX NETHERLANDS |
| GODSCHALK, F.H.A.M. | ROBIJNDIJK 110 ROOSENDAAL 4706 LW NETHERLANDS |
| GOLDEN ORIENT LTD | 3F-2 NO. 61 CHUNG KUANG ROAD TSO-IN DIST KAOHSIUNG TAIWAN, PROVINCE OF CHINA |
| GOLDMAN, RON AND OR ORNA | 25/31 BEN-YOSEF ST TEL-AVIV 69125 ISRAEL |
| GOMMERS, R. | LINDELAAN 77 DORDRECHT 3319 XJ NETHERLANDS |
| GONCALVES, CARLOS MIGUEL PASSOS S. | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| GONCALVES, CARLOS MIGUEL PASSOS S. | RUA AFONSO DE ALBUQUERQUE, N. 10-C AMADORA 2700-014 PORTUGAL |
| GONCALVES, MARIA GABRIELA ABEUEDO | RUA PERO COVILHA 225 9 "O" NORTE PORTO 4150-612 PORTUGAL |
| GONZALES INIESTA, FRANCISCO | CL. NUESTRA SENORA DE LA VICTORIA, 4 9 DCHA ALBACETE 02001 SPAIN |
| GONZALEZ ARRANZ, JOAQUIN | JOAN GUELL, 160-162, 6-3 BARCELONA 08028 SPAIN |
| GONZALEZ, FLORENTINO PINTADO | C/ VICENTE VERDUSAN 2, ESC-6, 5B ZARAGOZA 50010 SPAIN |
| GOUDEN REGEN BEHEER B.V. | GOUDENREGENSTRAAT 1 BUSSUM 1402 ET NETHERLANDS |
| GOUDKUIL, R. | P.J. TROELSTRALAAN 47 1505 WC ZAANDAM NETHERLANDS |
| GOUDMUS B.V. | R.A.C. 17. HERMUS PLATINADIJK 9 ROOSENDAAL 4706 LK NETHERLANDS |
| GRABOWSKY, J | WETERINGLAAN 4 WASSENAAR 2243 GJ NETHERLANDS |
| GRAND PALMS INTERNATIONAL GROUP LIMITED | 8F TWO EXCHANGE SQUARE 8 CONNAUGHT PLACE CENTRAL HONG KONG |
| GRASVILL FINANCIAL CORP | EL BOSQUE 2257 PROVIDENCIA SANTIAGO CHILE |
| GREUNSVEN, I.M.A. | TIVOLIESTRAAT 192 TILBURG 5017 HT NETHERLANDS |
| GROENEWOUD, P. EN | GROENEWOUD-JONKER, A.L. HANDELSSTRAAT 55 SCHAGEN 1741 AA NETHERLANDS |
| GROHS, CLAUDIA | LEIBNITZSTR. 17 ESSEN 45219 GERMANY |
| GRONDEL, F.J.E. & PROOST, W. | LODEWIJK VAN DEIJSSELLAAN 174 HAARLEM 2024 AA NETHERLANDS |
| GROOTEN, P. EN | GROOTEN-KREYGER, A.S. MIELDIJK 12 BARSINGERHORN 1768 BV NETHERLANDS |
| GROOTERS, C. | ELSPETERWEG 34 20 NUNSPEET 8071 PA NETHERLANDS |
| GROS, COLETTE MARIE JOSE SUZANNE | 104 RUE OBERKAMPF PARIS 75011 FRANCE |
| GROS, MARIE FLORENCE SUZANNE | 8-10 VILLA DE SAXE PARIS 75007 FRANCE |
| GUALBERTO MARTINS ANJO, JOSE | RUA PADRE EDUARDO NUNES PEREIRA NO. 4 FUNCHAL 9020-416 PORTUGAL |
| GUELL, ROSER GOMIS | BAILEN, 88, 3-1 BARCELONA 08009 SPAIN |
| GUERRERO BERNABEU, LUIS | HAVRIE VIGNE, MARIA MAGDALENA PLAZA DONA TERESA ENRIQUEZ, 3 SEVILLE 41002 SPAIN |
| GUNNT, P. EN C. HUPPELSCHOTEN | BERGROOS 2 LEUSDEN 3831 CJ NETHERLANDS |
| H.J. REMMERDE HOLDING BV | MATENSESTRAAT 60 DODEWAARD 6669 CJ NETHERLANDS |
| H.J.G. DERKSEN BEHEER B.V. | T.A.V. DE HEER H.J.G. DERKSEN DIJKSESTRAAT 45 DIDAM 6942 GB NETHERLANDS |
| H.J.L. GROENHUIJZEN BEHEER B.V. | T/A/V H.J.L. GROENHUIJZEN KORTE LOOSTRAAT 30 HUISSEN 6851 MZ NETHERLANDS |
| HAAR, J.H. | FAZANTWEG 60 HAVELTE 7971 DG NETHERLANDS |
| HAARMANS, E.H.B. EN | HAARMANS-WIERDA, P.M. SPAARNZICHTLAAN 37 HEEMSTEDE 2101 ZL NETHERLANDS |
| HAASNOOT, J. AND D. HAASNOOT-LOOYENSTIJN | HERFST 63 DRONTEN 8251 NR NETHERLANDS |
| HAGE, G.J. AND M.T.A. HAGE-HEIJNEN | ZESHOEVENSTRAAT 60 UDENHOUT 5071 BR NETHERLANDS |
| HAGENDOORN, A. EN HAGENDOORN-HEIJNEN, F.B. | IEPENDAAL 42 ROTTERDAM 3075 WK NETHERLANDS |
| HAGMAN, J. & HAGMAN-DEELSTRA, G. | HAMONSTRAAT 122 AMSTERDAM 1066 NC NETHERLANDS |

| Claim Name | Address Information |
| --- | --- |
| HALEBY, HENRY MANZANO | CURICO 18 OFICINA 501 SANTIAGO CHILE |
| HAMITHERM INTERNATIONAL B.V. | J.S.M. SCHUNSELAAR BRONSTEEWEG 4 B 2101 AC HEEMSTEDE NETHERLANDS |
| HAMMELMANN, BIANCA | UNTERGASSE /15 SCHMITTEN 61389 GERMANY |
| HAMMERLE, FRANZ MARTIN | PORTFOLIO MANAGEMENT ASSOCIATES AG SINGERSTRASSE 16 WIEN A-1010 AUSTRIA |
| HAMMERLE, FRANZ MARTIN | ARENBERGGASSE 1/5 VIENNA A-1030 AUSTRIA |
| HANDELSUNDERNEMING J. HAUSER, B.U. | PANORAMAWEG 99 BENNEKOM 6721 MK NETHERLANDS |
| HANEDOES, TJERK E. | MARIASTRAAT 13 SOEST 3762 CW NETHERLANDS |
| HANEMAAIJER, W.P. EN | J.A.E. HANEMAAIJER-DE ZEEUW CHRYSANT 19 2678 PA DE LIER NETHERLANDS |
| HARMS, P. EN HARMS-GEELKERKEN, W.F. | WIERDSMALAAN 8 OISTERWIJK 5062 JE NETHERLANDS |
| HARMSEN, J.H & HARMSEN-VAN BRUINESSEN, W.B | 31 LA BAGATELLE DOMAINE DE LA VERONIERE 25 ROUTE DE BIOT VALBONNE F-06560 FRANCE |
| HARMSEN-PHILIPPI, N.C.M. EN | HARMSEN, J.W. VUURIJZER 5 UDEN 5406 BD NETHERLANDS |
| HARTWEH, P. | HOLTLANT 29 LEIDENDORP 2353 GD NETHERLANDS |
| HASEGAWA, ARATA | 9-25-109 EIRAKUDAI-2 KASIWA-CHIBA CP 2770086 JAPAN |
| HAU, K.W. | CARMENSTRAAT 18 ALKMAAR 1827 RT NETHERLANDS |
| HEIJE, E.A. & C. VAN DER BURG | ZANGLIJSTERLAAN 12 LEIDSCHENDAM 2261 CM NETHERLANDS |
| HEIJNEN, N.M.H.M. AND R.L.F. HURTS | WILLEM BONTEKOESTRAAT 32 ALMERE 1335 NG NETHERLANDS |
| HEINE, R.J. AND C.M.J.G. HEINE-HOUTZAGERS | ZONNEBLOEMLAAN 44 AERDENHOUT 2111 ZH NETHERLANDS |
| HEITBRINK, M.A. | STUDLER VAN SURCKLAAN 19 BERGEN 1861 MA NETHERLANDS |
| HEKKING, E. & HEKKING-KIEL, E.M. | TRAMSTRAAT 35 VELP 6881 HB NETHERLANDS |
| HELLEBREKERS HOLDING B.V. | T.A.V. DE HEERING. N.L. HELLEBREKERS JAGTLUSTWEG 1 EPE 8162 NJ NETHERLANDS |
| HELLEMONS, M.H.M. EN HELLEMONS-LAUWEN, J.W.H.M. | GENERAAL MACZEKSTRAAT 175 BREDA 4818 BV NETHERLANDS |
| HELMOND ADVIES GROEP B.V. | T.A.V. DE HEER P.D. HELMOND ROSMOLENPAD 6 CULEMBORG 4105 XE NETHERLANDS |
| HEMMELDER, A.G.M. EN | A.M. HEMMELDER-BIJEN GERDASTRAAT 38 7555 VA HENGELO NETHERLANDS |
| HENDRIKS, A.G.M. | VAN AREMBERGLAAN 32 WATERINGEN 2291 RC NETHERLANDS |
| HENDRIKS, C.T.M. | HONDSROOS 2 CUIJK 5432 GN NETHERLANDS |
| HENDRIKS, L.TH.M. EN | HENDRIKS-JANS, C.G.M. MOUTSTRAAT 119 GENNEP 6591 HG NETHERLANDS |
| HENDRIKS, M.H.J. | JOHAN VAN REESSTRAAT 41 ENSCHEDE 7521 VL NETHERLANDS |
| HENDRIKSE, S. EN | HENDRIKSE-STEVENAAR, M.M.H.W. ACHTSE LOOP 7 EINDHOVEN 5626 BW NETHERLANDS |
| HENDRIX, A.W.M. | HEIVELD 67 MILSBEEK 6596 BW NETHERLANDS |
| HERNANDEZ ARMERO, ANTONIA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| HERNANDEZ ARMERO, ANTONIA | RD. LEVANTE 3, 7 IZQ. MURCIA 30008 SPAIN |
| HERNANDEZ ARMERO, ANTONIA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| HESSELMANS, E.A.M. AND B. SCHOON | NAUWELAANTJE 5 LIMMEN 1906 XT NETHERLANDS |
| HETTERSCHEIDT, K.V. | HOOFDWEG 30 AMSTERDAM 1058 BC NETHERLANDS |
| HIETLAND, H.J. | KEIZERSWEG 12 NIJVERDAL 7441 BB NETHERLANDS |
| HOEKMAN CONSULTANCY & MANAGEMENT B.V. | T/A/V J.M. HOEKMAN UITDAMMER DORPSTRAAT 33 UITDAM 1154 PS NETHERLANDS |
| HOEPFNER-POESCH, JUTTA | BUCKHORN 34 HAMBURG 22359 GERMANY |
| HOF, J.A.N. | EGELANTIERLAAN 63 HAARLEM 2015 KJ NETHERLANDS |
| HOFMAN, L. EN | HOFMAN-DE KRUIF, A.J. MERELLAAN 44 VLAARDINGEN 3135 KS NETHERLANDS |
| HOKS, D.J. EN | HOKS-DEN BOER, J.G. RIEDERSTEE 10 BARENDRECHT 2993 XT NETHERLANDS |
| HOLD, CHRISTA | 59 CHEMIN DU VALLON DA TOUR DE PELIZ 1814 SWITZERLAND |
| HOLDING L'ORTYE B.V. | T.A.V. DE HEER ING. H.J.M. L'ORTYE HELLEBROEKERWEG 34 WYNANDSRADE 6363 AD NETHERLANDS |
| HOLDING LOOGMAN B.V. | G.A.M. LOOGMAN BURG. VAN HELLENBERG HUBARLAAN 20 1217 LL HILVERSUM NETHERLANDS |
| HOLT INVESTMENTS INTERNATIONAL LTD | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |

SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| HOLT INVESTMENTS INTERNATIONAL LTD | WALTER GERHARD BAUER RUA DA PINHERIA 10 FUNCHAL 9060-237 PORTUGAL |
| HOM CAROL, JORDI | C/. PUIG 18 SANT HIPOLIT DE VOLTREGA 08512 SPAIN |
| HOMMES, W.P & HOMMES-VAN DER HEIJDEN, M.A.W | STRANDBOULEVARD 9 PUTTEN 3882 RN NETHERLANDS |
| HOOGEZAND, J. EN HOOGEZAND-WINKELMAN, A.A.J. | SCHORPIOEN 6 KATWIJK 2221 MZ NETHERLANDS |
| HOORN, J.C.H. AND B.M. DOORN-DE RUIG | VAN ITTERSUMLAAN 11 BENNEBROEK 2121 BP NETHERLANDS |
| HORDIJK, J. | KRUIZEMUNTSTRAAT 25C 3083 TV ROTTERDAM NETHERLANDS |
| HORTAS, MARIA DANIEL MATEUS | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| HORTAS, MARIA DANIEL MATEUS | AV. JULIO GRACA, 44, APARTMENTO 203 APARTADO 27 VILA DO CONDE 4481-909 PORTUGAL |
| HOSTERNOKKE B.V. | T/A/V J.A. VERSTELLE DRECHTDIJK 68 DE KWAKEL 1424 RJ NETHERLANDS |
| HOUTHUIZEN, P.H. EN | P.B.M. HOUTHUIZEN-GIJTENBEEK MEERKOETSTRAAT 7 4302 WR ZIERIKZEE NETHERLANDS |
| HOUTWIPPER, J.G.J. & H.G. | APPEL ACKER 6 HEEMSKERK 1965 RN NETHERLANDS |
| HSBC BANK (URUGUAY) SA | RINCON 422 PLANTA BAJA MONTEVIDEO URUGUAY |
| HSBC BANK MALTA PLC | 233 REPUBLIC STREET VALLETTA VLT 1116 MALTA |
| HUISMAN, H.T.A. AND E.L.H.M. HUISMAN-VAN HAPERT | NAZARETHSTRAAT 157 BEST 5683 AK NETHERLANDS |
| HUMMEL, G. EN | HUMMEL-BONNE, A.J.A.M. VAN SPEIJKSTRAAT 2 B NOORDWIJK 2202 GK NETHERLANDS |
| HUVER, L.R.G.G. | PARALLELWEG 24 WIJLRE 6321 BC NETHERLANDS |
| HYPO INVESTMENT BANK | (LIECHTENSTEIN) AG SCHAANER STRASSE 27 GAMPRIN-BENDERN LI-9487 LIECHTENSTEIN |
| HYPOSWISS PRIVATBANK AG | SCHUTZENGASSE 4 ZURICH CH-8021 SWITZERLAND |
| HYPOSWISS PRIVATE BANK GENEVE SA | 7 RUE DES ALPES GENEVE 1 CH-1211 SWITZERLAND |
| I.T. BRAINWARE B.V. | T/A/V G. VINK TIMOTHEEGRAS 25 WILNIS 3648 JE NETHERLANDS |
| IBANEZ VILAR, VICENTE / | & MARIA TRINIDAD VILAR VILLALBA AV. CHATELLERAULT 15 4 1 CASTELLON DE LA PLANA 12005 SPAIN |
| IBANEZ VILAR, VICENTE / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| IBANEZ VILAR, VICENTE / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| IDRISSE, MAMADE | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| IDRISSE, MAMADE | RUA LUIS DE CAMOES LT 6/LOJA C FERNAO FERRO 2865-601 PORTUGAL |
| IMOTEP ZWOLLE BEHEER B.V. | T.A.V. DE HEER S. MIEDEMA AND W. MIEDEMA-HUISMAN BEUKENALLEE 39 ZWOLLE 8041 AX NETHERLANDS |
| INARJE, SL | LG COIRO, CR NACIONAL VI, KM. 583 SADA 15168 SPAIN |
| ING LUXEMBOURG | 52, ROUTE D'ESCH L-2965 LUXEMBOURG |
| INISHMORE HOLDINGS S.A. | C/O CALCADA DAS NECESSIDADES N 40 CAVE LISBOA PORTUGAL |
| INTERAMERICAN HELLENIC LIFE INSURANCE CO. SA | 124-126 SYNGROU AVE KALLITHEA ATHENS GR17680 GREECE |
| INTERAMERICAN LIFE CAPITAL INTERNAL BOND FUND | 124-126 SYNGROU AVE KALLITHEA ATHENS GR17680 GREECE |
| INVERSIONES INVESMED, SICAV, S.A. | C/ SENA, 12 SANT CUGAT DEL VALLES BARCELONA 08174 SPAIN |
| INVERSIONES SON VERDERA, S.L. | ATTN: MR. PEDRO JOSE PEDROSA VENY C/ GREMIO SILLEROS Y ALBAR, 10 PALMA DE MALLORCA 07009 SPAIN |
| INVERSIONES SON VERDERA, S.L. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| INVERSIONES SON VERDERA, S.L. | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| IOANNIS, SALVARAS | 78, PAPAGOU STR AGIOS DIMITRIOS ATHENS 17343 GREECE |

| Claim Name | Address Information |
|---|---|
| IQ IMOBILIARIA DE QUELUZ, S.A. | RUA DAS NECESSIDADES, 38 R/C/ DTO LISBOA 1350-219 PORTUGAL |
| ISABEL TAVARES FERNANDES CASAL, MARIA | RUA FUNDO DE VILA, 138 SAO JOAO DA MADEIRA 3700-120 PORTUGAL |
| ITURREGUI, ITZIAR POLO -72.406.427 N | ARANA NO. 2-20 IZDA BARAKALDO (VIZCAYA) SPAIN |
| ITURREGUI, JON POLO -72.406.428 J | ARANA NO 2-20 IZDA BARAKALDO (VIZCAYA) SPAIN |
| J AND M ABOGADOS Y ECONOMISTAS SIGLO XXI, S.L. | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 28046 NADRID SPAIN |
| J AND M ABOGADOS Y ECONOMISTAS SIGLO XXI, S.L. | ATTN: JOSE LUNA VERDUGO C/VIA AUGUSTA, 81-85 BARCELONA 08006 SPAIN |
| J AND M ABOGADOS Y ECONOMISTAS SIGLO XXI, S.L. | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| J. LEONARD PENSIOEN B.V. | T.A.V. DE HEER J. LEONARD CEDERLAAN 21 DORDRECHT 3319 EW NETHERLANDS |
| J.A. VAN ZUIJLEN BEHEER B.V. | T.A.V. DE HEER J.A. VAN ZUIJLEN KRUISWEG 1135 HOOFDDORP 2131 CW NETHERLANDS |
| J.G. VAN DER MOLEN HOLDING B.V. | T.A.V. DE HEER J.G. VAN DER MOLEN LONNEKER STEUMKE 47 ENSCHEDE 7524 DN NETHERLANDS |
| J.H. MULDER BEHEER B.V. | T.A.V. DE HEER J.H. MULDER MARTERWEIDE 51 NIEUWEGEIN 3437 TM NETHERLANDS |
| J.H. VAN MAURIK BEHEER B.V. | J.H. VAN MAURIK-GERRITSEN EN DE HEER W.J. VAN MAURIK HEEMRAADSERF 26 HOUTEN 3991 KA NETHERLANDS |
| J.M.S. BEHEER B.V. | T.A.V. C.M.C. DELLEPOORT ANNEVILLELAAN 77 4851 CB ULVENHOUT NETHERLANDS |
| J.P. MORGAN SECURITIES LTD | 125 LONDON WALL LONDON EC2Y 5AJ UNITED KINGDOM |
| J.W. REINDERS HOLDING B.V. | T.A.V. DE HEER J.W. REINDERS DRUSUSLAAN 35 LEIDEN 2314 BW NETHERLANDS |
| JACKSON, CHU LUK WAH | HOUSE E22, STAGE II MARINA COVE SAI KUNG HONG KONG |
| JACQUARD, P. EN | GROENEVELD, D.M. LENASTROOM 35 ZOETERMEER 2721 BR NETHERLANDS |
| JANJA ASSOCIATES SA | 60 MARKET SQUARE PO BOX 364 BZ BELIZE CITY BELIZE |
| JANJA ASSOCIATES SA | ARMINDO LOPES GOMES 24 RUE DE L'ALLEE VERTE YERRES 91330 FRANCE |
| JANMAAT, W.N. EN JANMATT-VAN OIJEN, M. | STERRENLAAN 100 WADDINXVEEN 2743 LV NETHERLANDS |
| JANSEN INVESTCO LTD. | T/A/V F.J.M. JANSEN 2832 WEST 39TH AVENUE VANCOUVER BC V6N2Z4 CANADA |
| JANSEN, A.A.H.M. EN JANSEN-VAN DER SCHEE, E. | BEEMDEN 6 B MINDERHOUT B-2322 BELGIUM |
| JANSEN, A.H.P. | WESTEINDE 45A DEN HAAG 2512 GT NETHERLANDS |
| JANSEN, A.J.M. | BOYS 4 KANNE-RIEMST 3770 BELGIUM |
| JANSEN, A.J.M. | BOYS 4 KANNE-RIEMST 3770 BELGIUM |
| JANSEN, C.M. | ONDER BEWIND VAN DE HEER N.C. JANSEN BUZIAULAAN 2 BEVERWIJK 1948 AK NETHERLANDS |
| JANSEN, J. & M.M.A. JANSEN-EL-ATTAR | AMSTELDIJK NOORD 169 AMSTELVEEN 1183 TK NETHERLANDS |
| JANSEN, L.A.H. | OLDE BLENKESTRAAT 28 NIJVERDAL 7443 RH NETHERLANDS |
| JANSEN, M.C. | BUZIAULAAN 2 BEVERWIJK 1948 AK NETHERLANDS |
| JANSEN, P.M.J. EN JANSEN-VAN ERP, M. | DOUDE VAN TROOSTWIJKSTRAAT 34 ABCOUDE 1391 ET NETHERLANDS |
| JANSEN, S.P. | WISSELOORDLAAN 39 HILVERSUM 1217 DJ NETHERLANDS |
| JANSON, P. | SUEZWEG 62 PURMEREND 1448 MN NETHERLANDS |
| JAROVI B.V. | T.A.V. DE HEER A.R. DE VRIES SALVIALAAN 3 5271 RL SINT MICHIELSGESTEL NETHERLANDS |
| JICKS B.V. | T.A.V. DE HEER C.H. KLEIN KOERKAMP GENTIAAN 17 DALFSEN 7721 HA NETHERLANDS |
| JOAQUIM CAMACHO, HIPOLITO | CAMINHO ACHADA 28 - SAO PEDRO FUNCHAL 9000-028 PORTUGAL |
| JOAQUIM CAMACHO, HIPOLITO | MARIE JOSE CAMACHO |
| JOAQUIN FERNANDEZ ROMERO, JOSE | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| JOAQUIN FERNANDEZ ROMERO, JOSE | C/MAESTRO SERRANO 19, D 6 CHIRIVELLA (VALENCIA) 46950 SPAIN |
| JOAQUIN FERNANDEZ ROMERO, JOSE | WILLIAM M GOLDMAN, ESQ DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| JONGE POERINK-SNELDERS, A.M. | HENGELOSESTRAAT 20 DELDEN 7491 BR NETHERLANDS |
| JONGERIUS, J.A.M. EN | J. VENNIK GAGELDIJK 37 MAARSSEN 3602 AH NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| JONKER, C.H. | PIETER DE HOOCHSTRAAT 20 HS AMSTERDAM 1071 EE NETHERLANDS |
| JONKERGOUW, M.C. AND H. JONKERGOUW-OUWEHAND | GENERAAL MACZEKSTRAAT 31 FLAT 2 BREDA 4818 BT NETHERLANDS |
| JOOSTEN, G.F.J. | OOTMARSUMSEWEG 340 REUTEM 7667 PC NETHERLANDS |
| JOQUER PENEDES, S.L. | ATTN: MR. JORDI SOLE QUER C/ SALVADOR ESPRIU, 5 SANT MARTI SARROCA (BARCELONA) 08731 SPAIN |
| JOQUER PENEDES, S.L. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| JOQUER PENEDES, S.L. | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| JORDAN HOLDINGS, S.A. | ATTN: MR. RENATE MARGARETE ELI RUSTER URBANIZACION LA QUINTA, AVDA. DE RONDA. 194 B 29670 MARBELLA (MALAGA) SPAIN |
| JORDAN HOLDINGS, S.A. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| JORDAN HOLDINGS, S.A. | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| JORGE MARQUES VIEIRA, PAULO | UNIVERSAL N2 2 DTO CACEM AGUALVA CACEM 2735-106 PORTUGAL |
| JORGE MARQUES VIEIRA, PAULO | CACEM AGUALVA CACEM 2735-106 PORTUGAL |
| JORGE, JOSE JOAO COELHO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| JORGE, JOSE JOAO COELHO | RUA RUI LUIS GOMES, N 42-2 DTO ENTRONCAMENTO 2330-145 PORTUGAL |
| JOSE FERREIRA DE CORVELHO, NARCISO | RUA GUERRA JUNQUEIRO 397 4150-389 PORTO PORTUGAL |
| JOSE RIBEIRO PINHEIRO | RUA SENHORA PORTO 465-477 PORTO 4250-455 PORTUGAL |
| JOVE RIS, ANA MARIA | AVDA. PRAT DE LA RIBA NI 59-61, 8 4 LERIDA 25004 SPAIN |
| JOVE RIS, ANA MARIA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| JOVE RIS, ANA MARIA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| JP FIRST B.V. | T.A.V. MEVROUW J.M. VAN DER POL CARO VAN EYCKSINGEL 34 HOOFDDORP 2135 TC NETHERLANDS |
| JUNGEBLOED-STEIN, ELKE | HOHENSTR. 3 53506 AHRBRUCK DEUTSCHLANDL 53506 GERMANY |
| JUNGERMAN, BRITTA AND DR. SEBASTIAN | NEUMANNSTRASSE 20 FRANKFURT AM MAIN 60433 GERMANY |
| KALITH INVESTMENTS B.V. | T.A.V. DE HEER D.T. JAQUES GOUDSBLOEMPLEIN 8 AERDENHOUT 2111 ZK NETHERLANDS |
| KALKWARF, M.J. | RAADHUISLAAN 34 LEIMUIDEN 2451 AW NETHERLANDS |
| KAMMINGA, M.I.E. | KROMME LEIMUIDENSTRAATE 26-1 AMSTERDAM 1059 EN NETHERLANDS |
| KAPTEIJN, R.E. AND/OR H.B.J.P. PRINS | DIAMANT 19 MYDRECHT 3643 AK NETHERLANDS |
| KAS, A. & WIECHERS, B.Y. | INSINGERSTRAAT 47 SOEST 3766 MA NETHERLANDS |
| KATHREIN & CO PRIVATE BANK VIENNA | WIPPLINGERSTRASSE 25 WIEN A-1010 AUSTRIA |
| KAURIC, BRANKO AND DIANA | C/O HYPO ALPE-ADRIA-BANK AG DOMGASSE 5 KLAGENFURT-AM-WORTHERSEE 9020 AUSTRIA |
| KEETMAN, A. & G.S. KEETMAN-GEETZEMA | SPORTLAAN 2 HEERHUGOWAARD 1701 GN NETHERLANDS |
| KENEMANS, J.B.P. | POSTBUS 209 2130 AE HOOFDDORP NETHERLANDS |
| KESLING, M.J.J. | LIEFTINCKPLAATS 315 ROTTERDAM 3066 XB NETHERLANDS |
| KEUKER, H.H. & KEUKER-PLOEGER, C.J | ACHTERWEG 9 GASSELTE 9462 TM NETHERLANDS |
| KEYZER-ELST B.V. | T.A.V. DE HEER P.M.F. KEIJZER AND A.B.C. KEIJZER-ELST DENNEMARKENHOF 19 ROERMOND 6042 NE NETHERLANDS |
| KIDELPAK S.A. | ZONA FRANCA - PREDIO NO.27 COLONIA URUGUAY |
| KINDER-HELD, MANFRED ET MICHELINE | CHEMIN DE LA MILLIERE 7 LE MONT S/LAUSANNE CH-1052 SWITZERLAND |
| KIRKENIER, R.C. EN KIRKENIER-TEMPELMAN, A.C.L. | SNIP 3 ZUID-SCHARWOUDE 1722 HD NETHERLANDS |
| KLAVER, F.W. EN | C.M.L.G KUYPERS GRENSSTRAAT 19 EKSEL B 3940 BELGIUM |
| KLEIN KOERKAMP, C.H. & G.J.A.M. KLEIN | GENTIAAN 17 DALFSEN 7721 HA NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| KOERKAMP-KLE | GENTIAAN 17 DALFSEN 7721 HA NETHERLANDS |
| KLEINLEIN, M.A. | DIEPENBROCKLAAN 12 BILTHOVEN 3723 KL NETHERLANDS |
| KLEINPENNING, H.J.H. | SCHILDERSPOORT 3 ZEVENAAR 6901 DR NETHERLANDS |
| KLEINPENNING, H.J.H. | SCHILDERSPOORT 3 ZEVENAAR 6901 DR NETHERLANDS |
| KLEMANN, C.M.M. EN KLEMANN-SURENDONK, J.S.M. | MOLENACKER 90 OISTERWIJK 5061 KT NETHERLANDS |
| KLOOSTERGEMEENSCHAP BROEDERS VAN LIEFDE | STROPSTRAAT 119 GENT 9000 BELGIUM |
| KLOOSTERGEMEENSCHAP ZUSTERS ST. VINCENTIUS GYZEGEM | PACHTHOFSTRAAT 1 GYZEGEM 9308 BELGIUM |
| KLVINHAAR, A. | ERICAPARK 32 ALPHEN AAN DEN RYN 2403 EG NETHERLANDS |
| KLVINHAAR, A. | GORIS & LADRU VERMOGENSBEHEER HUIGSLOTERDIJK 395 BUITENKAAG 2158 LS THE NETHERLANDS |
| KNOL, S.G. | NEKKERWEG 65 1461 LE ZUIDOOSTBEEMSTER NETHERLANDS |
| KOEMAN, A.C. AND C. PAASSE | SURINAMELAAN 6 HILVERSUM 1213 VN NETHERLANDS |
| KOGAN, ELIAS | C/O DANIEL BORSUK AV. SANTUARIO DE VALVERDE 74 G - BAJO C MADRID E-28049 SPAIN |
| KOK, G.M. | VAN HEEMSKERCKLAAN 9 DOORN 3941 WB NETHERLANDS |
| KOKS, T.L.M. EN | KOKS-VAN ZWET, J.A. DU MEELAAN 534 ZOETERMEER 2722 ZL NETHERLANDS |
| KONING, D.D.M. AND M.C. LORIE | MOLENLAAN 20 DINTELOORD 4671 JB NETHERLANDS |
| KOOIJMANS, A. | BROEKSEWEG 7B MEERKERK 4231 VC NETHERLANDS |
| KOOL, J.P. & Y.M.A. KOOL-ONSTENK | HOGE DUIN EN DAALSEWEG 36 BLOEMENDAAL 2061 AH NETHERLANDS |
| KOOL, P. EN KOOL-FAANHOF, F. | HEVERINGSEWEG 12 OOSTVOORNE 3233 SC NETHERLANDS |
| KOOPAL, D.A. | J.J. VIOTTASTRAAT 23 HS AMSTERDAM 1071 JN NETHERLANDS |
| KOREMANS-HIJBEEK, M.H. | VOLKERAK 10 ZWIJNDRECHT 3332 VE NETHERLANDS |
| KORFF, C. EN | KORFF-ARISZ, W. WESTERDIJK 159 HOORN 1621 LN NETHERLANDS |
| KORSTANJE, J.H. AND G.J.M. KORSTANJE-VAN LEEUWEN | GRIMALDIHOF 20 DORDRECHT 3329 BA NETHERLANDS |
| KORTEKAAS, P.T. AND A.A.S. KORTEKAAS-RIJKERS | JOHAN VERMEERSTRAAT 12 LISSE 2162 BJ NETHERLANDS |
| KOSTER, B.W. | MUSEUMLAAN 18 ZWARTSLUIS 8064 XN NETHERLANDS |
| KRAIMA BEHEER EN MANAGEMENT B.V. | T/A/V N. KRAIMA ILTALIESTRAAT 5 ALPHEN A/D RIJN 2408 CD NETHERLANDS |
| KRAIMA, N. | ITALIESTRAAT 5 ALPHEN A/D RIJN 2408 CD NETHERLANDS |
| KREMER-MIN, M.E.TH. | BOSBEEKLAAN 21 SANTPOORT-NOORD 2071 AK NETHERLANDS |
| KRET-VERSTOEP, L. & KRET, A.S. | POSTBUS 65 BROEK OP LANGEDIJK 1720 AB NETHERLANDS |
| KROL, ATJ | APPOLOLAAN 187-1 AMSTERDAM 1077 AV NETHERLANDS |
| KROON, J. EN | C. KROON-VROEGINDEWEI KONINGIN EMMAPLEIN 2 3528 AN DEN BOMMEL NETHERLANDS |
| KRUYTHOF, J. AND M.A. LIZZO | STRAATWEG 134 A 3603 CS MAARSSEN NETHERLANDS |
| KUCHLER, TANIA | C/O TILP INTERNATIONAL AG BIRKENWEG 11 SACHSELN CH-6072 SWITZERLAND |
| KUIJPERS, J.M. | ELEONORASTRAAT 71 VLAARDINGEN 3135 PA NETHERLANDS |
| KUNST, M. EN | A.M. KUNST-VAN DER WULP SPECHTSTRAAT 9 1171 SR BADHOEVEDORP NETHERLANDS |
| KUPRO B.V. | T.A.V. DE HEER R.M.A. KURSTJENS AKELEILAAN 7 SINT MICHIELSGESTEL 5271 NL NETHERLANDS |
| KUSTERS, F. EN | KUSTERS-KWIST, A.C.M. PAUKENSLAG 21 KLAASWAAL 3286 TD NETHERLANDS |
| KUSTERS, H.P.A.J. EN | A.M. KUSTERS-WINTERBERG NIEUWEWEG 10 6561 AD GROESBEEK NETHERLANDS |
| KUX, JOHANNES | FEUERBACHSTR. 7 NEUMUENSTER 24539 GERMANY |
| LA BERGIERE B.V. | T/A/V E.DEN HERDER CHANSONDREEF 38 HARDERWIJK 3845 GZ NETHERLANDS |
| LAAN, N.W.M. | BOBELDIJK 145 1642 ND SPIERDIJK NETHERLANDS |
| LABACA, IGNACIO LARRANAGA | CALLE ZUBIETA 42, 4TO SAN SEBASTIAN GUIPUZCOA C.P. 20007 SPAIN |
| LABACA, IGNACIO LARRANAGA | ISABEL CARDENAS BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD SUITE 3301 MIAMI FL 33131 |
| LABEE, A.H. EN | LABEE-BROUWER, M.C.A. CHAMAVENPOORT 13 HOUTEN 3991 JW NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| LACOSTA ABADIA, HILARIO | C/DOCTOR SUAREZ, 1, PLANTA 5 C ZARAGOZA CESPANA 50.002 SPAIN |
| LADRU-BORKERT | VAN BRUCKEN FOCKLAAN 20 APP. 114 HEEMSTEDE 2102 XC NETHERLANDS |
| LADRU-BORKERT | GORIS & LADRU VERMOGENSBEHEER HUIGSLOTERDIJK 395 BUITENKAAG 2158 LS THE NETHERLANDS |
| LAGERWEIJ, G.J. AND M. LAGERWEIJ-KOERSE | DORPSSTRAAT 110 LUNTEREN 6741 AN NETHERLANDS |
| LAGO NOVAS, JUAN ANTONIO | CL MALDONADO 15 MADRID 28006 SPAIN |
| LAGO NOVAS, JUAN ANTONIO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| LAMBRECHTS, R.A. EN | LAMBRECHTS-DE VEER, D.D.B. SPITSBERGEN 75 ALMERE 1339 SK NETHERLANDS |
| LANEN, E.M.J. | BURGEMEESTER VAN OEESLAAM 45 OOSTERHOUT 4904 LK NETHERLANDS |
| LANGELAAR, A. & W. LANGELAAR-DROPPERS | TROELSTRASTRAAT 8 GROENLO 7141 TS NETHERLANDS |
| LANKAMP-VAN RIET, G.M.J. | CASA BEL AIR C.P. 269 QUINTA DAS RAPOSEIRAS SANTA BARBARA DE NEXES 8005-527 FARO PORTUGAL |
| LANZON INVESTMENTS S.A. | AV. PRAIA VITORIA 48-1-ESQ LISBOA 1050-184 PORTUGAL |
| LAPETRA SALVO, JOSE | C/ CAMILO JOSE CELA, 6 SEVILLA 41018 SPAIN |
| LARA RUIZ, RAUL | AV. DENIA 140 1 A TORRE 4 COMPLEJO VISTAHERMOSA ALICANTE 03016 SPAIN |
| LARA RUIZ, RAUL | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| LARA RUIZ, RAUL | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LARRAZ DOMENECH, ANA MARIA | C/GARCILASO DE LA VEGA N. 1 5 C ZARAGOZA CP 50017 SPAIN |
| LASIC, MILJENKO | C/O HYPO ALPE-ADRIA-BANK AG DOMGASSE 5 KLAGENFURT AM WORTHERSEE 9020 AUSTRIA |
| LATERVEER, R. | VIA MILITARE 38 LERICI SP 19032 ITALY |
| LE RUTTE, J.A. | KONINGIN JULIANAWEG 79 LEIDSCHENDAM 2264 BC NETHERLANDS |
| LEAL, HONRIQUE | ROSLYN HOLDINGS SA 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| LEAL, HONRIQUE | 29 TER RUE DU 26 AOUT 1944 NOISY LE GRAND 93160 FRANCE |
| LECA PEREIRA, GIL | SFE - SUCURSAL FINANCEIRA EXTERIOR - BR AVENIDA ARRIAGA - EDIFICIA ARRIAGA N. 42 1 FUNCHAL 9000-064 PORTUGAL |
| LEENAERS, H.F.M.J. EN LEENAERS-DEGENS, M.F.J. | ANIJSVELD 7 VEGHEL 5467 KS NETHERLANDS |
| LEGA RAMOS, LUIS FERNANDO | CL JULIO CARO BAROJA 42 MADRID 28055 SPAIN |
| LEGA RAMOS, LUIS FERNANDO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| LEINARTS, M.J.J.M. EN | LEINARTS-DENTENER, J.E.T. HAAGSTRAAT 1 MUNSTERGELEEN 6151 EC NETHERLANDS |
| LELIEFELD, B.J.M. EN | L.A.W.M. LALIEFELD-TEN DOESCHATE CORT VAN DER LINDENLAAN 1 HEEMSTEDE 2104 VS NETHERLANDS |
| LEMMERS, P.M.G. | DONAURING 22 DRUNEN 5152 TB NETHERLANDS |
| LEMS DEN HARTIGH BEHEER B.V. | T.A.V. DE HEER D. LEMS SR. ELISABETH VAN LOONSTRAAT 4 MIJNSHEERLAND 3271 BC NETHERLANDS |
| LEMS, D. | HERTOGLAAN 48 MIJNSHERENLAND 3271 TL NETHERLANDS |
| LENSTRA, W.A.E.P. | APARTADO DE CORREOS 108 COLMENAR 29170 SPAIN |
| LEUNG YUK LUN ALAN | 35-37 MACDONNELL ROAD WEALTHY HEIGHTS 12TH FLOOR FLAT A MID LEVEL HONG KONG |
| LIBANO-FRANCAISE FINANCE | COMMERCE & FINANCE BUILDING, KANTARI P.O. BOX 113-6243 BERUIT LEBANON |
| LINNEMANN, G.B. EN | LINNEMANN-STOELTIE, A.E. DORPSZICHT 15 ABCOUDE 1391 MD NETHERLANDS |
| LIPPENS, H.J.A. AND H.A. LIPPENS-VAN DE PLASSE | WATERMAN 5 OOSTBURG 4051 GM NETHERLANDS |
| LLITERAS, JUAN ANTONIO FERRER | VIA ALEMANIA N 6 1 PALMA DE MALLORCA ILLES BALEARS 07003 SPAIN |
| LLOPART CASTELLS, JOSEFA | RAMBLA DE CATALUNYA, 102 4 1 BARCELONA 08008 SPAIN |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | MRS MEERA ANIL SHAH &/OR MR. ANIL RAMNIKLAL SHAH &/OR MR. CHETAN RAMESH SHAH &/OR MRS SONAL CHETAN SHAH P.O. BOX 2908 RUWI 112 MUSCAT OMAN |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | FAMILU SERVICES, S.L. CALLE FERRER DEL RIO 19-1C MADRID ES-28028 SPAIN |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON | LLOYDS TSB BANK PLC GENEVA BRANCH ATTN: CORPORATE ACTION PLACE BEL-AIR 1 |

| Claim Name | Address Information |
|---|---|
| BEHALF OF: | GENEVA 11 1211 SWITZERLAND |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | LLOYDS TSB BANK PLC GENEVA BRANCH ATTN: CORPORATE ACTION PLACE BEL-AIR 1 GENEVA 11 1211 SWITZERLAND |
| LOBATO CAMACHO, ROSA MARIA | C/ ENRIC VALOR 19 - BAJO MUSEROS VALENCIA 46136 SPAIN |
| LODEMA, H. | FEDDEMASTATE 24 LEEUWARDEN 8925 HE NETHERLANDS |
| LOGTENBERG, J.W.M. & E.M. LOGTENBERG-BOERHOF | BOERHAAR 16 WIJHE 8131 SW NETHERLANDS |
| LOOGMAN, G.A.M. EN | J.J. JANSEN BURG. VAN HELLENBERG HUBARLAAN 20 1217 LL HILVERSUM NETHERLANDS |
| LOOS, G.H.B. | JAVAKADE 652 AMSTERDAM 1019 SG NETHERLANDS |
| LOPES ANTUNES, JOSE MANUEL | R MARTIR, N 3 - CHANCA ALTER DO CHAO 7440 PORTUGAL |
| LOPES OLIVEIRA, DOMINGOS ANTONIO | R CUTIAES CIMA, 291 GUARDIZELA 4765-478 PORTUGAL |
| LOPES OLIVEIRA, JOSE | RUA MATADOURO, CASA NO 2, CACADOR VISEU 3500-764 PORTUGAL |
| LOPES, JOSE FRADE | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| LOPES, JOSE FRADE | AV. DA REPUBLICA N 87, 1 QUELUZ 2745-209 PORTUGAL |
| LOPEZ ARJONA, DONATA | CALLE PABLO NERUDA 6-DEHESA DE CAMPOAMOR ORIHUELA COSTA, ALICANTE 03189 SPAIN |
| LOPEZ GRIGERA, MARIA ESTHER | PZ DOCTOR LAGUNA 4  DCH 5  B MADRID 28009 SPAIN |
| LOPEZ GRIGERA, MARIA ESTHER | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| LOPEZ NUNEZ, RAQUEL | COMUNIDAD DE LA RIOJA 1 1 "O" 3 "A" LAS ROZAS MADRID 28231 SPAIN |
| LOPEZ POLO, CONCEPCION / JESUS MUNOZ BANULS | C/PADRE CLARET 6, 2 ESC. A MADRID 28002 SPAIN |
| LOPEZ POLO, CONCEPCION / JESUS MUNOZ BANULS | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| LOPEZ POLO, CONCEPCION / JESUS MUNOZ BANULS | WILLIAM M GOLDMAN, ESQ DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LOPEZ, EDUARDO ROBERTO | C/O DANIEL BORSUK AV. SANTUARIO DE VALVERDE 74 G - BAJO C MADRID E-28049 SPAIN |
| LOURDES GELY TORIO, MARIA CARMEN | RD DE GIJON 52 RIVAS VACIAMADRID 28529 SPAIN |
| LOURDES GELY TORIO, MARIA CARMEN | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| LUBBERS, J.A.J.M. | SINT WERENFRIDUSLAAN 2 WESTERVOORT 6931 ET NETHERLANDS |
| LUBBERS, J.P. EN | H.E. LUBBERS-SCHUILING GOLTACKERS 81 6931 HH WESTERVOORT NETHERLANDS |
| LUCKERATH, E. | STEENWEG OP BAARLE HERTOG 106-112 TURNHOUT B-2300 BELGIUM |
| LUDO PETERS VIDEO B.V. | T.A.V. DE HEER L.J.A. PETERS CLOVISDONK 5 ROOSENDAAL 4707 VW NETHERLANDS |
| LUIS PROENCA LOBO DO VALE, PEDRO | AV. ANTONIO AUGUSTO DE AGUIAR, 29 - BLOCO A-7-ESQ LISBOA 1050-251 PORTUGAL |
| LULEA ASSOCIATES S.A. | AVENIDA DE PORTUGAL N. 16, 3 ESD. CARNAXIDE 2795 PORTUGAL |
| LUNA ABAD, MARIA TERESA | P. FERNANDO EL CATOLICO 33 ENTRESUELO DCHA 50006 ZARAGOZA SPAIN |
| LUNAR BUSINESS INC. | C/O LGT BANK 10 RUE SAINT-LEGER GENEVA CH-1205 SWITZERLAND |
| LUNSHOF-BUGLA, D.F. | POLARISAVENUE 97 HOOFDDORP 2132 JH NETHERLANDS |
| LUYT-VAN BOLDRIK, C.C.W.M. | VARENHOF 316 ROTTERDAM 3069 KM NETHERLANDS |
| MAAS, C.C. | VLIERBESHOFG PAPENDRECHT 3355 CN NETHERLANDS |
| MAAS, J.T. EN C. MAAS-KIEVIT | RIJKSSTRAATWEG 61 MEETEREN SK 4194 NETHERLANDS |
| MACHADO, ALVARO JOSE ABREU LIMA | RUA CASA DOS POVEIROS RIO, 171 POVOA DE VARZIM 4490-499 PORTUGAL |
| MADEIRA, JOAO JOSE JESUS | LG CASAL VISTOSO LT 2 LJ 12 LISBOA 1900-442 PORTUGAL |
| MAGALHAES CRESPO, MANUEL TOMAS NAPOLES | TRAVESSA CHAFARIZ TERRAS, 17-3 "O" LISBOA 1200-630 PORTUGAL |
| MAIA, MARIA CRISTINA RELVAS FEITEIRA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| MAIA, MARIA CRISTINA RELVAS FEITEIRA | LARGO DO MURADO MOZELOS LOUROSA 4535-161 PORTUGAL |
| MAJOOR, D.M. EN | MAJOOR-COLLET, F.C. VEENMOSSINGEL 31 PURMEREND 1441 LP NETHERLANDS |
| MALAGON GARCIA, NILDA | GLORIETA DE SAN VICENTE 1 3 D MADRID 28008 SPAIN |
| MALAGON, MAYRA NATIVIDAD RODRIGUEZ | C/ BITACORA, 20-28223 POZUELO DE ALARCON MADRID SPAIN |
| MAMAKIT B.V. | T.A.V. F.T. HOFMAN GRIEGSTRAAT 45 NUMANSDORP 3281 TT NETHERLANDS |

| Claim Name | Address Information |
| --- | --- |
| MANE VENDRELL, MARIA ANTONIA | MUNTANER, 523 4 4A BARCELONA 08022 SPAIN |
| MANI POSITIEF BV. | P/A. HENDRIK V. BORSSELENKADE 34 AMSTELVEEN 1181 AX NETHERLANDS |
| MANZANO CAMPOS, MIGUEL | C/ MN. AULET, 7, 1, 1 MANLLEU 08560 SPAIN |
| MAPASTE S.A. | C/O LGT BANK 10 RUE SAINT-LEGER GENEVA CH-1205 SWITZERLAND |
| MARCET PINEDA, ROSA | PLAZA TETUAN 26 4-3A BARCELONA 08010 SPAIN |
| MARCOS, PILAR LUEJE | C/ZURBARAN, 9 ESC. DCHA. 6C MADRID 28010 SPAIN |
| MARCOS, PILAR LUEJE | C/ZURBARAN, 9 ESC. DCHA. 6C MADRID 28010 SPAIN |
| MARGARIDO, ANTONIO ALBERTO MELO DIAS | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| MARGARIDO, ANTONIO ALBERTO MELO DIAS | AV. FORCAS ARMADAS, 500 ABRANTES 2200-300 PORTUGAL |
| MARIA LISETA CONCEICAO RIBEIRO CARDOSO | RUA ENXOMIL, 560 MIRAMAR ARCOZELO VNG 4410-423 PORTUGAL |
| MARIA MONTSERRAT ROMAGOSA CASCANTE | CALATRAVA, 2 - 2 B BARCELONA 08017 SPAIN |
| MARJO HOLDING B.V. | T/A/V J.A.C. DE GROOT BOEKANIERLAAN 19 HOOFDDORP 2132 TB NETHERLANDS |
| MARQUES ALEIXO, JACINTO MANUEL | R MARIA ULRICH EDF DIANA PARK, 4 - BL 3 5 DTO LISBOA 1070-169 PORTUGAL |
| MARQUES MENDES RIBEIRO, JOSE MANUEL | MONTE S TIAGO 3 AP 80 LONGOS CALDAS DAS TAIPAS 4801-908 PORTUGAL |
| MARQUES, ANGELO LUDGERO SILVA | TV UM, 11 RIO MEAO 4520-451 PORTUGAL |
| MARQUES, ANTONIO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| MARQUES, ANTONIO | CAMPO GRANDE, N 152,7 LISBOA 1700-094 PORTUGAL |
| MARQUES, ARMENIO FERREIRA | QTA. PIJOES APARTADO 47 TONDELA 3460 PORTUGAL |
| MARQUES, EDUARDO FERREIRA | RUA DR. ANTONIO MARQUES COSTA TONDELA 3460-575 PORTUGAL |
| MARQUES, JOSE HENRIQUES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| MARQUES, JOSE HENRIQUES | R. COR. LAZARO CORTE REAL, LT 39- 3 FASE LAGOS 8600-541 PORTUGAL |
| MARTIN, FRANCISCO JAVIER MARTINEZ | ASUNCION CONTRASTA BRINAS C/ TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA - ESPANA 07009 SPAIN |
| MARTIN, FRANCISCO JAVIER MARTINEZ | JOAN MIRO 267. PALMA DE MALLORCA - ESPANA 07015 SPAIN |
| MARTINEZ JIMENEZ, MARIA TERESA | C. MANUEL AGUILAR MUNOZ, NO. 17 MADRID 68042 SPAIN |
| MARTINS DE SEQUEIRA BRAGA COSTA CARNEIRO LEAO, MAR | R PADRAO, 219, 1 DTO PORTO 4150-559 PORTUGAL |
| MARTINS LOUORENCO, RUI | BC N SRA CONCEICAO, 5 COVILHA 6200-001 PORTUGAL |
| MARTINS, JOSE RODRIGUES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| MARTINS, JOSE RODRIGUES | RUA 1 DE DEZEMBRO, 206 ERMESINDE 4445-302 PORTUGAL |
| MARTINUS ADMINISTRATIE EN MANAGEMENT SERVICE B.V. | 250983 M.P. VAN WIERINGEN RIJNGRAAFSTRAAT 49 4811 DL BREDA NETHERLANDS |
| MAS QUE NADA BV | ATTN: L.T. BOUCHEZ SLOTLAAN 86 ZEIST 3701 GP NETHERLANDS |
| MASET BLANCH, JOSE | C/CASANOVA, 84-86 4 3 BARCELONA 08011 SPAIN |
| MASET BLANCH, JOSE | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| MASET BLANCH, JOSE | WILLIAM M GOLDMAN, ESQ DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MASSANET BOSCH, MIGUEL | CL PARIS 151 5 3 BARCELONA 08036 SPAIN |
| MASSANET BOSCH, MIGUEL | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP: 28020 SPAIN |
| MASSONS RABASSA, CRISTINA EUGENIA | SANT GERVASI DE CASSOLES, 94 4 BARCELONA 08022 SPAIN |
| MASSONS RABASSA, ESTRELLA | AMSTERDAM, 5 B PLANTA BAIXA BARCELONA 08005 SPAIN |
| MATALA PROPERTIES LIMITED | 3 BELL LANE GIBRALTAR GIBRALTAR |
| MATALA PROPERTIES LIMITED | MARALA PROPERTIES LIMITED PORTLAND HOUSE GLACIS ROAD P.O. BOX 475 GIBRALTAR GIBRALTAR |
| MATEO APARICIO, FRANCISCO JAVIER | CL. OBISPO ROCAMORA, 15 3 A ORIHUELA, ALICANTE 03300 SPAIN |
| MATIAS INTERNATIONAL LLC | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA |

| Claim Name | Address Information |
|---|---|
| MATIAS INTERNATIONAL LLC | 1099-090 PORTUGAL |
| MATIAS INTERNATIONAL LLC | ATT. PRIVATE BANKING LISBOA RUA RAMALHO ORTIGAO, 53 LISBOA 1099-092 PORTUGAL |
| MATIAS, PATRICIA DOMINGUES | AV. CINCO OUTUBRO, 5-5 TORRES 2560-270 PORTUGAL |
| MATOS, MARIA JOAO A. BRAGANCA RETO, DRA. | RUA SOEIRO MENDES 65 PORTO 4100-469 PORTUGAL |
| MAURICA B.V. | T.A.V. DE HEER M.J.C. VAN DER SANGEN KAREL VAN DE WOESTIJNELAAN 2 EINDHOVEN 5615 EL NETHERLANDS |
| MAYLEE, H.C. & MAYLEE-MOBO, N. | WIELSTRAAT 19 RIJSWIJK 4284 VM NETHERLANDS |
| MEDVIEW LTD | C/O RUA PEDRO ESPANO N 211 ERMESINDE 4445 PORTUGAL |
| MEENDERINK, R.N.G. | VAN GRAESSTRAAT 2 7631 DC OOTMARSUM NETHERLANDS |
| MEERBACH, C. EN | M.J.C.T. MEERBACH-VAN AKEN GERTRUDISBOULEVARD 120 4615 MB BERGEN OP ZOOM NETHERLANDS |
| MEERBACH-VAN AKEN, M.J.C.T. | GERTRUDISBOULEVARD 120 BERGEN OP ZOOM 4615 MB NETHERLANDS |
| MEERSSEMAN, BARBARA | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MEERSSEMAN, BARBARA | VARKENSMARKT 10 OORDEGEM 9340 BELGIUM |
| MEIJER, C.M.J. | WILLEM VAN VELSENSTRAAT 11 1962 WS HEEMSKERK NETHERLANDS |
| MELMAN, H.A.J. EN | MELMAN-SONDERMEIJER, A.G. FAUNALAAN 211 DRIEBERGEN-RIJSENBURG 3972 PP NETHERLANDS |
| MENS, M.A. AND VAN DER POST, P.H. | LISSABONSTRAAT 19 ALPHEN AAN DEN RIJN 2408 EE NETHERLANDS |
| MERAEN B.V. | T/A/V L.W.J. MENTING DOETINCHEMSEWEG 20 WEHL 7031 ER NETHERLANDS |
| MERCI INVESTMENTS, SA | 10 MARKET SQUARE P.O. BOX 364 BUSSY-ST.GEORGE 77600 FRANCE |
| MERCI INVESTMENTS, SA | ALEXANDRE PEREIRA GUEDES 40 AV CLOS ST. GEORGE BUSSY-ST. GEORGE 77600 FRANCE |
| MERINERO, FELICIANO PABLO VALDERRAMA | CL. GENERAL DAVILA, 5 3"0" H MADRID 28003 SPAIN |
| MES, J.T. EN | M.F.G. MES-DUKKER AMBROZIOLAAN 16 2441 AD NIEUWVEEN NETHERLANDS |
| MESIA FINANCE SA | 60 MARKET SQAURE P.O. BOX 364 BZ BELIZE CITY BELIZE |
| MESIA FINANCE SA | JOAJ BRAS LAZARO 19 RUE CHANOINE LALLEMENT REIMS 51100 FRANCE |
| METRICA TECH SP | BRODIES LLP 15 ATHOLL CRESCENT EDINBURGH EH3 8HA UNITED KINGDOM |
| METZELAAR, C.P. | OLMENSTRAAT 18 ZWART 2023 RP HAARLEM NETHERLANDS |
| MEURER, HORST & ELISABETH, DR.'S | AUF DEM VOGELSANG 17 KIRCHHAIN 35274 GERMANY |
| MEYER, JOACHIM | DEMOTHENAS HADJIPAVLOU STREET LIMASSOL CY-3601 CYPRUS |
| MEYER, JOACHIM | BERENBERG BANK (SCHWEIZ) AG KREUZSTRASSE 5 ZURICH CH-8008 SWITZERLAND |
| MICHAEL WITTSCHIER, OTTO | C/O TILP INTERNATIONAL AG BIRKENWEG 11 SACHSELN CH-6072 SWITZERLAND |
| MICHELS, PETER | BRASSERTSTR. 4 DORTMALD D-44141 GERMANY |
| MICO RAUSELL, JUAN VICENTE | AV. BURJASSOT, 29 B15-23A VALENCIA 46009 SPAIN |
| MICO REDOLAT, JUAN RAMON | AV. BURJASSOT, 29 BIS-23A VALENCIA 46009 SPAIN |
| MIENTJES, G.C.B. & T.C. MIENTJES-JANSEN | TERBORGSEVELD 8 SILVOLDE 7064 AP NETHERLANDS |
| MIKE DOYLE CONSULTANCY B.V. | M.G. DOYLE MOLENSTRAAT 61 OSS 5341 GB NETHERLANDS |
| MILIUS, H.H. AND A.M. MILIUS-PARMENTIER | KERKEWEG 10 OLDELAMER 8486 GE NETHERLANDS |
| MIN ADVIESGROEP B.V. | T/A/V J.L. MIN DUINLUSTPARKWEG 25 BLOEMENDAAL 2061 LA NETHERLANDS |
| MIN, R. AND J.A.M. HOOGEBOOM | THALIA 11 LIMMEN 1906 XZ NETHERLANDS |
| MINDEN, R.P. | PROFESSOR ZEEMANSTRAAT 41 ZANDVOORT 2041 CN NETHERLANDS |
| MIQUEL, XAVIER CLARAVALL | NIF: 44004649Z CALLE ARIBAV, N. 254,  4 - 1 BARCELONA 08006 SPAIN |
| MM.2411.CO.LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| MOET, F. EN | MOET-SCHIPHORST, H. STADHOUDERLAAN 37 ZWOLLE 8016 AA NETHERLANDS |
| MOK, A.J.R. | WESTERSTRAAT 66 SIJBEKARSPEL 1655 LD NETHERLANDS |
| MOKERTIN B.V. | T.A.V. DE HEER M. VAN LEEUWEN AND J.M. DE BRUIJNE PR. WILLEM-ALEXANDERSTRAAT 62 DEIL 4158 CN NETHERLANDS |
| MOLENAAR, P.M. | PIJNBOOMSTRAAT 35 HAARLEM 2023 VN NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| MOLINA ABELLAN, HERMINIO | CL. CURA, 3 3 DCHA ALBACETE 02001 SPAIN |
| MOLINER, MARIA MERCEDES CAMINALS | AMILCAR 90 TORRE BARCELONA 08032 SPAIN |
| MOLINER, MARIA PLA | AMILCAR, 88 BARCELONA 08032 SPAIN |
| MOMMERSTEEG, P.C.A. EN MOMMERSTEEG-FOUCHIER, J.C.H | HANDELSTRAAT 11 DRUNEN 5151 KS NETHERLANDS |
| MONDEN, W.C. EN | C. PEEMEN MOLENEIND 120 4841 LR PRINSENBEEK NETHERLANDS |
| MONSERRAT CONEJOS, MANUEL | CI TURIA, 59 PUERTA 7 VALENCIA 46008 SPAIN |
| MONSERRAT CONEJOS, RICARDO | AVDA. CARDENAL BENLLOCH, 19 13 VALENCIA 46021 SPAIN |
| MONSFORT, M.J. | OMLOOP 35 1871 AS SCHOORL NETHERLANDS |
| MONTAGUD, JAVIER GUBERN | ASUNCION CONTRASTA BRINAS C/ TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA 07009 SPAIN |
| MONTAGUD, JAVIER GUBERN | CONDES DE BORRELL 308, 2"0" - 1A BARCELONA 08029 SPAIN |
| MONTEPIO DEL COL PORT VALENCIAM PS | CALLE REINA, 5-BAJO VALENCIA 46011 SPAIN |
| MONTERO TRENOR, LUIS | CL DIEGO DE LEON 34 4 D MADRID 28006 SPAIN |
| MONTERO TRENOR, LUIS | CL DIEGO DE LEON 34 4 D MADRID 28006 SPAIN |
| MONTERO TRENOR, MARIA-SONIA | GL LOPEZ DE HOYOS 8 MADRID 28002 SPAIN |
| MONTERO VARGAS-ZUNIGA, JUAN-CARLOS | CL GUISANDO 18.MADRID MADRID 28035 SPAIN |
| MONTERO VARGAS-ZUNIGA, MARIA-AMPARO | CL JUAN HURTADO DE MENDOZA 17 11 A MADRID 28036 SPAIN |
| MORALES CUBELES, JESUS | PASEO DE LA RIBERA NO.3, 3, D ZARAGOZA 50015 SPAIN |
| MORALES, CHRISTIAN & CATHERINE | C/LA VINA, 10 VILLA NUEVA DE LA CANADA MADRID 28691 SPAIN |
| MOREIRA GOMES, ABILIO PIMENTA | AL ECA QUEIROS, 323 2 ESQ PORTO 4200-274 PORTUGAL |
| MORGAN STANLEY & CO INTERNATIONAL PLC | ATTN: BRIAN CRIPPS 25 CABOT SQUARE, CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO INTERNATIONAL PLC | RICHARDS KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MOSTARLIC, J.M. EN | MOSTARLIC-BATENBURG, J.H.C. LAANN VAN NIEUW OOSTEINDE 148 VOORBURG 2274 EM NETHERLANDS |
| MUIS, C. | BRAMENLAAN 4 D BENTVELD 2116 TR NETHERLANDS |
| MULDER BEHEER B.V. | T.A.V. DE HEER J.A.G.M. MULDER FATIMASTRAAT 73 BREDA 4834 XT NETHERLANDS |
| MULDER, J.H. AND L.P.A. MIGCHIELSEN | MARTERWEIDE 51 NIEUWEGEIN 3437 TM NETHERLANDS |
| MUTUA TINERFENA | MUTUA DE SEGUROS Y REASEGUROS A PRIMA FIJA CL PUERTA CANSECO, 33 SANTA CRUZ DE TENERIFE 38003 SPAIN |
| N7 AZALEA LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| N7 STONE LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| NABAIS MORGADO, ARMINDO MARTINS | AV BRASIL, 12 CASTELO BRANCO 6000-079 PORTUGAL |
| NADAL BOEUFVE, TANIA | SANTA CAROLINA, 77, 1, 1A BARCELONA 08025 SPAIN |
| NAGTEGAAL, M.R. AND M.S. NAGTEGAAL-HAMEETE | CRISPIJN 8 OUDE-TONGE 3255 NB NETHERLANDS |
| NAP, E. | VOORDORP 87 LEIDERDORP 2352 BW NETHERLANDS |
| NAP, M. & VAN HOUTEN, C. | KWARTELLAAN 5 'S-GRAVENHAGE 2566 DR NETHERLANDS |
| NAP, R. AND C. NAP-SOETERS | PALTROKMOLEN 37 ALPHEN AAN DEN RIJN 2406 JR NETHERLANDS |
| NAUTA CONSULTANCY BV | T/A/V E. NAUTA ZUIDERPARK 45 KUDELSTAART 1433 PS NETHERLANDS |
| NAVAL, SATURNINO CEBOLLADA | AVDA CLAVE 37/45 2 0 D ZARAGOZA 50004 SPAIN |
| NAVAL, SATURNINO CEBOLLADA & TERESA VALIENTE DE LO | AVDA CLAVE 37/45 2 0 D ZARAGOZA 50004 SPAIN |
| NAVARRO, FERNANDO MARIA COLOMA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| NAVARRO, FERNANDO MARIA COLOMA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| NAVARRO, FERNANDO MARIA COLOMA | HERDADE PROVINCIOS MINA DO BUGALHO SAO BRAS DOS MATOS 7250-053 PORTUGAL |

| Claim Name | Address Information |
|------------|---------------------|
| NAVARRO, FERNANDO MARIA COLOMA | HERDADE PROVINCIOS MINA DO BUGALHO SAO BRAS DOS MATOS 7250-053 PORTUGAL |
| NAVARRO, JOSE FELIX COLOMA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| NAVARRO, JOSE FELIX COLOMA | HERDADE PROVINCIOS MINA DO BUGALHO SAO BRAS DOS MATOS 7250-053 PORTUGAL |
| NEEFJES, S.A. | PIETER DE HOOCHSTRAAT 20-H AMSTERDAM 1071 EE NETHERLANDS |
| NEEVALLEY HOLDINGS LLC | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| NEEVALLEY HOLDINGS LLC | ATT. PRIVATE BANKING PORTO RUA SA DA BANDEIRA, 813 PORTO 4000-438 PORTUGAL |
| NEKKERS, M.J.W. | BEATRIX DE RIJKSTRAAT 16 BEVERWIJK 1945 PM NETHERLANDS |
| NELISSEN, W.L.M. EN | NELISSEN-LINSKENS, Y.A.T. EMMASTRAAT 67 GENNEP 6591 DV NETHERLANDS |
| NEMA OVERSEAS CORP | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| NEMA OVERSEAS CORP | FIDUCIARY DIRECTORS (BVI) LIMITED PORTLAND HOUSE GALCIS POND P.O. BOX 475 GIBRALTAR |
| NERINZA HOLDINGS LLC | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| NERINZA HOLDINGS LLC | ATT. PRIVATE BUILDING PORTO RUA SA DA BANDEIRA, 813 PORTO 4000-438 PORTUGAL |
| NEVES, GONCALO SOUSA DIAS DE ARAUJO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| NEVES, GONCALO SOUSA DIAS DE ARAUJO | RUA SALVADOR VILHENA, N 11 PORTO COVO 7520-437 PORTUGAL |
| NEW VALVE INVESTMENTS SA | 2ND FLOOR, 53RD STREET, SWISS BANK BUILDING MARABELLA, PANAMA CITY PANAMA |
| NICODEM, M.D. AND A.C. NICODEM-VAN DE BERGE | BROEKHUIZEN 10 WADDINXVEEN 2741 JW NETHERLANDS |
| NIEBERG, G.M. EN NIEBERG-VAN GEFFEN, W.J.P. | MEESTER J C BUHRMANNLAAN 40 ANKEVEEN 1244 PH NETHERLANDS |
| NIEUWENHUIJSEN, H.F.J. & M.J.A. NIEUWENHUIJSEN-DE | DONGELAAN 21 VEGHEL 5463 JN NETHERLANDS |
| NIEUWENKAMP, R. AND R.G. NIEUWENKAMP-SCHINKEL | GRAVIN VAN BURENLAAN 32 EERBEEK 6961 ET NETHERLANDS |
| NIJENHUIS, A.A.J. | FIE CARELSENSTRAAT 5 ZUTPHEN 7207 GN NETHERLANDS |
| NITERT, A.M. | HAYDNLAAN 3 ALMELO 7604 HA NETHERLANDS |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NUISKER, M | CORNELIS VAN NOORDESTRAAT 5 HAARLEM 2033 EC NETHERLANDS |
| NUISKER, M | POSTBUS 5492 HAARLEM 2000 GL THE NETHERLANDS |
| NUNES DE NOBREGA, ANTONIO | RUA DO CABOUCO, NO 6 ASSOMADA 9125-174 CANICO |
| NUNES DE NOBREGA, ANTONIO | BANIF - BANCO INTERNACIONAL DO FUNCHAL, S.A. ATTN: LUIS FILIPE TELLES DE ALMEIDA CAPELA AND NUNO ALEXANDRE LIMA AV. JOSE MALHOA, NO 9, 2ND FLOOR LISBON 1099-012 PORTUGAL |
| NUNES, MANUEL PEDRO | SANTA, PORTO MONIZ MADEIRA 9270-093 PORTUGAL |
| NUNEZ GONZALEZ, JOSE | ARBECA, 39 BJS BARCELONA 08030 SPAIN |
| OCA PLANELL, BEATRIZ | JOSE MARIA ELOLA GOMEZ CALLE AUTOGIRO, N. 7 MADRID 28042 SPAIN |
| OFFERHAUS, R.E. AND K. BREMER | HERENGRACHT 96A AMSTERDAM 1015 BS NETHERLANDS |
| OFI MANDATS | 1 RUE VERNIER PARIS 75017 FRANCE |
| OLASCOAGA KROEBER, JAIME | CL ESTRELLA POLAR 24 7 C MADRID 28007 SPAIN |
| OLASCOAGA KROEBER, JAIME | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| OLIVEIRA SANTOS, DINIS MANUEL | RUA CARLOS OLIVEIRA ED MOZART APT 36 LISBOA 1600 PORTUGAL |
| OLIVERIA, AVELINO ANTONIO DA SILVA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| OLIVERIA, AVELINO ANTONIO DA SILVA | R. DR.FRANCISCO SA CARNEIRO, 65 2 DIR FRT ALFENA 4445-245 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| OMES SOUSA GONVEIA, MARIA JOANA | RUA DO SEMINARIO NO 36 FUNCHAL, MADERIA 9000 PORTUGAL |
| ONDARZABAL MADRAZO, ASCENSIO | MIKEL EZERRA HERNANDEZ CALLE GETERIA 2, ENTLO DR DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| ONDARZABAL MADRAZO, ASCENSIO | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| ONG, STEPHEN CHUA & ELIZABETH YUTAN | 4TH FLOOR FLAT A GREENFIELD MANSION # 8 KINGSTON STREET CAUSEWAY BAY HONG KONG |
| OOMEN BEHEER B.V. | T.A.V. DE HEER G.W. OOMEN MONTFOORTSTRAAT 30 HELLEVOETSLUIS 3223 WH NETHERLANDS |
| OOMENS, G.W.M. | BENEDICTIJENBORCH 1 ROSMALEN 5241 KR NETHERLANDS |
| OOSTERBEEK, P.W. | BUNDERBOS 94 HOOFDDORP 2134 RV NETHERLANDS |
| OOSTERMAN PLANNING B.V. | J. OOSTERMAN SCHAFFELAARWEG 6 SPIJKENISSE 3207 KJ NETHERLANDS |
| OP 'T LANDT, E.J.J. EN | E.M. OP 'T LANDT-KOEMAN MIDDELWEG 21 2242 BK WASSENAAR NETHERLANDS |
| OPPEEL, ROGER | 18 CLOS STE ANNE 1332 GENVAL BELGIUM |
| ORDONEZ, LUIS MORENO | C/ FERNANDEZ ARENAS 1 3 PAMPLONA (NAVARRA) 31002 SPAIN |
| ORFAO, MARTINHO GOMES | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1, FUNCHAL MADEIRA 9000-064 PORTUGAL |
| OSVALDO MASKIN, DANIEL | EL CRESPIN 853 LA PALOMA 5105 VILLA ALLENDE CORDOBA ARGENTINA |
| OTALUR SA | COLONIA 981 UNIDOD 305 MONTEVIDEO CP 11.100 URUGUAY |
| OTTERSTEDDE, A.C. | V-DROSTE-HULSHOFFSTRASSE 11 AHLEN-VORHELM 59227 GERMANY |
| OTTERSTEDDE, J.M.C. | V-DROSTE-HULSHOFFSTRASSE 11 AHLEN-VORHELM 59227 GERMANY |
| OTTERSTEDDE, L. | V-DROSTE-HULSHOFFSTRASSE 11 AHLEN-VORHELM 59227 GERMANY |
| OTTERSTEDDE, T.L. | V-DROSTE-HULSHOFFSTRASSE 11 AHLEN-VORHELM 59227 GERMANY |
| OTTERVANGER, M.D. | JAC. P. THIJSSELAAN 10 2341 PC OEGSTGEEST NETHERLANDS |
| OTTO, HORST WILHELM | MARIA-LOUISEN-STR. 58 HAMBURG 22301 GERMANY |
| P. SIJBRANDS BEHEER B.V. | LOOSDRECHTSEBOS 134 HILVERSUM 1213 ZD NETHERLANDS |
| P.C.A. MOMMERSTEEG BEHEER B.V. | T/A/V P.C.A. MOMMERSTEEG HANDELSTRAAT 11 DRUNEN 5151 KS NETHERLANDS |
| P.J.P. PIJPERS HOLDING B.V. | T/A/V P.J.P. PIJPERS VAN MECKELENBURGLAAN 11 SOEST 3761 DZ NETHERLANDS |
| P.R. LEENDERTSE BEHEER B.V. | T/A/V P.R. LEENDERTSE DONAUDAL 87 DOETINCHEM 7007 HD NETHERLANDS |
| PAARLVISSER BEHEER B.V. | T. PAARLBERG PASTOOR WILLEMSESTRAAT 88 1749 AR WARMENHUIZEN NETHERLANDS |
| PABLO-GIROL, M.C. | VAN HEUKELOMSTRAAT 264 3067 PM ROTTERDAM NETHERLANDS |
| PACEY, PETER JOHN | CALLE VALENCIA, PARCELA 224 URB. PINOSOL EL ESCORIAL MADRID 28280 SPAIN |
| PACHECO, ANTONIO ALEXANDRE M. | R D CARLOS 1,42 A, EDF SOL 6 A, ALVOR 8500-013 PORTUGAL |
| PAIVA OLIVEIRA, AGOSTINHO MAURICIO | R. BICA DOS QUARTEIS 6 MOURA 7860-129 PORTUGAL |
| PALACIOS BLANCO-GABINAU, CARMEN | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| PALACIOS BLANCO-GABINAU, CARMEN | C/ SAN BERNARDO, 40, 4 C GIJON, ASTURIAS 33201 SPAIN |
| PALACIOS BLANCO-GABINAU, CARMEN | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PALIC, IVAN | C/O HYPO ALPE-ADRIA-BANK AG DOMGASSE 5 KLAGENFURT AM WORTHERSEE 9020 AUSTRIA |
| PALIC, PETAR | C/O HYPO ALPE-ADRIA-BANK AG DOMGASSE 5 KLAGENFURT AM WORTHERSEE 9020 AUSTRIA |
| PALIC, VINKO | C/O HYPO ALPE-ADRIA-BANK AG DOMGASSE 5 KLAGENFURT AM WORTHERSEE 9020 AUSTRIA |
| PALMA VIEIRA, LUIS | R ANTONIO QUADROS, 3, 4 E LISBOA 1600-875 PORTUGAL |
| PANMAN, WILLEM ROELF | VELEWEG 4 DARP 7973 JV NETHERLANDS |
| PANVEST LTD | 21 THIRD AVE SINGAPORE 266594 SINGAPORE |
| PARAGON HUIZEN B.V. | T.A.V. DE HEER P.J. RAADSEN 131 CHEMIN DES PETITES PLAINES VENTABREN F-13122 FRANCE |
| PAREDES GARCIA, ENRIQUE | CL ARTURO SORIA 307 3 A 28033 MADRID SPAIN |
| PAREDES GARCIA, ENRIQUE | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 28020 MADRID SPAIN |
| PAREDES, XIMENES | C/O LGT BANK 10 RUE SATIN-LEGER GENEVA CH-1205 SWITZERLAND |
| PARSLEY BAY B.V. | T.A.V. DE HEER P.G.A. VAN DER VLIET MONNICKENDAMMERRIJWEG 50B ILPENDAM 1452 PN |

| Claim Name | Address Information |
|---|---|
| PARSLEY BAY B.V. | NETHERLANDS |
| PASCUAL RAGA, FRANCISCO | C/JAIME ROIG, N 9 VALENCIA 46010 SPAIN |
| PATTE-DAVAUX, JEAN-JACQUES | AVENUE SUZANNE 14. RIXENSART B 1330 BELGIUM |
| PEDRO RIBEIRO AZEBEDO COUTINHO, JOAO | RUA SAMPAIO PIN, 50 - 6 DTO LISBOA 1070-250 PORTUGAL |
| PEDRO RUBIO SAEZ, CARLOS | CL O'DONNELL 25 BAJ MADRID 28009 SPAIN |
| PEDRO RUBIO SAEZ, CARLOS | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| PEDROSA VENY, PEDRO JOSE | CR. VALLDEMOSSA-SON VERDERA 9 PALMA DE MALLORCA 07009 SPAIN |
| PEDROSA VENY, PEDRO JOSE | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| PEDROSA VENY, PEDRO JOSE | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PELLICAAN, A. | THYS OUWERKERKSTRAAT 62 HOOFDDORP 2132 ZW NETHERLANDS |
| PENADES CASTELLS, RICARD JOSEP & CARMEN & JOSEFINA | AV. PEDRALBES, 37-41 2 1 BARCELONA 08034 SPAIN |
| PENADES CASTELLS, RICARD JOSEP & CARMEN & JOSEFINA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASELLANA, 35-2 MADRID 28046 SPAIN |
| PENADES CASTELLS, RICARD JOSEP & CARMEN & JOSEFINA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PERDIX B.V. | T.A.V.  N.D. DE JONGE REEWEG 14 VLAKE 4417 PB NETHERLANDS |
| PEREIRA FERNANDES, ANTONIO ADELINO | SUCURSAL FINANCEIRA EXTERIOR BR, AVENIDA ARRIAGA - EDIFICIO ARRIAGA N.42 1 ANDAR FUNCHAL 9000-064 PORTUGAL |
| PEREIRA, CLEMENTE VASCONCELOS | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1, FUNCHAL MADEIRA 9000-064 PORTUGAL |
| PEREIRA, JOSE ARMANDO GOMES AMORIM | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| PEREIRA, JOSE ARMANDO GOMES AMORIM | RUA ANTONIO RAMOS VILA PRAIA DE ANCORA 4910-464 PORTUGAL |
| PEREIRA, JOSE CARLOS SOARES PIRES | RUA DR. AFONSO CORDEIRO 887 10 DTO MATOSINHOS 4450-007 PORTUGAL |
| PEREZ DE TUDELA, MARCELINO MOLINA | TERESA VIDAL BOVER PABLO ALCOVER, 76-78 4-2 BARCELONA 08017 SPAIN |
| PEREZ GARCIA, EUGENIA & GARCIA TEJERO, MARINA | P O TERUEL NO 26-28 ESCALERA 10 6 O B ZARAGOZA 50004 SPAIN |
| PEREZ SOUTO, FELIX | CL PUERTO DE LA BRUJULA VALDEMORILLO MADRID 28210 SPAIN |
| PEREZ SOUTO, FELIX | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| PEREZ, ALBERTO GERMAN | C/ PALACIO NE4 ALHAMA DE ARAGON 20230 SPAIN |
| PEREZ, PILAR LEUBA (19115990 T) | CALLE ALBACETE, 3-7' VALENCIA 46007 SPAIN |
| PERNA BARBARROJA, RAMON / | MARIA DEL CARMEN ARMENGOL GARCIA C/ CANIGO 9-19 B 1 2 08031 BARCELONA SPAIN |
| PERNA BARBARROJA, RAMON / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| PERNA BARBARROJA, RAMON / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PERRET ENTERPRISES LTD | 3 BELL LANE GIBRALTAR GIBRALTAR |
| PERRET ENTERPRISES LTD | PERRET ENTERPRISES LTD ROUTE DE GABES, KM9 B.P. 61 THYNA SFAX 3083 TUNISIA |
| PERRIE TRADING LIMITED | ATTN: RUI TEMTEM MILL MALL SUITE 6, WICKHAMNS CAY 1 ROADTOWN BRITISH VIRGIN ISLANDS |
| PERUARGO SICAV, S.A. | ATTN: JUAN LUIS GARCIA ALEJO (INVERSIS GESTION)/ RAFAEL PEREZ- ULLIVARRI BRASAC AV. DE LA HISPANIDAD 6, 6 2 PL MADRID 28042 SPAIN |
| PERUARGO SICAV, S.A. | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| PERUARGO SICAV, S.A. | WILLIAM M GOLDMAN, ESQ DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PESCE, MARIO RODRIGUEZ | MISIONES 1371 OF 30 MONTEVIDEO URUGUAY |
| PETER VAN DER DUSSEN HOLDING B.V. | T/A/V P. VAN DER DUSSEN GANDHISTRAAT 85 HOOFDDORP 2131 PB NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| PETER VELDMUIS B.V. | P. VELDKAMP BLAUWBORST 21 BERKEL EN RODENRIJS 2651 RD NETHERLANDS |
| PETERS, R.E. | NUYENBURGLAAN 22 HEERHUGOWAARD 1701 AL NETHERLANDS |
| PETTERSON, J. EN | C.E. PETTERSON-RASCH IJSSELMEERSTRAAT 120 1784 MA DEN HELDER NETHERLANDS |
| PEY LABALL, JUANA | SAN EUSEBIO, 5 TORRE BARCELONA 08006 SPAIN |
| PHILIPPI, C. EN PHILIPPI-BERGER, A. TH.M. | BOSVELD 112 UDEN 5403 AG NETHERLANDS |
| PHILIPS, J. | JAKOB BRUGGENMALAAN 116 VEENDAM 9641 EZ NETHERLANDS |
| PI PI ISLAND LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| PIEDADE RODRIGUES MENEZES, ADILIA & JOSE EDUARDO C | RUA VINHAS N 8 CARNAXIDE 2790-160 PORTUGAL |
| PIET, J.S. & DE KONING, J.G.M. | OMMERBOS 115 HOOFDDORP 2134 KC NETHERLANDS |
| PIJPERS, W. AND A.M.A. VAT | BIEZENSTRAAT 18 ROOSENDAAL 4703 SM NETHERLANDS |
| PINGO, ESTEVES AGRELA | CAM REFERTA, 66 VIVENDA PINGO PRAZERES MADEIRA 9370 PORTUGAL |
| WEVER, J. AND W.J. WEVER-SJOERS | BROODBAKKERSGLIDE 4 DRONTEN 8253 HT NETHERLANDS |
| WIARDA, B.M. AND C. WIARDA-LABEE | EGMONDERSTRAAT 12 ALKMAAR 1815 DM NETHERLANDS |
| WIECHERS, J. EN WIECHERS-LODEMA, T. | ACHTER DE HOVEN 15 DWINGELOO 7991 AD NETHERLANDS |
| WIELANDT, R.H. EN | A.G.J. WIELANDT-VAN VEEN POSTBUS 3137 2130 KC HOOFDDORP NETHERLANDS |
| WIERMANS, H.E.H. EN WIERMANS-GROENEVELD, R.M. | HOMMERTERHOF 49 AMSTENRADE 6436 ED NETHERLANDS |
| ZUIDEMA-KOERTS, R. | KAMPERFOELIEWEG 10 PATERSWOLDE 9765 HK NETHERLANDS |
| ZWIER STAMRECHT B.V. | T.A.V. J. ZWIER VAN NORENBURCHSTRAAT 15 EINDHOVEN 5622 KN NETHERLANDS |

**Total Creditor count  584**

**EXHIBIT K**

| Claim Name | Address Information |
|---|---|
| PINTO, JOSE MARIA TRINDADE MARQUES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| PINTO, JOSE MARIA TRINDADE MARQUES | RUA MANUEL DE SILVA LEAL, 6-8C LISBOA 1600-166 PORTUGAL |
| PINTO, MANUEL PEREIRA | RUA S. ROQUE DA LAMEIRA, 2336 PORTO 4350-306 PORTUGAL |
| PIPINA ASSOCAITES INC | ATTN: INACIO BAPTISTA 60 MARKET SQUARE BOX 364 BELIZE CITY BELIZE |
| PIRES, JOSE VIEIRA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| PIRES, JOSE VIEIRA | AVENIDA MOLDES CASTELO DO NEIVA 4935-571 PORTUGAL |
| PLATSCHEK, MARGRIT | WUNSTORFER LANDSTRASSE 75A HANNOVER D-30453 GERMANY |
| PLATTNER, LEOPOLD | KATHREIN & CO. PRIVATE BANK WIPPLINGERSTR. 25 WIEN A-1010 AUSTRIA |
| PLATTNER, LEOPOLD | WALDSTRASSE 1 OB WALTERSDORF A-2522 AUSTRIA |
| PODT, A.G. AND I. PODT-FOCKEN | SODERBLOMSTRAAT 32 HOOFDDORP 2131 GL NETHERLANDS |
| POLAND, D.C.W. EN | POLAND-VAN SCHIE, D.L. OOSTERSINGEL 9 HEILOO 1851 ZW NETHERLANDS |
| POLLE, W.A.P. | JAN VAN DER BENSTRAAT 89 SCHAGEN 1742 SJ NETHERLANDS |
| POLS, A.T.J. | VOORDIJK 347 2993 BB BARENDRECHT NETHERLANDS |
| POLS, F.A.E. | M. GANDHISTRAAT 100 ROTTERDAM 3066 VA NETHERLANDS |
| PONDEROSA DEVELOPMENT CORP. | C/O LGT BANK 10 RUE SAINT-LEGER GENEVA CH-1205 SWITZERLAND |
| PONS CAROS, ANTONI | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 28046 MADRID SPAIN |
| PONS CAROS, ANTONI | C/CAN PAN BIROL 32 MAS XIRGU GERONA 17005 SPAIN |
| PONS CAROS, ANTONI | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PONS DE LA VEGA, CARMEN | CL JESUS APRENDIZ 10 PORTAL B 4B MADRID 28007 SPAIN |
| PONS DE LA VEGA, CARMEN | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| PONS LOPEZ, JOSE M | C/BENIMAR, 17 PTA 19 PATERNA (VALENCIA) 45980 SPAIN |
| PONSIOEN-VERHEIJEN, C.M. & | PONSIOEN, A.G.M. VAN DER DUYN VAN MAASDAMLAAN 13 HUIZEN 1272 EL NETHERLANDS |
| POPPE, J.H.G. | DEVENTERSTRAAT 112 VAASSEN 8171 AH NETHERLANDS |
| PORTA DINARES, ALBERT | C/ JOSEP PLA 27 11 3 BARCELONA 08019 SPAIN |
| PORTA DINARES, ALBERT | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| PORTA DINARES, ALBERT | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PORTELA & PORTELA LDA | RUA DUARTE BARBOSA 407 HAB 43 PORTO 4150-285 PORTUGAL |
| PORTELA, ALVARO CARMONA COSTA, ENG. | RUA DUARTE BARBOSA 407 HAB 43 PORTO 4150-285 PORTUGAL |
| PORTHEINE PENSIOEN B.V. | T.A.V. MEVROUW M. ZEEMAN KONINGINNEWEG 75 KORTENHOEF 1241 CW NETHERLANDS |
| POVEL, P.M. | DUINDOORNLAAN 31 TK BENTVELD 2116 NETHERLANDS |
| PRAKTIJKVENNOOTSCHAP E.J. AUKEMA B.V. | T.A.V. E.J. AUKEMA PIERSONLAAN 12 HUIZEN 1272 JR NETHERLANDS |
| PRESENTACION BERNAT BARBER, MARIA | MARIA SEGIMON, ESQ DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| PRESENTACION BERNAT BARBER, MARIA | C/DELS TOMASOS, 17, PISO 7, PUERTA 23 VALENCIA 46006 SPAIN |
| PRESENTACION BERNAT BARBER, MARIA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PRIJS, BEN | ZONNEBLOEMLAAN 7 AERDENHOUT 2111 ZD NETHERLANDS |
| PRIJS-LIPS, J.M. | ZONNEBLOEMLAAN 7 AERDENHOUT 2111 ZD NETHERLANDS |
| PRIMAGO HOLDING B.V. | T.A.V. MEVROUW P.J. DE JONGE MEERWEDESINGEL 38 BARENDRCHT 2993 TG NETHERLANDS |
| PRINS, A.J. & M.J.H. PRINS-KOPS | TEDING VAN BERKHOUTLAAN 13 DELFT 2614 AV NETHERLANDS |
| PRINS, C. & B & J | SCHOUTENBURGSTRAAT 6 OEGSTGEEST 2341 VZ NETHERLANDS |
| PRO FEELING BV | KAMPERWEG 8 GORSSEL 7213 AS NETHERLANDS |
| PRONK, W.J. EN | A.A.A. PRONK-TESSELAAR LOET 2 1741 BP SCHAGEN NETHERLANDS |
| PUJANA IRIONDO, AGUSTIN & ECHEVARRIETA LARRAZABAL, | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 28046 MADRID SPAIN |

| Claim Name | Address Information |
|---|---|
| PUJANA IRIONDO, AGUSTIN & ECHEVARRIETA LARRAZABAL, | C/NORTE 1 F 4 DR SANTANDER 39005 SPAIN |
| PUJANA IRIONDO, AGUSTIN & ECHEVARRIETA LARRAZABAL, | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PUJG MAGRAN, JEAN MICHEL | HV BROWN SEQUARD 7 RESIDENCE LA CHARMERALE NICE 06000 FRANCE |
| PUTMANS PENSIOEN B.V. | T.A.V.DE HEER G.J. PUTNAMS BOXTELSEWEG 38 SCHIJNDEL 5481 VG NETHERLANDS |
| QUADIR, S. | NIEUWE WETERINGSEWEG 167 GROENEKAN 3737 MG NETHERLANDS |
| QVILLA LTD | 60 MARKET SQUARE P.O. BOX 364 BELIZE CITY BELIZE |
| QVILLA LTD | SILVER I RENEE SOUARD 40, RUE DE CHATELET CONCHES-SUR-GONDOIR 77600 FRANCE |
| R&Y CONSULTANCY | T.A.V. DE HEER R.H.D. VAN BRUGGEN ZEEMUNNIK 24 8862 RL HARLINGEN NETHERLANDS |
| R.C. KIRKENIER HOLDING B.V. | T/A/V R.C. KIRKENIER SNIP 3 ZUID-SCHARWOUDE 1772 HD NETHERLANDS |
| RAATS, C.A. EN | G.H. RAATS-MEIJER KARTINISTRAAT 3 2033 CN HAARLEM NETHERLANDS |
| RABASSA, ELISABET MASSONS | MUNTANER, 573 1 0 2 A BARCELONA 08022 SPAIN |
| RAM, JACOB | 4 MANGER STREET HERZELIYA 46681 ISRAEL |
| RAM, JACOB | 4 ITZHAK MANGER STREET HERZELIYA 46681 ISRAEL |
| RAMA, ANTONIO LUIS PINTO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| RAMA, ANTONIO LUIS PINTO | TRV. GERMANO CAMPOS MONTEIRO, 129 SAO MAMEDE INFESTA 4465-145 PORTUGAL |
| RAPPENECKER, ILSE | BIRKENWALDSTR. 171 STUTTGART D-70191 GERMANY |
| RATAJ, WINFRIED | KEESBURGSTR. 12 WURZBURG D-97074 GERMANY |
| RATTI, R.I. | SALTHOLM 26 ZAANDAM 1506 BT NETHERLANDS |
| RAVED, RONY & ARI | 7 SHAMIR STREET TEL-AVIV 69693 ISRAEL |
| RAYDT, B.A. | VAN SILLEVOLDSTRAAT 12 WASSENAAR 2245 VM NETHERLANDS |
| RECOLONS MALVEHY, MARIA LUISA | PS. BONANOVA 19 5 2 BARCELONA 08022 SPAIN |
| RECOLONS MALVEHY, MARIA LUISA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| RECOLONS MALVEHY, MARIA LUISA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| REIG BOSCHMONAR, JOSEFINA | ENRIQUE SALESA BATLLE LLUCANES, 6 10 A BARCELONA 08022 SPAIN |
| REIJNIERSE, R. EN | DE SNOO, L.M. BIJLANDER 30 WOERDEN 3448 KD NETHERLANDS |
| REKAF HOLDING B.V. | T/A/V W. HOEFAKKER UTRECHTSEWEG 374 DE BILT 3731 GE NETHERLANDS |
| RENES-M.A. RENES VAN VEELEN, A. | SITIOPARK 11E DOORN 3941 PR NETHERLANDS |
| RENES-MOLENAAR, J.C. | WOUDENBERGSEWEG 1-A ZEIST 3701 BA NETHERLANDS |
| REVIL VENTURES CORP. | 60 MARKET SQUARE PO BOX 364 BZ BELIZE CITY BELIZE |
| REVIL VENTURES CORP. | LUIS FILIPE CARMO OLIVEIRA 11, RUE FLORA TRISTAN 77340 PONTAULT-COMBAULT FRANCE |
| REWINKEL, G.J. | RENSUMABORG 46 ALMELO 7608 GK NETHERLANDS |
| REY MARTINEZ, MARIA CONCEPCION | C/ PUERTA DE VALENCIA, 18-1A ALBACETE 02002 SPAIN |
| REY MARTINEZ, MARIA CONCEPCION | IGNACIO HERNANDEZ REY 4 JULIO DANVILA, 9-3-B MADRID 28033 SPAIN |
| RIBEIRO, ALBANO MOREIRA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| RIBEIRO, ALBANO MOREIRA | AV. PRAIA, 2157 ESMORIZ 3885-405 PORTUGAL |
| RIBEIRO, ALBINA MARIA PEREIRA LOPES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| RIBEIRO, ALBINA MARIA PEREIRA LOPES | PRACETA DR. RAUL RAMALHAO N 127 ZONA INDUSTRIAL CASALINHO MOREIRO MAIA 4470 PORTUGAL |
| RIBEIRO, AUGUSTO PINTO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| RIBEIRO, AUGUSTO PINTO | FIGURAS MARECOS 4560-222 PORTUGAL |
| RIBEIRO, BRUNO FERNANDO PINTO | 109 RUE DAMREMONT PARIS 75018 FRANCE |
| RIBEIRO, BRUNO FERNANDO PINTO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA |

| Claim Name | Address Information |
|---|---|
| RIBEIRO, BRUNO FERNANDO PINTO | 1099-090 PORTUGAL |
| RIBEIRO, FERNANDO JOSE DA SILVA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| RIBEIRO, FERNANDO JOSE DA SILVA | RUA LUIS DE CAMOES N 67 VILA FRANCA XIRA 2600-183 PORTUGAL |
| RIBEIRO, JOSE MANUEL FERNANDES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| RIBEIRO, JOSE MANUEL FERNANDES | URB. BELA VISTA LOTE 18 VIANA DO CASTELO 4900-438 PORTUGAL |
| RIBEIRO, PAULO MANUEL DA CUNHA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| RIBEIRO, PAULO MANUEL DA CUNHA | RUA DR. DUARTE SIMOES, N 14 COVIHA 6200-571 PORTUGAL |
| RIBEIRO, VITOR MANUEL GODINHO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| RIBEIRO, VITOR MANUEL GODINHO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| RIBEIRO, VITOR MANUEL GODINHO | QUINTA DO CENTEIO-PROVERBA ALVERCA 2615-324 PORTUGAL |
| RIBEIRO, VITOR MANUEL GODINHO | QUINTA DO CENTEIO-PROVERBA ALVERCA 2615-324 PORTUGAL |
| RIEKEN, P. AND L.J. RIEKEN-KROUWEL | CATHARINA MOSSELLAAN 37 RENSWOUDE 3927 DM NETHERLANDS |
| RIJFF HOLDING B.V. | A. RIJFF EN MEVROUW H.B. RIJFF-DE MULDER SPIERDIJKERWEG 85 A SPIERDIJK 1641 LV NETHERLANDS |
| RIJFF, A. EN RIJFF-DE MULDER, H.B. | SPIERDIJKERWEG 85 A SPIERDIJK 1641 LV NETHERLANDS |
| RIJSDIJK, B. EN RIJSDIJK-WALBURG, C. | VOLENDAMLAAN 764 DEN HAAG 2547 CL NETHERLANDS |
| RINGELING, C. & RINGELING-BYHER, R. | STETTINSTRAAT 12 ZWOLLE 8017 KT NETHERLANDS |
| RINGELING, C.J. | WESTERHOUTPAD 9 BEVERWIJK 1942 HL NETHERLANDS |
| RIOS BARCELO, MARIA CRUZ | CI. BACHILLER, 16 PUERTA 15 VALENCIA 46010 SPAIN |
| RIS MALLADA, MARIA ANGELES | C/ MONESTIR DE VALLBONA, 8 LERIDA 25199 SPAIN |
| RIS MALLADA, MARIA ANGELES | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| RIS MALLADA, MARIA ANGELES | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| RIS, J.W. EN | C.S.M. KOEMANS CHRISTIAAN HUYGENSLAAN 22 3204 CG SPIJKENISSE NETHERLANDS |
| RITSEMA, B.J.W. EN | RITSEMA-UULDRIKS, H. VESTDIJKLAAN 19 GRONINGEN 9721 VM NETHERLANDS |
| ROCHA, ANTONIO MANUEL SANTOS SOARES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| ROCHA, ANTONIO MANUEL SANTOS SOARES | RUA 34, N 610-1 ESQ. NASCENTE/SUL ESPINHO 4500-317 PORTUGAL |
| ROCHA, LUIS ANTONIO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| ROCHA, LUIS ANTONIO | RUA QUIM TENREIRO, 25 POVOA DE VARZIM 4490-542 PORTUGAL |
| RODANES MAZO, JESUS / | & NATIVIDAD GOMEZ NICOLAS AVENIDA DE LA RIOJA 2 ALBELDA DE IREGUA, LA RIOJA 26120 SPAIN |
| RODANES MAZO, JESUS / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| RODANES MAZO, JESUS / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| RODATZ, EDITH CLAVIER | GRAN VIA CORTS CATALANES. 750 2 "0" BARCELONA 08013 SPAIN |
| RODRIGO AUGUSTO CARVALHO SANTOS | RUA LEOPOLDO ALMEIDA, 7B 1ESQ. LISBOA 1750-137 PORTUGAL |
| RODRIGUES SIMOES, LEONEL | RUA ANTONIO JOSE DE ALMEIDA 15-17 FUNCHAL 9000-062 |
| RODRIGUEZ NASEIMENTO, ROGERIO | PO BOX 15500 LAMBTON LAMBTON ZA 1414 SOUTH AFRICA |
| ROELL, J.A. | PARK OUD WASSENAAR 38 WASSENAAR 2243 BX NETHERLANDS |
| ROEST-LANDHUIS, A.H.A. | MR. G.J. TER KUILEWEG 15 WIERDEN 7642 VP NETHERLANDS |
| ROITMAN, ABRAHAM | AV. SANTUARIO DE VALVERDE 74G - BAJO C MADRID E-28049 SPAIN |
| ROMAN GONZALEZ DE LA PLAZA, JESUS | CL SOTO HIDALGO 6 2 A MADRID 28042 SPAIN |

| Claim Name | Address Information |
|---|---|
| ROMAN GONZALEZ DE LA PLAZA, JESUS | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| ROMEYN, A. TH. EN/OF | M.D. OTTERVANGER JAC.P. THIJSSELAAN 10 2341 PC OEGSTGEEST NETHERLANDS |
| ROMIJN, J.W.A. AND C.J.TH.G.M. ROMIJN-MARTENS | WECHELERVELD 49 NIEUW-VENNEP 2151 JA NETHERLANDS |
| RONDEL, SEBASTIEN | 69 RUE BELLECOMBE LYON 69006 |
| ROODE, C. EN | DE ROODE-VAN DER BURG, E.S. NIEUW ERVENSESTRAAT 26 NUENEN 5674 NS NETHERLANDS |
| ROOSEN HOLDING B.V. | T.A.V. DE HEER P.H. ROOSEN AND H.M.E. ROOSEN-VAN DOKKUM REMBRANDTLAAN 3 HEEMSTEDE 2102 BN NETHERLANDS |
| ROOZEKRANS, N.TH.P. | POSTBUS 110 1860 AC BERGEN NH NETHERLANDS |
| ROS, L.T. | LINNAEUSLAAN 6 HAARLEM 2012 PP NETHERLANDS |
| ROSBAY MARKETING LTD | ANTONIO CAMPOS BAIRRO NOVO 5 GUIDE TORRE DONA CHAMA 5385-071 PORTUGAL |
| ROSBAY MARKETING LTD | MILL MALL SUITE 6 WICKHAM'S CAY 1 ROADTOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| ROSCHANSKI, BIRGIT | LERCHENSTR. 1 SCHWALBACH 65824 GERMANY |
| ROSEL ENTERPRISES S.A. | C/O LGT BANK 10 RUE SAINT-LEGER GENEVA CH-1205 SWITZERLAND |
| ROSENBRAND, L. EN | J.R. VERHOEVEN HATTASINGEL 64 3066 HH ROTTERDAM NETHERLANDS |
| ROTH, HEINZ | C/ SANTA TERESA 52 ZARAGOZA 50006 SPAIN |
| ROVIRA RECOLONS, ALEJANDRA | MARIA LUISA RECOLONS MALVEHY –USUFRUCTUARIA- BISBE CATALA, 40-46 1-2 BARCELONA 08034 SPAIN |
| ROVIRA RECOLONS, ELIZABETH | MARIA LUISA RECOLONS MALVEHY – USUFRUCTUARIA – MUNTANER, 572 4-1 BARCELONA 08022 SPAIN |
| ROVIRA RECOLONS, MONICA | MARIA LUISA RECOLONS MALVEHY –USUFRUCTUARIA- PAU CASALS, 46-48 4D SANT CUGAT (BARCELONA) 08172 SPAIN |
| ROYAL BANK OF CANADA (SUISSE) | 6, RUE DIDAY GENEVE CH-1204 SWITZERLAND |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| RUIZ GABARRE, MARIA JOSEFA | C/ SERRANO, 82 -4 IZDA MADRID 28006 SPAIN |
| RUIZ-TARIADOR LARRAZABAL, JOSE-MANUEL | C/ FUENTE DEL BERRO NO. 10-6-B. MADRID 28009 SPAIN |
| RUPERT, C.D. AND M.J.P. RUPERT-GROOTSCHOLTEN | ZOMERLUSTSTRAAT 2 HAARLEM 2012 LM NETHERLANDS |
| RUSTIPE, J. | HERENWEG 89 GERGEN 1861 PC NETHERLANDS |
| RUTTEN, M.J.C.M. AND C.J.T. RUTTEN-HOUET | MELIEPARK 42 VLIJMEN 5251 EL NETHERLANDS |
| SALINAS UTRILLA, ANGEL | AVDA. DEL PUERTO, 13-10 VALENCIA 46021 SPAIN |
| SALLES, JAIME TORNER | CL. VILADOMAT, 271-273 1 2A BARCELONA 08029 SPAIN |
| SALSAS BORRAS, LUIS | CALLE PADUA, 14 PLANTA 30-2A BARCELONA 08023 SPAIN |
| SALSAS BORRAS, LUIS | CALLE PADUA, 14 PLANTA 3-2 BARCELONA 08023 SPAIN |
| SALVADO, JAIME CORGAS | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| SALVADO, JAIME CORGAS | RUA PROF DR. ANTONIO FLORES, N 23 AMADORA 2720-469 PORTUGAL |
| SANCHEZ SANCHEZ, MILAGROS | TEMBLEQUE 114- 6 A MADRID 28024 SPAIN |
| SANCHEZ, MARIA DOLORES | RESIDENCIA MARAGALL CARRER L'ALGUETA 12 ANDORRA LA VELLA ANDORRA |
| SANCHO SANCHEZ, AGUSTIN | AV DE LOS MADRONOS 19    6 C  28043 MADRID 28043 SPAIN |
| SANCHO SANCHEZ, AGUSTIN | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| SANTIVERI ARROITA, SANTIAGO | TRAVESERA DE LAS CORTS, 272 ESC. B 12 2 BARCELONA 08014 SPAIN |
| SANTOS SANCHEZ, ADORACION | C/ ALBERTO ALCOCER, 29 MADRID 28036 SPAIN |
| SAO ROMAO DE SA PESSOA, JORGE MANUEL | LG DO LEAO NO 12, 7 B LISBOA 1000-188 PORTUGAL |
| SAUNIER, C.P. | POTHOOFD 136 7411 ZD DEVENTER NETHERLANDS |
| SCHAAP, J.J.R. AND A.M. SCHAAP-VAN VUURDE | 'S GRAVENWEG 382 CAPELLE AAN DEN IJSSEL 2905 LC NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| SCHARPENACK, ALEXANDER | WILHELM-RAABE-STR. 27 C FURTH D 90765 GERMANY |
| SCHEP, H.A.M & SCHEP-TIBOUT, C.C.P | AMSTERDAMSESTRAATWEG 25 MUIDEN 1398 BS NETHERLANDS |
| SCHERJON, D.C. | TERSCHELLINGSTRAAT 26 AMSTELVEEN 1181 HK NETHERLANDS |
| SCHIERBEEK, J.E. & J.C.M. SHEIERBEEK-VAN DER MEIJ | HENRICUSKADE 237 'S-GRAVENHAGE 2497 ND NETHERLANDS |
| SCHIERBEEK, T.C. | ROLDERDIEPHOF 142 UTRECHT 3521 DC NETHERLANDS |
| SCHIERBEEK, T.C. & VOORT-SCHIERBEEK, A.M. | ROLDERDIEPHOF 142 UTRECHT 3521 DC NETHERLANDS |
| SCHIET, J.A. EN | V. SCHIET-PISO 21, RUE DU PETIT MARAIS RAYE SUR AUTHIE F-62140 FRANCE |
| SCHILDER, GME  EN/OJ SCHILDER BUYS CM | J V/D VONDELSTRAAT 11 VOLENDAM 1132 SB NETHERLANDS |
| SCHILTE, J.J. EN | J.J.M. SCHILTE-LINNEWEEVER MOZARTLAAN 303 2555 KB DEN HAAG NETHERLANDS |
| SCHMOLL, KARIN | KOPPELSKAMP 27 DUSSELDORF 40489 GERMANY |
| SCHOEMAKER, K. AND E. SCHOEMAKER-STEENBERGEN | IJSVOGELLAAN 5 OOSTVOORNE 3233 EX NETHERLANDS |
| SCHOLING, B. EN | M.D. SCHOLING-SMIT HOUTLAAN 3 9403 EV ASSEN NETHERLANDS |
| SCHOLTE-HAMMERSTEIN, G.P.M. AND B.G.H. SCHOLTE | TJASKERLAAN 88 ROTTERDAM 3052 HS NETHERLANDS |
| SCHONEVELD-ROUW, W.M. AND G.E. SCHONEVELD | OUDE BINNENWEG 18 TWELLO 7391 JE NETHERLANDS |
| SCHONEWILLE, C.H.P. EN | SCHONEWILLE-KUIJPERS, M.J.A. KARTUIZERSTRAAT 4-6 RAAMSDONKSVEER 4941 EE NETHERLANDS |
| SCHOONAKKER, H.G.S. | WINDROOS 19 ELST 6661 RR NETHERLANDS |
| SCHOONEBEEK, C.A.M. | THEEMSSTRAAT 11 HAARLEM 2014 RV NETHERLANDS |
| SCHOUWSTRA, W., EN SCHOUWSTRA-LOOIJE, A.A. | KANTOORGRACHT 71 DELFT 2611 PE NETHERLANDS |
| SCHRAMA, G.J. AND F. SCHRAMA-KALSHOVEN | BILDERDAM 29 E LEIMUIDEN 2451 CX NETHERLANDS |
| SCHREUDERS-VAN ANROOY, E.J. | KOEKOEK 17 RIJSWIJK 4284 XH NETHERLANDS |
| SCHUDDEBOOM, A. & P.H.J.M. OTTENS | SCOUTINGPAD 2 ALMERE 1351 GN NETHERLANDS |
| SCHULLER, E. | EIKENRODELAAN 78 HS AMSTELVEEN 1181 DJ NETHERLANDS |
| SCHUT, B. EN | SCHUT-SEPP, H. KIEVITMEEN 8 HARDERWIJK 3844 XG NETHERLANDS |
| SCHUURING, D.G. | FARAOSTRAAT 16 PURMEREND 1448 NV NETHERLANDS |
| SCHUURMANS, A.J.W. AND M.C.M. SCHUURMANS-PETERS | BEATRIXSTRAAT 43 BREDA 4811 SG NETHERLANDS |
| SCHWARZ, PATRICK STEFAN | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| SCHWARZ, PATRICK STEFAN | TRAV. DA REPUBLICA, N 92 TERRACOS DA GANDARINHA, BL A3-1 A CASCAIS 2750-475 PORTUGAL |
| SCHWENCKE, TH.H.W. EN/OF MEGENS, M.G.C. | VISSENDREEF 97 ZOETERMEER 2724 EH NETHERLANDS |
| SCOTTY TROUBADOUR PENSIOEN B.V. | T.A.V. DE HEER J.C. VIANEN VALKENBURGERWEG 1 RIJNSBURG 2231 AL NETHERLANDS |
| SECKEL-SMIT, A.C. | DIJKERHOEKWEG 1 MARKELO 7475 RW NETHERLANDS |
| SEREMET, MATKO | C/O HYPO-ALPE-ADRIA BANK AG DOMGASSE 5 KLAGENFURT 9020 AUSTRIA |
| SERER SANMARTIN, MARIA PILAR | TR DE GRACIA 48   3-4 BARCELONA 08021 SPAIN |
| SERER SANMARTIN, MARIA PILAR | TR DE GRACIA 48   3-4 BARCELONA 08021 SPAIN |
| SERNEE-AVONTURE, G.N.J. | VALERIUSLAAN 33 DRIEHUIS 1985 EV NETHERLANDS |
| SERRA OLIVA, RAMON | MARTA FONOLLEDA BLAZQUEZ UNIO, 22 GARRIGUELLA (GIRONA) 17780 SPAIN |
| SERRA OLIVIA, MIGUEL | HERMINIA ROMANI RODRIGUEZ SANT ANTONI MACLARET, 225 1 - 2 BARCELONA 08041 SPAIN |
| SERRAT CABALLERIA, ANA MARIA | CL MALDONADO 15 BANCO MADRID MADRID 28006 SPAIN |
| SERRAT CABALLERIA, ANA MARIA | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| SETTIMI, ANNA MARIA | RAMBLA CATALUNYA 116, 2 0 2 A BARCELONA 08008 SPAIN |
| SG HAMBROS BANK (CHANNEL ISLANDS) | PO BOX 6 ST PETER PORT GUERNSEY CHANNEL ISLANDS GY1 3AE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LIMITED | PO BOX 6 ST PETER PORT GUERNSEY CHANNEL ISLANDS GY1 3AE UNITED KINGDOM |
| SHEFTTONRISE INVESTMENTS, S.A | CALLE 53 ESTE, URB. MARBELLA TORRE, SWISS BANK, 2 PISO PANAMA PANAMA |
| SHEFTTONRISE INVESTMENTS, S.A | FAUSTO BRITO E ABREV SHEFTTONRISE INVESTMENTS, SA RUA DA SUADADE, 3-2ND FLOOR CASCAIS 2750-482 PORTUGAL |
| SIEMONSMA, C. & VAN DE POLDER, A. | RIETWIJKEROORDWEG 8 AALSMEER 1432 JE NETHERLANDS |
| SIJBRANDS, P. | LOOSDRECHTSEBOS 134 HILVERSUM 1213 ZD NETHERLANDS |
| SILVA COELHO, ANTONIO | CHARNECA DO CARVALHAL TURQUEL 2460-796 PORTUGAL |
| SILVA, JOSE ALBERTINO | R IMACULADA CONCEICAO, 246 FAFE 4820-190 PORTUGAL |
| SILVA, MANUEL GONCALVES | RUA DO MOSTEIRO 242 VILA CUCUJAES 3720-350 PORTUGAL |
| SILVA, MIGUEL EDUARDO MANDES | AL. DESCOBRIMENTOS, 450 APARTADO 276 VILA DO CONDE 4481 PORTUGAL |
| SIMAO, ANTONIO JOSE PEREIRA DIAS | RUA GREGORIO LOPES 1638 - 8 O ESQ. LISBOA 1400-407 PORTUGAL |
| SIMARRO FERNANDEZ, LUIS AND CARMEN LOPEZ MARTINEZ | CL. SAN ANTONIO, 9 1 C 02001 ALBACETE SPAIN |
| SIMONART BEHEER B.V. | T.A.V. DE HEER D. SIMONS HOUTENSEWETERING 19 HOUTEN 3991 LJ NETHERLANDS |
| SIRVENT LLORENS, JOSE AND SARA BLANQUER QUILIS | C/ JUAN BAUTISTA LAFORA 1, 3 A ALICANTE 03003 SPAIN |
| SIRVENT LLORENS, JOSE AND SARA BLANQUER QUILIS | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| SIRVENT LLORENS, JOSE AND SARA BLANQUER QUILIS | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SIVAN, ALEX | P.O. BOX 3368 GEBORONE BOTSWANA |
| SMADJA, HAIM | P.O. BOX 3368 GABORONE BOTSWANA |
| SMALE, H.J.W. & H.M. SMALE-STOL | HERIKERESWEG 2 MARKELO 7475 TV NETHERLANDS |
| SMANS, N.C.J. | PARADIJS 12 OUD-TURNHOUT B-2360 BELGIUM |
| SMARAGDA-IRINI, TSOUKALA | 27 PROMITHEOS STREET 16673 VOULA ATHENS GREECE |
| SMEDEMA, R.H. AND A. SMEDEMA-VAN VEEN | DENNENLAAN 6 5271 RE SINT MICHIELSGESTEL NETHERLANDS |
| SMERON HOLDING B.V. | T.A.V. DE HEER S.S. SMEDEMA ADMIRAAL DE RUYTERWEG 3 PAPENDRECHT 3354 XA NETHERLANDS |
| SMIDT, B.J.M. | BISSCHOPSTRAAT 8 7571 CZ OLDENZAAL NETHERLANDS |
| SMIT, F. | ROEMER KISSCHERLAAN 6 BUSSUM 1401 RM NETHERLANDS |
| SMIT, H. | KORTE WATER 139 AMSTERDAM 1069 GG NETHERLANDS |
| SMIT, M.D. | HERENWEG 239 WILNIS 3648 CG NETHERLANDS |
| SMITS, A.M. EN SMITS-ADRICHEM, G.A.M. | TANCREDIPLANTSOEN 11 NIEUW VENNEP 2152 DH NETHERLANDS |
| SMUDDE, J.G.A. & M.J. SMUDDE-POSTMA | CALLE MUJOL 9 PALYA SAN JUAN, ALICANTE 03540 SPAIN |
| SNEL-ROEST, W.M. | BELLE VAN ZUYLENHOF 13 HUIZEN 1277 CT NETHERLANDS |
| SNOEREN, J.M. EN SNOEREN-SCHEPENS, C.G.A.M. | ALTEVEERSTRAAT 14 TILBURG 5036 CH NETHERLANDS |
| SOARES, LUIS MARIA SOARES MACHADO LOUSADA | RUA AMOREIRAS, 72 E 11 LISBOA 1250-024 PORTUGAL |
| SOBRINO ILLESCAS, EDUARDO | AVDA. ILUSTRACION 12 PARC 91 CASA 4 ZARAGOZA 50012 SPAIN |
| SOEANNAS, ALBERTO ESTEBAN | C/ ADONOOV NO. 2F ZARAGOSA 50002 SPAIN |
| SOETERS, M.W. EN SOETERS-MENTING, B.M. | ELINE VERELAAN 23 OOSTERHOUT 4906 HL NETHERLANDS |
| SOMMERHALDER, DANIEL | C/O LGT BANK 10 RUE SAINT-LEGER GENEVA CH-1205 SWITZERLAND |
| SOPMAC LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| SOUSA CONCEICAO, JOSE | PO BOX 2056 VADERBIJL PARK 1900 SOUTH AFRICA |
| SOUSA RODRIGUES BAIROS, MANUEL | P.O. BOX 18164 SUNWARD PARK 1470 SOUTH AFRICA |
| SOUSA, JOSE MARTINHO SILVA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| SOUSA, JOSE MARTINHO SILVA | RUA ZE DO TELHADO, 79 MARCO CANAVESES 4630-309 PORTUGAL |
| SOUTH CHINA INSURANCE CO, LTD | 5F, NO.560 CHUNGHSIAO E. RD SEC 4 TAIPEI 110 TAIWAN, PROVINCE OF CHINA |

| Claim Name | Address Information |
|---|---|
| SOVERAL, PEDRO ALEXANDRE VARGAS | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| SOVERAL, PEDRO ALEXANDRE VARGAS | URB. AREIAS DO VALE, 198 APART.33 RIO MAIOR 2040-087 PORTUGAL |
| SOVERAL, RICARDO JORGE VARGAS | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| SOVERAL, RICARDO JORGE VARGAS | RUA VALE CALDEIRA RIO MAIOR 2040-347 PORTUGAL |
| SPRENGERS, H.A.J.B. | WOLFSKUILSEWEG 20 K NIJMEGEN 6542 JK NETHERLANDS |
| SPRENGERS, R.A.A. & VAN HARTE, M.A. | RIJNSBURGERWEG 90 LEIDEN 2333 AD NETHERLANDS |
| SPRONG-MUILWIJK, P. & H. SPRONG | ZUIDERLINGEDIJK 11 HEUKELUM 4161 BM NETHERLANDS |
| SRI ROEKMIATI, F. | ZWARTDRIESSTRAAT 24 STEIN 6171 CC NETHERLANDS |
| ST. GALLER KANTONALBANK | ST. LEONHARDSTRASSE 25 ST. GALLEN CH-9001 SWITZERLAND |
| STAPEL, G. | ZWANEBLOEM 7 1657 KM ABBEKERK NETHERLANDS |
| STEEHOUWER-VAN DEN BURG, W. EN | STEEHOUWER, R.H. WATERHOEN 15 DOORN 3941 NK NETHERLANDS |
| STEENBERGH, P.H. | MARIA VAN BOUCHOUTLAAN 15 ODIJK 3984 PE NETHERLANDS |
| STEENHOVEN, J. VAN DER | CORELLISTRAAT 10 AMSTERDAM 1077 HC NETHERLANDS |
| STEENHOVEN, J. VAN DER | GORIS & LADRU VERMOGENSBEHEER HUIGSLOTERDIJK 395 BUITENKAAG 2158 LS THE NETHERLANDS |
| STEGEMAN, W.J. & STEGEMAN-HEIJNEN, J. | ZANDSTRAAT 3 ROSMALEN 5242 GR NETHERLANDS |
| STEPHALL HOLDINGS LIMITED | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44,1 FUNCHAL MADEIRA 9000-064 PORTUGAL |
| STER-HOLD B.V. | S.A.I. TERHEIJDEN EN MEVROUW J.E.C.A. TERHEIJDEN-VAN DER WEE CHARLOTTE DE BOURBONSTRAAT 15 SANTPOORT-ZUID 2082 BH NETHERLANDS |
| STEYERTHAL, JORGE ALBERTO | MIRTA BEATRIZ CAREGGIO DE STEYERTHAL JNGAZERIOS 720 GRAMDO-CAMPINAS SP BRAZIL |
| STICHTING BEHEER FAMILIEFONDS BOUWLUST | T.A.V. DE HEER M. VAN DER MAARL EN MEVROUW A.A. VAN DER MAARL-MONSTER SPIERINGWEG 891 2136 LJ ZWAANSHOEK NETHERLANDS |
| STICHTING FONDSKANTOOR SAJA PLUS | DORPSTRAAT 129 BEEKBERGEN 7361 AT NETHERLANDS |
| STICHTING K.C.K. HOLDING | T.A.V. DE HEER B.M.J. KLEIJSEN EN F.A.M. CORTENBACH POSTBUS 1619 NIJMEGEN 6501 BP NETHERLANDS |
| STICHTING KINDERHULP IN ONTWIKKELINGSLANDEN | DORPSTRAAT 129 BEEKBERGEN 7361 NETHERLANDS |
| STICHTING MARTINUS ROBERT SCHREUDERS | LABRADORSTROOM 93 HUIZEN 1271 DE NETHERLANDS |
| STICHTING ONDERSTEUNING HTI | T.A.V. DE HEER A.J. VAN WEELDEN BRANTWIJK 21 AMSTELVEEN 1181 MS NETHERLANDS |
| STIGTER, L. AND C. KIPP | PROOSTDIJSTRAAT 13 MIJDRECHT 3641 AT NETHERLANDS |
| STILLE LAAN B.V. | T.A.V. DE HEER N.J.M. KRAMER LAAN 16 SCHAGEN 1741 EB NETHERLANDS |
| STOCKER, ALFREDO VICENTE DE BRITO P. | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| STOCKER, ALFREDO VICENTE DE BRITO P. | RUA ALFREDO KEIL 22 PORTO 4150-047 PORTUGAL |
| STOCKER, HANNELORE | LE PARADOR I 7 CHEMIN CROVETTO FRERES 98000 MONACO |
| STOOP, A.C.M. EN | STOOP-JOOSEN, M.P.A. DE GIJSTER 86 MADE 4921 NK NETHERLANDS |
| STOTT, JEAN TODD | PORT DE LA BONAIGUA 9 VALLIRANA BARCELONA 08759 SPAIN |
| STRAATHOF, A.J.H. | REMBRANDTLAAN 31 2251 GV VOORSCHOTEN NETHERLANDS |
| STRACK, E.H. | LOUISE HENRIETTESTRAAT 149 'S-GRAVENHAGE 2595 TP NETHERLANDS |
| STRAKS PENSIOEN B.V. | C. PUNT POSTBUS 79 DEN HAAG 2501 CB NETHERLANDS |
| STROETHOFF, C.B. EN STROETHOFF-VAN DER TUUK, J.A.P | RESIDENCIAL LA PALMERA 22 ESTEPONA 29680 SPAIN |
| STRUIJK, M.J. EN/OF | C. STRUIJK-CLAASSE JUPITERSTRAAT 236 ROTTERDAM 3054 WH NETHERLANDS |
| STRUIJK, R.S. | TERBREGSE RECHTER ROTTEKADE 230 3055 XJ ROTTERDAM NETHERLANDS |
| STRUIJS, R. EN STRUIJS-UIJTDEWILLIGEN, B. | KOGGESCHIP 33 SCHIEDAM 3123 BK NETHERLANDS |
| STUYCK COLLADO, LIVINIO | AV PIO XII 71 MADRID 28016 SPAIN |
| STUYCK COLLADO, LIVINIO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |

| Claim Name | Address Information |
|---|---|
| SUBIRA, JUAN ANTONIO MARCOS | C/BOLIVIA, 17-8 0 D MADRID 28016 SPAIN |
| SUIJKER-MEBOER, R.J.A. | HORTENSIALAAN 15 AALSMEER 1431 VA NETHERLANDS |
| SUKKAU, T. EN | JONKER, E. SONATESTRAAT 10 ALMERE 1312 EH NETHERLANDS |
| SUKKEL, J.H.M. | GEIWATER 13 ZOETERMEER 2715 BA NETHERLANDS |
| SUNLAND- BUSINESS CONSULTING LDA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| SUNLAND- BUSINESS CONSULTING LDA | RUA 25 DE ABRIL, N. 2A, 1 E TAVIRA 8800-427 PORTUGAL |
| SUPHEERT, R. | LAAN VAN BERLIOZ 43 NIEUW-VENNEP 2151 GN NETHERLANDS |
| SWAGEMAKERS, M.B.G.M. & D.J.M. DAMEN-SWAGEMAKERS | CATHARINA VAN CLEVEPARK 73 AMSTELVEEN 1181 AS NETHERLANDS |
| SWARTTOUW, E.C.W. AND P.C.A. VAN STRIEN | VOSSENLAAR 14 BAVEL 4854 GL NETHERLANDS |
| SWISSQUOTE BANK SA | CASE POSTALE 319 ATTN: NOZHA OVERGHI CHEMIN DE LA CRETAUX 33 GLAND CH-1196 SWITZERLAND |
| TAK, J.J.C. EN TAK-VAN DE MAST, C.P.M. | OUDENDIJK 23 D OUD-GASTEL 4751 WJ NETHERLANDS |
| TAKENS, H.A. & T. TAKENS-VAN DE WETERING | REDNIERWEG 14 DRONTEN 8251 PD NETHERLANDS |
| TAMER, ALEJANDRO | AVENIDA CORRIENTES 587-3 PISO BUENOS AIRES 1043 ARGENTINA |
| TAMER, ALEJANDRO | MEYER, SUOZZI, ENGLISH & KLEIN, P.C. ATTN: THOMAS R. SLOME, ESQ. 990 STEWART AVENUE P.O. BOX 9194 GARDEN CITY NY 11530-9194 |
| TARAZI, HANI | P.O BOX 53431 JUMEIRAH DUBAI UNITED ARAB EMIRATES |
| TAVARES, JOSE ALBERTO SEABRA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| TAVARES, JOSE ALBERTO SEABRA | RUA DO MONTE 474- VILA PARAISO VALADARES 4405 PORTUGAL |
| TAVARES, MANUEL CARDOSO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| TAVARES, MANUEL CARDOSO | R PROFESSOR SILVANO A OLIVEIRA, 133 AZOIA LEIRIA 2400-283 PORTUGAL |
| TE RIELE, J.L. & KUIK, L. | STADSWEG 23 GRONINGEN 9731 CR NETHERLANDS |
| TEJERO, MARINA GARCIA | PASEO TERUEL 26 ESC 10,60 B ZARAGOZA 50004 SPAIN |
| TEJERO, MARINA GARCIA | PO TERUEL 26 ESC 10,60 B ZARAGOZA 50004 SPAIN |
| TEMPERA INVERSIONES  SICAV SA | CL DON RAMON DE LA CRUZ 23 ENTREPLAINTER MADRID 28001 SPAIN |
| TEMPERA INVERSIONES  SICAV SA | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| TEN BROEKE, M. EN | P.J.M. TEN BROKE-POPPE KRAAIHEIDE 47 6961 PC EERBEEK NETHERLANDS |
| TEN HOVE-SCHIEVING, M.J. | KARMERLINGH ONNESHOF 43 NIJKERK 3863 AT NETHERLANDS |
| TEN VEEN, R. | DIEPENVEENSEWEG 204 7413 AW DEVENTER NETHERLANDS |
| TENA ROSELL, JOAN AND MONTSERAT FITO VENTURA | PASSATGE CAN RABASSA, N 6 CABRILS BARCELONA 08348 SPAIN |
| TENREIRO DA CRUZ, TEOFILO | RUA PERO ALENQUER, 8 LISBOA 1400-294 PORTUGAL |
| TER AVEST, H.L.M. EN | TER AVEST-RUNEMAN, J.G. BLEEKWEG 10 NIJVERDAL 7442 GA NETHERLANDS |
| TER BORG, H. EN | TER BORG-SCHEFFER, E.H. WESSEX 87 HENGELO 7551 KC NETHERLANDS |
| TER MAAT, A.M. EN TER MAAT-WESTERIK, M.J. | CLABANUSWEG 19 KLARENBEEK 7382 DB NETHERLANDS |
| TEXIXAIRA POIPAO, JOAO LUIS | P.O. BOX 19234 SUNWARD PARK BOKSBURG 1470 SOUTH AFRICA |
| THERKORN, GERHARD | ADMIRAL BROMMYWEG 1 A BREMEN D28717 GERMANY |
| THEUNISSEN, D. | GUIRLANDE 131 'S-GRAVENHAGE 2496 WP NETHERLANDS |
| THOMASSEN, H. & THOMASSEN-COLLEWIJN, H.J. | EGGINKSKAMP 8 EEFDE 7211 CX NETHERLANDS |
| THOVAL HOLDING B.V. | T.A.V. DE HEER J.H.P. NOORDZIJ RA GRUTTO 8 CASTRICUM 1902 KV NETHERLANDS |
| THREE SOULS LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| TIELE, A.H. & VAN ESPELO-TIELE, Y.J.C. | VAN GOGHSTRAAT 87 REEUWIJK 2811 VZ NETHERLANDS |
| TIJL-SCHRAMA, B.M. EN TIJL, S.J. | SCHOUW 6 WOUBRUGGE 2481 CP NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| TIJSSEN, H.W. | HEEMRAADULAG 26 GOUDA 2805 DP NETHERLANDS |
| TIJSSENS, R.J.C. AND W.T. VAN DIJK | ZEESTRAAT 158 BEVERWIJK 1942 AX NETHERLANDS |
| TIMMERMAN, A. EN TIMMERMAN-DIJKEN, M. | SCHEEPMAKERIJ 360 ZWIJNDRECHT 3331 MC NETHERLANDS |
| TIMMERS-BLOM, E.M.M. | ANNA VAN BURENSTRAAT 16 SPRANG-CAPELLE 5161 HH NETHERLANDS |
| TOLIAS, ANASTASIOS | 10 SALAMINOMACHON STR NEA PENTELI, ATHENS 15236 GREECE |
| TOLSMA, E.P.J. | TALUDWEG 12 HILVERSUM 1215 AG NETHERLANDS |
| TON JENSE BEHEER B.V. | T.A.V. DE HEER A.E.M. JENSE BESSIE SMITHRODE 15 ZOETERMEER 2717 AE NETHERLANDS |
| TOOL, J. EN | G.C. TOOL-VREDEGOOR KOGGESCHIP 138 7429 BE COLMSCHATE NETHERLANDS |
| TOONEN, P.A.H.M. | POSTBUS 253 3750 GH BUNSCHOTEN NETHERLANDS |
| TORREGIMENO, JOSE ALBERTO AND MARIA TERESA B GOMEZ | C/PEZ AUSTRAL 8 10-A MADRID 28007 SPAIN |
| TRABER SAN MARTIN, SUSAN | CL MUNTANER 375 ENT 1 BARCELONA 08021 SPAIN |
| TRABER SAN MARTIN, SUSAN | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| TRANSPORTES JOSE MARIA IBANEZ, S.L. | ATTN: VINCENTE IBANEZ VILAR PZ. RAMONET S/N ALMAZORA, CASTELLON 12550 SPAIN |
| TRANSPORTES JOSE MARIA IBANEZ, S.L. | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| TRANSPORTES JOSE MARIA IBANEZ, S.L. | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| TRINITY MANAGEMENT & SERVICES | AKARA BUILDING 24 DE CASTRO STREET ROAD TOWN - TORTOLA VIRGIN ISLANDS (BRITISH) |
| TRIVINO PANIEGO, RAFAEL | CL MELCHOR FERNANDEZ ALMAGRO 18 12 A MADRID 28029 SPAIN |
| TRIVINO PANIEGO, RAFAEL | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| TROOST, K. | NOTARISAPPEL 35 TIEL 4007 ZC NETHERLANDS |
| TSUKUDA, MASATAKA AND EMI TSUKUDA | 2192 - 15, KAWARABUKI, AGEO-SHI SAITAMA 362-0022 JAPAN |
| TUIJN, R.S. EN | TUIJN-KAANDORP, G.A. KROMDEL 56 KOEDIJK 1831 AA NETHERLANDS |
| TUMAGEST, SA | RIVA CACCIA 1 B LUGANO 6900 SWITZERLAND |
| TWICKEL HOLDING B.V. | T.A.V. DE HEER J.G.J. HEUKER OF HOEK POSTBUS 226 HILLEGOM 2180 AE NETHERLANDS |
| UBEROS HOLT, MARTA | C/EL BACMILLER, 4-PTA.12 VALENCIA 46010 SPAIN |
| UBS FINANCIAL SERVICES, INC | 1000 HARBOR BLVD WEEHAWKEN NJ 07086 |
| UDEMA, W.J. AND Y.M.A. UDEMA-VEENSTRA | BUITENWATERSLOOT 371 DELFT 2614 LD NETHERLANDS |
| UIJTDEWILLIGEN, F.J. AND W.H. UIJTDEWILLIGEN-BOOTS | GRIENDWERKERSTRAAT 14 SCHIEDAM 3123 EV NETHERLANDS |
| UITTENBOGERD, J. AND B.G. UITTENBOGERD-KORTHOF | KERKWEG 1 HEUKELUM 4161 JX NETHERLANDS |
| UNION BANCAIRE PRIVEE | ATTN CORPORATE ACTIONS DEPARTMENT RUE DU RHONE 96-98 CASE POSTALE 1320 GENEVA 1 1211 SWITZERLAND |
| UNIVERSAL MANAGEMENT FOUNDATION | AV. LIBERDADE, 144-156 6 DTO LISBOA 125-146 PORTUGAL |
| URGEZ PINHO DE ALMEIDA | LUGAR MARTIR VALE DE CAMBRA 3730-069 PORTUGAL |
| VALKENBURG INTERIM-& PROJECTMANAGEMENT B.V. | 250064 F. VALKENBURG BASALT 67 2719 TW ZOETERMEER NETHERLANDS |
| VALLS, VICENTE ESTELLES | ACA, S.A. SOCIEDAD DE VALORES AV. MERIDIANA, 27 3RD FLOOR BARCELONA 08018 SPAIN |
| VALLS, VICENTE ESTELLES | AVDA. SANT FRANCES 34 GIRONA 17001 SPAIN |
| VALLVE GINARD, MARIA ISABEL | C/ FRANCESC LLUNELL 7-9, SOBREATICO 1 ESPLUGUES DE LLOBREGAT BARCELONA 08950 SPAIN |
| VALLVE GINARD, MARIA ISABEL | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| VALLVE GINARD, MARIA ISABEL | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| VALTIERRA LOPEZ, EUGENIO | CL ROBLEDAL 100 RIVAS VACIAMADRID 28529 MADRID SPAIN |
| VALTIERRA LOPEZ, EUGENIO | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 28020 MADRID SPAIN |

| Claim Name | Address Information |
|---|---|
| VAN 'T HOOFT, A.A.M. EN VAN 'T HOOFT-VAN STRAALEN, | SINGEL 4A WIJK BIJ DUURSTEDE 3961 CE NETHERLANDS |
| VAN 'T WESTENDE-VAN DEN BERGH, PH. | BUIZERDLAAN 175 LEIDSCHENDAM 2261 CT NETHERLANDS |
| VAN BALDEREN, V.L. | STATENDAM 25 HOOFDDORP 2134 WX NETHERLANDS |
| VAN BEEK, H.M.J. EN VAN BEEK-SWALEN, P.M.B. | KERKENEIND 18 CASTEREN 5529 AC NETHERLANDS |
| VAN BERGEN-MAASS, P.J. | GERARD VAN VOORNEWEG 35 OOSTVOORNE 3233 TL NETHERLANDS |
| VAN BRENK, M. | ZWARTE KOLKSEWEG 7 'S-HEERENBERG 7041 CL NETHERLANDS |
| VAN DALEN, J. | LEEUWERIKWEG 35 HAVELTE 7971 DR NETHERLANDS |
| VAN DE KAMP, J.G. | SANDENBURG 14 VEENENDAAL 3904 JR NETHERLANDS |
| VAN DE POL, A.W. AND A. VAN DE POL-VAN DER SLOOT | LANDLUSTLAAN 7 LEIDSCHENDAM 2265 DR NETHERLANDS |
| VAN DE POL, F.L.J.M. | EMMASTRAAT 54 EIJSDEN 6245 HZ NETHERLANDS |
| VAN DE POL, R. & J.M. ARLER | TRUMANDREEF 59 EDE 6716 DJ NETHERLANDS |
| VAN DE POLL, C.E.W. | CRAYENESTERLAAN 136 HAARLEM 2012 TL NETHERLANDS |
| VAN DE SANDE-JOOSSEE, A. | KERKLAAN 19 DOORWERTH 6865 GW NETHERLANDS |
| VAN DE SLUIS, J.M.H. EN | VAN DE SLUIS-VAN DINTHER, M.A. LENTEDREEF 2 B-2360 OUD TURNHOUT BELGIUM |
| VAN DE VIJFEIJKE, WALTER | FORTSTRAAT (KESSEL) 28 NIJLEN 2560 BELGIUM |
| VAN DE WIJDEVEN, C.C.M. | BARON VAN COEHOORNLAAN 12 SINT OEDENRODE 5492 GR NETHERLANDS |
| VAN DEN AKKER, G.N.M. EN VAN DEN AKKER-VAN DEN HUR | SPECHTENDREEF 7 OUD-TURNHOUT B-2360 BELGIUM |
| VAN DEN AKKER, R.J.S.G. | WIBAUTLAAN 8 AMSTELVEEN 1181 XW NETHERLANDS |
| VAN DEN BERG, A.M.M. EN | VAN DEN BERG-PIELS, H.A.J. LEEUWERIKSWEG 65 UDEN 5402 XB NETHERLANDS |
| VAN DEN BERG, BERTUS | BADHUISWEG 3 WARDER 1473 PN NETHERLANDS |
| VAN DEN BERG, T. AND J.P.A. VAN DEN BERG-HUTTEN | BENEDENBERG 126 BERGAMBACHT 2861 LJ NETHERLANDS |
| VAN DEN BEUKEN, J.P.M. EN | VAN DEN BEUKEN-CORNELISSEN, C.H.P. DE DONCKSTRAAT 3 B SEVENUM 5975 AA NETHERLANDS |
| VAN DEN BOOMEN, M.M.F.C. | VARENDONKWEG 20 SOMEREN 5711 PA NETHERLANDS |
| VAN DEN BOSCH, H.P. | NOTARIS STEPHANUS ROESSTRAAT 4B 6645 AH WINSSEN NETHERLANDS |
| VAN DEN BOSCH, H.P. | NOTARIS STEPHANUS ROESTSTRAAT 4B 6645 AH WINSSEN NETHERLANDS |
| VAN DEN BRINK, R.N. EN VAN DEN BRINK-VAN KERSEN, M | MEERVLIETSTRAAT 73 VELSEN-ZUID 1981 BK NETHERLANDS |
| VAN DEN BROEK, J.H.J.M. AND R.J.M. VAN DEN BROEK-R | SCHEIDINGSTRAAT 27 5211 JR 'S-HERTOGENBOSCH NETHERLANDS |
| VAN DEN BROEK, R.H.G.M. | HENRIETTE ROLAND HOLSTLAAN 1 LISSE 2162 JE NETHERLANDS |
| VAN DEN BUSSCHE B.V. | T.A.V. DE HEER H.E.J. VAN DEN BUSSCHE BOEIER 11 2636 DE SCHIPLUIDEN NETHERLANDS |
| VAN DEN HEUVEL, R. EN | VAN DEN HEUVEL-VAN ZEBEN, A.M. HOUTENEND 27 DORDRECHT 3317 MK NETHERLANDS |
| VAN DEN HOEK, O.B. | ZUIDWEG 11 ZONNEMAIRE 4316 AA NETHERLANDS |
| VAN DER HEIJDEN, W.C. & M.A. HUIJBERTS-VAN DER HEI | SMIDSEPAD 8 LIEMPDE 5298 AW NETHERLANDS |
| VAN DER HELM, A.H. & VAN DE KRAATS, C.J. | MEESVINK 25 VEENEDAAL 3906 AR NETHERLANDS |
| VAN DER KRAATS, M.M.C. | GORTSTRAAT 38 MIDDELBURG 4331 LC NETHERLANDS |
| VAN DER LINDE, K.J. | MOERASLAND 8 ASSENDELFT 1567 CA NETHERLANDS |
| VAN DER LINDEN, J.L. AND C.A.H. BRUERS | SINT PAULUSWEG 94 OOSTERHOUT 4902 PS NETHERLANDS |
| VAN DER LIT, R. & VAN DER LIT-SCHEIDLER, L.M. | ANNA BLAMANLAAN 13 HEEMSTEDE 2104 SC NETHERLANDS |
| VAN DER LUIJT, J.M. EN | C.I. VAN DER LUIJT-DIEK PRINS BERNHARDSTRAAT 27 2171 XH SASSENHEIM NETHERLANDS |
| VAN DER MADE, W.A. & T.A.J.M. VAN DER | LAANZICHTWEG 58 TETERINGEN 4847 SJ NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| MADE-ROOVERS | LAANZICHTWEG 58 TETERINGEN 4847 SJ NETHERLANDS |
| VAN DER MEIJ DE BIE, R. | BREDERODESTRAAT 152 ZANDVOORT 2042 BM NETHERLANDS |
| VAN DER MOST, A.W.F AND V.E. | KLINKENBERGERWEG 80A EDE 6711 ML NETHERLANDS |
| VAN DER NEUT, A.J. EN VAN DER NEUT-SIMONS, W.P.T. | PAMPUSZIGT 24 DIEMEN 1111 TH NETHERLANDS |
| VAN DER SALM, W.J.J. EN | VAN DER-SALM DEN BERG, A.H.M. DE DAGMAAT 56 DRONTEN 8252 JC NETHERLANDS |
| VAN DER SANDEN, J.J.A. | KROMMENDIJK 71 POPPEL 2382 BELGIUM |
| VAN DER SANDEN-STAPS, M.H. | BEEKSEWEG 7 POPPEL 2382 BELGIUM |
| VAN DER SCHILT, J. | DORPSWEG 72 ZIJDERVELD 4122 GH NETHERLANDS |
| VAN DER SLUIJS, J.W. AND E.M.L. VAN DER SLUIJS-VAN | TSJERKEBUORREN 5 OPPENHUIZEN 8625 HA NETHERLANDS |
| VAN DER SLUIJS, P. EN | VAN DER SLUIJS-VAN BERGEN, V.Y. POLDERSLAAN 6 OOSTVOORNE 3233 VL NETHERLANDS |
| VAN DER SPEK, MARC ANTHONY CORNELIS | BILDERDIJKSTRAAT 144-3 AMSTERDAM 1053 LB NETHERLANDS |
| VAN DER STRAATEN, G.E. EN | VAN DER STRAATEN-OOMS, J.C. SCHALKSEDIJKJE 20 RIDDERKERK 2988 BV NETHERLANDS |
| VAN DER STRAATEN, M.R. & VAN DER STRAATEN-VISSER, | PAULUSWEG 21 HENDRIK IDO AMBACHT 3341 CS NETHERLANDS |
| VAN DER VEEN, H.J. AND K.J. VAN DER VEEN-WIERSMA | NONNENVELD 6 OOSTERHOUT 4901 ZR NETHERLANDS |
| VAN DER VELDE, T. EN VAN DER VELDE-VAN DER HOEK, F | GREATE MAR 2 WERGEA 9005 XJ NETHERLANDS |
| VAN DER VOORT, J.T. | BAARSLAAN 1 VOORHOUT 2215 XJ NETHERLANDS |
| VAN DER ZALM, R.J. | RINGSLANGWEIDE 81 NIEUWEGEIN 3437 VD NETHERLANDS |
| VAN DIJK, N.J.M. EN VAN DIJK-VAN DER ZIJDEN, G.M. | BOOMAWEG 21 DEN HAAG 2553 EA NETHERLANDS |
| VAN DIJK, P. EN | VAN DIJK-VAN DEN DUNGEN, A.M.J. OCTANT 59 DORDRECHT 3328 SE NETHERLANDS |
| VAN DILLEN, R.A. EN VAN DILLEN-MOEST, M.A. | GROENEWEG 59 A BUURMALSEN 4197 HE NETHERLANDS |
| VAN DOORN, J. | VELDLUST 46 AMSTELVEEN 1188 JN NETHERLANDS |
| VAN DORP, M. AND J.L.M. VAN DORP-GIELE | ADELAARSVAREN 109 BERGSCHENHOEK 2661 PD NETHERLANDS |
| VAN DORSSEN, M. | NOORDSCHALKWIJKERWEG 130 HAARLEM 2034 JC NETHERLANDS |
| VAN DUIJNHOVEN, A.G.W. | HOENDERSTRAAT 8 LEDEACKER 5846 AE NETHERLANDS |
| VAN DUREN-BIEMANS,G. | KLAPROOSWEIDE 12 WOERDEN 3448 JH NETHERLANDS |
| VAN EIJCK, P.M. EN | VAN EIJCK-STOELDRAAIJERS, M.L.J. HOEFIJZER 13 WESTERHOVEN 5563 CM NETHERLANDS |
| VAN EIJK, J.N. EN | VAN EIJK-KALSHOVEN, Y.M. KRAAIENSTEINPARK 29 NIEUW-VENNEP 2151 ET NETHERLANDS |
| VAN EIJK, P.A. EN | R.M. VAN EIJK-ABCOUWER HENRY DUNANTLAAN 19 2614 GL DELFT NETHERLANDS |
| VAN ELST, G.H.M. | RIJKSWEG 22 MALDEN 6581 EM NETHERLANDS |
| VAN ENGH, D.L. | LN. VAN MEERDERVOORT 581 THE HAGUE 2563 AZ NETHERLANDS |
| VAN ESSEN-BEITSMA, I.E.I.M. AND A.E. OUDT-SINGELEN | WILGENRAK 16 SIJBEKARSPEL 1655 KT NETHERLANDS |
| VAN ETTEN, J.P. & VAN ETTEN-DE KLARK, A. | BERGWEG-NOORD 45 BERGSCHENHOEK 2661 CM NETHERLANDS |
| VAN GEMERT, H.W.C.M. AND VAN GEMERT-VAN DER MEIJS | SAFFRAANWEG 4 VOORHOUT 2215 WB NETHERLANDS |
| VAN GENNIO, F.P.A.J. | DUINROOSLAAN 15 BENTVELD 2116TG NETHERLANDS |
| VAN GENNIP, TH.J.W. | DAALAKKER 7 BAVEL 4854 AC NETHERLANDS |
| VAN GINKEL, W. | AGNIETENHOVE 54 LEUSDEN 3834 XE NETHERLANDS |
| VAN GORKUM, F.P. EN | VAN GORKUM-VAN WOLFEREN, C.P. HOLLANDSE HOUT 263 LELYSTAD 8244 GM NETHERLANDS |
| VAN HAGA, J.L. | CALLE BARCELONA 29 JAVEA 03730 SPAIN |
| VAN HAGEN, P.J.J. EN | VAN HAGEN-HARTMAN, M.L.M. ST. JOZEFSTRAAT 8 BOXMEER 5831 JW NETHERLANDS |
| VAN HAL, E.M.J. | KORAALDIJK 131 ROOSENDAAL 4706 KG NETHERLANDS |
| VAN HAL, M.C.L. EN | VAN HAL, R.H.M. KORAALDIJK 131 ROOSENDAAL 4706 KG NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VAN HALTEREN, G.A.M. | KLEINVELD 18 WAALRE 5583 GW NETHERLANDS |
| VAN HARTEN, T. | A GEERTSSTRAAT 9 OLST 8121 BK NETHERLANDS |
| VAN HEERD, H. EN | VAN HEERD-DE KOK, K. FAZANTENKAMP 553 MAARSSEN 3607 DE NETHERLANDS |
| VAN HENGSTUM, P.A.J. EN VAN HENGSTUM-HARING, A.H. | HAUPTSTRASSE 63 SPAHNHARRENSTATTE, EMSLAND D-49751 GERMANY |
| VAN HOEKELEN, J.J.M. AND J.V. VAN HOEKELEN-BUDDE | RIJKSSTRAATWEG 50 SASSENHEIM 2171 AM NETHERLANDS |
| VAN HOEY SMITH, W. AND A.A. VAN HOEY SMITH-MOLENKA | ESSENWEG 50 ROTTERDAM 3062 NT NETHERLANDS |
| VAN HOUTEN, E.R. & N. VAN HOUTEN-MOSKALENKO | LITHERWEG 25 OSS 5346 JB NETHERLANDS |
| VAN HOUTEN, E.R. & N. VAN HOUTEN-MOSKALENKO | LITHERWEG 25 OSS 5346 JB NETHERLANDS |
| VAN INGEN, G. | GOVERT FLINCKSTRAAT 327 HUIS AMSTERDAM 1074 CB NETHERLANDS |
| VAN KAN, C. | FIEN DE LA MARSTRAAT 45 1902 MT CASTRICUM NETHERLANDS |
| VAN KIMMENAEDE, A.J.M. EN VAN KIMMENAEDE-WIJGERS, | ABRAHAM MENSSTRAAT 1 HAARLEM 2015 JP NETHERLANDS |
| VAN LAAKE, B.W.H.M. AND M.TH.H. VAN LAAKE-RUESEN | OUDE DUINWEG 1 HOORN 8896 JN NETHERLANDS |
| VAN LANKVELD, J.M.W. AND L.M. VAN LANKVELD-KETELAA | HEUVEL 12 VEGHEL 5463 XB NETHERLANDS |
| VAN LEEUWEN, R.M.S.M. EN VAN LEEUWEN-VITTALI, J.A. | IJBURGLAAN 930 AMSTERDAM 1087 JK NETHERLANDS |
| VAN LEEUWEN-HO, M.P.P.C. EN VAN LEEUWEN, C.H.J. | KEIZERSGRACHT 470 SOUS AMSTERDAM 1017 EG NETHERLANDS |
| VAN LIESHOUT, M.C.A. EN | VAN LIESHOUT-SNIJDERS, E.G.J.M. BOSRAND 23 LIESHOUT 5737 SE NETHERLANDS |
| VAN LINSCHOTEN, G.J. EN | M. LINSCHOTEN-VUYK LANSING 45 2923 BC KRMPEN AAN DEN IJSSEL NETHERLANDS |
| VAN LOENEN, J.C. EN | C.M. VAN LOENEN-BELZEN BOTERZWIN 4304 1788 WV DEN HELDER NETHERLANDS |
| VAN LOON, J.S. EN | I.G. VAN LOON-HARTMAN GOUDPLAAT 8 2134 WK HOOFDDORP NETHERLANDS |
| VAN LUNTEREN, P. EN | VAN LUNTEREN, A.M. MARCEL DUCHAMPSTRAAT 8 ALMERE 1328 JA NETHERLANDS |
| VAN MAAREN, L. EN VAN MAAREN-DEUNHOUWER, M. | J.C. BEETSLAAN 64 HOOFDDORP 2131 AN NETHERLANDS |
| VAN MAASAKKER, J.M. EN | VAN MAASAKKER-DE KLEIN, P.H. DOKTER P. FRANSSENSTRAAT 6 WIJCHEN 6602 GS NETHERLANDS |
| VAN MALLAND, P. EN | VAN MALLAND-HENKEN, J. OUDE MOOLWEG 32 RENESSE 4325 GK NETHERLANDS |
| VAN MAMEREN, J.P. EN | VAN MEMEREN-WIEBENGA, S.A. A. KROPHOLLERSTRAAT 54 'S-GRAVENHAGE 2552 XV NETHERLANDS |
| VAN MEURS, J. | ZONNELAAN 10 2012 TC HAARLEM NETHERLANDS |
| VAN MIEGHEM, DE HEER E.F.P. | HOF VAN DELFTLAAN 131 DELFT 2613 BM NETHERLANDS |
| VAN NIEUWENHUIJZEN, C.J. | C.F. SMEETSLAAN 5 CASTRICUM 1901 GJ NETHERLANDS |
| VAN NOORT, H. & VAN NOORT-VAN RIEK, M.W.J. | WAARDENBURG 99 HILLEGOM 2181 LP NETHERLANDS |
| VAN RIJSWIJK BEHEER B.V. | J.A. VAN RIJSWIJK KLINKERLANDSEWEG 19 NIEUWE TONGE 3244 BD NETHERLANDS |
| VAN RIJSWIJK, J.A. | KLINKERLANDSEWEG 19 NIEUWE TONGE 3244 BD NETHERLANDS |
| VAN RIJT, M.J. | WINSTON 22 ASTEN 5721 TS NETHERLANDS |
| VAN ROIJ, T.J.G. | SCHEIDINGSWEG 7 ELL 6011 SW NETHERLANDS |
| VAN ROOIJ, M.J.F. | TOVERMOLEN 1 EINDHOVEN 5629 LH NETHERLANDS |
| VAN RUIJVEN, J.N. EN VAN RUIJVEN-DUITS, A.C. | HEKENDORPSE BUURT 59 HEKENDORP 3467 PB NETHERLANDS |
| VAN SOOLINGEN J. AND A. VAN SOOLINGEN-BOSCH | OVERVLIET 18 LOPIKERKAPEL 3412 LX NETHERLANDS |
| VAN STOKKOM, A.J.G.M. EN | PEIJS, E.C.H.M. BEEMKE 15 NETERSEL 5534 AG NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VAN STRAALEN, A. | NOORDLANDSEWEG 63 'S-GRAVENZANDE 2691 KJ NETHERLANDS |
| VAN TIENDEREN, M. | WILHELMINALAAN 32 HOOFDDORP 2132 DV NETHERLANDS |
| VAN TILBORG, V. AND W.F. BRUMMELKAMP | TERRACOTTASTRAAT 29 RIJSWIJK 2284 HA NETHERLANDS |
| VAN TONGEREN, H. AND G. VAN TONGEREN-VICK | DIEPENWEG 14 EPE 8161 CT NETHERLANDS |
| VAN TUIN, A.J. AND F.C. | RIDDERHOFLAAN 36 VLEUTEN 3451 XE NETHERLANDS |
| VAN UDEN, R.J. AND L. VAN UDEN-VAN DEN BROEK | JOHANNA NEBERERF 601 DORDRECHT 3315 HR NETHERLANDS |
| VAN VEEN, G.L. EN | VAN VEEN-BREESCHOTEN, B.A.W. BAZUINLAAN 117 RIJSWIJK 2287 ED NETHERLANDS |
| VAN VENROOIJ, H.L. EN VAN VENROOIJ-VAN EERSEL, W.P | HAVENWEG 19 OUDDORP 3253 XC NETHERLANDS |
| VAN WAARD, S. EN | VAN WAARD-DE NOBEL, J. EIKENLAAN 31 HEEMSTEDE 2101 WH NETHERLANDS |
| VAN WEERT, R.B. | BILDERDIJKSTRAAT 3 ALKMAAR 1813 KX NETHERLANDS |
| VAN WICHEN, J.C.A.M. EN | J.M.J. VAN WICHEN-ALFERINK UITERWAARD 9 5345 RW OSS NETHERLANDS |
| VAN ZANTEN, CH.A. EN | VAN ZANTEN-EVERS, A.L.M. F. MULLERSTRAAT 255 HOOFDDORP 2135 MK NETHERLANDS |
| VAN ZEIJL, M.M.T. | RIETGRAS 61 'S-GRAVENHAGE 2498 EH NETHERLANDS |
| VAN ZIJL, A.L & TRIP, J.L. | CAROLINENBURG 68 HOOFDDORP 2135 CV NETHERLANDS |
| VAN ZIJL, J.R. | 421 RUE DU MAL LECLERC F-78670 VILLENNES SUR SIENE FRANCE |
| VAN ZUIJLEN, J.A & VAN ZUIJLEN-VAN RIJN, E.A.M | KRUISWEG 1135 HOOFDDORP 2131 CW NETHERLANDS |
| VAN ZWIETEN, D.K. EN/OF E.A.M. VAN ZWIETEN-SAVENIJ | STATIONSLAAN 117 10 HARDERWIJK 3844 GC NETHERLANDS |
| VANDEBROEK, ROGER | WEGNAAR DE GRANWE STEEN 31 HEUSDEN ZOLDER 3550 BELGIUM |
| VARANDAS, BELMIRO | BC DO VALE, 15 - MALCATA MALCATA 6320-181 PORTUGAL |
| VARDIAS, B. | SOETENDAAL 61 AMSTERDAM 1081 BN NETHERLANDS |
| VARGAS GOLD, ROBERTO | C/SAN MARTIN DE PORRES 14 MADRID 28035 SPAIN |
| VARGAS GOLD, ROBERTO | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| VARGAS GOLD, ROBERTO | WILLIAM GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| VARGAS-ZUNIGA, FELIX MONTERO | CL GUISANDO 18.MADRID MADRID 28035 SPAIN |
| VASQUEZ, CHARLES FRANCIS | CL ANTONIA RUIZ 42 POZUELO DE ALARCON MADRID 28224 SPAIN |
| VASQUEZ, CHARLES FRANCIS | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| VASTENHOUT, J.P. | KERKDREEF 27 KRIMDEN AAN DE IJSSEL 2922 BH NETHERLANDS |
| VEEN, A. AND S. VAN BREUGEL | BAKBOORD 2 AMSTELVEEN 1186 VA NETHERLANDS |
| VEENENDAAL, J.M. & L.S. RENKEMA | DE BIEZEN 36 NEDERHORST DEN BERG 1394 LS NETHERLANDS |
| VELDMAN, J. | SCHOOLSTRAAT 5 VALTHE 7872 PC NETHERLANDS |
| VEN DER VLIET, A.G. | BERGWEG 26 RHENEN 3911 VB NETHERLANDS |
| VENEMA-WESTSTRATE L.G. AND H. VENEMA | UITHOFWEIDE 17 HELLEVOETSLUIS 3223 NH NETHERLANDS |
| VENLET, W.B.H. | DUINROOSLAAN 5 BENTVELD 2116 TG NETHERLANDS |
| VERBOOM, W.C. EN VERBOOM-VAN DE MEERRENDONK, B.B. | IN DEN SEISEN 25 EMMERICH AM REIN D-46446 GERMANY |
| VERDAGUER SERRET, MARIA TERESA | CONSELL DE CENT, 457 4-2 BARCELONA 08013 SPAIN |
| VEREENIGD TRUSTEEKANTOOR | POSTBUS 209 2130 AE HOOFDDORP NETHERLANDS |
| VEREENIGD TRUSTEEKANTOOR B.V. | INZAKE CUM LAUDE STEADY GROWTH FUND CLAUDE DEBUSSYLAAN 24 1082 MD AMSTERDAM NETHERLANDS |
| VERHEIJEN, R.F. EN VERHEIJEN-POSTMA, A.W. | HET RAVELYN 345 LELYSTAD 8233 BV NETHERLANDS |
| VERHEUL, M.M. | WITTGENSTEINLAAN 48 AMSTERDAM 1062 KA NETHERLANDS |
| VERHOEVE, H. EN VERHOEVE-HELDERMAN, M.C.M. | OLMENSTRAAT 5 HALSTEREN 4661 TE NETHERLANDS |

| Claim Name | Address Information |
|------------|---------------------|
| VERHOEVEN, P. EN | VERHOEVEN-LANDMAN, J. GEMZENBURG 18 BARENDRECHT 2994 CJ NETHERLANDS |
| VERHOOG, W.H.W.R. & ZVARA-VERHOOG, T.J. | HAAGWEG 222 A LEIDEN 2324 NB NETHERLANDS |
| VERMEIDEN, J.A.P. & M. VERMEIDEN-VAN STEKELENBURG | LAAN VAN AIDA 28 NIEUW VENNEP 2152 GJ NETHERLANDS |
| VERMEULEN, H.P.M. EN | VERMEULEN-ATTEVELD, J.B.W.M. BRUGWACHT 13 LEIDERDORP 2353 DD NETHERLANDS |
| VERMEULEN, P.P.M. | PARALLELWEG ZUID 35 NIEUWERKERK AAN DEN IJSSEL 2914 LC NETHERLANDS |
| VERREIJT SPECIAALMACHNES B.V. | T.A.V. DE HEER H.C.M. VERREIJT ONSENOORTSESTRAAT 25 NIEUWKUIJK 5253 AA NETHERLANDS |
| VERSCHOOR, C. & A. VERSCHOOR-WEIJERS | WALEWEGJE 10 STRIJEN 3291 AW NETHERLANDS |
| VERSLEIJEN, K.J.E. | KERKVAART 1 MIJDRECHT 3641 EN NETHERLANDS |
| VERSLEIJEN, L.G.A.J. | KERKVAART 1 MIJDRECHT 3641 EN NETHERLANDS |
| VERSTELLE, J.A. & DINGEMANS, J.A.M. | DRECHTDIJK 68 DE KWAKEL 1424 RJ NETHERLANDS |
| VIEIRA, ANTONIO ALVES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| VIEIRA, ANTONIO ALVES | RUA 19, 1032-1 ESQ. ESPINHO 4500-251 PORTUGAL |
| VIKUYATH B.V. | T.A.V.   K.S. PADIWITA WEEGSCHAAL 73 DORDRECHT 3328 PB NETHERLANDS |
| VINK, B.G.M. | WILLEM DE ZWYGERLAAN 1 NIEUWKOOP 2421 CA NETHERLANDS |
| VINK, B.G.M. | GORIS & LADRU VERMOGENSBEHEER HUIGSLOTERDIJK 395 BUITENKAAG 2158 LS THE NETHERLANDS |
| VINK, S.M.C. | WAGENAARSTRAAT 19 2671 TT NAALDWIJK NETHERLANDS |
| VISSER, A. AND V. VISSER-LAGENDIJK | DIEPENRONCKLAAN 57 ROTTERDAM 3055 WB NETHERLANDS |
| VISYSCO B.V. | T.A.V. DE HEER R.A. VAN AMERONGEN KLEINGENHOUTERSTEEG 26 6336 XC HULSBERG NETHERLANDS |
| VLIETSTRA-OOSTERLING, C.M.E. & | VLIETSTRA, H. JOZEF ISRAELSLAAN 86 1318 RN ALMERE NETHERLANDS |
| VOGELAAR, J. & VOGELAAR-SLRUYCHEN, J.D. | DE ZOOM 6 WOERDEN 3448 DM NETHERLANDS |
| VOIGT, ERROL JOHN | P.O. BOX 9317 JOHANNESBURG 2000 SOUTH AFRICA |
| VOORNEMAN, J.A. | SPREESTROOM 7 ZOETERMEER 2721 CG NETHERLANDS |
| VOS, C.A. EN | BOSVELD, H.A.J. HARTINGSTRAAT 302 UTRECHT 3511 HV NETHERLANDS |
| VOS, J.A.H. | LEIWATER 13 ZOETERMEER 2715 BA NETHERLANDS |
| VOS, W. EN | P.J. RIJNBEEK PRINS BERNHARDSTRAAT 29 2181 RH HILLEGOM NETHERLANDS |
| VOS, W. EN RIJNBEEK, P.J. | PRINS BERNHARDSTRAAT 29 HILLEGOM 2181 RH NETHERLANDS |
| VOSKENS HOLDING B.V. | T.A.V. DE HEER J.A.C.M. VOSKENS EN MEVROUW W. VOSKENS-TROMP CORN. SPEELMANLAAN 8 HAARLEM 2024 AP NETHERLANDS |
| VOSKENS-TROMP, W. | CORN. SPEELMANLAAN 8 HAARLEM 2024 AP NETHERLANDS |
| VRHOVNIK, NADA | C/O HYPO ALPE-ADRIA-BANK AG DOMGASSE 5 KLAGENFURT AM WORTHERSEE 9020 AUSTRIA |
| VRINTEN, C.C.W. | BICKERSWERF 64 AMSTERDAM 1013 KX NETHERLANDS |
| VUISTING, W. | BERTELINDISLAAN 6 WAALRE 5581 CS NETHERLANDS |
| W. WEERKAMP HOLDING B.V. | T/A/V W. WEERKAMP AMSTERDAM 1015 CR NETHERLANDS |
| WAALWIJK, G. | ACHTERLAND 7A GROOT AMMERS 2964 LA NETHERLANDS |
| WALRAVEN, M.G.M.M. EN | MEVROUW T.A.C. WALRAVEN-VISSERS BRUNEILAAN 11 DRUNEN 5152 JE NETHERLANDS |
| WAMSTEKER, K. AND Y.M.L. WAMSTEKER-BIJLSMA | NOORD SCHALKWIJKERWEG 167 HAARLEM 2034 JB NETHERLANDS |
| WARMAN, H. EN | H. WARMAN-BLIKMAN FUGRASTRAAT 1 7323 LN APELDOORN NETHERLANDS |
| WARMERDAM, C.TH.M. EN | WARMERDAM-PENNINGS, C.W.M. AMMERZODEN 6 HILLEGOM 2181 LZ NETHERLANDS |
| WATER, E. EN WATER-OOSTERVELD, C.A.E. | DE WEERT 2 ABCOUDE 1391 JK NETHERLANDS |
| WEENING, E. & H. WEENING-NAP | POLSTRAAT 38 WIJK EN AALBURG 4261 BT NETHERLANDS |
| WEERKAMP, W. & STRUIK, A.J.M.W. | KEIZERSGRACHT 36 A AMSTERDAM 1015 CR NETHERLANDS |
| WEERKAMP, W.M. & WEERKAMP-VAN WERKHOVEN, C.M. | POSTBUS 1134 HILVERSUM 1200 BC NETHERLANDS |
| WEIGELT, MARCO | POTSDAMER STR. 9 ZIERENBERG 32489 GERMANY |

| Claim Name | Address Information |
|---|---|
| WEILING, A.L. | VEERSCHIPPER 67 IJSSELSTRIN 3401 PK NETHERLANDS |
| WENSVEEN, P.J. AND A. WENSVEEN-ZOMERDIJK | FIEN DE LA MARLAAN 11 BEVERWIJK 1948 AB NETHERLANDS |
| WESTER, N.TH.J. AND/OR LML WESTER-VAN GOETHEM | WOGMEER 39 HENSBROEK 1711 SW NETHERLANDS |
| WESTERMAN-TAAT, D. | DE SPRENG 31 SCHAGEN 1741 RT NETHERLANDS |
| WESTFALIA OTTERSTEDDE | POSTFACH 29 AHLEN-VORHELM 59227 GERMANY |
| WESTHOLTER, J.C.W. AND S. WESTHOLTER-VAN DER VELDE | RADING 10-7 LOOSDRECHT 1231 KA NETHERLANDS |
| WIJMENGA, J.J. | SEMESTERHOF 19 ALMERE 1335 KA NETHERLANDS |
| WIJN, T.J.M. EN WIJN-VAN ROIJ, F.P.G.M. | CHURCHILLLAAN 29 GEMERT 5421 HA NETHERLANDS |
| WILLEMS, F.J.M. & T.C. WILLEMS-RAMP | BOSRODE 11 LEIDEN 2317 BM NETHERLANDS |
| WILLEMSEN, P.C.M. | VAN AREMBERGLAAN 7 WATERINGEN 2291 RC NETHERLANDS |
| WILMS, W.J.T.M. | KOEKOEKLAAN 26 POPPEL (RAVELS) B-2382 BELGIUM |

**Total Creditor count  567**

**EXHIBIT L**

| Claim Name | Address Information |
|---|---|
| A.C.B. BOERS-SMEETS | P/A LIMBURGLAAN 72 6004 HE WEERT NETHERLANDS |
| A.L. VAN VLIET HOLDING B.V. | KRIMKADE 2B VOORSCHOTEN 2251 KA NETHERLANDS |
| AALSMEER, Q. | ADMIRAAL HELFRICHLAAN 6 WASSENAAR 2243 AG NETHERLANDS |
| AAN DER STEPPE, BJC | POSTHES 39D HEMPELO 7550 AJ NETHERLANDS |
| AARSMAN, A.J. AND AARSMAN-COPINI, J.M.H. | HOGEWEG 13 BATHMEN 7437 VH NETHERLANDS |
| ABREU ASSOCIADOS SOCIEDADE ADVOGADOS RL | AV ROCAS ARMADAS, NR 125, 12 LISBOA 1600-079 PORTUGAL |
| ABREU COELHO LIMA, FRANCISCO JOSE | R DUARTE BARBOSA, 364, 5 B PORTO 4150-282 PORTUGAL |
| ACCOUNTANTSKANTOOR J.J. TESELING B.V. | T.A.V. DE HEER J.J. TESELING MARMONTWEG 36 AUSTERLITZ 3711 BJ NETHERLANDS |
| ADAMS, A.L.A.C. | HEELEGATWEG 17 RIJSBERGEN 4891 ST NETHERLANDS |
| AGUIAR PINTO, CARLOS ALBERTO | RUA DRA MARIA MANUELA MOREIRA SA, 94 - 2 0 DTO S. MAMEDE DE INFESTA 4465-308 PORTUGAL |
| ALBERS, TH | KRAMMER 55 ZWIJHDRECHT 3332 VG NETHERLANDS |
| ALCINA SILVA DEVESA DEVESA, MARIA | RUA DE SANTA MARINHA, N 29 ADAUFE 4710-091 PORTUGAL |
| ALKORF HOLDING B.V | VAARTKADE 99 SASSENHEIM 2171 HV NETHERLANDS |
| ALMEIDA SANTOS PEREIRA VALE, ANA MARIA | LOTEAMENTO TRAVESSAS LT 31 - DUME BRAGA 4700-097 PORTUGAL |
| ALMEIDA, TERESA MARIA | RUA MAR NOVO 26 MATOSINHOS 4450-185 PORTUGAL |
| ALVES BATISTA, DIOGO FEVEREIRO | RUA LEOPOLDO ALMEIDA, 8 12 ESQ LUMIAR LISBOA 1750-138 PORTUGAL |
| ALVIS INTERNATIONAL | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| AMARAL ANICETO, RUI MANUEL | R MATEMATICA, 38 MONTIJO 2870-282 PORTUGAL |
| AMORIM MARTINS COSRA, MARIA CLOTILDE | CALVARIO ANCORA 4900-016 PORTUGAL |
| ANPERA BEHEER | BV MK R PINCKAERS BOSHWEG 20 NEUTH 6361 CW NETHERLANDS |
| ANTONISSEN, P.C. & J.K. DIJKSTRA | NIJVERHEIDSTRAAT 37 LEMELERVELD 8152 AG NETHERLANDS |
| ANTUNES MATOS, JOSE FERNANDO | R DR VICENTE AUGUSTO PIRES SILVA, LT 11 ESQ MONTEMOR-O-NOVO 7050-275 PORTUGAL |
| AREIAS MOTA RIBEIRO, ANTONIO SERGIO | AV DA CONDUTA, 225 2 PISO - HAB S,1 RIO TINTO 4435-485 PORTUGAL |
| ARS DONANDI | HERENGRACHT 537 AMSTERDAM 1017 BV NETHERLANDS |
| ARTIFAC BEHEER B.V. | T.A.V. DE HEER G. VAN DEN BERGH KIEVITSBLOEM 46 NOOTDORP 2631 TB NETHERLANDS |
| ARTURO COELHO VERA CRUZ, NICOLAU | GABRIEL JESUS PITA CAM S ROQUE 22 ACHADA S VILLA CASA D FUNCHAL 9020-122 PORTUGAL |
| ARTURO COELHO VERA CRUZ, NICOLAU | URB EL BARNEARIO COLINAS DE CATIA LA MAR CALLE 1 QUINTA VERA CRUZ PARROAUIA CATIA LA MAR VENEZUELA |
| ARUEMA, M | D WIERINGA STRAAT 51 WESTERNIELAND 9969 PC NETHERLANDS |
| ARUJO CAMPOS, JOSE MANUEL | R S ANTONIO, 24 - BRAGADELA RIBEIRAO 4760 PORTUGAL |
| ASILA HOLDINGS | 60 MARNEI SQUARE-PO BOX 364 BELIZE |
| ASILA HOLDINGS | SILVIO DE JESUS CAETANO AV. FUERZAS ARMADAS URB. LAGO COUNTRY I, 11-07 MARACAIBO ESTADO ZULIA 4002 VENEZUELA |
| ASSUNCAO RASQUINHO, JOSE VALERIO | AV NACOES UNIDAS, 1-5 C EDF PRINCIPE PERFEITO LISBOA 1600-501 PORTUGAL |
| AVELINO ORNELAS, MANUEL | MANUEL AVELINO ORNELAS CAM TERCA 2 SAO ROQUE FUNCHAL 9020-123 PORTUGAL |
| AVELINO ORNELAS, MANUEL | AV SANZ EDF MERIDA ENT B 5 PISO APTO 10 CARACAS VENEZUELA |
| B.V. ADVIES BUREAU DR H. TH. PASMAN | SPARRENLAAN 40 A DOORN 3941 GM NETHERLANDS |
| BAARS, R.J. & A.R. VAN WIEREN | NIEUWSTRAAT 96 SINT MICHIELSGESTEL 5271 AE NETHERLANDS |
| BADER-HEEMSKERK, C.M. TH. | HOOFDSTRAAT 63 SASSENHEIM 2171 AR NETHERLANDS |
| BAELLA-BUIREN, JUANITA | AVENUE DE L'ABBAYE D'AYWIERS 25 WATERLOO 1410 BELGIUM |
| BAIDESMANN, W.F. | LELIESTRAAT 24 ZUID-BEIJERLAND 3284 XL NETHERLANDS |
| BAKKER, J. | HERENWEG 261 VINKEVEEN 3645 DM NETHERLANDS |
| BALTUS, M.C.N.S. | KEERN 227 ZWAAG 1689 PB NETHERLANDS |
| BANCO COMERCIAL PORTUGUES S.A. | ANTONIO JOSE SAPATINHA MOURAO RUA AUGUSTA 84, PISO 2 LISBOA 1100-053 PORTUGAL |
| BANCO DE LA PEQUENA Y MEDIANA EMPRESA, SA | TRAVESERA DE GRACIA, 11 BARCELONA 08021 SPAIN |

| Claim Name | Address Information |
|---|---|
| BANCO GALLEGO S.A. | AVENIDA LINARES RIVAS 30-32 CORUNA 15005 A SPAIN |
| BANCSABADELL D'ANDORRA SA | AVDA DEL FENER 7 ANDORRA LE VELLA AD500 ANDORRA |
| BANDEL OVERSEAS LIMITED | BES SFE - ES AV. MIGUEL DANTAS - EDIFICIO STATUS VALENCA DO MINHO 4930-678 PORTUGAL |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK J.SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BARBE, DIANE | THOMAS VAN LOOSTRAAT 21 OOSTENDE 8400 BELGIUM |
| BARBOSA, JOAQUIM MOREIRA | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| BARENDS, FREDERIK F. | BENDIJKSWEG 6 HEINO 8141 RP NETHERLANDS |
| BARRACK HOLDING , SA | AV. PRAIA VITORIA 48-1-ESQ. LISBOA 1050-184 PORTUGAL |
| BARRADA. JOSE JARDIM | BES-SFE AVENIDA ARRIAGA, EDIFICIP ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| BAX, J.H. | RIEGSHOOGTENDIJK 216 KERKENVELD 7926 TZ NETHERLANDS |
| BECKERS, M.J.J., DRS. | TOLHUISLAAN 13 BOSCH EN DUIN 3735 KE NETHERLANDS |
| BEH MIJ CH SCHUTS BV | VENESTEINLAAN 1 VELP NB 5363 SZ NETHERLANDS |
| BENJAMIN-MAGNUS, J. | KEVERBERG 27 1082 BD AMSTERDAM NETHERLANDS |
| BERGHORST, J. | BLAUWE BELTWEG 5 A WAPENVELD 8191 KX NETHERLANDS |
| BERHORST, G. | GROTEWEG 6 WAPENVELD 8191 JW NETHERLANDS |
| BERNHARD, A | MEIKERVERMEENT 20 HILVERSUM 1218 HE NETHERLANDS |
| BHAGWANDAS, MEENU D/O LACHMANDAS TIRATHDAS | WADHWANI MRS MEENU DIWACHAND NO.30 LENGKONG SATU 417506 SINGAPORE |
| BIJMAN-DE BONT, H.A.M. | LEEUWENLAAN 24 E 'S GRAVELAND 1243 KB NETHERLANDS |
| BILOU SANTANA, HENRIQUE JOSE | AV. ARQUITECTOS TORRALVA, LT 17 EVORA 7000 PORTUGAL |
| BISDOM VAN 'S-HERTOGENBOSCH | PARADE 11 'S-HERTOGENBOSCH 5211 KL NETHERLANDS |
| BITAH, OHAD | 5 LOTEM LANE HATANYA 42202 ISRAEL |
| BITAH, UZI | 5 LOTEM LANE HATANYA 42202 ISRAEL |
| BITTER, J.B. E/O HM. BITTER-DE RU | BRONSBERGEN 8 ZUTPHEN 7207 AA NETHERLANDS |
| BLANKEN, J.A. & M.A.H. OESTERHOLT | SCHEIDINGSWEG 2 LIEVELDE 7137 HC NETHERLANDS |
| BLEKXTOON, K | LEIDSEGRACHT 54 AMSTERDAM 1016 CN NETHERLANDS |
| BLESS, JAN | OVERTOOM 198 AMSTERDAM 1054 HX NETHERLANDS |
| BLOMMAERT, ETIENNE | KORSELE 3 ST. MARIA-HOREBEKE 9667 BELGIUM |
| BLONDIAU-MATON, MR & MRS | CHAUSSEE MONT SAINT JEAN 180 BRAINE L'ALLEUD 1420 BELGIUM |
| BLONKAR OVERSEAS LTD | AV. PRAIA VITORIA 48-1-ESQ LISBOA 1050-186 PORTUGAL |
| BM CLIMCKE MAILLIE | GROEMESTRAAT 18 SINT-JAN 8900 BELGIUM |
| BM EPM | ATTN: JOZET MUYLDERMANS LUIKERSTEENWEG 36/ 0.01 HASSELT 3500 BELGIUM |
| BM GILSON | RESIDENCE HORLITIN 4 MONT-DE-L'ENCLUS 7750 BELGIUM |

| Claim Name | Address Information |
|---|---|
| BOAS MATOS MAGALHAES, ANTONIO VILAS | R MONSENHOR MANUEL MARINHO, 15 PORTO 4150-160 PORTUGAL |
| BOEDEL DE HEER J.W. STRUTHMANN | NICOLAAS BEETSLAAN 37 ASSEN 9405 BC NETHERLANDS |
| BOEREMA, E | HOOFDWEG 59 HELLUM 9627 PB NETHERLANDS |
| BOEREMA, FM | HOOFDWEG 59 HELLUM 9627 PB NETHERLANDS |
| BOMAR BEHEER B.V. | GOLTZIUSSTRAAT 33 VENLO 5911 AT NETHERLANDS |
| BOND FOOKS B.V. | ABBERT 7 1132 AH VOLENDAM NETHERLANDS |
| BOOIJ, P | CITROENULINDER 33 MEPPEL 7943 RE NETHERLANDS |
| BOON, F.W. & BOON-KLEYN, D.A. | PRINS FLORISLAAN 13 BADHOEVEDORP 1171 LN NETHERLANDS |
| BORGGREVE, A.R. & L.H. BORGGREVE-KROOK | VENNEBOS 14 GORSSEL 7213 BG NETHERLANDS |
| BORREMANS, LUCIEN - DRIES, ELISA | WYCKMANSVELD 6 B-2850 BOOM BELGIUM |
| BOSMAN-VAN RUITENBEEK, M.A. | OUDE KERKLAAN 36 HOOGLAND 3828 ED NETHERLANDS |
| BOTMAN BEHEER B.V. | EUROPAPLEIN 9-C. LEEUWARDEN 8914 AA NETHERLANDS |
| BOUMAN, A.P.J.M.T. | GOEMAN BORGESIUSLAAN 94 GRONINGEN 9822 RM NETHERLANDS |
| BPI OBRIGACOES DE ALTO RENDIMENTO DE ALTO RISCO DE | FIXA (BPI OARAR) LARGO JEAN MONET, NO. 11, 5 LISBOA 1250-049 PORTUGAL |
| BPI REFORMA INVESTIMENTO PPR | LARGO JEAN MONET, NO. 11, 5 LISBOA 1250-049 PORTUGAL |
| BRESSER, M. EN/OF H.M.J. BRESSER-VAN BERKEL | LOCHEMSEWEG 101 JOPPE 7215 RB NETHERLANDS |
| BRESSER, W.J. EN/OF BRESSER-BRINKMAN, N. | BERGKAMPWEG 5 WARNSVELD 7231 CL NETHERLANDS |
| BRINK DAVELAAR PVD | W. BLANKENLAAN 20 BARNEVELD 3771 KL NETHERLANDS |
| BROERSMA, J. | FREDERIK HENDRIKLAAN 57 HEERENVEEN 8448 MP NETHERLANDS |
| BRONGERS, CORNELIS | RIJKSSTRAATWEG 15 HAREN 9752 AA NETHERLANDS |
| BRONTS, H.S.J. | BEETHOVENSTRAAT 116 B AMSTERDAM 1077 JP NETHERLANDS |
| BROUWER, J | POSTBUS 33 GENEMUIDEN 8280 AA NETHERLANDS |
| BROUWER, W.H. E/O I.S. BROUER-HUND | PR. MARIELAAN 17B WASSENAAR 2242 CH NETHERLANDS |
| BRUINING, R.F. & M. BRUINGING-BRUIGOM | GROEN VAN PRINSTERERLAAN 18 HUIZEN 1272 GC NETHERLANDS |
| BRUINS, K.J.H. | WANTIJPLANTSOEN 7 3312 AW DORDRECHT NETHERLANDS |
| BRULOT, TH. P.J.W. EN/OF BRULOT-VAN LOON, H.J.M. | SCHUBERTLAAN 5 ENSCHEDE 7522 JN NETHERLANDS |
| BRUMMER, CONSTANT H | NIEUWE PLANTAGE 103 DELFT 2611 XV NETHERLANDS |
| BRVELL, NATASHA | 27 CROCKERTON ROAD LONDON SW17 7HE UNITED KINGDOM |
| BRVELL, NATASHA | CORPORATE ACTIONS DEPT. CHARLES STANLEY & COMPANY 25 LUKE STREET LONDON EC2A |
| BUKMAN HOLDING B.V. | T.A.V. DE HEER J. BUKMAN IJSBAANKADE 87 HUIZEN 1271 GC NETHERLANDS |
| BULLEE, H.J. | KERKWEG 10 ACQUOY 4151 BS NETHERLANDS |
| BUNTINSC, SARAH | KUKKELBOSSTRAAT 76 DIEPENBEEK 3590 BELGIUM |
| BURGMEIJER, W.R. | ADMIRAAL HELFRICHLAAN 84 DIEREN 6952 GK NETHERLANDS |
| BUSCH, GISELA | AACHENER STR. 246 DUSSELDORF D-40223 GERMANY |
| BUYS, GRETA | BELLESTRAAT 75 A SINT-NIKLAAS B-9100 BELGIUM |
| BUYSERIK | 1 STE LINIEREGIMENTSTRAAT 15 OOLGEM 8710 BELGIUM |
| C.B. VERMEULEN BEHEER B.V. | VLINDERPARKWEG 82 DEVENTER 7423 SE NETHERLANDS |
| C.H POLDEV - PENSIOEN BV | HOEVESTRAAT 12A OOSTERHOUT NB 4903 RR NETHERLANDS |
| CAASI INVESTMENTS LTD | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| CAASI INVESTMENTS LTD | FIDUCIARY DIRECTORS (BVI) LIMITED MILL MALL SUITE 6 WICKHAMS CAY 1 ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| CADONA TRAINING & ADVIES B.V. | POSTBUS 56 GENEMUIDEN 8280 AB NETHERLANDS |
| CAENEPEEL-GECTMEYEL, AXEL & MARCIA | MALDERSESTEENWEG 123 LONDERZEEL 1840 BELGIUM |
| CAMOES ROSADO, JOSE CARLOS | MONTE DOS ARRABIZ - VEIROS ETZ VEIROS ETZ 7100 PORTUGAL |
| CAMP, J.H.C. | HONDS BERGIE 9 HERTEN 6049 BB NETHERLANDS |
| CAMPENS, KARIN AND STEVEN BRABANT | MARKTSTRAAT 94 HARELBEKE 8530 BELGIUM |

| Claim Name | Address Information |
|---|---|
| CAN WK FIN SIETE, SICAV, S.A. | ATTN: ENRIQUE SANZ MUNOZ CALLE MARIA DE MOLINA, 39 MADRID 28006 SPAIN |
| CANAVEIRA PAULA CAMPOS, ANTONIO | CAMPO GRANDE, 220, 8 ESQ LISBOA 1700-094 PORTUGAL |
| CANDIDA OLIVEIRA SOUSA MORAIS, MARIA | R. ALFREDO KEIL, 571, 10C PORTO 4150-049 PORTUGAL |
| CANDIDO CAMACHO PEREIRA RITO ALMEIDO MORGADO, MARI | AV. FORCAS ARMADAS - QT. MIL FLORES, LT.C-11 ESQ. LISBOA 1600 PORTUGAL |
| CARDOEN, MARIJKE | IZEGEMSESTRAAT 6 ROESELAVE 8800 BELGIUM |
| CARDOSO MATOS PAISANA LEBREIRO, MARIA JOAO | AV SRA MONTE SAUDE, 121 -R/C DT - MONTE ESTORIL ESTORIL 2765-452 PORTUGAL |
| CAREPROVAN PRIVATE STICHTING | CIAMBERLANIDREEF 34 BEVEREN-WAAS B9120 BELGIUM |
| CARMO ANTUNES BARREIROS GODINHO, MARIA | QT. TELHAL - ESTRADA ALCACOVAS EVORA 7000 PORTUGAL |
| CARMO NORONHA MENDES ALMEIDA, MIGUEL MARIA | RUA TRIGUEIROS, 38 FRONTEIRA 7460-136 PORTUGAL |
| CARNOY, DOMINIQUE | AVENUE DE L'HORIZON 53 WOLUWE ST PIERRE 1150 BELGIUM |
| CARNOY, LAURENT | AVENUE DE TERVUREN 120 BUS 2 B-1150 BRUSSELS BELGIUM |
| CARVALHO NEVES, FRANCISCO ASDRUBAL | PC D AFONSO V, LT 5 1 ES ALVERCA DO RIBATEJO 2615-354 PORTUGAL |
| CARVALHO TALHADAS, ANIBAL | AVENIDA ARRIAGA 73, ED MARINA CLUB R/C LOYAL 1 FUNCHAL 9000-060 PORTUGAL |
| CAS HOLDING B.V. | JULIANALAAN 131 1131 DH VOLENDAM NETHERLANDS |
| CASTELEIN, CHRISTOPHE - VALERIE BIOUL | PHILIPPE SPETHSTRAAT 19 KAPELLEN B-2950 BELGIUM |
| CAUWELS-DE WINTER, ALFRED | ZILVERMEEVWSTRAAT 16 MERKSEM 2170 BELGIUM |
| CHAMPNESS HOLDING B.V. | PARMENTIERWEG 14 EH EINDHOVEN 5657 NETHERLANDS |
| CHAMPNESS, DJ AND/OR JLB CHAMPNESS | JAN VAN CRIECKENBEEKLAAN 6 ED NUENEN 5671 NETHERLANDS |
| CHATROU, L.H. | POSTELS HUUFKE 1 VESSEM 5512 AT NETHERLANDS |
| CLAABEN, WILLI | BUCHACKER 28 KLEVE 47533 GERMANY |
| CLARKE TRADING LIMITED | BES-SFE AVENIDA ARRIAGA EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| CLARKE, NICHOLAS JOHN | 8 BARONSMEAD ROAD - BARNES LONDON SW13 9RR UNITED KINGDOM |
| COK, JOOP | MIKSEBAAN 232 BUS 4 BRASSCHAAT B-2930 BELGIUM |
| CONCEICAO CORREIA, JOSE DOMINGOS | R PEDRO HOMEM MELO, 452-5 ESQ PORTO 4150-598 PORTUGAL |
| CONCEICAO MARTINS ABILHEIRA, ROSA | LG. DE AMORIM, 196 ABADE DE NEIVA 4750-002 PORTUGAL |
| CONCEIGAO NASCIMENTO, ANGELINO | 890 MASTIFF STREET GARSFONTEIN X10 PRETORIA 0060 SOUTH AFRICA |
| CONSTANDSE, B.J. & E.P. CONSTANDSE-VAN DE STADT | MOLENVENLAAN 8 WAALRE 5582 KA NETHERLANDS |
| CONSTRUCCIONES ARINO, S.L. | CTRA. CV-20 KM.8'5 ONDA - CASTELLON 12200 SPAIN |
| CONWAY, MICHAEL | C/O VALFORT SA 2, RUE DE LA ROTISSERIE GENEVA 1204 SWITZERLAND |
| COOREVITS-CAMBIER, WALTER | STAATSBAAN 253 ZULTE 3870 BELGIUM |
| CORMET, ALAIM | STATIOMSTRAAT 61 MEMEM 8930 BELGIUM |
| COSSEY FINANCE LTD | BES-SFE AVENIDA ARRIAGA EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| COSTA JORGE, FRANCISCO JOSE | AV QTA ATALAIA, 18, 3 DTO - CRUZ PAU AMORA 2845-546 PORTUGAL |
| COSTA OLIVEIRA, FRANCISCO | PC BOM SUCESSO 127-131 SALA 210 PORTO 4150-146 PORTUGAL |
| COSTA REIS OLIVEIRA, ANIBAL | QTA DA LAGE REQUIAO 4770-460 PORTUGAL |
| COSTA TARECO, ISALTINO ROSARIO | AV. COMANDANTE RAMIRO CORREIA, 40 BEJA 7800-261 PORTUGAL |
| COSTA, VITALIANO JULIO | R MARQUES MINAS, 42 - CABANAS QUINTA DO ANJO 2950-630 PORTUGAL |
| CREDIT SUISSE SECURITIES(USA), LLC | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIES(USA), LLC | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHT AVE NEW YORK NY 10019 |
| CRUZ FERRO, ANTONIO FERNANDO | R VASCO GAMA, 54, 2 ESQ FARO 8000-442 PORTUGAL |
| CUCULATA, SICAV, S.A | CALLE MARIA DE MOLINA, 39 MADRID 28006 SPAIN |
| CUNHA CABRAL, CARLOS MANUEL | R AFONSO BALDAIA, 775 - HAB 244 PORTO 4150 PORTUGAL |
| CUNHA FOLHADELA MOREIRA, VIRGILIO | PC LIEGE, 146 PORTO 4150-455 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| MANUEL | PC LIEGE, 146 PORTO 4150-455 PORTUGAL |
| CUNHA LUCAS, FRANCISCO JOSE | AV BRASIL, 112, 7 ESQ LISBOA 1700-074 PORTUGAL |
| CUNHA SOARES, CARLOS FERNANDO | COLINAS DO GOLFE - LT 6 2 6/4 - VILAMOURA QUARTEIRA 8125-507 PORTUGAL |
| D VAN HUNEN - V/D BOS | JOHAN DE WITTLAAN 12 K101 BARNEVELD 3771 HP NETHERLANDS |
| D.J.M. MOUS HOLDING B.V. | T.A.V. MEVROUW A.M.TH. MOUS-BEERLING BROEKHUIZEN 21 BROEKHUIZEN (DR.) 7965 AA NETHERLANDS |
| D.J.M. MOUS PENSIOEN B.V. | T.A.V. MEVROUW A.M.TH. MOUS-BEERLING BROEKHUIZEN 21 BROEKHUIZEN (DR.) 7965 AA NETHERLANDS |
| DA SILVA FERREIRA, ANTONIO MANUEL COUTINHAS | QUINTA DE FONTELAS- LOTE 7 AMARES 4720-526 PORTUGAL |
| DACKUS, H.M.J. E/O M.A. DACKUS-BONS | VISSERSEILAND 171 HOORN NH 1621 AA NETHERLANDS |
| DAEMEN, J.J.M. | EINDSTRAAT 1 BINGELRADE 6456 AP NETHERLANDS |
| DAEMEN, J.J.M. | EINDSTRAAT 1 BINGELRADE 6456 AP NETHERLANDS |
| DALISMAR HOLDINGS LTD. | BES-SFE AVENIDA ARRIAGA EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| DANBERLY INTERNATIONAL LIMITED | BES-SFE AV ARRIAGA N 44 1 EDF ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| DANIELS-TROOST, J.B. | MAX HAVELAARLAAN 155 AMSTELVEEN 1183 LP NETHERLANDS |
| DANNES, MYRIAM | CLOS DS CHATS 21 BRUSSELS 1150 BELGIUM |
| DANSCENTRUM VAN MOURIK B.V. | VAN HEEMSTRALAAN 47 BAARN 3743 AJ NETHERLANDS |
| DARMONT TRADING LTD. | AV. PRAIA VITORIA 48-1-ESQ LISBOA 1050-184 PORTUGAL |
| DE BAARE, J.J. E/O DE BAARE-VAN PROOIJEN, M.S. | JACOBA VAN BEIERENLAAN 2 LISSE 2162 KE NETHERLANDS |
| DE BAAT, E.G.P. | POSTBUS 16 BLESKENSGRAAF 2970 AA NETHERLANDS |
| DE BISTHOVEN, LEOPOLD JANSSENS | VELDHOEKSTRAAT 22 MALDEGEM 9990 BELGIUM |
| DE BLIECK, BENOIT | ZEEDIJK-HET ZOUTE 773/51 KNOKKE-HEIST 8300 BELGIUM |
| DE BOER-JAKOBS, C.W.F. | VEDEL 1 ZEVENAAR 6904 PJ NETHERLANDS |
| DE BRUIJN, J.R.W.J. & N.M. DE BRUIJN-COERT | ELZENLAAN 48 HILVERSUM 1214 KM NETHERLANDS |
| DE CHENNEVIERE, DAMIEN DE RADIJUES | AVENUE BRUGMANN, 424 BTE 11 BUELLES 1180 BELGIUM |
| DE CLEEN, WALTER AND ANDIMIGNON, VERONIQUE | GENTSEWEG 172 BEVEREN B-9120 BELGIUM |
| DE GROOT, J.W. | JULIANALAAN 260 BILTHOVEN 3722 GW NETHERLANDS |
| DE HANK B.V. | VEESSER ENKWEG 16 NL 8194 LL VEESSEN NETHERLANDS |
| DE HEER FRANS VANRUSSELT | MAASTRICHTERSTEENWEG 236 HASSELT B-3500 BELGIUM |
| DE HEER G.M. DEKKER | BEMUURDE WEERD O.Z. 24 UTRECHT 3514 AP NETHERLANDS |
| DE HEER, J. & H.M. DE HEER-KROUWEL | BIEZENWEG 24 HAGESTEIN 4124 AB NETHERLANDS |
| DE JONG, F.W.J.M. | CICEROLAAN 15 VENLO 5926 SR NETHERLANDS |
| DE JONG, J.A. | JACHTRUSTWEG 12 DIEPENVEEN 7431 BD NETHERLANDS |
| DE KONING GANS, A.S. | WILLEMSPARKWEG 137 AMSTERDAM 1071 GW NETHERLANDS |
| DE KRUIJF, A.G.M. E/O BAKKER, R.J. | WATERTWIN 7 WILNIS 3648 GA NETHERLANDS |
| DE LA PORTE, ANDREE | RUBENSLAAN 21 LIER B-2500 BELGIUM |
| DE RIJCKE, CARLINE | STATIONSSTRAAT 153 BUS 1 ASPER B-9890 BELGIUM |
| DE RIJK, E. | P.C. BOUTENSINGEL 8 2902 BH CAPELLE AAN DEN IJSSEL NETHERLANDS |
| DE SOUSA BARBOSA, ISABEL MARIA | RUA MARTA MESQUITA N 127-6B PORTO 4150-485 PORTUGAL |
| DE URIES-SCHEIBERLICH, W.E. | EDISONSTRAAT 10 BADHOEUEDORP 1171 AL NETHERLANDS |
| DE VILLE, DOMINIQUE | RUE SAINT MARTIN, 28 NIL-ST-VINCENT 1457 BELGIUM |
| DE VRIES, C.J. | MARIAWEG 35-A OOSTERBEEK 6861 DP NETHERLANDS |
| DE VRIES, R.J. | PRINS HENDRIKSTRAAT 1 8019 AP ZWOLLE NETHERLANDS |
| DE VRIEZE, J.J. | KLOOSTERWEG 9 SCHARENDIJKE 4322 ND NETHERLANDS |
| DE WAAL, W. | VRIJZICHT 47 AMSTERDAM 1068 CD NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| DE WITTE, H.W. | ADRIAEN DE VRIESLAAN 14 DEVENTER 7425 NR NETHERLANDS |
| DEBAEKE, MADELEINE | MAASTRICHTERS KRAAT 46 HASSELT 3500 BELGIUM |
| DECHESNE, A.J. | GOEMAN BORGESIUSLAAN 94 GRONINGEN 9722 RM NETHERLANDS |
| DEHAVILL INVESTMENTS, S.A. | AV PRAIA VITORIA 48-1-ESQ LISBOA 1050-184 PORTUGAL |
| DEKEYSER, MARIO - SINTOBIN, ANJA | KRUISKENSTRAAT 22 OESELGEM 8720 BELGIUM |
| DEKKER, H.J. & T.M. DEKKER-VAN MIL | HEUVEL 10 DONGEN 5101 TD NETHERLANDS |
| DELIGIANNIS, ANDREAS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| DELIGIANNIS, ANDREAS | 22A, ALEXANDROU PAPAGOU ST., EKALI 14578 GREECE |
| DEN BIEMAN, J.C.A. | ANNA PAULOWNLAAN 48 AMERSFOORT 3818 GE NETHERLANDS |
| DENHACK FINANCE S.A. | AV. PRAIA VITORIA 48-1-ESQ LISBOA 1050-184 PORTUGAL |
| DER STOK, J. VAN | BOSLAND 14 HAREN (GN) 9753 EV NETHERLANDS |
| DESMET-SABBE | MELLESTRAAT 35 HEULE 8501 BELGIUM |
| DESPIEGELAERE, GERDA | LIEVEVROUWESTRAAT, 53 RANST B-2520 BELGIUM |
| DEVRIES, EH | VONDELLAAN 77 GRONINGEN 9721 NETHERLANDS |
| DIAS MOURA TEIXEIRA, RUI MANUEL | TORRE- PADRONELO PADRONELO 4600-701 PORTUGAL |
| DIAS TAVARES, MANUEL | ESTR NAC CRUZ MONTALVAO 18 1 G CASTELO BRANCO 6000-050 PORTUGAL |
| DIEFIMA B.V. | PAPENPAD 16 WAGENINGEN 6705 CP NETHERLANDS |
| DIENSTBETOON | VAN RIJSWIJCKPLAATS 7 ANTWERP B-2000 BELGIUM |
| DIRKSE-VAN HEESWIJK, P.T.J. | VLAS EN GRAAN 45 VEGHEL 5461 KL NETHERLANDS |
| DO CONHO MONTEIRO GROWJA FORTES, MARIA MANUELA | AV. GENERAL HUMBERTO DELGADO 133 - SOBRACLE CASTELA DE PAIVA 4550-101 PORTUGAL |
| DO NASCIMENTO MARTINS DENGUCHO, ABILIO | RUA NOSSA SENHORA DA CONCEICAO, 4 TORRE DE MOCORVO 5160-291 PORTUGAL |
| DOMINGOS FERREIRA LOPES, MANUEL | RUA DOS EMIGRANTES N. 207 MILHAZES 4755-336 PORTUGAL |
| DONKERS, H.S.M. & DONKERS-KUIJPENS, W.P.A. | LAGE RANDWEG 22 UDEN 5406 NN NETHERLANDS |
| DOORN, G.V. | WULFERT FLOORLAAN 48 DRIEBERGEN-RIJSENBURG 3972 WG NETHERLANDS |
| DOS RAMOS COSTA, NELLY | PORTAL DO GUARUJA 13 GUARUJA, SAO PAULO 11441900 BRAZIL |
| DOS RAMOS COSTA, NELLY | NELLY DOS RAMOS COSTA TRAVESSA SAO FILIPE, NR 23-2H SANTA MARIA MAIOR FUNCHA 9060-293 PORTUGAL |
| DOST, R.M. | PRAEDINIUSSINGEL 20/18 GRONINGEN 9711 AG NETHERLANDS |
| DOTSON INVESTMENTS LIMITED | BES SFE-ES AV. MIGUEL DANTAS - EDIFICIO STATUS VALENCA DEL MINHO 4930-678 PORTUGAL |
| DREES, J.M. | STEENHOUWERSHADE 80 GRONINGUE 9718 DH NETHERLANDS |
| DRESEN, ROBERT | ESDOORN 10 6226 TA MAASTRICHT NETHERLANDS |
| DRESSER FINANCE S.A. | AV. PRAIA VITORIA 48-1-ESQ LISBOA 1050-184 PORTUGAL |
| DRIESSEN-PLIEGER, H.E.A. | PROF. COBBENHAGENLAAN 828 TILBURG 5037 DX NETHERLANDS |
| DU MORTIER-HOUYET, CHRISTIAN (MR. & MRS.) | AVENUE WINTERBERG, 17 RIXENSART 1130 BELGIUM |
| DUARTE OLIVEIRA, CARLOS | TV MOINHO VENTO, 30-5 LISBOA 1200-728 PORTUGAL |
| DUIFHUIZEN BELEGGINGEN B.V. | VLIELANDSTRAAT 35 ZAANDAM 1506 ZJ NETHERLANDS |
| DUMOLIM, DIDIER | J. VAM EYCKSTRAAT 4 MARKE 8510 BELGIUM |
| DUMOLIM, PIERRE | MGR. DE HAERMELAAN 70 KORTRYK 8500 BELGIUM |
| DUSHORE INTERNATIONAL INC. | AV. PRAIA VITORIA 48-1-ESQ LISBOA 1050-184 PORTUGAL |
| DUSSELJEE, K. | VOSSENKAMP 142 WINSCHOTEN 9675 KM NETHERLANDS |
| DUTREUX, MARIE-EVELYNE HOLLENFELTZ | ONZE LIEVE VROUWSTRAAT 42 ALSEMBERG B-1652 BELGIUM |
| DWARSHUIS-KNOL, P. | SCHEPPERIJ 18 TEN BOER 9791 LV NETHERLANDS |
| EDENS, H. | THORBECKELAAN 136 OUDE PEKELA 9665 CH NETHERLANDS |
| EEFSTING, A. | RUYSDAELLAN 79 HUIS TER HEIDE 3712 AR NETHERLANDS |
| EGAMO-FCP PARNASK MT3 | TOUR MAINE MOUTPARNOSSE 33 AVENUE DU MAINE - BP149 PARIS CEDEX 15 75755 FRANCE |
| EH & J.M. BEHEER BV | MAASLAND 93 WAALWYK 5144 EV NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| EH & J.M. BEHEER BV | EH & JM BEHEER BV HOEKJE 10 KAATSHEUVEL 5171 RH THE NETHERLANDS |
| EIKI NEEDE BV | PARALLELWEG 40 NEEDE 7161 AG NETHERLANDS |
| EIKMANS, K.M.W. | LINDENSTRAAT 44 BEUNINGEN 6641 KH NETHERLANDS |
| EKENS, I.D.A. | SLAUEERHOFFLAAN 46 HAREN 9752HC NETHERLANDS |
| ELECTROTECHNISCH INSTALLATEURSBEDRIJF J.B. LANKREI | T.A.V. DE HEER J.B. LANKREIJER JAC. P THIJSSEPLEIN 50 HILVERSUM 1221 LP NETHERLANDS |
| ELYSIUM, NV | RUE DE LA ROYENNE 78 MOUSCRON 7700 BELGIUM |
| ENCARNACAO PEREIRA, VITORIANO | RUA DAMIAO DE GOIS, NO 198 - 5 O ESQ BRAGA 4700-028 PORTUGAL |
| ENGELS, L.H.H. | STEENSTRAAT 6 PANNINGEN NL-5981 NETHERLANDS |
| EPHRAIM, J.A. | IJSSELDIJK 338 340 KRIMPEN A/D IJSSEL 2922 BM NETHERLANDS |
| ERVEN VAN STOPPELS AKKERMAN A A | P/A OOSTEINDE 1 GASTEREN 94669 NETHERLANDS |
| ESCA | NU CLAUSSE GILBERT 12 RUE DE PONTONNIERS STRASBOURG 67000 FRANCE |
| ESPINHEIRA LEMOS RIBEIRO, VICTOR MANUEL | AV FORCAS ARMADAS, 101 RIO TINTO 4435-029 PORTUGAL |
| ESSIGER, HUBERT & ILSE | 22, MOERIKE STRASSE DUESSELDORF 40474 GERMANY |
| ESTEVES ROLA, CARLOS ALBERTO | RUA 28 - NO. 774 ESPINHO 4500-292 PORTUGAL |
| ESTEVES ROLA, OSCAR MANUEL | AV. DA PRAIA, 213 ESMORIZ 3885-404 PORTUGAL |
| ETAVIR SERVICES LTD. | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| ETAVIR SERVICES LTD. | FIDUCIARY DIRECTORS (BVI) LIMITED MILL MALL SUITE 6 WICKHAM'S CAY 1 ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| EUROMODEL PENSIOEN B.V. | B.M. BARENDS WILTHOEFLAAN 2 OEGSTGEEST 2341 BL NETHERLANDS |
| EUROPE TRADING BV | ERICALAAN 3 ERMELO 3852 ZM NETHERLANDS |
| EWEG, J., JR. | BOULEVARD 34 ZEIST 3707 BN NETHERLANDS |
| FAM VAN HOESTENBERGE | STATIONSSTRAAT 17 MALDEGEM 9990 BELGIUM |
| FAMILIA CUNHA S.A | AV. PRAIA VITORIA 48-1-ESQ LISBOA 1050-148 PORTUGAL |
| FERDINAND, EVELYN | AM LOWENTOR 10 BERLIN 14109 GERMANY |
| FERNANDES, ANTONIO | PQ INDUSTRIAL, LT 22 COVILHA 6200-027 PORTUGAL |
| FERNANDEZ ALMEIDA TEIXEIRA, JOAO ROBERTO | RUA DE DIU, 92 PORTO 4150-271 PORTUGAL |
| FERREIRA AZEVEDO, JOSE CARLOS | AV DR. ANTUNES GUIMARAES, 1034 PORTO 4100-077 PORTUGAL |
| FERREIRA BARROS BRANDAO TEIXEIRA SILVA, LINA MARIA | CAM VIRTUDES, 56A FUNCHAL 9000-163 PORTUGAL |
| FERREIRA COSTA OLIVEIRA, MARIA ALEXANDRA | RUA N SR CONCEICAO, 709 QUINTA DA LAGE REQUIAO 4770-454 PORTUGAL |
| FERREIRA OLIVEIRA GONCALVES, MARIA GLORIA | AV PADRE ANTONIO FERREIRA, N 79 MOGEGE 4770-350 PORTUGAL |
| FERREIRA SILVA PINTO, MARIA ODETE | RUA DO AMIAL, 830 PORTO 4200-056 PORTUGAL |
| FERREIRA, JOAQUIM JORGE | R RUI BRAGA CARRINGTON COSTA, CASA FORNO, STA CLARA COIMBRA 3040-005 PORTUGAL |
| FIALHO, HENRIQUE LUIS | RUA 5 OUTUBRO, 31 - R/C MOURA 7860-013 PORTUGAL |
| FIM MIJ DRIEWEG B.V. | POSTBUS 633 ALMELO 7600 AP NETHERLANDS |
| FINAUT, CHARLES | STATIONSSTRAAT 19 DE HAAN 8420 BELGIUM |
| FIRSDRIVE INVESMENTMENT, S.A. | URB. ICARIA, C/GAIA. NO. 18 OLEIROS LA CORUNA 15173 SPAIN |
| FIRSDRIVE INVESTMENT, S.A | URB. ICARIA C/GAIA , NO. 18 OLEIROS LA CORUNA 15173 SPAIN |
| FIRSDRIVE INVESTMENT, S.A | URB. ICARIA C/GAIA , NO. 18 OLEIROS LA CORUNA 15173 SPAIN |
| FLOS, GILBERTA | STATIONSTRAAT 28 D GEEL B-2440 BELGIUM |
| FONDATION JEAN PRAET A.S.B.L. | BOULEVARD LAMBERMONT 63 BRUSSELS 1030 BELGIUM |
| FOUR COLOR PENSIOEN B.V. | T.A.V. DHR N.D. VENNEKER HAARBROEKSTEEG 6 HARFSEN 7217 MC NETHERLANDS |
| FREIRE GOMES SERRANO, MARIA ISILDA | RUA LUIS CAMOES, 17-3 BEJA 7800-508 PORTUGAL |
| FUCHS, JOSEF | C/O RAIFFEISENBANK ACHENKIRCH ACHENKIRCH 387A 6215 AUSTRIA |
| FUNDACION RAFAEL DEL PINO | PASED DE LA CASTELLANA, N 37 MADRID 28046 SPAIN |
| FURS, G.H.A. EN/OF FIORS-VAN GOMPEL, | LUIKERSTEENWEG 503 LOMMEL B-3920 BELGIUM |

| Claim Name | Address Information |
|---|---|
| C.J.H. | LUIKERSTEENWEG 503 LOMMEL B-3920 BELGIUM |
| G.J.A. ELSHOF B.V. | LIERDERHOLTHUISWEG 12-16 8131 PW WIJHE NETHERLANDS |
| GALLEGO 1 CARTERA, SICAV, S.A. | ENRIQUE SANZ MUNOZ CALLE MARIA DE MOLINA, 39 MADRID 28006 SPAIN |
| GARAGE ROEMER B.V. | BOSCHWEG 90 AKERSLOOT 1921 DB NETHERLANDS |
| GEOGETTE, ARNOUTS | BAUTERSEMGESTRAAT 45/83 B-2550 KONTICH BELGIUM |
| GEPAK B.V. | VAN HOGENDORPLAAN 26 BARNEVELD 3771 CP NETHERLANDS |
| GEVER, STICHTING BETER | HEUVELBERG 12 ERP 5469 NM NETHERLANDS |
| GLADONE HOLDINGS LIMITED | BES-SFE AVENIDA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| GLAESEN-BAKKER | SCHUURVELD 2 AARTSELAAR 2630 BELGIUM |
| GOLDHOORN, J. & GOOLDHOORN-MINK, R. | JUFFER MARTHASTRAAT 17 WARFFUM 9989 EG NETHERLANDS |
| GOMES VITORIA, ILIDIO | R LEIRINHAS, 83 AVEIRO 3810-425 PORTUGAL |
| GONCALVES AZEVEDO, JOAO AUGUSTO | RUA STA JOANA PRINCESA, 59 PORTO 4150-667 PORTUGAL |
| GONCALVES LOPES, EDUARDO | AV CONDE CANTANHEDE, 30 ELVAS 7350-093 PORTUGAL |
| GONCALVES PERES, BRUNO SILVESTRE | URB PORTELA DA VILA, LT 215 - TORRES VEDRAS TORRES VEDRAS 2560-258 PORTUGAL |
| GONCALVES RAPOSO, ANTONIO | RUA DAS PEDREIRAS, 20G - 1 B LISBOA 1400-271 PORTUGAL |
| GORTMANS, R.A.A. E/O M.W.J. GORTMANS-VELDHUIS | ALFERINKLAAN 10 BATHMEN 7437 DC NETHERLANDS |
| GQUESADA INVERSIONES, SICAV, S.A. | ATTN: ENRIQUE SANZ MUNOZ CALLE MARIA DE MOLINA, 39 MADRID 28006 SPAIN |
| GRAVELBOURG HOLDING S.A. | AV. PRAIA VITORIA 48-1-ESQ LISBOA 1050-184 PORTUGAL |
| GREEVE, E. | EDEN STAR / APT. 607 34B, QUAI JEAN CHARLES REY MC98000 MONACO |
| GREGOIRE-DELVAULX, THERESE | RUE DE HAM 124 UCCLE 1180 BELGIUM |
| GRONOELAERS, ELISABETH | WEG NAAR ZWARTBERG 21 DPGLABBEEK B-3660 BELGIUM |
| GROOT, A.M.A. | ROSS VAN LENNEPLAAN 23 SITTARD 6132 AM NETHERLANDS |
| GROOT-OBBINK, E. & W.A.E. HOENS | VALGATEN 9 VELDHOVEN 5502 DC NETHERLANDS |
| GROOTBURGERWEESHUIS, STICHTING HET | KAMILLE 13 KAMPEN 8265 DH NETHERLANDS |
| GROOTJANS HOLDING B.V. | POSTERHOLTLAAN 11 SUSTEREN 6114 MX NETHERLANDS |
| GROS, FRANCOIS FERNAND | QUINTA DE AMPROAS MARIZ 4750-571 PORTUGAL |
| GROUDELALIS, ELISABETH | WEG NAAR ZWARTBERG 21 OPGLABBEEK B 3660 BELGIUM |
| GROVETON INTERNATIONAL INC. | AV. PRAIA VITORIA 48-1-ESQ. LISBOA 1050-184 PORTUGAL |
| GRUPPEN, V | J.L. NIJSINGWEG 33 DE WIJK 7957 CD NETHERLANDS |
| H BOEVE PENSIOEN BV | POSTBUS 13 LEMELEKVELD 2150 AA NETHERLANDS |
| HAAGSMA, P. | HET KANT 25 HOUTEN 3995 DZ NETHERLANDS |
| HAEFF, J.R. | CIRAAL VAN BURENSTRAAT 46 DEVENTER 7411 RX NETHERLANDS |
| HAENTJENS DEKKER-GUNNINK, J.J. | C/O G.R.J. HAENTJENS DEKKER BENTVELDSDUIN 5 BENTVELD 2116 EA NETHERLANDS |
| HANDELMIJ VAN PERNIS B.V. | P/A HEIDEROOSWEG 1 BEEKBERGEN 7361 GG NETHERLANDS |
| HANOBORG V.O.F. | HUNENBORG 5 EINDHOVEN 5655 JM NETHERLANDS |
| HANSSENS, MARC | ENGELBAMP 20 SINT TRUIDEN B-3800 BELGIUM |
| HARTMAN, F. | ZUIDERLAAN 32 APELDOORN 7322 HL NETHERLANDS |
| HEBOBEL B.V. | ZOMEROORD 29 BEEKBERGEN 7361 GL NETHERLANDS |
| HEESTERMAN-HOUWINK, A | LOUISE DE COLIGNYLAAN 21 OEGSTGEEST 2341 CH NETHERLANDS |
| HEETEBRIJ, J.K. | PRAEDINIUSSINGEL 10-5 GRONINGEN 9711 AG NETHERLANDS |
| HEIDEMA, P. | LOKVEENWEG 5 HAREN (GN) 9751 CG NETHERLANDS |
| HEIJENS, J.P.J.M. | RIET 49 STEKENE 9190 BELGIUM |
| HEIJNES, M. | BRISTOLROODSTRAAT 116 ZAANDAM 1503 NZ NETHERLANDS |
| HEIKOOP, M.M. | DE HEER G.H. BEENS ORANJELAAN 4-A DRIEBERGEN-RIJSENBURG 3971 HG NETHERLANDS |
| HEKA PENSIOEN BV | CHAMPS ELYSEESWEG 40 MAASTRICHT 6213 AA NETHERLANDS |
| HELLENDOORN, W.A. | HOOG SOEREN 79 HOOG SOEREN 7346 AE NETHERLANDS |
| HENDRICKX, F. | LARTHUIZERLAAN 20 ROERMOND 6042 NB NETHERLANDS |
| HEPKEMA, T. | KERKSTRAAT 20 BAARN 3741 AK NETHERLANDS |

| Claim Name | Address Information |
|------------|---------------------|
| HERMANUS DU PLESSIS, STEPHANUS | C/O AVENIDA ARRIDGA NO 17, 1 ANDAR FUNCHAL PORTUGAL |
| HERMANUS DU PLESSIS, STEPHANUS | CATHERINA DU PLESSIS |
| HIJLKEMA, G.W. | DERKINGEHOF 40 ASSEN 9403 PC NETHERLANDS |
| HIJMANS, R.A. | CANADASTRAAT 11 HOLTEN 7451 ZJ NETHERLANDS |
| HIJSZELER-HACQUEBORD W.W.B.C. | HEMSTERHUISLAAN 7 HAREN 9752 NA NETHERLANDS |
| HILLERS, F.M. | DIJKSTRAAT WEST 170 VEENENDAAL 3906 WR NETHERLANDS |
| HOEKSTRA, T | DE ZWAAN 27 BEDUM 9781 JX NETHERLANDS |
| HOFSTRA, JAN R. | HOF VAN ZEUENBERGEN 3 HERTONGENBOSCH 5211 HB NETHERLANDS |
| HOGENES, J.J. | BURG. DEDELSTRAAT 48 ABCOUDE 1391 GD NETHERLANDS |
| HOLDING A.G. BOERMA B.V. | JEAN ADAMSLAAN 2 HERKENBOSCH 6075CM NETHERLANDS |
| HOLDING PEX B.V. | MOLENWEG 82 MAARSBRACHT 6051 HK NETHERLANDS |
| HOLIDET, CLAUDE | ARTHUR VERHOEVENLAAN 18 SCHOTEN 2900 BELGIUM |
| HOLLA, L.J.J. | JONASSTR 8 GELEEN 6165 AN NETHERLANDS |
| HOVING, R. E/O | H.B. HOVING – REURINH IJSSPOORWEG 33 EMMEN 7814 XA NETHERLANDS |
| HSIEN, LIN CHIH | 252 9TH FLOOR SANYUAN STREET TAIPEI TAIWAN CHINA |
| HUIGEN, M.P. & A.M.HUIGEN-HOEFNAGEL | STADHOUDERSLAAN 156 SOEST 3761 ER NETHERLANDS |
| HUIJDINK, C. | RAAD HUISLAAN 15A 2242 CR WASSENAAR NETHERLANDS |
| HUIJDINK, C. & E. HUIJDINK-MEIJER | RAADHUISLAAN 15 A WASSENAAR 2242 CR NETHERLANDS |
| HUITEMA, H. | IE OOSTERKADE 5/A SNEEK 8605 AA NETHERLANDS |
| HULET, ANDRE | RUE DES HAIES 14 GERPINNES 6280 BELGIUM |
| HULET, PIERRE | LAURENCE HULET CHEMIN DAMES AVELINES 26 SART DAMES AVELINES 1495 BELGIUM |
| HULET, PIERRE | RUE L HEC Q 64 EPINOIS 7134 BELGIUM |
| HUPKES, CHRISTINE | AKKERWEG 6 3862 PP NIJKERK NETHERLANDS |
| HUPKES, JOZEFINE | ZWARTEWEG 9 AERDENHOUT 2111 AJ NETHERLANDS |
| HYPO INVESTMENT BANK | (LIECHTENSTEIN) AG SCHAANER STRASSE 27 GAMPRIN-BENDERN LI-9487 LIECHTENSTEIN |
| IBERVILLE OVERSEAS S.A. | AV. PRAIA VITORIA 48-1-ESQ LISBOA 1050-184 PORTUGAL |
| INGELS, K.J.A.O. EN/OF BRESSER, A. | PRAETORIUMSTRAAT 21 NIJMEGEN 6522 HN NETHERLANDS |
| J&T BANK (SWITZERLAND) LTD | TALACKER 50 ZURICH 8001 SWITZERLAND |
| J.J.M. BLESS B.V. | OVERTOOM 198 AMSTERDAM 1054 HX NETHERLANDS |
| J.P. MORGAN SECURITIES LTD. | 125 LONDON WALL LONDON EC2Y 5AJ UNITED KINGDOM |
| JANIN-NUIS, C.K.C. | VIGNOBLE ST. URCISSE 47270 FRANCE |
| JANMAAT, H.J.M. | SCHEVENINGSELAAN 155 S-GRAVENHAGE 2554 EW NETHERLANDS |
| JANUARIO FIGUEREDO, HENRIQUE | QUINTA SANTA LUZIA COVAS VILA NOVA CERVEIRA 4920 PORTUGAL |
| JASO, BM | STREEPSTRAAT 58 KAPELLEN B-2950 BELGIUM |
| JENNEKENS, A | THOMSONSTRAAT 17 GRONINGEN 9721 AT NETHERLANDS |
| JORISSER, JOS | RUNKSTERSTEENWEG 413 HASSELT 3500 BELGIUM |
| JUNQUEIRA ALMEIDA, ANTONIO JOSE CARLOS | RUA DO OUTEIRAL, CASA DA QUINTA   FRAIAO BRAGA 4710 PORTUGAL |
| K. HOOGERWERF | DREVENPARK 15 VLAARDINGEN 3137 HB NETHERLANDS |
| K. JANSEN, DE HEER | DE HOEF 0Z 1 DE HOEF 1426 AD NETHERLANDS |
| KAMPS-MENTINK, J.A.F. (CA KAMPS MAASTRICHT PENSIOE | MINCKELERSSTRAAT 24 MAASTRICHT 6211 GX NETHERLANDS |
| KAMPSCHOER, WTM, MRS. | WITTE JUTTERSTRAAT 7 ZEDDAM 7038 AB NETHERLANDS |
| KARREMAN BEHEER B.V. | GELEENSTRAAT 34 MUNSTERGELEEN 6151 EX NETHERLANDS |
| KEESING-MOSKOVITS, A. | VAN NIJENRODEWEG 879 AMSTERDAM 1081 BG NETHERLANDS |
| KEIZER, E. | SPYRIDON LOUISWEG 92 1034 WR AMSTERDAM NETHERLANDS |
| KETS, JOHAN VAN | KRISTUS KONINGPLEU 2A-1 EKEREN B-2180 BELGIUM |
| KIEWIK, T.J. | 10C. CASTELLO DI CACCIANO, 1 PERGINE VALDARNO 52020 ITALY |
| KLADE INVESTMENTS LIMITED | BES-SFE AVENIDA ARRIAGA, EDIFICIA ARRIAGA44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| KLAUSEN, J. & H. ELBERS | HOU FYRVEJ 11 TRANEKAER DK 5953 DENMARK |
| KLOOSTERBOER, HARRY | PRINSENDREEF 10 BUS 2 KAPELLEN 2950 BELGIUM |
| KLOP, G.B., DRS. | HERMELIJNVLINDER 21 OOSTERHOUT 4904 ZD NETHERLANDS |
| KNIJFF, P.J. | MEVROUW P.C. KNIJFF-VAN DER TOORN GRAVIN JACOBALAAN 23 'S GRAVENHAGE 2553 GX NETHERLANDS |
| KNOL, C. EN/OF A. KNOL-VAN HOUDT | SPARRENLAAN 6 HUIZEN 1272 RN NETHERLANDS |
| KOENIGS, M.C. | JOHANNES VERHULSTSTRAAT 58 II AMSTERDAM 1071 NG NETHERLANDS |
| KOK-KWAKMAN B.V. | HOOGEDIJK 56A 1145 PR KATWOUDE NETHERLANDS |
| KOK-SLUIJK, M.C. & N.C.M. KOK | HET PRIEEL 7 ZUTPHEN 7207 MR NETHERLANDS |
| KOOPMAN-ZWANEVELD, M | HOOFDWEG 207 HARKSTEDE 9617 AE NETHERLANDS |
| KOOT-MOLENAAR, M. | P/A VIJVERLAAN 2 BERGEN 1861 ER NETHERLANDS |
| KOUWENHOVEN, M.P.M. & E.M.J. KOUWENHOVEN-ZWINKLES | KOKKEL 14 NAALDWIJK 2673 BV NETHERLANDS |
| KRAAIJENBRINK-DRIESSEN, D.E.M. | HANZEWEG 24 DOESBURG 6981 BX NETHERLANDS |
| KRIJTHE, M. & F.A. KRIJTHE-KLUIVING | JOEST LEWELAAN 9 PEIZE 9321 AL NETHERLANDS |
| KRISTEN, A.B.J. | VEERSTRAAT 39 5831 JM BOXMEER NETHERLANDS |
| KROON, M. AND DRONK, S. | P/A HARINGVLIET 387 ROTTERDAM 3011 ZP NETHERLANDS |
| KRUGEL, R | WILDERHOPSERWEG 5 JJUCHEM JD 9939 NETHERLANDS |
| KRUIJSHOFF, C | DROSSAERTWEIDE 3 OIRSBEEK 6438 HS NETHERLANDS |
| KRUITHOF, JW | NOORDZIJDE 33 NOORDELOOS 4225 PH NETHERLANDS |
| KRUTZMANN, A. EN/OF | KRUTZMANN-GRUNNING, T.L.J. KEIZERSGRACHT 112 AMSTERDAM 1015 CV NETHERLANDS |
| KUIPERS, J.M. EN/OF D.M. KUIPERS-STEGEHUIS | OOSTERBOERWEG 18-A MEPPEL 7943 KG NETHERLANDS |
| KUIT, C.J.M. | ORANJE NASSAULAAN 56 H5 AS AMSTERDAM 1075 NETHERLANDS |
| KUPPENS-VAN DEN BROECK | PROVINCIEBAAN 11 RETIE B-2470 BELGIUM |
| KUTSCH LOJENGA-RIETBERG, A.M. | VEERPOORTSTRAAT 12 DOESBURG 6981 BN NETHERLANDS |
| LANDBOUWBEDRIJF H.A. BUS B.V. | SLOTERWEG 340 BADHOEVEDORF 1171 VJ NETHERLANDS |
| LANZON INVESTMENTS S.A. | AV. PRAIA VITORIA 48-1-ESQ LISBOA 1050-184 PORTUGAL |
| LASONDER, M | WORP 83 DEVENTER 7419 AD NETHERLANDS |
| LEEGTE, J.J. | MARS RIETLAAN 36 BAFLO 9953 PB NETHERLANDS |
| LEEMHUIS, A.T. | VERLENGDE HEREWEG 156 GRONINGEN 9722 AL NETHERLANDS |
| LEENKNECHT, NORBERT - THERESE LECLUYSE | GROTE MARKT 35 BUS 53 KORTRIJK 8500 BELGIUM |
| LEITE SIZA VIEIRA, JOANA MARINHO | R ALEIXO, 53, 2 PORTO 4150-043 PORTUGAL |
| LEKX, C.W. | HOOGEWAARDE 143 KOUDEKERK AAN DEN RIJN 2396 AN NETHERLANDS |
| LEMPERS, R.W.A. | PRINSENGRACHT 416G AMSTERDAM 1016 JC NETHERLANDS |
| LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| LIESTEKRI, BM | SEVENHANSLEI 47 KAPELLEN B-2950 BELGIUM |
| LIMA, JOSE FRANCISCO | PRACA DO COMERCIO, NO 124 BRAGA 4700-370 PORTUGAL |
| LINTERMANS, COLETTE | RUE DU MERLO 84A BRUXELLES B-1170 BELGIUM |
| LOPES ANTUNES, JOSE MANUEL | R MARTIR, N 3 - CHANCA ALTER DO CHAO 7440 PORTUGAL |
| LOPES DE SOUSA, MIGUEL | RUA DE SEZINS, 290-A VER-O-MAR POVOA DE VARZIM 4490-067 PORTUGAL |
| LUSSE-VAN PIETERSON, T.I. | HOBBEMALAAN 19 BILTHOVEN 3723 EP NETHERLANDS |
| LUTTIKHOLT, J.A.M. & N.M. LUTTIKHOLT-BUJAK | ELLEGOORSESTRAAT 23 DOETINCHEM 7004 HH NETHERLANDS |
| M.P.M. KOUWENHOVEN B.V. | KOKKEL 14 NAALDWIJK 2673 BV NETHERLANDS |
| MAARTEN WELDAM STICHTING | WELDAM 4 AMSTERDAM 1081 HN NETHERLANDS |
| MADEIRA CAMACHO PEREIRA RITO, ESMERALDA CONCEICAO | RUA ALVES REDOL, 19 - 3RD DT LISBOA 1000-030 PORTUGAL |
| MAIA SARSFIELD RODRIGUES, JOSE | R QUIRES, 238 VILAR DE PINHEIRO 4485-942 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| MALMAEL, J. | ATTN: D. WEEWER ASSOCIATE CASSA HERENGRACHT 537 AMSTERDAM NL-1017 BV NETHERLANDS |
| MAN, J.P. | HOBBEMASTRAAT 19 IJSSELMUIDEN 8271 AH NETHERLANDS |
| MANUEL BARBOSA SOARES ANTUNES, EDUARDO | RUA AGOSTINHO CAMPOS, 418 PORTO 4200-016 PORTUGAL |
| MANUEL COELHO AFFONSO DE BARROS, ANTONIO | RUA ANDRE ALVARES DE ALMADA NO. 23 PORTO 4150-067 PORTUGAL |
| MARIA CELESTINA MARTINS FERREIRA DAIS | R DR FRANCISCO PERES 12 VARGEM CANICO 9125-014 PORTUGAL |
| MARIEN, THOMAS | BAKKERSTEEG 5 ALMEN 7218 BM NETHERLANDS |
| MARQUES MATOS, ISIDRO | R JUVENTUDE, 10 - TERCENA BARCARENA 2730-110 PORTUGAL |
| MARQUES ROLA FRANCA, MARIA MANUELA | RUA DA ESCOLA, 156 CORTEGACA OVR 3885-243 PORTUGAL |
| MARQUES ROLA, ALVARO SA | R 28, 185 ESPINHO 4500-291 PORTUGAL |
| MARQUES TAVARES, ARNALDO MANUEL | R JUSTINO MAGALHAES, 1 MARINHA GRANDE 2430-281 PORTUGAL |
| MARRINGA DOUWER, H.N. | REDGERSTRAAS 5 WINDSUM 9951 BN NETHERLANDS |
| MARTENS, EDITH | BIST 83 EKEREN 2180 BELGIUM |
| MARTINS AZEVEDO, ARTUR | R CALCADAS, 568 TOUGUINHA 4480-492 PORTUGAL |
| MASCARENHAS CARVALHO SILVA, MARIA MANUELA | LG TROIAS VALENCA 4930-699 PORTUGAL |
| MAXAM NA B.V. | BERG ARRARAT 1 CURACAO NETHERLANDS ANTILLES |
| MEDEMA, A | NOORDWOLDERWEG 80 BEDUM 9781 AK NETHERLANDS |
| MEIJKNECHT, J.J.M. | SOPHIAWEG 123 HEILIG LAND-STICHTING 6564 AB NETHERLANDS |
| MEINDERS, W.B.D. & M.M. MEINDERS-KLAVER | VAN LIMBURG STIRUMSTRAAT 6 HOOGEVEEN 7901 AR NETHERLANDS |
| MEINE JANSEN, J.H.F. | SPARRENLAAN 12 DRIEBERGEN 3917 PW NETHERLANDS |
| MELCIOR HOLDINGS LIMITED | BES-SFE AVENIDA ARRIAGA, EDIFICIO  ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| MENDES RODRIGUES, JOAQUIM EDUARDO | R PROF CAMARA SINVAL, 135 PORTO 4150-164 PORTUGAL |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN: MS. ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MS. JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| VERMANDER, CHRISTINE | AVENUE HAMOIR 25C BRUSSELLS B-1180 BELGIUM |
| VERMELTOR, GR | KOMINGSFAAR 13 BEERSE 2340 BELGIUM |
| VERMEULEN, C | GENERAAL RILCHIESTRAAT 42 PANNINGEN 5981 JG NETHERLANDS |
| VETS, CAROLINE & VERONIQUE | GRAAF DE GRANVELLELAAN 39 EDEGEM 2650 BELGIUM |
| VIATANEXIS, SICAV, S.A. | ATTN: ENRIQUE SANZ MUNOZ CALLE MARIA DE MOLINA 39 MADRID 28006 SPAIN |
| VIDIGAL RIBEIRO PINTO SILVA TORRES, MARIA HELENA | R ENG CARLOS AMARANTE, 49 PORTO 4250-090 PORTUGAL |
| VIEIRA, PEDRO MARQUES | PCT FRATERNIDAD UNIVERSAL N 2 2 D AGUALVA-CACEM 2735-106 PORTUGAL |
| VINCKE BRANDAO MENEZES, HENRIQUE | R FEZ, 136 PORTO 4150-325 PORTUGAL |
| VINK-BRUINSMA, M., DRS. | ST. PHILIPSLAND 81 AMSTELVEEN 1181 JJ NETHERLANDS |
| VISSER, J.B. | NIEUWE VAART 7 VLEUTEN 3451 AH NETHERLANDS |
| VORSTENBOSCH, M.C.H. | BRANDSESTRAAT 10 NISTELRODE 5388 TR NETHERLANDS |
| VUKAILOVIC, ALEX | HOEHENBLICK 52A FRANKFURT 60431 GERMANY |
| W. VERMEER BEHEER B.V. | KONINGSSPIL 49 LEIDSCHENDAM 2265 VM NETHERLANDS |
| WANDER, P.L. & WANDER-DE SNOO, M.W. | FITISLAAN 1 ZEEWOLDE 3893 JA NETHERLANDS |
| WARRINGA, J. | PADKAMP 15 RODEN 9301 AW NETHERLANDS |
| WEEMAES, CHRISTEL | TIJMSTRAAT 17 MELSELE B9120 BELGIUM |
| WEEMAES, MONIQUE | OUDE ZANDSTRAAT 72 BEVEREN-WAAS B-9120 BELGIUM |
| WEEMAES, MUSSCHE | GROTE MARKT 32 D32 BEVEREN-WAAS B-9120 BELGIUM |
| WEG, J.B.A. | APPELWEG 96 AMERSFOORT 3818 NP NETHERLANDS |
| WEG, JB | A. SCHWEITZERSINGEL 107 AMERSFOORT 3822 BV NETHERLANDS |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WEISMIES | ROGGESTRAAT 24 KERBERGEN B-3140 BELGIUM |
| WEME G.J.M., NIEVWE | VOSHOLLEI 33B BRASSCHAAT B2930 BELGIUM |
| WENIG, UDO | KRUGSTR 15C LENGEDE 38268 GERMANY |
| WERHAS, MARTINE | BERKENSTRAAT 29 EEKLO B-9900 BELGIUM |
| WILDVANK HOLDING B.V. | KANAALWEG ZUID 25 VRIEZENVEEN 7671 GD NETHERLANDS |
| WILFORD, MARIE | VAN PUTLEI 47 2B ANTWERPEN 2018 BELGIUM |
| WILLEMSER, GERARSLUS | BURS GERARD BIJNONSBOR 1 B42 GENK 3600 BELGIUM |
| WITJES, W.T. | MEVROUW M.W. WITJES-SYBESMA LODEWIJKSTRAAT 2-A MONTFOORT 3417 VE NETHERLANDS |
| WOLTERS, M. TH. | 428 CALLE LOS ALGARROBOS URB EL ROSARIO MARBELLA 29604 SPAIN |
| WORTMANN, S.F.M. | J. VAN NASSAUSTRAAT 58 DEN HAAG 2596 BV NETHERLANDS |
| WOUTERS, MARC JIRAWAN BIS | LEOPOLD DECOUXLAAN 113 WILSELE 3012 BELGIUM |
| XAVIER ROCHA GOMES VAN DER HART, MARIA CLARA | RUA CANGOSTA DA MISSA, N 79 ADAUFE 4710-562 PORTUGAL |
| YDEMA-GALAMA, F.B | EEKWERDLAAN 44 BOLSWARD 8701 LS NETHERLANDS |
| YELLOW STRIPE BEHEER B.V. | MEVROUW C.H.L. DE BRUIJN HEEMRAADSCHAPSLAAN 71 AMSTELVEEN 1181 VA NETHERLANDS |
| ZEEVALKINK, H.A. | NIEUWE SCHOOLWEG 624 GLIMMEN 9756BB NETHERLANDS |
| ZEGERS, P.H.M. | DR. JULIUS RONTGENLAAN 32 BILTHOVEN 3723 LB NETHERLANDS |
| ZELMON INTERNATIONAL LIMITED | QTA. CONSTANCIA SITIO DP PIGARRO LOMBO DOUTOR 9370 CALHETA, MEDEIRA PORTUGAL |
| ZEYDNER-ADRIANI, W.H. | LT-GEN V HEUTSZIN 32 BAARN 3743 JP NETHERLANDS |
| ZIEGENBEIN, WOLFGANG | SOHLDFELD 187 HILDESHEIM 31139 GERMANY |
| ZONNEVYLLE-REIGERSMAN, E.C. | DORPSSTRAAT 108 WEMELDINGE 4424 EA NETHERLANDS |
| ZUMPT, AXEL | KAPERSBURGWEG 12 BAD HOMBURG D 61350 GERMANY |
| ZUSTERS VAN ST JOZEF | T.A.V. ZUSTER STALS APPELBOOMGAAROSTRAAT 8 BILZEN B-3740 BELGIUM |
| ZWAAGMAN, L.W. | HOOGSTR. 6A EENRUM 9967 SC NETHERLANDS |
| ZWINKELS, W.A.S. & ZWINKELS-DINGEMANS, A.C.M. | DE RIK 10 TINTE 3234 KC NETHERLANDS |

**Total Creditor count  513**

**EXHIBIT M**

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| ACE BERMUDA INTERNATIONAL REINSURANCE (IRELAND) LI | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5146 385 E. COLORADO BLVD. PASADENA CA 91101 |
| AXA INVESTMENT MANAGERS DEUTSCHLAND GMBH | (ACTING AS CAPITAL INVESTMENT COMPANY OF THE FUND AXA EURO AGGREGATE D ) INNERE KANALSTRASSE 95 KOLN 50823 GERMANY |
| AXA INVESTMENT MANAGERS DEUTSCHLAND GMBH | (ACTING AS CAPITAL INVESTMENT COMPANY OF THE FUND AXA EURO AGGREGATE K) INNERE KANALSTRASSE 95 KOLN 50823 GERMANY |
| AXA INVESTMENT MANAGERS DEUTSCHLAND GUIBH | (ACTING AS CAPITAL INVESTMENT COMPANY OF THE FUND AXA EURO AGGREGATE L) INNERE KANALSTRASSE 95 KOLN 50823 GERMANY |
| AXA INVESTMENT MANAGERS DEUTSCHLAND GUIBH | (ACTING AS CAPITAL INVESTMENT COMPANY OF THE FUND AXA EURO AGGREGATE S) INNERE KANALSTRASSE 95 KOLN 50823 GERMANY |
| BDP LIMITED | PO BOX 83 ORDNANCE HOUSE 31 PIER ROAD ST. HELIER JERSEY JE4 8PW UNITED KINGDOM |
| BDP LIMITED | PO BOX 83 ORDNANCE HOUSE 31 PIER ROAD ST. HELIER JERSEY JE4 8PW UNITED KINGDOM |
| CAIXA TERRASSA 10, FONDO DE PENSIONES | RAMBLA D'EGARA, 352 TERRASSA 08221 SPAIN |
| CASTOR HOLDINGS INC | ATTN: RUI OLIVERIA 60 MARKET SQUARE P.O. BOX 364 BELIZE CITY BELIZE |
| CATALONIA 1, FONS DE PENSIONS | RAMBLA DEGARA, 352 TERRASSA 08221 SPAIN |
| CATALONIA 3, FONS DE PENSIONS | RAMBLA D'EGARA, 352 TERRASSA 08221 SPAIN |
| CHELTENHAM ASSOCIATES LTD | MILL MALL SUITE 6 WICKHAMS CAY 1 PO BOX 3085 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| CHELTENHAM ASSOCIATES LTD | CHELTENHAM ASSOCIATES LTD PORTLAND HOUSE GLACIS ROAD P.O. BOC 475 GIBRALTAR |
| COMPANHIA DE DE SEGUROS ACEREANA, S.A. | BANIF-BANCO DE INVESTIMENTO, S.A. ATTN: ARIANA GONCALVES AND MARTA RANGEL RUA TIERNO GALVAN TORRE 3, 14 FLOOR LISBON 1070-274 PORTUGAL |
| COMPANHIA DE DE SEGUROS ACEREANA, S.A. | LG. DA MATRIZ 45-52 PONTA DELGADA, ACORES 9501-908 PORTUGAL |
| DEKA FUNDMASTER INVESTMENTGESELLSCHAFT MBH, ON BEH | FUNDMASTER RRVRENT-FONDS HAHNSTRASSE 55 FRANKFURT 60528 GERMANY |
| DEKA FUNDMASTER INVESTMENTGESELLSCHAFT MBH, ON BEH | FUNDMASTER RRVRENT-FONDS/GESAMTKAPITALANLAGEN ROLAND RS HAHNSTRASSE 55 FRANKFURT 60528 GERMANY |
| DEKA FUNDMASTER INVESTMENTGESELLSCHAFT MBH, ON BEH | LOVELLS LLP ATTN: MATTHEW P. MORRIS, ESQ. 590 MADISON AVENUE NEW YORK NY 10022 |
| DEKA FUNDMASTER INVESTMENTGESELLSCHAFT MBH, ON BEH | LOVELLS LLP ATTN: MATTHEW P. MORRIS, ESQ. 590 MADISON AVENUE NEW YORK NY 10022 |
| DELTA LLOYD LIFE NV | AVENUE FOSNY 38 BRUXELLES B-1060 BELGIUM |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | MBH. (FUND MERLIN) 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | MBH. (FUND SK5) 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| FONDS COMMUN DE PLACEMENT D'ENTREPREISE EGPARGNE 1 | REPRESENTED BY NATIXIS ASSET MANAGEMENT ATTN: LEGAL DEPARTMENT (DIRECTION JURIDIQUE) 21, QUAI D'AUSTERLITZ PARIS CEDEX 13 75634 FRANCE |
| FORTIS INVESTMENT MANAGEMNENT BELGIUM NV/SA | ACTING ON BEHALF OF CSA L BD CORPORATR EURO AVENUE DE L'ASTRONOMIE, 14 BRUSSELS B-1210 BELGIUM |
| FORTIS INVESTMENT MANAGEMNENT BELGIUM NV/SA | ACTING ON BEHALF OF CSA L BD CORPORATR EURO AVENUE DE L'ASTRONOMIE, 14 BRUSELS B-1210 BELGIUM |
| FORTIS INVESTMENT MANAGEMNENT BELGIUM NV/SA | DOUGLAS P. BARTNER, ESQ. SOLOMON J. NOH, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| FORTIS INVESTMENT MANAGEMNENT BELGIUM NV/SA | DOUGLAS P. BARTNER, ESQ. SOLOMON J. NOH, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUNE NEW YORK NY 10022 |
| FORTIS INVESTMENT MANAGEMENT LUXEMBOURG S.A. | ACTING ON BEHALF OF CSA L BD CORPORATR EURO 46 B AVENUE J.F. KENNEDY LUXEMBOURG L 1855 LUXEMBOURG |
| FORTIS INVESTMENT MANAGEMENT LUXEMBOURG S.A. | DOUGLAS P. BARTNER, ESQ. SOLOMON J. NOH, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| HYPO KAPITALANLAGE-GESELLSCHAFT MBH | ON BEHALF OF HYPO CORPORATE BOND FUND WIPPLINGERSTRASSE 1/4 O G WIEN A1010 AUSTRIA |
| J.P. MORGAN SECURITIES LTD. | 125 LONDON WALL LONDON EC2Y 5AJ UNITED KINGDOM |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MANGART GLOBAL FUND LTD | C/O MANGART CAPITAL ADVISORS SA VIA S. BALESTRA 18 LUGANO 6900 SWITZERLAND |
| MANGART GLOBAL FUND LTD | C/O MANGART CAPITAL ADVISORS SA VIA S. BALESTRA 18 LUGANO 6900 SWITZERLAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN ATTN: DAVE PURDOM, JOHN PRINCE BLOCK D, CENTRAL PARK, LEOPARDSTOWN DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN: ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | BANK OF AMERICA MEREILL LYNCH ATTN: FREDERICK MORRIS ONE BRYANT PARK, 3RD FLOOR NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | JILL KAYLOR CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| METAPLAN BEHEER B.V. | MEVROUW M.TH. WOLTERS 428 CALLE LOS ALGARROBOS URB EL ROSARIO MARBELLA 29604 SPAIN |
| MEYVISCH, MAGDALENA | PELIKAANDREEF, 3 SCHOTEN 2900 BELGIUM |
| MEYVISCH, MARIA | BAUWERWAAN, 72 ZOMERGEM 9930 BELGIUM |
| MHMA. COMPRA VENDA IMOVEIS GESTAE IMOBILIARIA, LDA | R. LATINO GELHO, 58-FUNCHAL FUNCHAL 9050 PORTUGAL |
| MICHEL, C.E. | ATTN: D. WEEWER ASSOCIATE CASSA B.V. HERENGRACHT 537 AMSTERDAM NL-1017 BV NETHERLANDS |
| MICHEL, KARIL | HOUCHENEE 28 TAVIER 4163 BELGIUM |
| MILCENT INTERNATIONAL, LTD. | BES SFE-ES  AV. MIGUEL DANTAS - EDIFICIO STATUS VALENCA DO MINHO 4930-678 PORTUGAL |
| MILHEIRO CANHAO, MARIA JOEL | R DR VICENTE AUGUSTO PIRES SILVA, LT 11 ESQ MONTEMOR-O-NOVO 7050-275 PORTUGAL |
| MIMME, MIEKE | LAAGWEG 130 WERVIK 8940 BELGIUM |
| MINLOLEN, E. | DE MERODELAAN FO SUS 5 LANALEEN 3620 BELGIUM |
| MISKE, A.A. | BORG WEG 9 UITHUIZEN 9981 CJ NETHERLANDS |
| MISSUWE, BALS | SERINGENLAAN 10 SCHILDE B-2970 BELGIUM |
| MITRABURG INTERNATIONAL, INC. | AV. PRAIA VITORIA 48-1-ESQ LISBOA 1050-148 PORTUGAL |
| MOLENBERG - WENSINK, M.H.E. | KON JULIANALAAN 24 DIEREN 6951 AM NETHERLANDS |
| MONIZ, DAVID CORREIA | SUCURSAL FINANCEIRA EXTERIOR- VE, AVENIDA ARRIAGA N 44, 1, EDF. ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| MONIZ, MARIBEL CORREIA | SUCURSAL FINANCEIRA EXTERIOR-VE, AVENIDA ARRIAGA N 44, 1, EDF, ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| MONIZ, RENATO CORREIA | SUCRSAL FINANCEIRA EXTERIOR-VE, AVENIDA ARRIAGA N 44, 1 EDF. ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| MONKELBAAN, F.D. & E. MONKELBAAN-BELLINGA | NICOLAASWEI 32 HEMELUM 8584 VW NETHERLANDS |
| MONTELVALLO INVESTMENTS LIMITED | BES SFE-ES AV. MIGUEL DANTAS - EDIFICIO STATUS VALENCA DO MINHO 4930-678 PORTUGAL |
| MOORLACH, A. | GENNERSTRAAT 180 HOOGEVEEN 7909 EE NETHERLANDS |
| MORAIS GONCALVES, ANIBAL | R FLORBELA ESPANCA, LT 5 CHARNECA DA CAPARICA 2820-202 PORTUGAL |
| MORAIS MACHADO, JOSE ANTONIO | RUA DA ESCOLA SECUNDARIA, 397 BESTEIROS AMARES 4720-143 PORTUGAL |
| MOREDA MIRANDA, ARMANDO | R D ANTONIO MEIRELES, 16, 11 PORTO 4250-054 PORTUGAL |
| MOREIRA BASTOS, TERESA | FEIRA - LANHESES LANHESES 4900 PORTUGAL |
| MOREIRA TEIXEIRA DURAES MAGALHAES, VITOR HUGO | PC MINICIPIO, 13, 5FT MAIA 4470-202 PORTUGAL |
| MORGAN STANLEY & CO INTERNATIONAL PLC | ATTN: BRIAN CRIPPS 25 CABOT SQUARE, CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO INTERNATIONAL PLC | ATTN: BRIAN CRIPPS 25 CABOT SQUARE, CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO INTERNATIONAL PLC | RICHARDS KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY & CO INTERNATIONAL PLC | RICHARDS KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MR. GROENVELD WZN, R.J. | MOLENWEG 18 LOPPERSUM GR. 9919 AH NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| MULLENS | DIESTERSTEENWEG 23 HALEN 3545 BELGIUM |
| MULLER, P.H. & M.T. MULLER-TESSELS | MALIEBAAN 54 UTRECHT 3581 CT NETHERLANDS |
| MUTUA GENERAL DE SEGUROS | AVENIDA DIAGONAL, 543 BARCELONA 08029 SPAIN |
| NACSAL CORPORATION LTD | MILL MALL SUITE 6 WICKHAMS CAY 1 VIRGIN ISLANDS (BRITISH) |
| NATIXIS PRIVATE BANKING INTERNATIONAL | ATTN: MARC JAUMOT 51 AVENUE JF KENNEDY L-1855 LUXEMBOURG |
| NERGAS HOLDING LTD | AV. PRAIA VITORIA 48-A-ESQ LISBOA 1050-184 PORTUGAL |
| NIBLEY INTERNATIONAL LIMITED | BES SFE-ES AV. MIGUEL DANTAS – EDIFICIO STATUS VALENCA DO MINHO 4930-678 PORTUGAL |
| NIJS-PEETVU | ST-GEERTRUIBOS 20 3220 HOLSBEEK BELGIUM |
| NOORLANDER, Y.M. | OUDE SINGEL 218 LEIDEN 2312 RJ NETHERLANDS |
| NOTEBOOM, B.J. | TORENLAAN 54 A BLARICUM 1261 GE NETHERLANDS |
| NOYEN-RUELENS, VAN | RIDDER DESSAINLAAN 59 MECHELEN B-2800 BELGIUM |
| NUNEZ MORGADO VITORIA, ROSA | R JOAO GONCALVES NETO, 156-ARADAS – AVEIRO AVEIRO 3810-386 PORTUGAL |
| NUNNIKHOVEN, W.H.C. | OUD LOOSDRECHTSEDIJK 103 A LOOSDRECHT 1231 LR NETHERLANDS |
| NUVOCARI HOLDING B.V. | ZWIDERWEG 45 NE WIJDEWORMER 1456 NETHERLANDS |
| NYSSENS, ALAIN | AVENUE DE L'OREE 24/BTE 2 BRUSSELS 1000 BELGIUM |
| ODINK, M.H. | ROUDAATERWEG 6 MARKEDO 7475 RM NETHERLANDS |
| OEGES BEHEER B.V. | MARCONISTRAAT 31A LEVENAAR 6902 PC NETHERLANDS |
| OEGES BEHEER B.V. | MARCONISTRAAT 31A LEVENAAR 6902 PC NETHERLANDS |
| OLIVEIRA SALDANHA, JOSE ALBERTO | CHUI ROAD N3 MUTHAIGA NAIROBI KENYA |
| ONCOLOGIE PROJECTEN UTRECHT | POSTBUS 19079 UTRECHT 3501 DB NETHERLANDS |
| OND. CHR. BEGR. VER. DEL UA | HARSTE 8 SNEEK 8602 JX NETHERLANDS |
| OOMEN, H.J.M. | C.E. OOMEN-NEESKENS GLIPPER DREEF 194-A HEEMSTEDE 2103 WN NETHERLANDS |
| OOMS-DE REGT, M.F. | PARKZOOM 111 DELFT 2614 TD NETHERLANDS |
| OOSTNEDERLANDSE VERENIGING AANNEMERS RESERVEFONDS | AIMELOSESTRAAT 22 AMBT DELDEN 7495 TH NETHERLANDS |
| ORYAN INTERNATIONAL HOLDING BV | UTRECHTSEWEG 83 HILVERSUM 1213 TM NETHERLANDS |
| OUDE WOLBERS, B.J. & A.M.J. OUDE WOLBERS-EIJSINK | PUTTERWEG 23 GARDEREN 3886 PA NETHERLANDS |
| OUDT-ROOTH, E. | NASSAULAAN 65 BAARN 3743 CB NETHERLANDS |
| P. WIELINGA BEHEER B.V. | WOORDERSINGEL 66 LEEUWARDEN 8917 BB NETHERLANDS |
| PAES, EURICO HENRIQUES | AV ALVARES CABRAL 45 5 LISBOA 1200-075 PORTUGAL |
| PALMA VIEIRA, LUIS | R ANTONIO QUADROS, 3, 4 E LISBOA 1600-875 PORTUGAL |
| PARKREST INVESTMENTS, S.A | AV. PRAIA VITORIA 48-1-ESQ LISBOA 1050-184 PORTUGAL |
| PEARSON, COLIN W. | VEELMANLANDEN 38 ENSCHEDE 7542 MB NETHERLANDS |
| PEEK, W.J. | 2 HOGEWEG 97C ZEIST 3701 AX NETHERLANDS |
| PEENSTRA, A.J. | HOOFDWEG 136A BURDAARD 9112 HT NETHERLANDS |
| PEETERS, BEN | WINDMOLENWEG 5 BALEN 2490 BELGIUM |
| PEIXOTO CARVALHO, CARLOS MIGUEL | RUA PADRE MANUEL ALAIO, NO 32 – APT 1015 S. VITOR BRAGA 4710-414 PORTUGAL |
| PENN, D.C. & O.P.K. | SEADSHAVEN 4 HEUSDEN 5256 BA NETHERLANDS |
| PENSIOENFONDS F.J.A. WUTS B.V. | HENDRICK LUYTENSTRAAT 23 ROERMOND 6041 XT NETHERLANDS |
| PENSIOENFONDS KELTJENS B.V. | BARBARASTRAAT 2 HELDEN 5988 BC NETHERLANDS |
| PENSIONSFORSAKRINGSAKTIEBOLAGET VERITAS | C/O AKTIA BANK PLC MANNERHEIMINTIE 14 HELSINKI FI-00100 FINLAND |
| PEREIRA SANTOS FURET CASTRO, MARIA ALICE | RUA COSTA, N 771 MOUQUIM 4770-358 PORTUGAL |
| PESTANA REIS, MARIA CECILIA | AGOSTINHO PESTANA REIS ESTR STA CLARA 146 CAMARA LOBOS 9300-163 PORTUGAL |
| PESTANA REIS, MARIA CECILIA | AV  DUBLIN QTA STA ANA CALIFORNIA SUR CARACAS VENEZUELA |
| PESTANA, MARIA HELENA VEIGA FERRO | BES-SFE AV. ARRIAGA, EDIF. ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| PETERS-VAN GENECHTEN, KEROBE | KLUIS DREEF 14 SCHILDE B2970 BELGIUM |
| PIEN, JOSEE | DORPSSTRAAT 22 KNOKKE B-8300 BELGIUM |

| Claim Name | Address Information |
|---|---|
| PIMENTA MENDES BOLAS, GUILHERME CONCEICAO | RUA DORDIO GOMES, 58 EVORA 7000-881 PORTUGAL |
| PINCOURT INTERNATIONAL S.A. | AV. PRAIA VITORIA 48-1-ESQ LISBOA 1050-184 PORTUGAL |
| PINHEIRO PONTES, ALVARO FERNANDO | RUA SANTA MARGARIDA, NO. 168 - 2 ESQ. BRAGA 4710-001 PORTUGAL |
| PIRES AGUIAR SILVA, VITOR MANUEL | EST DADIM, N 13 NOGUEIRO BRAGA 4715-266 PORTUGAL |
| POLEY DE VALORES, SICAV, S.A. | ATTN: ENRIQUE SANZ MUNOZ CALLE MARIA DE MOLINA, 39 MADRID 28006 SPAIN |
| POORTER, JO | LANGE NIEUWSTRAAT 58 BIG ANTWERPEN 2000 BELGIUM |
| POPPINGHAUS, C.A. | WIERDENSEWEG 12 DAARLE 7688 PL NETHERLANDS |
| POSTMA, M.T.H. | WILLEM ANDRIESSENLAAN 7 1187 HC AMSTELVEEN NETHERLANDS |
| POUWER, ADRIANUS & POUWER-VAN LANDSCHOOT, HELENE | POSTBOX 29 DENEKAMP AA 7590 NETHERLANDS |
| POWER, JOHN | 3 KELSTON HOUSE WHITES CROSS FOXROCK DUBLIN 18 IRELAND |
| PRATES FEITEIRA BASILIO, MARGARIDA MARIA | AV FERNANDO PESSOA, 79 EVORA 7000-152 PORTUGAL |
| PRATES FEITEIRA, JOAQUIM ANTONIO | R SIMAO TELES VARELA, 2 AVIS 7480-155 PORTUGAL |
| PREBARJAUD B.V. | CHEMIN DE PREBARJAUD 1098B FAYENCE F-83440 FRANCE |
| PRIEMS-BRESSER | ALBERTPLEIN 16 BUS 72 KNOKKE-HEIST B-8300 BELGIUM |
| PRINSEN, J.P.F.N. | KASTEEL ALDENGHOORSTRAAT 9 6043 XH ROERMOND NETHERLANDS |
| PROMIN VZW | WINTERLING 7 MERKSEM B-2170 BELGIUM |
| PROVINCIA PORT CONGREGACAO IRMAS HOSPITALEIRA SAG | CASA SAUDE IDANHA BELAS 2605-203 PORTUGAL |
| QUERIDO STAMRECHT BV | BREMSTRAAT 3 BERGEN OP ZOOM 4625 DA NETHERLANDS |
| QUINTIN HOLDINGS LTD | ATTN: GORDON CAPPER 60 MARKET SQUARE, BOX 364 BELIZE CITY BELIZE |
| RADIUS INTERNATIONAL INC. | AV. PRAIA VITORIA 48-1-ESQ LISBOA 1050-184 PORTUGAL |
| RANGER, GERHARD | AM AUFSPRINGBACH 24A WAHLHEIM D 55234 GERMANY |
| RAVELIJN BV | P/A 79M ROOD FREDERICSPLEIN 40A AMSTERDAM 1017 XN NETHERLANDS |
| REEL HOLDING BV | POST BUS 96 AB SITTARD 6130 NETHERLANDS |
| REIGERSMAN, L.J. | DE STRODEKKER 6 BOXTEL 5283 NP NETHERLANDS |
| REIJNTJES, W.M. | EEMNESSERWEG 94 LAREN NH 1251 NE NETHERLANDS |
| REILLY, TOM | ABERFOYLE OLD BRAY ROAD, FOXROCK DUBLIN IRELAND |
| REINERTZ, HERBERT | UNTENKETZBERG 1 SOLINGEU 42653 GERMANY |
| REPER, FRANS | CHAUSSEE DE WATERLOO 778 BTE 10 BRUSSELS 1180 BELGIUM |
| RESCH, W.R. | BANTINGSTRAAT 14 STADSKANAAL 9501 HH NETHERLANDS |
| RETERA, J.A.M.T. | MUNSTERSTRAAT 14C ROERMOND 6041 GA NETHERLANDS |
| REWINKEL, G.J. | RENSUMABORG 46 ALMELO 7008 GK NETHERLANDS |
| REYNTIENS, RAMON | LES CROISETTES, 6 SUXY B-6812 BELGIUM |
| RICAB 2001 INVERSIONES SICAU S.A. | CALLE MESENA, 80 MADRID 28033 SPAIN |
| RIJPSTRA, J. AND RIJPSTRA-NIEUWHOF, T. | HAULEWEI 2 WIJNALDUM 8857 RC NETHERLANDS |
| RINIA VAN NAUTA, C.C.W. | FRANS VAN MIERISSTRAAT 83-3 AMSTERDAM 1071 RM NETHERLANDS |
| ROBINSON-GAAIKEMA, ELIEN | VAART NOORDZIJDE 58E ASSEN 9401 GP NETHERLANDS |
| ROCHA GONCALVES, FRANCISCO FERNANDO | RUA ARCOS DO SARDAO, 575 - HAB 3 VILA NOVA DE GAIA 4430-275 PORTUGAL |
| RODINI BEHEER, B.V. | ATTN: R.F. NIEUWENDIJK LUDGERUSLAAN 103 HILVERSUM 1216 SX NETHERLANDS |
| RODRIGUES JARDIM, MANUEL | 10 MADELIFIE STR. JIM FOUCHE PARK INELKOM 9460 SOUTH AFRICA |
| RODRIGUES MENDES BOLAS, RUI GUILHERME | RUA FRANCISCO HOLANDA, 195-1 EVORA 7000-896 PORTUGAL |
| RODRIGUES QUEIRO, JOAO FILIPE | RUA MIGUEL TORGA, 120 6TH D TO COIMBRA 3030-165 PORTUGAL |
| RODRIGUES, JOAO EDUARDO CORREIA | SUCURSAL FINANCEIRA EXTERIOR- VE, AVENIDA ARRIAGA N 44, 1, EDF. ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| ROEMER, J. & A. ROEMER-BEERS | BOSCHWEG 90 AKERSLOOT DB 1921 DB NETHERLANDS |
| ROEMER, M. | BOSCHWEG 90 AKERSLOOT 1921 DB NETHERLANDS |
| ROMAO SOUSA, JOSE JOAQUIM | PC MESTRE AVIS, 99 PORTO 4150-120 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| ROMPELMAN, D.A. | CLIOSTRAAT 67 AMSTERDAM 1077 KE NETHERLANDS |
| ROODHOOFT, ARLETTE & EMMANUEL & ANDREE | KEMPHOEKSTRAAT 5 KRUIBEKE 9150 BELGIUM |
| ROOSEBOOM, L.D. | MICHELANGELOSTRAAT 20 II AMSTERDAM 1077 CB NETHERLANDS |
| ROSENDAL, G. | DE SCHUTSPATROON 39 AMERSFOORT 3813 GJ NETHERLANDS |
| ROTSCHILD, J.A.E. | JAN VAN RIJSWIJCKLAAN 11/13 ANTWERPEN B-2018 BELGIUM |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| ROZEMULLER, M | HELMERSSTRAAT 2 AMSTERDAM 1054 DE NETHERLANDS |
| RUITER, IR. L.H., DR. | P/A SCHUMANNLAAN 17 ZWOLLE 8031 EZ NETHERLANDS |
| RYCKAERT, CECILIA | MELKERIJ 19/1 EEKLO B-9900 BELGIUM |
| S BARATA ROCHA, LUIS MANUEL | RUA MARECHAL SALDANHA, 1176 PORTO 4150-653 PORTUGAL |
| S. BROUWER SINGEL BV | BURG GAUTIERSINGEL 49 COEVORDEN 7741 GA NETHERLANDS |
| S. ZIJLSTRA HOLDING B.V. | GAASTWEG 52 SINT NICOLAASGA 8521 JE NETHERLANDS |
| SA ABREU, AURELIO | RAMPA R VELHA AJUDA URB KASSAB, 17 FUNCHAL 9000 PORTUGAL |
| SAILLARD, ERIC | AMETHIST 7 MIJDRECHT 3643 AR NETHERLANDS |
| SALOMONS, W.J., SR. | BOULEVARD 16 ZEIST 3707 BM NETHERLANDS |
| SANTA LUCIA, S.A., COMPANIA DE SEGUROS | C/O BIRD & BIRD (SPAIN) LLP ATTN: JOSE LUIS LORENTE HOWELL C/ JORGE JUAN, 8 - 1. PLANTA MADRID 28001 SPAIN |
| SANTA LUCIA, S.A., COMPANIA DE SEGUROS | HALPERIN BATTAGLIA RAICHT, LLP ATTN: ALAN D HALPERIN, ESQ. 555 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| SANTOS CORREIA VIANA, VICTOR MANUEL | AV. PRAIA DA VITORIA N.48-1-ESQ LISBOA 1050-184 PORTUGAL |
| SANTOS OLIVEIRA, JOAO | R ARQTO VIANA DE LIMA, 244 PORTO 4150-746 PORTUGAL |
| SARMENTO PEREIRA, CARLOS | AV. CENTRAL, NO 56 BRAGA 4710-229 PORTUGAL |
| SCHEIJMANS, J.G.W. | BIEST 1 WEERT 6001 AN NETHERLANDS |
| SCHOEMAKER, I. | AMSTELVEENSWEG 820 AMSTERDAM 1081 JL NETHERLANDS |
| SCHOEVAERTS, DR. | STEENSTRAAT 80 HUMBEEK B-1851 BELGIUM |
| SCHOOFS, JEANINE | TIEP TIAP 2 BRAKEL B-9660 BELGIUM |
| SCHRAM-DEFONSECA | JOZEF MULSLAAN 6 KAPELLEN 2950 BELGIUM |
| SCHRAMA, K. | DIJKGRAAF 31 WILNIS 3648 KB NETHERLANDS |
| SCHUIT, S.R. & I.M. SCHUIT-WILLIAMS | J.J. VIOTTASTRAAT 22 AMSTERDAM 1071 JS NETHERLANDS |
| SCHURINGA, T. | OSSEWEI 1 TYNAARLO 9482 RZ NETHERLANDS |
| SCHURMANN, J.G. | MEERSTRAAT 20 EMMEN 7815 XG NETHERLANDS |
| SEBASTIAO MARCELINO, MANUEL | AL ROENTGEN - N4 7C LISBOA 1600-759 PORTUGAL |
| SEJAIQ ADVIEN EN BEHEER BV | LUIDEINU 8 HUISSEN 6852 JA NETHERLANDS |
| SEQUEIRA NOBRE, MANUEL | PR NUNO RODRIGUES SANTOS, N 10-3 LISBOA 1600-171 PORTUGAL |
| SERRA GRANADO CORDEIRO LARANJO, JOAO ALBERTO | R GEN HUMBERTO DELGADO, 28-1 FARO 8000-355 PORTUGAL |
| SIDOWIE, BM | PASTORIJSTRAAT 4 OLMEN B-2491 BELGIUM |
| SIJTEMA, J. & J.I. SIJTEMA-DIJKEMA | OUDE TREKWEG 49 HARLINGEN 8861 KR NETHERLANDS |
| SILVA COSTA, ANTONIO AUGUSTO | AV. D. NUNO ALVARES PEREIRA, NO. 364 BARCELOS 4750-324 PORTUGAL |
| SILVA FERREIRA, CARLOS ALBERTO | RUA ARGEMIL NO 7 SANTO TIRSO 4780-403 PORTUGAL |
| SILVA PEREIRA, AMERICO GOMES | 18 HOMER STREET NORTH DARTMOUTH MA 02747 |
| SILVA RAFAEL, BRUNO ALEXANDRE | AV 12 NOVEMBRO, SN ALCAINS 6005-001 PORTUGAL |
| SIMOES OLIVEIRA, OLINDA ROSA | LG DO PENSAL AIRO 4755-015 PORTUGAL |
| SINIA-ALFRINK, J. | SEMINARIEHOF 28 SOEST 3768 EE NETHERLANDS |
| SINIA-ALFRINK, J. | SEMINARIEHOF 28 SOEST 3768 EE NETHERLANDS |
| SJENITZER, M. | DE BOSPORUS 79 AMSTELVEEN 1183 GG NETHERLANDS |
| SMEELE, G.B.A. | MONTEVERDILAAN 8 BERKEL-ENSCHOT 5056 AV NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| SMET, FRANCOIS DE | AVENUE LOUIS PASTEUR 7523 DEPT B33 RCH VITACURA SANTIAGO CHILE |
| SMIT, L.H.M. | VAN SOMEREN-DOWNERLAAN 26 OOSTERHOUT 4908 DB NETHERLANDS |
| SOARES VIOLAS ALVES FERREIRA, OTILIA | RUA 20, 728 ESPINHO 4500-265 PORTUGAL |
| SOMBROEK BEHEER B.V. | NEPTUNUSSTRAAT 6 1131 WJ VOLENDAM NETHERLANDS |
| SOMERS-ROELANTS | DURMELAAN 1 WILLEBROEK B-2830 BELGIUM |
| SONDAG HOLDING BV | MARSHALLWEG 5A VEGHEL 5466 AH NETHERLANDS |
| SORIANO ALMEIDA RIBEIRO, PAULO ALEXANDRE | R DUARTE LOPES, 91-BR MARECHAL GOMES COSTA - PORTO PORTO 4150-288 PORTUGAL |
| SOUSA COVA, LUIS SILVESTRE | 19 CALLE DE LOS MOLINOS, URB. LOS MOLINOS, QUINTA GUILLERMINA, SAN MARTIN CARACAS 1020 VENEZUELA |
| SOUSA MAIA, ALICE | R S CRISTOVAO, 2350 CASA FONOURA RIO MAU VCD 4480-021 PORTUGAL |
| SPENCER GLOBAL DEVELOPMENTS LTD | R. AUGUSTA 84/3 LISBOA 1100-053 PORTUGAL |
| SPEYER, JUAN ENRIQUE | 11 DE SEPTIEMBRE NO 1888 - PISO 11 CIUDAD AUTONOMA DE BUENOS AIRES 1428 ARGENTINA |
| SPINETTE-ROSE, MR. & MRS. ROBERT | RUE BOIS MILORD 2 COURT S. ETIENNE 1490 BELGIUM |
| ST. GALLER KANTONALBANK | ST. LEONHARDSTRASSE 25 ST. GALLEN CH-9001 SWITZERLAND |
| ST. TOT INSTANDHOUDING VAN HET GEDACHTEGOED | VAN F. MUNNIK CARVANTESLAAN 105 UTRECHT 3533 HT NETHERLANDS |
| STAAL, G.S. & M.E.J. STAAL-VALK | WINTER 54 DRONTEN 8251 NV NETHERLANDS |
| STAES | REIGERSDREEF 2 SCHILDE B-2970 BELGIUM |
| STAS-ORBAN, DOMINIQUE | NIEUUSTRAAT 51 DESSELGEM 8792 BELGIUM |
| STICHTING BEWAARDER IUM PARAPLUFONDS | INZAKE IVM RENTEFONDS CLAUDE DEBUSSYLAAN 24 AMSTERDAM 1082 MD NETHERLANDS |
| STICHTING TENTOONSTELLINGS-FONDS 1948 | P/A MEDERLANSE VROUWEN RAAD BENOORDENHOUTSEWEG 23 'S GRAVENHAGE 2596 BA NETHERLANDS |
| STICHTING TOT STEUN VAN DE STICHTING DE BRUGGEN | POSTBUS 2027 ZWAMMERDAM 2470 AA NETHERLANDS |
| STICHTING, SCHEFFER | GRASKAMP 1 DA ZEIST 3704 NETHERLANDS |
| STITCHING CARMELCOLLEGE | DRIENERPARKWEG 16 HENGELO 7552 EB NETHERLANDS |
| STRAUS, J.H. | HATTEM 91 ROCKMOND 6041 SJ NETHERLANDS |
| SUREKA, DEEPAK &/OR SHANKARLAL | 13E, CONWAY MANSION 29 CONDUIT ROAD MID-LEVELS HONG KONG |
| SURPLUS SUPPORT B.V. | BURG, VAN WALSEMLAAN 7 EPE 8162 GC NETHERLANDS |
| SWIJNENBURG, E.C. | BENEDENBERG 19 BERGAMBACHT 2861 LC NETHERLANDS |
| TED KOOL B.V. | MR. J.T.H. KOOL GERBRANDYLAAN 1 MUIZEN 1272 KA NETHERLANDS |
| TEIXEIRA RAMOS BIANCHI, MARIA LUISA | ESTR MONUMENTAL, 147-2 DTO - APART CLIFF BAY FUNCHAL 9000-098 PORTUGAL |
| TENREIRO DA CRUZ, TEOFILO | RUA PERO ALENQUER, 8 1044-294  LISBOA PORTUGAL |
| TERMONT, ALINE | AV JEAN SIBELIUS 16 B 26 ANDERLECHT 1070 BELGIUM |
| THREADNEEDLE INVESTMENT SERVICES LTD. | ON BEHALF OF THREADNEEDLE INVESTMENT FUNDS ICVC EUROPEAN CORPORATE BOND FUND ATTN: HEAD OF LEGAL C/O 60 ST. MARY AXE LONDON EC3A 8JQ UNITED KINGDOM |
| THURLAND OVERSEAS, LTD | AV. PRAIA VITORIA 48-1-ESQ. LISBOA 1050-184 PORTUGAL |
| TIMMER, H.L. EN/OF TIMMER-VAN GENDEREN, N.N.E. | GROEN VAN PRINSTERERLAAN 23 AMERSFOORT 3818 JN NETHERLANDS |
| TJADEN, J.E. | HOGE DUIN EN DAALSEWEG 40 BLOEMENDAAL 2061 AH NETHERLANDS |
| TJIANDJUR BEHEERMAATSCHAPPIJ BV | MOMMERSSTRAAT 26 HOEVEN 4741 SE NETHERLANDS |
| TOP, H. | LOSEWEG 250 APELDOORN 7315 HD NETHERLANDS |
| TORFS, PATRICIA | PUTSESTEENWEG 154 BONHEIDEN 2820 BELGIUM |
| TORRES GONCALVES MELO, LAURINDO | TV MOUTA, 200 MAIA 4470-089 PORTUGAL |
| TORRES, MARIA LUCILA | R EUGENIO CASTRO 100 APART 33 3 ANDAR - PORTO PORTO 4100 PORTUGAL |
| TOUCH BV | 2E BEUKENLAAN 1 APELDOORN 7313 AN NETHERLANDS |
| TREFFERS, P.E. | H. BOSMANSSTRAAT 4 AMSTERDAM 1077 XH NETHERLANDS |
| TROOST, M. | BOLESTEIN 19 AMSTERDAM 1081 CP NETHERLANDS |

| Claim Name | Address Information |
| --- | --- |
| UBBINK, WJAM | ACACIALAAN 137 DOENNCHEM 7004 AP NETHERLANDS |
| UNIVE NOORD-OOST SCHADE N.V. | POSTBUS 210 STADSKANAAL 9500 AE NETHERLANDS |
| VALK, R. | OUD-BUSSUMMERWEG 43 BUSSUM 1401 SN NETHERLANDS |
| VAM LIERDE, LUCIEMME | LIMDESTRAAT 10 LIERDE 9570 BELGIUM |
| VAN AS, S.M.J. | BOSSCHEWEG 26 BOXTEL 5281 AK NETHERLANDS |
| VAN BLOKLAND, W.C.A. BEELAERTS | M.A.T. BEELAERTS VAN BLOKLAND-SWAZT POTHOOFD 120 DEVENTER 7411 ZD NETHERLANDS |
| VAN CAPPELLEN, G. | HERMAN GORTERPLAATS 147 CAPELLE A/D IJSSEL 2902 TD NETHERLANDS |
| VAN CAPPELLEN-KRAAMER, T.W. | CARTESIUSSTRAAT 1 ROTTERDAM 3076 DD NETHERLANDS |
| VAN CITTERT, M.C.B. | ORIONLAAN 33 BILTHOVEN 3721 HR NETHERLANDS |
| VAN DE FLIERT-KLIJNSTRA, A. | ZANDERGENLAAN 8 AMERSFOORT 3817 GN NETHERLANDS |
| VAN DE LAAK HOLDING B.V. | T.A.V. DE HEER A.J.M. VAN DE LAAK PRINS BERNHARDSTRAAT 14 VIANEN 4132 XG NETHERLANDS |
| VAN DE LAAK, A.J.M. EN/OF C.I.M.T. VAN DE LAAK-VAN | PRINS BERNHARDSTRAAT 14 VIANEN 4132 XG NETHERLANDS |
| VAN DE S'ANDT, H.M. AND/OR | VAN DE S'ANDT-SMEETS, M.E. ERASMUS HOF 2 WEERT 6006 MX NETHERLANDS |
| VAN DE VEN-BERTELS, H.T. | COOLSMALAAN 24 DRIEBERGEN 3971 KW NETHERLANDS |
| VAN DE VENNE, HARRY P.E. | BELLEBOOM 28 ROERMOND 6041 PR NETHERLANDS |
| VAN DE VIJVER, MATTHYS | KRIJGSBAAN 30 TEMSO 9140 BELGIUM |
| VAN DE WALLE-VAN DEN BOGGAERT, SAP | HERTOZ REINOUDSINGEL 66 VENLO NL-5913 XE NETHERLANDS |
| VAN DEN AKKER, M. | BRIKLAAN 22 LEEK 9351 PM NETHERLANDS |
| VAN DEN ANKER, E. | SCHOOTSEDYK 8 SINT-OEDENRODE 5491 TD NETHERLANDS |
| VAN DEN BERG, L. | DE KOLK 11 WOUDSEND 8551 RL NETHERLANDS |
| VAN DEN BERG, L.M. & M. VAN DEN BERG-KOK | HAZELAARLAAN 41 HILVERSUM 1214 LL NETHERLANDS |
| VAN DEN BERKHOF, C.J. | KAPELWEG 6 UTRECHT 3566 MK NETHERLANDS |
| VAN DEN BIGGELAAR, M.L.B. | MINERVALAAN 78 3 AMSTERDAM 1077 PJ NETHERLANDS |
| VAN DEN BRINK, M. | HEIDETUIN 23 HOUTEN 3994 ZN NETHERLANDS |
| VAN DEN BRINK-DE BRUIN, J. | BLOEMENDAALLAAN 11 BARNEVELD 3771 HT NETHERLANDS |
| VAN DEN DRIES, GILLIS | RUMTSESTRAAT 9 RUMST 2840 BELGIUM |
| VAN DEN INGH, M.A.J. & D.M. VAN DEN INGH-NEDERHOF | UTRECHTSEWEG 35 APP. 2 HILVERSUM 1213 TL NETHERLANDS |
| VAN DER BERKOF - ARGELO, H.T. | SAFFIERSTRAAT 50 HK APELDOORN 7314 NETHERLANDS |
| VAN DER BILT-FLOOTHUIS, G.M.T.H. | 'T DYKHUIS 237 BORNE 7622 CM NETHERLANDS |
| VAN DER BRINK-VAN RICT, R. EN M. | DE POORT 41 HOUTEN 3991 DX NETHERLANDS |
| VAN DER GIJP BARENDREGT, J.G. | M.C. VAN DER GIJP BARENDREGT-VAN HOUWELINGEN DRAKENSTEYNLAAN 10 DORDRECHT 3319 RG NETHERLANDS |
| VAN DER HEYDEN, G.E.J. | VECHTLAAN 120 HENGELO 7555 JZ NETHERLANDS |
| VAN DER LAAN, B.F.A.M. EN/OF VAN DER LAAN-BRESSER, | BOERLAAN 8 HAREN 9752 VZ NETHERLANDS |
| VAN DER LUGT, J.A. RESIUS | HUNDERENSLAAN 10 TWELLO 7391 TB NETHERLANDS |
| VAN DER NOLEM, J. | DE HOLM 24 TOLBERT 9356 VB NETHERLANDS |
| VAN DER SCHEER, B. | BEATRIXLAAN 15 BEDUM 9781 CM NETHERLANDS |
| VAN DER STOK, K. | HOORNSEDIJK 19 HAREN 9752 XK NETHERLANDS |
| VAN DER WERF, Y.C.M. | HOMERUSULAAN 20 ZEIST 3707 GS NETHERLANDS |
| VAN DUUREN-KRUTZMANN, G.A.M. | KONINGIN JULIANASTRAAT 1 CASTRICUM 1901 DK NETHERLANDS |
| VAN ECK, J.C.M. & B.M.T. VAN ECK-STARING | KIEFTWEG 1 HIERDEN 3849 RS NETHERLANDS |
| VAN EIJS, I.P.J.M. | JACHTLAAN 13-E BILTHOVEN 3721 CA NETHERLANDS |
| VAN ENGEN HERENMODES BV | NABBERT 28 LEUSDEN 3831 PK NETHERLANDS |
| VAN ENGEN, E.H.D. | A.P. VAN ENGEN-VAN VLIET NABBERT 28 LEUSDEN 3831 PK NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VAN GEUNS-MAYER, M.R | MISSISSIPPI 22 AMSTELVEEN 1186 HT NETHERLANDS |
| VAN GILS, C.A.M., DRS. | HAAGWEG 265 BREDA 4813 XA NETHERLANDS |
| VAN GOGH, V.W. | KEIZERSGRACHT 634 A AMSTERDAM 1017 ER NETHERLANDS |
| VAN GORP, MARC | GROTE BAAN 97 BUS 7 RAVELS B-2380 BELGIUM |
| VAN HAM, GOSWIN OR ELFRIEDE HELMA | DRESDENER RING 13 WIESBADEN 65191 GERMANY |
| VAN HOFF, W.A. & V.M. BOUTENS | SCHONEVELDSDIJK 6 BARCHEM 7244 RP NETHERLANDS |
| VAN HOFMAN J., ERVEN | JEWEI 10 HOMMERTS 8622 XW NETHERLANDS |
| VAN HOUTE, HENK | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN HOUTE, HENK | NACHTEGAALSTRAAT 63 KONTICH 2550 BELGIUM |
| VAN HOUTEN, ERVEN VAN H.J. & VAN HOUTEN-VAN DELDEN | P/A BOSBADLAANTJE 1 LEERSUM 3956 BL NETHERLANDS |
| VAN KRANEN-KALUSCHE, T.M.E. | KEIZER KARELWEG 367 AMSTELVEEN 1181 RE NETHERLANDS |
| VAN LITH, HENK | SPARRENBURGSTRAAT 5 ROSMALEN 5244 JC NETHERLANDS |
| VAN MEGEN-SLUIJTER, R.S.B. | NOORDSINGEL 142 ROTTERDAM 3032 BK NETHERLANDS |
| VAN OLMEN, PAUL | GOUDVELD 16 ZOERSEL 2980 BELGIUM |
| VAN OOSTENRYCK-DETREMMERIE | SPIJKERLAAN 144 BEVEREN-LEIE 8791 BELGIUM |
| VAN OS, F.P. & G.A. VAN OS-VREDENBURG | J. ISRAELSLAAN 13 BOSCH EN DUIN 3735 LM NETHERLANDS |
| VAN PIELERSON, W.A. | JACOB VAN DER DOESSTRAAT 37 'S-GRAVENHAGE 2518 XL NETHERLANDS |
| VAN PUIJENBROEK, MICHEL | DE ZESHONDERID ARENDONK 2370 BELGIUM |
| VAN SCHAIK, A.W. | HERENWEG 238 WILNIS 3648 CR NETHERLANDS |
| VAN SCHAIK, E.J. - VAN SCHAIK | HERENWEG 238 WILNIS 3648 CR NETHERLANDS |
| VAN SOEST, A.C. | MEVROUW M.Z.J. VAN SOEST-BOERS KATTENDIJK 75 GOUDERAK 2831 AB NETHERLANDS |
| VAN VEEREN, A.J. | ROMULUSLAAN 39 EINDHOVEN 5631 JT NETHERLANDS |
| VAN VELSEN, R. & VAN VELSEN-MUSCHTER, C.W.M. | HYACINTH 111 VINKEL 5382 JP NETHERLANDS |
| VAN VOORST VADER-VAN ESCH, P.W. | STADSWAL NOORD 31 HUISSEN 6851 VG NETHERLANDS |
| VAN WAES, ROB | NELLENSLAAN 121 KNOKICE B8300 BELGIUM |
| VAN WECHEM, ROB | STADHOUDERSLAAN 87B UTRECHT 3583 JG NETHERLANDS |
| VAN ZEIL, MC | 10 JULIANASTRAAT VELP 6881 VN NETHERLANDS |
| VAN ZIJL, A.L.B. | LANDGOED BACKERSHAGEN 17 WASSENAAR 2243 AX NETHERLANDS |
| VAN ZONNEVELD, J. | MR. VIETORSTRAAT 3 WINSCHOTEN 9671CN NETHERLANDS |
| VAN-WEGEN, HTM VEEKMAN | LANGE KOESTRAAT 5 UTRECHT 3511 RL NETHERLANDS |
| VANDER BOM, W.A.M. | DOORNAPPEL 13 SINT OEDENRODE 5491 KG NETHERLANDS |
| VANDEWALLE, KARIN | HOOGLATEMWEG 14 SINT MARTENS B-9830 BELGIUM |
| VANHEERSWYNGHELS-VAN DEN BERGH | HERENTALSE BAAN 1 ZANDHOVEN 2240 BELGIUM |
| VANHILLE, GINETTE | YAN YANSSENSSTRAAT 2 BUS 41 WILRIJK 2610 BELGIUM |
| VASCO PINHEIRO, JOAO | R ALFREDO CUNHA, 167, 4 MATOSINHOS 4450-023 PORTUGAL |
| VAZAO, LUIS ESPERANCA | RUA MANUEL BANDEIRA, N 62 APT. 611 6 1 ANDAR PORTO 4150-479 PORTUGAL |
| VD LOO, J.B.M. | MATENALAAN 109 ARNHEM 6825 DS NETHERLANDS |
| VEENSTRA, S. E/O VEENSTRA-ENSING, W.E.J. | KORNOELJE 8 ZEEWDDE 3892 CX NETHERLANDS |
| VEIGA DIAS PINHEIRO, MARIA JOSE | R PROF BENTO JESUS CARACA, 301- 5 ESQ PORTO 4200-129 PORTUGAL |
| VELTMAN, R.L. | HAMWEG 22 LAGELAND 9623 PB NETHERLANDS |
| VELUDO MONTEIRO MENDES MORAIS, EMILIA ODETE | RUA AMERICO OLIVEIRA, 275 GRIJO (V.N. GAIA) 4415-425 PORTUGAL |
| VENEMA, MERROUW G.E. | FLORESPLEIN 30 G GRONINGEN 9715 HL NETHERLANDS |
| VERAART, MONIQUE | EDELINCKSTRAAT 1 ANTWERP B-2018 BELGIUM |
| VERBIST LUDO | BIESTSTRAAT 40 LOVENJOEL B-3360 BELGIUM |
| VERBURGH, THERESIA | GEBROEDERS DE COCKSTRAAT 2 GENT 9000 BELGIUM |

| Claim Name | Address Information |
|---|---|
| VERHOEF, L.B.M. | VILLA MAZAN RUE DES RECOLLETS LARGENTIERE 07110 FRANCE |
| VERKUIL, IRIS | J.F. KENNEDYPLEIN 8 PURMEREND 1443 EC NETHERLANDS |
| VERSORGUNGSWERK DER STEUERBERATER/INNEN UND WIRTSC | CHAIRMAN OF BOARD OF MANAGING DIRECTORS:HORST W. SCHNEIDER AM KIESELHUMES 15 SAARBRUCKEN 66123 GERMANY |
| WINKELBEINER, G.J. AND C. WINKELBEINER-BLOK | DR WIARDI BECKMANLAAN 107 EGMOND AAN ZEE 1931 BX NETHERLANDS |
| WINKLER, G.J. EN WINKLER-VAN BOHEEMEN, A.J.H. | HENGELOLAAN 1 A DEN HAAG 2545 JH NETHERLANDS |
| WITMOND, O.G. | VINCENT VAN GOGHLAAN 25 NAARDEN 1412 DD NETHERLANDS |
| WITTSCHIER, JOHANNA | C/O TILP INTERNATIONAL AG BIRKENWEG 11 SACHSELN CH-6072 SWITZERLAND |
| WIVENHOE INVESTMENTS , S.A. | AV. PRAIA VITORIA 48-1-ESQ LISBOA 1050-184 PORTUGAL |
| WOLFF, ALEXANDER & SARAH | URACHSTR. 32B STUTTGART 70190 GERMANY |
| WOLFF, BRIGITTE | URACHSTR. 32A STUTTGART 70190 GERMANY |
| WOLFF, MICHAEL | URACHSTR. 32A STUTTGART 70190 GERMANY |
| WOLFF, PETER | URACHSTR. 32A STUTTGART 70190 GERMANY |
| WOLFF, PETER | URACHSTR. 32A STUTTGART 70190 GERMANY |
| WOLTERS, B. | BOOG 9 1531 MJ WORMER NETHERLANDS |
| WOUTERS, R. | MINA KRUSEMAN-ERF 213 DORDRECHT 3315 GJ NETHERLANDS |
| WOUTERS, R. | JOHANNITERWEG 11 UTRECHT 3544 ND NETHERLANDS |
| WUISMAN, G.P.I.M & SLEEBOOM, P. | WIJTTENBACHWEG 27 OEGSTGEEST 2341 VX NETHERLANDS |
| WULFFRAAT, M.S. EN/OF WULFRRAT-BOVERHOFF, A.B. | LEPENLAAN 43 BLOEMENDAAL 2061 GJ NETHERLANDS |
| WUNDERINK, J.H. & M.L. WUNDERINK-DE WINTER | OCARINALAAN 704 RIJSWIJK 2287 SN NETHERLANDS |
| XITOL FINANCING CORP | 37 RUE DE SEVRES PARIS 75006 FRANCE |
| Y.J. SCHAFFELS BEHEER B.V. | T.A.V. Y.J.SCHAFFELS BOUWMEESTER 77 AMSTELVEEN 1188 DS NETHERLANDS |
| YARA INVESTMENTS SA | 60 MARKET SQUARE P.O. BOX 364 BELIZE CITY BELIZE |
| YARA INVESTMENTS SA | FIDUCIARY DIRECTORS (BVI) LTD PORTLAND HOUSE GLACIS ROAD P.O. BOX 475 GIBRALTAR GIBRALTAR |
| YORVIK PARTNERS LLP | TRANSFEROR: OSTERREICHISCHE ELEKTRIZITATSWIRTSCHAFTS-AG ATTN: LISA KING 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |
| YSENBURG, MONIKA PRINZESSIN ZU | AM MUSEUM 2 FRIEDICHSRUH D21521 GERMANY |
| YSENBURG, MONIKA PRINZESSIN ZU | HELGA DUHRING HAMBURGER STR. 27 TRITTAU D22946 GERMANY |
| YSTAM INVESTMENTS INC | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| YSTAM INVESTMENTS INC | ROBERT SNAPPER AV. ARRIAGA, 73 - AP 205 EDF. MARINA CLUB FUNCHAL 9000-60 PORTUGAL |
| YU, HSING-GUNG | 3F-2, NO. 61 CHUNG KUANG ROAD TSO-IN DIST. KAOHSIUNG TAIWAN, PROVINCE OF CHINA |
| ZAAIMAN, A.J. EN | ZAAIMAN-KOGGEL, G.M. HUNTUM 75 AMSTERDAM 1102 JC NETHERLANDS |
| ZAKRAJSEK, M. EN | ZAKRAJSEK-VAN DER MEIJ, A.N. JOKE SMITLAAN 120 VOORSCHOTEN 2253 PD NETHERLANDS |
| ZARZA, FRANCISCO LOPEZ | C/ CADAGUES N. 4 - 2 2A 08850 GAVA BARCELONA SPAIN |
| ZEEMAN, M. | KONINGINNEWEG 75 KORTENHOEF 1241 CW NETHERLANDS |
| ZIJDERVELD, R. | PROF LIEFTINCKLAAN 15 HELMOND 5707 KT NETHERLANDS |
| ZILLAH EMANUELS STICHTING | BIJLSTRAAT 86 BUSSUM 1402 PN NETHERLANDS |
| ZINSSER, WERNER & CHRISTEL | SCHENCKSTRASSE 18C FRANKFURT AM MAIN 60489 GERMANY |
| ZOON, C.A.M. EN ZOON-TROMP, M.G. | ZEEWEG 25 HEILOO 1852 CP NETHERLANDS |
| ZUIDDAM, M.R. | VALKENIERSLAAN 210 BREDA 4834 CM NETHERLANDS |
| ZUIDEMA, A.J. | KAMPERFOELIEWEG 10 PATERSWOLDE 9765 HK NETHERLANDS |

LEHMAN BROTHERS HOLDINGS INC.

SERVICE LIST

**Claim Name**                              **Address Information**

Total Creditor count  372