**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------------------x
                                    :

In re                               :     **Chapter 11 Case No.**

                                      :

**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,   :     **08-13555 (JMP)**

                                      :     **(Jointly Administered)**

      **Debtors.**                :

                                        :     **Ref. Docket Nos. 14471-14472,**
----------------------------------------------------------------------x         **14488-14496**

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK    )
                     ) ss.:
COUNTY OF NEW YORK   )

PETE CARIS, being duly sworn, deposes and says:

1.  I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On February 14, 2011, I caused to be served:

    a.  the "Notice of Hearing on Debtors' Ninety-First Omnibus Objection to Claims (to Reclassify Proofs of Claim as Equity Interests)," dated February 14, 2011, to which was attached the "Debtors' Ninety-First Omnibus Objection to Claims (to Reclassify Proofs of Claim as Equity Interests)," dated February 14, 2011 [Docket No. 14471], (the "91st Omnibus Objection"),

    b.  the "Notice of Hearing on Debtors' Ninety-Second Omnibus Objection to Claims (No Blocking Number LPS Claims)," dated February 14, 2011, to which was attached the "Debtors' Ninety-Second Omnibus Objection to Claims (No Blocking Number LPS Claims)," dated February 14, 2011 [Docket No. 14472], (the "92nd Omnibus Objection"),

    c.  the "Notice of Hearing on Debtors' Ninety-Third Omnibus Objection to Claims (Amended and Superseded Claims)," dated February 14, 2011, to which was attached the "Debtors' Ninety-Third Omnibus Objection to Claims (Amended and Superseded Claims)," dated February 14, 2011 [Docket No. 14488], (the "93rd Omnibus Objection"),

    d.  the "Notice of Hearing on Debtors' Ninety-Fourth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated February 14, 2011, to which was attached the "Debtors' Ninety-Fourth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated February 14, 2011 [Docket No. 14489], (the "94th Omnibus Objection"),

    e.  the "Notice of Hearing on Debtors' Ninety-Fifth Omnibus Objection to Claims (Valued Derivative Claims)," dated February 14, 2011, to which was attached the "Debtors'

Ninety-Fifth Omnibus Objection to Claims (Valued Derivative Claims)," dated February 14, 2011 [Docket No. 14490], (the "95th Omnibus Objection"),

f.  the "Notice of Hearing on Debtors' Ninety-Sixth Omnibus Objection to Claims (Duplicative LPS Claims)," dated February 14, 2011, to which was attached the "Debtors' Ninety-Sixth Omnibus Objection to Claims (Duplicative LPS Claims)," dated February 14, 2011 [Docket No. 14491], (the "96th Omnibus Objection"),

g.  the "Notice of Hearing on Debtors' Ninety-Seventh Omnibus Objection to Claims (Insufficient Documentation)," dated February 14, 2011, to which was attached the "Debtors' Ninety-Seventh Omnibus Objection to Claims (Insufficient Documentation)," dated February 14, 2011 [Docket No. 14492], (the "97th Omnibus Objection"),

h.  the "Notice of Hearing on Debtors' Ninety-Eighth Omnibus Objection to Claims (Insufficient Documentation)," dated February 14, 2011, to which was attached the "Debtors' Ninety-Eighth Omnibus Objection to Claims (Insufficient Documentation)," dated February 14, 2011 [Docket No. 14493], (the "98th Omnibus Objection"),

i.  the "Notice of Hearing on Debtors' Ninety-Ninth Omnibus Objection to Claims (Insufficient Documentation)," dated February 14, 2011, to which was attached the "Debtors' Ninety-Ninth Omnibus Objection to Claims (Insufficient Documentation)," dated February 14, 2011 [Docket No. 14494], (the "99th Omnibus Objection"),

j.  the "Notice of Hearing on Debtors' One Hundredth Omnibus Objection to Claims (Settled Derivative Claims)," dated February 14, 2011, to which was attached the "Debtors' One Hundredth Omnibus Objection to Claims (Settled Derivative Claims)," dated February 14, 2011 [Docket No. 14495], (the "100th Omnibus Objection"),

k.  the "Notice of Hearing on Debtors' One Hundred First Omnibus Objection to Claims (Settled Derivative Claims)," dated February 14, 2011, to which was attached the "Debtors' One Hundred First Omnibus Objection to Claims (Settled Derivative Claims)," dated February 14, 2011 [Docket No. 14496], (the "101st Omnibus Objection"),

l.  a customized version of the "Notice of Hearing on Debtors' Ninety-Second Omnibus Objection to Claims (No Blocking Number LPS Claims)," dated February 14, 2011, related to Docket No. 14472, a sample of which is annexed hereto as Exhibit A, (the "92nd Omnibus Custom Notice"),

m.  a customized version of the "Notice of Hearing on Debtors' Ninety-Fourth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated February 14, 2011, related to Docket No. 14489, a sample of which is annexed hereto as Exhibit B, (the "94th Omnibus Custom Notice"),

n.  a customized version of the "Notice of Hearing on Debtors' Ninety-Sixth Omnibus Objection to Claims (Duplicative LPS Claims)," dated February 14, 2011, related to Docket No. 14491, a sample of which is annexed hereto as Exhibit C, (the "96th Omnibus Custom Notice"), and

o.  a customized version of the Notice of Hearing on Debtors' One Hundredth Omnibus Objection to Claims (Settled Derivative Claims)," dated February 14, 2011, related to Docket No. 14495, a sample of which is annexed hereto as Exhibit D, (the "100th Omnibus Custom Notice"),

by causing:

i.  true and correct copies of the 91st Omnibus Objection, 92nd Omnibus Objection, 93rd Omnibus Objection, 94th Omnibus Objection, 95th Omnibus Objection, 96th Omnibus Objection, 97th Omnibus Objection, 98th Omnibus Objection, 99th Omnibus Objection, 100th Omnibus Objection and 101st Omnibus Objection, to be delivered by electronic mail to those parties listed on the annexed Exhibit E,

ii.  true and correct copies of the 91st Omnibus Objection, 92nd Omnibus Objection, 93rd Omnibus Objection, 94th Omnibus Objection, 95th Omnibus Objection, 96th Omnibus Objection, 97th Omnibus Objection, 98th Omnibus Objection, 99th Omnibus Objection, 100th Omnibus Objection and 101st Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered by overnight mail to those parties listed on the annexed Exhibit F,

iii.  true and correct copies of the 91st Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered by first class mail to those parties listed on the annexed Exhibit G,

iv.  the 92nd Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered by first class mail to those parties listed on the annexed Exhibit H,

v.  true and correct copies of the 93rd Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered by first class mail to those parties listed on the annexed Exhibit I,

vi.  the 94th Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered by first class mail to those parties listed on the annexed Exhibit J,

vii.  true and correct copies of the 95th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered by first class mail to those parties listed on the annexed Exhibit K,

viii.  the 96th Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered by first class mail to those parties listed on the annexed Exhibit L,

ix.  true and correct copies of the 97th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit M,

x.  true and correct copies of the 98th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit N,

xi.  true and correct copies of the 99th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit O,

xii.  the 100th Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed

securely in separate postage pre-paid envelopes and delivered by first class mail to those parties listed on the annexed Exhibit P, and

xiii.  true and correct copies of the 101st Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit Q.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

_____
Pete Caris

Sworn to before me this
15th day of February, 2011

_____
Notary Public

```
ELENI G KOSSIVAS
NOTARY PUBLIC STATE OF NEW YORK
NEW YORK COUNTY
LIC. #01KO6222093
COMM. EXP. MAY 17, 2014
```

T:\Clients\LBH\Affidavits\91st - 101st Omnibus Objections to Claims & Custom Notices_DI 14471-14472, 14488-14496_AFF_2-14-11.doc

**Exhibit "A"**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------------x
                                                  :
In re                                             :       Chapter 11 Case No.
                                                  :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,      :       08-13555 (JMP)
                                                  :
                          **Debtors.**            :       **(Jointly Administered)**
                                                  :
----------------------------------------------------------------x

LBH OMNI 92 02-14-2011 (MERGE2,TXNUM2) 4000095359 BAR(23) MAIL ID *** 000041722033 *** BSIUSE: 1

LEHMAN BROTHERS AUSTRALIA LTD
C/- PPB
LEVEL 46, 19 MARTIN PLACE
SYDNEY, NSW, 2000 AUSTRALIA


### THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.

### IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION, PLEASE CONTACT DEBTORS' COUNSEL, JOHN O'CONNOR, ESQ., AT 214-746-7700.

### NOTICE OF HEARING ON DEBTORS' NINETY-SECOND OMNIBUS OBJECTION TO CLAIMS (NO BLOCKING NUMBER LPS CLAIMS

| CLAIM TO BE DISALLOWED & EXPUNGED | |
|---|---|
| **Creditor Name and Address:**<br>LEHMAN BROTHERS AUSTRALIA LTD<br>C/- PPB<br>LEVEL 46, 19 MARTIN PLACE<br>SYDNEY, NSW, 2000 AUSTRALIA | **Claim Number:**           **48829**<br><br>**Date Filed:**              **10/27/2009**<br><br>**Debtor:**                  **08-13555**<br><br>**Classification and Amount:**  **UNSECURED: $ 5,500,000.00** |

PLEASE TAKE NOTICE that, on February 14, 2011, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Ninety-Second Omnibus Objection to Claims (No Blocking Number LPS Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED on the ground that said claim violates the Bankruptcy Court's July 2, 2009 order setting forth the procedures and deadlines for filing proofs of claim in these chapter 11 cases (the "Bar Date Order") [Docket No. 4271], as it does not include an electronic instruction reference number or a blocking reference number as required by the Bar Date Order.  **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance, expungement, reduction or reclassification of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on March 16, 2011 (the "Response Deadline").

---

[1] A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available at the Debtors' website at http://www.lehman-docket.com.

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the Bar Date Order), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received. A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq. and Mark Bernstein, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Tracy Hope Davis, Esq., Elisabetta Gasparini, Esq. and Andrea B. Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on March 31, 2011 to consider the Objection. The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601. If you file a written response to the Objection, you should plan to appear at the hearing. The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim. If the Debtors do continue the hearing with respect to your claim, then the hearing will be held at a later date. If the Debtors do not continue the hearing with respect to your claim, then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim (or to any other claims you may have filed) at a later date. You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com. If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

**If you have any questions about this notice or the Objection, please contact Debtors' counsel John O'Connor, Esq., at 214-746-7700.** CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED: February 14, 2011
        New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

# Exhibit "B"

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------------x
                                              :
In re                                         :    Chapter 11 Case No.
                                              :
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,  :    08-13555 (JMP)
                                              :
                    Debtors.                  :    (Jointly Administered)
                                              :
------------------------------------------------------------------x

LBH OMNI94 02-14-2011 (MERGE2,TXNUM2) 4000097140 BAR(23) MAIL ID *** 000041739295 *** BSIUSE: 1

ISRAEL DISCOUNT BANK LTD
C/O YUVAL SHALHEVETH, ADVOCATE
31 HILLEL ST PO BOX 69
JERUSALEM, 91000 ISRAEL

### THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT
### AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.

### IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,
### PLEASE CONTACT DEBTORS' COUNSEL, JOHN O'CONNOR, ESQ., AT 214-746-7700.

### NOTICE OF HEARING ON DEBTORS' NINETY-FOURTH
### OMNIBUS OBJECTION TO CLAIMS (DUPLICATIVE CLAIMS)

| Creditor Name and Address: | | Claim Number | Date Filed | Case Number | Classification and Amount |
|---|---|---|---|---|---|
| ISRAEL DISCOUNT BANK LTD<br>C/O YUVAL SHALHEVETH, ADVOCATE<br>31 HILLEL ST PO BOX 69<br>JERUSALEM, 91000 ISRAEL | **Claim to be Disallowed and Expunged** | 50470 | 10/28/2009 | 08-13555 | SECURED: $ 5,650,195.00<br>UNSECURED: $ 28,643,306.00<br>TOTAL: $ 34,293,500.00 |
| | **Surviving Claim(s)** | 10082 | 9/2/2009 | 08-13555 | UNSECURED: $ 73,162,259,495.49<br>UNLIQUIDATED |

PLEASE TAKE NOTICE that, on February 14, 2011, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Ninety-Fourth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED on the ground that it is substantively duplicative, in whole or in part, of the corresponding global claim(s) listed above under SURVIVING CLAIM(S).  The global claims are general unsecured claims filed by the Wilmington Trust Company and/or the Bank of New York Mellon, in their capacity as indenture trustees, on behalf of themselves and the holders of certain unsecured notes (the "Notes"). Your claim has been identified as also relating, in whole or in part, to the Notes.  **If the Objection is granted, your claim will be disallowed and expunged to the extent that it asserts claims related to the Notes, regardless of whether your claim asserts entitlement to treatment as a general unsecured, secured, administrative, and/or priority claim.  If your claim wholly relates to the Notes and the Objection is granted, then your claim will be disallowed and expunged in its entirety.  If only a portion of your claim relates to the Notes and the Objection is granted, then only that portion of your claim will be disallowed and expunged.  Any claim or portion of a claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

---

[1] A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

If you DO oppose the disallowance, expungement, reduction or reclassification of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on March 16, 2011 (the "Response Deadline").

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received.  A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq. and Mark Bernstein, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Tracy Hope Davis, Esq., Elisabetta Gasparini, Esq. and Andrea B. Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on March 31, 2011 to consider the Objection.  The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601.  If you file a written response to the Objection, you should plan to appear at the hearing.  The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim.  If the Debtors do continue the hearing with respect to your claim, then the hearing will be held at a later date.  If the Debtors do not continue the hearing with respect to your claim, then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim (or to any other claims you may have filed) at a later date.  You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com.  If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

**If you have any questions about this notice or the Objection, please contact Debtors' counsel, John O'Connor, Esq., at 214-746-7700.**  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  February 14, 2011
          New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

# Exhibit "C"

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
                                                          :
In re                                                     :        Chapter 11 Case No.
                                                          :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,    :        08-13555 (JMP)
                                                          :
                         Debtors.                         :        (Jointly Administered)
                                                          :
-------------------------------------------------------------------x

LBH OMNI96 02-14-2011 (MERGE2,TXNUM2) 4000088029 BAR(23) MAIL ID *** 000041723648 *** BSIUSE: 1

ZL LIMITED
PO BOX 309GT
UNGLAND HOUSE
SOUTH CHURCH
GEORGE TOWN - GRAND CAYMAN,  CAYMAN ISLANDS

**THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT**
**AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.**

**IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,**
**PLEASE CONTACT DEBTORS' COUNSEL, ERIC KASENETZ, ESQ., AT 212-310-8737.**

**NOTICE OF HEARING ON DEBTORS' NINETY-SIXTH**
**OMNIBUS OBJECTION TO CLAIMS (DUPLICATIVE LPS CLAIMS)**

| Creditor Name and Address: ZL LIMITED PO BOX 309GT UNGLAND HOUSE SOUTH CHURCH GEORGE TOWN - GRAND CAYMAN,  CAYMAN ISLANDS | | Claim Number | Date Filed | Case Number | Classification and Amount |
|---|---|---|---|---|---|
| | **Claim to be Disallowed and Expunged** | 41137 | 10/19/2009 | 08-13555 | UNSECURED: $ 1,000,000.00 |
| | **Surviving Claim(s)** | 57835 | 10/30/2009 | 08-13555 | UNSECURED: $ 1,000,000.00 |

PLEASE TAKE NOTICE that, on February 14, 2011, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Ninety-Sixth Omnibus Objection to Claims (Duplicative LPS Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court disallow and expunge your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED on the ground that it is duplicative, either entirely or in substance, of your claim filed against the same Debtor and on account of the same obligations as the claim listed above under SURVIVING CLAIM.  **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

If you do NOT oppose the disallowance and expungement of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance and expungement of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on March 16, 2011 (the "Response Deadline").

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to

---

[1]   A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received. A response will be deemed timely filed, served, and received <u>only if</u> the original response is <u>actually</u> <u>received</u> on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq. and Mark Bernstein, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Tracy Hope Davis, Esq., Elisabetta Gasparini, Esq. and Andrea B. Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on March 31, 2011 to consider the Objection. The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601. If you file a written response to the Objection, you should plan to appear at the hearing. The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim. If the Debtors do continue the hearing with respect to your claim, then the hearing will be held at a later date. If the Debtors do not continue the hearing with respect to your claim, then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow and expunge your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim (or to any other claims you may have filed) at a later date. You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at <u>www.pacer.psc.uscourts.gov</u>), or for free at http://www.lehman-docket.com. If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

**If you have any questions about this notice or the Objection, please contact Debtors' counsel, Eric Kasenetz, Esq., at 214-310-8737.** CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  February 14, 2011
              New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**Exhibit "D"**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
---------------------------------------------------------------x
                                                                 :
In re                                                            :    Chapter 11 Case No.
                                                                 :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*    :    **08-13555 (JMP)**
                                                                 :
                                    Debtors.                     :    **(Jointly Administered)**
                                                                 :
---------------------------------------------------------------x

LBH OMNI100 02-14-2011 (MERGE2,TXNUM2) 4000066992 BAR(23) MAIL ID *** 000041723762 *** BSIUSE: 1

TYKHE FUND LTD
ATTN: MICHAEL COLLINS
ARGONAUT HOUSE
5 PARK ROAD
HAMILTON, HM 09 BERMUDA


**THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT**
**AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.**


**IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,**
**PLEASE CONTACT DEBTORS' COUNSEL, SARAH DECKER, ESQ., AT 214-746-7700.**


**NOTICE OF HEARING ON DEBTORS' ONE HUNDREDTH OMNIBUS**
**OBJECTION TO CLAIMS (SETTLED DERIVATIVE CLAIMS)**

| CLAIM TO BE REDUCED, RECLASSIFIED, MODIFIED, AND ALLOWED | | |
|---|---|---|
| **Creditor Name and Address:**<br>TYKHE FUND LTD<br>ATTN: MICHAEL COLLINS<br>ARGONAUT HOUSE<br>5 PARK ROAD<br>HAMILTON, HM 09 BERMUDA | **Claim Number:**  19954<br><br>**Date Filed:**  9/21/2009 | |
| | **ASSERTED DEBTOR, CLASSIFICATION AND AMOUNT** | **MODIFIED DEBTOR, CLASSIFICATION AND AMOUNT** |
| | **Debtor:**  08-13888 | **Debtor:**  08-13888 |
| | **Classification and Amount:**  UNSECURED: $ 4,221,736.00 | **Classification and Amount:**  UNSECURED: $ 4,000,000.00 |

PLEASE TAKE NOTICE that, on February 14, 2011, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their One Hundredth Omnibus Objection to Claims (Settled Derivative Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court reduce, reclassify (as appropriate), modify the Debtor (as appropriate), and allow your claim listed above under CLAIM TO BE REDUCED, RECLASSIFIED, MODIFIED, AND ALLOWED as said claim does not reflect the amount, and, in some instances, the classification or Debtor entity that was agreed upon with the Debtors.  Accordingly, the Objection requests that the Bankruptcy Court reduce your claim to the amount listed above under MODIFIED AMOUNT, reclassify (as appropriate) to the classification listed above under MODIFIED CLASSIFICATION, modify (as appropriate) the Debtor entity against which the claim is asserted to the Debtor listed above under MODIFIED DEBTOR, and allow such claim only to the extent of such modified amount and classification and only as to the modified Debtor.  **If the Objection is granted, your claim will be reduced, reclassified, and allowed only to the extent of such modified amount and classification and only as against the modified Debtor.**

If you do NOT oppose the reduction, reclassification, or modification of your claim listed above under CLAIM TO BE REDUCED, RECLASSIFIED, MODIFIED, AND ALLOWED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the reduction, reclassification, or modification of your claim listed above under CLAIM TO BE REDUCED, RECLASSIFIED, MODIFIED, AND ALLOWED, then you MUST file with the Court <u>and</u> serve on the parties listed

---

[1] A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on March 16, 2011 (the "Response Deadline").

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be reduced or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received.  A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq. and Mark Bernstein, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Tracy Hope Davis, Esq., Elisabetta Gasparini, Esq., and Andrea B. Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on March 31, 2011 to consider the Objection.  The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601.  If you file a written response to the Objection, you should plan to appear at the hearing.  The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim.  If the Debtors do continue the hearing with respect to your claim, then the hearing will be held at a later date.  If the Debtors do not continue the hearing with respect to your claim, then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT reduce, reclassify, or modify your claim listed above under CLAIM TO BE REDUCED, RECLASSIFIED, MODIFIED, AND ALLOWED, then the Debtors have the right to object on other grounds to the claim (or to any other claims you may have filed) at a later date.  You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com.  If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

**If you have any questions about this notice or the Objection, please contact Debtors' counsel, Sarah Decker, Esq., at 214-746-7700.**  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  February 14, 2011
            New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**Exhibit "E"**

# LEHMAN BROTHERS HOLDINGS INC.
## EMAIL SERVICE LIST

aaaronson@dilworthlaw.com
aalfonso@willkie.com
abraunstein@riemerlaw.com
acaton@kramerlevin.com
acker@chapman.com
adam.brezine@hro.com
adarwin@nixonpeabody.com
adiamond@diamondmccarthy.com
adoberman@profunds.com
aeckstein@blankrome.com
aentwistle@entwistle-law.com
afriedman@irell.com
agbanknewyork@ag.tn.gov
aglenn@kasowitz.com
agold@herrick.com
ahammer@freebornpeters.com
aisenberg@saul.com
akantesaria@oppenheimerfunds.com
alesia.pinney@infospace.com
alum@ftportfolios.com
amarder@msek.com
amcmullen@boultcummings.com
amenard@tishmanspeyer.com
andrew.brozman@cliffordchance.com
andrew.lourie@kobrekim.com
angelich.george@arentfox.com
ann.reynaud@shell.com
anthony_boccanfuso@aporter.com
aoberry@bermanesq.com
aostrow@beckerglynn.com
apo@stevenslee.com
aquale@sidley.com
araboy@cov.com
arahl@reedsmith.com
arheaume@riemerlaw.com
arlbank@pbfcm.com
arosenblatt@chadbourne.com
arthur.rosenberg@hklaw.com
arwolf@wlrk.com
aseuffert@lawpost-nyc.com
ashaffer@mayerbrown.com
ashmead@sewkis.com
asnow@ssbb.com
atrehan@mayerbrown.com
aunger@sidley.com
austin.bankruptcy@publicans.com
avenes@whitecase.com
azylberberg@whitecase.com
bankr@zuckerman.com
bankruptcy@goodwin.com
bankruptcy@morrisoncohen.com

bankruptcymatters@us.nomura.com
barbara.scanlon@ozcap.com
barbra.parlin@hklaw.com
bbisignani@postschell.com
bdk@schlamstone.com
bgraifman@gkblaw.com
bguiney@pbwt.com
bill.freeman@pillsburylaw.com
bkmail@prommis.com
bmanne@tuckerlaw.com
bmiller@mofo.com
boneill@kramerlevin.com
brian.corey@greentreecreditsolutions.com
bromano@willkie.com
brosenblum@jonesday.com
broy@rltlawfirm.com
btrust@mayerbrown.com
btupi@tuckerlaw.com
bturk@tishmanspeyer.com
bwolfe@sheppardmullin.com
bzabarauskas@crowell.com
cahn@clm.com
calbert@reitlerlaw.com
canelas@pursuitpartners.com
carlsons@sullcrom.com
carol.weinerlevy@bingham.com
cbelisle@wfw.com
cbelmonte@ssbb.com
cbrotstein@bm.net
cgoldstein@stcwlaw.com
chammerman@paulweiss.com
chardman@klestadt.com
charles@filardi-law.com
charles_malloy@aporter.com
charu.chandrasekhar@wilmerhale.com
chipford@parkerpoe.com
chris.donoho@lovells.com
christopher.schueller@bipc.com
clarkb@sullcrom.com
clynch@reedsmith.com
cmontgomery@salans.com
cohenr@sewkis.com
cp@stevenslee.com
cpappas@dilworthlaw.com
craig.goldblatt@wilmerhale.com
crmomjian@attorneygeneral.gov
cs@stevenslee.com
csalomon@beckerglynn.com
cschreiber@winston.com
cshore@whitecase.com
cshulman@sheppardmullin.com

# LEHMAN BROTHERS HOLDINGS INC.
## EMAIL SERVICE LIST

ctatelbaum@adorno.com
cwalsh@mayerbrown.com
cward@polsinelli.com
cweber@ebg-law.com
cweiss@ingramllp.com
dallas.bankruptcy@publicans.com
daniel.guyder@allenovery.com
dave.davis@isgria.com
david.bennett@tklaw.com
david.crichlow@pillsburylaw.com
david.heller@lw.com
david.seligman@kirkland.com
davids@blbglaw.com
davidwheeler@mvalaw.com
dbalog@intersil.com
dbarber@bsblawyers.com
dbaumstein@whitecase.com
dbesikof@loeb.com
dcimo@gjb-law.com
dckaufman@hhlaw.com
dcoffino@cov.com
dcrapo@gibbonslaw.com
ddavis@paulweiss.com
ddrebsky@nixonpeabody.com
ddunne@milbank.com
deggermann@kramerlevin.com
deggert@freebornpeters.com
demetra.liggins@tklaw.com
deryck.palmer@cwt.com
dfelder@orrick.com
dflanigan@polsinelli.com
dgrimes@reedsmith.com
dhayes@mcguirewoods.com
dheffer@foley.com
diconzam@gtlaw.com
dirk.roberts@ots.treas.gov
djoseph@stradley.com
dkleiner@velaw.com
dkozusko@willkie.com
dladdin@agg.com
dlemay@chadbourne.com
dlipke@vedderprice.com
dludman@brownconnery.com
dmcguire@winston.com
dmurray@jenner.com
dneier@winston.com
dodonnell@milbank.com
dove.michelle@dorsey.com
dowd.mary@arentfox.com
dpiazza@hodgsonruss.com
draelson@fisherbrothers.com

dravin@wolffsamson.com
drose@pryorcashman.com
drosenzweig@fulbright.com
drosner@goulstonstorrs.com
drosner@kasowitz.com
dshemano@pwkllp.com
dspelfogel@foley.com
dtatge@ebglaw.com
dwdykhouse@pbwt.com
dwildes@stroock.com
dworkman@bakerlaw.com
easmith@venable.com
echang@steinlubin.com
ecohen@russell.com
efile@willaw.com
efleck@milbank.com
efriedman@friedumspring.com
egeekie@schiffhardin.com
eglas@mccarter.com
ehollander@whitecase.com
ekbergc@lanepowell.com
eli.mattioli@klgates.com
ellen.halstead@cwt.com
eobrien@sbchlaw.com
eric.johnson@hro.com
eschaffer@reedsmith.com
eschwartz@contrariancapital.com
esmith@dl.com
ezujkowski@emmetmarvin.com
ezweig@optonline.net
fbp@ppgms.com
feldsteinh@sullcrom.com
ffm@bostonbusinesslaw.com
fhyman@mayerbrown.com
fishere@butzel.com
francois.janson@hklaw.com
frank.white@agg.com
fsosnick@shearman.com
fyates@sonnenschein.com
gabriel.delvirginia@verizon.net
gbray@milbank.com
george.davis@cwt.com
geraci@thalergertler.com
ggitomer@mkbattorneys.com
giddens@hugheshubbard.com
gkaden@goulstonstorrs.com
glenn.siegel@dechert.com
gmoss@riemerlaw.com
gravert@mwe.com
gspilsbury@jsslaw.com
guzzi@whitecase.com

# LEHMAN BROTHERS HOLDINGS INC.
## EMAIL SERVICE LIST

harrisjm@michigan.gov
harveystrickon@paulhastings.com
hbeltzer@mayerbrown.com
heidi@crumbielaw.com
heim.steve@dorsey.com
heiser@chapman.com
hirsch.robert@arentfox.com
hollace.cohen@troutmansanders.com
holsen@stroock.com
howard.hawkins@cwt.com
hseife@chadbourne.com
hsnovikoff@wlrk.com
icatto@kirkland.com
igoldstein@dl.com
ilevee@lowenstein.com
info2@normandyhill.com
ira.herman@tklaw.com
isgreene@hhlaw.com
israel.dahan@cwt.com
iva.uroic@dechert.com
jaclyn.genchi@kayescholer.com
jacobsonn@sec.gov
jafeltman@wlrk.com
james.mcclammy@dpw.com
james.sprayregen@kirkland.com
jamestecce@quinnemanuel.com
jar@outtengolden.com
jason.jurgens@cwt.com
jay.hurst@oag.state.tx.us
jay@kleinsolomon.com
jbecker@wilmingtontrust.com
jbeemer@entwistle-law.com
jbird@polsinelli.com
jbromley@cgsh.com
jcarberry@cl-law.com
jchristian@tobinlaw.com
jdrucker@coleschotz.com
jdyas@halperinlaw.net
jean-david.barnea@usdoj.gov
jeannette.boot@wilmerhale.com
jeff.wittig@coair.com
jeffrey.sabin@bingham.com
jeldredge@velaw.com
jen.premisler@cliffordchance.com
jennifer.demarco@cliffordchance.com
jennifer.gore@shell.com
jeremy.eiden@state.mn.us
jessica.fink@cwt.com
jfalgowski@reedsmith.com
jflaxer@golenbock.com
jfox@joefoxlaw.com

jfreeberg@wfw.com
jg5786@att.com
jgarrity@shearman.com
jgenovese@gjb-law.com
jguy@orrick.com
jherzog@gklaw.com
jhiggins@fdlaw.com
jhorgan@phxa.com
jhuggett@margolisedelstein.com
jhuh@ffwplaw.com
jim@atkinslawfirm.com
jjoyce@dresslerpeters.com
jjtancredi@daypitney.com
jjureller@klestadt.com
jkehoe@sbtklaw.com
jlamar@maynardcooper.com
jlawlor@wmd-law.com
jlee@foley.com
jlevitin@cahill.com
jlipson@crockerkuno.com
jliu@dl.com
jlovi@steptoe.com
jlscott@reedsmith.com
jmaddock@mcguirewoods.com
jmazermarino@msek.com
jmcginley@wilmingtontrust.com
jmelko@gardere.com
jmerva@fult.com
jmmurphy@stradley.com
jmr@msf-law.com
john.monaghan@hklaw.com
john.rapisardi@cwt.com
john@crumbielaw.com
joli@crlpc.com
jorbach@hahnhessen.com
joseph.cordaro@usdoj.gov
joshua.dorchak@bingham.com
jowen769@yahoo.com
jpintarelli@mofo.com
jpintarelli@mofo.com
jporter@entwistle-law.com
jprol@lowenstein.com
jrabinowitz@rltlawfirm.com
jrsmith@hunton.com
jschwartz@hahnhessen.com
jsheerin@mcguirewoods.com
jshickich@riddellwilliams.com
jsmairo@pbnlaw.com
jstoll@mayerbrown.com
jtimko@allenmatkins.com
jtimko@shutts.com

# LEHMAN BROTHERS HOLDINGS INC.
## EMAIL SERVICE LIST

jtougas@mayerbrown.com
judy.morse@crowedunlevy.com
jwallack@goulstonstorrs.com
jwang@sipc.org
jwcohen@daypitney.com
jweiss@gibsondunn.com
jwest@velaw.com
jwh@njlawfirm.com
jwhitman@entwistle-law.com
k4.nomura@aozorabank.co.jp
karen.wagner@dpw.com
kdwbankruptcydepartment@kelleydrye.com
keith.simon@lw.com
ken.coleman@allenovery.com
ken.higman@hp.com
kgwynne@reedsmith.com
kiplok@hugheshubbard.com
kkelly@ebglaw.com
klyman@irell.com
kmayer@mccarter.com
kobak@hugheshubbard.com
korr@orrick.com
kostad@mofo.com
kovskyd@pepperlaw.com
kowens@foley.com
kpiper@steptoe.com
kressk@pepperlaw.com
kreynolds@mklawnyc.com
krosen@lowenstein.com
kuehn@bragarwexler.com
kurt.mayr@bgllp.com
lacyr@sullcrom.com
landon@streusandlandon.com
lawallf@pepperlaw.com
lberkoff@moritthock.com
lee.stremba@troutmansanders.com
lgranfield@cgsh.com
lhandelsman@stroock.com
linda.boyle@twtelecom.com
lisa.ewart@wilmerhale.com
lisa.kraidin@allenovery.com
ljkotler@duanemorris.com
lmarinuzzi@mofo.com
lmay@coleschotz.com
lmcgowen@orrick.com
lml@ppgms.com
lmolfetta@mayerbrown.com
lnashelsky@mofo.com
loizides@loizides.com
lromansic@steptoe.com
lscarcella@farrellfritz.com

lschweitzer@cgsh.com
lthompson@whitecase.com
lubell@hugheshubbard.com
lwhidden@salans.com
mabrams@willkie.com
maofiling@cgsh.com
marc.chait@standardchartered.com
margolin@hugheshubbard.com
mark.deveno@bingham.com
mark.ellenberg@cwt.com
mark.houle@pillsburylaw.com
mark.sherrill@sutherland.com
martin.davis@ots.treas.gov
marvin.clements@ag.tn.gov
matthew.klepper@dlapiper.com
matthew.morris@lovells.com
mbenner@tishmanspeyer.com
mberman@nixonpeabody.com
mbienenstock@dl.com
mbossi@thompsoncoburn.com
mcademartori@sheppardmullin.com
mcordone@stradley.com
mcto@debevoise.com
mdorval@stradley.com
meltzere@pepperlaw.com
metkin@lowenstein.com
mfeldman@willkie.com
mgordon@briggs.com
mgreger@allenmatkins.com
mhanchet@mayerbrown.com
mhopkins@cov.com
michael.frege@cms-hs.com
michael.kim@kobrekim.com
millee12@nationwide.com
miller@taftlaw.com
mimi.m.wong@irscounsel.treas.gov
mitchell.ayer@tklaw.com
mjacobs@pryorcashman.com
mjedelman@vedderprice.com
mjr1@westchestergov.com
mkjaer@winston.com
mlahaie@akingump.com
mlandman@lcbf.com
mlynch2@travelers.com
mmendez@hunton.com
mmooney@deilylawfirm.com
mmorreale@us.mufg.jp
mmurphy@co.sanmateo.ca.us
mneier@ibolaw.com
monica.lawless@brookfieldproperties.com
mpage@kelleydrye.com

# LEHMAN BROTHERS HOLDINGS INC.
## EMAIL SERVICE LIST

mprimoff@kayescholer.com
mpucillo@bermanesq.com
mrosenthal@gibsondunn.com
mruetzel@whitecase.com
mschimel@sju.edu
mshiner@tuckerlaw.com
msiegel@brownrudnick.com
mspeiser@stroock.com
mstamer@akingump.com
mvenditto@reedsmith.com
mwarren@mtb.com
ncoco@mwe.com
neal.mann@oag.state.ny.us
ned.schodek@shearman.com
newyork@sec.gov
nfurman@scottwoodcapital.com
nherman@morganlewis.com
nissay_10259-0154@mhmjapan.com
nlepore@schnader.com
notice@bkcylaw.com
oipress@travelers.com
omeca.nedd@lovells.com
paronzon@milbank.com
patrick.oh@freshfields.com
paul.turner@sutherland.com
pbattista@gjb-law.com
pbosswick@ssbb.com
pdublin@akingump.com
peisenberg@lockelord.com
peter.gilhuly@lw.com
peter.macdonald@wilmerhale.com
peter.simmons@friedfrank.com
peter@bankrupt.com
pfeldman@oshr.com
phayden@mcguirewoods.com
pmaxcy@sonnenschein.com
pnichols@whitecase.com
ppascuzzi@ffwplaw.com
ppatterson@stradley.com
psp@njlawfirm.com
ptrostle@jenner.com
pwright@dl.com
r.stahl@stahlzelloe.com
raj.madan@bingham.com
rajohnson@akingump.com
ramona.neal@hp.com
ranjit.mather@bnymellon.com
rbeacher@pryorcashman.com
rbernard@bakerlaw.com
rbyman@jenner.com
rdaversa@orrick.com

relgidely@gjb-law.com
rfleischer@pryorcashman.com
rfrankel@orrick.com
rfriedman@silvermanacampora.com
rgmason@wlrk.com
rgraham@whitecase.com
rhett.campbell@tklaw.com
rhs@mccallaraymer.com
richard.lear@hklaw.com
richard.levy@lw.com
richard.tisdale@friedfrank.com
ritkin@steptoe.com
rjones@boultcummings.com
rlevin@cravath.com
rmatzat@hahnhessen.com
rnetzer@willkie.com
rnorton@hunton.com
robert.bailey@bnymellon.com
robert.dombroff@bingham.com
robert.henoch@kobrekim.com
robert.malone@dbr.com
robert.yalen@usdoj.gov
robertdakis@quinnemanuel.com
robin.keller@lovells.com
ronald.silverman@bingham.com
rqureshi@reedsmith.com
rreid@sheppardmullin.com
rroupinian@outtengolden.com
rrussell@andrewskurth.com
rterenzi@stcwlaw.com
rtrust@cravath.com
russj4478@aol.com
rwasserman@cftc.gov
rwyron@orrick.com
s.minehan@aozorabank.co.jp
sabin.willett@bingham.com
sabramowitz@velaw.com
sagolden@hhlaw.com
sally.henry@skadden.com
sandyscafaria@eaton.com
sara.tapinekis@cliffordchance.com
sbernstein@hunton.com
scargill@lowenstein.com
schannej@pepperlaw.com
schepis@pursuitpartners.com
schnabel.eric@dorsey.com
schristianson@buchalter.com
schwartzmatthew@sullcrom.com
scott.gibson@dubaiic.com
scottshelley@quinnemanuel.com
scousins@armstrongteasdale.com

# LEHMAN BROTHERS HOLDINGS INC.
## EMAIL SERVICE LIST

sdg@yoss.com
sdnyecf@dor.mo.gov
sehlers@armstrongteasdale.com
sfelderstein@ffwplaw.com
sfineman@lchb.com
sfox@mcguirewoods.com
sgordon@cahill.com
sgubner@ebg-law.com
shannon.nagle@friedfrank.com
sharbeck@sipc.org
shari.leventhal@ny.frb.org
shgross5@yahoo.com
sidorsky@butzel.com
slerner@ssd.com
slevine@brownrudnick.com
sloden@diamondmccarthy.com
smayerson@ssd.com
smillman@stroock.com
smulligan@bsblawyers.com
snewman@katskykorins.com
sory@fdlaw.com
spiotto@chapman.com
splatzer@platzerlaw.com
squigley@lowenstein.com
sree@lcbf.com
sselbst@herrick.com
sshimshak@paulweiss.com
steele@lowenstein.com
stephen.cowan@dlapiper.com
steve.ginther@dor.mo.gov
steven.troyer@commerzbank.com
steven.wilamowsky@bingham.com
streusand@streusandlandon.com
susan.schultz@newedgegroup.com
susheelkirpalani@quinnemanuel.com
swolowitz@mayerbrown.com
szuch@wiggin.com
tannweiler@greerherz.com
tarbit@cftc.gov
tbrock@ssbb.com
tduffy@andersonkill.com
teresa.oxford@invescoaim.com
tgoren@mofo.com
thaler@thalergertler.com
thomas.califano@dlapiper.com
thomas.ogden@dpw.com
thomas_noguerola@calpers.ca.gov
timothy.brink@dlapiper.com
timothy.palmer@bipc.com
tjfreedman@pbnlaw.com
tkarcher@dl.com

tkiriakos@mayerbrown.com
tlauria@whitecase.com
tmacwright@whitecase.com
tmayer@kramerlevin.com
tnixon@gklaw.com
toby.r.rosenberg@irscounsel.treas.gov
tony.davis@bakerbotts.com
tslome@msek.com
ttracy@crockerkuno.com
twheeler@lowenstein.com
ukreppel@whitecase.com
vdagostino@lowenstein.com
villa@streusandlandon.com
vmilione@nixonpeabody.com
vrubinstein@loeb.com
walter.stuart@freshfields.com
wanda.goodloe@cbre.com
wballaine@lcbf.com
wbenzija@halperinlaw.net
wcurchack@loeb.com
wfoster@milbank.com
william.m.goldman@dlapiper.com
wiltenburg@hugheshubbard.com
wisotska@pepperlaw.com
wk@pwlawyers.com
woconnor@crowell.com
wrightth@sullcrom.com
wsilverm@oshr.com
wswearingen@llf-law.com
wtaylor@mccarter.com
wzoberman@bermanesq.com
yamashiro@sumitomotrust.co.jp
yuwatoko@mofo.com

**Exhibit "F"**

OFFICE OF THE US TRUSTEE
TRACY HOPE DAVIS, ESQ.
ELISABETTA G. GASPARINI, ESQ.
ANDREA B. SCHWARTZ, ESQ.
33 WHITEHALL STREET, 21ST FLOOR
NEW YORK, NY 10004


INTERNAL REVENUE SERVICE
SPECIAL PROCEDURES BRANCH
ATTN: DISTRICT DIRECTOR
290 BROADWAY
NEW YORK, NY 10007

# Exhibit "G"

| Claim Name | Address Information |
|---|---|
| CAGLIERO, ROBERT J. | 5280 - 302 WEST HARBOR VILLAGE DR. VERO BEACH FL 32967-7362 |
| FRIEDMAN, SAMUEL JR. | JEFFREY FREIEDMAN, ESQ. 100 OWINGS COURT SUITE 4 REISTERSTOWN MD 21136 |
| HSBC BANK (URUGUAY) SA | CALLE RINCON 422 ESQUINA SAVALA MONTEVIDEO URUGUAY |
| KAZUMICHI NORIMATSU | 14-10-306 SUZURANDAI-HIGASHIMACHI 9-CHOME, KITAKU KOBE-CITY HYOGO 651-1112 JAPAN |
| MAILLOT LIMITED II | TRIDENT CHAMBERS, WICKHAMS CAY ROADTOWN, WICKHAMS CAY VIRGIN ISLANDS (BRITISH) |
| MEE, CATHERINE | 42 HUTTLESTON AVEN FAIRHAVEN MA 02719 |
| N.V.TRUSTMAATSCHAPPIJ VAN BANCO DI CARIBE | SCHOTTEGATWEG OOST 205 WILLEMSTAD, CURACAO NETHERLANDS ANTILLES |
| NEW YORK STATE COMPTROLLER THOMAS P. DINAPOLI | AS TRUSTEE OF THE NEW YORK STATE COMMON RETIREMENT FUND C/O ENTWISTLE & CAPPUCCI LLP 280 PARK AVENUE, 26TH FLOOR WEST NEW YORK NY 10017 |
| NORIEGA, PATRICIA A. | NATACION NO.21 COLONIA RAQUET CLUB HERMOSILLO, SONORA MEXICO |
| PERSICO, ALFONSO A | 51 BEAR CREEK DRIVE HILTON HEAD PLANTATION HILTON HEAD ISLAND SC 29926-1926 |
| PROTECTIVE LIFE INSURANCE COMPANY | JAYNA LAMAR 1901 6TH AVENUE NO., STE 2400 BIRMINGHAM AL 35203 |
| REICHERT, FRANK A. | REICHERT, DOROTHY G. 7032 BASSWOOD ROAD FREDERICK MD 21703-7138 |
| SCHMIDT, JOSEPH W & BEATRICE | 810 W. 12TH STREET RENO NV 89503 |
| SLOCUM, JEFFREY SHANNON | 1029 B HERKIMER ST HOUSTON TX 77008 |

**Total Creditor count  14**

**Exhibit "H"**

| Claim Name | Address Information |
| --- | --- |
| ADAMS, MONIKA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| ADAMS, MONIKA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| ADE, VOLKER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| AHED BISSAR SAAD | RICHARD BISSAR ABUD NADIM BISSAR ABUD ALBORADA #420, TLALPAN 14010 MEXICO |
| ALOIA, FABIOLA | VIA MADRE T. DI CALCUTTA NO. 10 FAGNANO COSENZA 87013 ITALY |
| AMONN-DINGER, VERENA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| ANDOVER ASSOCIATES LIMITED | ROBERT RENDINO 11 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10010 |
| ANDOVER ASSOCIATES LIMITED | TRANSEXPRESS, VIPSAWL # 257 P. O. BOX 52-5364 MIAMI FL 33152 |
| ANDROMEDA GLOBAL CREDIT FUND, LTD | TRANSFEROR: FRANZ, ROBERT 520 MADISON AVE, 18TH FLR ATTN: ROMULO GARZA NEW YORK NY 10022 |
| ANLAGEVERMOGEN, NOSTRO | C/O TILP INTERNATIONAL AG BIRKENWEG 11 SACHSELN CH-6072 SWITZERLAND |
| ASKI INTERNATIONAL INC | ATUL JOGANI 57/14 BAAN SATHORN, SATHORN SOI1 SATHORN ROAD BANGKOK 10120 THAILAND |
| ASPECTA ASSURANCES INTERNATIONAL SA | GOLDBELL 1 5, RUE EUGENE RUPPERT L-2453 LUXEMBOURG |
| ASPECTA ASSURANCES INTERNATIONAL SA | GOLDBELL 1 5, RUE EUGENE RUPPERT L-2453 LUXEMBOURG |
| ASPECTA ASSURANCES INTERNATIONAL SA | GOLDBELL 1 5, RUE EUGENE RUPPERT L-2453 LUXEMBOURG |
| ASTLE PLANES LTD. | #173106 UBS TRUSTEES (SINGAPORE) LTD. (REF: 1899) 5, TEMASEK BOULEVARD, #18-00 SUNTEC TOWER FIVE SINGAPORE SG 038985 SINGAPORE |
| AUSETH, PAL ROBERT | WEIDEMANHSU 45 TROMDHEIM 7043 NORWAY |
| AVOLIO, VINCENZINO | VIA MARGHERITA  NO. 124 FAGNANO C. (COSENZA) 87013 ITALY |
| BANCO SANTANDER INTERNATIONAL AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE | RUSSELL R. REID JR SHEPPARD MULLIN 30 ROCKEFELLER PLAZA, 24TH FLOOR NEW YORK NY 10112 |
| BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE | ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| BANQUE MARTIN MAUREL SELLA | VILLA DU PONT 3BD PRINCESSE CHARLOTTE BP 175 MONACO CEDEX MC 98003 MONACO |
| BASSLER, STEFFEN H.L. | SEESTR. 193 KILCHBERG 8802 SWITZERLAND |
| BAUMHEIER, KATJA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| BAUMHEIER, KATJA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| BAYER, DR. INGEBORG | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| BAYER, DR. INGEBORG | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| BECKER, DR. KLAUS | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| BICE, GIROTTI & DORIANO, CAVICCHIOLI | VIA F. FILZI N 55 SASSUOLO (MODENA) 41049 ITALY |
| BIER, THOMAS | MERKUR BANK KGAA MS HILDEGARD BELL STEUARTSTR. 1 INGOLSTADT 85049 GERMANY |
| BIESEMANN, DR. JOERG | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| BODE, MICHAEL | AN DER WIPPERAU 7 UELZEN D-29525 GERMANY |
| BOHNISCH, INGRID | RECHTSANWALT FRANK FESER DELLBRUCKER MAUSPFAD 319 KOLN 51069 GERMANY |
| BROMMERT, ULRIKE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| BROSCHK, DIETER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| BUDAPEST SPC LTD | SEGREGATED PORTFOLIO # 2 PO BOX 875, ROAD TOWN TORTOLA VG1110 VIRGIN ISLANDS (BRITISH) |
| BUDAPEST SPC LTD | SEGREGATED PORTFOLIO # 1 PO BOX 875, ROAD TOWN TORTOLA VG1110 VIRGIN ISLANDS (BRITISH) |
| CASTLEPARK MICHAEL TRAYNOR PENSION FUND, THE | REF BDO SIMPSON XAVIER FINANCIAL SERVICES LTD BEAUX LANE HOUSE MERCER STREET LOWER DUBLIN 2 IRELAND |
| CAVEZZALI, DIEGO | ATTN: TANYA VLADIMIROV 8020 GEARY BLVD SAN FRANCISCO CA 94121 |
| CHAN LAI KAN | RM 1024 MING SHUN LAU JAT MIN CHUEN SHATIN NT HONG KONG SAR. |
| CHLADEK, IRMIN | NESTROYWEG 14 WR. NEUDORF A-2351 AUSTRIA |
| CREDICORP SECURITIES INC., FOR THE | BENEFIT OF JUDITH EVA SINGER AND/OR HERSH WEINBERG 50 ST. BLDG CREDICORP BANK |

| Claim Name | Address Information |
|---|---|
| CREDICORP SECURITIES INC., FOR THE | PANAMA 1ST FL PANAMA PANAMA |
| CREDICORP SECURITIES INC., FOR THE | CREDICORP SECURITIES, INC. P.O. BOX 0833-0125 PANAMA REPUBLIC OF PANAMA |
| CREDITO PRIVATO COMMERCIALE SA | VIA ZURIGO 46 LUGANO 6901 SWITZERLAND |
| CZYGANOWSKI, SIEGFRIED | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| DARRAGH STOKES TELECOMS PENSION FUND, THE | REF BDO SIMPSON XAVIER FINANCIAL SERVICES LTD BEAUX LAND HOUSE MERCER STREET LOWER DUBLIN 2 IRELAND |
| DE BONDT, H. AND/OR DE BONDT-GOEDHART, E.J. | DOMELA NIEUWENHUISSTRAAT 24 PAPENDRECHT 3354 AE NETHERLANDS |
| DEANE SUPERANNUATION PTY LTD | C/O CAVENDISH SUPERANNUATION PTY LTD GPO BOX 9981 ADELAIDE, SOUTH AUSTRALIA 5001 AUSTRALIA |
| DIAZ, JUAN ROMERO | C/SENOR DE AZAGRA 6-17 VALENCIA 46022 SPAIN |
| DICK-KIN, WU | FLAT F. 6TH FLOOR 49 BROADCAST DRIVE KOWLOON HONG KONG |
| DIETZSCH, KRISTIN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| DODSON FINANCIAL LIMITED | ROBERTO REDONDO 11 MADISON AVENUE, 9FL NEW YORK NY 10010 |
| DODSON FINANCIAL LIMITED | TRANSEXPRESS VISPAL #257 P.O. BOX 52-5364 MIAMI FL 33152-5364 |
| DREIMANN, KLAUS | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | 0835-1290711-6 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | DRRT OR ALEXANDER REUS, PA FBO SWISS LIFE (LIECHTENSTEIN) AG 0835-1209711-6 ATTN: A. REUS 100 SE 2ND STREET, STE 2610 MIAMI FL 33131 |
| ERFURT, KLAUS | JASMIN ERFURT KALANDSTR. 7 LUBECK 23564 GERMANY |
| ESPUELAS, MANUEL | C/CRISTOBAL BORDIU, 19, 3 DCHA. MADRID 28003 SPAIN |
| FAMELOS, JLIAS | 4 STRAVONOS STR GLYFADA, ATHENS 16674 GREECE |
| FASSBENDER, MARIA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| FERRAMI, PIERLUIGI | VIA ALESSANDRO VOLTA NO. 1/S 87036 RENDE (COSENZA) ITALY |
| FETKENHEUER, LOTHAR | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| FIEDLER, GEORG & DORIS SCHILL-FIEDLER | C/O ROTTER RECHTSANWAELTE LUISE-ULLRICH-STR. 2 GRUENWALD D-82031 GERMANY |
| FINKE-KRAFT, INGEBORG | PLAINSTR. 2717 SALZBURG A, 5020 AUSTRIA |
| FIRMKRANZ, PETER | PICHLERGASSE  2/14 WIEN 1090 AUSTRIA |
| FISCHER, MARCUS | HERKLOTZGASSE 13/18 WIEN 1150 AUSTRIA |
| FJELD, KENNETH | AMUNDTUNET 16 SKOTTERUD 2230 NORWAY |
| FORK, CORINNA | AN DER WIPPERAU 7 UELZEN D-29525 GERMANY |
| FRANCHI, ANGELA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| FRANCHI, ANTONIETTA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| FRANCHI, MARIA PIERA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| FRANCISCO J SUAREZ Y SUAREZ MA INES | SUAREZ MACEIRAS JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| FRANKEN, WALTER | C/O TILP RECHTSANWAELTE EINHORNSTRASSE 21 KIRCHENTELLINSFURST D72138 GERMANY |
| FRANZ, ROBERT | 81 DIXON AVE BOONTON NJ 07005 |
| FRERS, ERNA & HORST | ULLSTEINSTR. 135 BERLIN 12109 GERMANY |
| FRITSCH/PEZZICA G.B.R | RINGSTR 20 MAINHAUSEN 063533 GERMANY |
| FUCHS, FABIAN | C/O TILP RECHTSANWAELTE EINHORNSTRASSE 21 KIRCHENTELLINSFURT DE-72138 GERMANY |
| FUCHS, GERHARD | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| GANSER, ALBERT | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| GELDARD, CHRISTINE L. | CL CUENCA 23 TORRELAMATA ALICANTE 03188 SPAIN |
| GEORGILI - GENIGEORGIOU, IFIGENEIA | 27 STROGILIOU STR KIFISSIA 14561 GREECE |
| GERTRUDE, KINNESWENGER | STEINERWEG 4 GRODIG A-5082 AUSTRIA |
| GETTE, HELENE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| GOLDIX GROUP MANAGEMENT LTD. | UBS HOUSE EAST BAY STREET PO BOX N-7757 NASSAU BAHAMAS |
| GONZALEZ DIAZ, RODOLFO AND JESUS RODOLFO G Y GONZA | LAGO CAMECUARO # 55 LAGOS DE COUNTRY GUADALAJARA, JAL CP 44210 MEXICO |

| Claim Name | Address Information |
|---|---|
| GORHAM SECURITIES INC. | ROBERTO REDONDO 11 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10010 |
| GORHAM SECURITIES INC. | TRANSEXPRESS VIPSAL #257, P. O. BOX 52- 5364 MIAMI FL 33152 |
| GRAEBER, REINER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| GREENE, EDWARD | C/O NIALL DUGGAN BDO SIMPSON XAVIER FINANCIAL SERVICES LTD BEAUX LANE HOUSE MERCER STREET LOWER DUBLIN 2 IRELAND |
| GRIESER, DORIT | MATTHIAS HILLEBRAND CRANACHSTR. 3 BERLIN 12157 GERMANY |
| GRUN, URSULA | FRANZ WALLRAFFSTR. 98 AACHEN D-52078 GERMANY |
| GRUNHOFER, LOTHAR | AMO KONNEGEN CLAUDIUSSTR. 11 BERLIN 10557 GERMANY |
| GRUNHOFER, LOTHAR | NASSAUISCHE STR. 5 BERLIN 10717 GERMANY |
| GRUTLE, LEIF ENDRE | NEDRE RONNINGEN 7 TINGVOLL 6630 NORWAY |
| GULDNER, STEFAN FRITZ, DR. | LUTT SAHL 5 HAMBURG 22559 GERMANY |
| GUSKA, JURGEN | NIERENHOFER STR. 95 HATTINGEN 45529 GERMANY |
| GUSKA, RITA | NIERENHOFER STR. 95 HATTINGEN 45529 GERMANY |
| HAMMER, NINA PEVIK | SIGURD HOIDAHLSVEG 5 RANHEIM 7056 NORWAY |
| HASSE, KLAUS-DIETER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| HEIDER, KARL-HEINZ & CHRISTINE | SCHMUTTERSTR. 3 BURGAU, BRD 89331 GERMANY |
| HEINZEN, HANS | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| HELENA VIDIGAL R.P. SILVA TORRES, MARIA | RUA ENG. CARLOS AMARANTE, 49 PORTO 4250-090 PORTUGAL |
| HERRMANN, STEFAN | TITISEESTR. 3 D-68163 MANNHEIM GERMANY |
| HIRSCH, KURT | C/O NABER PC 300 CENTRAL AVENUE SUTIE 320 GREAT FALLS MT 59401 |
| HONG KONG BIBLE SOCIETY | ROOM 902, ORIENTAL CENTRE, 67 CHATHAM ROAD SOUTH TSIMISHATSUI, KOWLOON HONG KONG |
| IBRAHIM AHMED IBRAHIM FARAG | APPARTMENT 2501, API WORLD TOWER SHIEKH ZAYED RD P.O. BOX 33875 DUBAI UNITED ARAB EMIRATES |
| ILDEFONSO LACASTA MARCH | C/MANILA N 51, 1, 2A BARCELONA 08034 SPAIN |
| INVERELL SHIRE COUNCIL | PO BOX 138 INVERELL NSW 2360 AUSTRALIA |
| ISHII, HIROICHI AND HELLA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| JAHN, URSULA & HORST | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| JAIN, RAJIV & RIPPAN | 10 JALAN BESAR B1-39, SIM LIM TOWER SINGAPORE 208787 SINGAPORE |
| JANSEN, WALTER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| JANSEN, WALTER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| JASUSATO CORP. | WELLS FARGO ADVISORS LLC ATTN: M. BLANDON 200 S. BISCAYNE BLVD #3200 MIAMI FL 33131 |
| JASUSATO CORP. | 444 BRICKELL AVE. #51-838 MIAMI FL 33131-2403 |
| JOHN JAY COUGHLAN INVESTMENT TRUST | JOHN JAY AND JULE D. COUGHLAN 17550 BELFAST COVE EDEN PRAIRIE MN 55347 |
| JONAS, PETER AND HEIKE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| JOSEF, UHL | TANZELSDORF 55 GROSS ST FLORIAN A-8522 AUSTRIA |
| JS CRESVALE CAPITAL LIMITED | UNITS 3712-13, 37/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL HONG KONG |
| JS CRESVALE CAPITAL LIMITED | JS CRESVALE CAPITAL LIMITED 23/F, EIB CENTRE, 40-44 BONHAM STRAND SHEUNG WAN HONG KONG |
| KALTENBACH, KURT | AM BIENENSTOCK 14A FRANKFURT AM MAIN D-60388 GERMANY |
| KAPALLA, KURT | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| KARLSEN, HARRY | STALLERUDUEIEN 71 OSLO 0693 NORWAY |
| KARNIEL, OUZIEL | HAKARMEL 5 RAMAT HASHARON 47230 ISRAEL |
| KASSENS, ELKE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| KELLER, ULRICH-MICHAEL | REUTLINGERSTR. 59/1 ESSLINGEN 73728 GERMANY |
| KELLNER, MARTIN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| KHANCHANDANI, RAMESH TARACHAND & LAJWANTI RAMESH | PO BOX 12822 DUBAI UNITED ARAB EMIRATES |
| KIM, CHRISTINA | UNIT 3 98 THORN STREET KANGAROO POINT QLD 4169 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| KINDINGSTAD, ROBERT EINAR | BRENNASTUBBEN 10 OSLO 1279 NORWAY |
| KLIPPEL, ALMUT | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| KLUG, KLAUS | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| KNOFF, GUENTER UND WOEGER-KNOFF, ELISABETH | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| KOCH, KLAUS | AM RING 33 TECKLENBURG D-49545 GERMANY |
| KOCH, KLAUS | AM RING 33 TECKLENBURG D-49545 GERMANY |
| KOCH, PAULINE | AM RING 33 TECKLENBURG D49545 GERMANY |
| KOECHLING, HERMANN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| KOHLHAMMER, HERTA | BRANDAVERWEG 13B A-8054 GRAZ AUSTRIA |
| KOKONAS, KONSTANTINOS | PAPANASTASIOU 18 RETHYMNO 74100 GREECE |
| KRANZLER, CHRISTOPH | HAFERGASSE 3 GUNTRANSDORF 2353 AUSTRIA |
| KRAWINKEL, ODO | C/O NABER PC 300 CNETRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| KRAWINKEL, ODO | C/O NABER PC 300 CNETRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| KUHNAST, FRANK-ROLAND | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| KURALI, ZOLTAN | H-1021 BUDAPEST OTVOS JANOS UTCA 1/A/2 HUNGARY |
| LAGADINOS, GEORGIOS | 12 NEAS HALKIDONOS STR. DAPHNI, ATHENS 17234 GREECE |
| LATAM INVESTMENTS, LLC | JOHN LOWTHER, DOYLE LOWTHER LLP 9466 BLACK MOUNTAIN ROAD, STE 210 SAN DIEGO CA 92126 |
| LEHMAN BROTHERS AUSTRALIA LTD | C/- PPB LEVEL 46, 19 MARTIN PLACE SYDNEY, NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS(LUXEMBOURG) EQUITY FINANCE S.A. (E | C/O J.DELVAUX AND L. FISCH 2, RUE DE LA CHAPELLE LUXEMBOURG-CITY L-1325 LUXEMBOURG |
| LEHMAN BROTHERS(LUXEMBOURG) EQUITY FINANCE S.A. (E | SHMUEL VASSER, ESQ. DECHERT LLP 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LEHMAN BROTHERS(LUXEMBOURG) EQUITY FINANCE S.A. (E | MONICA LAWRENCE, ESQ. DECHERT LLP 2929 ARCH STREET, CIRA CENTRE PHILADELPHIA PA 19004 |
| LEHMANN, WALTRAUT | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| LENNARTZ, HEINZ WERNER | VENLOER STRASSE 112 WEGBERG 41844 GERMANY |
| LEWIN, JOERG | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| LIN, KUAN-WU | REICHENBERGERSTR. 30 BERLIN 10999 GERMANY |
| LINK, MARLENE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| LINKE, CHRISTA | KURMAINZER WEG 15 GOTTINGEN 37083 GERMANY |
| LIONTA, STAVROULA/ KALANITSIS, NICOLAOS/ | KALANITSIS, EVDOKIA C/O ALMI MARINE MANAGEMENT SA 87, KIFISSIAS AVE, MAROUSSI 15124 ATHENS GREECE |
| LIVADITIS, JOHN | 1 PELLIS STR KIFISSIA, ATHENS 14561 GREECE |
| LOHR, ANDREAS | MAYBACHSTRASSE 28 SACHSENHEIM 74343 GERMANY |
| LUCKS, IIONA | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| LUKOSCHEK, WOLFGANG | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| MARCHAND LOPEZ, HUMBERTO G. | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| MARCHAND LOPEZ, HUMBERTO G. | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| MARIE ISOBEL ESCOLET VILA | CALLE COSPE, 561 BARCELONA 08070 SPAIN |
| MARTIN, PAUL | BUCHENWEG 14 ANZING 85646 GERMANY |
| MARTINEZ SABE, HECTOR RAUL | TACUARI 1159 ASUNCION PARAGUAY |
| MASTALEREK, MICHAEL | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| MATH OP DE KAMP | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MATH OP DE KAMP | DR. SCHAEPMANSTRAAT 7 SITTARD 6136 EV NETHERLANDS |
| MENA AGUILAR, VICTOR DAVID & NADER HARP, | MARIA DE LOURDES - TOD ALL LIVING ISSUES C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| MIESSNER, RALF | MARSTALLSTRASSE 3 LUDWIGSBURG D-71634 GERMANY |

| Claim Name | Address Information |
|---|---|
| MIESSNER, RALF | MARSTALLSTRASSE 3 LUDWIGSBURG D-71634 GERMANY |
| MIR PIPIO, RAMON | CL VALENCIA 215  BA BARCELONA 08007 0 SPAIN |
| MITTMANN, HANA | C/O NABER PC 300 CENTRAL AVENUE, SITE 320 GREAT FALLS MT 59401 |
| MOLLER, MARTIN | WEIMARSTRASSE 15 DREIEICH 63303 GERMANY |
| MUELLER, WILFRIED | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| NAVARRO SALVI, CARLOS | C/TOTANA 14-15 VALENCIA 46018 SPAIN |
| NES, BJORN RUNAR | SKYTTA FARET 27B HAGAN 1481 NORWAY |
| NIZAR EL HACHEM A/O YOUSSEF HACHEM | AL BOURJ ABYAD BLDG, 10TH FLOOR FACING VOICE OF LEBANON RADIO STN. SASSINE SQ. ACHRAFIEH 0119613444844 LEBANON |
| NOERRENBERG-SUDHAUS, WERNER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| NORDLI, ERIK JOHAN | OVENSTADLIA 41 LIERSKOGEN 3420 NORWAY |
| O'MAHONEY, MICHAEL | MOUNT PLEASANT STATION ROAD BLARNEY CO-CORK IRELAND |
| OAH PRIVATSTIFTUNG | WIPPLINGERSTRABE 10/10 A-1010 WIEN (VIENNA) AUSTRIA |
| OBERKERSCH, BEATRICE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| OFI MANDATS | 1 RUE VERNIER PARIS 75017 FRANCE |
| ORIENT OCEAN LIMITED | C/O UBS TRUSTEES (SINGAPORE) .TD. 5 TEMASEK BOULEVARD, #18-00 SUNTEC TOWER 5 038985 SINGAPORE |
| PAGLIARO, MR. F.M.L. & MS. S.V. CHIAPPETTA | VIA M.T. DI CALCUTTA NO. 14 87013 FAGNANO C. (COSENZA) ITALY |
| PAPADOPULOU, LEDA | 7 EPTALOFOU STR. MAROUSI 15124 GREECE |
| PASTOR, AMPARO MUNOZ | CL GARRIGUES, 6 46001 VALENCIA SPAIN |
| PATTANAPEERADEJ, ORAWAN | 209/1 NAMUANG RD MUANG KHON KAEN 4000 THAILAND |
| PEREZ CHAVEZ, GUILLERMO & CHAVEZ, | ESPERANZA - JTWROS CALLE AZCARATEO C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| POSCH, MANFRED | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| POSTEL, GERHARD | ELBERFELDER STR. 36 BERLIN D-10555 GERMANY |
| PROCESOS CONTROLADOS SE DE CV | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| PROVINZIAL NORDWEST HOLDING AG | BOLATTI & GRIFFITH LLP 45 BROADWAY, SUITE 2200 NEW YORK NY 10006 |
| PSAROUDAKI, ANGELIKI | DODEKANISSOU 13 ATHENS 14562 GREECE |
| PUNJAB NATIONAL BANK (INTERNATIONAL) LIMITED | TLT LLP ONE REDCLIFF STREET BRISTOL BS1 6TP UNITED KINGDOM |
| PUNJAB NATIONAL BANK (INTERNATIONAL) LIMITED | 87 GRESHAM STREET LONDON EC2V 7NQ UNITED KINGDOM |
| RAKE, FRANK-REINER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| RAKEPOLL FINANCE N.V. | DLA PIPER LLP (US) ATTN: TIMOTHY W. WALSH 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020-1104 |
| RAMPOLD, HEIDRUN ELISABETH | BARTHELSTRASSE 125 50823 KOLN GERMANY |
| RAUPACH, CAROLA | SCHWEBELSTRASSE 27A BERLIN 12305 GERMANY |
| RAUTZENBERG, HELMTRAUD | KANZLEI FESER DELLBRUCKER MAUSPFAD 319 KOLN 51069 GERMANY |
| RBS SECURITIES INC. | ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| RBS SECURITIES INC. | ATTN: PIA FRIIS 600 WASHINGTON BLVD STAMFORD CT 06901 |
| RBS SECURITIES INC. | IRENA M. GOLDSTEIN, LLP DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| RBS SECURITIES INC. | IRENA M. GOLDSTEIN DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| RED HOUSE FINANCE LTD | PORTCULLIS TRUSTNET (SINGAPORE) PTE LTD 6 TEMASEK BOULEVARD #09-05 SUNTEC TOWER FOUR SINGAPORE 038986 SINGAPORE |
| ROBBIONI, JORGE OMAR CAVERZASCHI | AV DE LA VEGA 8 ES. 1 2-B 28100 ALCOBENDAS MADRID SPAIN |
| RODRIGUES COSTA SONSA, PAULO FERNANDO | RUA ENGO ADELINO AMADO DA COSTA, N 404 PAREDE 2775-366 PORTUGAL |
| RODRIGUEZ, KARSTEN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| ROEBNER, HELGA | ADELE-SANROCK-STR. 37 BERLIN 12627 GERMANY |

| Claim Name | Address Information |
|---|---|
| ROMAN RAMOS, ANTONIO ANGEL | C/TORRENTE 20-F CP ALBAL (VALENCIA) 46470 SPAIN |
| ROTH, BEATRICE & GABOR | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| RUNGE, EDGAR | ALTKO NIGSTR 5 FRANKFURT/MAIN D-60323 GERMANY |
| RUNGE, EDGAR | RUNGE, EDGAR ALTKO NIGSTR 5 FRANKFURT/MAIN D-60323 GERMANY |
| RUPPPRECHT, ANNETTE | MOLTKESTR. 45 HAMBURG D-20253 GERMANY |
| RUPPPRECHT, ANNETTE | ANNETTE RUPPRECHT C/O ALBRECHT LUDERS FELDSTR. 60 HAMBURG D-20357 |
| RUSSEE, SVEN | SPITZWEGSTRASSE 80 DRESDEN 01219 GERMANY |
| RUTTENER, JUERG FOR RUETTENER, HANNELORE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| RUTTENER, JUERG FOR RUETTENER, HANS | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SAETREVIK, VIDAR | NESHADLENE 20 SAGVAAG 5410 NORWAY |
| SAETREVIK, VIDAR | NESHADLENE 20 SAGVAAG 5410 NORWAY |
| SALAME, SOUAD | C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP DAVID J MARK 1633 BROADWAY NEW YORK NY 10019 |
| SALDANA CARO, EMILIO JAVIER & AREVALO | GUTIERREZ, ENNA & AREVALO, ERICK P S JTWRO - C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| SARAFF, SUSHEEL KUMAR & PUSHPA DEVI | (# 180522) 1349-62 SAICHOI MANSION 22ND FLOOR, TOWER B CHAROENNAKORN ROAD, BANG LAMPHU KLONG SARN BANGKOK 10600 THAILAND |
| SAUTTLER, MAX FABIAU | BONDENWALD 30A HAMBURG 22453 GERMANY |
| SCHIENER, FRIEDBERT WALTER UND HANNELORE EDELTRAUT | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHMALZ, ROBERT | DR. GERHARD HACKENBERGER, MAG. JURGEN GREILBERGER, ATTONEYS AT LAW. KAISERFELDGASSE 27 8010 GRAZ AUSTRIA |
| SCHMALZ, ROBERT | ROBERT SCHMALZ PETERSTALSTRASSE 189B 8042 GRAZ AUSTRIA |
| SCHMIDT, KARIN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHMIDT, RA PETRA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHMITZ, HERBERT | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| SCHMITZ, HERBERT | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| SCHMITZ, HERBERT | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| SCHMITZ, HERBERT | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| SCHOBER, HANS-JOACHIM | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHOBER, MARITA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHOETTLER, HERBERT | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHRADE, DIETMAR & MONIKA TRETBAR | DISTELWEG 5 ENGSTINGEN D-72829 GERMANY |
| SCHRAMM, SABINE | SCHWEBELSTR. 17 A BERLIN D 12305 GERMANY |
| SCHUELGEN, GREGOR | AM LIMPERTZ-HOF 29 GREVENBROICH D-41515 GERMANY |
| SCHULTE, JUSTUS | AM RING 33 TECKLENBERG D-49545 GERMANY |
| SCHWEBIUS, SANDRA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHWERDT, KORINNA, DR. | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SENNE, GISELA | SEEBURG 5 A CUXHAVEN D-27478 GERMANY |
| SLATTERY, PADRAIG AND ITA | WRENSBURY 4 BLACKHEATH GROVE CLONTARF DUBLIN 3 IRELAND |
| SOGECAP | ATTN:  MAI NGUYEN 50 AVENUE DU GENERALE DE GAULLE 92093 LA DEFENCE CEDEX FRANCE |
| SOKOLOWSKI, CLAUS-GUENTHER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SPERZEL, SUSANNE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SPIRATOS, THEODOROS | 99 ISMINIS STR. ATHENS 10443 GREECE |
| SPRINGER, WERNER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| STANCHEV, ERIKA | SCHEFFELSTRASSE 23 FRANKENTHAL 67227 GERMANY |
| STANGE, HANS-JOACHIM | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| STEINBERG, NAUM | BAYERISCHE STR. 11A BERLIN 10707 GERMANY |

| Claim Name | Address Information |
| --- | --- |
| STEINFORT, SILVIA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| STEINFORT, SILVIA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| STEINFORT, SILVIA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| STEINMUELLER, DR. BERND & HILDEGARD | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| STEVE LIN, TUNG-LIANG AND LIN TSENG CHING-NING | 10 F, NO. 135-2 SONG REN RD TAIPEI TAIWAN, PROVINCE OF CHINA |
| STEVECO INTERNATIONAL BV | VAN BREESTRAAT 171 HUIS AMSTERDAM ZN 1071 NETHERLANDS |
| STRATEGIC INVESTMENT TRIBES FUND SPC | C/O PHILLIPS NIZER LLP ATTN: PETER HARUTUNIAN 666 FIFTH AVENUE NEW YORK NY 10103 |
| SURPLUS LINK LIMITED | ROOM 1705-8, 17/F, ST. GEORGE'S BUILDING 2 ICE HOUSE STREET CENTRAL HONG KONG |
| SWEENEY, KIRK | 49A AIGBURTH, 12 TREGUNTER PATH, MID-LEVELS HONG KONG HONG KONG |
| TALREJA, ROHINI | APT BLOCK 2 RIVER VALLEY GROVE #02-01 SINGAPORE 238405 SINGAPORE |
| TANGKARAVAKOON, JATUPHAT & LA-OR | 94/1 EKAMAI 22 WATTANA BANGKOK 10110 THAILAND |
| TARSITANO, MS. MARIA CONCETTA | VIA MAGNA GRECIA NO. 8 FAGNANO C. (CONSENZA) ITALY |
| TEMPO INDUSTRIES LIMITED | 200 SOUTH BISCAYNE BOULEVARD, SUITE 5100 MIAMI FL 33131 |
| TETTENBORN, KLAUS | GEORG-WILHELM-STRASSE 9B BERLIN 10711 GERMANY |
| THE MINAMI-NIPPON BANK LIMITED | 1-1 YAMASHITA-CHO KAGOSHIMA CITY KAGOSHIMA 892-0816 JAPAN |
| THEERKORN, GUNTHER | HAFENSTR. 34 22880  WEDEL GERMANY |
| THEERKORN, KLARA | HAFENSTR. 34 22880  WEDEL GERMANY |
| THOEMEL, HEINZ | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| THOMMA, LOTHAR MR. | LETTENWEG 16 BINNINGEN CH-4102 SWITZERLAND |
| TORRES LANDA U, MARIA & BOILES F, | FRANCISCO, JTWROS TOD JUAN F & JUAN S BOILES T - C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| TSCHANETT, MARKUS DR - ING MAG | IMMOBILIENVERWALTER, SBH WIEN BLASELGASSE 13/3 1180 AUSTRIA |
| TUNG-LIANG, LIN & CHING-NING, TSENG | 10F NO. 135-2 SONG REN RD TAIPEI TAIWAN, PROVINCE OF CHINA |
| UBACH-UTERMOHL, BERNDT | SEILERBAHNWEB 8 KONIGSTEIN D-61462 GERMANY |
| UBACH-UTERMOHL, TAMINA | SEILERBAHNWEB 8 KONIGSTEIN D-61462 GERMANY |
| UTOMO, TEGUH AND UTOMO, MAGGIE | JALAN PATIMURA NO 27 KEBAYORAN BARU JAKARTA SELATAN INDONESIA |
| UTTENDORF, WILFRIED | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| VALSECCHI, GIANFRANCO | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| VALSECCHI, SERGIO | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| VERSCHRAEGEN, WILFRIED & CARMEN | AM PUTSCHENHOLZ 40 VELBERT 42551 GERMANY |
| VOGELSANG, DR. DIETRICH PROF. | KAMPSTRABE 70, HANNOVER D30629 GERMANY |
| VOLK, HELMUT UND ANNEMARIE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| VOLK, JUTTA | JM KREUZGEWANN 14 WEINHEIM 69469 GERMANY |
| VON DER HEYDE, PHILIP | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WARTAK, BEATE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WASCH, UWE & DOERTE HARDING | RONNESTR. 8 BERLIN 14057 GERMANY |
| WASCH, UWE & DOERTE HARDING | RONNESTR. 8 BERLIN 14057 GERMANY |
| WEBER HANS-HERMANN | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| WEBER HANS-HERMANN | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| WEBER HANS-HERMANN | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| WEIB, RALPH-PETER | BRANDENBURGER RING 44A COTTBUS 03051 GERMANY |
| WEIDLICH, JOERG | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WEINER, INGEBORG & ERHARD | BURKHARD STREET 15 SCHWAEBISCH HALL G-74523 GERMANY |
| WEISS, RENATE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WENZEL, PETER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WERNER, FRIEDHELM AND IRENE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WILDEBRAND, PETER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WILKE, HEIDI | ESSLINGER WEG 5 STUHR D-28816 GERMANY |

| Claim Name | Address Information |
| --- | --- |
| WILLEMS, P.J. | HUIZERWEG 35 AS BLARICUM 1261 NETHERLANDS |
| WILLEMS-POST, ERVEN A. | HUIZERWEG 35 AS BLARICUM 1261 NETHERLANDS |
| WILSKI, ERNA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WIPPERN, MARGIT | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WISE VISION INVESTMENTS INC. | REPRESENTED BY CLARA, MAK YIM CHEE 3/F WING HING LUNG BUILDING 246 SAI YEUNG CHOI STREET SOUTH MONGKOK HONG KONG |
| WITTIG, HANSPETER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WITZIG, HARALD | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WITZIG, HARALD | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WITZIG, HARALD | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WITZIG, HARALD | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WITZIG, HARALD | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WOLF, ANDREAS | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WOLSKI, MIECZYSLAW | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WOLSKI, MIECZYSLAW | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WOLSKI, MIECZYSLAW | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WONG, ALEX CHIN PANG | NO. 2 PARK ROAD, 19/FL FLAT A, MID-LEVELS, HK HONG KONG |
| WONG, YIN NGOR | FLAT F, 33RD FLOOR, TOWER 12 TIERRA VERDE TSING YI, N.T. HONG KONG |
| WOX INVEST AS | FARENVEIEN 24D SKUI 1340 NORWAY |
| WU MEI CHU, SYLVIA | ROOM G, 3917, BLK 16, OCEAN SHORES 88 O KING ROAD, TIU KENG LENG TSEUNG KWAN O, N.T. HONG KONG |
| WULF, NORBERT AND WICHMANN-WULF, GUDRUN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| YAU CHUNG SEUNG LUCINA | FLAT 1702 FAI MING HOUSE CHUNG MING COURT JUNK BAY HONG KONG |
| ZARRAGA, ADOLFO | 9066 SW 73 COURT, APT. 1709 METROPOLIS II AT DADELAND MIAMI FL 33156 |
| ZELLINGER, ERNST | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |

**Total Creditor count  325**

# Exhibit "I"

| Claim Name | Address Information |
|---|---|
| ALLIANCEBERNSTEIN | ST GEORGE ADVANCE ASSET MGT (GEORCAFI) ATTN MICHAEL SOHR, 38TH FL 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BANK OF AMERICA, NATIONAL ASSOCIATION | SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND VA 23219 |
| BARCLAYS BANK PLC | TRANSFEROR: LANDWIRTSCHAFTLICHE RENTENBANK ATTN: RICHARD KEARNEY 5 THE NORTH COLONNADE, CANARY WHARF LONDON E14 4BB UNITED KINGDOM |
| CANDEL GRIFOL, MARIA PAZ | PARQUE LIDON 3-7-A CASTELLON 12003 SPAIN |
| CRE FIDUCIARY SERVICES INC TRUSTEE FOR CRE | TRUST UAD 12/21/04 CRE FIDUCIARY SERVICES, INC C/O SANDRA VIANA, WITHERS BERGMAN LLP 430 PARK AVE, 10TH FL NEW YORK NY 10022 |
| CRE FIDUCIARY SERVICES INC TRUSTEE FOR CRE TRUST | UAD 12/21/04 2120 CARREY AVE CHEYENNE WY 82001 |
| DELTA PRIME EUROPEAN SPECIAL SITUATIONS FUND, | ACTING THROUGH DELTA ALTERNATIVE MANAGEMENT 20, RUE CAMBON PARIS 75001 FRANCE |
| DELTA PRIME EUROPEAN SPECIAL SITUATIONS FUND, | ACTING THROUGH DELTA ARTHUR DETHOMAS COTTY VIVANT MARCHISIO & LAUZERAL 91, RUE DU FAUBOURG SAINT HONORE PARIS 75008 FRANCE |
| DELTA PRIME EUROPEAN SPECIAL SITUATIONS FUND, | ACTING THROUGH DELTA JAMES RICHARDS, PARTNER TRAVERS SMITH LLP 10 SNOW HILL LONDON EC1A 2AL UNITED KINGDOM |
| DELTA PRIME EUROPEAN SPECIAL SITUATIONS FUND, | ACTING THROUGH DELTA MARC ABRAMS, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FRALING, MRS. CORNELIA | UHLANDSTRASSE 19 10623 BERLIN GERMANY |
| HSBC FRANCE | ATTN: FLORENCE LEPICARD 103, AVENUE DES CHAMPS-ELYSEES PARIS 75008 FRANCE |
| HSBC FRANCE | ATTN: MARTIN HOLCOMBE 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| LBVN HOLDINGS LLC | TRANSFEROR: GOLDMAN, SACHS & CO. PO BOX 1641 NEW YORK NY 10150 |
| LBVN HOLDINGS LLC | ANDREW N. ROSENBERG PAUL WEISS RIFKIND WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10956 |
| MIDTOWN ACQUISITIONS L.P. | (F/K/A DK ACQUISITION PARTNERS, L.P.) C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN: OLAITAN SENBANJO, LEGAL COUNSEL 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| MIDTOWN ACQUISITIONS L.P. | (F/K/A DK ACQUISITION PARTNERS, L.P.) DONNA PARISI, ESQ. AND KALIN VELEV, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| OHIO DEPARTMENT OF TAXATION | 30 EAST BROAD STREET COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | ATTORNEY GENERAL OF THE STATE OF OHIO COLLECTION ENFORCEMENT 150 E GAY STREET, 21ST FLOOR COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | REBECCA L DAUM ATTORNEY BANKRUPTCY DIVISION PO BOX 530 COLUMBUS OH 43216-0530 |
| OREGON LABORER-EMPLOYERS PENSION TRUST FUND | ROBERT MENDELSON MORGAN LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| OREGON LABORER-EMPLOYERS PENSION TRUST FUND | RYAN STEPHENS WILLIAM C. EARHART COMPANY, INC. P.O. BOX 4148 PORTLAND OR 97208 |
| SAPHIR FINANCE PLC - SERIES 2007-4 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2007-4 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 222 NEW YORK NY 10022 |
| SAVANNAH ILA EMPLOYERS PENSION FUND | ROBERT MENDELSON RE: SAVANNAH ILA EMPLOYERS PENSION FUND MORGAN, LEWIS & BOCKIUS LLP 101 PARK AVE NEW YORK NY 10178 |
| SAVANNAH ILA EMPLOYERS PENSION FUND | ATTN: VIRGINIA PARHAM PO BOX 1280 SAVANNAH GA 31498-1280 |
| SYKKYLVEN GJENSIDIGE BRANNTRYGDELAG | BOKS 147 SYKKYLVEN 6239 NORWAY |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL COLLECTION DIVISION - BANKRUPTCY SECTION PO BOX 12548, CAPITOL STATION AUSTIN TX 78711-2548 |

LEHMAN BROTHERS HOLDINGS INC.

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |

Total Creditor count  28

**Exhibit "J"**

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| AMERICAN NATIONAL INSURANCE COMPANY | C/O FREDERICK BLACK & TARA B ANNWEILER GREER, HERZ & ADAMNS, LLP ONE MOODY PLAZA, 18TH FLOOR GALVESTON TX 77550 |
| BANK OF UTICA | ATTN: MARIE BORD, SVP 222 GENESEE ST. UTICA NY 13502 |
| BEACHY, JOANNE | 6251 ROSEWOOD MISSION KS 66205 |
| BENEDICT, SAMUEL | MICHAEL CARLIN, WEALTH MANAGEMENT, LLC 7098 E. COCHISE ROAD, SUITE 222 SCOTTSDALE AZ 85253 |
| BENSON, CORNELIA AND GREGORY | 12357 CLARETH DRIVE OAK HILL VA 20171 |
| BERKWITZ, GLORIA K | 2944 W RASCHER AVENUE CHICAGO IL 60625 |
| BLOCK, DAVID L. | 1750 GREENFIELD DRIVE RENO NV 89509 |
| BOXMAN, RONALD AND JUDITH | 59 HOLLWOOD DRIVE MAYS LANDING NJ 08330-3617 |
| BRAUNWARTH, CAROL | 16769 BAYWOOD TERRACE EDEN PRAIRIE MN 55346 |
| BROZGAL, EDITH J. | APT 4-D 531 S. TERRACE DRIVE ALTOONA PA 16602 |
| CARLSON, JOHN R. & JANE L. | 6832 STONEWOOD CT. EDEN PRAIRIE MN 55346 |
| CARNE, ROBERT E. TRUSTEE | IRA FIR BENEFIT OF ROBERT CARNE 11105 VALLEY LIGHTS DRIVE EL CAJON CA 92020 |
| CATERPILLAR INSURANCE COMPANY | JAIME MYERS, CATERPILLAR FINANCIAL SERVICES CORPORATION 2120 WEST END AVE NASHVILLE TN 37203 |
| CITY OF FREMONT (CALIFORNIA) | ATTN JOAN BORGER, ASSISTANT CITY ATTY 3300 CAPITOL AVENUE, BLDG. A FREMONT CA 94538 |
| COCKING, JOHN | 11923 GALENTINE POINT CYPRESS TX 77429 |
| CORCORAN, ISABEL M. | 233 TIMBERRIDGE DRIVE SPRINGFIELD IL 62702-6601 |
| DANIELS, THEODORE & FRANCINE | 11152 BOCA WOODS LANE BOCA RATON FL 33428 |
| DAVID MARCUS PROFIT SHARING PLAN | 400 GARDEN CITY PLAZA GARDEN CITY NY 11530 |
| DESOUZA, DONNA | 4400 BRITLEY LANE HARRISBURG NC 28075 |
| DILIEGGHIO, ROLANDO & ELIZABETH | 3630 N. INDIANHEAD RD. HERNANDO FL 34442 |
| EVANS, DAVID E. | 222 CORINTH DR. BAY SAINT LOUIS MS 39520 |
| EVEN-ZOHAR, REBECCA & | EVEN-ZOHAR, YEHUDA 81 IRVING PLACE / 9D NEW YORK NY 10003 |
| FRANK RUSSELL COMPANY | C/O ELIOTT COHEN RUSSELL INVESTMENTS 1301 2ND AVE, 18TH FL SEATTLE WA 98101 |
| FRANKENBERG, HANK | 16 HORSESHOE LANE ROLLING HILLS ESTATES CA 90274 |
| GOLDMAN SACHS & CO | TRANSFEROR: PRIMARY FUND OF THE RESERVE FUND, THE 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS & CO | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GOURD, WILLIAM C | 480 OLD POST ROAD BEDFORD NY 10506 |
| GREENE, EUGENE | 40 E. 94TH STREET, APT. 31B NEW YORK NY 10128 |
| HELBURN, JOHN S. | 96030 BLACKROCK HAMMOCK DR. YULEE FL 32097 |
| HLH PARTNERSHIP | 22 ASHWOOD IRVINE CA 92604 |
| HOKURIKU BANK, LTD, THE | 2-10 NIHONBASHI-MUROMACHI 3-CHOME CHUO-KU TOKYO 103-0022 JAPAN |
| HORNIGOLD, ANGUS LLOYD | PO BOX 12950 CENTRAHIL PORT ELIZABETH 6000 SOUTH AFRICA |
| ISRAEL DISCOUNT BANK LTD | C/O YUVAL SHALHEVETH, ADVOCATE 31 HILLEL ST PO BOX 69 JERUSALEM 91000 ISRAEL |
| JANE A. MAKER TRUST | JANET MAKER, GEORGE MAKER TTEES 925 MALCOLM AVE LOS ANGELES CA 90024 |
| JEREMY EDWARD CYPRES 1989 TRUST | 13045 RIVERS RD. LOS ANGELES CA 90049 |
| JOHNSON, WILLIAM & PATRICIA | 4266 EAST GLORIA DR. HERNANDO FL 34442 |
| JUDITH N. DAVIS REVOCABLE TRUST | 160 EAST 72ND STREET NEW YORK NY 10021 |
| KENWORTHY, MARY MATT | FOUR LOANTOWN ROAD REDDING CT 06896 |
| KERN, SANDRA | 5333 ADAMS ROAD DELRAY BEACH FL 33484 |
| KLEINMAN, GEORGE | P.O. BOX 8700 INCLINE VILLAGE NV 89452 |
| KRAUS, CLIFFORD & SUSANNE K. | PO BOX 72 ELEPHANT BUTTE NM 87935 |
| KRESSE, KENNETH L. | 11267 ARDENCROFT DR S JACKSONVILLE FL 32246 |
| LEVINE, BEATRICE, LUTINS, MARILYN & CROYLE JEAN | 454 ASH STREET CENTRAL CITY PA 15926-1318 |

| Claim Name | Address Information |
|---|---|
| LIBERTY MUTUAL FIRE INSURANCE COMPANY | ATTN: ROBERT BLAUVELT 175 BERKELEY STREET BOSTON MA 02116 |
| LUND, ERIK | 100 FULTON STREET BOSTON MA 02109 |
| MALIN, RUTH | 5401 BAHIA LANE LA JOLLA CA 92037 |
| MARCUS, JANET | 400 GARDEN CITY PLAZA GARDEN CITY NY 11530 |
| MARK KAUFMAN TRUST | 47 7TH AVENUE BROOKLYN NY 11217 |
| MARKOVITZ, ANNE | 600 GRANT ST., 3 5454 PITTSBURGH PA 15219 |
| MARKOVITZ, BERNARD | 600 GRANT ST., # 5454 PITTSBURGH PA 15219 |
| MAYHORN, ROBERT | 126 STOLLINGS AVE LOGAN WV 25601 |
| MISON,ROBERT J. | 7920 TRINITY CIRCLE UNIT 4SW TINLEY PARK IL 60487 |
| MORRIS-BROGAN, LINDA | 12434 CARRIAGE HILL DR. HOUSTON TX 77077-2908 |
| PALONE, MICHAEL F. | HAMILTON LANE ONE PRESIDENTIAL BLVD, 4TH FLOOR BALA CYNWYD PA 19004 |
| PEERLESS INSURANCE COMPANY | ATTN: ROBERT BLAUVELT, VICE PRESIDENT FIXED INCOME LIBERTY MUTUAL GROUP 175 BERKELEY STREET BOSTON MA 02116 |
| PIKE, STEVEN P & CYNTHIA B JTWROS | 2725 BRENTWOOD DR FREMONT NE 68025 |
| PROFILI FAMILY PARTNERSHIP, L.P. | C/O RONALD L. PROFILI 33 OLD COACH ROAD NAPA CA 94558 |
| REHORST, JOYCE L. | C/O GLENN S. GITOMER, ESQUIRE MCCAUSLAND KEEN & BUCKMAN 11 BROADWAY, SUITE 715 NEW YORK NY 10004 |
| SALWAY, WILLIAM L. | 5147 HARPERS FARM RD COLUMBIA MD 21044 |
| SCHNEIDER, MARVIN | 2200 NORTH CENTRAL RD. APT 3R FORT LEE NJ 07024 |
| STATLER, PATRICIA CORCORAN | 233 TIMBERRIDGE DRIVE SPRINGFIELD IL 62702-6601 |
| STEPHENS, CHERYL L | 1344 OVERLOOK DR WEIRTON WV 26062 |
| VANWAGONER, HARRIET | 5880 MIDNIGHT PASS RD. APT 904 SARASOTA FL 34242 |
| WARREN, CAROLYN J. IRA | 3680 W. HWY 635 SCIENCE HILL KY 42553-9030 |
| WEINSTEIN, KENNETH J. | PENSION TRUST 12 WHITNEY CIRCLE GLEN COVE NY 11542 |
| WOLFORD, K | 14516 YUKON AVE HAWTHORNE CA 90250 |

**Total Creditor count  66**

**Exhibit "K"**

| Claim Name | Address Information |
|---|---|
| BANCA DI CREDITO COOPERATIVO DI ROMA | SOCIETA COOPERATIVA ATTN: MR. ROBERT PALOMBO AND MR. ROSSANO GIUPPA VIALE OCEANO INDIANO 13C ROMA 00144 ITALY |
| BANCA DI CREDITO COOPERATIVO DI ROMA SOCIETA | COOPERATIVA ORRICK, HERRINGTON & SUTCLIFFE LLP ATTN: ALYSSA D. ENGLUND, ESQ. 666 FIFTH AVE NEW YORK NY 10103 |
| BANKINTER GESTION DE ACTIVOS, S.A. S.G.I.I.C. | ACTING FOR AND ON BEHALF OF BK GARANTIA CUPON MEMORIA, II FI ATTN: MR. INIGO GUERRA / MR. JAVIER BOLLAIN / MS. ANA CASUSO P DE LA CASTELLANA, 29 MADRID 28010 SPAIN |
| BANKINTER GESTION DE ACTIVOS, S.A. S.G.I.I.C. | ACTING FOR AND ON BEHALF OF BK MEMORIA 6 POR 4 GARANTIZADO II, FI ATTN: MR. INIGO GUERRA / MR. JAVIER BOLLAIN / MS. ANA CASUSO P DE LA CASTELLANA, 29 MADRID 28010 SPAIN |
| BANKINTER GESTION DE ACTIVOS, S.A. S.G.I.I.C. | ACTING FOR & ON BEHALF OF BANKINTER INCENTIVO EUROPA II GARANTIZADO FI ATTN: MR. INIGO GUERRA / MR. JAVIER BOLLAIN / MS. ANA CASUSO P DE LA CASTELLANA, 29 MADRID 28010 SPAIN |
| BANKINTER GESTION DE ACTIVOS, S.A. S.G.I.I.C. | ACTING FOR AND ON BEHALF OF BK MEMORIA 6X4 GARANTIZADO, FI ATTN: MR. INIGO GUERRA / MR. JAVIER BOLLAIN / MS. ANA CASUSO P DE LA CASTELLANA, 29 MADRID 28010 SPAIN |
| BANKINTER GESTION DE ACTIVOS, S.A. S.G.I.I.C. | ACTING FOR AND ON BEHALF OF BK GARANTIA CUPON MEMORIA, FL ATTN: MR. INIGO GUERRA / MR. JAVIER BOLLAIN / MS. ANA CASUSO P DE LA CASTELLANA, 29 MADRID 28010 SPAIN |
| BANKINTER GESTION DE ACTIVOS, S.A. S.G.I.I.C. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BLACKSTONE PARTNERS NON-TAXABLE OFFSHORE | OVERLAY FUND III LTD. C/O SEWARD & KISSELL LLP ATTN: ARLENE R. ALVES ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| BLACKSTONE PARTNERS NON-TAXABLE OFFSHORE | OVERLAY FUND III LTD., TIA BREAKLEY, ESQ. BLACKSTONE PARTNERS NON-TAXABLE OFFSHORE OVERLAY FUND  III LTD. C/O BLACKSTONE ALTERNATIVE ASSET MANAGEMENT L.P. THE BLACKSTONE GROUP L.P. 345 PARK AVENUE NEW YORK NY 10154 |
| BREVAN HOWARD MASTER FUND LIMITED | C/O BREAVAN HOWARD ASSET MANAGEMENT LLP ATTN: ALEX UNDERWOOD 55 BAKER STREET LONDON W1U 8EW UNITED KINGDOM |
| BREVAN HOWARD MASTER FUND LIMITED | ALEX UNDERWOOD, GENERAL COUNSEL 55 BAKER STREET LONDON W1U 8EW UNITED KINGDOM |
| GALLAHER COMMON INVESTMENT FUND | ABERDEEN ASSET MANAGEMENT ATTN: KEN FRY, C.O.O. ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| GALLAHER COMMON INVESTMENT FUND | ATTN: KEN FRY MEMBERS HILL BROOKLANDS ROAD WEYBRIDGE SURREY KT13 0QU UNITED KINGDOM |
| HJSI DEVONSHIRE, LLC | C/O HJ SIMS INVESTMENTS, LLC JEFFREY SANDS, MANAGING MEMBER 3530 POST ROAD, SUITE 301 SOUTHPORT CT 06890 |
| HJSI DEVONSHIRE, LLC | JEFFREY SANDS, MANAGING MEMBER C/O HJ SIMS INVESTMENTS, LLC 3530 POST ROAD, SUITE 301 SOUTHPORT CT 06890 |
| JPMC UK RETIREMENT FUND | ATTN: KEN FRY FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JPMC UK RETIREMENT FUND | ABERDEEN ASSET MANAGEMENT ATTN: KEN FRY, C.O.O. ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| LINC-REDONDO BEACH SENIORS, INC. | C/O PENELOPE PARMES, ESQ. RUTAN & TUCKER, LLP 611 ANTON BOULEVARD, FOURTEENTH FLOOR COSTA MESA CA 92626 |
| LOUIS DREYFUS ENERGY SERVICES L.P. | ATTN: KEVIN CAPONE, EXECUTIVE VICE-PRESIDENT ATTN: JOHN TESORIERO 20 WESTPORT ROAD WILTON CT 06897-0843 |
| M. STEVEN SEMBLER AND SANDRA C. SEMBLER, | TENANTS BY ENTIRETY 1511 N. WESTSHORE BLVD., SUITE 300 TAMPA FL 33615 |
| MM ASSET MANAGEMENT LIMITED: | MM INSTITUTIONAL FUNDS PLC MM UK BOND FUND ATTN: KEN FRY 77 QUEEN VICTORIA STREET ONE BOW CHURCHYARD LONDON EC4A 4AY UNITED KINGDOM |
| MM ASSET MANAGEMENT LTD: | MM INSTITUTIONAL FUNDS PLC MM UK BOND FUND ATTN: KEN FRY, C.O.O 77 QUEEN VICTORIA STREET ONE BOW CHURCHYARD LONDON EC4A 4AY UNITED KINGDOM |
| MNOPF TRUSTEES LIMITED AS TRUSTEE OF THE | MERCHANT NAVY OFFICERS PENSION FUND ATTN: KEN FRY, C.O.O. ASHCOMBE HOUSE, THE CRESCENT LEATHERHEAD SURREY KT22 8LQ UNITED KINGDOM |
| PARKCENTRAL GLOBAL HUB LIMITED | ATTN: CHARLES THRESH, JAMES BENNETT, PETER LOGIE C/O KPMG ADVISORY LIMITED CROWN HOUSE 4 PAR-LA-VILLE ROAD HAMILTON HM 08 BERMUDA |

| Claim Name | Address Information |
|---|---|
| PARKCENTRAL GLOBAL HUB LIMITED | LEH CRED NUM: 1000197052 C/O KPMG ADVISORY LIMITED ATTENTION: CHARLES THRESH CROWN HOUSE 4 PAR-LA-VILLE ROAD HAMILTON HM 08 BERMUDA |
| PARKCENTRAL GLOBAL HUB LIMITED | JAMES BENNETT LEH CRED NUM: 1000197052 C/O KPMG ADVISORY LIMITED CROWN HOUSE 4 PAR-LA-VILLE ROAD HAMILTON HM08 BERMUDA |
| PARKCENTRAL GLOBAL HUB LIMITED | PETER LOGIE LEH CRED NUM: 1000197052 C/O KPMG ADVISORY LIMITED CROWN HOUSE 4 PAR-LA-VILLE ROAD HAMILTON HM08 BERMUDA |
| PARKCENTRAL GLOBAL HUB LIMITED | DEBEVOISE & PLIMPTON LLP ATTN: RICHARD F. HAHN, BRYAN R. KAPLAN 919 THIRD AVENUE NEW YORK NY 10022 |
| PARKCENTRAL GLOBAL HUB LIMITED | RICHARD F. HAHN DEBEVOISE & PLIMPTON LLP 919 THIRD AVENUE NEW YORK NY 10022 |
| PARKCENTRAL GLOBAL HUB LIMITED | BRYAN R. KAPLAN DEBEVOISE & PLIMPTON LLP 919 THIRD AVENUE NEW YORK NY 10022 |
| SPCP GROUP LLC, AS AGENT FOR SILVER POINT | CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD AS SUCCESSOR TO TIFFANY & CO, C/O SILVER POINT CAPITAL, LP, ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP LLC, AS AGENT FOR SILVER POINT | CAPITAL FUND, LP AND SILVER, DAY PITNEY LLP ATTN: RONALD S BEACHER ESQ 7 TIMES SQUARE NEW YORK NY 10036 |
| TURKIYE SINAI KALKINMA BANKASI AS | ATTN: KORHAN AKLAR MECLISI MEBUSAN CAD. 81 FINDIKLI 34427 ISTANBUL TURKEY |
| TURKIYE SINAI KALKINMA BANKASI AS | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & SARAH N. CAMPBELL, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| WAVE MASTER FUND LP | THE WAVE MANAGEMENT COMPANY, LLC ATTN: KELLY DOUGHERTY 4 QUEEN STREET CHARLESTON SC 29401 |

**Total Creditor count  36**

# Exhibit "L"

| Claim Name | Address Information |
|---|---|
| ADOLF DOEPFERT GMBH | GRUB FRANK BAHMANN SCHICKHARDT ATTN: DR.WOLFGANG FRANK SOLITUDESTRASSE 20 LUDWIGSBURG 71638 GERMANY |
| ADOLF DOEPFERT GMBH | KELLEY DRYE & WARREN LLP ATTN: PAUL DOYLE, ESQ. JORDAN BERGMAN, ESQ. 101 PARK AVENUE, 31ST FLOOR NEW YORK NY 10178 |
| ALDERLIESTEN, N.L. & J.M. ALDERLIESTEN-VAN DEN HOE | LAURIERSTRAAT 72 DORDRECHT 3319 HN NETHERLANDS |
| ANDERSEN ADVISORY GROUP A/S | HENRIK BO ZINK KRISTIANIAGADE 7 COPENHAGEN DK-2100 DENMARK |
| ASPECTA ASSURANCES INTERNATIONAL SA | GOLDBELL 1 5, RUE EUGENE RUPPERT L-2453 LUXEMBOURG |
| ASPECTA ASSURANCES INTERNATIONAL SA | GOLDBELL 1 5, RUE EUGENE RUPPERT L-2453 LUXEMBOURG |
| ATKINS FAMILY TRUST | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| ATKINS FAMILY TRUST | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| AUTO UNITS PENSION SCHEME | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| AUTO UNITS PENSION SCHEME | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| BAWAG P.S.K. VERSICHERUNG AG | SEWARD & KISSEL LL.P. C/O RONALD L. COHEN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| BIERMANN, KATHARINA | WALDSTR. 20 BORNHEIM 53332 GERMANY |
| BORGGREVE, P.E. EN/OF J.H.C. BORGGREVE-HOEK | GARTENSTRASSE 31 OBERWIL 4104 CH NETHERLANDS |
| BRIDGEMAN PENSION SCHEME | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| BRIDGEMAN PENSION SCHEME | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| C. HAVENAAR MANAGEMENT B.V. | J. DE BOSCH KEMPERSTRAAT 137 ALPHEN AAN DE RIJN 2401 KC NETHERLANDS |
| CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO | PIAZZETTA DEL TITANO, 2 CITY OF SAN MARINO 47890 SAN MARINO |
| CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO | PIAZZETTA DEL TITANO, 2 CITY OF SAN MARINO 47890 SAN MARINO |
| CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO | PIAZZETTA DEL TITANO, 2 CITY OF SAN MARINO 47890 SAN MARINO |
| CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO | PIAZZETTA DEL TITANO, 2 CITY OF SAN MARINO 47890 SAN MARINO |
| CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO | PIAZZETTA DEL TITANO, 2 CITY OF SAN MARINO 47890 SAN MARINO |
| CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO | PIAZZETTA DEL TITANO, 2 CITY OF SAN MARINO 47890 SAN MARINO |
| CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO | PIAZZETTA DEL TITANO, 2 CITY OF SAN MARINO 47890 SAN MARINO |
| CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO | PIAZZETTA DEL TITANO, 2 CITY OF SAN MARINO 47890 SAN MARINO |
| CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO | PIAZZETTA DEL TITANO, 2 CITY OF SAN MARINO 47890 SAN MARINO |
| CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO | PIAZZETTA DEL TITANO, 2 CITY OF SAN MARINO 47890 SAN MARINO |
| CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO | PIAZZETTA DEL TITANO, 2 CITY OF SAN MARINO 47890 SAN MARINO |
| CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO | PIAZZETTA DEL TITANO, 2 CITY OF SAN MARINO 47890 SAN MARINO |
| CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO | PIAZZETTA DEL TITANO, 2 CITY OF SAN MARINO 47890 SAN MARINO |

| Claim Name | Address Information |
|---|---|
| CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO | PIAZZETTA DEL TITANO, 2 CITY OF SAN MARINO 47890 SAN MARINO |
| CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO | PIAZZETTA DEL TITANO, 2 CITY OF SAN MARINO 47890 SAN MARINO |
| CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO | PIAZZETTA DEL TITANO, 2 CITY OF SAN MARINO 47890 SAN MARINO |
| CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO | PIAZZETTA DEL TITANO, 2 CITY OF SAN MARINO 47890 SAN MARINO |
| CHAN MIU LING | UNIT 2 6/F BLK C SPRING SEAVIEW TERRACE 33 CASTLE PEAK ROAD TUEN MUN HONG KONG |
| CHU YU PING | FLAT B2 CORNWALL STREET KOWLOON TONG KOWLOON HONG KONG |
| COLES FAMILY PENSION SCHEME | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| COLES FAMILY PENSION SCHEME | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| DALL'ANGELO, ROBERTO | LARGO DOMENICO JACOBINI, 12 ROME 00165 ITALY |
| DAVID FRENCH FAMILY PENSION SCHEME | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| DAVID FRENCH FAMILY PENSION SCHEME | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| DE GROOT, J.R. EN/OF POOT, J.D. | HYACINTHENLAAN 14 BENNEBROEK 2121 TD NETHERLANDS |
| DEKORTE, D.J. | DE SAVORNIN LOHMANLAAN 43 VLISSINGEN 4384 KD NETHERLANDS |
| DICRISTO, LUIGI & LANGELLA, ROSA | VIA TORRETTA FIORILLO 186/D TORRE DEL GRECO (NAPLES) 80059 ITALY |
| DICRISTO, LUIGI & LANGELLA, ROSA | TISDALE LAW OFFICES, LLC 10 SPRUCE STREET SOUTHPORT CT 06890 |
| DIXON, MRS JOSEPHINE | 34 HOWEY HILL CONGLETON CHESHIRE, CW12 4AF. CHESHIRE CW12 4AF UNITED KINGDOM |
| ENSHU SHINKIN BANK, THE | 81-18 NAKAZAWA-CHO NAKAKU HAMAMATSU-SHI SHIZUOKA JAPAN |
| ERNST, HILDE | HARRIS & MOURE, PLLC 600 STEWART STREET SUITE 1200 SEATTLE WA 98101 |
| GARLAND PENSION SCHEME | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| GARLAND PENSION SCHEME | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| GOSCHIN, ANNA SOPHIE | WALTER-VON-CRONBERG-PLATZ 9 FRANKFURT AM MAIN 60594 GERMANY |
| GOSCHIN, VINCENT BENEDIKT | WALTER-VON-CRONBERG-PLATZ 9 FRANKFURT AM MAIN 60594 GERMANY |
| GROUP B PENSION SCHEME | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| GROUP B PENSION SCHEME | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| HORNUNG, EUGEN | VOLKER HORNUNG ZEPPELINSTR. 73 63263 NEU-ISENBURG GERMANY |
| HORNUNG, EUGEN | BODENCACHER WEG 17 FRANKFURT 60598 GERMANY |
| ILLIQUIDX LTD | TRANSFEROR: CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO S.P.A. ATTN: CELESTINO AMORE - MANAGING DIRECTOR 107-111 FLEET STREET LONDON EC4A 2AB UNITED KINGDOM |
| ILLIQUIDX LTD | TRANSFEROR: CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO S.P.A. ATTN: CELESTINO AMORE - MANAGING DIRECTOR 107-111 FLEET STREET LONDON EC4A 2AB UNITED KINGDOM |
| ILLIQUIDX LTD | TRANSFEROR: CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO S.P.A. ATTN: CELESTINO AMORE - MANAGING DIRECTOR 107-111 FLEET STREET LONDON EC4A 2AB UNITED KINGDOM |
| IMPEX (GLASSWARE) PENSION SCHEME | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| IMPEX (GLASSWARE) PENSION SCHEME | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| ING LIFE INSURANCE COMPANY, LTD. | THE NEW OTANI GARDEN COURT 26F, 4-1, KIOI-CHO, CHIYODA-KU TOKYO JAPAN |

| Claim Name | Address Information |
|---|---|
| INVERSIONES KAIZEN, LTD. | C/O BESSEMER TRUST 801 BRICKWELL AVE, SUITE 2250 ATTN: MARIA TYLER MIAMI FL 33131 |
| ISEDA B.V. | DE HEER H.H.A. JACOBS POSTBUS 101 WEERT 6000 AC NETHERLANDS |
| KNIGHTHEAD MASTER FUND, L.P. | TRANSFEROR: UBS AG, LONDON BRANCH C/O KNIGHTHEAD CAPITAL MANAGEMENT ATTN: LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10033 |
| LEDROP PENSION SCHEME | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| LEDROP PENSION SCHEME | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| LEE, REN JU JUDY | FLAT B2, CORNAWALL STREET KOWLOON TONG KOWLOON HONG KONG |
| LEONOV, VLADIMIR | 3-72 TUCHKOV PER. ST. PETERSBURG 199004 RUSSIAN FEDERATION |
| LIBERTY INTERNATIONAL HOLDINGS, INC. | ATTN: ROBERT BLAUVELT, VICE PRESIDENT FIXED INCOME 175 BERKELEY STREET BOSTON MA 02116 |
| LIOTTI, FABIO MICHELE | 74 YORK MANSIONS - PRINCE OF WALES DRIVE LONDON SW114BW UNITED KINGDOM |
| LOTUS HOUSE PENSION SCHEME | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| LOTUS HOUSE PENSION SCHEME | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| LOUIE TIP KAU | FLAT 2, 8/F BLOCK F LAI NING HOUSE CHING LAI COURT LAI CHI KOK KOWLOON HONG KONG |
| LUTTE, NICHOLAS PAUL | LONG DURFORD, UPPER DURFORD WOOD, PETERSFIELD HAMPSHIRE GU31 5AW UNITED KINGDOM |
| LUTTE, NICHOLAS PAUL & SUSAN | LONG DURFORD, UPPER DURFORD WOOD, PETERSFIELD HAMPSHIRE GU31 5AW UNITED KINGDOM |
| LUTTE, SUSAN | LONG DURFORD, UPPER DURFORD WOOD PETERSFIELD HAMPSHIRE GU31 5AW UNITED KINGDOM |
| MARTIN, FREDERICK WILLIAM GEORGE | 10 UPPER PARK ROAD KINGSTON UPON THAMES SURREY KT2 5LD UNITED KINGDOM |
| MARTIN, FREDERICK WILLIAM GEORGE & MOIRA PATRICIA | 10 UPPER PARK ROAD KINGSTON UPON THAMES SURREY KT2 5LD UNITED KINGDOM |
| MINOLI, GIANCARLO | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| MIRU PENSION SCHEME | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| MIRU PENSION SCHEME | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| MITSUI SUMITOMO INSURANCE CO., LTD. | INVESTMENT DEPT. 27-2, SHINKAWA 2-CHOME CHUO-KU TOKYO 104-8252 JAPAN |
| N.V. NOTT | J.A.A.M. DE GRUIJTER TORREMIRONA GOLF RESORT NAVATA   GERONA 17744 SPAIN |
| NEMYKIN ALEXANDER YURIEVICH | 1ST SMOLENSKIJ PER 15 APT 3 MOSCOW 121099 RUSSIAN FEDERATION |
| NIETO AGUADO, CLAUDIA | PARQUE FLORIDA 221 FRACC DEL PARQUE PISO 8 CELAYA GTO MEXICO |
| NSS SOLUTIONS SIPP, THE - RAMESHACHANDRA SHAH | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| NSS SOLUTIONS SIPP, THE - RAMESHACHANDRA SHAH | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| OMEGA PROCESS EQUIPMENT RETIREMENT BENEFITS SCHEME | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| OMEGA PROCESS EQUIPMENT RETIREMENT BENEFITS SCHEME | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| PESUS PENSION FUND | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| PESUS PENSION FUND | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| PLAYDEN PENSION SCHEME | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| PLAYDEN PENSION SCHEME | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY |

| Claim Name | Address Information |
|---|---|
| PLAYDEN PENSION SCHEME | UNITED KINGDOM |
| ROBERTSON, M.A. AND D.M.A. | 31 EASTDOWN AVENUE WEYMOUTH DORSET DT3 6QN UNITED KINGDOM |
| RON GASSENBEEK BEHEER B.V. | LOOIJDIJK 34 TIENHOVEN 3612 BG NETHERLANDS |
| ROSEBERRY TRUST, THE | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| ROSEBERRY TRUST, THE | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| SCHAIBLE, ERNST & INGE | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| SCHAIBLE, ERNST & INGE | HALDENWEG 28 NEUFFEN 72639 GERMANY |
| SCHLEIFER, J.F. | 36 SLOANE COURT WEST LONDON SW34TB UNITED KINGDOM |
| SCHWABMUELLER, EVA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| TAIWAN SHIN KONG COMMERCIAL BANK | C/O DAVID W. PARHAM BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |
| TEUNISSEN, W.C.P. & M.J.S. TEUNISSEN-VAN WIJK | OERDONK 24 BEUNINGEN GLD 6641 LJ NETHERLANDS |
| TICE, MARTIN VAUGHAN | 5 COUSINS GROVE, SOUTHSEA, PORTSMOUTH HAMPSHIRE PO4 9RP UNITED KINGDOM |
| TONG MAN WAI | UNIT 18, 4/F KLN BAY IND CTR NO 15 WANG HOI ROAD KOWLOON BAY KLN HONG KONG |
| TUNG, YIU KWAN STEPHEN | FLAT A2 17/F BLK A BAY VIEW MANSION 21 MORETON TERRACE CAUSEWAY BAY HONG KONG |
| VAN MOORT, H.K. EN/OF VAN MOORT-RUIJL, M. | HEIN KUITENSTRAAT 30 ABCOUDE 1391 VP NETHERLANDS |
| WATERMAN PARKER TRUST, THE | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| WATERMAN PARKER TRUST, THE | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| WECK, M.J.F.& M.J.C.G. WECK-VAN DEN ASSEM | DENNENLAAN 18 VUGHT 5263 GZ NETHERLANDS |
| WOODINGS, JUDITH GAIL | 13 GORDON ROAD KINGSTON UPON THAMES SURREY KT2 GBS UNITED KINGDOM |
| ZL LIMITED | PO BOX 309GT UNGLAND HOUSE SOUTH CHURCH GEORGE TOWN - GRAND CAYMAN CAYMAN ISLANDS |
| ZL LIMITED | PO BOX 309GT UNGLAND HOUSE SOUTH CHURCH GEORGE TOWN - GRAND CAYMAN CAYMAN ISLANDS |
| ZL LIMITED | PO BOX 309GT UNGLAND HOUSE SOUTH CHURCH GEORGE TOWN - GRAND CAYMAN CAYMAN ISLANDS |

**Total Creditor count  114**

# Exhibit "M"

| Claim Name | Address Information |
|---|---|
| ARCH BAY HOLDINGS, LLC - SERIES 2008A | O'MELVENY & MYERS LLP ATTN: C. BROPHY CHRISTENSEN AND JENNIFER TAYLOR TWO EMBARCADERO CENTER, 28TH FLOOR SAN FRANCISCO CA 94111-3823 |
| BANK OF AMERICA, N.A. | C/O HUNTON & WILLIAMS LLP ATTENTION: J.R. SMITH, ESQ. 951 EAST BYRD STREET RIVER FRONT PLAZE, EAST TOWER RICHMOND VA 23219 |
| BANK OF AMERICA, N.A. | SUCCESSOR BY MERGER TO LASALLE BANK, N.A. ATTN: VANESSA DANNER 135 S. LASALLE ST., SUITE 1716 REF: SASCO SERIES 2004-9XS NIM 2 CHICAGO IL 60603 |
| BANK OF AMERICA, NATIONAL ASSOCIATION, | SUCCESSOR BY MERGER TO LASALLE HUNTON & WILLIAMS LLP ATTN: J.R. SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER, 951 E. BYRD STREET RICHMOND VA 23219 |
| BOILERMAKER-BLACKSMITH NATL PENSION TR | 756 MINNESOTA AVE KANSAS CITY KS 66101 |
| CITIBANK, N.A. | ATTN: EDWARD G. TURAN 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIBANK, N.A. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVE OF THE AMERICAS NEW YORK NY 10019-6064 |
| DEUTSCHE BANK NATIONAL TRUST CO. AS TRUSTEE OF | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: STRUCTURED ASSET INVESTMENT LOAN TRUST, 2004-1-LH0401 MELISSA WILMAN, VICE PRESIDENT 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS CUSTODIAN | C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS CUSTODIAN | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: LBH CUSTODY 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, AS CUSTODIAN | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: FREDDIE MAC CUSTODY (LH061C) 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, AS CUSTODIAN | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: FANNIE MAE CUSTODY (LH062C) 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, AS CUSTODIAN | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: LBBTMW - CUSTODY 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| PHOENIX EDGE SERIES FUND: PHOENIX MULTI-SECTOR | SHORT TERM BOND SERIES ATTN: JENNIFER KEARNS 100 PEARL ST.  8TH FLOOR HARTFORD CT 06103 |
| UAL DIVERSIFIED BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| UAL DIVERSIFIED BOND FUND | UAL DIVERSIFIED BOND FUND C/O ELIOTT COHEN 909 A ST TACOMA WA 98402 |
| VIRTUS INTERMEDIATE GOVERNEMNET BOND FUND | ATTN: JENNIFER KEARNS 100 PEARL ST., 8TH FL HARTFORD CT 06103 |
| VIRTUS MULTI-SECTOR SHORT TERM BOND FUND | ATTN: JENNIFER KEARNS 100 PEARL ST., 8TH FL HARTFORD CT 06103 |
| VIRTUS SHORT / INTERMEDIATE BOND FUND | ATTN: JENNIFER KEARNS 100 PEARL ST., 8TH FL HARTFORD CT 06103 |
| WACHOVIA BANK, NATIONAL ASSOCIATION | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WACHOVIA BANK, NATIONAL ASSOCIATION | REBECCA HENDERSON MAC D1053-300 301 SOUTH COLLEGE STREET, SUITE 3000 CHARLOTTE NC 28288 |
| WELLS FARGO BANK, N.A.,NOT INDIVIDUALLY BUT SOLELY | IN ITS CAPACITY AS, TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-OPT1 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | FAEGRE & BENSON LLP C/O MICHAEL F. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |

**Total Creditor count  23**

**Exhibit "N"**

| Claim Name | Address Information |
|---|---|
| U.S. BANK NATIONAL ASSOCIATION | U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES TIMOTHY PILLAR, VICE PRESIDENT PAMELA WEIDER, VICE PRESIDENT EP-MN-WS1D 60 LIVINGSTON AVENUE SAINT PAUL MN 55107=2992 |
| U.S. BANK NATIONAL ASSOCIATION | JAMES E. SPIOTTO ANNE E. ACKER FRANKLIN H. TOP, III CHAPMAN AND CUTLER LLP 111 WEST MONROE ST., 18TH FL. CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | CHAPMAN AND CUTLER LLP JAMES E. SPIOTTO, ANN E. ACKER, FRANKLIN H. TOP, III 100 WEST MONROE ST., 18TH FLOOR CHICAGO IL 60603 |

**Total Creditor count  3**

**Exhibit "O"**

| Claim Name | Address Information |
|---|---|
| U.S. BANK NATIONAL ASSOCIATION | U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES TIMOTHY PILLAR-VICE PRESIDENT PAMELA WIEDER-VICE PRESIDENT EP-MN-WS1D 60 LIVINGSTON AVENUE SAINT PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO ANN E. ACKER FRANKLIN H. TOP, III 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |

**Total Creditor count  2**

# Exhibit "P"

| Claim Name | Address Information |
|---|---|
| ALLEGIANCE (DC) 1150 18TH STREET LLC | C/O PICK & ZABICKI LLP 369 LEXINGTON AVENUE, 12TH FLOOR NEW YORK NY 10017 |
| ALLEGIANCE (DC) 1150 18TH STREET LLC | C/O PICK & ZABICKI LLP 369 LEXINGTON AVENUE, 12TH FLOOR NEW YORK NY 10017 |
| ALPHA BANK A.E. | ATTN: PANTELIS SGARDELIS FINANCIAL MARKETS – GROUP PLANNING DIVISION 40 STADIOU STR. ATHENS GR-10252 GREECE |
| ALPHA BANK A.E. | ATTN: PANTELIS SGARDELIS FINANCIAL MARKETS – GROUP PLANNING DIVISION 40 STADIOU STR. ATHENS GR-10252 GREECE |
| AMERICAN INTERNATIONAL GROUP INC RETIREMENT PLAN T | PAUL SHALHOUB, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVE NEW YORK NY 10019 |
| AMERICAN INTERNATIONAL GROUP INC RETIREMENT PLAN T | C/O AIG INVESTMENTS ATTN: CISSIE ABRAHAM, VP & ASSISTANT GENERAL COUNSEL 399 PARK AVENUE, 4TH FLOOR NEW YORK NY 10022 |
| AMERICAN INTERNATIONAL GROUP INC RETIREMENT PLAN T | AIG RETIREMENT PLAN INVESTMENT OFFICER PINEBRIDGE INVESTMENTS ATTN: DEANNE NEZAS 399 PARK AVENUE, 4TH FLOOR NEW YORK NY 10022 |
| ARCHSTONE | KIRKLAND & ELLIS LLP ATTN: EDWARD O. SASSOWER & SCOTT J. GORDON 601 LEXINGTON AVE NEW YORK NY 10022 |
| ARCHSTONE | KIRKLAND & ELLIS LLP ATTN: EDWARD O. SASSOWER & SCOTT J. GORDON 601 LEXINGTON AVE NEW YORK NY 10022 |
| ARCHSTONE | F/K/A ARCHSTONE-SMITH OPERATING TRUST ATTN: ARIEL AMIR 9200 EAST PANORAMA CIRCLE, STE 400 ENGLEWOOD CO 80112 |
| ARCHSTONE | F/K/A ARCHSTONE-SMITH OPERATING TRUST ATTN: ARIEL AMIR 9200 EAST PANORAMA CIRCLE, STE 400 ENGLEWOOD CO 80112 |
| ASBL FONDS DE PENSION ET DE PREVOYANCE DE LA S.A I | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| BANCA POPOLARE DELL'EMILIA ROMAGNA SOC. COOP. | ATTN: UFFICIO CONSULENZE E VERTENZE LEGALI VIA SAN CARLO 8/20 MODENA 41100 ITALY |
| BANCA POPOLARE DELL'EMILIA ROMAGNA SOCIETA COOPERA | ATTN: UFFICIO CONSULENZE E VERTENZE LEGALI VIA SAN CARLO 8/20 MODENA 41100 ITALY |
| BANCA POPOLARE DELL'EMILIA ROMAGNA SOCIETA COOPERA | ATTN: UFFICIO CONSULENZE E VERTENZE LEGALI VIA SAN CARLO 8/20 MODENA 41100 ITALY |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: BOSQUE POWER COMPANY, LLC 11–13 BOULEVARD DE LA FOIRE L 1528 LUXEMBOURG |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: BOSQUE POWER COMPANY, LLC C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK FARIMILE LANE, COBHAM SURREY KT11 2PD UK |
| CEBFT RUSSELL LONG DURATION FIXED INCOME FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| CEBFT RUSSELL LONG DURATION FIXED INCOME FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| CIVIL AVIATION AUTHORITY PENSION SCHEME | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OFI INSTITUTIO | INCOME FUND, LLC, ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OPPENHEIMER CO | TOTAL RETURN FUND, ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OPPENHEIMER CO | TOTAL RETURN FUND, ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OPPENHEIMER LI | ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OPPENHEIMER LI | ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OPPENHEIMER US | ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OPPENHEIMER US | ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF | STRATEGY FUND I, LLC (F/K/A OFI INSTITUTIONAL REAL ASSET FUND, LLC) ATTN: ALPA |

| Claim Name | Address Information |
|---|---|
| OFI INSTITUTI | JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF OFI INSTITUTI | STRATEGY FUND I, LLC (F/K/A OFI INSTITUTIONAL REAL ASSET FUND, LLC) ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF OFI INSTITUTI | INCOME FUND, LLC ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF OFI INSTITUTI | KATTEN MUCHIN ROSENMAN LLP ATTN: NOAH HELLER 575 MADISON AVENUE NEW YORK NY 10022 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF OFI INSTITUTI | KATTEN MUCHIN ROSENMAN LLP ATTN: NOAH HELLER 575 MADISON AVENUE NEW YORK NY 10022 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF OFI INSTITUTI | KATTEN MUCHIN ROSENMAN LLP ATTN: NOAH HELLER 575 MADISON AVENUE NEW YORK NY 10022 |
| CVI GVF (LUX) MASTER S.A.R.L. | C/O CARVAL INVESTORS UK LIMITED ATTN: ANNEMARIE JACOBSEN KNOWLE HILL PARK, FAIRMILE LANE COBHAM, SURREY KT11 2DD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | C/O CARVAL INVESTORS UK LIMITED ATTN: ANNEMARIE JACOBSEN KNOWLE HILL PARK, FAIRMILE LANE COBHAM, SURREY KT11 2DD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | C/O CARVAL INVESTORS UK LIMITED ATTN: ANNEMARIE JACOBSEN KNOWLE HILL PARK, FAIRMILE LANE COBHAM, SURREY KT11 2DD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | C/O CARVAL INVESTORS UK LIMITED ATTN: ANNEMARIE JACOBSEN KNOWLE HILL PARK, FAIRMILE LANE COBHAM, SURREY KT11 2DD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | C/O CARVAL INVESTORS UK LIMITED ATTN: ANNEMARIE JACOBSEN KNOWLE HILL PARK, FAIRMILE LANE COBHAM, SURREY KT11 2DD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | C/O CARVAL INVESTORS UK LIMITED ATTN: ANNEMARIE JACOBSEN KNOWLE HILL PARK, FAIRMILE LANE COBHAM, SURREY KT11 2DD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | C/O CARVAL INVESTORS UK LIMITED ATTN: ANNEMARIE JACOBSEN KNOWLE HILL PARK, FAIRMILE LANE COBHAM, SURREY KT11 2DD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | C/O CARVAL INVESTORS UK LIMITED ATTN: ANNEMARIE JACOBSEN KNOWLE HILL PARK, FAIRMILE LANE COBHAM, SURREY KT11 2DD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | C/O CARVAL INVESTORS UK LIMITED ATTN: ANNEMARIE JACOBSEN KNOWLE HILL PARK, FAIRMILE LANE COBHAM, SURREY KT11 2DD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | C/O CARVAL INVESTORS UK LIMITED ATTN: ANNEMARIE JACOBSEN KNOWLE HILL PARK, FAIRMILE LANE COBHAM, SURREY KT11 2DD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | C/O CARVAL INVESTORS UK LIMITED ATTN: ANNEMARIE JACOBSEN KNOWLE HILL PARK, FAIRMILE LANE COBHAM, SURREY KT11 2DD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | C/O CARVAL INVESTORS UK LIMITED ATTN: ANNEMARIE JACOBSEN KNOWLE HILL PARK, FAIRMILE LANE COBHAM, SURREY KT11 2DD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | C/O CARVAL INVESTORS UK LIMITED ATTN: ANNEMARIE JACOBSEN KNOWLE HILL PARK, FAIRMILE LANE COBHAM, SURREY KT11 2DD UNITED KINGDOM |
| DEL MAR TERRACE APARTMENT | 7007 INDIAN SCHOOL ROAD PHOENIX AZ 85033 |
| DEUTSCHE BANK AG, LONDON BRANCH | DEUTSCHE BANK AG, LONDON BRANCH, LONDON LOAN OPERATIONS ATTN: CONOR MCGOVERN 99 BISHOPSGATE 21ST FLOOR LONDON EC2M 3XD UK |
| DEUTSCHE BANK AG, LONDON BRANCH | DEUTSCHE BANK AG, LONDON BRANCH, LONDON LOAN OPERATIONS ATTN: CONOR MCGOVERN 99 BISHOPSGATE 21ST FLOOR LONDON EC2M 3XD UK |
| DEUTSCHE BANK AG, LONDON BRANCH | WINCHESTER HOUSE ATTN: MICHAEL SUTTON/ ALEXANDER DRAEMER 1 GREAT WINCHESTER STREET LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | WINCHESTER HOUSE ATTN: MICHAEL SUTTON/ ALEXANDER KRAEMER 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: GOVERNOR AND COMPANY OF THE BANK OF IRELAND, THE ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: GOVERNOR AND COMPANY OF THE BANK OF IRELAND, THE ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG, LONDON BRANCH | 2DB UNITED KINGDOM |
| EATON VANCE CDO IX, LTD | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| EATON VANCE CDO IX, LTD | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EATON VANCE CDO IX, LTD. | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| EATON VANCE CDO IX, LTD. | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EATON VANCE CORP | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| EATON VANCE CORP | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| EATON VANCE CORP | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EATON VANCE CORP | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EATON VANCE SHORT DURATION DIVERSIFIED INCOME FUND | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| EATON VANCE SHORT DURATION DIVERSIFIED INCOME FUND | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| EATON VANCE SHORT DURATION DIVERSIFIED INCOME FUND | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EATON VANCE SHORT DURATION DIVERSIFIED INCOME FUND | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EMERGING MARKETS LOCAL INCOME PORTFOLIO | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| EMERGING MARKETS LOCAL INCOME PORTFOLIO | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| EMERGING MARKETS LOCAL INCOME PORTFOLIO | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EMERGING MARKETS LOCAL INCOME PORTFOLIO | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| GLOBAL MACRO PORTFOLIO | K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| GLOBAL MACRO PORTFOLIO | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| GLOBAL MACRO PORTFOLIO | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| GLOBAL MACRO PORTFOLIO | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| HYDRO ONE PENSION PLAN | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| INDIANAPOLIS LIFE INSURANCE COMPANY N/K/A AVIVA LI | C/O AVIVA INVESTORS NORTH AMERICA, INC. 699 WALNUT STREET, SUITE 17000 DES MOINES IA 50309 |
| ING FIXED INCOME ABSOLUTE RETURN MASTER LTD | C/O ING INVESTMENT MANAGEMENT CO ATTN: GERALD LINS ATTN: ARMAND APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| ING FIXED INCOME ABSOLUTE RETURN MASTER LTD | C/O ING INVESTMENT MANAGEMENT CO ATTN: GERALD LINS ATTN: ARMAND APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| ING PROPRIETARY ALPHA FUND, THE LLC | ING BANK N.V ATTN: M.J.S.J MULLER LOCATION CODE: AMP F, 04.044 BJLMERPLEIN 888 AMSTERDAM 1102 MG THE NETHERLANDS |
| ING PROPRIETARY ALPHA FUND, THE LLC | ING BANK N.V. ATTN: M.J.S.J MULLER LOCATION CODE: AMP F, 04.044 BJLMERPLEIN 888 AMSTERDAM 1102 MG THE NETHERLANDS |
| ING PROPRIETARY ALPHA FUND, THE LLC | C/O ING INVESTMENT MANAGEMENT CO. ATTN: GERALD LINS, GENERAL COUNSEL/ ARMAND APONTE, VICE PRESIDENT AND COUNSEL 230 PARK AVE NEW YORK NY 100169 |
| ING PROPRIETARY ALPHA FUND, THE LLC | C/O ING INVESTMENT MANAGEMENT CO. ATTN: GERALD LINS, GENERAL COUNSEL/ ARMAND APONTE, VICE PRESIDENT AND COUNSEL 230 PARK AVE NEW YORK NY 100169 |
| ING PROPRIETARY ALPHA FUND, THE LLC | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ / SARAH N. CAMPBELL, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING PROPRIETARY ALPHA FUND, THE LLC | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ./ SARAH N. CAMPBELL, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| INTERNATIONAL INCOME PORTFOLIO | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| INTERNATIONAL INCOME PORTFOLIO | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| INTERNATIONAL INCOME PORTFOLIO | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| INTERNATIONAL INCOME PORTFOLIO | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: ALLEGIANCE (DC) 1150 18TH STREET LLC ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA – FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: ALLEGIANCE (DC) 1150 18TH STREET LLC ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA – FLOOR 26 NEW YORK NY 10005 |
| KAISER FOUNDATION HOSPITALS INC | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| KAMUNTING STREET MASTER FUND LTD | 300 ATLANTIC ST STE 701 STAMFORD CT 06901-3520 |
| KAMUNTING STREET MASTER FUND LTD | ATTN: GEORGE MARINOPOULOS 140 EAST 45TH STREET, 15TH FLOOR NEW YORK NY 10017 |
| LUMINANT ENERGY COMPANY LLC | C/O WHOLESALE CONTRACT ADMINISTRATION 500 N. AKARD STREET, LP-13 DALLAS TX 75201 |
| LUMINANT ENERGY COMPANY LLC | HUNTON & WILLIAMS LLP ATTN: JARRETT HALE & JESSE MOORE 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| LUTHERAN SOCIAL MINISTRIES OF NEW JERSEY | RE: DERIVATIVE MASTER ACCOUNT # 060205LSMN 6 TERRI LANE, SUITE 300 BURLINGTON NJ 08016 |
| NEKTAR ASSET MANAGEMENT AB FOR THE NEKTAR FUND | ATTN MANAGING DIRECTOR NORMALMSTORG 14 PO BOX 7030 SE – 103 86 STOCKHOLM SE-103 86 SWEDEN |
| NEKTAR ASSET MANAGEMENT AB FOR THE NEKTAR FUND | ATTN MANAGING DIRECTOR NORMALMSTORG 14 PO BOX 7030 STOCKHOLM SE-103 86 SWEDEN |
| NEKTAR ASSET MANAGEMENT AB FOR THE NEKTAR FUND | SIDLEY AUSTIN LLP ATTN LEE S ATTANASIO AND ALEX R ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| NEKTAR ASSET MANAGEMENT AB FOR THE NEKTAR FUND | SIDLEY AUSTIN LLP ATTN LEE S ATTANASIO AND ALEX R ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| NRG POWER MARKETING LLC | 211 CARNEGIE CENTER PRINCETON NJ 08540 |
| O'CONNOR CAPITAL STRUCTURE OPPORTUNITY MASTER LIMI | WALKERS SPV LIMITED, WALKERS HOUSE, 87 MARY STREET GEORGE TOWN KY1-9002 CAYMAN ISLANDS |
| O'CONNOR CAPITAL STRUCTURE OPPORTUNITY MASTER LIMI | WALKERS SPV LIMITED, WALKERS HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| O'CONNOR CAPITAL STRUCTURE OPPORTUNITY MASTER LIMI | UBS O'CONNOR LLC ATTN: NICOLE TORTAROLO 299 PARK AVE NEW YORK NY 10171 |
| O'CONNOR CAPITAL STRUCTURE OPPORTUNITY MASTER LIMI | UBS O'CONNOR LLC ATTN: NICOLE TORTAROLO 299 PARK AVENUE NEW YORK NY 10171 |
| PACIFIC GAS & ELECTRIC CORPORATION POST RETIREMENT | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RAILWAYS PENSION TRUSTEE COMPANY LIMITED | AS TRUSTEE OF THE RAILWAYS PENSION SCHEMES BROAD STREET HOUSE, SIXTH FLOOR 55 OLD BROAD STREET LONDON EC2M 1LJ UNITED KINGDOM |
| RESERVOIR MASTER FUND LP | C/O RMF GP, LLC ATTN: STEPHEN CHO 650 MADISON AVENUE, 24TH FLOOR NEW YORK NY 10022 |
| RESERVOIR MASTER FUND LP | C/O RMF GP, LLC ATTN: STEPHEN CHO 650 MADISON AVENUE, 24TH FLOOR NEW YORK NY 10022 |
| REYNOLDS AMERICAN INC. DEFINED BENEFIT MASTER TRUS | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RGF RUSSELL GLOBAL EQUITY FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC EMERGING MARKETS | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC II PLC THE GLOBAL BOND (EURO HEDGED) FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
| --- | --- |
| RIC II PLC THE GLOBAL BOND (EURO HEDGED) FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC II PLC THE GLOBAL BOND (EURO HEDGED) FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC III PLC THE ACTIVE CURRENCY FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC PLC THE US BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC RUSELL SHORT DURATION BOND FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| RIC RUSELL SHORT DURATION BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC RUSSELL STRATEGIC BOND FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| RIC RUSSELL STRATEGIC BOND FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| RIC RUSSELL STRATEGIC BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC RUSSELL STRATEGIC BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIFL LLC RUSSELL INTERNATIONAL EQUITY FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RUSSELL GLOBAL EQUITY | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| SAN REMO APARTMENTS, L.P. | ATTN: ROBERTO C. RUIZ 3777 EAST BROADWAY BOULEVARD, SUITE 200 TUCSON AZ 85716 |
| SCHILLER PARK CLO LTD. | ANDREW SHAFFER MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019-5820 |
| SCHILLER PARK CLO LTD. | ANDREW SHAFFER MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019-8520 |
| SCHILLER PARK CLO LTD. | C/O DEERFIELD CAPITAL MANAGEMENT LLC ATTN: LISA J. FORBES ONE O'HARE CENTRE, 9TH FLOOR 6250 NORTH RIVER ROAD ROSEMONT IL 60018 |
| SCHILLER PARK CLO LTD. | C/O DEERFIELD CAPITAL MANAGEMENT LLC ATTN: LISA J. FORBES ONE O'HARE CENTRE, 9TH FLOOR 6250 NORTH RIVER ROAD ROSEMONT IL 60018 |
| SHROPSHIRE COUNTY PENSION FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| SIEMENS AG | ATTN: HANS-PETER RUPPRECHT CORPORATE TREASURER MUNICH 80312 GERMANY |
| SIEMENS AG | ATTN: HANS-PETER RUPPRECHT CORPORATE TREASURER MUNICH 80312 GERMANY |
| SORIN MASTER FUND, LTD | 400 ATLANTIC STREET, 12TH FLOOR STAMFORD CT 06901 |
| SORIN MASTER FUND, LTD. | 400 ATLANTIC STREET, 12TH FLOOR STAMFORD CT 06901 |
| STICHTING BEDRIJFSTAKPENSIOENFONDS ZORGVERZEKERAAR | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| SUN LIFE ASSURANCE COMPANY OF CANADA (US) | ONE SUN LIFE EXECUTIVE PARK SC1306 WELLESLEY HILLS MA 02481 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: GLOBAL SECURITIES EMERGING MARKETS RELATIVE VALUE MASTER FUND LP ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: GLOBAL SECURITIES EMERGING MARKETS RELATIVE VALUE MASTER FUND LP ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| THE ROYAL BANK OF SCOTLAND, PLC | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| THE ROYAL BANK OF SCOTLAND, PLC | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| TYKHE FUND LTD | ATTN: MICHAEL COLLINS ARGONAUT HOUSE 5 PARK ROAD HAMILTON HM 09 BERMUDA |
| TYKHE FUND LTD | ATTN: MICHAEL COLLINS, DIRECTOR ARGONAUT HOUSE 5 PARK ROAD HAMILTON HM 09 BERMUDA |
| TYKHE FUND LTD | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE & GAVIN WOODS 520 |

| Claim Name | Address Information |
|---|---|
| TYKHE FUND LTD | MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| TYKHE FUND LTD | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE & GAVIN WOODS 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| UNUM LIFE INSURANCE COMPANY OF AMERICA (INCORPORAT | UNUM GROUP, LAW DEPT. 7S 1 FOUNTAIN SQUARE CHATTANOOGA TN 37402 |
| UNUM LIFE INSURANCE COMPANY OF AMERICA (INCORPORAT | UNUM GROUP, LAW DEPT. 7S 1 FOUNTAIN SQUARE CHATTANOOGA TN 37402 |
| WESTERN ASSET US CORE BOND FUND | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 1471 385 EAST COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET US CORE BOND FUND | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT W-1471 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WYOMING RETIREMENT FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| XEROX PENSIONS LIMITED | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| YORK ASIAN OPPORTUNITIES MASTER FUND, L.P. | C/O YORK CAPITAL MANAGEMENT ATTN: ADAM SEMLER 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGEMENT, L.P. | C/O YORK CAPITAL MANAGEMENT ATTN: ADAM SEMLER 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES FUND, L.P. | C/O YORK CAPITAL MANAGEMENT ATTN: ADAM SEMLER 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES FUND, L.P. | C/O YORK CAPITAL MANAGEMENT ATTN: ADAM SEMLER 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK GLOBAL VALUE PARTNERS, L.P. | C/O YORK CAPITAL MANAGEMENT ATTN: ADAM SEMLER 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK INVESTMENT LIMITED | C/O YORK CAPITAL MANAGEMENT ATTN: ADAM SEMLER 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK SELECT UNIT TRUST | C/O YORK CAPITAL MANAGEMENT ATTN: ADAM SEMLER 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK SELECT, L.P. | C/O YORK CAPITAL MANAGEMENT ATTN: ADAM SEMLER 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |

**Total Creditor count  159**

# Exhibit "Q"

| Claim Name | Address Information |
|---|---|
| ABERDEEN HIGH GRADE BOND FUND | C/O PIONEER INSTITUTIONAL ASSET MANAGEMENT, INC ATTN: MAGGIE BEGLEY 60 STATE STREET BOSTON MA 02109 |
| ABERDEEN HIGH GRADE BOND FUND | BINGHAM MCCUTCHEN LLP ONE FEDERAL STREET BOSTON MA 02110 |
| ACM GLOBAL CREDIT - U.S. SUB-FUND | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ACM GLOBAL CREDIT - U.S. SUB-FUND | C/O ALLIANCE BERNSTEIN L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ASSOCIATED BANK, NATIONAL ASSOCIATION | C/O AMANDA M. GIBBS REINHART BOERNER VAN DEUREN S.C 1000 NORTH WATER STREET SUITE 1700 MILWAUKEE WI 53202 |
| BERYL FINANCE LIMITED SERIES 2007-19 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-19 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 46 NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-17 | C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ATTN: SANJAY JOBANPUTRA ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-17 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-17 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BOARD OF EDUCATION OF THE CITY OF CHICAGO | 125 SOUTH CLARK STREET, 13TH FLOOR CHICAGO IL 60603 |
| BOARD OF EDUCATION OF THE CITY OF CHICAGO | KATTEN MUCHIN ROSENMAN LLP ANDREW L. WOOL 525 W. MONROE STREET CHICAGO IL 60661-3693 |
| EBAY INTERNATIONAL AG | EBAY INC.; ATTN: TREASURER 2145 HAMILTON AVENUE SAN JOSE CA 95125 |
| ESPRIT INTERNATIONAL LIMITED | HSBC HOUSE ATTN: THE DIRECTORS 68 WEST BAY ROAD GEORGETOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| ESPRIT INTERNATIONAL LIMITED | JENNIFER C. DEMARCO & DAVID A. SULLIVAN CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| GULF STREAM - COMPASS CLO 2002-1, LTD. | ANDREW SHAFFER MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| GULF STREAM - COMPASS CLO 2002-1, LTD. | C/O GULF STREAM ASSET MANAGEMENT LLC ATTN: BARRY K. LOVE THE ROTUNDA BUILDING, SUITE 475 4201 CONGRESS STREET CHARLOTTE NC 28209 |
| GULF STREAM - COMPASS CLO 2003-1, LTD. | ANDREW SHAFFER MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| GULF STREAM - COMPASS CLO 2003-1, LTD. | C/O GULF STREAM ASSET MANAGEMENT LLC ATTN: BARRY K. LOVE THE ROTUNDA BUILDING, SUITE 475 4201 CONGRESS STREET CHARLOTTE NC 28209 |
| GULF STREAM - COMPASS CLO 2004-1, LTD. | ANDREW SHAFFER MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| GULF STREAM - COMPASS CLO 2004-1, LTD. | C/O GULF STREAM ASSET MANAGEMENT LLC, ATTN: BARRY K. LOVE THE ROTUNDA BUILDING, SUITE 475 4201 CONGRESS STREET CHARLOTTE NC 28209 |
| GULF STREAM - COMPASS CLO 2005-1, LTD. | ANDREW SHAFFER MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| GULF STREAM - COMPASS CLO 2005-1, LTD. | C/O GULF STREAM ASSET MANAGEMENT LLC, ATTN: BARRY K. LOVE THE ROTUNDA BUILDING, SUITE 475 4201 CONGRESS STREET CHARLOTTE NC 28209 |
| GULF STREAM - COMPASS CLO 2005-II, LTD. | ANDREW SHAFFER MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| GULF STREAM - COMPASS CLO 2005-II, LTD. | C/O GULF STREAM ASSET MANAGEMENT LLC, ATTN: BARRY K. LOVE THE ROTUNDA BUILDING, SUITE 475 4201 CONGRESS STREET CHARLOTTE NC 28209 |
| LUTHER HOME, INC., THE | C/O AMANDA M. GIBBS, ESQ. REINHART BOERNER VAN DEUREN S.C. 1000 NORTH WATER STREET, SUITE 1700 MILWAUKEE WI 53202 |
| LUTHERAN HOME, INC., THE | C/O AMANDA M. GIBBS, ESQ REINHART BOERNER VAN DEUREN S.C. 1000 NORTH WATER STREET, SUITE 1700 MILWAUKEE WI 53202 |
| MITSUBISHI CORPORATION | ATTN MR KOICHIRO TAKAGI 3-1, MARUNOUCHI 2-CHOME, CHIYODA-KU TOKYO 100-8086 JAPAN |
| MITSUBISHI CORPORATION | MAYER BROWN LLP ATTN RICK HYMAN ESQ 1675 BROADWAY NEW YORK NY 10019-5820 |
| NJ HOUSING AND MORTGAGE FINANCE AGENCY | ATTN: TODD J. EVANS. DIRECTOR OF CAPITAL MARKETS 637 SOUTH CLINTON AVENUE TRENTON NJ 08611 |
| NJ HOUSING AND MORTGAGE FINANCE AGENCY | ATTN: ANDREW B. ECKSTEIN NJ HOUSING AND MORTGAGE FINANCE AGENCY C/O BLANK ROME |

| Claim Name | Address Information |
|---|---|
| NJ HOUSING AND MORTGAGE FINANCE AGENCY | LLP 405 LEXINGTON AVE NEW YORK NY 10174 |
| NJ HOUSING AND MORTGAGE FINANCE AGENCY | ATTN: ANDREW B. ECKSTEIN NJ HOUSING AND MORTGAGE FINANCE AGENCY C/O BLANK ROME 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| OESTERREICHISCHE VOLKSBANKEN-AKTIENGESELLSCHAFT | KOLINGASSE 19 VIENNA 1090 AUSTRIA |
| PAYPAL PRIVATE LTD. | EBAY INC; ATTN: TREASURER 2145 HAMILTON AVENUE SAN JOSE CA 95125 |
| PEARL FINANCE PLC - SERIES 2003-1 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:  SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PEARL FINANCE PLC - SERIES 2003-1 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 130 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PEARL FINANCE PLC - SERIES 2003-1 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO EMEA 130 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SARASOTA COUNTY PUBLIC HOSPITAL DIST. | SQUIRE SANDERS & DEMPSEY LLP C/O ANDREW SIMON 221 E FOURTH ST. - SUITE 2900 CINCINNATI OH 45202 |
| SARASOTA COUNTY PUBLIC HOSPITAL DIST. | C/O WILLIAM WOELTJEN 1700 SOUTH TAMIAMI TRAIL SARASOTA FL 34239 |
| SIEMENS CAPITAL COMPANY LLC | ATTN: JONATHAN FALK, ESQ. 170 WOOD AVENUE SOUTH ISELIN NJ 08830 |
| SLOVENSKA SPORITELNA A.S. | C/O ERSTE GROUP BANK AG ATTN: MAG, JOHANNA BIEGLER GRABEN 21 1010 VIENNA AUSTRIA |
| SLOVENSKA SPORITELNA A.S. | DAVID ELKIND, ESQ. ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SPORITELNA, SLOVENSKA | GRABEN 21 ATTN: MAG. JOHANNA BIEGLER VIENNA 1010 AUSTRIA |
| SPORITELNA, SLOVENSKA | ROPES & GRAY LLP DAVID EIKIND, ESQ 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ST JOSEPHS/CANDLER HEALTH SYSTEM, INC | ATTN: VICE PRESIDENT AND CHIEF FINANCIAL OFFICER 5353 REYNOLDS SAVANNAH GA 31405 |
| TEXAS COUNCIL OF COMMUNITY MH MR CENTERS | TEXAS COUNCIL OF COMMUNITY MENTAL HEALTH WESTPARK BUILDING 3, SITE. 240- 8140 N. MOPAC EXPY AUSTIN TX 78759 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: TIMOTHY PILLAR, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | JAMES E. SPIOTTO, ANN E. ACKER AND FRANKLIN H. TOP, III CHAPMAN AND CUTLER LLP 111 WEST MONROE ST., 18TH FL. CHICAGO IL 60603 |
| WELLS FARGO BANK, NA | FAEGRE & BENSON LLP C/O MICHAEL F. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE SUPPLEMENTAL INTEREST TRUST FOR STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS- THROUGH CERTIFICATES SERIES 2007-SCI C/O MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | NOT INDIVIDUALLY BUT SOLELY IN C/O MICHAEL F. DOTY FAEGRE & BENSON LLP 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | NOT INDIVIDUALLY BUT SOLELY IN CAPACITY AS TRUSTEE FOR THE SUPPLEMENTAL INTEREST TRUST FOR STRUCTURED ASSET SECURITIES CORP. MORTGAGE PASS-THROUGH CERTS,  SERIES 2007-SCI C/O MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |

## Total Creditor count  53