**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-----------------------------------------------------------------------x
In re                                                      :     **Chapter 11 Case No.**
                                                           :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*     :     **08-13555 (JMP)**
                                                           :
                       **Debtors.**                        :     **(Jointly Administered)**
-----------------------------------------------------------------------x

## ORDER GRANTING DEBTORS' EIGHTY-FIRST
## <u>OMNIBUS OBJECTION TO CLAIMS (DUPLICATIVE CLAIMS)</u>

Upon the eighty-first omnibus objection to claims, dated January 13, 2011 (the

"<u>Eighty-First Omnibus Objection to Claims</u>"),[1] of Lehman Brothers Holdings Inc. and its

affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession

(collectively, the "<u>Debtors</u>"), pursuant to section 502(b) of title 11 of the United States Code (the

"<u>Bankruptcy Code</u>"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and this

Court's order approving procedures for the filing of omnibus objections to proofs of claim

[Docket No. 6664], seeking disallowance and expungement of the Duplicative Claims on the

grounds that such claims are duplicative of the corresponding Surviving Claims, either exactly or

in substance, all as more fully described in the Eighty-First Omnibus Objection to Claims; and

due and proper notice of the Eighty-First Omnibus Objection to Claims having been provided to

(i) the U.S. Trustee; (ii) the attorneys for the Creditors' Committee; (iii) the Securities and

Exchange Commission; (iv) the Internal Revenue Service; (v) the United States Attorney for the

Southern District of New York; (vi) the claimants listed on <u>Exhibit A</u> attached to the Eighty-First

Omnibus Objection to Claims; and (vii) all other parties entitled to notice in accordance with the

procedures set forth in the second amended order entered on June 17, 2010 governing case

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in
the Debtors' Eighty-First Omnibus Objection to Claims.

management and administrative procedures for these cases [Docket No. 9635]; and it appearing

that no other or further notice need be provided; and the Court having found and determined that

the relief sought in the Eighty-First Omnibus Objection to Claims is in the best interests of the

Debtors, their estates, creditors, and all parties in interest and that the legal and factual bases set

forth in the Eighty-First Omnibus Objection to Claims establish just cause for the relief granted

herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the Eighty-First Omnibus Objection to

Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims

listed on Exhibit 1 annexed hereto under the heading "*Claims to be Disallowed and Expunged*"

(collectively, the "Duplicative Claims") are disallowed and expunged in their entirety with

prejudice; and it is further

ORDERED that the Debtors have withdrawn without prejudice the Eighty-First

Omnibus Objection to Claims with respect to the claims listed on Exhibit 2 annexed hereto; and

it is further

ORDERED that the Debtors have adjourned to March 31, 2011 (or as may be

further adjourned by the Debtors) the Eighty-First Omnibus Objection to Claims with respect to

the claims listed on Exhibit 3 annexed hereto; and it is further

ORDERED that the claims listed on Exhibit 1 annexed hereto under the heading

"*Surviving Claims*" (collectively, the "Surviving Claims") will remain on the claims register

subject to the Debtors' right to further object as set forth herein; and it is further

ORDERED that this Order supersedes all previous orders regarding the

disposition of the Duplicative Claims listed on Exhibit 1 annexed hereto; and it is further

ORDERED that all information included on and all documentation filed in support of any Duplicative Claims, including, but not limited to, derivative and guarantee questionnaires and supporting documentation, shall be treated as having been filed in support of the corresponding Surviving Claims; and is further

ORDERED that nothing in this Order or the disallowance and expungement of the Duplicative Claims constitutes any admission or finding with respect to any of the Surviving Claims, and the Debtors' rights to object to the Surviving Claims on any basis are preserved; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object and defend on any basis are expressly reserved with respect to, (i) any claim listed on Exhibit A annexed to the Eighty-First Omnibus Objection to Claims under the heading "*Claims to be Disallowed and Expunged*" that is not listed on Exhibit 1 annexed hereto and (ii) any Surviving Claim; *provided, however*, that if the Court subsequently orders that a Surviving Claim is not appropriately duplicative of the corresponding Duplicative Claim, then the claims agent shall be authorized and directed to immediately reinstate such Duplicative Claim in these chapter 11 cases (the "Reinstated Claim"), and the rights of all interested parties with respect to the Reinstated Claim shall be expressly reserved; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

Dated: New York, New York
        March 3, 2011

                                       *s/ James M. Peck*
                                     Honorable James M. Peck
                                     United States Bankruptcy Judge

# Exhibit 1

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 81: EXHIBIT 1 – DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 1 **ANTHRACITE RATED INVESTMENTS (JERSEY) LIMITED** **ATTN: APRIL CROWTHER** **18-22 GRENVILLE STREET** **JERSEY, JE4 8PX** **UNITED KINGDOM** | 09/18/2009 | | 19710 | $13,404,919.19* | **ANTHRACITE RATED INVESTMENTS (JERSEY) LIMITED** **MIFA CORP J2, 22 GREENVILLE STREET** **ST HELIER** **JERSEY, JE4 8PX** **UNITED KINGDOM** | 09/15/2009 | 08-13555 (JMP) | 12709 | $13,404,919.19 |
| 2 **BANK OF VALLETTA P.L.C.** **C/O DAY PITNEY LLP** **ATTN: RONALD S. BEACHER, ESQ.** **7 TIMES SQUARE** **NEW YORK, NY 10036-7311** | 10/30/2009 | 08-13555 (JMP) | 59004 | $12,279,681.00* | **BANK OF VALLETTA P.L.C.** **C/O DAY PITNEY LLP** **ATTN: RONALD S. BEACHER, ESQ.** **7 TIMES SQUARE** **NEW YORK, NY 10036-7311** | 10/30/2009 | 08-13555 (JMP) | 58114 | $12,279,681.00* |
| 3 **BEHEERMIJ L. KAMP BV** **EAGLELAAN 49** **LELYSTAD, 8241 AK** **NETHERLANDS** | 10/30/2009 | | 57413 | $141,000.00 | **BEHEERMIJ L. KAMP BV** **EAGLELAAN 49** **LELYSTAD, 8241 AK** **NETHERLANDS** | 10/30/2009 | 08-13555 (JMP) | 57414 | $141,000.00 |
| 4 **BEMO EUROPE** **49 AVENUE IENA** **PARIS, 75116** **FRANCE** | 10/30/2009 | 08-13555 (JMP) | 57879 | $691,582.50 | **BEMO EUROPE** **49 AVENUE IENA** **PARIS, 75116** **FRANCE** | 10/29/2009 | 08-13555 (JMP) | 56086 | $691,582.50 |
| 5 **BHATTAL, JASJIT S.** **64 CHUNG HOM KOK ROAD** **HONG KONG** | 09/22/2009 | 08-13555 (JMP) | 28293 | $10,950.00 | **BHATTAL, JASJIT S.** **64 CHUNG HOM KOK ROAD** **HONG KONG,** **CHINA** | 09/21/2009 | 08-13555 (JMP) | 24332 | $10,950.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 81: EXHIBIT 1 – DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 6 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 10/26/2010 | 09-10558 (JMP) | 67173 | $849,418.00 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 11/16/2010 | 09-10558 (JMP) | 67203 | $849,418.00 |
| 7 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 10/26/2010 | 09-10558 (JMP) | 67174 | $208,180.00 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 11/16/2010 | 09-10558 (JMP) | 67201 | $208,180.00 |
| 8 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 10/26/2010 | 09-10558 (JMP) | 67175 | $802,988.00 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 11/16/2010 | 09-10558 (JMP) | 67205 | $802,988.00 |
| 9 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 10/26/2010 | 09-10558 (JMP) | 67176 | $684,508.00 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 11/16/2010 | 09-10558 (JMP) | 67204 | $684,508.00 |
| 10 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 10/26/2010 | 09-10558 (JMP) | 67177 | $901,898.00 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 11/16/2010 | 09-10558 (JMP) | 67202 | $901,898.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 81: EXHIBIT 1 – DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | BURKE, KENNETH C. ZOAR, DEVENISH ROAD ASCOT BERKSHIRE, SL5 9QP UNITED KINGDOM | 09/21/2009 | | 24953 | $348,921.00 | BURKE, KENNETH C. ZOAR DEVENISH ROAD ASCOT BERKSHIRE, SL5 9QP UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 24957 | $348,921.00 |
| 12 | BURKE, KENNETH C. ZOAR, DEVENISH ROAD ASCOT BERKSHIRE, SL5 9QP UNITED KINGDOM | 09/21/2009 | | 24954 | $348,921.00 | BURKE, KENNETH C. ZOAR DEVENISH ROAD ASCOT BERKSHIRE, SL5 9QP UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 24957 | $348,921.00 |
| 13 | BURKE, KENNETH C. ZOAR, DEVENISH ROAD ASCOT BERKSHIRE, SL5 9QP UNITED KINGDOM | 09/21/2009 | | 24955 | $348,921.00 | BURKE, KENNETH C. ZOAR DEVENISH ROAD ASCOT BERKSHIRE, SL5 9QP UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 24957 | $348,921.00 |
| 14 | BURKE, KENNETH C. ZOAR, DEVENISH RD ASCOT BERKSHIRE, 5L5 9OP UNITED KINGDOM | 09/21/2009 | | 24956 | $348,921.00 | BURKE, KENNETH C. ZOAR DEVENISH ROAD ASCOT BERKSHIRE, SL5 9QP UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 24957 | $348,921.00 |
| 15 | CARRERA ZAYAS, JULIO & SAUCA IBANEZ, CARMEN C/GERARDO CORDON 51. PISO 10 E MADRID, 28017 SPAIN | 11/02/2009 | 08-13555 (JMP) | 61047 | $169,812.00 | ZAYAS, JULIO CARRERA & IBANEZ, CARMEN SAUCA C/ GERARDO CORDON 51. PISO 10 E MADRID, 28017 SPAIN | 10/30/2009 | 08-13555 (JMP) | 59049 | $169,812.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 81: EXHIBIT 1 – DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 16 CARUALHO TALHADAS, ANIBAL AVENIDA ARRIAGA-73-R/CHAO EDIFICIO MARINA CLUB FUNCHAL, 4000-060 PORTUGAL | 10/27/2009 | 08-13555 (JMP) | 49836 | $283,756.55 | CARVALHO TALHADAS, ANIBAL AVENIDA ARRIAGA 73, ED MARINA CLUB R/C LOYAL 1 FUNCHAL, 9000-060 PORTUGAL | 10/21/2009 | 08-13555 (JMP) | 43156 | $283,756.55 |
| 17 CARUALHO TALHADAS, ANIBAL AVENIDA ARRIAGA-73-R/CHAO EDIFICIO MARINA CLUB FUNCHAL, 4000-060 PORTUGAL | 10/27/2009 | 08-13555 (JMP) | 49858 | $283,756.55 | CARVALHO TALHADAS, ANIBAL AVENIDA ARRIAGA 73, ED MARINA CLUB R/C LOYAL 1 FUNCHAL, 9000-060 PORTUGAL | 10/21/2009 | 08-13555 (JMP) | 43156 | $283,756.55 |
| 18 CUMNOR CONSTRUCTION LTD PENSION PLAN REF INDEPENDENT TTEE CO LTD 35 FITZWILLIAM ST UPPER DUBLIN, 2 IRELAND | 10/26/2009 | 08-13555 (JMP) | 45851 | $447,000.00 | CUMNOR CONTRUCTION LTD PENSION PLAN REF INDEPENDEDNT TTEE CO LTD 35 FITZWILLIAM ST UPPER DUBLIN 2 DUBLIN 2, IRELAND | 10/21/2009 | 08-13555 (JMP) | 43188 | $447,000.00 |
| 19 DANIEL, CYNTHIA ZAMORA 2373 BROADWAY UNIT P8 NEW YORK, NY 10024 | 09/22/2009 | | 32791 | $348,018.17 | ZAMORA, CYNTHIA C. 2373 BROADWAY UNIT P8 NEW YORK, NY 10024 | 09/22/2009 | 08-13555 (JMP) | 32793 | $348,018.17 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 81: EXHIBIT 1 – DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 20  DANIEL, CYNTHIA ZAMORA 2373 BROADWAY UNIT P8 NEW YORK, NY 10024 | 09/22/2009 | 08-13555 (JMP) | 32792 | $348,018.17 | ZAMORA, CYNTHIA C. 2373 BROADWAY UNIT P8 NEW YORK, NY 10024 | 09/22/2009 | 08-13555 (JMP) | 32793 | $348,018.17 |
| 21  DE CLERCQ ZUBLI, P.J. & RAMJOIE, E. HOGE HAAR 53 SCHILDE, B-2970 BELGIUM | 11/02/2009 | 08-13555 (JMP) | 61237 | $70,905.00 | DE CLERCQ ZUBLI, P.J. & E. RAMJOIE HOGE HAAR 53 SCHILDE, 2970 BELGIUM | 10/27/2009 | 08-13555 (JMP) | 48686 | $70,905.00 |
| 22  DELVAI, KAREN POSTSTRASSE 22 HE FRANKFURT, 60329 GERMANY | 08/13/2009 | | 8121 | Undetermined | DELVAI, KAREN POSTSTRASSE 22 HE FRANKFURT, 60329 GERMANY | 08/13/2009 | 08-13555 (JMP) | 8119 | $29,847.00 |
| 23  DOSSIS, S.L. AVDA. DIAGONAL, 601, 5-A BARCELONA, 08028 SPAIN | 10/29/2009 | 08-13555 (JMP) | 54835 | $42,453.00 | DOSSIS, S.L. AVDA. DIAGONAL, 601, 5-A BARCELONA, 08028 SPAIN | 10/23/2009 | 08-13555 (JMP) | 44877 | $42,453.00 |
| 24  DUXERALM SEIBAHNEN GMBH OBERKRIMML 7 KRIMML, 5743 AUSTRIA | 11/05/2009 | 08-13555 (JMP) | 64767 | $43,191.00 | DUXERALM SEILBAHNEN GMBH OBERKRIMML 7 KRIMML, 5743 AUSTRIA | 11/03/2009 | 08-13555 (JMP) | 64218 | $43,191.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 81: EXHIBIT 1 – DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 25  E.A. JONHER B.V. FREDERIH HENDRIDSTRAAT 2C VEEN, 4264 SR NETHERLANDS | 10/22/2009 | 08-13555 (JMP) | 44057 | $21,226.50 | JONKER, E.A. FREDERIK HENDRIKSTRAAT 2 C 4264 SR VEEN, NETHERLANDS | 10/16/2009 | 08-13555 (JMP) | 40827 | $21,226.50 |
| 26  EINSIDLER, LEE SIDNEY FRANK IMPORTING CO., INC. 20 CEDAR STREET NEW ROCHELLE, NY 10801 | 09/16/2009 | 08-13555 (JMP) | 15502 | Undetermined | EINSIDLER, LEE SIDNEY FRANK IMPORTING CO., INC. 20 CEDAR STREET NEW ROCHELLE, NY 10801 | 09/16/2009 | 08-13555 (JMP) | 15501 | Undetermined |
| 27  EUROSAIL UK 2007 5NP PLC C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER, FIFTH FLOOR 6 BROAD STREET PLACE LONDON, EC2M 7JH UNITED KINGDOM | 10/12/2009 | 08-13888 (JMP) | 37332 | $227,329,411.30 | EUROSAIL-UK 2007-5NP PLC C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER, FIFTH FLOOR 6 BROAD STREET LONDON, EC2M 7JH UNITED KINGDOM | 10/16/2009 | 08-13888 (JMP) | 40682 | $227,329,411.39 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 81: EXHIBIT 1 – DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 28 | EUROSAIL UK 2007 5NP PLC C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER, FIFTH FLOOR 6 BROAD STREET PLACE LONDON, EC2M 7JH UNITED KINGDOM | 10/12/2009 | 08-13555 (JMP) | 37337 | $227,329,411.30 | EUROSAIL-UK 2007-5NP PLC C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER, FIFTH FLOOR 6 BROAD STREET LONDON, EC2M 7JH UNITED KINGDOM | 10/16/2009 | 08-13555 (JMP) | 40683 | $227,329,411.39 |
| 29 | FASTRE, FRANCOISE 'T HELLEKE 1 KORTRIJK, 8500 BELGIUM | 11/09/2009 | 08-13555 (JMP) | 65171 | Undetermined | FASTRE, FRANCOISE 'T HELLEKE 1 KORTRIJK, 8500 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51715 | Undetermined |
| 30 | FERNANDEZ ALONSO, MARISOL VIRGILIO FERNANDEZ DEL REAL C/PALOMAS #12 MARFIL GUANAJUATO, GTO, 36250 MEXICO | 10/28/2009 | 08-13555 (JMP) | 51792 | $31,219.23 | FERNANDEZ ALONSO, MARISOL VIRGILIO FERNANDEZ DEL REAL C/ PALOMAS #12 MARFIL GUANAJUATO, GTO, 36250 MEXICO | 10/27/2009 | 08-13555 (JMP) | 48851 | $31,219.23 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 81: EXHIBIT 1 – DUPLICATIVE CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | | |
| 31 | FERNANDEZ DEL REAL, VIRGILIO MA. DEL CARMEN FERNANDEZ ALONSO C/ PALOMAS #12 MARFIL GUANAJUATO, GTO, 36250 MEXICO | 10/28/2009 | 08-13555 (JMP) | 51791 | $337,465.10 | FERNANDEZ DEL REAL, VIRGILIO MA. DEL CARMEN FERNANDEZ ALONSO C/ PALOMAS NUM 12 MARFIL GUANAJUATO, GTO, 36250 MEXICO | 10/27/2009 | 08-13555 (JMP) | 48849 | $337,465.10 |
| 32 | FERNANDEZ DEL REAL, VIRGILIO & ESTELA CORDERO CABRERA C/PALOMAS #12 MARFIL GUANAJUATO, GTO, 36250 MEXICO | 10/28/2009 | 08-13555 (JMP) | 51790 | $110,010.64 | FERNANDEZ DEL REAL, VIRGILIO ESTELA CORDERO CABRERA C/PALOMAS #12 MARFIL GUANAJUATO, GTO, 36250 MEXICO | 10/27/2009 | 08-13555 (JMP) | 48850 | $110,010.64 |
| 33 | GARTNER, MECHTHILD MARDERWEG 55 DORSTEN, 46282 GERMANY | 10/30/2009 | 08-13555 (JMP) | 57122 | $42,708.00 | GAERTNER, MECHTHILD MARDERWEG 55 DORSTEN, 46282 GERMANY | 10/26/2009 | 08-13555 (JMP) | 46664 | $42,708.00 |
| 34 | GOLDFARB, DAVID 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 09/15/2009 | 08-13555 (JMP) | 13062 | Undetermined | GOLDFARB, DAVID 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK, NY 10020 | 09/15/2009 | 08-13555 (JMP) | 12843 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 81: EXHIBIT 1 – DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 35  GOLDMAN ASSOCIATES 17305 ST JAMES COURT BOCA RATON, FL 33496 | 09/21/2009 | 08-13555 (JMP) | 26274 | Undetermined | GOLDMAN ASSOCIATES 17305 ST JAMES COURT BOCA RATON, FL 33496 | 09/21/2009 | 08-13555 (JMP) | 26273 | Undetermined |
| 36  GOLDMAN, MICHAEL 17305 ST JAMES COURT BOCA RATON, FL 33496 | 09/21/2009 | 08-13555 (JMP) | 26270 | Undetermined | GOLDMAN, MICHAEL 17305 ST JAMES COURT BOCA RATON, FL 33496 | 09/21/2009 | 08-13555 (JMP) | 26269 | Undetermined |
| 37  GOLDSCHEIN, STEVEN 2075 BLANCHE LANE MERRICK, NY 11566-5504 | 09/18/2009 | 08-13555 (JMP) | 16238 | Undetermined | GOLDSCHEIN, STEVEN 2075 BLANCHE LANE MERRICK, NY 11566-5504 | 09/18/2009 | 08-13555 (JMP) | 16237 | Undetermined |
| 38  GRIEB, EDWARD 8 BRIARBERRY COURT LAKE GROVE, NY 11755 | 09/15/2009 | 08-13555 (JMP) | 12847 | Undetermined | GRIEB, EDWARD 8 BRIARBERRY COURT LAKE GROVE, NY 11755 | 09/15/2009 | 08-13555 (JMP) | 12666 | Undetermined |
| 39  HARBER, LANA 33 RIVERSIDE DRIVE APT 12F NEW YORK, NY 10023 | 09/15/2009 | 08-13555 (JMP) | 12671 | Undetermined | HARBER, LANA 33 RIVERSIDE DRIVE APT 12F NEW YORK, NY 10023 | 09/15/2009 | 08-13555 (JMP) | 12856 | Undetermined |
| 40  HOROWITZ, RUTH E. 975 PARK AVENUE, APT. 16 C NEW YORK, NY 10028 | 09/22/2009 | 08-13555 (JMP) | 32781 | Undetermined | HOROWITZ, RUTH E. 975 PARK AVENUE, APT. 16 C NEW YORK, NY 10028 | 09/22/2009 | 08-13555 (JMP) | 32780 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 81: EXHIBIT 1 – DUPLICATIVE CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 41 | HUEN PO WAH AND LAI CHUN YING WINNIE FLAT E, 24/F, BLOCK 12 SCENEWAY GARDEN LAM TIN, KLN, HONG KONG | 11/02/2009 | 08-13555 (JMP) | 60909 | $21,821.73* | HUEN PO WAH & LAI CHUN YING WINNIE FLAT E, 24/F, BLOCK 12, SCENEWAY GARDEN LAM TIN KOWLOON, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57191 | $21,821.73* |
| 42 | KASSON, AMY 2 STRAWBERRY LANE WARREN, NJ 07059 | 09/21/2009 | 08-13555 (JMP) | 22697 | Undetermined | KASSON, AMY 2 STRAWBERRY LANE WARREN, NJ 07059 | 09/21/2009 | 08-13555 (JMP) | 22698 | Undetermined |
| 43 | KOLKMEIER, BERND ESCHENWEG 2A HAMBUHREN, D-29313 GERMANY | 11/03/2009 | 08-13555 (JMP) | 64123 | $35,437.50 | KOLKMEIER, BERND ESCHENWEG 2 A HAMBUHREN, D-29313 GERMANY | 10/22/2009 | 08-13555 (JMP) | 44053 | $35,437.50 |
| 44 | LAI KING CHUEN FLAT A 9/F BLOCK 1 PROVIDENT CENTRE NORTH POINT, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50483 | $100,000.00* | LAI KING CHUEN FLAT A, 9/F, BLOCK 1, PROVIDENT CENTRE NORTH POINT, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 51807 | $100,000.00* |
| 45 | LEGA RAMOS, LUIS FERNANDO CALLE JULIO CARO BAROJA 42 MADRID, 28050 SPAIN | 11/02/2009 | 08-13555 (JMP) | 64027 | $84,906.00* | LEGA RAMOS, LUIS FERNANDO CL JULIO CARO BAROJA 42 MADRID, 28055 SPAIN | 11/02/2009 | 08-13555 (JMP) | 63713 | $84,906.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 81: EXHIBIT 1 – DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 46 | LONGACRE OPPORTUNITY FUND, L.P. TRANSFEROR: PUERTO SWAP FCCC CORP. 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK, NY 10019 | 09/21/2009 | 08-13888 (JMP) | 24915 | $232,719.64 | LONGACRE OPPORTUNITY FUND, L.P. TRANSFEROR: PUERTO SWAP FCCC CORP. 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK, NY 10019 | 09/21/2009 | 08-13888 (JMP) | 24917 | $232,719.64 |
| 47 | EID, NADA, LOUIS MACARON NEE LOUIS EID, HODA, LOUIS LOUIS EID, ROSE MAY, LOUIS BNP PARIBAS WEALTH MANAGEMENT 10, BVD MALESHERBES PARIS, 75008 FRANCE | 11/02/2009 | 08-13555 (JMP) | 61116 | $290,507.00 | EID, NADA, LOUIS MACARON NEE LOUIS EID, HODA, LOUIS LOUIS EID, ROSE MAY, LOUIS BNP PARIBAS WEALTH MANAGEMENT ATTN: DAVID HOWARD 10, BVD MALESHERBES PARIS, 75008 FRANCE | 10/28/2009 | 08-13555 (JMP) | 50551 | $290,507.00 |
| 48 | MARGREITER, HVLDA DANIEL-SWAROVSKI STRASSE 48 ABSAM, A-6067 AUSTRIA | 11/04/2009 | 08-13555 (JMP) | 64606 | $530,739.78 | MARGREITER, HULDA DANIEL-SWARVSKI STRASSE 48 ABSAM, A-6067 AUSTRIA | 10/21/2009 | 08-13555 (JMP) | 42955 | $530,739.78 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 81: EXHIBIT 1 – DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 49 MERRILL LYNCH CREDIT PRODUCTS, LLC TRANSFEROR: TLP TRADING LLC ATTN: JEFFREY BENESH AND RON TOROK BANK OF AMERICA TOWER - 3RD FLOOR ONE BRYANT PARK NEW YORK, NY 10036 | 09/22/2009 | 08-13888 (JMP) | 30805 | $4,039,784.00 | MERRILL LYNCH CREDIT PRODUCTS, LLC TRANSFEROR: TLP TRADING LLC ATTN: JEFFREY BENESH AND RON TOROK BANK OF AMERICA TOWER - 3RD FLOOR ONE BRYANT PARK NEW YORK, NY 10036 | 09/21/2009 | 08-13888 (JMP) | 20171 | $4,039,784.00* |
| 50 META, ANDRES P. & COYAN, NICOLAS C/O GABRIEL G. MATARASSON MARVAL, O'FARRELL & MAIRAL AV. LEANDRO N. ALEM 928 FLOOR 7 BUENOS AIRES, C1001AAR ARGENTINA | 09/18/2009 | 08-13901 (JMP) | 18546 | Undetermined | META, ANDRES P; COYAN, NICOLAS C/O GABRIEL G MATARASSO MARVAL, O'FARRELL & MAIRAL AV LEANDRO N ALEM 928 FLOOR 7 (C1001AAR) BUENOS AIRES, ARGENTINA | 09/18/2009 | 08-13901 (JMP) | 16000 | Undetermined |
| 51 MOLLER, MARTIN WEIMARSTRASSE 15 DREIEICH, 63303 GERMANY | 09/24/2009 | | 34744 | $45,790.00 | MOLLER, MARTIN WEIMARSTRASSE 15 DREIEICH, 63303 GERMANY | 02/06/2009 | 08-13555 (JMP) | 2629 | $45,790.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 81: EXHIBIT 1 – DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 52 NICAISE, MARC & FANNY MEERTS RUE SAINT-VINCENT, 33 NAAST, 7062 BELGIUM | 11/13/2009 | 08-13555 (JMP) | 65523 | $17,658.00* | NICAISE, MARC & MEERTS, FANNY RUE SAINT-VINCENT, 33 NAAST, 7062 BELGIUM | 10/27/2009 | 08-13555 (JMP) | 64065 | $17,658.00 |
| 53 NIEMAN, ROGER R. 300 EAST 40TH ST NEW YORK, NY 10016 | 08/28/2009 | | 9588 | $69,423.40* | NIEMAN, ROGER R. 300 EAST 40TH ST NEW YORK, NY 10016-2188 | 08/28/2009 | | 9589 | $69,423.40* |
| 54 NORDNET BANK AB BOX 14077 BROMMA, SE 16714 SWEDEN | 10/12/2010 | 08-13555 (JMP) | 67128 | $29,895.37 | NORDNET BANK AB BOX 14077 BROMMA, SE 16714 SWEDEN | 12/23/2010 | 08-13555 (JMP) | 67276 | $29,895.37 |
| 55 O'DUFFY, GABRIEL 198 LOWER KILMACUD ROAD GOATSTOWN DUBLIN, 14 IRELAND | 10/28/2009 | 08-13555 (JMP) | 64066 | $375,225.00 | O'DUFFY, GABRIEL 198 LOWER KILMACUD ROAD GOATSTOWN DUBLIN, 14 IRELAND | 10/28/2009 | 08-13555 (JMP) | 50250 | $375,225.00 |
| 56 PIA STRADA, MARIA VIA ANGELO VIGANO 4 CARATE BRIANZA (MI), 20048 ITALY | 02/18/2009 | 08-13555 (JMP) | 2885 | $72,610.00 | STRADA, MARIA PIA VIA ANGELO VIGANO 4 CARATE BRIANZA (MI), MI 20048 ITALY | 02/17/2009 | 08-13555 (JMP) | 2868 | $72,610.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 81: EXHIBIT 1 – DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 57 | PUERTO RICO FIXED INCOME FUND V INC ATTN: RICARDO RAMOS 250 MUNOZ RIVERA AVE 10TH FLOOR SAN JUAN, PR 00918 | 09/15/2009 | 08-13888 (JMP) | 12797 | $202,364.25* | PUERTO RICO FIXED INCOME FUND V INC ATTN: RICARDO RAMOS 250 MUNOZ RIVERA AVE 10TH FLOOR SAN JUAN, PR 00918 | 09/15/2009 | 08-13888 (JMP) | 12792 | $202,364.25* |
| 58 | PUERTO RICO FIXED INCOME FUND V INC ATTN: RICARDO RAMOS 250 MUNOZ RIVERA AVE 10TH FLOOR SAN JUAN, PR 00918 | 09/15/2009 | 08-13555 (JMP) | 12798 | $202,321.19* | PUERTO RICO FIXED INCOME FUND V INC ATTN: RICARDO RAMOS 250 MUNOZ RIVERA AVE 10TH FLOOR SAN JUAN, PR 00918 | 09/15/2009 | 08-13555 (JMP) | 12791 | $202,321.19* |
| 59 | RUSSO, THOMAS PATTON BOGGS LLP 1185 AVENUE OF THE AMERICAS 31ST FLOOR NEW YORK, NY 10036 | 09/15/2009 | 08-13555 (JMP) | 12852 | Undetermined | RUSSO, THOMAS PATTON BOGGS LLP 1185 AVENUE OF THE AMERICAS 31ST FLOOR NEW YORK, NY 10036 | 09/15/2009 | 08-13555 (JMP) | 13060 | Undetermined |
| 60 | SALVATORE, JULIANNE 309 101ST STREET BROOKLYN, NY 11209 | 09/08/2009 | 08-13555 (JMP) | 10631 | $160,850.00 | SALVATORE, JULIANNE 309 101ST STREET BROOKLYN, NY 11209 | 09/08/2009 | 08-13555 (JMP) | 10632 | $160,850.00 |
| 61 | SCHAFER, KLAUS MOZARTSTRASSE 7 EHRINGSHAUSEN, 35630 GERMANY | 11/04/2009 | 08-13555 (JMP) | 64624 | $23,752.35 | SCHAFER, KLAUS MOZARTSTRASSE 7 EHRINGSHAUSEN, 35630 GERMANY | 11/03/2009 | 08-13555 (JMP) | 64488 | $23,752.35 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 81: EXHIBIT 1 – DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 62 | SCHMID, HANSJOUG DINGLINGERSTR 5 BIBERACH, 88400 GERMANY | 10/30/2009 | 08-13555 (JMP) | 57077 | $44,080.50 | SCHMID, HANSJOUG SIMGLIMGERSTR. 5 BIBERACH, 88400 GERMANY | 09/17/2009 | 08-13555 (JMP) | 15200 | $44,080.50 |
| 63 | SCHMITZ, HERMANN GARTENSTR. 36 MOERS, 47441 GERMANY | 08/31/2009 | | 9957 | Undetermined | SCHMITZ, HERMANN GARTENSTR. 36 MOERS, 47441 GERMANY | 01/09/2009 | 08-13555 (JMP) | 1641 | $55,627.00 |
| 64 | SCOTT, IAN C. 24 ORMOND AVENUE MDDSX HAMPTON, TW122RU UNITED KINGDOM | 09/21/2009 | | 25770 | Undetermined | SCOTT, IAN C. 24 ORMOND AVENUE HAMPTON, MDDSX, TW122RU UNITED KINGDOM | 09/21/2009 | | 25769 | Undetermined |
| 65 | SEARS, BRIAN 230 WEST 56TH APT 53C NEW YORK, NY 10019 | 09/21/2009 | 08-13555 (JMP) | 24912 | Undetermined | SEARS, BRIAN 230 WEST 56TH APT 53C NEW YORK, NY 10019 | 09/21/2009 | 08-13555 (JMP) | 24911 | Undetermined |
| 66 | SEARS, BRIAN 230 WEST 56TH APT 53C NEW YORK, NY 10019 | 09/21/2009 | 08-13555 (JMP) | 24913 | Undetermined | SEARS, BRIAN 230 WEST 56TH APT 53C NEW YORK, NY 10019 | 09/21/2009 | 08-13555 (JMP) | 24914 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 81: EXHIBIT 1 – DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 67 | SENIOR, MARION J<br>106 JAMAICA STREET<br>STEPNEY<br>LONDON, GT LON, E1 3HY<br>UNITED KINGDOM | 09/18/2009 | | 18746 | $44,543.18 | SENIOR, MARION J<br>106 JAMAICA STREET<br>STEPNEY<br>LONDON, EJ 3HY<br>UNITED KINGDOM | 09/18/2009 | 08-13555 (JMP) | 18748 | $44,543.18 |
| 68 | SENIOR, MARION J<br>106 JAMAICA STREET<br>STEPNEY<br>LONDON, E1 3HY<br>UNITED KINGDOM | 09/18/2009 | | 18747 | $44,543.18 | SENIOR, MARION J<br>106 JAMAICA STREET<br>STEPNEY<br>LONDON, EJ 3HY<br>UNITED KINGDOM | 09/18/2009 | 08-13555 (JMP) | 18748 | $44,543.18 |
| 69 | SENIOR, MARION J<br>106 JAMAICA STREET<br>STEPNEY<br>LONDON, E1 3HY<br>UNITED KINGDOM | 09/18/2009 | 08-13555 (JMP) | 18749 | $44,543.18 | SENIOR, MARION J<br>106 JAMAICA STREET<br>STEPNEY<br>LONDON, EJ 3HY<br>UNITED KINGDOM | 09/18/2009 | 08-13555 (JMP) | 18748 | $44,543.18 |
| 70 | SMITH, KRISTINE<br>371 HIGH MEADOW COURT<br>WYCKOFF, NJ 07481 | 09/15/2009 | 08-13555 (JMP) | 12676 | Undetermined | SMITH, KRISTINE<br>371 HIGH MEADOW COURT<br>WYCKOFF, NJ 07481 | 09/15/2009 | 08-13555 (JMP) | 12842 | Undetermined |
| 71 | STATE OF CALIFORNIA FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 03/16/2009 | 08-13900 (JMP) | 4099 | $2,439.46 | FRANCHISE TAX BOARD, STATE OF CALIFORNIA, SPECIAL PROCEDURES SECTION<br>P.O. BOX 2952<br>SACRAMENTO, CA 95812-2952 | 03/13/2009 | 08-13900 (JMP) | 3332 | $2,439.46 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 81: EXHIBIT 1 – DUPLICATIVE CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 72 | **SWAN KHING GO C/O MEANDER 30 AMSTELVEEN, 1181 WN NETHERLANDS** | 10/28/2009 | 08-13555 (JMP) | 54525 | $28,302.00 | **KHING GO, SWAN C/O  MEANDER 30 AMSTELVEEN, 1181 WN NETHERLANDS** | 10/28/2009 | 08-13555 (JMP) | 54112 | $28,302.00 |
| 73 | **TAIPEI FUBON COMMERICAL BANK CO., LTD. ATTN: ALEX FU & MORRIS HUANG 5F, NO. 169 JEN-AI ROAD, SECTION 4 TAIPEI, TAIWAN, PROVINCE OF CHINA** | 10/29/2009 | 08-13555 (JMP) | 55281 | $26,949,173.00 | **TAIPEI FUBON COMMERCIAL BANK CO., LTD. ATTN: ALEX FU & MORRIS HUANG 5F, NO. 169 JEN-AI ROAD, SECTION 4 TAIPEI, TAIWAN, PROVINCE OF CHINA** | 10/30/2009 | 08-13555 (JMP) | 59169 | $21,894,104.00 |
| | | | | | | **TRANSFERRED TO: GOLDMAN, SACHS & CO. TRANSFEROR: TAIPEI FUBON COMMERCIAL BANK CO., LTD. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY, NJ 07302** | | | | $5,055,069.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 81: EXHIBIT 1 – DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 74 | TARSITANO, MARIA CONCETTA VIA MAGNA GRECIA, NO. 8 FAGNANO CASTELLO, 87013 ITALY | 07/10/2009 | 08-13555 (JMP) | 5249 | Undetermined | TARSITANO, MS. MARIA CONCETTA VIA MAGNA GRECIA NO. 8 FAGNANO C. (CONSENZA) ITALY | 07/07/2009 | 08-13555 (JMP) | 5170 | $8,280.00 |
| 75 | TIRRE, RYAN C 35 ST. NICHOLAS TERRACE, # 37 NEW YORK, NY 10027 | 09/14/2009 | | 12124 | $12,500.00 | TIRRE, RYAN C. 35 ST. NICHOLAS TERRACE APARTMENT 37 NEW YORK, NY 10027 | 09/14/2009 | 08-13555 (JMP) | 349 | $12,500.00 |
| 76 | TIRRE, RYAN C 35 ST NICHOLAS TERRACE APARTMENT 37 NEW YORK, NY 10027 | 09/14/2009 | 08-13555 (JMP) | 12125 | $12,500.00 | TIRRE, RYAN C. 35 ST. NICHOLAS TERRACE APARTMENT 37 NEW YORK, NY 10027 | 09/14/2009 | 08-13555 (JMP) | 349 | $12,500.00 |
| 77 | TIRRE, RYAN C 35 ST NICHOLAS TERRACE APARTMENT 37 NEW YORK, NY 10027 | 09/14/2009 | 08-13555 (JMP) | 12126 | $12,500.00 | TIRRE, RYAN C. 35 ST. NICHOLAS TERRACE APARTMENT 37 NEW YORK, NY 10027 | 09/14/2009 | 08-13555 (JMP) | 349 | $12,500.00 |
| 78 | TIRRE, RYAN C 35 SAINT NICHOLAS TER APT 37 NEW YORK, NY 100272842 | 09/14/2009 | | 12127 | $12,500.00 | TIRRE, RYAN C. 35 ST. NICHOLAS TERRACE APARTMENT 37 NEW YORK, NY 10027 | 09/14/2009 | 08-13555 (JMP) | 349 | $12,500.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 81: EXHIBIT 1 – DUPLICATIVE CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 79 | TIRRE, RYAN C 35 ST. NICHOLAS TERRACE APARTMENT 37 NEW YORK, NY 10027 | 09/14/2009 | 08-13555 (JMP) | 12128 | $12,500.00 | TIRRE, RYAN C. 35 ST. NICHOLAS TERRACE APARTMENT 37 NEW YORK, NY 10027 | 09/14/2009 | 08-13555 (JMP) | 349 | $12,500.00 |
| 80 | TONUCCI, PAOLO 16 ST MARKS CRESCENT LONDON, NW1 7TS UNITED KINGDOM | 09/15/2009 | 08-13555 (JMP) | 12848 | Undetermined | TONUCCI, PAOLO 16 ST MARKS CRESCENT LONDON, NW1 7TS UNITED KINGDOM | 09/15/2009 | 08-13555 (JMP) | 12667 | Undetermined |
| 81 | TOTENS SPAREBANK POSTBOKS 34 LENA, 2851 NORWAY | 12/07/2010 | | 67246 | $3,128,429.00 | TOTENS SPAREBANK POSTBOKS 34 LENA, 2851 NORWAY | 12/07/2010 | | 67247 | $3,128,429.00 |
| 82 | TROUT, ROGER C/O KENNETH J. BUECHLER, ESQ. SENDER & WASSERMAN, P.C. 1660 LINCOLN STREET, SUITE 2200 DENVER, CO 80264 | 09/21/2009 | 09-10560 (JMP) | 24136 | $1,336,938.30 | TROUT, ROGER C/O SENDER & WASSERMAN, P. C. ATTN: KENNETH J. BUECHLER, ESQ. 1660 LINCOLN STREET, SUITE 2200 DENVER, CO 80264 | 09/21/2009 | 09-10560 (JMP) | 25708 | $1,336,938.30* |
| 83 | UVINO, WENDY M. 50 EAST 89TH STREET APT 22F NEW YORK, NY 10128 | 09/15/2009 | 08-13555 (JMP) | 12672 | Undetermined | UVINO, WENDY M. 50 E 89 ST APT 22F NEW YORK, NY 10128 | 09/15/2009 | 08-13555 (JMP) | 12853 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 81: EXHIBIT 1 – DUPLICATIVE CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 84 | VAN DER MEULEN, W.M. AND N. VAN DER MUELEN-BREEDENBACH BOSKLOANE 4 9255 JH TYTSJERK, NETHERLANDS | 10/26/2009 | 08-13555 (JMP) | 47663 | $36,326.35 | VAN DER MEULEN, W.M. AND N. VAN DER MUELEN-BREEDENBACH BOSKLOANE 4 9255 JH TYTSJERK, NETHERLANDS | 10/26/2009 | 08-13555 (JMP) | 47637 | $36,326.35 |
| 85 | VANDERBEEK, JEFFREY C/O WASSERMAN, JURISTA & STOLZ 225 MILLBURN AVE., P.O. BOX 1029 MILLBURN, NJ 07041 | 09/18/2009 | 08-13555 (JMP) | 19714 | $61,133,734.00 | VANDERBEEK, JEFFREY C/O WASSERMAN, JURISTA & STOLZ 225 MILLBURN AVE., P.O. BOX 1029 MILLBURN, NJ 07041 | 09/18/2009 | 08-13555 (JMP) | 16478 | $61,133,734.00 |
| 86 | VINK, S.M.C. WAGENAARSTRAAT 19 NAALDWIJK, 2671 TT NETHERLANDS | 11/02/2009 | 08-13555 (JMP) | 61967 | $2,840.20 | VINK, S.M.C. WAGENAARSTRAAT 19 2671 TT NAALDWIJK, NETHERLANDS | 11/02/2009 | 08-13555 (JMP) | 61511 | $2,840.20 |
| 87 | VON CZETTRITZ, CAROLINE FREIFRAU BERNHARD-BORST-STRASSE 5 MUNICH, 80637 GERMANY | 11/02/2009 | 08-13555 (JMP) | 62932 | $44,010.00 | VON CZETTRITZ, CAROLINE FREIFRAU BERNHARD-BORST-STRASSE 5 MUNICH, 80637 GERMANY | 10/26/2009 | 08-13555 (JMP) | 46526 | $44,010.00 |
| 88 | VON EBEN-WORLEE, DRS. ALBRECHT AND HANNELORE FOHRENBERG 6 SEEVETAL, 21218 GERMANY | 09/30/2009 | 08-13555 (JMP) | 35613 | $284,020.00 | VON EBEN-WORLEE, ALBRECT DR., AND HANNE-LORE FOHRENBERG 6 YEEVEFUL, 21218 | 09/25/2009 | 08-13555 (JMP) | 34978 | $284,020.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 81: EXHIBIT 1 – DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 89 | WALLACE FOUNDATION, THE 5 PENN PLAZA 7TH FLOOR NEW YORK, NY 10001 | 09/18/2009 | 08-13555 (JMP) | 16930 | $480,000.00 | WALLACE FOUNDATION, THE 5 PENN PLAZA 7TH FLOOR NEW YORK, NY 10001 | 09/18/2009 | 08-13555 (JMP) | 16899 | $480,000.00 |
| 90 | WALLACE, WILLIAM A. 95 MYSTIC DRIVE OSSINING, NY 10562 | 09/16/2009 | 08-13555 (JMP) | 13736 | $123,329.70 | WALLACE, WILLIAM A. 95 MYSTIC DRIVE OSSINING, NY 10562 | 09/16/2009 | 08-13555 (JMP) | 13737 | $123,329.70 |
| 91 | WEINSTEIN, STEPHEN 3401 OAK CANYON DR. BIRMINGHAM, AL 35243 | 08/17/2009 | 09-10560 (JMP) | 8592 | $10,000.00 | WEINSTEIN, STEVE 3401 OAK CANYON DR. BIRMINGHAM, AL 35243 | 08/17/2009 | 09-10560 (JMP) | 8535 | $10,000.00 |
| 92 | ZUSY, MARK 17 GRACEWOOD DRIVE MANHASSET, NY 11030 | 09/15/2009 | 08-13555 (JMP) | 12846 | Undetermined | ZUSY, MARK 17 GRACEWOOD DRIVE MANHASSET, NY 11030 | 09/15/2009 | 08-13555 (JMP) | 13063 | $0.00 |
| | | | TOTAL | | $588,944,728.64 | | | | | |

# Exhibit 2

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 81: EXHIBIT 2 – DUPLICATIVE CLAIMS - WITHDRAWN OBJECTIONS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 1 | CADET, PIERRE ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33340 | $504.00 | CADET, PIERRE ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | 08-13555 (JMP) | 19099 | $504.00 |
| 2 | CHECO, MANUEL NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33406 | $1,188.00 | CHECO, MANUEL ATTN:  NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19015 | $1,188.00 |
| 3 | CIGANEK, THOMAS PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33407 | $1,188.00 | CIGANEK, THOMAS ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19014 | $1,188.00 |
| 4 | D'AMBROSI, CARLO PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33409 | $396.00 | D'AMBROSI, CARLO ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET NEW YORK, NY 10007 | 09/18/2009 | | 19012 | $396.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 81: EXHIBIT 2 – DUPLICATIVE CLAIMS - WITHDRAWN OBJECTIONS

| | NAME | CLAIMS TO BE DISALLOWED | | | | NAME | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 5 | GRAY, GLENN N. PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33386 | $396.00 | GRAY, GLENN N ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19039 | $396.00 |
| 6 | JAMES, NOEL PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33385 | $396.00 | JAMES, NOEL ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19033 | $396.00 |
| 7 | PESANTES, SERGIO ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19063 | $792.00 | PESANTES, SERGIO PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBER STREET - 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33347 | $792.00 |
| 8 | PIERRE, HEURTELOU NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FL NEW YORK, NY 10007 | 09/18/2009 | | 33350 | $792.00 | PIERRE, HEURTELOU ATTN: NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19060 | $792.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 81: EXHIBIT 2 – DUPLICATIVE CLAIMS - WITHDRAWN OBJECTIONS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 9 | PLATZ, JAMES ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19059 | $396.00 | PLATZ, JAMES PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS ST 3RD FL NEW YORK, NY 10007 | 09/18/2009 | | 33351 | $396.00 |
| 10 | PRYOR, JEFFREY M. ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19058 | $396.00 | PRYOR, JEFFREY M PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33352 | $396.00 |
| 11 | RABASSA, AUGUSTIN ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19057 | $396.00 | RABASSA, AUGUSTIN PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33353 | $396.00 |
| 12 | RICCIUTO, GERARD ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19056 | $396.00 | RICCIUTO, GERARD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33354 | $396.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 81: EXHIBIT 2 – DUPLICATIVE CLAIMS - WITHDRAWN OBJECTIONS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 13 | RIVERA, HECTOR J. PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33355 | $1,188.00 | RIVERA, HECTOR J. ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19055 | $1,188.00 |
| 14 | SARDIS, JEFFREY 130 SAGAMORE DRIVE PLAINVIEW, NY 11803 | 09/22/2009 | | 27409 | $1,200,000.00* | SARDIS, JEFFREY & LAUREN SARDIS 130 SAGAMORE DRIVE PLAINVIEW, NY 11803 | 09/22/2009 | | 26347 | $1,200,000.00* |
| 15 | SMYTH, EDWARD P. PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33327 | $396.00 | SMYTH, EDWARD P. ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19112 | $396.00 |
| 16 | SULLIVAN, CHRISTIAN PAID DETIAL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33329 | $396.00 | SULLIVAN, CHRISTIAN ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | 08-13555 (JMP) | 19110 | $396.00 |
| 17 | TAVERAS, ROBIN NYPD PAID DETAILUNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33330 | $396.00 | TAVERAS, ROBIN ATTN: NADINE POPE NYPD PAID DETAILUNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | 08-13555 (JMP) | 19109 | $396.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 81: EXHIBIT 2 – DUPLICATIVE CLAIMS - WITHDRAWN OBJECTIONS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 18 | TEJERA, JUAN PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET-3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33331 | $396.00 | TEJERA, JUAN ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | 08-13555 (JMP) | 19108 | $396.00 |
| 19 | VALENTINE, CHRISTOPHER ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33332 | $396.00 | VALENTINE, CHRISTOPHER ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | 08-13555 (JMP) | 19107 | $396.00 |
| 20 | VAZQUEZ JR., JUAN ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33334 | $396.00 | VAZQUEZ JR., JUAN ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | 08-13555 (JMP) | 19105 | $396.00 |
| 21 | VAZQUEZ, ELVIS NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33333 | $396.00 | VAZQUEZ, ELVIS ATTN: NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | 08-13555 (JMP) | 19106 | $396.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 81: EXHIBIT 2 – DUPLICATIVE CLAIMS - WITHDRAWN OBJECTIONS

| | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 22 VUCKOVIC, JOSIP ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33335 | $396.00 | VUCKOVIC, JOSIP ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | 08-13555 (JMP) | 19104 | $396.00 |
| 23 WEISS, ROGER J AND SUZANNE, AS CO-EXECUTORS OF THE ESTATE OF STEPHEN H WEISS ROGER J WEISS 181 HIGHLAND RD RYE, NY 10580 | 10/01/2009 | | 35917 | $400,000.00* | WEISS, ROGER J AND SUZANNE, AS CO-EXECUTORS OF THE ESTATE OF STEPHEN H WEISS ROGER J WEISS 181 HIGHLAND RD RYE, NY 10580 | 10/01/2009 | | 35916 | $400,000.00* |
| | | | TOTAL | $1,611,592.00 | | | | | |

# Exhibit 3

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 81: EXHIBIT 3 – DUPLICATIVE CLAIMS - ADJOURNED OBJECTIONS

| | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 1 | EAST BAY MUNICIPAL UTILITY DISTRICT ATTN: GARY BREAUX, DIRECTOR OF FINANCE 375 ELEVENTH STREET, MS 801 OAKLAND, CA 94607 | 09/22/2009 | 08-13888 (JMP) | 32176 | $144,705.25 | EAST BAY MUNICIPAL UTILITY DISTRICT ATTN: GARY BREAUX, DIRECTOR OF FINANCE 375 ELEVENTH STREET, MS 801 OAKLAND, CA 94607 | 09/22/2009 | 08-13555 (JMP) | 26497 | $144,705.25 |
| 2 | ONG STEPHEN CHUA & ONG ELIZABETH YUTAN 4TH FLOOR FLAT A, GREENFIELD MANSION #8 KINGSTON STREET CAUSEWAY BAY, HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45210 | Undetermined | ONG, STEPHEN CHUA & ELIZABETH YUTAN 4TH FLOOR FLAT A GREENFIELD MANSION # 8 KINGSTON STREET CAUSEWAY BAY, HONG KONG | 10/20/2009 | 08-13555 (JMP) | 42686 | Undetermined |
| 3 | ONG STEPHEN CHUA & ONG ELIZABETH YUTAN 4TH FLOOR FLAT A, GREENFIELD MANSION #8 KINGSTON STREET CAUSEWAY BAY, HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45211 | Undetermined | ONG STEPHEN CHUA & ELIZABETH YUTAN 4TH FLOOR FLAT A GREENFIELD MANSION # 8 KINGSTON STREET CAUSEWAY BAY, HONG KONG | 10/20/2009 | 08-13555 (JMP) | 42688 | Undetermined |

TOTAL    $144,705.25