> **THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM.  PARTIES RECEIVING THIS NOTICE OF ONE HUNDRED SECOND OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**
>
> **IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, ERIN ECKOLS, AT 214-746-7700.**

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
----------------------------------------------------------------x
**In re**                                               :      **Chapter 11 Case No.**
                                                        :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,             :      **08-13555 (JMP)**
                                                        :
                                     **Debtors.**        :      **(Jointly Administered)**
----------------------------------------------------------------x

**NOTICE OF HEARING ON DEBTORS' ONE HUNDRED SECOND**
**OMNIBUS OBJECTION TO CLAIMS (FOREIGN CURRENCY CLAIMS)**

       **PLEASE TAKE NOTICE** that on March 11, 2011, Lehman Brothers Holdings

Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in

possession (collectively, the "Debtors"), filed their one hundred second omnibus objection to

claims (the "Debtors' One Hundred Second Omnibus Objection to Claims"), and that a hearing

(the "Hearing") to consider the Debtors' One Hundred Second Omnibus Objection to Claims will be held before the Honorable James M. Peck, United States Bankruptcy Judge, in Courtroom 601 of the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, on **April 28, 2011 at 11:00 a.m. (Eastern Time),** or as soon thereafter as counsel may be heard.

   **PLEASE TAKE FURTHER NOTICE** that any responses to the Debtors' One Hundred Second Omnibus Objection to Claims must be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and the Local Rules of the Bankruptcy Court, and shall be filed with the Bankruptcy Court (a) electronically in accordance with General Order M-399 (which can be found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's filing system, and (b) by all other parties in interest, on a 3.5 inch disk, preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format (with a hard copy delivered directly to Chambers), in accordance with General Order M-182 (which can be found at www.nysb.uscourts.gov), and served in accordance with General Order M-399, and on (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq. and Mark Bernstein, Esq.); (iii) the Office of the United States Trustee for Region 2, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Tracy Hope Davis, Esq., Elisabetta Gasparini, Esq., and Andrea B. Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.); so as to be so filed and received by no later than **April 13, 2011 at 4:00 p.m.**

**(Eastern Time)** (the "Response Deadline").

        **PLEASE TAKE FURTHER NOTICE** that if no responses are timely filed and served with respect to the Debtors' One Hundred Second Omnibus Objection to Claims or any claim set forth thereon, the Debtors may, on or after the Response Deadline, submit to the Bankruptcy Court an order substantially in the form of the proposed order annexed to the Debtors' One Hundred Second Omnibus Objection to Claims, which order may be entered with no further notice or opportunity to be heard offered to any party.

Dated: March 11, 2011
      New York, New York

                            /s/ Shai Y. Waisman
                            Shai Y. Waisman

                            WEIL, GOTSHAL & MANGES LLP
                            767 Fifth Avenue
                            New York, New York 10153
                            Telephone: (212) 310-8000
                            Facsimile: (212) 310-8007

                            Attorneys for Debtors
                            and Debtors in Possession

HEARING DATE AND TIME: April 28, 2011 at 11:00 a.m. (Eastern Time)
RESPONSE DEADLINE: April 13, 2011 at 4:00 p.m. (Eastern Time)

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x
|  |  |  |
|---|---|---|
| **In re** | : | **Chapter 11 Case No.** |
|  | : |  |
| **LEHMAN BROTHERS HOLDINGS INC.**, *et al.*, | : | **08-13555 (JMP)** |
|  | : |  |
| **Debtors.** | : | **(Jointly Administered)** |
-------------------------------------------------------------------x

## DEBTORS' ONE HUNDRED SECOND OMNIBUS
## OBJECTION TO CLAIMS (FOREIGN CURRENCY CLAIMS)

---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM. PARTIES RECEIVING THIS NOTICE OF ONE HUNDRED SECOND OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, ERIN ECKOLS, AT 214-746-7700.**

---

TO THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE:

Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors, in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), respectfully represent as follows:

### **Relief Requested**

1.      The Debtors file this one hundred second omnibus objection to claims (the "One Hundred Second Omnibus Objection to Claims"), pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and this Court's order approving procedures for the filing of omnibus objections to proofs of claim filed in these chapter 11 cases (the "Procedures Order") [Docket No. 6664], seeking disallowance and expungement of the claims (the "Foreign Currency Claims") listed on Exhibit A annexed hereto.

2.      The Debtors have examined the Foreign Currency Claims and determined that they violate this Court's July 2, 2009 order setting forth the procedures and deadlines for filing proofs of claim in these chapter 11 cases (the "Bar Date Order") [Docket No. 4271], as they were not denominated in lawful currency of the United States.  The Debtors, therefore, request that the Court disallow and expunge each of the Foreign Currency Claims in their entirety.

### **Jurisdiction**

3.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

## Background

4.      Commencing on September 15, 2008, and periodically thereafter, LBHI and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of the Bankruptcy Code.  The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule 1015(b).  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

5.      On September 17, 2008, the United States Trustee for Region 2 (the "U.S. Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

6.      On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as Examiner in the above-captioned chapter 11 cases (the "Examiner") and by order, dated January 20, 2009 [Docket No. 2583], the Court approved the U.S. Trustee's appointment of the Examiner.  The Examiner has filed his report pursuant to section 1106(b) of the Bankruptcy Code [Docket No. 7531].

7.      On January 14, 2010, the Court entered the Procedures Order, which authorizes the Debtors, among other things, to file omnibus objections to no more than 500 claims at a time, on various grounds, including those set forth in Bankruptcy Rule 3007(d) and those additional grounds set forth in the Procedures Order.

8.      On July 2, 2009, this Court entered the Bar Date Order, which requires, among other things, that "each Proof of Claim must: . . . (ii) be denominated in lawful currency of the United States . . . ."  (Bar Date Order at 6.)  Furthermore, the Bar Date Order provides that "any holder of a claim against the Debtors who is required, but fails to file a proof of such claim in accordance with the Bar Date Order on or before the Bar Date . . . specifying the applicable

Debtor and other requirements set forth herein, shall forever be barred, estopped, and enjoined

from asserting such claim against the Debtors (or filing a Proof of Claim with respect

thereto) . . . ." (*Id.* at 9-10.)  A copy of the Bar Date Order was made publicly available at

http://www.lehman-docket.com.

        9.      Claimants also received notice of the Bar Date Order by mail.  (*See* Notice

of Deadlines for Filing Proofs of Claim (the "Bar Date Notice").)  In the Bar Date Notice, which

was also published in The New York Times (International Edition), The Wall Street Journal

(International Edition), and The Financial Times, claimants were specifically instructed that, "[i]f

you file a Proof of Claim, your filed Proof of Claim must: . . . (ii) be denominated in the lawful

currency of the United States . . . ."  (Bar Date Notice at 4.)  The Bar Date Notice also

prominently stated in bold-face type that **"any creditor who fails to file a Proof of Claim in**

**accordance with the Bar Date Order on or before the Bar Date . . . specifying the applicable**

**Debtor and other requirements set forth in the Bar Date Order, for any claim such creditor**

**holds or wishes to assert against the Debtors, will be forever barred, estopped, and**

**enjoined from asserting such claim (and from filing a Proof of Claim with respect to such**

**claim) . . . ."** (*Id.* at 6 (emphasis in original).)

### The Foreign Currency Claims Should Be Disallowed and Expunged

        10.     In their review of the claims filed on the claims register in these cases and

maintained by the court-appointed claims agent, the Debtors have identified the claims on

Exhibit A as not having been denominated in lawful currency of the United States.

        11.     A filed proof of claim is "deemed allowed, unless a party in interest . . .

objects."  11 U.S.C. § 502(a).  If an objection refuting at least one of the claim's essential

allegations is asserted, the claimant has the burden to demonstrate the validity of the claim.  *See*

*In re Oneida Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009); *In re Adelphia Commc'ns Corp.*,

Ch. 11 Case No. 02-41729 (REG), 2007 Bankr. LEXIS 660 at *15 (Bankr. S.D.N.Y. Feb. 20,

2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).

        12.     The Bar Date Order specifically requires that "each Proof of Claim

***must***: . . .  (ii) be denominated in lawful currency of the United States . . . ."  (Bar Date Order at

6 (emphasis added).)  This requirement for proofs of claim is not a unique one.  Indeed, this

Court and others in the Southern District of New York have entered similar orders requiring that

proofs of claim be denominated in lawful currency of the United States.  (*See* Oct. 20, 2009

Order [Dkt. No. 316] at 6, *In re Finlay Enterprises, Inc.*, No. 09-14873 (JMP) (Peck, J.); *see also*

Oct. 14, 2009 Order at 2-3, *In re AGT Crunch Acquisition LLC, et al.*, No. 09-12889 (REG)

(Gerber, J.).)  However, the Foreign Currency Claims do not meet this basic requirement.

        13.     Claimants were specifically provided notice of the Bar Date Order's

United States currency requirement via the Bar Date Notice.  The Bar Date Notice included

instructions on how to complete the proof of claim forms and a warning that failure to comply

with those instructions would result in claims being barred.  (*See* Bar Date Notice at 4, 6.)

Nevertheless, these claimants filed the Foreign Currency Claims in denominations other than

lawful currency of the United States.

        14.     Because the Foreign Currency Claims fail to comply with the Bar Date

Order's specific direction that claims be denominated in lawful currency of the United States, the

Debtors request that the Court disallow and expunge in their entirety the Foreign Currency

Claims listed on <u>Exhibit A</u>.

<u>**Notice**</u>

        15.     No trustee has been appointed in these chapter 11 cases.  The Debtors

have served notice of this One Hundred Second Omnibus Objection to Claims on (i) the U.S.

Trustee; (ii) the attorneys for the Creditors' Committee; (iii) the Securities and Exchange

Commission; (iv) the Internal Revenue Service; (v) the United States Attorney for the Southern

District of New York; (vi) each claimant listed on <u>Exhibit A</u>, and (vii) all other parties entitled to

notice in accordance with the procedures set forth in the second amended order entered on June

17, 2010 governing case management and administrative procedures for these cases [Docket No.

9635].  The Debtors submit that no other or further notice need be provided.

      16.    No previous request for the relief sought herein has been made by the

Debtors to this or any other Court.

      WHEREFORE the Debtors respectfully request that the Court grant the relief

requested herein and such other and further relief as is just.

Dated: March 11, 2011
     New York, New York

                /s/ Shai Y. Waisman
                Shai Y. Waisman

                WEIL, GOTSHAL & MANGES LLP
                767 Fifth Avenue
                New York, New York 10153
                Telephone: (212) 310-8000
                Facsimile: (212) 310-8007

                Attorneys for Debtors
                and Debtors in Possession

# EXHIBIT A

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 102: EXHIBIT A – FOREIGN CURRENCY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | A.M. DEN DULK<br>WASSENNAARSEWEG 124<br>DEN HAAG, 2596 EA<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49950 | Undetermined | Foreign Currency Claim |
| 2 | AGNESKOG, LENNART<br>NEGLINGEVAGEN 57<br>SALTSJOBADEN, 13334<br>SWEDEN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37556 | Undetermined | Foreign Currency Claim |
| 3 | AREND, RUDOLF<br>KARDWINKEL 66<br>MUNSDER, 48163<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/01/2009 | 35952 | Undetermined | Foreign Currency Claim |
| 4 | B.M. CASPERS<br>SCHEEPSTIMM STR 6<br>AMSTERDAM, 1019 WX<br>NETHERLANDS | | Lehman No Case Asserted/All Cases Asserted | 11/02/2009 | 63856 | Undetermined | Foreign Currency Claim |
| 5 | BANCO ITAU EUROPA LUXEMBOURG S.A<br>29, AVENUE DE LA PORTE NEUVE<br>LUXEMBOURG, L-2227<br>LUXEMBOURG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57535 | Undetermined | Foreign Currency Claim |
| 6 | BANCO ITAU EUROPA LUXEMBOURG S.A<br>29, AVENUE DE LA PORTE NEUVE<br>LUXEMBOURG, L-2227<br>LUXEMBOURG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57539 | Undetermined | Foreign Currency Claim |
| 7 | BANCO PASTOR, S.A.<br>ONE BISCAYNE TOWER<br>2 SOUTH BISCAYNE BOULEVARD<br>SUITE 1620<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45605 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 102: EXHIBIT A – FOREIGN CURRENCY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 8 | BEISEMANN, DIRK<br>71 AV. SAINT ROMAN<br>, MC-98000<br>MONACO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/14/2009 | 40157 | Undetermined | Foreign Currency Claim |
| 9 | BERNER KANTONALBANK AG<br>LEGAL DEPARTMENT<br>BUNDESPLATZ 8<br>BERNE, 3011<br>SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50108 | Undetermined | Foreign Currency Claim |
| 10 | BERNER KANTONALBANK AG<br>LEGAL DEPARTMENT<br>BUNDESPLATZ 8<br>BERNE, 3011<br>SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50118 | Undetermined | Foreign Currency Claim |
| 11 | BOLTE, NORBERT<br>ROBERT KOCH STR. 11<br>RONNENBERG, D-30952<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41531 | Undetermined | Foreign Currency Claim |
| 12 | BORDERES, ANIBAL AND ROSA MARIA USSHER<br>SILVIO RUGGIERI 2876-7B<br>BUENOS AIRES, 1425<br>ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50671 | Undetermined | Foreign Currency Claim |
| 13 | BRUCK, WINFRIED AND CORDULA BRUCK-BERGER<br>WITTENBERGER STR. 3<br>KOBLENZ, 56075<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41567 | Undetermined | Foreign Currency Claim |
| 14 | BRUCKNER, JURGEN<br>ALTE WEINSTR. 5<br>BAD HOMBURG, D-61352<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49570 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 102: EXHIBIT A – FOREIGN CURRENCY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 15 | BUCCI, SILVIA<br>VIA SAPONE N. 14<br>MANTOVA, 46100<br>ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43226 | Undetermined | Foreign Currency Claim |
| 16 | BUNKE, RONALD A.F.<br>BISCHOFSGRUNER WEG 79<br>BERLIN, 12247<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57771 | Undetermined | Foreign Currency Claim |
| 17 | BUTTI, ANDRE<br>TORLENSTRASSE 36<br>UERIKON, 8713<br>SWITZERLAND | | Lehman No Case Asserted/All Cases Asserted | 10/05/2009 | 36221 | Undetermined | Foreign Currency Claim |
| 18 | BUTTI, RUTH<br>TORLENSTRASSE 36<br>UERIKON, 8713<br>SWITZERLAND | | Lehman No Case Asserted/All Cases Asserted | 10/05/2009 | 36220 | Undetermined | Foreign Currency Claim |
| 19 | CANNON ASSET MANAGEMENT LENKOS C. NOMINEE COMPANY LTD.<br>16 NEW STREET<br>ST. PETER PORT, G41 3FN<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51261 | Undetermined | Foreign Currency Claim |
| 20 | CANNON ASSET MANAGEMENT LENKOS C. NOMINEE COMPANY LTD.<br>16 NEW STREET<br>ST. PETER PORT, G41 3FN<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51262 | Undetermined | Foreign Currency Claim |
| 21 | CHANG TSANN RONG ERNEST & LIU AI LIN<br>FLAT A, 27/F TOWER 5<br>68 BEL-AIR PEAK AVENUE, BEL-AIR ON THE PEAK<br>CYBER PORT,<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43159 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 102: EXHIBIT A – FOREIGN CURRENCY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 22 | CREDIT SUISSE (LUXEMBOURG) S.A. ZWEIGNIEDERLASSUNG OSTERREICH ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK, NY 10010 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55818 | Undetermined | Foreign Currency Claim |
| 23 | CRS FUND, LTD. ATTN: DAVID A. MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK, NY 10022 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55774 | Undetermined | Foreign Currency Claim |
| 24 | CTK PRIVATSTIFTUNG LEONHARD ROMIG & MAXIMILIAN KLETTER KOHLMARKT 8-10 WIEN, 1010 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37647 | Undetermined | Foreign Currency Claim |
| 25 | CUESTA HERNANDEZ, RAMON CALLA AUTONOMIA N 16-5 DRCHA. BILBAO, 48012 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55861 | Undetermined | Foreign Currency Claim |
| 26 | CUTURELLO, SUNG-SUK KANG 1060, WEBGASSE 1/16 VIENNA, AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34441 | Undetermined | Foreign Currency Claim |
| 27 | DAVENSCHOT, H. BROEDERSDIJK 54 RIJSSEN, 7462 LD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54547 | Undetermined | Foreign Currency Claim |
| 28 | DE WIT-VAN DEN HEUREL, L. EMIEL FLEERACKERSSTRAAT 8 TURNHOUT, 2300 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57460 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 102: EXHIBIT A – FOREIGN CURRENCY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 29 | DEBOY, ROLAND BERGSTR. 3 GROSSOSTHEIM, D-63762 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36378 | Undetermined | Foreign Currency Claim |
| 30 | DEL CARMEN MASSONI PI, MARIA MONTSERRAT, 9 1R MOLINS DE REI BARCELONA, 08750 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57000 | Undetermined | Foreign Currency Claim |
| 31 | DEL ROSARIO BEOBIDE, MARIA ALAMEDA SAN MAMES #4 1ERO BILBAO, 48970 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47397 | Undetermined | Foreign Currency Claim |
| 32 | DEMPEL, LINA WERRENGASSE 16 BLAUSTEIN, 89134 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61393 | Undetermined | Foreign Currency Claim |
| 33 | DIETZ, RENATE ALTENFELDSWEG 5 GLESSEN, 35394 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/29/2009 | 35445 | Undetermined | Foreign Currency Claim |
| 34 | DOHROW, OLIVER DR.-WURZBURGER-STR. 8 BAYREUTH, 95445 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/09/2009 | 37260 | Undetermined | Foreign Currency Claim |
| 35 | DONATH, CHRISTINE UND LUTZ-ALBRECHT WINGENDORFER STR. 3 OBERSCHONA, 09600 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61263 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 102: EXHIBIT A – FOREIGN CURRENCY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 36 | DOUGALL, ADRIAN AND ANGELA PAGE<br>AV. SANTA MARIA 6365, TIGRE<br>BUENOS AIRES, 1648<br>ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47388 | Undetermined | Foreign Currency Claim |
| 37 | DR. VOSPERNIK, AUGUSTIN<br>JORGASSE 17<br>VIENNA, A-1130<br>AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36576 | Undetermined | Foreign Currency Claim |
| 38 | EDMUNDO LANDER, JESUS<br>AVE. CIRCUNVALACION DEL SOL<br>CONJUNTO RESIDENCIA LA PANCHITA<br>QTA #1 URB. STA. PAULA<br>CARACAS, 1061<br>VENEZUELA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48634 | Undetermined | Foreign Currency Claim |
| 39 | ENGEL, CARL CHRISTOPH (20.1.2005)<br>C/O CLAUDIA M. MELCHERSMANN-ENGEL<br>ERNST-ROTTGER-STR. 10<br>34134 KASSEL,<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46766 | Undetermined | Foreign Currency Claim |
| 40 | ERNSTING, J.M.<br>ESDOORNLAAN 24<br>OUDORP, 1829 HG<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63229 | Undetermined | Foreign Currency Claim |
| 41 | EZQUERRA SAMANIEGO, AURELIANO<br>SAN FRANCISCO DE ASIS 1180<br>DPTO. 622<br>LAS CONDES<br>SANTIAGO,<br>CHILE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48626 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 102: EXHIBIT A – FOREIGN CURRENCY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 42 | FERSCHNER, ANDREAS NEUBAUGURTEL 33/16 VIENNA, 1150 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57762 | Undetermined | Foreign Currency Claim |
| 43 | FINGER, LISA SMUGGLELSTEIG 191 MAASHOLM, D24404 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 54785 | Undetermined | Foreign Currency Claim |
| 44 | FORTKORD, HEINRICH & UTE AM PANSBACH 21 LEOPOLDSHOHE, D-33818 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/08/2009 | 37083 | Undetermined | Foreign Currency Claim |
| 45 | FUCHS, REGINA MARKSTR. 15 FILSEN, 56341 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/29/2009 | 35456 | Undetermined | Foreign Currency Claim |
| 46 | FUNKE, RUTH WERTHER STR. 17A BOCHOLT, 46395 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 38437 | Undetermined | Foreign Currency Claim |
| 47 | GANDYR INVESTMENTS LTD 85 MEDINAT HAYEHUDIM ST. P.O. BOX 4136 HERZLIYA PITUACH, 46140 ISRAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37681 | Undetermined | Foreign Currency Claim |
| 48 | GARCIA-PUENTE RUIZ, MARIA CASILDA CL JOSE ORTEGA Y GASSET 34 MADRID, 28006 SPAIN | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31361 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 102: EXHIBIT A – FOREIGN CURRENCY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 49 | GERBER, NIKOLAUS<br>JM ALMET 95<br>SAARBRUECKEN, D-66119<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43322 | Undetermined | Foreign Currency Claim |
| 50 | GEROA PENTSIOAK EPSV<br>PASEO DE LUGARITZ 27 BAJO<br>SAN SEBASTIAN, 20018<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12395 | Undetermined | Foreign Currency Claim |
| 51 | GEROA PENTSIOAK, EPSV<br>PASEO DE LUGARITZ, 27 BAJO<br>SAN SEBASTIAN, 20018<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12396 | Undetermined | Foreign Currency Claim |
| 52 | GERSTENBERGER, SIEGFRIED<br>ALEXANDERSFELD 31C<br>OLDENBURG, 26127<br>GERMANY | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35072 | Undetermined | Foreign Currency Claim |
| 53 | GHIRINGHELLI, ANDREA<br>ALTE LANSTRASSE 109<br>ZOLLIKON, CH-8702<br>SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43053 | Undetermined | Foreign Currency Claim |
| 54 | GIBBY, L.E.<br>9 CAERNARVON GARDENS<br>PLYMOUTH<br>DEVON, PL2 2RY<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 10/19/2009 | 41171 | Undetermined | Foreign Currency Claim |
| 55 | GIBBY, PHYLLIS<br>9 CAERNARVON GARDENS<br>PLYMOUTH<br>DEVON, PL2 2RY<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 10/19/2009 | 41172 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 102: EXHIBIT A – FOREIGN CURRENCY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 56 | GIHL, ALEXANDRA<br>WAGNERSTRASSE 59<br>HAMBURG, 22081<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49834 | Undetermined | Foreign Currency Claim |
| 57 | GOLDEN ORIENT LTD<br>3F-2 NO. 61<br>CHUNG KUANG ROAD<br>TSO-IN DIST<br>KAOHSIUNG,<br>TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35090 | Undetermined | Foreign Currency Claim |
| 58 | GOLDFINGER ALTERNATIVE STRATEGIES LTD<br>P O BOX 964<br>ROAD TOWN, TORTOLA,<br>VIRGIN ISLANDS (BRITISH) | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46638 | Undetermined | Foreign Currency Claim |
| 59 | GORT, RUDOLF<br>C/O CHG DR. ZORN & PARTNER AG<br>OSTSTR. 7<br>FRAUENFELD, CH-8500<br>SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55131 | Undetermined | Foreign Currency Claim |
| 60 | GORT, RUDOLF JUN.<br>C/O CHG DR. ZORN & PARTNER AG<br>OSTSTR. 7<br>FRAUENFELD, CH-8500<br>SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55130 | Undetermined | Foreign Currency Claim |
| 61 | GOVERS, J.J. DR<br>REMBRANDTLAAN 17/I<br>BILTHOVEN BG, NL-3723<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/09/2009 | 37299 | Undetermined | Foreign Currency Claim |
| 62 | GREIFE, BERIT<br>STEINWARTSTR. 14<br>DUSSELDORF, 40223<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45638 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 102: EXHIBIT A – FOREIGN CURRENCY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 63 | GROSSMANN, JURGEN ELBCHAUSSEE 189 HAMBURG, 22605 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51295 | Undetermined | Foreign Currency Claim |
| 64 | GUVENC, EROL DR. & INGEBORG KAPELLENWEG 9C WINDORF, 94575 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42463 | Undetermined | Foreign Currency Claim |
| 65 | HABERMANN, FRIEDRICH & GABRIELE KLEINE ZEILE 43 HERRNBAUMGARTEN, 2171 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36354 | Undetermined | Foreign Currency Claim |
| 66 | HAFNER, INGO MUHLBORNGASSE 2 WIESBADEN, 65199 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46456 | Undetermined | Foreign Currency Claim |
| 67 | HAREMANN, ELKE GOETHE STR. 5 WISMER, 23970 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25482 | Undetermined | Foreign Currency Claim |
| 68 | HELBIG, ILONA HAUPTSTRASSE 37 RUPPACH-GOLDHAUSEN, 56412 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42306 | Undetermined | Foreign Currency Claim |
| 69 | HERRERA, FRANCISCO LUQUE CL MARE DE DEUE DEL PORT 257 SA-1 BARCELONA, 08038 SPAIN | | Lehman No Case Asserted/All Cases Asserted | 08/11/2009 | 8019 | Undetermined | Foreign Currency Claim |
| 70 | HERRMANN-KRAUS, MARIA FINKENWEG 5 BURGKUNSTADT, 96224 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37453 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 102: EXHIBIT A – FOREIGN CURRENCY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 71 | HERWEG, PETER<br>FR-EBERT-STR. 34<br>SCHONEFELD, 12529<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36408 | Undetermined | Foreign Currency Claim |
| 72 | HEUS, G.H.A.<br>BURGEMEESTER VAN DER KLOKKENLAAN 55<br>WAALWIJK, 5141 EG<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53442 | Undetermined | Foreign Currency Claim |
| 73 | HOLSINK-VLOEDBELD, A.G.M.<br>BORNSESTRAAT 378 A<br>ALMELO, 7601 PE<br>NETHERLANDS | | Lehman No Case Asserted/All Cases Asserted | 10/23/2009 | 45688 | Undetermined | Foreign Currency Claim |
| 74 | HONINGER, HENRIK & SIBYLLE<br>ERLENWEG 12<br>PIRNA, D01796<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57312 | Undetermined | Foreign Currency Claim |
| 75 | HUBER, ANDREAS<br>TAMARISKENG 102/RH83<br>WIEN, A-1220<br>AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61233 | Undetermined | Foreign Currency Claim |
| 76 | HUTH, DAGMAR<br>FRIEDEMSTR. 26<br>BAD KROZINGEN, 79189<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59139 | Undetermined | Foreign Currency Claim |
| 77 | IGNACIO FERNANDEZ, LUIS & SUAREZ, MARTA RUBIO<br>C/O A&G MADRID<br>ATTN: EULALIA IGLESIAS<br>JOAQUIN COSTA 26<br>MADRID, 28002<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57925 | Undetermined | Foreign Currency Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 102: EXHIBIT A – FOREIGN CURRENCY CLAIMS

|  | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 78 | IWANSKI, MARIA SOPHIA & BERTHOLD HAUPTSTR. 44 HANROTH, 56316 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/29/2009 | 35455 | Undetermined | Foreign Currency Claim |
| 79 | J.M. DE MOL VAN OTTERLOO NIEUWEWEG 42 EEMNES, 3755 AD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63153 | Undetermined | Foreign Currency Claim |
| 80 | JAHNKE, UWE EDONDORFER WEG 7 ALTENMEDINGEN, 29575 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42452 | Undetermined | Foreign Currency Claim |
| 81 | JAKOUBEK, TOBIAS ODENWALDRING 80 ROSSDORF, D-64380 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25399 | Undetermined | Foreign Currency Claim |
| 82 | JANICKE, WILLI MARIENFELDER ALLEE 87 BERLIN, 12277 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35322 | Undetermined | Foreign Currency Claim |
| 83 | JS CRESVALE CAPITAL LIMITED 23/F, EIB CENTRE, 40-44 BONHAM STRAND SHEUNG WAN, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40619 | Undetermined | Foreign Currency Claim |
| 84 | JURJENDO BEHEER BV RIJARIUMLAAN 8 DRIEBERGEN, 3972 GJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53613 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 102: EXHIBIT A – FOREIGN CURRENCY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 85 | KAMMERGRUBER, KLAUS SALINWEG 21 STEPHANSKIRCHEN, 83071 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56373 | Undetermined | Foreign Currency Claim |
| 86 | KAUFHOLD, DIETER MUHLGRABEN 13 HEILBAD HEILIGENSTADT, 37308 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36554 | Undetermined | Foreign Currency Claim |
| 87 | KHUBCHANDANI, BHAGWAN R. 17/F, TERN CENTRE, TOWER 1, #237 QUEEN'S ROAD CENTRAL HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62888 | Undetermined | Foreign Currency Claim |
| 88 | KINZLER, HANNELORE FAHIGASSE 25 FRANKFURT, 60311 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41394 | Undetermined | Foreign Currency Claim |
| 89 | KINZLER, HANNELORE FAHIGASSE 25 FRANKFURT, 60311 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41395 | Undetermined | Foreign Currency Claim |
| 90 | KLEIN, BERD AND HEDWIG AM SELDER 10 KEMPEN, D-47906 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41556 | Undetermined | Foreign Currency Claim |
| 91 | KLINGE, JUERGEN KAAKWEG 8A GOETTINGEN, D37077 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/15/2009 | 40519 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 102: EXHIBIT A – FOREIGN CURRENCY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 92 | KOHRS, HELLA DAGEFORDE 2 BERGEN, D-29303 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37580 | Undetermined | Foreign Currency Claim |
| 93 | KOTEWALL, ROBERT GEORGE 9TH FLOOR, AIE BUILDING 33 CONNAUGHT ROAD CENTRAL, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40625 | Undetermined | Foreign Currency Claim |
| 94 | KUIT, K.F. MOLENSTRAAT 42 LIENDEN, 4033 AV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42349 | Undetermined | Foreign Currency Claim |
| 95 | KUPPERS, OLIVER ROTLINTSTR. 22A , 60316 FFM GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46525 | Undetermined | Foreign Currency Claim |
| 96 | LAARTZ, GUENTER LINDENWEG 13 WALDECK, D-34513 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36402 | Undetermined | Foreign Currency Claim |
| 97 | LANGHEW, RENATE LESSINGSTR.35 NEUMUENSTER, 24536 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37553 | Undetermined | Foreign Currency Claim |
| 98 | LANS, CARINA MARINAV. 37C HOLLVIKEN, 23641 SWEDEN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 38429 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 102: EXHIBIT A – FOREIGN CURRENCY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 99 | LEENSTRA, W.H. E/O  H.P. LEENSTRA-BAZUIN VAN DER DUYN VAN MASSDAMSTRAAT 20 VEENENDAAL, 3904 HB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53538 | Undetermined | Foreign Currency Claim |
| 100 | LIEBHARD, OLIVER MEISENSTRASSE 7 WINTERTHUR, 8400 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 54765 | Undetermined | Foreign Currency Claim |
| 101 | LIN, CHING JEN 7F-5, NO.155 TAI YUAN RD. DATONG DISTRICT TAIPEI CITY, 103 TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43329 | Undetermined | Foreign Currency Claim |
| 102 | LOOMAN, A.B. PLATTENBERG 45 MAARN, 3951 AP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63005 | Undetermined | Foreign Currency Claim |
| 103 | LUDEMANN, GERTRUD HELENE C/LUIS MITJANS 25, PORTAL-B, BAJO-B MADRID, 28007 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44416 | Undetermined | Foreign Currency Claim |
| 104 | LUXICAV OBBLIGATO NARIO 19-21 BD PRINCE HENRI , L-1724 LUXEMBOURG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59057 | Undetermined | Foreign Currency Claim |
| 105 | LUXICAV PLUS FLEX 35 19/21 BD DU PRINCE HENRI , L-1724 LUXEMBOURG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59056 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 102: EXHIBIT A – FOREIGN CURRENCY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 106 | LUXICAV PLUS FLEX 50<br>19/21 BD DU PRINCE HENRY<br>, L-1724<br>LUXEMBOURG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59055 | Undetermined | Foreign Currency Claim |
| 107 | MAB DONKERS<br>HOOFDSTRAAT 1<br>SCHIMMERT, 6333 BE<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63244 | Undetermined | Foreign Currency Claim |
| 108 | MADER, STEFAN<br>OSTERSEESTRABE 50A<br>GROBENZELL, 82194<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36166 | Undetermined | Foreign Currency Claim |
| 109 | MAGNOLIA CONSULTING SL<br>C/. MARGARITA BLANCA 18 PUEBLO LOPEZ<br>29640 FUENQIROLA<br>MALAGA,<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59013 | Undetermined | Foreign Currency Claim |
| 110 | MAGNUSSON, BJORN HANS BERTIL<br>GUNBRITT ELIZABETH MAGNUSSON<br>C/. MARGARITA BLANCA 18 PUEBLO LOPEZ<br>29640 FUENGIROLA<br>MALAGA,<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59014 | Undetermined | Foreign Currency Claim |
| 111 | MANIA PAZ CANDEL GRIFOL<br>PANIEVE LIDON 3 7 A<br>CASTELLON, 12003<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50477 | Undetermined | Foreign Currency Claim |
| 112 | MARBARTHY HOLDING BV<br>BORNSESTRAAT 378 A<br>ALMELO, 7601 PE<br>NETHERLANDS | | Lehman No Case Asserted/All Cases Asserted | 10/26/2009 | 46577 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 102: EXHIBIT A – FOREIGN CURRENCY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 113 | MARIAN INC<br>C/O ANGELA RAMOS<br>701 BRICKELL AVE - 10TH FLOOR<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62897 | Undetermined | Foreign Currency Claim |
| 114 | MARTA DE LA HIJA SENTIS<br>C/UNIO-, 3-CASA<br>SANT JUST DESVERN<br>BARCELONA, 08960<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59047 | Undetermined | Foreign Currency Claim |
| 115 | MARX, ELFRIEDE<br>DOKTOR-HILD-GASSE 2-8/2/6<br>PURKERSDORF, A-3002<br>AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37733 | Undetermined | Foreign Currency Claim |
| 116 | MERTINKE, SABINE<br>PESTALOZZISTR. 6<br>WETTENBERG, 35435<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31309 | Undetermined | Foreign Currency Claim |
| 117 | MESSINESIS, GERTRUD<br>JAGDHAUS WIESENTAL 3<br>MORFELDEN, D-64546 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41764 | Undetermined | Foreign Currency Claim |
| 118 | MICHEL, GERALD<br>SCHULSTRASSE 35<br>NOCHERN, 56357<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37693 | Undetermined | Foreign Currency Claim |
| 119 | MILNICKEL, CHRISTIANE<br>JAHNRING 22<br>BAD HARZBURG, D-38667<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 35018 | Undetermined | Foreign Currency Claim |
| 120 | MOENGEMOELLER, G<br>FICHTESTRASSE 23<br>HAMM, D-59071<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37592 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 102: EXHIBIT A – FOREIGN CURRENCY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 121 | MOESICK, NICOLE DUINVIOOLTJESSTRAAT 21 B3 KNOKKE, BE 8300 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46379 | Undetermined | Foreign Currency Claim |
| 122 | MOHR, INGRID SPULERSTR. 12 GREVEN, 48268 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49437 | Undetermined | Foreign Currency Claim |
| 123 | MONDT, JOLIE CHRISTINE OELBERG WEG 9 NIEDERKASSEL, D-53859 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/09/2009 | 37301 | Undetermined | Foreign Currency Claim |
| 124 | MOOLHUIZEN, C. LEIDSEGRACHT 7 AMSTERDAM, 1017 NA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53675 | Undetermined | Foreign Currency Claim |
| 125 | MR. A. KASPERS HOLDING B.V. DE GENESTETLAAN 16 SOEST, 3768 GJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41727 | Undetermined | Foreign Currency Claim |
| 126 | MURCIA, JAIME H. 5770 LA LUNETA AVE. MIAMI, FL 33155 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57415 | Undetermined | Foreign Currency Claim |
| 127 | MUSCAT DEVELOPMENT INC., PANAMA C/O ARNIKAWEG 15 PRINCIPALITY OF LIECHTENSTEIN VADUZ, FL-9490 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34906 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 102: EXHIBIT A – FOREIGN CURRENCY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 128 | NORDEA BANK, S.A. ON BEHALF OF ROYAL SKANDIA LIFE ASS. LTD. P.O. BOX 562 LUXEMBOURG, L-2015 LUXEMBOURG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51760 | Undetermined | Foreign Currency Claim |
| 129 | OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEHALF OF VOLKSBANK GEWERBE-UND HANDELSBANK KARNTEN AG KOLINGASSE 19 VIENNA, A-1090 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 04/14/2010 | 66531 | Undetermined | Foreign Currency Claim |
| 130 | OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEHALF OF VOLKSBANK GEWERBE-UND HANDELSBANK KARNTEN AG KOLINGASSE 19 VIENNA, A-1090 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 04/14/2010 | 66532 | Undetermined | Foreign Currency Claim |
| 131 | OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEHALF OF VOLKSBANK GEWERBE-UND HANDELSBANK KARNTEN AG KOLINGASSE 19 VIENNA, A-1090 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 04/14/2010 | 66533 | Undetermined | Foreign Currency Claim |
| 132 | OHNESORGE, GABRIELE JLSENBURGER STR. 26 WOLFENBUTTEL, 38302 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55253 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 102: EXHIBIT A – FOREIGN CURRENCY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 133 | OLAYA GONZALEZ, FRANK CALLE BLASCO DE GARAY 46 PRIMERO 5 MADRID, 28015 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47396 | Undetermined | Foreign Currency Claim |
| 134 | OLLIVIER, JORGE GASTON & REPETTO, NORA BEATRIZ & OLLIVIER, BARBARA JUANA MANSO 740 PISO 19 DTO 04 BUENOS AIRES, 1107 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56695 | Undetermined | Foreign Currency Claim |
| 135 | ONG STEPHEN CHUA & ELIZABETH YUTAN 4TH FLOOR FLAT A GREENFIELD MANSION # 8 KINGSTON STREET CAUSEWAY BAY, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42688 | Undetermined | Foreign Currency Claim |
| 136 | PALHARES, PAULO TORRES BRUNNENGASSE 11 GROSS-UMSTADT, D-64823 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25401 | Undetermined | Foreign Currency Claim |
| 137 | PANG SIEW MAN & LI KAREN KWAI HAR BLOCK 31, 3/F BAGUIO VILLA 555 VICTORIA ROAD POKFULAM, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43162 | Undetermined | Foreign Currency Claim |
| 138 | PAROCHIE, MARIA BURG. DE RAADTSINGEL 45 DORDRECHT, 3311 JG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57778 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 102: EXHIBIT A – FOREIGN CURRENCY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 139 | PAUL VAN KEMPEN GYNAECO BV HERTENLAAN 7 WAGENINGEN, 6705 CA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44337 | Undetermined | Foreign Currency Claim |
| 140 | PELZER, JOCHEN & TANJA NIEWERDER ESCH 15 RHEDE, 46414 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 38436 | Undetermined | Foreign Currency Claim |
| 141 | POLCHEV, HANS J ROBERT KOCH STR 12 MONHEIM, 40789 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35289 | Undetermined | Foreign Currency Claim |
| 142 | POLLA, NICOLO JUDENPFAJ 26 COLOGNE, 50996 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/02/2009 | 36073 | Undetermined | Foreign Currency Claim |
| 143 | POTHOVEN, M.W. TURFMARKT 90 GOUDA, 2801 HC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63039 | Undetermined | Foreign Currency Claim |
| 144 | PRINS, J.H.A.A. S-GRAVENWEG 367 CAPELLE A/D YSSEL, 2905 LC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52695 | Undetermined | Foreign Currency Claim |
| 145 | RAMMER, FRIEDRICH & MARTHA A-2020 HOLLABRUNN HAUPT PLATZ 8 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35182 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 102: EXHIBIT A – FOREIGN CURRENCY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 146 | REYKER SECURITIES PLC TRANSFEROR: KEYDATA INVESTMENT SERVICES LIMITED 46 ST. JAMES'S PLACE LONDON, SW1A1NS UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/15/2009 | 40339 | Undetermined | Foreign Currency Claim |
| 147 | RIECKMANN, BEREND SONNENBLUMENSTRAáE 35 EMDEN, 26725 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61003 | Undetermined | Foreign Currency Claim |
| 148 | ROHDE, JENS & KIRSTEN HAUPTSTR. 34 C RATEKAU, 23626 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46548 | Undetermined | Foreign Currency Claim |
| 149 | ROHR, LOTHAR AND HELENE STEIGERSHAUSCHEN 7 SOLINGEN, 42657 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36174 | Undetermined | Foreign Currency Claim |
| 150 | ROMINGER, MARKUS VIA MAISTRA 245 PONTRESINA, CH-7504 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56175 | Undetermined | Foreign Currency Claim |
| 151 | ROTTGER, INGRID KARIN SEIDENSTRASSE 109 TONISVORST, D47918 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37694 | Undetermined | Foreign Currency Claim |
| 152 | SCHARF, BURKHARD, DR. ELLHORNSTRASSE 21 BREMEN, D-28195 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31232 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 102: EXHIBIT A – FOREIGN CURRENCY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 153 | SCHEPERS, PSAM POSTBUS 436 OLDENZAAL, 7570 AK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37680 | Undetermined | Foreign Currency Claim |
| 154 | SCHINDLER, GERHARD GEORG-STEINHART-STR. 14 HALLBERGMOOS, 85339 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/01/2009 | 35845 | Undetermined | Foreign Currency Claim |
| 155 | SCHLICHTING, KARL-HEINZ KURVENECK 11 HAMBURG, 22335 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57157 | Undetermined | Foreign Currency Claim |
| 156 | SCHLICHTING, KARL-HEINZ KURVENECK 11 HAMBURG, 22335 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57158 | Undetermined | Foreign Currency Claim |
| 157 | SCHMIDT, MANFRED BRESDOFER BLUMENWIESE 3 12683 BERLIN, GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/07/2009 | 36906 | Undetermined | Foreign Currency Claim |
| 158 | SCHNEIDER, HELMUT & IRENE EDUARD-VERHULSDONK-STR. 6 NEUWIRD, D-56564 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36390 | Undetermined | Foreign Currency Claim |
| 159 | SCHUBERT, MARGIT KIRCHGASSE 19 LEINATAL, 99894 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35264 | Undetermined | Foreign Currency Claim |
| 160 | SEELIGER, ERIC AM WISCHBERG 12 STOLLBERG, 09366 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 54788 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 102: EXHIBIT A – FOREIGN CURRENCY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 161 | SHARMA, ASHOK KUMAR AND KUMARI LATA BACHAN SINGH NO. 40, JALAN EKSEKUTIF, U1/6 GLENMARIE COURT SHAH ALAM, 40150 MALAYSIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15431 | Undetermined | Foreign Currency Claim |
| 162 | SORLIE, TERJE FRAMVEIEN 3B OSLO, 1177 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47659 | Undetermined | Foreign Currency Claim |
| 163 | SOUTH CHINA INSURANCE CO, LTD 5F, NO.560 CHUNGHSIAO E. RD SEC 4 TAIPEI, 110 TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 39829 | Undetermined | Foreign Currency Claim |
| 164 | STICHTING LMB HUIS TER LUCHT 20 EB MAASLAND, 3155 NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52157 | Undetermined | Foreign Currency Claim |
| 165 | STICHTING LMB HUISTER LUCHT 20 MAASLAND, 3155 EB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52401 | Undetermined | Foreign Currency Claim |
| 166 | STICHTING TURING FOUNDATION HERENGRACHT 514 AMSTERDAM, 1017 CC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62878 | Undetermined | Foreign Currency Claim |
| 167 | STILLE, HEINRICH EGGERS WEG 10 BERGEN, D29303 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/09/2009 | 37303 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 102: EXHIBIT A – FOREIGN CURRENCY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 168 | STREITLER, HEIDE ROSWITHA OBERE HARTE 24 DORNGIRN, 6850 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 40923 | Undetermined | Foreign Currency Claim |
| 169 | STROCZAN, KATHERINE KEPLERSTR. 28 FRANKFURT, 60318 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46625 | Undetermined | Foreign Currency Claim |
| 170 | STUURMAN STORAGE B.V. RODE KLAVER 2 KRIMPEN A/D YSSEL, 2923 GH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52697 | Undetermined | Foreign Currency Claim |
| 171 | SUTTERLUTI, LOTHAR ALTE KIRCHSTRASSE 24 ALTACH, A-6844 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50911 | Undetermined | Foreign Currency Claim |
| 172 | SWISS LIFE LUXEMBOURG SA 25, ROUTE D'ARLON STROSSEN, L-8009 LUXEMBOURG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42678 | Undetermined | Foreign Currency Claim |
| 173 | SZPEKMAN, CESAR MIGUEL AND MARCOS ROLANDO MIZRAHI SAN MARTIN 890 1 FLOOR TUCUMAN, 4000 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59103 | Undetermined | Foreign Currency Claim |
| 174 | SZURDOK, SZILARD DORFSTREET 19A GEROLDSWIL, 8954 SWITZERLAND | | Lehman No Case Asserted/All Cases Asserted | 11/02/2009 | 62967 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 102: EXHIBIT A – FOREIGN CURRENCY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 175 | TAMINIAU, C.J.R.M. BEEKSTRAAT 36B NUENEN (CA), 5673 NA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40787 | Undetermined | Foreign Currency Claim |
| 176 | TEH EDDIE EWE GUAN 18 EWE BOON ROAD #09-06 PALM SPRING SINGAPORE, 259326 SINGAPORE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42632 | Undetermined | Foreign Currency Claim |
| 177 | TELLO, JOSE MIGUEL MARCO PASEO ROSALES, 34, LOCAL 4 ZARAGOZA, 50008 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56589 | Undetermined | Foreign Currency Claim |
| 178 | TELLO, JOSE MIGUEL MARCO PASEO ROSALES, 34, LOCAL 4 ZARAGOZA, 50008 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56590 | Undetermined | Foreign Currency Claim |
| 179 | THERO BEHEER BV ATTN: MR.E. DE JONGH TYSJESDYK 39 RHOON, 3161 CV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52696 | Undetermined | Foreign Currency Claim |
| 180 | THUMMEL, PETER & SYLVIE BRUDERHOLZSTRASSE 17 BINNINGEN, 4102 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43041 | Undetermined | Foreign Currency Claim |
| 181 | TIRRENO INTL C/O SKYBOX 1900 NW 97TH AVE SUITE 051-512561 MIAMI, FL 33172 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63330 | Undetermined | Foreign Currency Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 102: EXHIBIT A – FOREIGN CURRENCY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 182 | TRABER, HOLGER<br>HORNER WEG 228<br>HAMBURG, 22111<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46699 | Undetermined | Foreign Currency Claim |
| 183 | TRESCENTS, JOSEP ROCA<br>CALLE MOLI DEL MIG NUMERO 10<br>MATARO<br>BARCELONA, 08304<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46830 | Undetermined | Foreign Currency Claim |
| 184 | U SHING KEUNG<br>FLAT 4A, 26 MAGAZINE GAP ROAD<br>THE PEAK,<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42635 | Undetermined | Foreign Currency Claim |
| 185 | VAN LEEUWEN, DIRK<br>75 BIS RUE DES ENTREPRENEURS<br>PARIS, 75015<br>FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53662 | Undetermined | Foreign Currency Claim |
| 186 | VAN WEES, M.J.M.<br>ZWANEBLOEMWEG 89<br>KUDELSTAART, 1433 WE<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61157 | Undetermined | Foreign Currency Claim |
| 187 | VARGAS ASTIZ, PEDRO<br>C/ MUCUBAJI CON C/ YARE QTA MAITE<br>ELENA NO. 165 MACARACUAY ZONA J<br>CARACAS EDO MIRANDA,<br>VENEZUELA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47398 | Undetermined | Foreign Currency Claim |
| 188 | VICENTE RIERA VALERO<br>PARQUE LIDON 3 7 ""0"" A<br>CASTELLON, 12003<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50480 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 102: EXHIBIT A – FOREIGN CURRENCY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 189 | VON BORSTEL, STEFAN TAUNNSSTR 20 BERLIN, D-12161 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/01/2009 | 35966 | Undetermined | Foreign Currency Claim |
| 190 | W.P. SPRENGER HOLDING B.V. H. BOSMANSLAAN 16 ROTTERDAM, 3055 WG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53676 | Undetermined | Foreign Currency Claim |
| 191 | WANG LUP KUEN JOSEPH APARTMENT 3219, CONVENTION PLAZA APARTMENT 1 HARBOUR ROAD WANCHAI NORTH, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43163 | Undetermined | Foreign Currency Claim |
| 192 | WEBER, PETER WASSERBURGER 1-3/14/16 1090 VIENNA, AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12048 | Undetermined | Foreign Currency Claim |
| 193 | WENSING, F.H. GEN. VAN HEUTSZLAAN 73 APELDOORN, 7316 CW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53666 | Undetermined | Foreign Currency Claim |
| 194 | WOLDIGER, NACHMAN 31, YAIR STR. RAMAT-GAN, ISRAEL | | Lehman No Case Asserted/All Cases Asserted | 10/30/2009 | 59275 | Undetermined | Foreign Currency Claim |
| 195 | WONG LUP KUEN JOSEPH APARTMENT 3219, CONVENTION PLAZA APARTMENT 1 HARBOUR ROAD WANCHAI NORTH, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43161 | Undetermined | Foreign Currency Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 102: EXHIBIT A – FOREIGN CURRENCY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 196 | WRYTETIME LIMITED LENKOS C. NOMINEE COMPANY LTD. 16 NEW STREET ST. PETER PORT, G41 3FN UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51263 | Undetermined | Foreign Currency Claim |
| 197 | WRYTETIME LIMITED LENKOS C. NOMINEE COMPANY LTD. 16 NEW STREET ST. PETER PORT, G41 3FN UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51264 | Undetermined | Foreign Currency Claim |
| 198 | ZEHLEIN, HANNE DROSSELWEG 21 FEUCHT, 90537 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46485 | Undetermined | Foreign Currency Claim |
| 199 | ZLOBECK, HANNES LANS MARINAV. 37C HOLLVIKEN, 23641 SWEDEN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 38430 | Undetermined | Foreign Currency Claim |
| 200 | ZLOBECK, SOFIA LANS MARINAV. 37C HOLLVIKEN, 23641 SWEDEN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 38431 | Undetermined | Foreign Currency Claim |
| 201 | ZOCHLING-SCHRACK, MAG TANJA, MRS. LAROCHEGASSE 23 WIEN, 1130 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35336 | Undetermined | Foreign Currency Claim |
| 202 | ZORTEA, RAINER SCHWARZBACHWEG 3 THURINGEN, A-6712 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41619 | Undetermined | Foreign Currency Claim |
| | | | | | TOTAL | Undetermined | |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
In re                                              :        **Chapter 11 Case No.**
                                                   :
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,       :        **08-13555 (JMP)**
                                                   :
                              **Debtors.**         :        **(Jointly Administered)**
-------------------------------------------------------------------x

### ORDER GRANTING DEBTORS' ONE HUNDRED SECOND OMNIBUS OBJECTION TO CLAIMS (FOREIGN CURRENCY CLAIMS)

Upon the one hundred second omnibus objection to claims, dated March 11, 2011 (the "One Hundred Second Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and this Court's order approving procedures for the filing of omnibus objections to proofs of claim [Docket No. 6664] (the "Procedures Order"), seeking disallowance and expungement of the Foreign Currency Claims on the grounds that the Bar Date Order required that such claims be denominated in lawful currency of the United States, all as more fully described in the One Hundred Second Omnibus Objection to Claims; and due and proper notice of the One Hundred Second Omnibus Objection to Claims having been provided to (i) the U.S. Trustee; (ii) the attorneys for the Creditors' Committee; (iii) the Securities and Exchange Commission; (iv) the Internal Revenue Service; (v) the United States Attorney for the Southern District of New York; (vi) each claimant listed on Exhibit A attached to the One Hundred Second

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' One Hundred Second Omnibus Objection to Claims.

Omnibus Objection to Claims; and (vii) all other parties entitled to notice in accordance

with the procedures set forth in the second amended order entered on June 17, 2010

governing case management and administrative procedures for these cases [Docket No.

9635]; and it appearing that no other or further notice need be provided; and the Court

having found and determined that the relief sought in the One Hundred Second Omnibus

Objection to Claims is in the best interests of the Debtors, their estates, creditors, and all

parties in interest and that the legal and factual bases set forth in the One Hundred Second

Omnibus Objection to Claims establish just cause for the relief granted herein; and after

due deliberation and sufficient cause appearing therefore, it is

ORDERED that the relief requested in the One Hundred Second Omnibus

Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the

claims listed on Exhibit 1 annexed hereto under the heading "*Claims to be Disallowed*

*and Expunged*" (collectively, the "Foreign Currency Claims") are disallowed and

expunged in their entirety with prejudice; and it is further

ORDERED that this Order supersedes all previous orders regarding the

disposition of the Foreign Currency Claims listed on Exhibit 1 annexed hereto; and it is

further

ORDERED that this Order has no res judicata, estoppel, or other effect on

the validity, allowance, or disallowance of, and all rights to object and defend on any

basis are expressly reserved with respect to, any claim listed on Exhibit A annexed to the

One Hundred Second Omnibus Objection to Claims under the heading "*Claims to be*

*Disallowed and Expunged*" that is not listed on Exhibit 1 annexed hereto; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine

all matters arising from or related to this Order.

Dated: _____, 2011
       New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE