> **THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM. PARTIES RECEIVING THIS NOTICE OF DEBTORS' ONE HUNDRED TENTH OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**
>
> **IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, ERIKA DEL NIDO, AT 212-310-8323.**

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x
In re                                                  :    Chapter 11 Case No.
                                                       :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,            :    08-13555 (JMP)
                                                       :
                                    Debtors.           :    (Jointly Administered)
------------------------------------------------------------------x

### NOTICE OF HEARING ON DEBTORS' ONE HUNDRED TENTH OMNIBUS OBJECTION TO CLAIMS (NO LIABILITY PENSION CLAIMS)

      **PLEASE TAKE NOTICE** that on March 14, 2011, Lehman Brothers Holdings

Inc. ("LBHI") and its affiliated debtors in the above-referenced chapter 11 cases, as debtors in

possession (collectively, the "Debtors"), filed their one hundred tenth omnibus objection to

claims (the "Debtors' One Hundred Tenth Omnibus Objection to Claims"), and that a hearing

(the "Hearing") to consider the Debtors' One Hundred Tenth Omnibus Objection to Claims will

be held before the Honorable James M. Peck, United States Bankruptcy Judge, in Courtroom 601

of the United States Bankruptcy Court for the Southern District of New York, One Bowling

Green, New York, New York 10004, on **April 28, 2011 at 10:00 AM (prevailing Eastern

Time),** or as soon thereafter as counsel may be heard.

**PLEASE TAKE FURTHER NOTICE** that any responses to the Debtors' One

Hundred Tenth Omnibus Objection to Claims must be in writing, shall conform to the Federal

Rules of Bankruptcy Procedure and the Local Rules of the Bankruptcy Court, and shall be filed

with the Bankruptcy Court (a) electronically in accordance with General Order M-399 (which

can be found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's filing

system, and (b) by all other parties in interest, on a 3.5 inch disk, preferably in Portable

Document Format (PDF), WordPerfect, or any other Windows-based word processing format

(with a hard copy delivered directly to Chambers), in accordance with General Order M-182

(which can be found at www.nysb.uscourts.gov), and served in accordance with General Order

M-399, and on (i) the chambers of the Honorable James M. Peck, One Bowling Green, New

York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil, Gotshal & Manges

LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Y. Waisman, Esq.); (iii) the

Office of the United States Trustee for Region 2, 33 Whitehall Street, 21st Floor, New York,

New York 10004 (Attn: Tracy Hope Davis, Esq., Elisabetta Gasparini, Esq. and Andrea B.

Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in

these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York,

New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.);

so as to be so filed and received by no later than **April 13, 2011 at 4:00 PM (prevailing Eastern

Time)** (the "Response Deadline").

**PLEASE TAKE FURTHER NOTICE** that if no responses are timely filed and served with respect to the Debtors' One Hundred Tenth Omnibus Objection to Claims or any claim set forth thereon, the Debtors may, on or after the Response Deadline, submit to the Bankruptcy Court an order substantially in the form of the proposed order annexed to the Debtors' One Hundred Tenth Omnibus Objection to Claims, which order may be entered with no further notice or opportunity to be heard offered to any party.

Dated: March 14, 2011
        New York, New York

/s/ Shai Y. Waisman
Shai Y. Waisman

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | Chapter 11 Case No. |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.**, *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| Debtors. | : | (Jointly Administered) |

------------------------------------------------------------------x

**DEBTORS' ONE HUNDRED TENTH OMNIBUS**
**OBJECTION TO CLAIMS (NO LIABILITY PENSION CLAIMS)**

---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM.  PARTIES RECEIVING THIS ONE HUNDRED TENTH OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, ERIKA DEL NIDO, AT 212-310-8323.**

---

US_ACTIVE:\43617693\09\58399.0008

TO THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE:

Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors in the above-referenced chapter 11 cases, as debtors in possession (collectively, the "Debtors"), respectfully represent as follows:

### Relief Requested

1.      The Debtors file this omnibus objection to claims, pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and this Court's order approving procedures for the filing of omnibus objections to proofs of claim [Docket No. 6664] (the "Procedures Order"), seeking to disallow and expunge certain claims for which the Debtors have no liability.

2.      The proofs of claim listed on Exhibit A annexed hereto (collectively, the "Pension Claims") were filed against the Debtors based upon certain pension benefits allegedly owing by the Debtors to former employees of the Lehman enterprise.  Pursuant to Title IV of the Employee Retirement Income Security Act of 1974, as amended ("ERISA"), and a settlement with the Pension Benefit Guaranty Corporation (the "PBGC"), the Debtors have no liability for any pension-related obligations, and thus, no liability for the Pension Claims.

### Jurisdiction

3.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

### Background

4.      Commencing on September 15, 2008 and periodically thereafter, (as applicable, the "Commencement Date"), LBHI and certain of its subsidiaries commenced with

2

this Court voluntary cases under chapter 11 of title 11 of the Bankruptcy Code. The Debtors'

chapter 11 cases have been consolidated for procedural purposes only and are being jointly

administered pursuant to Bankruptcy Rule 1015(b). The Debtors are authorized to operate their

businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and

1108 of the Bankruptcy Code.

5.    On September 17, 2008, the United States Trustee for Region 2 (the "U.S.

Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of

the Bankruptcy Code (the "Creditors' Committee").

6.    On September 19, 2008, a proceeding was commenced under the

Securities Investor Protection Act of 1970 ("SIPA") with respect to Lehman Brothers Inc.

("LBI"). A trustee appointed under SIPA (the "SIPC Trustee") is administering LBI's estate.

7.    On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as

examiner in the above-captioned chapter 11 cases (the "Examiner") and by order, dated January

20, 2009 [Docket No. 2583], the Court approved the U.S. Trustee's appointment of the

Examiner. The Examiner filed its report with the Court on March 11, 2010 pursuant to section

1106(b) of the Bankruptcy Code [Docket No. 7531].

8.    On January 14, 2010, the Court entered the Procedures Order, which

authorizes the Debtors, among other things, to file omnibus objections to up to 500 claims at a

time, on various grounds, including those set forth in Bankruptcy Rule 3007(d) and those

additional grounds set forth in the Procedures Order.

**The Pension Claims Should Be Disallowed and Expunged**

9.    On June 3, 2009, this Court approved a settlement agreement with the

PBGC (the "PBGC Settlement") regarding the LBHI Retirement Plan (the "Plan") [Docket No.

3751]. The PBGC Settlement provides for the termination of the Plan and the appointment of

3

the PBGC as statutory trustee of the Plan.  Under the PBGC Settlement, the Plan termination

date was December 12, 2008, and all benefit accruals ceased as of that date.  The PBGC assumed

full responsibility to pay pension benefits in accordance with ERISA.  The amount of pension

benefits payable by the PBGC is subject to the limits set forth in ERISA.  In their review of the

claims filed on the claims register in these chapter 11 cases, the Debtors have identified the

Pension Claims as claims based upon pension-related obligations related to the LBHI Retirement

Plan.

       10.     As a consequence of the termination of the Plan and pursuant to § 4062(a)

& (b) of ERISA, LBHI was only liable to the PBGC for "the total amount of the unfunded

benefit liabilities" and is not redundantly liable to any other party for claims arising under the

terminated Plan.  29 U.S.C. § 1362.  Therefore, under ERISA, the claimants do not have a legal

right to assert a claim or collect any amounts from the Debtors in respect of amounts due under

the terminated Plan.

       11.     Section 502(b)(1) of the Bankruptcy Code provides, in relevant part, that a

claim may not be allowed to the extent that "such claim is unenforceable against the debtor and

property of the debtor, under any agreement or applicable law."  11 U.S.C. § 502(b)(1).  A proof

of claim is "deemed allowed unless a party in interest objects."  11 U.S.C. § 502(a).  If an

objection refuting at least one of the claim's essential allegations is asserted, the claimant has the

burden to demonstrate the validity of the claim.  *See In re Oneida, Ltd.*, 400 B.R. 384, 389

(Bankr. S.D.N.Y. 2009); *In re Adelphia Commc'ns Corp.*, No. 02-41729 (REG), 2007 Bankr.

LEXIS 660 at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524,

539 (Bankr. S.D.N.Y. 2000).

US_ACTIVE:\43617693\09\58399.0008

12.    The liabilities asserted in the Pension Claims are not liabilities of LBHI or any other Debtor in these chapter 11 cases.  Unless the Pension Claims are disallowed and expunged, parties who do not hold valid claims against the Debtors' estates will nonetheless recover from the Debtors.  Thus, the Debtors respectfully request the Court enter an order disallowing and expunging the Pension Claims in their entirety.

### Reservation of Rights

13.    The Debtors reserve all rights to object on any basis to any Pension Claim as to which the relief requested herein is not granted.

5

## **Notice**

14.     No trustee has been appointed in these chapter 11 cases.  The Debtors have served notice of this objection, in accordance with the procedures set forth in the second amended order entered on June 17, 2010 governing case management and administrative procedures [Docket No. 9635], on:  (i) each claimant listed on Exhibit A; (ii) the U.S. Trustee; (iii) the attorneys for the Creditors' Committee; (iv) the Securities and Exchange Commission; (v) the Internal Revenue Service; (vi) the United States Attorney for the Southern District of New York; and (vii) all parties who have requested notice in these chapter 11 cases.  The Debtors submit that no other or further notice need be provided.

15.     No previous request for the relief sought herein has been made by the Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of an order granting the relief requested herein and such other and further relief as is just.

Dated: March 14, 2011
        New York, New York

/s/ Shai Y. Waisman
Shai Y. Waisman

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

US_ACTIVE:\43617693\09\58399.0008

# EXHIBIT A

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 110: EXHIBIT A – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | ADLER, ARLENE<br>25 EAST 86TH STREET - 12A<br>NEW YORK, NY 10028 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28548 | Undetermined | No Liability--Pension Claim |
| 2 | ALLAN, CHARLES E<br>17 PLYMOUTH RD<br>SUMMIT, NJ 07901 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 26576 | $5,000.00 | No Liability--Pension Claim |
| 3 | AMOROSO, MICHAEL<br>9405 LINDEN BLVD<br>OZONE PARK, NY 11417 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22110 | Undetermined | No Liability--Pension Claim |
| 4 | ASHKENAZY, IRENE<br>404 EAST 76TH STREET<br>APARTMENT 12D<br>NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29195 | Undetermined | No Liability--Pension Claim |
| 5 | BADALUCCO, LOUISE<br>199 MILLARD AVENUE<br>WEST BABYLON, NY 11704 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25593 | Undetermined | No Liability--Pension Claim |
| 6 | BAEHR, MARVIS A<br>5017 HARWOOD DRIVE<br>DES MOINES, IA 50312 | | Lehman No Case Asserted/All Cases Asserted | 08/18/2009 | 8608 | $1,113.00* | No Liability--Pension Claim |
| 7 | BAICICH, JOHN<br>12 WHITLOCK ST.<br>PLAINVIEW, NY 11803 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28456 | Undetermined | No Liability--Pension Claim |
| 8 | BAILEY, DOUGLAS E.<br>20030 NE 121ST STREET<br>WOODINVILLE, WA 98077 | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 12804 | $3,852.24* | No Liability--Pension Claim |
| 9 | BAKER, JAMES C.<br>1172 PARK AVE<br>APT 4B<br>NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23785 | Undetermined | No Liability--Pension Claim |
| 10 | BARBARA WENIG<br>54 BROWN BOULEVARD<br>WHEATLEY HEIGHTS, NY 11798 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23731 | Undetermined | No Liability--Pension Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 110: EXHIBIT A – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 11 | BASCH, CHRISTINA<br>3133 BRIGHTON 7TH STREET<br>#3CL<br>BROOKLYN, NY 11235 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23773 | Undetermined | No Liability--Pension Claim |
| 12 | BENINCASA, RITA<br>69-10 108TH STREET<br>APT. 6A<br>FOREST HILLS, NY 11375 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18324 | Undetermined | No Liability--Pension Claim |
| 13 | BENJAMIN, ANN H.<br>55 E ERIE # 4101<br>CHICAGO, IL 60611 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 26120 | Undetermined | No Liability--Pension Claim |
| 14 | BENZAK, BARBARA A<br>24 HARTFORD ST<br>1ST FLOOR<br>STATEN ISLAND, NY 10308 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 07/22/2009 | 5922 | $2,745.00 | No Liability--Pension Claim |
| 15 | BEVERS,HENRY<br>33 SALEM RIDGE DRIVE<br>HUNTINGTON, NY 11743 | | Lehman No Case Asserted/All Cases Asserted | 08/13/2009 | 8108 | $2,140.00* | No Liability--Pension Claim |
| 16 | BIEMER, TIMOTHY J.<br>308 LINDEN PLACE<br>YORKTOWN HEIGHTS, NY 10598 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19092 | Undetermined | No Liability--Pension Claim |
| 17 | BISHOP, RHONDA<br>1240 MARTINS CHAPEL LANE<br>LAWRENCEVILLE, GA 30045 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32490 | Undetermined | No Liability--Pension Claim |
| 18 | BLOOM, RICHARD<br>35 E 38TH STREET<br>APT 8H<br>NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28369 | Undetermined | No Liability--Pension Claim |
| 19 | BLUM, G KEVIN<br>169 WELLINGTON ROAD<br>GARDEN CITY, NY 11530 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27324 | $518,040.00 | No Liability--Pension Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 110: EXHIBIT A – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 20 | BOGERT, LISA R<br>13311 LOST CREEK RD.<br>TOMBALL, TX 77375 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 33232 | Undetermined | No Liability--Pension Claim |
| 21 | BORGOGELLI, DONNA<br>4200 FLORENCE RD<br>BETHPAGE, NY 11714 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27559 | Undetermined | No Liability--Pension Claim |
| 22 | BOYNE, KAREN E.<br>22200 CLOVE DRIVE<br>FRANKFORT, IL 60423 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31729 | Undetermined | No Liability--Pension Claim |
| 23 | BRADFORD, NNEKA R. H.<br>90 LEXINGTON AVE<br>APT. 5-F<br>NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 26567 | Undetermined | No Liability--Pension Claim |
| 24 | BRUCE, RICHARD<br>1305 CALIFORNIA AVENUE<br>ARCATA, CA 95521 | | Lehman No Case Asserted/All Cases Asserted | 07/20/2009 | 5668 | $324.69* | No Liability--Pension Claim |
| 25 | BRYAN, LANCE<br>1539 WOODRUFF AVE.<br>APARTMENT 106<br>LOS ANGELES, CA 90024 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22475 | Undetermined | No Liability--Pension Claim |
| 26 | BUCKLAND, ANDREA<br>211 TALLWOOD DRIVE<br>HARTSDALE, NY 10530 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18949 | Undetermined | No Liability--Pension Claim |
| 27 | BURLAGE, DENIS J.<br>6 SHOREVIEW PLACE<br>HUNTINGTON, NY 11743-1438 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32045 | Undetermined | No Liability--Pension Claim |
| 28 | BUTCHIBABU, VASANTHA<br>15 WISTERIA STREET<br>EDISON, NJ 08817 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 14761 | $147,488.00* | No Liability--Pension Claim |
| 29 | CALABRESE, JENNIFER<br>157 SERRELL AVENUE<br>STATEN ISLAND, NY 10312 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28434 | Undetermined | No Liability--Pension Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 110: EXHIBIT A – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 30 | CAMACHO, MARGARET<br>605 THIRD AVE - 22ND FLOOR<br>NEW YORK, NY 10158 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27408 | Undetermined | No Liability--Pension Claim |
| 31 | CARROLL, SHARON<br>36 BUCKLEY HILL ROAD<br>MORRISTOWN, NJ 07960 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17366 | Undetermined | No Liability--Pension Claim |
| 32 | CARTHAUS, JAMES A<br>195 COLONADE CIRCLE<br>NAPLES, FL 34103-8722 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/03/2009 | 7278 | $216,671.52 | No Liability--Pension Claim |
| 33 | CARTIER, ANNE MICHELE<br>16-16 160TH STREET<br>WHITESTONE, NY 11357 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 20279 | Undetermined | No Liability--Pension Claim |
| 34 | CASE, BRIAN<br>1075 PARK AVE, APT. 7B<br>NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27484 | Undetermined | No Liability--Pension Claim |
| 35 | CERVASIO, MICHAEL<br>100 DALY BLVD<br>UNIT 3409<br>OCEANSIDE, NY 11572 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/13/2009 | 5306 | $830.00* | No Liability--Pension Claim |
| 36 | CHAN-WONG, LISA<br>49 OLD FIELD LANE<br>GREAT NECK, NY 11020 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28597 | Undetermined | No Liability--Pension Claim |
| 37 | CHANTHASOTO, NIEVES B.<br>305 TAPPAN ROAD<br>NORWOOD, NJ 07648 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30389 | Undetermined | No Liability--Pension Claim |
| 38 | CHAU, DENISE<br>223 SWATHMORE DRIVE<br>NUTLEY, NJ 07110 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 14964 | Undetermined | No Liability--Pension Claim |
| 39 | CLOUD, SHARON<br>860 GRAND CONCOURSE<br>APT 3N<br>BRONX, NY 10451 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28545 | Undetermined | No Liability--Pension Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 110: EXHIBIT A – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 40 | COPPOLA, KRISTIN D.<br>325 KING ST #5D<br>PORT CHESTER, NY 10573 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25258 | $111,619.80 | No Liability--Pension Claim |
| 41 | CORNISH, ELIZABETH T<br>234 S ALBANY ST<br>ITHACA, NY 14850 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/12/2009 | 8062 | $23,137.00* | No Liability--Pension Claim |
| 42 | COWIE, STEPHEN<br>46 PRINCETON STREET<br>GARDEN CITY, NY 11535 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17347 | Undetermined | No Liability--Pension Claim |
| 43 | COZZARELLI, ROSE M.<br>PORT LIBERTE<br>68 CONSTITUTION WAY<br>JERSEY CITY, NJ 07305 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18318 | Undetermined | No Liability--Pension Claim |
| 44 | CRANE, PETER J<br>4620 CHICO WAY<br>BREMERTON, WA 98312 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24131 | $4,086.67 | No Liability--Pension Claim |
| 45 | CRARY, CHARLES E. & MARGRET<br>8401 E. WOODLAND RD<br>TUCSON, AZ 85747 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/04/2009 | 65852 | $22,000.00* | No Liability--Pension Claim |
| 46 | D'EMIC, LISA<br>449 LIVERMORE AVENUE<br>STATEN ISLAND, NY 10314 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17367 | Undetermined | No Liability--Pension Claim |
| 47 | DABULIS, MICHAEL<br>H-2 TWIN LIGHTS CT<br>HIGHLANDS, NJ 07732 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27488 | Undetermined | No Liability--Pension Claim |
| 48 | DALY, KIMBERLY<br>251 EAST 51ST STREET, APT 6H<br>NEW YORK, NY 10022 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28351 | Undetermined | No Liability--Pension Claim |
| 49 | DAVIS, ERIC<br>63 E. 9TH STREET # 3D<br>NEW YORK, NY 10003 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16231 | Undetermined | No Liability--Pension Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 110: EXHIBIT A – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 50 | DAVIS, LAURIE A.<br>135 GARDEN ST. - APT. 1<br>HOBOKEN, NJ 07030 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30452 | Undetermined | No Liability--Pension Claim |
| 51 | DEANGELO, ROBERT<br>6 PETER COOPER ROAD, APT. 6F<br>NEW YORK, NY 10010 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 34312 | Undetermined | No Liability--Pension Claim |
| 52 | DELFINO, KATHLEEN M.<br>166 GILLIES LANE<br>NORWALK, CT 06854 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28461 | Undetermined | No Liability--Pension Claim |
| 53 | DELUCA, DEBORAH<br>5 TIMMONS HILL DRIVE<br>MILLSTONE TOWNSHIP, NJ 08535 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18997 | Undetermined | No Liability--Pension Claim |
| 54 | DESELLIERS, GUY<br>79 ELGIN CRESCENT<br>LONDON,<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 07/27/2009 | 6360 | Undetermined | No Liability--Pension Claim |
| 55 | DESTEFANO, JOHN D<br>38 TIMBER RIDGE DR.<br>HUNTINGTON, NY 11743 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22113 | Undetermined | No Liability--Pension Claim |
| 56 | DEVIDO, ROBERT J<br>851 FEARRINGTON POST<br>PITTSBORO, NC 27312 | | Lehman No Case Asserted/All Cases Asserted | 08/10/2009 | 7789 | $4,800.00* | No Liability--Pension Claim |
| 57 | DIPETRILLO, RAYMOND<br>7506 PINEWALK DR S<br>MARGATE, FL 33063 | | Lehman No Case Asserted/All Cases Asserted | 08/03/2009 | 7204 | Undetermined | No Liability--Pension Claim |
| 58 | DIXON, JOSEPH<br>45 GREENWAYS LANE<br>LAKEWOOD, NJ 08701 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2008 | 358 | $6,410.55* | No Liability--Pension Claim |
| 59 | DONELAN, PATRICIA E<br>19 NAVAHO WAY<br>MIDDLETOWN, NJ 07748 | | Lehman No Case Asserted/All Cases Asserted | 08/03/2009 | 7257 | $745.07* | No Liability--Pension Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 110: EXHIBIT A – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 60 | DURRANT, STEVEN A<br>14 WHITMORE CRESCENT<br>CHELMSFORD, ESSEX, CM2 6YN<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10639 | $9,786.67 | No Liability--Pension Claim |
| 61 | DYNAN, SCOTT L.<br>500 E 77TH ST APT 1021<br>NEW YORK, NY 10162 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28603 | Undetermined | No Liability--Pension Claim |
| 62 | DYNKIN, LEV<br>18 EMERSON DR.<br>GREAT NECK, NY 11023-1929 | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 12652 | $329,491.00 | No Liability--Pension Claim |
| 63 | EBBRO, GARY V.<br>241 N. REGENT STREET<br>PORT CHESTER, NY 10573 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27538 | Undetermined | No Liability--Pension Claim |
| 64 | EDMOND, MARC<br>258 COOLIDGE AVE<br>HASBROUCK HEIGHTS, NJ 07604 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23587 | Undetermined | No Liability--Pension Claim |
| 65 | EDWARDS, ELIZABETH A<br>1313 E MICHELE DRIVE<br>PALATINE, IL 60074 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31733 | Undetermined | No Liability--Pension Claim |
| 66 | ENCISO, EVELYN<br>1 S. GATE ST.<br>SMITHTOWN, NY 11787 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23824 | Undetermined | No Liability--Pension Claim |
| 67 | ENNICO, LOUISE<br>27 GLADSTONE AVE<br>MANCHESTER, NJ 08759 | | Lehman No Case Asserted/All Cases Asserted | 07/16/2009 | 5461 | $560.75* | No Liability--Pension Claim |
| 68 | FABRIZIO, CATHERINE<br>4014 PARK AVE<br>EDISON, NJ 08820 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18312 | Undetermined | No Liability--Pension Claim |
| 69 | FALKENHAM, BARBARA I.<br>PIPER'S POINTE APT 105<br>BUILDING 173 GRAND OAK WAY<br>NAPLES, FL 34110 | | Lehman No Case Asserted/All Cases Asserted | 09/08/2009 | 10758 | $1,740.00* | No Liability--Pension Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 110: EXHIBIT A – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 70 | FINKE, WILLIAM G<br>134 GREEN BAY RD APT 307<br>WINNETKA, IL 60093 | | Lehman No Case Asserted/All Cases Asserted | 07/20/2009 | 5613 | $21,000.00 | No Liability--Pension Claim |
| 71 | FIORENZA, JANET A.<br>22 LAKE RD<br>RYE, NY 10580 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17339 | Undetermined | No Liability--Pension Claim |
| 72 | FISCHBEIN, MARGERY<br>1336 SHOREBIRD LN<br>CARLSBAD, CA 920114884 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/31/2009 | 6906 | Undetermined | No Liability--Pension Claim |
| 73 | FOGEL, DARREN<br>164 FOX MEADOW ROAD<br>SCARSDALE, NY 10583 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23788 | Undetermined | No Liability--Pension Claim |
| 74 | FOSS, ANN MARIE<br>401 EAST 34TH STREET #S6C<br>NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 21499 | Undetermined | No Liability--Pension Claim |
| 75 | FOX, DIANE K<br>10 DOWNING ST. 3U<br>NEW YORK, NY 10014 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28440 | Undetermined | No Liability--Pension Claim |
| 76 | FRASER-SHALLO, DEBRA<br>112-71 BEDELL ST<br>JAMAICA, NY 11433 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27503 | Undetermined | No Liability--Pension Claim |
| 77 | FRAWLEY ROSS, BARBARA I<br>315 EAST 72ND STREET<br>NO 19B<br>NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 08/13/2009 | 8106 | Undetermined | No Liability--Pension Claim |
| 78 | FRIEDMAN, KEITH<br>435 EAST 79TH STREET<br>APT 6P<br>NEW YORK, NY 10075 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17354 | Undetermined | No Liability--Pension Claim |
| 79 | FRIEDMAN, MURRAY<br>4004 EVE DRIVE<br>SEAFORD, NY 11783 | | Lehman No Case Asserted/All Cases Asserted | 08/07/2009 | 7736 | $3,323.04* | No Liability--Pension Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 110: EXHIBIT A – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 80 | FURRER, WILLIAM<br>227 GLEN AVE<br>GLEN ROCK, NJ 07452 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17338 | Undetermined | No Liability--Pension Claim |
| 81 | GAGE, TRACY L.<br>1530 W. JACKSON BLVD.<br>CHICAGO, IL 60607 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/03/2010 | 66239 | Undetermined | No Liability--Pension Claim |
| 82 | GARVEY, PAUL<br>2 CHARLES HILL ROAD<br>ORINDA, CA 94563 | | Lehman No Case Asserted/All Cases Asserted | 08/13/2009 | 8176 | $100,000.00* | No Liability--Pension Claim |
| 83 | GATTUSO, MARGARET E.<br>101 WARREN STREET<br>APT 1120<br>NEW YORK, NY 10007 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27736 | Undetermined | No Liability--Pension Claim |
| 84 | GIBNEY, MEGHAN<br>340 EAST 34H STREET #11N<br>NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28710 | Undetermined | No Liability--Pension Claim |
| 85 | GLASEBROOK II, RICHARD J.<br>515 NORTH STREET<br>GREENWICH, CT 06830 | | Lehman No Case Asserted/All Cases Asserted | 09/19/2009 | 19501 | Undetermined | No Liability--Pension Claim |
| 86 | GLAVOR, ROBERT H<br>948 MONET CIRCLE<br>WALNUT CREEK, CA 94597 | | Lehman No Case Asserted/All Cases Asserted | 08/13/2009 | 8222 | $1,327.98* | No Liability--Pension Claim |
| 87 | GLAZA, JAMES<br>15047 RIDGEFIELD LN<br>COLORADO SPRINGS, CO 80921 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/24/2009 | 6072 | $48,000.00 | No Liability--Pension Claim |
| 88 | GOLUB, CAROLYN S<br>35 EAST 75TH ST APT 8B<br>NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50157 | Undetermined | No Liability--Pension Claim |
| 89 | GOODEARL, SUSAN R.<br>341 FERNWOOD DRIVE<br>SAN BRUNO, CA 94066 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18654 | Undetermined | No Liability--Pension Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 110: EXHIBIT A – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 90 | GORMAN, SEAN K<br>371 AMSTERDAM AVE. APT 5<br>NEW YORK, NY 10024 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28453 | Undetermined | No Liability--Pension Claim |
| 91 | GRAU, RICHARD R.<br>5306 RIVERSIDE STATION BLVD<br>SECAUCUS, NJ 07094 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18983 | Undetermined | No Liability--Pension Claim |
| 92 | GRECO, LORRAINE<br>1401 MICHAEL PL.<br>BAYSIDE, NY 11360 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18328 | Undetermined | No Liability--Pension Claim |
| 93 | GRONER, DANIEL H<br>24 KENT ROAD<br>SCARSDALE, NY 10583-2304 | | Lehman No Case Asserted/All Cases Asserted | 09/11/2009 | 11541 | Undetermined | No Liability--Pension Claim |
| 94 | GROSS, RANDY<br>10 CHATHAM CT<br>EAST WINDSOR, NJ 08520 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17336 | Undetermined | No Liability--Pension Claim |
| 95 | GUAGLIARDI, PETER J.<br>333 OVINGTON AVE. A-57<br>BROOKLYN, NY 11209 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/05/2009 | 1586 | $111.00 | No Liability--Pension Claim |
| 96 | GUGGENHEIMER, STEVEN<br>15 WIDGEON WAY<br>GREENWICH, CT 06830 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18234 | Undetermined | No Liability--Pension Claim |
| 97 | GUY, VIRGINIA M.<br>9 ROCHELLE DR<br>NEW CITY, NY 10956 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29537 | Undetermined | No Liability--Pension Claim |
| 98 | HANDWERKER, KEVIN<br>330 EAST 75TH STREET<br>APT. 15A<br>NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32071 | Undetermined | No Liability--Pension Claim |
| 99 | HAQUE, AISHA<br>171 WEST 57TH STREET<br>APARTMENT 3C<br>NEW YORK, NY 10019 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32728 | Undetermined | No Liability--Pension Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 110: EXHIBIT A – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 100 | HAWKINS, JACK D.<br>2162 OAKWOOD DR<br>MILFORD, OH 45150-2353 | | Lehman No Case Asserted/All Cases Asserted | 09/04/2009 | 10374 | $257.49* | No Liability--Pension Claim |
| 101 | HEDDING, JUDITH<br>#206<br>205 BARRY AVE S<br>WAYZATA, MN 55391 | | Lehman No Case Asserted/All Cases Asserted | 08/03/2009 | 6996 | $15,288.00 | No Liability--Pension Claim |
| 102 | HERLIHY, JOSEPH K<br>31 GARRYFORD DRIVE<br>MIDDLETOWN, NJ 07748 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18930 | Undetermined | No Liability--Pension Claim |
| 103 | HOFFMAN, DAVID W<br>160 GRIFFIN DRIVE<br>HURLEY, NY 12443 | | Lehman No Case Asserted/All Cases Asserted | 07/27/2009 | 6250 | $18,750.30 | No Liability--Pension Claim |
| 104 | HOFFMAN, EMMA<br>C/O BARBARA SULLIVAN<br>2316 STONELEIGH PLACE<br>MCKINNEY, TX 75071 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17874 | Undetermined | No Liability--Pension Claim |
| 105 | HOLLAND, LORRAINE L.<br>3300 N. LAKE SHORE DR.<br>APARTMENT 7A<br>CHICAGO, IL 60657 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31269 | Undetermined | No Liability--Pension Claim |
| 106 | HORN, JAMIE R.<br>30 CAYUGA AVENUE<br>EAST NORTHPORT, NY 11731 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17374 | Undetermined | No Liability--Pension Claim |
| 107 | HOROWITZ, ALLYSON<br>222 EAST 34TH STREET<br>APT. 1526<br>NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18332 | Undetermined | No Liability--Pension Claim |
| 108 | HYMAN, SIMEON<br>7 POPLAR RD<br>DEMAREST, NJ 07627 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30372 | $200,000.00 | No Liability--Pension Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 110: EXHIBIT A – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 109 | INGLIS, CAROLYN 338 OLD BURTON ROAD CLARKESVILLE, GA 30523 | | Lehman No Case Asserted/All Cases Asserted | 08/10/2009 | 7953 | Undetermined | No Liability--Pension Claim |
| 110 | IOVAN, LINDA S. 17 BARTON CREEK ROAD JACKSON, NJ 08527 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30780 | Undetermined | No Liability--Pension Claim |
| 111 | IOVINO, VINCENT 366 LYBOLT ROAD MIDDLETOWN, NY 10941 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18316 | Undetermined | No Liability--Pension Claim |
| 112 | ISELIN, JAMES 151 EAST 83RD STREET, 4H NEW YORK, NY 10028 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17361 | Undetermined | No Liability--Pension Claim |
| 113 | ISSING, COREY 19 GRACE COURT #3G BROOKLYN, NY 11201 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29105 | Undetermined | No Liability--Pension Claim |
| 114 | JENKINS, JAMES 30 SUTTON PL NEW YORK, NY 10022 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18961 | Undetermined | No Liability--Pension Claim |
| 115 | JOHANSON, GREGORY C. 28 KILMER RD LARCHMONT, NY 10538 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28455 | Undetermined | No Liability--Pension Claim |
| 116 | KAHN, KENNETH M. C/O NEUBERGER BERMAN 605 THIRD AVE NEW YORK, NY 10158 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30097 | Undetermined | No Liability--Pension Claim |
| 117 | KANDHARI, RUCHIKA 1641 3RD AVENUE APT 33F NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27499 | Undetermined | No Liability--Pension Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 110: EXHIBIT A – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 118 | KAROL, AIMEE E<br>188 MINNA ST<br>APT 22C<br>SAN FRANCISCO, CA 94105 | | Lehman No Case Asserted/All Cases Asserted | 07/15/2009 | 5364 | Undetermined | No Liability--Pension Claim |
| 119 | KARR, RAYMOND P.<br>16494 E. POWERS AVENUE<br>CENTENNIAL, CO 80015 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/29/2009 | 2331 | $1,132.70* | No Liability--Pension Claim |
| 120 | KASKELA, WILLIAM N<br>6 JESSICA PLACE<br>WHITESBORO, NY 13492 | | Lehman No Case Asserted/All Cases Asserted | 07/22/2009 | 5890 | $126.68* | No Liability--Pension Claim |
| 121 | KEATING, DIANE M<br>77 NORWOOD AVENUE<br>HAMDEN, CT 06518 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15253 | Undetermined | No Liability--Pension Claim |
| 122 | KENNEY, ARTHUR J<br>200 EAST END AVE<br>APT 5-DE<br>NEW YORK, NY 10128 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/15/2009 | 40527 | $453,259.20 | No Liability--Pension Claim |
| 123 | KENNY, KARIMA<br>5932 SCHOOL STREET<br>BERKELEY, IL 60463 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30721 | Undetermined | No Liability--Pension Claim |
| 124 | KEPPLER, SARAH E.<br>1 HARBORSIDE PLACE<br>APT 549<br>JERSEY CITY, NJ 07311 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29939 | $54,700.66 | No Liability--Pension Claim |
| 125 | KIFFIN, WINIFRED<br>3383 DEER CREEK ALBA WAY<br>DEERFIELD BEACH, FL 33442 | | Lehman No Case Asserted/All Cases Asserted | 07/15/2009 | 5379 | $264.94* | No Liability--Pension Claim |
| 126 | KIM, HYEUN<br>327 RUSSEL AVENUE<br>EDGEWATER, NJ 07020 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18335 | Undetermined | No Liability--Pension Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 110: EXHIBIT A – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 127 | KISSELL, LINDA<br>283 EAST 234TH STREET<br>APT 2-E<br>BRONX, NY 10470 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32027 | Undetermined | No Liability--Pension Claim |
| 128 | KITTREDGE, FRANCINE S.<br>1095 PARK AVENUE<br>APT 7D<br>NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22201 | Undetermined | No Liability--Pension Claim |
| 129 | KOLBO, ALICIA H<br>2401 NE BLAKELEY ST<br>APT 256<br>SEATTLE, WA 98105-3252 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/20/2009 | 5632 | Undetermined | No Liability--Pension Claim |
| 130 | KRAMER, JEREMY R<br>1192 PARK AVENUE<br>APT. 7A<br>NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18326 | Undetermined | No Liability--Pension Claim |
| 131 | KRAVETZ, LARRY J<br>181 HAVILAND RD<br>STAMFORD, CT 06903 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27317 | Undetermined | No Liability--Pension Claim |
| 132 | KREBSBACH, THEODORE<br>C/O KREBSBACH & SNYDER, P.C.<br>ONE EXCHANGE PLAZA<br>55 BROADWAY SUITE 1600<br>NEW YORK, NY 10006 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 33589 | Undetermined | No Liability--Pension Claim |
| 133 | KRENGEL, RUSSEL<br>4504 AQUA VERDE DRIVE<br>AUSTIN, TX 78746 | | Lehman No Case Asserted/All Cases Asserted | 07/17/2009 | 5566 | $774.49* | No Liability--Pension Claim |
| 134 | KRYWOSZEJ, BARBARA<br>5003 CRUSADE<br>SAN ANTONIO, TX 78218 | | Lehman No Case Asserted/All Cases Asserted | 07/17/2009 | 5545 | $214.66* | No Liability--Pension Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 110: EXHIBIT A – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 135 | KURRASCH, KAREN<br>211 HARDSCRABBLE RD<br>NORTH SALEM, NY 10560 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/01/2009 | 10016 | $691.69* | No Liability--Pension Claim |
| 136 | LABARBERA, WILLIAM T.<br>10 STARLIGHT RD<br>HOWELL, NJ 07731 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27507 | Undetermined | No Liability--Pension Claim |
| 137 | LAFONTANT, ARMEL G.<br>601 E 19TH ST., APT 5K<br>BROOKLYN, NY 11226 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17079 | Undetermined | No Liability--Pension Claim |
| 138 | LAGE, ALISON<br>15-OPAL COURT<br>BROOKLYN, NY 11229 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17609 | Undetermined | No Liability--Pension Claim |
| 139 | LATHAM, C.W<br>19 SEQUOYAH ROAD<br>COLORADO SPRINGS, CO 80906 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15101 | $117,087.75* | No Liability--Pension Claim |
| 140 | LAUGHLIN, ROBERT J.<br>59 ALLWOOD ROAD<br>DARIEN, CT 06820 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30610 | Undetermined | No Liability--Pension Claim |
| 141 | LEDERMAN, DIANE E.<br>132 EAST 35TH STREET<br>#15B<br>NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 20099 | Undetermined | No Liability--Pension Claim |
| 142 | LEE, STEPHANIE<br>5 EAST 22ND ST, 6S<br>NEW YORK, NY 10010 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25142 | Undetermined | No Liability--Pension Claim |
| 143 | LEONE, STEPHEN<br>34 BRITTIN ST<br>MADISON, NJ 07940 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17333 | Undetermined | No Liability--Pension Claim |
| 144 | LEWIS, WRIGHT B<br>P.O. BOX 3595<br>STOWE, VT 05672 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/12/2009 | 8073 | $51,952.80 | No Liability--Pension Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 110: EXHIBIT A – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 145 | LILL,EDWARD J. 415 L'AMBIANCE DRIVE UNIT 404 LONGBOAT KEY, FL 34228 | | Lehman No Case Asserted/All Cases Asserted | 07/15/2009 | 5343 | $3,889,728.69 | No Liability--Pension Claim |
| 146 | LIND, AMY 28 SUTTON MANOR NEW ROCHELLE, NY 10801 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25410 | Undetermined | No Liability--Pension Claim |
| 147 | LIND, KRISTIAN 140 EASR 95TH ST APT 2A NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 20229 | Undetermined | No Liability--Pension Claim |
| 148 | LINDORF, BRUCE L. 49 TERRA BELLA DRIVE WALNUT CREEK, CA 94596 | | Lehman No Case Asserted/All Cases Asserted | 08/06/2009 | 7549 | $284.78* | No Liability--Pension Claim |
| 149 | LIPTON, JEFFREY A. 19 WEST MCCLELLAN AVENUE LIVINGSTON, NJ 07039 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17363 | Undetermined | No Liability--Pension Claim |
| 150 | LOCKE, RICHARD S. 145 HAWTHORNE AVENUE LARKSPUR, CA 94939 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/26/2009 | 9581 | $550,000.00 | No Liability--Pension Claim |
| 151 | LOPRESTI, DEANA 48 BOATWORK DR. BAYONNE, NJ 07002 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 34276 | Undetermined | No Liability--Pension Claim |
| 152 | LUDEIRO, DANIEL 253 EAST 110TH STREET APT 10 NEW YORK, NY 10029 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23590 | Undetermined | No Liability--Pension Claim |
| 153 | LUNNIE, CHRISTOPHER 26 POPLAR AVENUE BRONX, NY 10465 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28386 | Undetermined | No Liability--Pension Claim |
| 154 | LYNCH, ALEXANDER 5 WOODSIDE ROAD GREENWICH, CT 06830 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/07/2009 | 7699 | Undetermined | No Liability--Pension Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 110: EXHIBIT A – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 155 | LYNN, GARY<br>35 OVERHILL WAY<br>BERKELEY HEIGHTS, NJ 07922 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27543 | Undetermined | No Liability--Pension Claim |
| 156 | MAIONE, CYANNE<br>262 HOLLYWOOD AVE<br>FAIRFIELD, NJ 07004 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22117 | Undetermined | No Liability--Pension Claim |
| 157 | MALAGON, GEORGE<br>1705 TOWNHOUSE DRIVE<br>CORAM, NY 11727 | | Lehman No Case Asserted/All Cases Asserted | 08/17/2009 | 8391 | $10,000.00 | No Liability--Pension Claim |
| 158 | MALAVARCA-COWLES, JOAN B<br>1 NORTHSTAR DR.<br>RANDOLPH, NJ 07869 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/20/2009 | 5701 | $300.00* | No Liability--Pension Claim |
| 159 | MALONEY, CHRISTOPHER<br>60 ANDREWS AVE<br>WYANDANCH, NY 11798 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17373 | Undetermined | No Liability--Pension Claim |
| 160 | MANCILLA, DAVID H<br>11 GUINEA HOLLOW ROAD<br>LEBANON, NJ 08833 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30391 | Undetermined | No Liability--Pension Claim |
| 161 | MARSHALL, GEORGE<br>140 SOUTH DEVON AVE<br>DEVON, PA 19333 | | Lehman No Case Asserted/All Cases Asserted | 07/20/2009 | 5659 | Undetermined | No Liability--Pension Claim |
| 162 | MARSHALL, NIKKI A.<br>12 THOMAS ROAD<br>WESTPORT, CT 06880 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23725 | $187,281.00 | No Liability--Pension Claim |
| 163 | MATTESICH, VICTORIA<br>60 NORTHGATE PARK<br>RINGWOOD, NJ 07456 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28389 | Undetermined | No Liability--Pension Claim |
| 164 | MCCARTNEY, KEARRA L.<br>216 ROCKAWAY AVE 18-14<br>BROOKLYN, NY 11233 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28644 | Undetermined | No Liability--Pension Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 110: EXHIBIT A – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 165 | MCFADDEN, CYNTHIA D. 10 WOOLSEY AVENUE GLEN COVE, NY 11542 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28494 | Undetermined | No Liability--Pension Claim |
| 166 | MCFADDEN, STEVEN P. 10 WOOLSEY AVENUE GLEN COVE, NY 11542 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28495 | Undetermined | No Liability--Pension Claim |
| 167 | MCGOVERN, JOHN M 17E. 13TH STREET, 4A NEW YORK, NY 10003 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28348 | Undetermined | No Liability--Pension Claim |
| 168 | MCKINNEY, IVAN 331 GREENACRES BLVD BOSSIER CITY, LA 71111 | | Lehman No Case Asserted/All Cases Asserted | 07/16/2009 | 5447 | $385.07* | No Liability--Pension Claim |
| 169 | MCMANAMON, MICHAEL 438 KUAMOO ST APT 301 HONOLULU, HI 96815 | | Lehman No Case Asserted/All Cases Asserted | 07/17/2009 | 5538 | Undetermined | No Liability--Pension Claim |
| 170 | MCPARTLAND, NOUREEN 920 PELHAMDALE AVE APT B-2H PELHAM, NY 10803 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18348 | Undetermined | No Liability--Pension Claim |
| 171 | MELICHAR, CATHERINE 21-34 24TH STREET ASTORIA, NY 11105 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29539 | Undetermined | No Liability--Pension Claim |
| 172 | MELLY, MICHAEL S. 71 EAST 235TH STREET BRONX, NY 10470-1915 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17055 | Undetermined | No Liability--Pension Claim |
| 173 | MERRIMAN, SHAWNDA D. 567 KRYPTONITE DR. CASTLE ROCK, CO 80108 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/29/2009 | 7455 | Undetermined | No Liability--Pension Claim |
| 174 | METTE, MARY L. 2657 DELLWOOD DR. ATLANTA, GA 30305 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31170 | $16,267.00 | No Liability--Pension Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 110: EXHIBIT A – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 175 | MIELE, MICHELE B<br>115 EAST 96TH STREET<br>APT 18<br>NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 08/10/2009 | 7961 | Undetermined | No Liability--Pension Claim |
| 176 | MILAZZO, CHARLES<br>450 BEECHWOOD PLACE<br>WESTFIELD, NJ 07090 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/03/2009 | 10292 | $755.98* | No Liability--Pension Claim |
| 177 | MILLER, JOSHUA ALAN<br>5924 PEBBLESTONE LN<br>PLANO, TX 75093 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 19807 | Undetermined | No Liability--Pension Claim |
| 178 | MOHAN, NATESH<br>128 DOREMUS AVENUE<br>RIDGEWOOD, NJ 07450 | | Lehman No Case Asserted/All Cases Asserted | 08/24/2009 | 9249 | $203,922.32 | No Liability--Pension Claim |
| 179 | MOPPER, SYLVIA<br>1317 VILLAGE 1<br>CAMARILLO, CA 93012 | | Lehman No Case Asserted/All Cases Asserted | 07/22/2009 | 5901 | Undetermined | No Liability--Pension Claim |
| 180 | MORTON, JEAN M<br>APT. 214<br>41 HURLEYS LANE<br>LINCROFT, NJ 07738 | | Lehman No Case Asserted/All Cases Asserted | 09/11/2009 | 11527 | $69.70* | No Liability--Pension Claim |
| 181 | MOUKIOS, PETER<br>35 YARDLEY MANOR DR<br>MATAWAN, NJ 07747 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17058 | Undetermined | No Liability--Pension Claim |
| 182 | MUINOS, BARBARA<br>10 GIMBALL ROAD<br>LITTLE EGG HARBOR, NJ 08087 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28357 | Undetermined | No Liability--Pension Claim |
| 183 | MULLEN, ELEANOR<br>95 FRANCES AVENUE<br>SHARON HILL, PA 19079 | | Lehman No Case Asserted/All Cases Asserted | 07/20/2009 | 5628 | $168.84* | No Liability--Pension Claim |
| 184 | MURPHY, CIARAN<br>810 SNOWHILL CT<br>GLEN ELLYN, IL 60137 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30766 | Undetermined | No Liability--Pension Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 110: EXHIBIT A – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 185 | NELSON, BETH<br>1112 PARK AVENUE<br>APT. 9A<br>NEW YORK, NY 100128 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28435 | Undetermined | No Liability--Pension Claim |
| 186 | O'BRIEN, BARRY J<br>22 MEADOWBROOK ROAD<br>SHORT HILLS, NJ 07078-3316 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30546 | $336,971.00 | No Liability--Pension Claim |
| 187 | O'BRIEN, DERMOT<br>83 COX AVENUE<br>YONKERS, NY 10704 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28084 | Undetermined | No Liability--Pension Claim |
| 188 | ODRICH, MICHAEL J.<br>425 ROUND HILL ROAD<br>GREENWICH, CT 06831 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 20198 | Undetermined | No Liability--Pension Claim |
| 189 | OLSEN, ROBERT T.<br>7101 SHORE ROAD<br>APT. 5H<br>BROOKLYN, NY 11209 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27498 | Undetermined | No Liability--Pension Claim |
| 190 | PADUANO, DANIEL P.<br>19 EAST 72ND STREET<br>NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 09/19/2009 | 19604 | Undetermined | No Liability--Pension Claim |
| 191 | PAGNONI, RICHARD<br>7 WILLINGTON RD<br>NEWTOWN, PA 18940 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17359 | Undetermined | No Liability--Pension Claim |
| 192 | PANIK, JONATHAN A.<br>14 WEST STREET<br>BERNARDSVILLE, NJ 07924 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28085 | Undetermined | No Liability--Pension Claim |
| 193 | PANKO, JEAN M<br>4 MAYLING CT<br>EDISON, NJ 08837 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18329 | Undetermined | No Liability--Pension Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 110: EXHIBIT A – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 194 | PASHIGIAN, MARY ANN<br>33 BURTON COURT<br>FRANKLIN;S ROW<br>LONDON, SW3 4SZ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/06/2009 | 7520 | Undetermined | No Liability--Pension Claim |
| 195 | PEARLMAN, ROBERT H.<br>77 CLUB POINTE DRIVE<br>WHITE PLAINS, NY 10605 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32079 | Undetermined | No Liability--Pension Claim |
| 196 | PECORARO, MICHAEL J.<br>40 GREENFIELD LANE<br>COMMACK, NY 11725 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17048 | Undetermined | No Liability--Pension Claim |
| 197 | PEDERSEN, PAMELA<br>4929 COMMONWEALTH AVE<br>WESTERN SPRINGS, IL 60558 | | Lehman No Case Asserted/All Cases Asserted | 09/01/2009 | 10041 | $369.90* | No Liability--Pension Claim |
| 198 | PEDOWITZ, DAVID R.<br>194 BALDWIN ROAD<br>BEDFORD CORNERS, NY 10549 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23790 | Undetermined | No Liability--Pension Claim |
| 199 | PEEDE, FLOYD A JR<br>12820 WATERFORD CIR APT 101<br>FORT MYERS, FL 33919 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12102 | Undetermined | No Liability--Pension Claim |
| 200 | PELIO, ERIC<br>305 E 40TH STREET, APT 12N<br>NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17356 | Undetermined | No Liability--Pension Claim |
| 201 | PEREZ, COURTNEY<br>77 MONROE ST<br>GARDEN CITY, NY 11530 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18333 | Undetermined | No Liability--Pension Claim |
| 202 | PETERSON, STANLEY A.<br>1644 12TH FAIRWAY<br>WELLINGTON, FL 33414 | | Lehman No Case Asserted/All Cases Asserted | 08/04/2009 | 7316 | $382.53* | No Liability--Pension Claim |
| 203 | PETERSON, WILLIAM J<br>2 BEACH COURT<br>BAYVILLE, NY 11709 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17576 | Undetermined | No Liability--Pension Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 110: EXHIBIT A – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 204 | PHELPS, BRUCE D. 35 SWIFTS LANE DARIEN, CT 06820 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18122 | $160,572.40 | No Liability--Pension Claim |
| 205 | PHILLIPS, DORIS M 374 HAMILTON ROAD RIDGEWOOD, NJ 07450 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31702 | Undetermined | No Liability--Pension Claim |
| 206 | PICKETT, MATTHEW J 6475 MEADOW ROAD DALLAS, TX 75230 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/17/2009 | 5550 | Undetermined | No Liability--Pension Claim |
| 207 | POLFUS, RICHARD K 7707 WEST POLK FOREST PARK, IL 60130 | | Lehman No Case Asserted/All Cases Asserted | 09/04/2009 | 10467 | Undetermined | No Liability--Pension Claim |
| 208 | POLITI, LAUREN A. 805 WILLAN AVE. #2R HOBOKEN, NJ 07030 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28454 | Undetermined | No Liability--Pension Claim |
| 209 | POSNER, MATTHEW A 19603 CHERRYWOOD LN WARRENSVILLE HEIGHTS, OH 44128 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/24/2009 | 6098 | $50,000.00 | No Liability--Pension Claim |
| 210 | POWERS, FRANK 353 PALMER RD YONKERS, NY 10701 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27495 | Undetermined | No Liability--Pension Claim |
| 211 | PULLANO, ANTHONY 130 EAST 94TH STREET NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27821 | Undetermined | No Liability--Pension Claim |
| 212 | RAFFANELLO, DONNA 210 SYLVAN STREET RUTHERFORD, NJ 07070 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18322 | Undetermined | No Liability--Pension Claim |
| 213 | RAFTER, CHARLES 3085 EBANO DR WALNUT CREEK, CA 94598 | | Lehman No Case Asserted/All Cases Asserted | 07/30/2009 | 6696 | Undetermined | No Liability--Pension Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 110: EXHIBIT A – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 214 | RAMALLO, HENRY<br>27 DAVENPORT WAY<br>HILLSBOROUGH, NJ 08844 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17608 | Undetermined | No Liability--Pension Claim |
| 215 | REES, MICHAEL D.<br>446 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10011-8424 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25145 | Undetermined | No Liability--Pension Claim |
| 216 | REGAN, DONALD HENRY<br>61 ANDOVER RD<br>ROCKVILLE CENTRE, NY 11570 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31384 | $434,851.00 | No Liability--Pension Claim |
| 217 | REYNOLDS, CHRIS<br>111 EAST 30TH STREET - 16A/C<br>NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28437 | Undetermined | No Liability--Pension Claim |
| 218 | ROACH, ROY<br>261 THORNTON STREET<br>HAMDEN, CT 06517 | | Lehman No Case Asserted/All Cases Asserted | 07/30/2009 | 6734 | $5,437.00* | No Liability--Pension Claim |
| 219 | ROBSON-CANTY, GERALDINE D.<br>61 BEECHWOOD TERRACE<br>YONKERS, NY 10705 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20262 | $5,700.00 | No Liability--Pension Claim |
| 220 | RODRIGUEZ, ELISA<br>33 NICKEL AVE.<br>SAYREVILLE, NJ 08872 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27501 | Undetermined | No Liability--Pension Claim |
| 221 | ROMANO, SHARI<br>333 E. 69TH STREET, APT 5E<br>NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19094 | Undetermined | No Liability--Pension Claim |
| 222 | ROSSNER, ROLF<br>3202 CIRCLE HILL RD<br>ALEXANDRIA, VA 22305 | | Lehman No Case Asserted/All Cases Asserted | 09/10/2009 | 11118 | Undetermined | No Liability--Pension Claim |
| 223 | ROTH, RICHARD<br>7 CANDY LANE<br>HUNTINGTON STATION, NY 11746 | | Lehman No Case Asserted/All Cases Asserted | 07/16/2009 | 5488 | Undetermined | No Liability--Pension Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 110: EXHIBIT A – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 224 | ROTHSCHILD, ELLIOT<br>1121 WEST LAURELTON PKWY<br>TEANECK, NJ 07666 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28311 | Undetermined | No Liability--Pension Claim |
| 225 | SACK, EDWARD<br>13789 LE HAVRE DRIVE<br>PALM BEACH GARDENS, FL 33410 | | Lehman No Case Asserted/All Cases Asserted | 07/16/2009 | 5456 | $190,000.00* | No Liability--Pension Claim |
| 226 | SCHAEFOR, JAMES M.<br>470 VILLAGE GATES LANE<br>BABYLON, NY 11702 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28459 | Undetermined | No Liability--Pension Claim |
| 227 | SCHULZ, KELLY<br>11004 S. KEATING<br>#1B<br>OAK LAWN, IL 60453 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16017 | Undetermined | No Liability--Pension Claim |
| 228 | SCHWARTZ, MARVIN C<br>2 EAST 88TH STREET<br>NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 20243 | Undetermined | No Liability--Pension Claim |
| 229 | SELTZER, JEFFREY<br>3 YATES LANE<br>JERICHO, NY 11753 | | Lehman No Case Asserted/All Cases Asserted | 09/10/2009 | 11080 | Undetermined | No Liability--Pension Claim |
| 230 | SHAFIR, ROBERT S.<br>1930 BROADWAY, APR. 30C<br>NEW YORK, NY 10023-6949 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28236 | Undetermined | No Liability--Pension Claim |
| 231 | SHAPIRO, DAVID J.<br>175 RIVERSIDE DRIVE<br>APT 14A<br>NEW YORK, NY 10024 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29534 | Undetermined | No Liability--Pension Claim |
| 232 | SHAPIRO, MADELINE L.<br>4-07 MORLOT AVE<br>FAIR LAWN, NJ 07410 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29940 | Undetermined | No Liability--Pension Claim |
| 233 | SHETH, RUPA<br>1105 FIRST AVENUE, APT# 7<br>NEW YORK, NY 10065 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17080 | Undetermined | No Liability--Pension Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 110: EXHIBIT A – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 234 | SILVERSTEIN, ANDREW<br>201 EAST 66TH STREET APT 10K<br>NEW YORK, NY 10065 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17349 | Undetermined | No Liability--Pension Claim |
| 235 | SOMMERS, MARGARET R.<br>20 ANDERSON DRIVE<br>WAYNE, NJ 07470 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32036 | Undetermined | No Liability--Pension Claim |
| 236 | STABENOW, SIGRID M.<br>78 EMERSON RD.<br>CLARK, NJ 07066-1639 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19081 | Undetermined | No Liability--Pension Claim |
| 237 | STEIN, JEFFREY A.<br>20 GRIFFEN AVENUE<br>SCARSDALE, NY 10583 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 21502 | Undetermined | No Liability--Pension Claim |
| 238 | STEIN, JOSEPH JR.<br>960 PARK AVENUE<br>APT 8W<br>NEW YORK, NY 10028 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32029 | Undetermined | No Liability--Pension Claim |
| 239 | STEINER, EMIL<br>415 MAIN TRAIL<br>ORMOND BEACH, FL 32174 | | Lehman No Case Asserted/All Cases Asserted | 07/16/2009 | 5448 | $62.55* | No Liability--Pension Claim |
| 240 | STEWART, TRICIA Y<br>PO BOX 661507<br>BRONX, NY 10466 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32038 | Undetermined | No Liability--Pension Claim |
| 241 | STROKO, MARCIA<br>6991 HUNGERFORD LAKE DRIVE<br>BIG RAPIDS, MI 49307 | | Lehman No Case Asserted/All Cases Asserted | 08/31/2009 | 9944 | $102,895.92* | No Liability--Pension Claim |
| 242 | STURM, MARGARET (PEGGI) L.<br>5459 WEST WILSON AVE<br>CHICAGO, IL 60630 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 33220 | Undetermined | No Liability--Pension Claim |
| 243 | SULLIVAN, MARK<br>30 PRUDENCE DRIVE<br>STAMFORD, CT 06907 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30436 | Undetermined | No Liability--Pension Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 110: EXHIBIT A – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 244 | SULLIVAN, MARTIN<br>40 MARION STREET<br>NESCONSET, NY 11767 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17351 | Undetermined | No Liability--Pension Claim |
| 245 | SZABO, MARGIT<br>9591 PEARL CIRCLE # 104<br>PARKER, CO 80134 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/02/2009 | 2347 | $40.52* | No Liability--Pension Claim |
| 246 | TANK, BRADLEY C.<br>6 INDIAN HILL<br>WINNETKA, IL 60093 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 33248 | Undetermined | No Liability--Pension Claim |
| 247 | TARMY, BARBARA A.<br>101 CENTRAL PARK WEST 4F<br>NEW YORK, NY 10023 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30781 | Undetermined | No Liability--Pension Claim |
| 248 | TAUB, MELVIN<br>1281 GULF OF MEXICO DRIVE<br>APT 604<br>LONGBOAT KEY, FL 34228 | | Lehman No Case Asserted/All Cases Asserted | 07/31/2009 | 6835 | $218,055.60 | No Liability--Pension Claim |
| 249 | TAWIL, LEE<br>222 WEST 83RD STREET # 12F<br>NEW YORK, NY 10024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31700 | $123,000.00 | No Liability--Pension Claim |
| 250 | TAYLOR, GLADYS<br>6004 SUNNYSIDE CT.<br>EAST NEW MARKET, MD 21631 | | Lehman No Case Asserted/All Cases Asserted | 08/06/2009 | 7570 | Undetermined | No Liability--Pension Claim |
| 251 | TELLER, ROBERT JOSEPH<br>5520 SHARON VIEW ROAD<br>CHARLOTTE, NC 28226 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/29/2008 | 1496 | $90,000.00 | No Liability--Pension Claim |
| 252 | THAKKAR, PIKU<br>10 BLUEJAY STREET<br>CHESTNUT RIDGE, NY 10977 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50155 | Undetermined | No Liability--Pension Claim |
| 253 | THEIS, RUDY T<br>875 RIVER ROAD<br>UNIT 5108<br>CORONA, CA 92880 | | Lehman No Case Asserted/All Cases Asserted | 08/03/2009 | 7218 | $37.95 | No Liability--Pension Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 110: EXHIBIT A – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 254 | TILLMANNS, MARIE NOURRY, SURVIVING DIVORCE WIFE OF G.J. KOERNER IDEN. NO 13-1912900 81, RUE SAINT SOMINIQUE PARIS, 75007 FRANCE | | Lehman No Case Asserted/All Cases Asserted | 09/11/2009 | 11522 | $26,774.00 | No Liability--Pension Claim |
| 255 | TOUBIN, GREGG M. 495 THIRD AVE. APT. 2B NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27481 | Undetermined | No Liability--Pension Claim |
| 256 | TRAVERSA, ROBERT 85 RIVER STREET SLEEPY HOLLOW, NY 10591 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24892 | $600,000.00 | No Liability--Pension Claim |
| 257 | TREXLER, VERNON 14618 BENTON STREET BROOMFIELD, CO 80020 | | Lehman No Case Asserted/All Cases Asserted | 07/17/2009 | 5529 | $43,336.98 | No Liability--Pension Claim |
| 258 | TU, SUSAN 378 BLAUVELT ROAD PEARL RIVER, NY 10965 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23776 | Undetermined | No Liability--Pension Claim |
| 259 | TURKEL, JONATHAN 440 E 23RD STREET MB NEW YORK, NY 10010 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/13/2009 | 5265 | Undetermined | No Liability--Pension Claim |
| 260 | TUROCY, YOLANDA 50 E 72ND ST. APT. 14A NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24891 | $480,000.00 | No Liability--Pension Claim |
| 261 | TUTRONE, ANTHONY D. 16 SUNNY BRAE PLACE BRONXVILLE, NY 10708 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27407 | Undetermined | No Liability--Pension Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 110: EXHIBIT A – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 262 | VELEK, EARL<br>16402 W LEIN CT<br>HAYWARD, WI 54843 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24674 | Undetermined | No Liability--Pension Claim |
| 263 | VOGEL, THEODORE R.<br>120 DOGWOOD TERRACE<br>MILLINGTON, NJ 07946 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17369 | Undetermined | No Liability--Pension Claim |
| 264 | WALLACE, WILLIAM R.<br>4683 WILLOW WOOD CIRCLE<br>SARASOTA, FL 34241 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25313 | $9,491.04 | No Liability--Pension Claim |
| 265 | WARNOCK, JEFFREY<br>780 GREENWICH STREET<br>#4E<br>NEW YORK, NY 10014 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29993 | Undetermined | No Liability--Pension Claim |
| 266 | WEDGE, JESSICA L.<br>35 OVERLOOK DRIVE<br>VALHALLA, NY 10595 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32067 | Undetermined | No Liability--Pension Claim |
| 267 | WEINER, DAVID I.<br>173 RIVERSIDE DR.<br>NEW YORK, NY 10024 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18313 | Undetermined | No Liability--Pension Claim |
| 268 | WEINER, STEPHANIE<br>545 WEST END AVE.<br>#11C<br>NEW YORK, NY 10024 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27508 | Undetermined | No Liability--Pension Claim |
| 269 | WEINRIB, ABRAMSON KARA<br>1050 SMITH MANOR BLVD<br>WEST ORANGE, NJ 07052 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21325 | Undetermined | No Liability--Pension Claim |
| 270 | WEISS, EILEEN<br>14425 STRATHMORE LANE #108<br>DELRAY BEACH, FL 33446 | | Lehman No Case Asserted/All Cases Asserted | 08/19/2009 | 8679 | Undetermined | No Liability--Pension Claim |
| 271 | WEISS, RONALD<br>737 PARK AVENUE, APT 3A<br>NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 07/27/2009 | 6294 | $778,830.00 | No Liability--Pension Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 110: EXHIBIT A – NO LIABILITY PENSION CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 272 | WELIKSON, JEFFREY A<br>714 WELLINGTON ROAD<br>RIDGEWOOD, NJ 07450-1226 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/16/2009 | 13918 | Undetermined | No Liability--Pension Claim |
| 273 | WHITTEMORE, ERLE TODD<br>6179 E. OTERO DR.<br>CENTENNIAL, CO 80112 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 01/29/2009 | 2173 | $2,143.43* | No Liability--Pension Claim |
| 274 | WOLFE, NOEL<br>2802 RIVENDELL RD<br>LAKE OSWEGO, OR 97034 | | **Lehman No Case Asserted/All Cases Asserted** | 08/14/2009 | 8350 | Undetermined | No Liability--Pension Claim |
| 275 | WOODBYRNE, JOHN A.<br>4 LITTLE RIVER LANE<br>REDDING, CT 06869 | | **Lehman No Case Asserted/All Cases Asserted** | 09/18/2009 | 17344 | Undetermined | No Liability--Pension Claim |
| 276 | YAMASAKI, CAROLYN<br>1173 LAULOA STREET<br>KAILUA, HI 96734-4066 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 07/24/2009 | 6127 | $30,000.00* | No Liability--Pension Claim |
| 277 | YURCICH, KATHLEEN H<br>6649 CLAREMORE AVENUE<br>SAN DIEGO, CA 92120 | | **Lehman No Case Asserted/All Cases Asserted** | 07/29/2009 | 6646 | $165,000.00 | No Liability--Pension Claim |
| 278 | ZABBIA, JOEY MARIE<br>29 LANDVIEW DRIVE<br>DIX HILLS, NY 11746 | | **Lehman No Case Asserted/All Cases Asserted** | 09/21/2009 | 21359 | Undetermined | No Liability--Pension Claim |
| 279 | ZACCHEA, MATTHEW<br>1 CALVIN CT<br>OLD BRIDGE, NJ 08857 | | **Lehman No Case Asserted/All Cases Asserted** | 09/22/2009 | 29927 | Undetermined | No Liability--Pension Claim |
| 280 | ZEPPETELLI, LUIGI A.<br>32-67 45TH STREET<br>ASTORIA, NY 11103 | | **Lehman No Case Asserted/All Cases Asserted** | 09/22/2009 | 27491 | Undetermined | No Liability--Pension Claim |
| | | | | | TOTAL | $11,213,960.54 | |

* - Indicates claim contains unliquidated and/or undetermined amounts

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------------x
In re                                                    :          **Chapter 11 Case No.**
                                                         :
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,   :          **08-13555 (JMP)**
                                                         :
                                    **Debtors.**         :          **(Jointly Administered)**
------------------------------------------------------------------x

**ORDER GRANTING DEBTORS' ONE HUNDRED TENTH**
**OMNIBUS OBJECTION TO CLAIMS (NO LIABILITY PENSION CLAIMS)**

Upon the one hundred tenth omnibus objection to claims, dated March 14, 2011

(the "Debtors' One Hundred Tenth Omnibus Objection to Claims"),[1] of Lehman Brothers

Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and

debtors in possession (collectively, the "Debtors"), pursuant to section 502 of title 11 of the

United States Code (the "Bankruptcy Code"), Rule 3007 of the Federal Rules of Bankruptcy

Procedure, and this Court's order approving procedures for the filing of omnibus objections to

proofs of claim [Docket No. 6664], seeking disallowance and expungement of the Pension

Claims on the basis that the Debtors have no liability for such claims, all as more fully described

in the Debtors' One Hundred Tenth Omnibus Objection to Claims; and due and proper notice of

the Debtors' One Hundred Tenth Omnibus Objection to Claims having been provided, and it

appearing that no other or further notice need be provided; and the Court having found and

determined that the relief sought in the Debtors' One Hundred Tenth Omnibus Objection to

Claims is in the best interests of the Debtors, their estates, creditors, and all parties in interest and

that the legal and factual bases set forth in the Debtors' One Hundred Tenth Omnibus Objection

---

[1] Terms not defined herein shall have the same meaning ascribed to them in the Debtors' One Hundred Tenth
Omnibus Objection to Claims.

to Claims establish just cause for the relief granted herein; and after due deliberation and

sufficient cause appearing therefor, it is

ORDERED that the relief requested in the Debtors' One Hundred Tenth Omnibus

Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that pursuant to section 502(b) of the Bankruptcy Code, the claims

listed on Exhibit 1 are disallowed and expunged in their entirety with prejudice; and it is further

ORDERED that the Debtors' Court-appointed claims agent is authorized and

directed to reflect the Pension Claims as disallowed and expunged pursuant to this Order; and it

is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: _____, 2011
        New York, New York

2