<div style="border:1px solid black; padding:1em;">

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM.  PARTIES RECEIVING THIS NOTICE OF ONE HUNDRED TWELFTH OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, ERIC KASENETZ, AT 212-310-8737.**

</div>

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------------x
In re                                           :    Chapter 11 Case No.
                                                :
LEHMAN BROTHERS HOLDINGS INC., et al.,          :    08-13555 (JMP)
                                                :
                          Debtors.              :    (Jointly Administered)
-------------------------------------------------------------------x
```

**NOTICE OF HEARING ON DEBTORS' ONE HUNDRED TWELFTH**
**OMNIBUS OBJECTION TO CLAIMS (INVALID BLOCKING NUMBER LPS CLAIMS)**

        **PLEASE TAKE NOTICE** that on March 14, 2011, Lehman Brothers Holdings

Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in

possession (collectively, the "Debtors"), filed their one hundred twelfth omnibus objection to

claims (the "Debtors' One Hundred Twelfth Omnibus Objection to Claims"), and that a hearing

(the "Hearing") to consider the Debtors' One Hundred Twelfth Omnibus Objection to Claims

will be held before the Honorable James M. Peck, United States Bankruptcy Judge, in

Courtroom 601 of the United States Bankruptcy Court for the Southern District of New York,

One Bowling Green, New York, New York 10004, on **April 28, 2011 at 10:00 a.m. (prevailing**

**Eastern Time),** or as soon thereafter as counsel may be heard.

        **PLEASE TAKE FURTHER NOTICE** that any responses to the Debtors' One

Hundred Twelfth Omnibus Objection to Claims must be in writing, shall conform to the Federal

Rules of Bankruptcy Procedure and the Local Rules of the Bankruptcy Court, and shall be filed

with the Bankruptcy Court (a) electronically in accordance with General Order M-399 (which

can be found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's filing

system, and (b) by all other parties in interest, on a 3.5 inch disk, preferably in Portable

Document Format (PDF), WordPerfect, or any other Windows-based word processing format

(with a hard copy delivered directly to Chambers), in accordance with General Order M-182

(which can be found at www.nysb.uscourts.gov), and served in accordance with General Order

M-399, and on (i) the chambers of the Honorable James M. Peck, One Bowling Green, New

York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil, Gotshal & Manges

LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq. and Mark

Bernstein, Esq.); (iii) the Office of the United States Trustee for Region 2, 33 Whitehall Street,

21st Floor, New York, New York 10004 (Attn: Tracy Hope Davis, Esq., Elisabetta Gasparini,

Esq. and Andrea B. Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured

creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan

Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and

Evan Fleck, Esq.); so as to be so filed and received by no later than **April 13, 2011 at 4:00 p.m. (prevailing Eastern Time)** (the "Response Deadline").

              **PLEASE TAKE FURTHER NOTICE** that if no responses are timely filed and served with respect to the Debtors' One Hundred Twelfth Omnibus Objection to Claims or any claim set forth thereon, the Debtors may, on or after the Response Deadline, submit to the Bankruptcy Court an order substantially in the form of the proposed order annexed to the Debtors' One Hundred Twelfth Omnibus Objection to Claims, which order may be entered with no further notice or opportunity to be heard offered to any party.

Dated: March 14, 2011
      New York, New York

                    /s/ Shai Y. Waisman
                    Shai Y. Waisman

                    WEIL, GOTSHAL & MANGES LLP
                    767 Fifth Avenue
                    New York, New York 10153
                    Telephone: (212) 310-8000
                    Facsimile: (212) 310-8007

                    Attorneys for Debtors
                    and Debtors in Possession

US_ACTIVE:\43646405\05\58399.0008

HEARING DATE AND TIME:  April 28, 2011 at 10:00 a.m. (Eastern Time)
RESPONSE DEADLINE:  April 13, 2011 at 4:00 p.m. (Eastern Time)

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | Chapter 11 Case No. |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.**, *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| Debtors. | : | (Jointly Administered) |

-------------------------------------------------------------------x

### DEBTORS' ONE HUNDRED TWELFTH OMNIBUS
### OBJECTION TO CLAIMS (INVALID BLOCKING NUMBER LPS CLAIMS)

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN
FILED PROOFS OF CLAIM.  PARTIES RECEIVING THIS ONE
HUNDRED TWELFTH OMNIBUS OBJECTION TO CLAIMS SHOULD
REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S)
AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION
AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE
WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT
DEBTORS' COUNSEL, ERIC KASENETZ, AT 212-310-8737.**

TO THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE:

Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors, in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), respectfully represent as follows:

### **Relief Requested**

1.      The Debtors file this one hundred twelfth omnibus objection to claims (the "One Hundred Twelfth Omnibus Objection to Claims"), pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and this Court's order approving procedures for the filing of omnibus objections to proofs of claim filed in these chapter 11 cases (the "Procedures Order") [Docket No. 6664], seeking to disallow and expunge the claims listed on Exhibit A annexed hereto.

2.      The Debtors have examined the proofs of claim identified on Exhibit A (collectively, the "Invalid Blocking Number LPS Claims") and have determined that such claims violate this Court's July 2, 2009 order setting forth the procedures and deadlines for filing proofs of claim in these chapter 11 cases (the "Bar Date Order") [Docket No. 4271].  Specifically, the Invalid Blocking Number LPS Claims are claims based on Lehman Programs Securities (as defined in the Bar Date Order and further below) that do not include valid electronic instruction reference numbers or blocking reference numbers as required by the Bar Date Order.  The Debtors, therefore, request the disallowance and expungement of the Invalid Blocking Number LPS Claims in their entirety.[1]

---

[1] Claim number 57849 filed by Durbuy Inc. includes a claim for two different securities with International Security Identification Numbers ("ISIN") XS0329192511 and XS0299103084.  This One Hundred Twelfth Omnibus Objection to Claims seeks to expunge only the portion of claim number 57849 based on ISIN XS0329192511.  The Debtors reserve the right to object to the remainder of the claim on all grounds.

3.     The Debtors reserve all their rights to object on any other basis to any

Invalid Blocking Number LPS Claim as to which the Court does not grant the relief requested

herein.

**Jurisdiction**

4.     This Court has jurisdiction to consider this matter pursuant to 28 U.S.C.

§§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

**Background**

5.     Commencing on September 15, 2008, and periodically thereafter, LBHI

and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of the

Bankruptcy Code.  The Debtors' chapter 11 cases have been consolidated for procedural

purposes only and are being jointly administered pursuant to Bankruptcy Rule 1015(b).  The

Debtors are authorized to operate their businesses and manage their properties as debtors in

possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

6.     On September 17, 2008, the United States Trustee for Region 2 (the "U.S.

Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of

the Bankruptcy Code (the "Creditors' Committee").

7.     On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as

Examiner in the above-captioned chapter 11 cases (the "Examiner") and by order, dated January

20, 2009 [Docket No. 2583], the Court approved the U.S. Trustee's appointment of the

Examiner.  The Examiner has filed his report pursuant to section 1106(b) of the Bankruptcy

Code [Docket No. 7531].

8.     On January 14, 2010, the Court entered the Procedures Order, which

authorizes the Debtors, among other things, to file omnibus objections to no more than 500

claims at a time, on various grounds, including those set forth in Bankruptcy Rule 3007(d) and those additional grounds set forth in the Procedures Order.

9.      On July 2, 2009, this Court entered the Bar Date Order, which set forth specific alternative claim filing procedures (the "Lehman Programs Securities Procedures") that apply to the "filing of any and all claims (including claims under a related Guarantee) against the Debtors arising from securities issued by the Debtors or any of the Debtors' affiliates [to investors located] outside of the United States, solely to the extent identified on http://www.lehman-docket.com under the heading 'Lehman Programs Securities' (any such security, a 'Lehman Program Security') . . . ."  (Bar Date Ord. at 12.)  The Lehman Programs Securities Procedures resulted from extensive negotiations among the Debtors, the Creditors' Committee, the issuers of Lehman Programs Securities, Euroclear Bank ("Euroclear"), Clearstream Bank ("Clearstream"), and a large group of creditors.

10.     The Bar Date Order set forth the Lehman Programs Securities Procedures that specifically required, among other things, that claims for Lehman Programs Securities "include either a Euroclear electronic instruction reference number or a Clearstream blocking reference number" (a "Blocking Number").  (Id. at 13.)  Each Blocking Number issued by the applicable clearing agency relates to a specific holder of a specific Lehman Program Security in a specific amount.  The issuance of a Blocking Number prevented the holder of a Lehman Program Security from trading that security through November 2, 2009 (the "Securities Programs Bar Date") and is utilized by the Debtors to reconcile such claims.

11.     The Blocking Number requirement was necessary because the Lehman Programs Securities did not have an indenture trustee that would file a global claim on behalf of all holders of a particular security, but rather individual holders of such securities (or custodians

thereof) would be filing claims based on such securities. Accordingly, the blocking number requirement provided the only mechanism for the Debtors to confirm the ownership and amount of a particular security for purposes of the proof of claim based on a Lehman Program Security. Absent the blocking number requirement and temporary restriction on trading, the risk would exist that the Debtors would make distributions in excess of the outstanding amount of the Lehman Programs Securities and multiple distributions on the same obligation.

12.     Moreover, the Bar Date Order warned that "any holder of a claim against the Debtors who is required, but fails to file a proof of such claim in accordance with the Bar Date Order . . . shall forever be barred, estopped, and enjoined from asserting such claim against the Debtors (or filing a Proof of Claim with respect thereto)." (Bar Date Order at 9-10.)[2] A copy of the Bar Date Order was made publicly available at http://www.lehman-docket.com.

13.     Because the Lehman Programs Securities were widely held by investors around the world, the Lehman Programs Securities Procedures provided that the notice of the Securities Programs Bar Date (the "Securities Programs Bar Date Notice") would be widely published and disseminated. Pursuant to the Bar Date Order, the Securities Programs Bar Date Notice was published by the Debtors in ten languages, plus seven translations for local dialects, in twenty-six newspapers in eighteen countries.[3] The Securities Programs Bar Date Notice was also provided to Euroclear, Clearstream, and similar clearing systems as well as to the issuers of

---

[2] The Bar Date Order also stated that, "other than specifically provided in clauses (a) through (m) above [setting forth the procedures to file claims by holders of a Lehman Program Security], all provisions of this Order apply to holders of claims under any Lehman Program Security and holders of claims based on such Lehman Program Security are required to comply with all provisions of this Order." (Bar Date Order at 15.)

[3] The Bar Date Order specified that "the Debtors shall publish notice (translated into the appropriate language, if necessary) substantially in the form of the Securities Programs Bar Date Notice at least once in one leading national newspaper in each of Italy, Spain, France, Germany, The Netherlands (in English), Switzerland, Luxembourg, United Kingdom, Hong Kong, Mexico, Belgium, Austria, Greece, Brazil, Argentina, Australia, and Japan." (Bar Date Order at 14.)

the Lehman Programs Securities with a request that those entities distribute the notice to the

holders of Lehman Programs Securities.

14.     The Securities Programs Bar Date Notice included a "**Special Note**

**Regarding Blocking Numbers**" instructing that "[e]ach Securities Program Proof of Claim must

include either a Euroclear Electronic Instruction Reference Number, a Clearstream Blocking

Reference Number, or other depository blocking reference number, as appropriate . . . with

respect to each Lehman Programs Security for which such Securities Program Proof of Claim is

filed."  (Secs. Programs Bar Date Notice at 3.)[4]  It also warned claimants in bold-face type that

"[a]ny holder of a claim based on a Lehman Programs Security who fails to file a Securities

Programs Proof of Claim in accordance with the Bar Date Order on or before the Securities

Programs Bar Date . . . will be forever barred, estopped, and enjoined from asserting such claim

(and from filing a Securities Programs Proof of Claim with respect to such claim) against LBHI

[and] the other Debtors and their estates."  (*Id.* at 3.)

**The Invalid Blocking Number LPS Claims Should Be Disallowed and Expunged**

15.     In reviewing the claims filed on the claims register in these cases and

maintained by the Court-appointed claims agent, the Debtors have identified the claims on

Exhibit A as being claims based on Lehman Programs Securities that were filed without valid

Blocking Numbers.  In reviewing claims based on Lehman Programs Securities, the Debtors

must reconcile the Blocking Number provided on the proof of claim form with the lists of issued

Blocking Numbers provided to the Debtors by the various clearing agencies.  Such a

reconciliation confirms the ownership of a security by the claimant on the Securities Programs

Bar Date.  While each of the Invalid Blocking Number LPS Claims included a number in the

---

[4]  The Securities Programs Bar Date Notice established October 23, 2009, as the deadline to request a Blocking
Number.  (Secs. Programs Bar Date Notice at 3.)

Securities Programs Proof of Claim Form (as defined in the Bar Date Order) box number 3, which was designated for Blocking Numbers, the Debtors, despite their diligent efforts, have been unable to reconcile each number with any valid Blocking Number issued by a clearing agency.  Consequently, the Invalid Blocking Number LPS Claims do not provide any evidence regarding the ownership of such securities and do not comply with the provisions of the Bar Date Order.

16.    A filed proof of claim is "deemed allowed, unless a party in interest . . . objects."  11 U.S.C. § 502(a).  If an objection refuting at least one of the claim's essential allegations is asserted, the claimant has the burden to demonstrate the validity of the claim.  *See In re Oneida Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009); *In re Adelphia Commc'ns Corp.*, Ch. 11 Case No. 02-41729 (REG), 2007 Bankr. LEXIS 660 at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).

17.    The Invalid Blocking Number LPS Claims fail to comply with the specific directions in the Bar Date Order and the Securities Programs Bar Date Notice that each claim based on a Lehman Program Security include a Blocking Number issued by Euroclear, Clearstream or other relevant depository.  (*See* Bar Date Order at 13; Secs. Programs Bar Date Notice at 3.)  The Blocking Number requirement in the Lehman Programs Securities Procedures was specifically and extensively negotiated and is a critical safeguard against duplicative or excess distributions on Lehman Programs Securities.  Without confirming a valid and unique Blocking Number associated with each and every Lehman Program Security, the Debtors have no way of verifying the ownership and amount of a particular security.  The widely distributed Securities Programs Bar Date Notice informed holders of Lehman Programs Securities of the

Blocking Number requirement and expressly warned that failure to comply would result in their claims being barred.  (*See* Secs. Programs Bar Date Notice at 3.)

18.    Accordingly, the Debtors request that the Court disallow and expunge in their entirety with prejudice the Invalid Blocking Number LPS Claims listed on Exhibit A.

### Notice

19.    No trustee has been appointed in these chapter 11 cases.  The Debtors have served notice of this One Hundred Twelfth Omnibus Objection to Claims on (i) the U.S. Trustee; (ii) the attorneys for the Creditors' Committee; (iii) the Securities and Exchange Commission; (iv) the Internal Revenue Service; (v) the United States Attorney for the Southern District of New York; (vi) each claimant listed on Exhibit A, and (vii) all other parties entitled to notice in accordance with the procedures set forth in the second amended order entered on June 17, 2010 governing case management and administrative procedures for these cases [Docket No. 9635].  The Debtors submit that no other or further notice need be provided.

20.     No previous request for the relief sought herein has been made by the

Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request that the Court grant the relief

requested herein and such other and further relief as is just.

Dated: March 14, 2011
       New York, New York

/s/ Shai Y. Waisman
Shai Y. Waisman

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

# EXHIBIT A

US_ACTIVE:\43646405\05\58399.0008

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 112: EXHIBIT A – INVALID BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 1 | ACTA ASSET MANAGEMENT ASA TRANSFEROR: KUNGL AUTOMOBIL KLUBBENS VASTRA BOREHAUGEN 1 STAVANGER, 40 06 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59439 | $44,444.44 | Invalid Blocking Number LPS Claim |
| 2 | ALLAN, N.F. PALISIUMPARK 5 EERBEEK, 6961KW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43324 | $51,049.64 | Invalid Blocking Number LPS Claim |
| 3 | AMMERAAL, TH.M.C. TALINGSTRAAT 31 WORMER, 1531VH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46374 | $45,215.39 | Invalid Blocking Number LPS Claim |
| 4 | ANDRIESSE, C.E. IN DE WOLKEN 352 AMSTELVEEN, 1186 BV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43327 | $24,795.54 | Invalid Blocking Number LPS Claim |
| 5 | ARENDS, SUSANNE JENAER STR 54 POHLHEIM, 34515 GERMANY | | Lehman No Case Asserted/All Cases Asserted | 10/30/2009 | 59234 | $48,195.00 | Invalid Blocking Number LPS Claim |
| 6 | AU TANG WAN AMY FLAT 8D, CHESTERFIELD MANSION 11 KINGSTON STREET CAUSEWAY BAY, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50882 | $100,000.00 | Invalid Blocking Number LPS Claim |
| 7 | BAKKER, T.M. DORSVLEGEL 8 DE GOORN, 1648HX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45705 | $16,044.17 | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 112: EXHIBIT A – INVALID BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 8 | BANCO COLPATRIA CAYMAN INC 801 BRICKELL AVENUE, SUITE #2360 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/07/2009 | 36917 | $5,084,263.70 | Invalid Blocking Number LPS Claim |
| 9 | BANCO POPULAR PORTUGAL S.A. RUA RAMALHO ORTIGAO, 51 - 2 0 LISBOA, 1099-090 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42483 | $977,834.00 | Invalid Blocking Number LPS Claim |
| 10 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58602 | $4,481,000.00* | Invalid Blocking Number LPS Claim |
| 11 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58531 | $42,729.00* | Invalid Blocking Number LPS Claim |
| 12 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58540 | $94,532.00* | Invalid Blocking Number LPS Claim |
| 13 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58549 | $47,266.00* | Invalid Blocking Number LPS Claim |
| 14 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58519 | $14,180.00* | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 112: EXHIBIT A – INVALID BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 15 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58496 | $16,543.00* | Invalid Blocking Number LPS Claim |
| 16 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58502 | $86,456.00* | Invalid Blocking Number LPS Claim |
| 17 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58494 | $18,907.00* | Invalid Blocking Number LPS Claim |
| 18 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58537 | $95,813.00* | Invalid Blocking Number LPS Claim |
| 19 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58516 | $9,454.00* | Invalid Blocking Number LPS Claim |
| 20 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58506 | $21,614.00* | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 112: EXHIBIT A – INVALID BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 21 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58550 | $37,813.00* | Invalid Blocking Number LPS Claim |
| 22 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58517 | $12,290.00* | Invalid Blocking Number LPS Claim |
| 23 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58523 | $28,360.00* | Invalid Blocking Number LPS Claim |
| 24 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58500 | $49,280.00* | Invalid Blocking Number LPS Claim |
| 25 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58515 | $9,454.00* | Invalid Blocking Number LPS Claim |
| 26 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58526 | $23,633.00* | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 112: EXHIBIT A – INVALID BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 27 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58605 | $129,192.00* | Invalid Blocking Number LPS Claim |
| 28 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58513 | $18,907.00* | Invalid Blocking Number LPS Claim |
| 29 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58520 | $9,454.00* | Invalid Blocking Number LPS Claim |
| 30 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58557 | $4,727.00* | Invalid Blocking Number LPS Claim |
| 31 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58548 | $47,266.00* | Invalid Blocking Number LPS Claim |
| 32 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58524 | $28,360.00* | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 112: EXHIBIT A – INVALID BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 33 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58495 | $18,907.00* | Invalid Blocking Number LPS Claim |
| 34 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58603 | $43,064.00* | Invalid Blocking Number LPS Claim |
| 35 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58509 | $129,683.00* | Invalid Blocking Number LPS Claim |
| 36 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58529 | $23,633.00* | Invalid Blocking Number LPS Claim |
| 37 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58556 | $7,090.00* | Invalid Blocking Number LPS Claim |
| 38 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58554 | $33,086.00* | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 112: EXHIBIT A – INVALID BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 39 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58604 | $430,638.00* | Invalid Blocking Number LPS Claim |
| 40 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58525 | $23,633.00* | Invalid Blocking Number LPS Claim |
| 41 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58514 | $9,454.00* | Invalid Blocking Number LPS Claim |
| 42 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58504 | $8,646.00* | Invalid Blocking Number LPS Claim |
| 43 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58521 | $7,090.00* | Invalid Blocking Number LPS Claim |
| 44 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58547 | $47,266.00* | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 112: EXHIBIT A – INVALID BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 45 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58510 | $172,911.00* | Invalid Blocking Number LPS Claim |
| 46 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58522 | $14,180.00* | Invalid Blocking Number LPS Claim |
| 47 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58530 | $23,896.00* | Invalid Blocking Number LPS Claim |
| 48 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58507 | $25,937.00* | Invalid Blocking Number LPS Claim |
| 49 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58518 | $14,180.00* | Invalid Blocking Number LPS Claim |
| 50 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58498 | $43,228.00* | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 112: EXHIBIT A – INVALID BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 51 | **BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036** | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/30/2009 | 58499 | $43,228.00* | **Invalid Blocking Number LPS Claim** |
| 52 | **BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036** | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/30/2009 | 58543 | $70,899.00* | **Invalid Blocking Number LPS Claim** |
| 53 | **BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036** | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/30/2009 | 58505 | $17,292.00* | **Invalid Blocking Number LPS Claim** |
| 54 | **BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036** | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/30/2009 | 58538 | $189,063.00* | **Invalid Blocking Number LPS Claim** |
| 55 | **BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036** | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/30/2009 | 58512 | $23,633.00* | **Invalid Blocking Number LPS Claim** |
| 56 | **BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036** | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/30/2009 | 58527 | $23,633.00* | **Invalid Blocking Number LPS Claim** |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 112: EXHIBIT A – INVALID BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 57 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58497 | $16,543.00* | Invalid Blocking Number LPS Claim |
| 58 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58546 | $37,813.00* | Invalid Blocking Number LPS Claim |
| 59 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58551 | $37,813.00* | Invalid Blocking Number LPS Claim |
| 60 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58508 | $38,905.00* | Invalid Blocking Number LPS Claim |
| 61 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58555 | $25,839.00* | Invalid Blocking Number LPS Claim |
| 62 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58553 | $33,086.00* | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 112: EXHIBIT A – INVALID BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 63 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58542 | $70,899.00* | Invalid Blocking Number LPS Claim |
| 64 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58541 | $70,899.00* | Invalid Blocking Number LPS Claim |
| 65 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58536 | $143,719.00* | Invalid Blocking Number LPS Claim |
| 66 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58539 | $141,797.00* | Invalid Blocking Number LPS Claim |
| 67 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58545 | $47,266.00* | Invalid Blocking Number LPS Claim |
| 68 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58501 | $64,842.00* | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 112: EXHIBIT A – INVALID BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 69 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58552 | $33,086.00* | Invalid Blocking Number LPS Claim |
| 70 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58528 | $23,633.00* | Invalid Blocking Number LPS Claim |
| 71 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58511 | $20,792.00* | Invalid Blocking Number LPS Claim |
| 72 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58544 | $24,157.00* | Invalid Blocking Number LPS Claim |
| 73 | BAWAG P.S.K. VERSICHERUNG AG C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 64108 | $2,835,000.00* | Invalid Blocking Number LPS Claim |
| 74 | BECH, MARIANNE LINDENBACH STR. 162 SCHWABACH, 91126 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36570 | $22,777.60 | Invalid Blocking Number LPS Claim |
| 75 | BELFERMAN, BENITO 929 NE 199 ST. APT. 105 MIAMI, FL 33179 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49856 | $140,000.00 | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 112: EXHIBIT A – INVALID BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 76 | BERGHOLD, JAN<br>WIDERLICHSTR. 14<br>ERLANGEN, 91058<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12282 | $55,719.70 | Invalid Blocking Number LPS Claim |
| 77 | BISKUP, ILSE<br>AM ALTEN FORSTHAUS 16<br>ST. INGBERT, 66386<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36281 | $21,226.50 | Invalid Blocking Number LPS Claim |
| 78 | BITIHORN AS<br>C/O HANS PETTER FERNANDER<br>VALLERENGA 12<br>SANDVIKA, N-1337<br>NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65226 | $28,468.00 | Invalid Blocking Number LPS Claim |
| 79 | BLOM, A<br>DE SMIDSE 13<br>LEERSUM, 3956CZ<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44402 | $72,928.05 | Invalid Blocking Number LPS Claim |
| 80 | BON, TH.H<br>BROEKERGOUW 2<br>AMSTERDAM, 1027 AH<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46520 | $56,883.88 | Invalid Blocking Number LPS Claim |
| 81 | BOS, A.J.G.M.<br>WILHELMINALAAN 4<br>HELMOND, 5707BV<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61164 | $36,464.03 | Invalid Blocking Number LPS Claim |
| 82 | BOS, P.B.A.<br>HET WELPELO 16<br>OVERDINKEL, 7586DA<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45677 | $17,502.73 | Invalid Blocking Number LPS Claim |
| 83 | BOSCH, N.H.P.<br>RAKKERSVELD 304<br>7327 GE APELDOORN,<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46755 | $33,546.90 | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 112: EXHIBIT A – INVALID BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 84 | BRANDENBURGER, ERNST BONSTADTERSTR. 34 NIDDATAL, 61194 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 39749 | $18,720.00 | Invalid Blocking Number LPS Claim |
| 85 | BRUNNER, ERNST IRISGASSE 4 BREITENFURT, 2384 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55491 | $42,930.00 | Invalid Blocking Number LPS Claim |
| 86 | CAHEN, J.J. LEKSTRAAT 170 III AMSTERDAM, 1079EZ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43392 | $72,928.05 | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 112: EXHIBIT A – INVALID BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 87 | **CARNEGIE BANK A/S ATTN: JESPER V. FRANTZEN OVERGADEN NEDEN VANDET 9B COPENHAGEN, DK 1414 DENMARK** | **08-13555 (JMP)** | **Lehman Brothers Holdings Inc.** | 10/27/2009 | 50055 | $11,823,909.04 | **Invalid Blocking Number LPS Claim** |
| | **PARTIALLY TRANSFERRED TO: CASPIAN ALPHA LONG CREDIT FUND, L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: CHARLES R. HOWE II, PRESIDENT 500 MAMARONECK AVENUE HARRISON, NY 10528** | | | | | $226,587.79 | |
| | **PARTIALLY TRANSFERRED TO: CASPIAN CAPITAL PARTNERS, L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: CHARLES R. HOWE II, PRESIDENT 500 MAMARONECK AVENUE HARRISON, NY 10528** | | | | | $1,696,346.44 | |
| | **PARTIALLY TRANSFERRED TO: CASPIAN SELECT CREDIT MASTER FUND, LTD. TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: CHARLES R. HOWE II, PRESIDENT 500 MAMARONECK AVENUE HARRISON, NY 10528** | | | | | $3,225,303.70 | |
| | **PARTIALLY TRANSFERRED TO: JPMORGAN CHASE BANK, N.A. TRANSFEROR: SECONDMARKET, INC. 4 NEW YORK PLAZA, 16TH FLOOR NEW YORK, NY 10004** | | | | | $557.31 | |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 112: EXHIBIT A – INVALID BLOCKING NUMBER LPS CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|------|------|------|------|------|------|------|
| PARTIALLY TRANSFERRED TO: JPMORGAN CHASE BANK, N.A. TRANSFEROR: CARNEGIE BANK A/S ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK, NY 10005 | | | | | $727,214.03 | |
| PARTIALLY TRANSFERRED TO: STONEHILL MASTER FUND LTD. TRANSFEROR: CARNEGIE BANK A/S C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK, NY 10022 | | | | | $4,228,865.68 | |
| PARTIALLY TRANSFERRED TO: YORK CREDIT OPPORTUNITIES FUND, L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10153 | | | | | $2,619,148.13 | |
| PARTIALLY TRANSFERRED TO: YORK CREDIT OPPORTUNITIES MASTER FUND, L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10153 | | | | | $4,961,094.09 | |
| PARTIALLY TRANSFERRED TO: YORK EUROPEAN OPPORTUNITIES MASTER FUND, L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10153 | | | | | $7,578,127.79 | |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 112: EXHIBIT A – INVALID BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 88 | CAUTERUCCI, EDUARDO; PERILLI, ADRIANA M. & CAUTERUCCI, MARIA F. C/O DAVID C. CAMERINI, ESQ. 825 THIRD AVENUE, 12TH FLOOR NEW YORK, NY 10022 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62778 | $200,000.00 | Invalid Blocking Number LPS Claim |
| 89 | CBW LLC TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/07/2010 | 67068 | $1,278,449.00 | Invalid Blocking Number LPS Claim |
| 90 | CBW LLC TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/07/2010 | 67069 | $1,292,498.00 | Invalid Blocking Number LPS Claim |
| 91 | CHU, PEI-YI 9F, NO.19, FUXING 6TH RD ZHUBEI CITY HSINCHU COUNTY, 302 TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59312 | $106,900.00 | Invalid Blocking Number LPS Claim |
| 92 | DAHLKE, LARS SCHULSTRASSE 17 NORDENHAM, 26954 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37724 | $12,072.44 | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 112: EXHIBIT A – INVALID BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 93 | DEKABANK DEUTSCHE GIROZENTRALE TRANSFEROR: DEKA INTERNATIONAL S.A., ON BEHALF OF: DEKA-WORLDGARANT PLUS 2/2011 ATTN: MARCUS ULLRICH MAINZER LANDSTRABE 16 FRANKFURT AM MAIN, 60325 GERMANY | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 06/22/2010 | 66879 | $1,425,438.01 | **Invalid Blocking Number LPS Claim** |
| | PARTIALLY TRANSFERRED TO: CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: UBS AG, LONDON BRANCH C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY, KT11 2PD UNITED KINGDOM | | | | | $12,496,339.79 | |
| 94 | DEL CAMPO, LUCIA LIORNA 6523 APTO 201 MONTEVIDEO, 11500 URUGUAY | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/09/2009 | 37187 | $50,000.00 | **Invalid Blocking Number LPS Claim** |
| 95 | DEUTSCHE APOTHEKER - UND AERZTEBANK ATTN: HOLGER TAUSCH RICHARD-OSKAR-MATTERN-STR. 6 DUESSELDORF, 40547 GERMANY | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/13/2009 | 37562 | $10,310.30 | **Invalid Blocking Number LPS Claim** |
| 96 | DEYERLING, ANDREA, DR. ANEMONENWEG 12 BAYREUTH, 95447 GERMANY | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/05/2009 | 36397 | $11,921.74 | **Invalid Blocking Number LPS Claim** |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 112: EXHIBIT A – INVALID BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 97 | DIJKGRAAF, E.W.J. OENERWEG 57 EPE, 8161PK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43391 | $58,342.44 | Invalid Blocking Number LPS Claim |
| 98 | DOMMISCH, MARIO CHAUSEESTRASSE 90 KOENIGS WUSTERHAUSEN, 15711 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49915 | $39,860.00 | Invalid Blocking Number LPS Claim |
| 99 | DONGEN, H.M. VAN MEANDER 645 AMSTELVEEN, 1181WN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 54777 | $71,469.49 | Invalid Blocking Number LPS Claim |
| 100 | DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG POLICY # 0002488001 ATTN: A. REUS 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63349 | Undetermined | Invalid Blocking Number LPS Claim |
| 101 | DU, LIHUA UNIT 3 16 BONA VISTA AVE SURREY HILLS VIC, 3127 AUSTRALIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 39678 | $64,232.00* | Invalid Blocking Number LPS Claim |
| 102 | DURBUY INC. RUA MANOEL DA NOBREGA, 2010 SAO PAULO, SP 04001-006 BRAZIL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57849[1] | $79,310.32 | Invalid Blocking Number LPS Claim |

[1] Claim number 57849 filed by Durbuy Inc. includes a claim for two different securities with International Security Identification Numbers ("ISIN") XS0329192511 and XS0299103084. This One Hundred Twelfth Omnibus Objection to Claims seeks to expunge only the portion of claim number 57849 based on ISIN XS0329192511. The Debtors reserve the right to object to the remainder of the claim on all grounds.

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 112: EXHIBIT A – INVALID BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 103 | EGGER, CHANTAL C/O GERARD EGGER GERSAUERSTRASSE 85 BRUNNEN, CH-6440 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44379 | $14,185.00 | Invalid Blocking Number LPS Claim |
| 104 | ENGLBERGER, FRANZ DORFPLATZ 1 WALLERSDORF, 94522 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35362 | $7,087.50 | Invalid Blocking Number LPS Claim |
| 105 | ESOPUS CREEK VALUE LP ATTN: JOE CRISCIONE ANDREW SOLE 150 JFK PARKWAY, SUITE 100 SHORT HILLS, NJ 07078 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16474 | $2,000,000.00 | Invalid Blocking Number LPS Claim |
| 106 | EVERS, H.C.J. BREITNERLAAN 29 HAZERSWOUDE-DORP, 2391GA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45708 | $145,856.10 | Invalid Blocking Number LPS Claim |
| 107 | FARESTVEIT, TRYGVE OLAV KLAUVARINDEM 22 H0101 SALHUS, 5107 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61426 | $2,591.80 | Invalid Blocking Number LPS Claim |
| 108 | FUIT - VAN DALEN, H.E. VOORDIJK 37 SCHELLUINEN, 4209SC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43394 | $39,381.15 | Invalid Blocking Number LPS Claim |
| 109 | GERRITS, W.H.E. GASPELDOORNLAAN 20 VALKENSWAARD, 5552GC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43396 | $11,668.49 | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 112: EXHIBIT A – INVALID BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 110 | GLEDSWOOD HOLDINGS LIMITED PO BOX 131 ZURICH, CH-8027 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41824 | $2,000,000.00* | Invalid Blocking Number LPS Claim |
| 111 | GOELZ, ELISABETH NEUFFEN STR.6 ESCHENBACH, 73107 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 34190 | $28,390.00 | Invalid Blocking Number LPS Claim |
| 112 | GOTANIO INVESTMENTS PTE LTD. C/O UBS TRUSTEES LTD. 5 TEMASEK BOULEVARD SUNTEC TOWER FIVE # 18-00 SINGAPORE, 038985 SINGAPORE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61194 | $200,000.00 | Invalid Blocking Number LPS Claim |
| 113 | GREENWALL S.A. SANTA FE 769 - 4 PISO (CIOSQ ABO) BUENOS AIRES, ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42618 | $10,000.00 | Invalid Blocking Number LPS Claim |
| 114 | GROOT, M. DE JAN SCHRIVERSTRAAT 21 EDAM, 1135 HX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46612 | $110,850.64 | Invalid Blocking Number LPS Claim |
| 115 | GROTH, ERIKA GRIESINGER STR. 7A D-13589 BERLIN, GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/07/2009 | 36908 | $3,550.00 | Invalid Blocking Number LPS Claim |
| 116 | HAJONIDES VAN DER MEULEN, T.H. LAWICKSE ALLEE 212 WAGENINGEN, 6709DC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45678 | $72,928.05 | Invalid Blocking Number LPS Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 112: EXHIBIT A – INVALID BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 117 | HANS, PORISCH<br>FELIK KLEIN STR 73<br>ERLANGEN, 91058 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25066 | $14,200,817.00 | Invalid Blocking Number LPS Claim |
| 118 | HARISJORG, TRUSSEL<br>BIFANGSTRASSE 14<br>SUMISWALD, CH-3454<br>SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61425 | $20,000.00 | Invalid Blocking Number LPS Claim |
| 119 | HEEMSTRA-BORST, C.G.<br>VAN VROONHOVENLAAN 37<br>VELDHOVEN, 5503CN<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46558 | $36,464.03 | Invalid Blocking Number LPS Claim |
| 120 | HEERENS, J.A.<br>BROUWERSDAM 26<br>HOOFDDORP, 2134WZ<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44385 | $14,585.61 | Invalid Blocking Number LPS Claim |
| 121 | HENGGELER, HEINRICH<br>RUCHLIWEG 111<br>RIEHEN, CH-4125<br>SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57303 | Undetermined | Invalid Blocking Number LPS Claim |
| 122 | HENKENJOHANN, JOHANN<br>C/O LTS RECHTSANWALTE,<br>WIRTSCHAFTSPRUFER,<br>STEUERBERATER<br>ULRICH SCHAFERMEIER, CHRISTIAN<br>HORSTER<br>BUNSENSTR. 3<br>HERFORD, 32052<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57541 | $2,866,935.90 | Invalid Blocking Number LPS Claim |
| 123 | HERMINEZ, A.J.W.M.L.<br>WINTERDIJK 2<br>HUISSEN, 6851MS<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45669 | $72,928.05 | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 112: EXHIBIT A – INVALID BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 124 | HOEJENBOS, M.J.J. AND HOEJENBOS-GEERTSEN, C.J.B.M. VAN KEMPENHOF 20 AERDENHOUT, 2111 TN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61946 | $9,940.70 | Invalid Blocking Number LPS Claim |
| 125 | HOFMAN, R.G. POTHOOFD 343 DEVENTER, 7411 ZJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46517 | $65,635.25 | Invalid Blocking Number LPS Claim |
| 126 | HOMAN, S.C. WOLDENBURG 26 HOOFDDORP, 2135 BL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46521 | $18,961.29 | Invalid Blocking Number LPS Claim |
| 127 | HOOGSCHAGEN, K. LANGEVLIET 21 DEN HELDER, 1788 BJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61219 | $72,928.05 | Invalid Blocking Number LPS Claim |
| 128 | HULZINK, R.W.T. HET KOSSINK 21 HAARLO, 7273ST NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43399 | $10,209.93 | Invalid Blocking Number LPS Claim |
| 129 | ICKE, R. GRAAF WILLEM 2 LAAN 24 HEEMSKERK, 1964JN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46546 | $72,928.05 | Invalid Blocking Number LPS Claim |
| 130 | INVESTERINGSSELSKABET AL 11.12.1990 APS KONGGEVEIEN 495C HOLTE, 2840 DENMARK | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47330 | $39,718.10 | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 112: EXHIBIT A – INVALID BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 131 | INVESTERINGSSELSKABET AL 11.12.1990 APS KONGGEVEIEN 495C HOLTE, 2840 DENMARK | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47331 | $133,994.52 | Invalid Blocking Number LPS Claim |
| 132 | JANELIA, S.L. AV. DIAGONAL, 676 9-1 BARCELONA, 80834 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 64096 | $21,226.50 | Invalid Blocking Number LPS Claim |
| 133 | JANSEN, W.B.J. EUROPALAAN 4 PIJNACKER, 2641 RX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46544 | $437,568.31 | Invalid Blocking Number LPS Claim |
| 134 | JUERGEN, SALER TREMMELWEG 6 SPIELBERG, A-8724 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24461 | $13,968.43 | Invalid Blocking Number LPS Claim |
| 135 | KAMP, E.V. VAN DE BELLE VAN ZUYLENLAAN 14 PIJNACKER, 2642BL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44399 | $21,878.42 | Invalid Blocking Number LPS Claim |
| 136 | KERSTEN PENSIOEN B.V. BEETS 75 BEETS, 1475 JE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46617 | $116,684.88 | Invalid Blocking Number LPS Claim |
| 137 | KERSTEN, T. BEETS 75 BEETS, 1475 JE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46613 | $58,342.44 | Invalid Blocking Number LPS Claim |
| 138 | KETWICH VERSCHUUR, F. VAN BENOORDENHOUTSEWEG 257 -S- GRAVENHAGE, 2596BH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44376 | $72,928.05 | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 112: EXHIBIT A – INVALID BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 139 | KEVIN LIEU, CAM-QUE PFAUENWEG 9C HAMBURG, 22305 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41587 | $4,270.20 | Invalid Blocking Number LPS Claim |
| 140 | KIENE, KATRIN GOLDBECKER STR. 12 EXTERTAL, D-32699 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 35020 | $9,922.50 | Invalid Blocking Number LPS Claim |
| 141 | KIRTZEL, MARTIN ORTRUDSTRAUSSE 18 22083 HAMBURG GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10837 | $28,392.96 | Invalid Blocking Number LPS Claim |
| 142 | KLINGENBECK, WERNER WILLIBALDSTRASSE 13A MUENCHEN, D-80687 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35356 | $56,700.00 | Invalid Blocking Number LPS Claim |
| 143 | KLINK, ARNO & ERIKA AHORNALLE 32 ERKNER, 15537 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48706 | Undetermined | Invalid Blocking Number LPS Claim |
| 144 | KNORLE, ALFRED FRIEDRICH - EBERT - STR. 45 BUDENHEIM, D-55257 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/04/2009 | 10465 | $7,132.00 | Invalid Blocking Number LPS Claim |
| 145 | KONING, G.M.J. DE TORENMOLEN 40 MAASSLUIS, 3146CK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43395 | $14,585.61 | Invalid Blocking Number LPS Claim |
| 146 | KORRODI, PETER & SUSANNA SCHONENBERGSTRASSE 1 HIRZEL, CH-8816 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45702 | $20,000.00 | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 112: EXHIBIT A – INVALID BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 147 | KRUGER, LUDWIG RAUCHSTR. 112B HAMBURG, 22043 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 39817 | $17,023.20 | Invalid Blocking Number LPS Claim |
| 148 | KUHRMEYER, ERWIN A KARLSBADER STREET 35 HEMSBACH, 69502 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10788 | $7,197.00 | Invalid Blocking Number LPS Claim |
| 149 | KWEE, S.G. WESTERVELDEN 17 VELDHOVEN, 5504RD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43393 | $72,928.05 | Invalid Blocking Number LPS Claim |
| 150 | LAMPRECHT, FRANZ GUENTHER VON-STAUFFENBERG-STRASSE 41 D-82008 UNTERHACHING, GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34687 | $7,506.69 | Invalid Blocking Number LPS Claim |
| 151 | LANGE, HEIDEMARIE ERNST-THALMANN - STR. 5 ERKNER, 15537 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50982 | Undetermined | Invalid Blocking Number LPS Claim |
| 152 | LANGSTRAAT, A.R. KIEVITSTRAAT 3 FIJNAART, 4793HL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45679 | $5,834.24 | Invalid Blocking Number LPS Claim |
| 153 | LEHRMAN, NINA TEJAS SECURITIES GROUP, INC. F/B/O AUSTIN TR CO TTEE/IRA OF EDWIN BUSTER 8226 BEE CAVES RD AUSTIN, TX 78746 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59360 | $350,000.00 | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 112: EXHIBIT A – INVALID BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 154 | LEISSE, JOHANNA<br>GOETHE STRASSE 16<br>WINTERBERG, 59955<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36481 | $42,708.00 | Invalid Blocking Number LPS Claim |
| 155 | LEUSSEN, E.H.J. VAN<br>EVENBOERSWEG 36<br>PUNTHORST, 7715PH<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43397 | $33,546.90 | Invalid Blocking Number LPS Claim |
| 156 | LIN, JEN-PO<br>14F, NO.157, SEC.5, MINSHENG E. RD<br>SONGSHAN DIST.<br>TAIPEI CITY, 105<br>TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59311 | $267,250.00 | Invalid Blocking Number LPS Claim |
| 157 | LIST, H.A.<br>BERKENLAAN 4<br>APELDOORN, 7313GN<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45680 | $20,419.85 | Invalid Blocking Number LPS Claim |
| 158 | LUCIA NIETO, LILIAN GLADYS<br>A. MONASTERIO 3856<br>CORDOBA, 5002<br>ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 60885 | $25,639.00 | Invalid Blocking Number LPS Claim |
| 159 | MAGNA CUM LAUDE PTE. LTD.<br>5 TEMASEK AVENUE<br>SUNTEC TOWER FIVE # 18-00<br>SINGAPORE, 038985<br>SINGAPORE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61195 | $100,000.00 | Invalid Blocking Number LPS Claim |
| 160 | MARKETKE, MANFRED<br>BLICKWEDELER WEG 8<br>SPRAKENSEHL, 29365<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/08/2009 | 37011 | $7,098.00 | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 112: EXHIBIT A – INVALID BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 161 | MARTINSEN, ANITA<br>KNUDSMYR 28<br>FLEKKEROY, 4625<br>NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45700 | $3,455.72 | Invalid Blocking Number LPS Claim |
| 162 | MMG BANK & TRUST LTD.<br>P.O. BOX N-4889<br>NASSAU,<br>BAHAMAS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 60482 | $325,000.00 | Invalid Blocking Number LPS Claim |
| 163 | MMG BANK CORPORATION<br>0832-02453<br>PANAMA,<br>PANAMA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 60483 | $200,000.00 | Invalid Blocking Number LPS Claim |
| 164 | MONARCH CAPITAL MASTER FUND LP<br>C/O MONARCH ALTERNATIVE CAPITAL LP<br>ATTN: MICHAEL GILLIN<br>535 MADISON AVENUE<br>NEW YORK, NY 10022 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63125 | $987,039.90* | Invalid Blocking Number LPS Claim |
| 165 | MONARCH DEBT RECOVERY MASTER FUND LTD<br>C/O MONARCH ALTERNATIVE CAPITAL LP<br>ATTN: MICHAEL GILLIN<br>535 MADISON AVENUE<br>NEW YORK, NY 10022 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63112 | $3,093,579.60* | Invalid Blocking Number LPS Claim |
| 166 | MONARCH OPPORTUNITIES MASTER FUND LTD<br>C/O MONARCH ALTERNATIVE CAPITAL LP<br>ATTN: MICHAEL GILLIN<br>535 MADISON AVENUE<br>NEW YORK, NY 10022 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63134 | $1,616,580.50* | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 112: EXHIBIT A – INVALID BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 167 | MUL, H. MR. VAN HASSELTLAAN 32 ROZENDAAL, 6891AN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43323 | $123,977.69 | Invalid Blocking Number LPS Claim |
| 168 | MULLER, KARL BLUCHER STR 50 DINSLAKEN, 46535 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/12/2009 | 65477 | $3,988.00 | Invalid Blocking Number LPS Claim |
| 169 | NIEKERKEN, S.B. VAN RIJKSSTRAATWEG 64 BENNEBROEK, 2121HH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61704 | $16,044.17* | Invalid Blocking Number LPS Claim |
| 170 | PALM HILLS LTD MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56306 | $100,000.00 | Invalid Blocking Number LPS Claim |
| 171 | PETZSCH, HILMA KARL-THEODOR-STR.55 ROTTACH-EGERN, D-83700 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19210 | $264,525.03 | Invalid Blocking Number LPS Claim |
| 172 | PLOEGER, F.R. LINGERZIJDE 52 EDAM, 1135AS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45676 | $56,883.88 | Invalid Blocking Number LPS Claim |
| 173 | POHL, THERESA EIFELSTR. 24 MANNHEIM, 68167 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43516 | $6,397.00 | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 112: EXHIBIT A – INVALID BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 174 | POL, D. TITANIUMSTRAAT 27 APELDOORN, 7335CC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43326 | $11,668.49 | Invalid Blocking Number LPS Claim |
| 175 | POUW, W. TH VAN VOORTHUIJSENHOF 46 ABCOUDE, 1391JX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45709 | $51,049.64 | Invalid Blocking Number LPS Claim |
| 176 | PRAHL, MAIK DORFSTR. 21 FRIEDRICHSRUHE DORF, 19374 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62875 | $14,184.00 | Invalid Blocking Number LPS Claim |
| 177 | PRAHL, MAIK DORFSTR. 21 FRIEDRICHSRUHE, 19374 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61568 | $14,186.00 | Invalid Blocking Number LPS Claim |
| 178 | RADEMACHER, PETER C. J-FIEDRWALTESTR. 12 BREMEN, 28357 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35132 | $77,122.95 | Invalid Blocking Number LPS Claim |
| 179 | RAPP, PETER 2435 EBERRGASSING GOLDWALDSTR. 8, AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/02/2009 | 35993 | $50,113.00 | Invalid Blocking Number LPS Claim |
| 180 | REEMY, H.R. ELANDSTRAAT 112 B AMSTERDAM, 1016SH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46373 | $61,259.56 | Invalid Blocking Number LPS Claim |
| 181 | REGIOBANK SOLOTHURN AG WESTBAHNHOFSTRASSE 11 SOLOTHURN, CH-4500 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 39789 | $17,841.05 | Invalid Blocking Number LPS Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 112: EXHIBIT A – INVALID BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 182 | RENIERS, T<br>BAANSTRAAT 2<br>SCHIEDAM, 3111KM<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43398 | $37,922.59 | Invalid Blocking Number LPS Claim |
| 183 | RESTORATION HOLDINGS LTD.<br>325 GREENWICH AVE. - 3RD FLOOR<br>GREENWICH, CT 06830 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10693 | $2,000,000.00 | Invalid Blocking Number LPS Claim |
| 184 | REUSCH, THOMAS<br>STEINSTR 20<br>DURMSTADT, D-64291<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35290 | $7,138.82 | Invalid Blocking Number LPS Claim |
| 185 | ROHDE, BRIT<br>HOLZHOF 1<br>PRITZWALK, 16928<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 38460 | $14,260.00 | Invalid Blocking Number LPS Claim |
| 186 | RUPP, GEORG AND MARIANNE<br>NELKENWEG 11<br>METTMANN, 40822<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43515 | $14,727.54 | Invalid Blocking Number LPS Claim |
| 187 | SANTOS, JOSE GUIMARAES<br>AV. PEDRA VERDE 184<br>SAO MAMEDE DE INFESTA, 4465-229<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41714 | $43,482.98 | Invalid Blocking Number LPS Claim |
| 188 | SCHELTUS, R.N.<br>GEMEENELANDSWEG 112<br>DEN OEVER, 1779GD<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44397 | $18,961.29 | Invalid Blocking Number LPS Claim |
| 189 | SCHMIDT, PETER & GUDRUN<br>HACHMUTH-SCHMIDT<br>GALGENSTRASSE 36<br>FRANKFURT, 60437<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46567 | $7,092.00 | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 112: EXHIBIT A – INVALID BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 190 | SCHONE, KLAUS FELDSTRASSE 19/1 MUTLANGEN, 73557 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59362 | $14,184.00 | Invalid Blocking Number LPS Claim |
| 191 | SCHREIER, FRANK & ANNITA AMSELWEG 11 WAGENHOFF, 38559 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/09/2009 | 37249 | $9,937.54 | Invalid Blocking Number LPS Claim |
| 192 | SCHULTZ, WOLFGANG C/O OLIVER SCHULTZ FISCHERHUTTENSTR. 55 BERLIN, 14163 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61703 | $28,393.00 | Invalid Blocking Number LPS Claim |
| 193 | SIMONSEN, TRUDE RONNINGSTADVEGEN 31 VANG H, 2324 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63421 | $6,911.00 | Invalid Blocking Number LPS Claim |
| 194 | SMIDESANG, ALF TORE KIRKEGATA 8 LILLEHAMMER, 2609 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63376 | $7,775.00 | Invalid Blocking Number LPS Claim |
| 195 | SON, H.F.M. VAN LANDPOORTSTRAAT 16 WILLEMSTAD (NB), 4797AN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44375 | $55,425.32 | Invalid Blocking Number LPS Claim |
| 196 | SPRUYT, J. ROZENLAAN 19 DOORN, 3441 ZR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61614 | $21,878.42 | Invalid Blocking Number LPS Claim |
| 197 | STAERKEL, JOHANNES BREITE HEERSTRASSE 17-2 CALW, 75365 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41602 | $21,150.00 | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 112: EXHIBIT A – INVALID BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 198 | STANKOWEIT, MARIUS SENTRUPER HOHE 10 MUNSTER, 48149 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35620 | $34,166.00 | Invalid Blocking Number LPS Claim |
| 199 | STANKOWEIT, PHILIP SENTRUPER HOHE 10 MUNSTER, 48149 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/02/2009 | 36103 | $14,235.00 | Invalid Blocking Number LPS Claim |
| 200 | STENS, MELANIE ORBER STRASSE 25 BERLIN, 14193 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34580 | $14,151.00 | Invalid Blocking Number LPS Claim |
| 201 | TANDARTSPRAKTIJK DRS. R.J.M. LAURS B.V. WESTERVELDEN 17 VELDHOVEN, 5504 RD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46620 | $72,928.05 | Invalid Blocking Number LPS Claim |
| 202 | TIMMER CONSULTANCY CONCEPT COPY B.V. GRIENDEN 10 LEUSDEN, 3831HR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45706 | $131,270.49 | Invalid Blocking Number LPS Claim |
| 203 | TINANT, DANIELLE AV. DES TILLEULS 16 RHODE-ST-GENES, 1640 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64460 | Undetermined | Invalid Blocking Number LPS Claim |
| 204 | VAHL, WOLFHARD WESPEN WEG 29 13589 BERLIN, GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40900 | $11,420.00 | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 112: EXHIBIT A – INVALID BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 205 | VAN TIL-KLEIN, E.H.M. PRINSES BEATRIXLAAN 25 OEGSTGEEST, 2341 TV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52248 | $14,201.00 | Invalid Blocking Number LPS Claim |
| 206 | VAN TOOR, J. LARIKSDREEF 109 VLAARDINGEN, 3137 PJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57205 | $10,209.93 | Invalid Blocking Number LPS Claim |
| 207 | VASPER, STEPHEN AHE LAND STRASSE 7 KOSLES, CH-7252 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25272 | $8,923.79 | Invalid Blocking Number LPS Claim |
| 208 | VERLAAN, H.J.M. MARKETENTSTER 8 AMSTELVEEN, 1188DE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44400 | $17,502.73 | Invalid Blocking Number LPS Claim |
| 209 | VERMEER, C.P. WESTLANDER 55 SCHIPLUIDEN, 2636CX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61696 | $13,127.05* | Invalid Blocking Number LPS Claim |
| 210 | VERNOOIJS, C.H. TROUBADOUR 10 AMSTELVEEN, 1188CZ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45681 | $13,127.05 | Invalid Blocking Number LPS Claim |
| 211 | VERTEX INVESTMENT HOLDINGS LTD RUA BAMBINA 74, A&B BOTAFOGO RIO DE JANEIRO, 22251-050 BRAZIL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/09/2009 | 37132 | $200,000.00 | Invalid Blocking Number LPS Claim |
| 212 | VOGEL, D.A. GLADIOLENLAAN 28 ROZENBURG, 3181 CC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46519 | $29,171.22 | Invalid Blocking Number LPS Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 112: EXHIBIT A – INVALID BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 213 | VOLBEDA, N. DE OEVERLANDEN 258 PURMEREND, 1441 RE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46619 | $72,928.05 | Invalid Blocking Number LPS Claim |
| 214 | VON BERLEPSCH, THIMO JABLONSLISTSR. 20 BERLIN, 10405 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13986 | $28,528.00 | Invalid Blocking Number LPS Claim |
| 215 | WANIEK, MICHAEL TOBISCHSTR. 10 TULLNERBACH, A-3011 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40536 | $27,189.47 | Invalid Blocking Number LPS Claim |
| 216 | WECKER, REINER HALBERGSTR. 11 SAARBRUCKEN, 66121 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 39747 | $79,245.60 | Invalid Blocking Number LPS Claim |
| 217 | WEILER, HARALD STUTTGARTER RING 76 89522 HEIDENHEIM, GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44179 | $7,129.50 | Invalid Blocking Number LPS Claim |
| 218 | WESSELS, H.M. M.A. DE RUYTERSTRATT 20 HENGELO, 7556CX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44388 | $14,585.61 | Invalid Blocking Number LPS Claim |
| 219 | WIEDERMANN, GERTRAUD REINICKENDORFER STR. 101 BERLIN, 13347 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43422 | $61,791.00 | Invalid Blocking Number LPS Claim |
| 220 | WISCHMANN, KLAUS WILHELM-RAABI-STR. 64 DUSSELDORF, 40470 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37485 | $14,236.00 | Invalid Blocking Number LPS Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 112: EXHIBIT A – INVALID BLOCKING NUMBER LPS CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 221 | WISSING, P.W. VAN GAGELVELD 32 MILSBEEK, 6596CA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44401 | $20,419.85 | Invalid Blocking Number LPS Claim |
| 222 | ZANTEN - AMMERAAL, M.M. VAN DORPSTRAAT 342 WORMER, 1531HX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46776 | $56,883.88 | Invalid Blocking Number LPS Claim |
| 223 | ZANTEN, H.W. VAN ZUIDDIJK 25 MAASSLUIS, 3143AR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45703 | $14,585.61 | Invalid Blocking Number LPS Claim |
| 224 | ZEIDLER, IRENE SCHMIEGE 36 D-79238 EHRENKIRCHEN GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12246 | $71,510.00 | Invalid Blocking Number LPS Claim |
| 225 | ZIERTMANN, PETRA WALTHERSTR. 5 MUNICH, 80337 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63329 | $36,738.00 | Invalid Blocking Number LPS Claim |
| | | | | | TOTAL | $106,351,449.85 | |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
--------------------------------------------------------------------x
In re                                                          :        **Chapter 11 Case No.**
                                                               :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,    :        **08-13555 (JMP)**
                                                               :
                        **Debtors.**                           :        **(Jointly Administered)**
--------------------------------------------------------------------x

### ORDER GRANTING DEBTORS' ONE HUNDRED TWELFTH OMNIBUS OBJECTION TO CLAIMS (INVALID BLOCKING NUMBER LPS CLAIMS)

Upon the one hundred twelfth omnibus objection to claims, dated March 14, 2011 (the "One Hundred Twelfth Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), seeking, pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and this Court's order approving procedures for the filing of omnibus objections to proofs of claim [Docket No. 6664] (the "Procedures Order"), to disallow and expunge the Invalid Blocking Number LPS Claims on the grounds that such claims failed to include a valid electronic instruction reference number or a blocking reference number as required by the Bar Date Order, all as more fully described in the One Hundred Twelfth Omnibus Objection to Claims; and due and proper notice of the One Hundred Twelfth Omnibus Objection to Claims having been provided, and it appearing that no other or further notice need be provided; and the Court having found and determined that the relief sought in the One Hundred Twelfth Omnibus Objection to Claims is in the best interests of the Debtors, their estates, creditors, and all parties in interest and that the legal and factual bases set forth in the

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the One Hundred Twelfth Omnibus Objection to Claims.

One Hundred Twelfth Omnibus Objection to Claims establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefore, it is

ORDERED that the relief requested in the One Hundred Twelfth Omnibus Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims listed on Exhibit 1 annexed hereto (collectively, the "Invalid Blocking Number LPS Claims") are disallowed and expunged in their entirety with prejudice; and it is further

ORDERED that this Order supersedes all previous orders regarding the Invalid Blocking Number LPS Claims listed on Exhibit 1 annexed hereto; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

Dated: _____, 2011
         New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE