**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-----------------------------------------------------------------------x
:
In re                                                              :    **Chapter 11 Case No.**
:
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,    :    **08-13555 (JMP)**
:    **(Jointly Administered)**
Debtors.                                   :
:    **Ref. Docket Nos. 14991-14494,**
-----------------------------------------------------------------------x    **15000, 15003, 15008-15010, 15012,**
**15014, 15016-15017, 15019, 15025**

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK      )
) ss.:
COUNTY OF NEW YORK   )

PETE CARIS, being duly sworn, deposes and says:

1. I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2. On March 14, 2011, I caused to be served:

   a. the "Notice of Hearing on Debtors' One Hundred Fourth Omnibus Objection to Claims (Settled Derivative Claims)," dated March 14, 2011, to which was attached the "Debtors' One Hundred Fourth Omnibus Objection to Claims (Settled Derivative Claims)," dated March 14, 2011 [Docket No. 14991], (the "104th Omnibus Objection"),

   b. the "Notice of Hearing on Debtors' One Hundred Fifth Omnibus Objection to Claims (Settled Derivative Claims)," dated March 14, 2011, to which was attached the "Debtors' One Hundred Fifth Omnibus Objection to Claims (Settled Derivative Claims)," dated March 14, 2011 [Docket No. 14992], (the "105th Omnibus Objection"),

   c. the "Notice of Hearing on Debtors' One Hundred Sixth Omnibus Objection to Claims (Amended and Superseded Claims)," dated March 14, 2011, to which was attached the "Debtors' One Hundred Sixth Omnibus Objection to Claims (Amended and Superseded Claims)," dated March 14, 2011 [Docket No. 14993], (the "106th Omnibus Objection"),

   d. the "Notice of Hearing on Debtors' One Hundred Seventh Omnibus Objection to Claims (Duplicative Claims)," dated March 14, 2011, to which was attached the "Debtors' One Hundred Seventh Omnibus Objection to Claims (Duplicative Claims)," dated March 14, 2011 [Docket No. 14994], (the "107th Omnibus Objection"),

e.  the "Notice of Hearing on Debtors' One Hundred Eighth Omnibus Objection to Claims (Duplicative of Trustee / No Liability Claims)," dated March 14, 2011, to which was attached the "Debtors' One Hundred Eighth Omnibus Objection to Claims (Duplicative of Trustee / No Liability Claims)," dated March 14, 2011 [Docket No. 15000], (the "108th Omnibus Objection"),

f.  the "Notice of Hearing on Debtors' One Hundred and Third Omnibus Objection to Claims (Valued Derivative Claims)," dated March 14, 2011, to which was attached the "Debtors' One Hundred and Third Omnibus Objection to Claims (Valued Derivative Claims)," dated March 14, 2011 [Docket No. 15003], (the "103rd Omnibus Objection"),

g.  the "Notice of Hearing on Debtors' One Hundred Ninth Omnibus Objection to Claims (Insufficient Documentation)," dated March 14, 2011, to which was attached the "Debtors' One Hundred Ninth Omnibus Objection to Claims (Insufficient Documentation)," dated March 14, 2011 [Docket No. 15008], (the "109th Omnibus Objection"),

h.  the "Declaration of Keri Reed in Support of Debtors' One Hundred Ninth Omnibus Objections to Claims (Insufficient Documentation)," dated March 14, 2011 [Docket No. 15009], (the "Reed Declaration"),

i.  the "Notice of Hearing on Debtors' One Hundred Tenth Omnibus Objection to Claims (No Liability Pension Claims)," dated March 14, 2011, to which was attached the "Debtors' One Hundred Tenth Omnibus Objection to Claims (No Liability Pension Claims)," dated March 14, 2011 [Docket No. 15010], (the "110th Omnibus Objection"),

j.  the "Notice of Hearing on Debtors' One Hundred Eleventh Omnibus Objection to Claims (No Liability Claims)," dated March 14, 2011, to which was attached the "Debtors' One Hundred Eleventh Omnibus Objection to Claims (No Liability Claims)," dated March 14, 2011 [Docket No. 15012], (the "111th Omnibus Objection"),

k.  the "Notice of Hearing on Debtors' One Hundred Twelfth Omnibus Objection to Claims (Invalid Blocking Number LPS Claims)," dated March 14, 2011, to which was attached the "Debtors' One Hundred Twelfth Omnibus Objection to Claims (Invalid Blocking Number LPS Claims)," dated March 14, 2011 [Docket No. 15014], (the "112th Omnibus Objection"),

l.  the "Notice of Hearing on Debtors' One Hundred Thirteenth Omnibus Objection to Claims (No Liability Insurance Claims)," dated March 14, 2011, to which was attached the "Debtors' One Hundred Thirteenth Omnibus Objection to Claims (No Liability Insurance Claims)," dated March 14, 2011 [Docket No.15016], (the "113th Omnibus Objection"),

m. the "Notice of Hearing on Debtors' One Hundred Fourteenth Omnibus Objection to Claims (No Liability LPS Claims)," dated March 14, 2011, to which was attached the "Debtors' One Hundred Fourteenth Omnibus Objection to Claims (No Liability LPS Claims)," dated March 14, 2011 [Docket No. 15017], (the "114th Omnibus Objection"),

T:\Clients\LBH\Affidavits\103rd-116th Omnibus Objections to Claims & Custom Notices; Reed Dec_DI 14991-14494, 15000, 15003, 15008-15010, 15012, 15014, 15016-15017, 15019, 15025_AFF_3-14-11.doc

n. the "Notice of Hearing on Debtors' One Hundred Fifteenth Omnibus Objection to Claims (No Liability Claims)," dated March 14, 2011, to which was attached the "Debtors' One Hundred Fifteenth Omnibus Objection to Claims (No Liability Claims)," dated March 14, 2011 [Docket No.15019], (the "115th Omnibus Objection"),

o. the "Notice of Hearing on Debtors' One Hundred Sixteenth Omnibus Objection to Claims (No Liability Derivative Claims)," dated March 14, 2011, to which was attached the "Debtors' One Hundred Sixteenth Omnibus Objection to Claims (No Liability Derivative Claims)," dated March 14, 2011 [Docket No. 15025], (the "116th Omnibus Objection"),

p. a customized version of the "Notice of Hearing on Debtors' One Hundred Fourth Omnibus Objection to Claims (Settled Derivative Claims)," dated March 14, 2011, related to Docket No. 14991, a sample of which is annexed hereto as Exhibit A, (the "104th Omnibus Custom Notice"),

q. a customized version of the "Notice of Hearing on Debtors' One Hundred Sixth Omnibus Objection to Claims (Amended and Superseded Claims)," dated March 14, 2011, related to Docket No. 14993, a sample of which is annexed hereto as Exhibit B, (the "106th Omnibus Custom Notice"),

r. a customized version of the "Notice of Hearing on Debtors' One Hundred Tenth Omnibus Objection to Claims (No Liability Pension Claims)," dated March 14, 2011, related to Docket No. 15010, a sample of which is annexed hereto as Exhibit C, (the "110th Omnibus Custom Notice"), and

s. a customized version of the "Notice of Hearing on Debtors' One Hundred Twelfth Omnibus Objection to Claims (Invalid Blocking Number LPS Claims)," dated March 14, 2011, related to Docket No. 15014, a sample of which is annexed hereto as Exhibit D, (the "112th Omnibus Custom Notice"),

by causing:

i. true and correct copies of the 104th Omnibus Objection, 105th Omnibus Objection, 106th Omnibus Objection, 107th Omnibus Objection, 108th Omnibus Objection, 103rd Omnibus Objection, 109th Omnibus Objection, Reed Declaration, 110th Omnibus Objection, 111th Omnibus Objection, 112th Omnibus Objection, 113th Omnibus Objection, 114th Omnibus Objection, 115th Omnibus Objection and 116th Omnibus Objection, to be delivered by electronic mail to those parties listed on the annexed Exhibit E,

ii. true and correct copies of the 104th Omnibus Objection, 105th Omnibus Objection, 106th Omnibus Objection, 107th Omnibus Objection, 108th Omnibus Objection, 103rd Omnibus Objection, 109th Omnibus Objection, Reed Declaration, 110th Omnibus Objection, 111th Omnibus Objection, 112th Omnibus Objection, 113th Omnibus Objection, 114th Omnibus Objection, 115th Omnibus Objection and 116th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered by overnight mail to those parties listed on the annexed Exhibit F,

iii.   the 104th Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered by first class mail to those parties listed on the annexed <u>Exhibit G</u>,

iv.   true and correct copies of the 105th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered by first class mail to those parties listed on the annexed <u>Exhibit H</u>,

v.    the 106th Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered by first class mail to those parties listed on the annexed <u>Exhibit I</u>,

vi.   true and correct copies of the 107th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered by first class mail to those parties listed on the annexed <u>Exhibit J</u>,

vii.   true and correct copies of the 108th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit K</u>,

viii.   true and correct copies of 103rd Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit L</u>,

ix.   true and correct copies of the 109th Omnibus Objection and Reed Declaration, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit M</u>,

x.    the 110th Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered by first class mail to those parties listed on the annexed <u>Exhibit N</u>,

xi.   true and correct copies of the 111th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit O</u>,

xii.   the 112th Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered by first class mail to those parties listed on the annexed <u>Exhibit P</u>,

xiii.   true and correct copies of the 113th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit Q</u>,

xiv.  true and correct copies of the 114th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit R,

xv.  true and correct copies of the 115th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit S, and

xvi.  true and correct copies of the 116th Omnibus Objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit T.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

_____
Pete Caris

Sworn to before me this
17th day of March, 2011

_____
Notary Public

```
ELENI G KOSSIVAS
NOTARY PUBLIC STATE OF NEW YORK
NEW YORK COUNTY
LIC. #01KO6222093
COMM. EXP. MAY 17, 2014
```

T:\Clients\LBH\Affidavits\103rd-116th Omnibus Objections to Claims & Custom Notices; Reed Dec_DI 14991-14494, 15000, 15003, 15008-15010, 15012, 15014, 15016-15017, 15019, 15025_AFF_3-14-11.doc

**EXHIBIT A**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------------x
                                               :
In re                                          :    Chapter 11 Case No.
                                               :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,   :    08-13555 (JMP)
                                               :
                             Debtors.          :    (Jointly Administered)
                                               :
------------------------------------------------------------------x

<small>LBH OMNI104 03-14-2011 (MERGE2,TXNUM2) 4000065201 BAR(23) MAIL ID *** 000043233215 *** BSIUSE: 81</small>

NATIONWIDE RETIREMENT PLAN
ATTN: NATIONWIDE INVESTMENTS-DERIVATIVES
ONE NATIONWIDE PLAZA
COLUMBUS, OH 43215


### THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT
### AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.

### IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,
### PLEASE CONTACT DEBTORS' COUNSEL, SARAH DECKER, ESQ., AT 214-746-7700.

#### NOTICE OF HEARING ON DEBTORS' ONE HUNDRED
#### FOURTH OMNIBUS OBJECTION TO CLAIMS (SETTLED DERIVATIVE CLAIMS)

| CLAIM TO BE REDUCED, RECLASSIFIED, MODIFIED, AND ALLOWED | | |
|---|---|---|
| **Creditor Name and Address:**<br>NATIONWIDE RETIREMENT PLAN<br>ATTN: NATIONAWIDE INVESTMENTS-<br>DERIVATIVES<br>ONE NATIONWIDE PLAZA<br>COLUMBUS, OH 43215 | **Claim Number:** 18548<br><br>**Date Filed:** 9/18/2009 | |
| | **ASSERTED DEBTOR, CLASSIFICATION AND AMOUNT** | **MODIFIED DEBTOR, CLASSIFICATION AND AMOUNT** |
| | **Debtor:** No Case | **Debtor:** 08-13888 |
| | **Classification and Amount:** SECURED: $ 72,757,000.00<br>UNSECURED: $ 19,232,764.00<br>TOTAL: $ 91,989,764.00 | **Classification and Amount:** UNSECURED: $ 15765537.09 |

PLEASE TAKE NOTICE that, on March 14, 2011, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their One Hundred Fourth Omnibus Objection to Claims (Settled Derivative Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court reduce, reclassify (as appropriate), modify the Debtor (as appropriate), and allow your claim listed above under CLAIM TO BE REDUCED, RECLASSIFIED, MODIFIED, AND ALLOWED as said claim does not reflect the amount, and, in some instances, the classification or Debtor entity that was agreed upon with the Debtors.  Accordingly, the Objection requests that the Bankruptcy Court reduce your claim to the amount listed above under MODIFIED AMOUNT, reclassify (as appropriate) to the classification listed above under MODIFIED CLASSIFICATION, modify (as appropriate) the Debtor entity against which the claim is asserted to the Debtor listed above under MODIFIED DEBTOR, and allow such claim only to the extent of such modified amount and classification and only as to the modified Debtor.  **If the Objection is granted, your claim will be reduced, reclassified, and allowed only to the extent of such modified amount and classification and only as against the modified Debtor.**

If you do NOT oppose the reduction, reclassification, or modification of your claim listed above under CLAIM TO BE REDUCED, RECLASSIFIED, MODIFIED, AND ALLOWED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

---

[1] A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

If you DO oppose the reduction, reclassification, or modification of your claim listed above under CLAIM TO BE REDUCED, RECLASSIFIED, MODIFIED, AND ALLOWED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on April 13, 2011 (the "Response Deadline").

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be reduced or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received. A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq. and Mark Bernstein, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Tracy Hope Davis, Esq., Elisabetta Gasparini, Esq., and Andrea B. Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on April 28, 2011 to consider the Objection. The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601. If you file a written response to the Objection, you should plan to appear at the hearing. The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim. If the Debtors do continue the hearing with respect to your claim, then the hearing will be held at a later date. If the Debtors do not continue the hearing with respect to your claim, then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT reduce, reclassify, or modify your claim listed above under CLAIM TO BE REDUCED, RECLASSIFIED, MODIFIED, AND ALLOWED, then the Debtors have the right to object on other grounds to the claim (or to any other claims you may have filed) at a later date. You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com. If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

**If you have any questions about this notice or the Objection, please contact Debtors' counsel, Sarah Decker, Esq., at 214-746-7700.** CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  March 14, 2011
             New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**EXHIBIT B**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------x
                                            :
In re                                       :    Chapter 11 Case No.
                                            :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,    :    08-13555 (JMP)
                                            :
                        Debtors.            :    (Jointly Administered)
                                            :
------------------------------------------------------------------x
LBH OMNI106 03-14-2011 (MERGE2,TXNUM2) 4000078285 BAR(23) MAIL ID *** 000043231944 *** BSIUSE: 102

UNION ELECTRIC COMPANY, AMEREN ENERGY MARKETING COMPANY, AND
AMEREN ENERGY GENERATING COMPANY
C/O ARMSTRONG TEASDALE LLP
ATTN: STEVEN N. COUSINS, SUSAN K. EHLERS
ONE METROPOLITAN SQUARE, SUITE 2600
ST LOUIS, MO 63102

### THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT
### AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.

### IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,
### PLEASE CONTACT DEBTORS' COUNSEL, ERIN ECKOLS, ESQ., AT 214-746-7700.

### NOTICE OF HEARING ON DEBTORS' ONE HUNDRED SIXTH
### OMNIBUS OBJECTION TO CLAIMS (AMENDED AND SUPERSEDED CLAIMS)

| Creditor Name and Address: | | Claim Number | Date Filed | Case Number | Classification and Amount |
|---|---|---|---|---|---|
| UNION ELECTRIC COMPANY, AMEREN ENERGY MARKETING COMPANY, AND AMEREN ENERGY GENERATING COMPANY C/O ARMSTRONG TEASDALE LLP ATTN: STEVEN N. COUSINS, SUSAN K. EHLERS ONE METROPOLITAN SQUARE, SUITE 2600 ST LOUIS, MO 63102 | **Claim to be Disallowed and Expunged** | 32100 | 9/22/2009 | 08-13885 | UNSECURED: $ 184,632.00 |
| | **Surviving Claim(s)** | 67335 | 2/11/2011 | 08-13885 | UNSECURED: $ 499,298.38 |
| | | 67330 | 2/11/2011 | 08-13885 | UNSECURED: $ 2,379,442.75 |
| | | 67331 | 2/11/2011 | 08-13885 | UNSECURED: $ 0.00 |

PLEASE TAKE NOTICE that, on March 14, 2011, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their One Hundred Sixth Omnibus Objection to Claims (Amended and Superseded Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED on the ground that said claim was amended and superseded by the claim(s) listed above under SURVIVING CLAIM(S).  **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance, expungement, reduction or reclassification of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on April 13, 2011 (the "Response Deadline").

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the

---

[1]  A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

        The Bankruptcy Court will consider a response only if the response is timely filed, served, and received.  A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq. and Mark Bernstein, Esq.); (iii) the Office of the United States Trustee for Region 2, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Tracy Hope Davis, Esq., Elisabetta Gasparini, Esq., and Andrea B. Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

        A hearing will be held on April 28, 2011 to consider the Objection.  The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601.  If you file a written response to the Objection, you should plan to appear at the hearing.  The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim.  If the Debtors do continue the hearing with respect to your claim, then the hearing will be held at a later date.  If the Debtors do not continue the hearing with respect to your claim, then a hearing on the Objection will be conducted on the above date.

        If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim (or to any other claims you may have filed) at a later date.  You will receive a separate notice of any such objections.

        You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

        If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com.  If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

        If you have any questions about this notice or the Objection, please contact Debtors' counsel, Erin Eckols, Esq., at 214-746-7700.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  March 14, 2011
        New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

# EXHIBIT C

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------------------x
                                                  :
In re                                             :    Chapter 11 Case No.
                                                  :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,          :    08-13555 (JMP)
                                                  :
                              Debtors.            :    (Jointly Administered)
                                                  :
-------------------------------------------------------------------x

LBH OMNI110 03-14-2011 (MERGE2,TXNUM2) 4000058349 BAR(23) MAIL ID *** 000043232853 *** BSIUSE: 1

TILLMANNS, MARIE NOURRY,
SURVIVING DIVORCE WIFE OF G.J. KOERNER
IDEN. NO 13-1912900
81, RUE SAINT SOMINIQUE
PARIS, 75007 FRANCE

**THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT
AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.**

**IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,
PLEASE CONTACT DEBTORS' COUNSEL, ERIKA DEL NIDO, ESQ., AT 212-310-8323.**

**NOTICE OF HEARING ON DEBTORS' ONE HUNDRED TENTH
OMNIBUS OBJECTION TO CLAIMS (NO LIABILITY PENSION CLAIMS)**

| CLAIM TO BE DISALLOWED & EXPUNGED | |
|---|---|
| **Creditor Name and Address:**<br>TILLMANNS, MARIE NOURRY,<br>SURVIVING DIVORCE WIFE OF G.J. KOERNER<br>IDEN. NO 13-1912900<br>81, RUE SAINT SOMINIQUE<br>PARIS, 75007 FRANCE | **Claim Number:**  **11522**<br><br>**Date Filed:**  **9/11/2009**<br><br>**Debtor:**  **No Case**<br><br>**Classification and Amount:**  **UNSECURED: $ 26,774.00** |

PLEASE TAKE NOTICE that, on March 14, 2011, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their One Hundred Tenth Omnibus Objection to Claims (No Liability Pension Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court disallow and expunge your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED on the ground that the Debtors have no liability for any pension-related obligations pursuant to Title IV of the Employee Retirement Income Security Act of 1974, as amended ("ERISA"), and a settlement with the Pension Benefit Guaranty Corporation (the "PBGC").  **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

If you do NOT oppose the disallowance and expungement of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance and expungement of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on April 13, 2011 (the "Response Deadline").

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the

---

[1]  A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received. A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq. and Mark Bernstein, Esq.); (iii) the Office of the United States Trustee for Region 2, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Tracy Hope Davis, Esq., Elisabetta Gasparini, Esq. and Andrea B. Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on April 28, 2011 to consider the Objection. The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601. If you file a written response to the Objection, you should plan to appear at the hearing. The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim. If the Debtors do continue the hearing with respect to your claim, then the hearing will be held at a later date. If the Debtors do not continue the hearing with respect to your claim, then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow and expunge your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim (or to any other claims you may have filed) at a later date. You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com. If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

**If you have any questions about this notice or the Objection, please contact Debtors' counsel, Erika del Nido, Esq., at 212-310-8323.** CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  March 14, 2011
        New York, New York


WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**EXHIBIT D**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------x
                                        :
In re                                   :      Chapter 11 Case No.
                                        :
LEHMAN BROTHERS HOLDINGS INC., *et al.*, :      08-13555 (JMP)
                                        :
                    Debtors.            :      (Jointly Administered)
                                        :
------------------------------------------------------------------x

LBH OMNI112 03-14-2011 (MERGE2,TXNUM2) 4000089628 BAR(23) MAIL ID *** 000043233251 *** BSIUSE: 1

GREENWALL S.A.
SANTA FE 769 - 4 PISO
(CIOSQ ABO)
BUENOS AIRES,  ARGENTINA


### THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT
### AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.

### IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,
### PLEASE CONTACT DEBTORS' COUNSEL, ERIC KASENETZ, ESQ., AT 212-310-8737.

### NOTICE OF HEARING ON DEBTORS' ONE HUNDRED TWELFTH
### OMNIBUS OBJECTION TO CLAIMS (INVALID BLOCKING NUMBER LPS CLAIMS)

| CLAIM TO BE DISALLOWED & EXPUNGED | |
|---|---|
| **Creditor Name and Address:**<br>GREENWALL S.A.<br>SANTA FE 769 - 4 PISO<br>(CIOSQ ABO)<br>BUENOS AIRES,  ARGENTINA | **Claim Number:**  42618<br><br>**Date Filed:**  10/20/2009<br><br>**Debtor:**  08-13555<br><br>**Classification and Amount:**  **UNSECURED: $ 10,000.00** |

PLEASE TAKE NOTICE that, on March 14, 2011, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their One Hundred Twelfth Omnibus Objection to Claims (Invalid Blocking Number LPS Claims) (the "**Objection**") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court disallow and expunge your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED on the ground that it did not include a valid electronic instruction reference number or a blocking reference number, as required by the Bankruptcy Court's July 2, 2009 order setting forth the procedures and deadlines for filing proofs of claim in these chapter 11 cases (the "Bar Date Order") [Docket No. 4271].  **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

If you do NOT oppose the disallowance and expungement of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance and expungement of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. prevailing Eastern Time on April 13, 2011 (the "Response Deadline").

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the

---

[1]  A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the Bar Date Order), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received.  A response will be deemed timely filed, served, and received _only if_ the original response is _actually received_ on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq. and Mark Bernstein, Esq.); (iii) the Office of the United States Trustee for Region 2, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Tracy Hope Davis, Esq., Elisabetta Gasparini, Esq. and Andrea Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on April 28, 2011 to consider the Objection.  The hearing will be held at 10:00 a.m. prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601.  If you file a written response to the Objection, you should plan to appear at the hearing. The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim.  If the Debtors do continue the hearing with respect to your claim, then the hearing will be held at a later date.  If the Debtors do not continue the hearing with respect to your claim, then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow and expunge your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim (or to any other claims you may have filed) at a later date.  You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com.  If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

**If you have any questions about this notice or the Objection, please contact Debtors' counsel, Eric Kasenetz, Esq., at 212-310-8737.**  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  March 14, 2011
        New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**EXHIBIT E**

# LEHMAN BROTHERS HOLDINGS INC.
## EMAIL SERVICE LIST

aaaronson@dilworthlaw.com
aalfonso@willkie.com
abraunstein@riemerlaw.com
acaton@kramerlevin.com
acker@chapman.com
adam.brezine@hro.com
adarwin@nixonpeabody.com
adiamond@diamondmccarthy.com
aeckstein@blankrome.com
aentwistle@entwistle-law.com
afriedman@irell.com
agbanknewyork@ag.tn.gov
aglenn@kasowitz.com
agold@herrick.com
ahammer@freebornpeters.com
aisenberg@saul.com
akantesaria@oppenheimerfunds.com
alesia.pinney@infospace.com
alum@ftportfolios.com
amarder@msek.com
amcmullen@boultcummings.com
amenard@tishmanspeyer.com
andrew.brozman@cliffordchance.com
andrew.lourie@kobrekim.com
angelich.george@arentfox.com
ann.reynaud@shell.com
anthony_boccanfuso@aporter.com
aoberry@bermanesq.com
aostrow@beckerglynn.com
apo@stevenslee.com
aquale@sidley.com
araboy@cov.com
arahl@reedsmith.com
arheaume@riemerlaw.com
arlbank@pbfcm.com
arosenblatt@chadbourne.com
arthur.rosenberg@hklaw.com
arwolf@wlrk.com
aseuffert@lawpost-nyc.com
ashaffer@mayerbrown.com
ashmead@sewkis.com
asnow@ssbb.com
atrehan@mayerbrown.com
aunger@sidley.com
austin.bankruptcy@publicans.com
avenes@whitecase.com
azylberberg@whitecase.com
bankr@zuckerman.com
bankruptcy@goodwin.com
bankruptcy@morrisoncohen.com

bankruptcymatters@us.nomura.com
barbra.parlin@hklaw.com
bbisignani@postschell.com
bdk@schlamstone.com
bgraifman@gkblaw.com
bguiney@pbwt.com
bill.freeman@pillsburylaw.com
bkmail@prommis.com
bmanne@tuckerlaw.com
bmiller@mofo.com
boneill@kramerlevin.com
brian.corey@greentreecreditsolutions.com
bromano@willkie.com
brosenblum@jonesday.com
broy@rltlawfirm.com
btrust@mayerbrown.com
btupi@tuckerlaw.com
bturk@tishmanspeyer.com
bwolfe@sheppardmullin.com
bzabarauskas@crowell.com
cahn@clm.com
calbert@reitlerlaw.com
canelas@pursuitpartners.com
carlsons@sullcrom.com
carol.weinerlevy@bingham.com
cbelisle@wfw.com
cbelmonte@ssbb.com
cbrotstein@bm.net
cgoldstein@stcwlaw.com
chammerman@paulweiss.com
chardman@klestadt.com
charles@filardi-law.com
charles_malloy@aporter.com
charu.chandrasekhar@wilmerhale.com
chipford@parkerpoe.com
chris.donoho@lovells.com
christopher.schueller@bipc.com
clarkb@sullcrom.com
clynch@reedsmith.com
cmontgomery@salans.com
cohenr@sewkis.com
cp@stevenslee.com
cpappas@dilworthlaw.com
craig.goldblatt@wilmerhale.com
crmomjian@attorneygeneral.gov
cs@stevenslee.com
csalomon@beckerglynn.com
cschreiber@winston.com
cshore@whitecase.com
cshulman@sheppardmullin.com

# LEHMAN BROTHERS HOLDINGS INC.

### EMAIL SERVICE LIST

| | |
|---|---|
| ctatelbaum@adorno.com | draelson@fisherbrothers.com |
| cwalsh@mayerbrown.com | dravin@wolffsamson.com |
| cward@polsinelli.com | drose@pryorcashman.com |
| cweber@ebg-law.com | drosenzweig@fulbright.com |
| cweiss@ingramllp.com | drosner@goulstonstorrs.com |
| dallas.bankruptcy@publicans.com | drosner@kasowitz.com |
| daniel.guyder@allenovery.com | dshemano@pwkllp.com |
| dave.davis@isgria.com | dspelfogel@foley.com |
| david.bennett@tklaw.com | dtatge@ebglaw.com |
| david.crichlow@pillsburylaw.com | dwdykhouse@pbwt.com |
| david.heller@lw.com | dwildes@stroock.com |
| david.seligman@kirkland.com | dworkman@bakerlaw.com |
| davids@blbglaw.com | easmith@venable.com |
| davidwheeler@mvalaw.com | echang@steinlubin.com |
| dbalog@intersil.com | ecohen@russell.com |
| dbarber@bsblawyers.com | efile@willaw.com |
| dbaumstein@whitecase.com | efleck@milbank.com |
| dbesikof@loeb.com | efriedman@friedumspring.com |
| dcimo@gjb-law.com | egeekie@schiffhardin.com |
| dckaufman@hhlaw.com | eglas@mccarter.com |
| dcoffino@cov.com | ehollander@whitecase.com |
| dcrapo@gibbonslaw.com | ekbergc@lanepowell.com |
| ddavis@paulweiss.com | elevin@lowenstein.com |
| ddrebsky@nixonpeabody.com | eli.mattioli@klgates.com |
| ddunne@milbank.com | ellen.halstead@cwt.com |
| deggermann@kramerlevin.com | eobrien@sbchlaw.com |
| deggert@freebornpeters.com | eschaffer@reedsmith.com |
| demetra.liggins@tklaw.com | eschwartz@contrariancapital.com |
| deryck.palmer@cwt.com | esmith@dl.com |
| dfelder@orrick.com | ezujkowski@emmetmarvin.com |
| dflanigan@polsinelli.com | ezweig@optonline.net |
| dgrimes@reedsmith.com | fbp@ppgms.com |
| dhayes@mcguirewoods.com | feldsteinh@sullcrom.com |
| dheffer@foley.com | ffm@bostonbusinesslaw.com |
| diconzam@gtlaw.com | fhyman@mayerbrown.com |
| dirk.roberts@ots.treas.gov | fishere@butzel.com |
| djoseph@stradley.com | francois.janson@hklaw.com |
| dkleiner@velaw.com | frank.white@agg.com |
| dkozusko@willkie.com | fsosnick@shearman.com |
| dladdin@agg.com | fyates@sonnenschein.com |
| dlemay@chadbourne.com | gabriel.delvirginia@verizon.net |
| dlipke@vedderprice.com | gbray@milbank.com |
| dludman@brownconnery.com | george.davis@cwt.com |
| dmcguire@winston.com | geraci@thalergertler.com |
| dmurray@jenner.com | ggitomer@mkbattorneys.com |
| dneier@winston.com | giddens@hugheshubbard.com |
| dodonnell@milbank.com | gkaden@goulstonstorrs.com |
| dove.michelle@dorsey.com | glenn.siegel@dechert.com |
| dowd.mary@arentfox.com | gmoss@riemerlaw.com |
| dpiazza@hodgsonruss.com | gravert@mwe.com |

# LEHMAN BROTHERS HOLDINGS INC.

## EMAIL SERVICE LIST

| | |
|---|---|
| gspilsbury@jsslaw.com | jessica.fink@cwt.com |
| guzzi@whitecase.com | jfalgowski@reedsmith.com |
| harrisjm@michigan.gov | jflaxer@golenbock.com |
| harveystrickon@paulhastings.com | jfox@joefoxlaw.com |
| hbeltzer@mayerbrown.com | jfreeberg@wfw.com |
| heidi@crumbielaw.com | jg5786@att.com |
| heim.steve@dorsey.com | jgarrity@shearman.com |
| heiser@chapman.com | jgenovese@gjb-law.com |
| hirsch.robert@arentfox.com | jguy@orrick.com |
| hollace.cohen@troutmansanders.com | jherzog@gklaw.com |
| holsen@stroock.com | jhiggins@fdlaw.com |
| howard.hawkins@cwt.com | jhorgan@phxa.com |
| hseife@chadbourne.com | jhuggett@margolisedelstein.com |
| hsnovikoff@wlrk.com | jhuh@ffwplaw.com |
| icatto@kirkland.com | jim@atkinslawfirm.com |
| igoldstein@dl.com | jjoyce@dresslerpeters.com |
| ilevee@lowenstein.com | jjtancredi@daypitney.com |
| info2@normandyhill.com | jjureller@klestadt.com |
| ira.herman@tklaw.com | jkehoe@sbtklaw.com |
| isgreene@hhlaw.com | jlamar@maynardcooper.com |
| israel.dahan@cwt.com | jlawlor@wmd-law.com |
| iva.uroic@dechert.com | jlee@foley.com |
| jaclyn.genchi@kayescholer.com | jlevitin@cahill.com |
| jacobsonn@sec.gov | jlipson@crockerkuno.com |
| jafeltman@wlrk.com | jliu@dl.com |
| james.mcclammy@dpw.com | jlovi@steptoe.com |
| james.sprayregen@kirkland.com | jlscott@reedsmith.com |
| jamestecce@quinnemanuel.com | jmaddock@mcguirewoods.com |
| jamie.nelson@dubaiic.com | jmazermarino@msek.com |
| jar@outtengolden.com | jmcginley@wilmingtontrust.com |
| jason.jurgens@cwt.com | jmelko@gardere.com |
| jay.hurst@oag.state.tx.us | jmerva@fult.com |
| jay@kleinsolomon.com | jmmurphy@stradley.com |
| jbecker@wilmingtontrust.com | jmr@msf-law.com |
| jbeemer@entwistle-law.com | john.monaghan@hklaw.com |
| jbird@polsinelli.com | john.rapisardi@cwt.com |
| jbromley@cgsh.com | john@crumbielaw.com |
| jcarberry@cl-law.com | joli@crlpc.com |
| jchristian@tobinlaw.com | jorbach@hahnhessen.com |
| jdrucker@coleschotz.com | joseph.cordaro@usdoj.gov |
| jdyas@halperinlaw.net | joshua.dorchak@bingham.com |
| jean-david.barnea@usdoj.gov | jowen769@yahoo.com |
| jeannette.boot@wilmerhale.com | jowolf@law.nyc.gov |
| jeff.wittig@coair.com | joy.mathias@dubaiic.com |
| jeffrey.sabin@bingham.com | jpintarelli@mofo.com |
| jeldredge@velaw.com | jpintarelli@mofo.com |
| jen.premisler@cliffordchance.com | jporter@entwistle-law.com |
| jennifer.demarco@cliffordchance.com | jprol@lowenstein.com |
| jennifer.gore@shell.com | jrabinowitz@rltlawfirm.com |
| jeremy.eiden@state.mn.us | jrsmith@hunton.com |

# LEHMAN BROTHERS HOLDINGS INC.
### EMAIL SERVICE LIST

jschwartz@hahnhessen.com
jsheerin@mcguirewoods.com
jshickich@riddellwilliams.com
jsmairo@pbnlaw.com
jstoll@mayerbrown.com
jtimko@allenmatkins.com
jtimko@shutts.com
jtougas@mayerbrown.com
judy.morse@crowedunlevy.com
jwallack@goulstonstorrs.com
jwang@sipc.org
jwcohen@daypitney.com
jweiss@gibsondunn.com
jwest@velaw.com
jwh@njlawfirm.com
jwhitman@entwistle-law.com
k4.nomura@aozorabank.co.jp
karen.wagner@dpw.com
kdwbankruptcydepartment@kelleydrye.com
keith.simon@lw.com
ken.coleman@allenovery.com
ken.higman@hp.com
kgwynne@reedsmith.com
kiplok@hugheshubbard.com
kkelly@ebglaw.com
klyman@irell.com
kmayer@mccarter.com
kobak@hugheshubbard.com
korr@orrick.com
kostad@mofo.com
kovskyd@pepperlaw.com
kowens@foley.com
kpiper@steptoe.com
kressk@pepperlaw.com
kreynolds@mklawnyc.com
krosen@lowenstein.com
kuehn@bragarwexler.com
kurt.mayr@bgllp.com
lacyr@sullcrom.com
landon@streusandlandon.com
lawallf@pepperlaw.com
lberkoff@moritthock.com
lee.stremba@troutmansanders.com
lgranfield@cgsh.com
lhandelsman@stroock.com
linda.boyle@twtelecom.com
lisa.ewart@wilmerhale.com
lisa.kraidin@allenovery.com
ljkotler@duanemorris.com
lmarinuzzi@mofo.com

lmay@coleschotz.com
lmcgowen@orrick.com
lml@ppgms.com
lmolfetta@mayerbrown.com
lnashelsky@mofo.com
loizides@loizides.com
lromansic@steptoe.com
lscarcella@farrellfritz.com
lschweitzer@cgsh.com
lthompson@whitecase.com
lubell@hugheshubbard.com
lwhidden@salans.com
mabrams@willkie.com
maofiling@cgsh.com
marc.chait@standardchartered.com
margolin@hugheshubbard.com
mark.deveno@bingham.com
mark.ellenberg@cwt.com
mark.houle@pillsburylaw.com
mark.sherrill@sutherland.com
martin.davis@ots.treas.gov
marvin.clements@ag.tn.gov
matthew.klepper@dlapiper.com
matthew.morris@lovells.com
mbenner@tishmanspeyer.com
mberman@nixonpeabody.com
mbienenstock@dl.com
mbossi@thompsoncoburn.com
mcademartori@sheppardmullin.com
mcordone@stradley.com
mcto@debevoise.com
mdorval@stradley.com
meltzere@pepperlaw.com
metkin@lowenstein.com
mfeldman@willkie.com
mgordon@briggs.com
mgreger@allenmatkins.com
mhanchet@mayerbrown.com
mhopkins@cov.com
michael.frege@cms-hs.com
michael.kim@kobrekim.com
millee12@nationwide.com
miller@taftlaw.com
mimi.m.wong@irscounsel.treas.gov
mitchell.ayer@tklaw.com
mjacobs@pryorcashman.com
mjedelman@vedderprice.com
mjr1@westchestergov.com
mkjaer@winston.com
mlahaie@akingump.com

# LEHMAN BROTHERS HOLDINGS INC.
### EMAIL SERVICE LIST

mlandman@lcbf.com
mlynch2@travelers.com
mmendez@hunton.com
mmooney@deilylawfirm.com
mmorreale@us.mufg.jp
mmurphy@co.sanmateo.ca.us
mneier@ibolaw.com
monica.lawless@brookfieldproperties.com
mpage@kelleydrye.com
mprimoff@kayescholer.com
mpucillo@bermanesq.com
mrosenthal@gibsondunn.com
mruetzel@whitecase.com
mschimel@sju.edu
mshiner@tuckerlaw.com
msiegel@brownrudnick.com
mspeiser@stroock.com
mstamer@akingump.com
mvenditto@reedsmith.com
mwarren@mtb.com
ncoco@mwe.com
neal.mann@oag.state.ny.us
ned.schodek@shearman.com
newyork@sec.gov
nfurman@scottwoodcapital.com
nherman@morganlewis.com
nissay_10259-0154@mhmjapan.com
nlepore@schnader.com
notice@bkcylaw.com
oipress@travelers.com
omeca.nedd@lovells.com
paronzon@milbank.com
patrick.oh@freshfields.com
paul.turner@sutherland.com
pbattista@gjb-law.com
pbosswick@ssbb.com
pdublin@akingump.com
peisenberg@lockelord.com
peter.gilhuly@lw.com
peter.macdonald@wilmerhale.com
peter.simmons@friedfrank.com
peter@bankrupt.com
pfeldman@oshr.com
phayden@mcguirewoods.com
pmaxcy@sonnenschein.com
ppascuzzi@ffwplaw.com
ppatterson@stradley.com
psp@njlawfirm.com
ptrostle@jenner.com
pwright@dl.com

r.stahl@stahlzelloe.com
raj.madan@bingham.com
rajohnson@akingump.com
ramona.neal@hp.com
ranjit.mather@bnymellon.com
rbeacher@pryorcashman.com
rbernard@bakerlaw.com
rbyman@jenner.com
rdaversa@orrick.com
relgidely@gjb-law.com
rfleischer@pryorcashman.com
rfrankel@orrick.com
rfriedman@silvermanacampora.com
rgmason@wlrk.com
rgraham@whitecase.com
rgraham@whitecase.com
rhett.campbell@tklaw.com
rhs@mccallaraymer.com
richard.lear@hklaw.com
richard.levy@lw.com
richard.tisdale@friedfrank.com
ritkin@steptoe.com
rjones@boultcummings.com
rlevin@cravath.com
rmatzat@hahnhessen.com
rnetzer@willkie.com
rnorton@hunton.com
robert.bailey@bnymellon.com
robert.dombroff@bingham.com
robert.henoch@kobrekim.com
robert.malone@dbr.com
robert.yalen@usdoj.gov
robertdakis@quinnemanuel.com
robin.keller@lovells.com
ronald.silverman@bingham.com
rqureshi@reedsmith.com
rreid@sheppardmullin.com
rroupinian@outtengolden.com
rrussell@andrewskurth.com
rterenzi@stcwlaw.com
rtrust@cravath.com
russj4478@aol.com
rwasserman@cftc.gov
rwyron@orrick.com
s.minehan@aozorabank.co.jp
sabin.willett@bingham.com
sabramowitz@velaw.com
sagolden@hhlaw.com
sally.henry@skadden.com
sandyscafaria@eaton.com

# LEHMAN BROTHERS HOLDINGS INC.

## EMAIL SERVICE LIST

sara.tapinekis@cliffordchance.com
sbernstein@hunton.com
scargill@lowenstein.com
schannej@pepperlaw.com
schepis@pursuitpartners.com
schnabel.eric@dorsey.com
schristianson@buchalter.com
schwartzmatthew@sullcrom.com
scottshelley@quinnemanuel.com
scousins@armstrongteasdale.com
sdg@yoss.com
sdnyecf@dor.mo.gov
sehlers@armstrongteasdale.com
sfelderstein@ffwplaw.com
sfineman@lchb.com
sfox@mcguirewoods.com
sgordon@cahill.com
sgubner@ebg-law.com
shannon.nagle@friedfrank.com
sharbeck@sipc.org
shari.leventhal@ny.frb.org
shgross5@yahoo.com
sidorsky@butzel.com
slerner@ssd.com
slevine@brownrudnick.com
sloden@diamondmccarthy.com
smayerson@ssd.com
smillman@stroock.com
smulligan@bsblawyers.com
snewman@katskykorins.com
sory@fdlaw.com
spiotto@chapman.com
splatzer@platzerlaw.com
squigley@lowenstein.com
sree@lcbf.com
sselbst@herrick.com
sshimshak@paulweiss.com
steele@lowenstein.com
stephen.cowan@dlapiper.com
steve.ginther@dor.mo.gov
steven.troyer@commerzbank.com
steven.wilamowsky@bingham.com
streusand@streusandlandon.com
susan.schultz@newedgegroup.com
susheelkirpalani@quinnemanuel.com
swolowitz@mayerbrown.com
szuch@wiggin.com
tannweiler@greerherz.com
tarbit@cftc.gov
tbrock@ssbb.com

tduffy@andersonkill.com
teresa.oxford@invescoaim.com
tgoren@mofo.com
thaler@thalergertler.com
thomas.califano@dlapiper.com
thomas.ogden@dpw.com
thomas_noguerola@calpers.ca.gov
timothy.brink@dlapiper.com
timothy.palmer@bipc.com
tjfreedman@pbnlaw.com
tkarcher@dl.com
tkiriakos@mayerbrown.com
tlauria@whitecase.com
tmacwright@whitecase.com
tmayer@kramerlevin.com
tnixon@gklaw.com
toby.r.rosenberg@irscounsel.treas.gov
tony.davis@bakerbotts.com
tslome@msek.com
ttracy@crockerkuno.com
tweeler@lowenstein.com
ukreppel@whitecase.com
vdagostino@lowenstein.com
villa@streusandlandon.com
vmilione@nixonpeabody.com
vrubinstein@loeb.com
walter.stuart@freshfields.com
wanda.goodloe@cbre.com
wballaine@lcbf.com
wbenzija@halperinlaw.net
wcurchack@loeb.com
wfoster@milbank.com
william.m.goldman@dlapiper.com
wiltenburg@hugheshubbard.com
wisotska@pepperlaw.com
wk@pwlawyers.com
woconnor@crowell.com
wrightth@sullcrom.com
wsilverm@oshr.com
wswearingen@llf-law.com
wtaylor@mccarter.com
wzoberman@bermanesq.com
yamashiro@sumitomotrust.co.jp
yuwatoko@mofo.com

**EXHIBIT F**

OFFICE OF THE US TRUSTEE
TRACY HOPE DAVIS, ESQ.
ELISABETTA G. GASPARINI, ESQ.
ANDREA B. SCHWARTZ, ESQ.
33 WHITEHALL STREET, 21ST FLOOR
NEW YORK, NY 10004


INTERNAL REVENUE SERVICE
SPECIAL PROCEDURES BRANCH
ATTN: DISTRICT DIRECTOR
290 BROADWAY
NEW YORK, NY 10007

**EXHIBIT G**

| Claim Name | Address Information |
|---|---|
| 3D CAPITAL YEN FUND, THE | A SUB TRUST OF BGI CAYMAN FIXED INCOME TRUST PO BOX 501 CARDINAL AVENUE GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| 3D CAPITAL YEN FUND, THE | A SUB TRUST OF BGI CAYMAN FIXED INCOME TRUST PO BOX 501 CARDINAL AVENUE GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| 3D CAPITAL YEN FUND, THE | THE 3D CAPITAL YEN FUND C/O BARCLAYS GLOBAL INVESOTORS, N.A. 400 HOWARD ST. SAN FRANCISCO CA 94105 |
| 3D CAPITAL YEN FUND, THE | THE 3D CAPITAL YEN FUND C/O BARCLAYS GLOBAL INVESTOR, N.A. 400 HOWARD ST. SAN FRANCISCO CA 94105 |
| 3D GLOBAL OPPORTUNITIES (US INSTITUTIONAL) FUND LT | WALKER HOUSE 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| 3D GLOBAL OPPORTUNITIES (US INSTITUTIONAL) FUND LT | WALKER HOUSE 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| 3D GLOBAL OPPORTUNITIES (US INSTITUTIONAL) FUND LT | THE 3D GLOBAL OPPORTUNITIES (US INSITUTIONAL) FUND LTD. C/O BARCLAYS GLOBAL INVESTORS, N.A. 400 HOWARD ST. SAN FRANCISCO CA 94105 |
| 3D GLOBAL OPPORTUNITIES (US INSTITUTIONAL) FUND LT | THE 3D GLOBAL OPPORTUNTIES (U.S. INSTITUTIONAL) FUND LTD. C/O BARCLAYS GLOBAL INVESTORS, N.A. 400 HOWARD ST. SAN FRANCISCO CA 94105 |
| AAREAL BANK AG | OPS LEGAL & DOCUMENTATION ATTN: JAN KOPP PAULINENSTRASSE 15 WIESBADEN 65189 GERMANY |
| AAREAL BANK AG | OPS LEGAL AND DOCUMENTATION ATTN: JAN KOPP PAULINENSTRASSE 15 WIESBADEN 65189 GERMANY |
| AAREAL BANK AG | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| AAREAL BANK AG | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| AMERICAN EQUITY INVESTMENT LIFE INSURANCE COMPANY | ATTN: MARLA LACEY, ESQ. 5000 WESTOWN PARKWAY SUITE 440 WEST DES MOINES IA 50266 |
| BGI ALPHACREDIT INVESTMENT GRADE BOND PORTFOLIO | PO BOX 31113 45 MARKET STREET, SUITE 3206A GARDENIA COURT CAMANA BAY GRAND CAYMAN KY1-1205 CAYMAN ISLANDS |
| BGI ALPHACREDIT INVESTMENT GRADE BOND PORTFOLIO | PO BOX 31113 45 MARKET STREET, SUITE 3206A GARDENIA COURT CAMANA BAY GRAND CAYMAN KY1-1205 CAYMAN ISLANDS |
| BGI ALPHACREDIT INVESTMENT GRADE BOND PORTFOLIO | BGI ALPHACREDIT INVESTMENT GRADE BOND PROFOLIO C/O BARCLAYS GLOBAL INVESOTORS, N.A. 400 HOWARD ST. SAN FRANCISCO CA 94105 |
| BGI ALPHACREDIT INVESTMENT GRADE BOND PORTFOLIO | BGI ALPHACREDIT INVESTMENT GRADE BOND PROFOLIO C/O BARCLAYS GLOBAL INVESTORS, N.A. 400 HOWARD ST. SAN FRANCISCO CA 94105 |
| BGI FIXED INCOME CREDIT OPPORTUNITIES FUND LTD | WALKER HOUSE 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| BGI FIXED INCOME CREDIT OPPORTUNITIES FUND LTD | WALKER HOUSE 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| BGI FIXED INCOME CREDIT OPPORTUNITIES FUND LTD | BGI FIXED INCOME CREDIT OPPORTUNITIES FUND LTD. C/O BARCLAYS GLOBAL INVESTORS, N.A. 400 HOWARD ST. SAN FRANCISCO CA 94105 |
| BGI FIXED INCOME CREDIT OPPORTUNITIES FUND LTD | BGI FIXED INCOME CREDIT OPPORTUNTIES FUND LTD. C/O BARCLAYS GLOBAL INVESTORS, N.A. 400 HOWARD ST. SAN FRANCISCO CA 94105 |
| BILL & MELINDA GATES FOUNDATION TRUST | INVESTMENT OFFICE ATTN: GENERAL COUNSEL 2365 CARILLON POINT KIRKLAND WA 98033 |
| BILL & MELINDA GATES FUNDATION TRUST | INVESTMENT OFFICE ATTN: GENERAL COUNSEL 2365 CARILLON POINT KIRKLAND WA 98033 |
| BRIDGEWATER ALL WEATHER FUND (AUSTRALIA) | BRIDGEWATER ASSOCIATES, INC. ATTN: PETER LA TRONICA ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BRIDGEWATER ASSOCIATES, LP | TRANSFEROR: TFL PENSION FUND ATTN: ALISON GREGORY ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/H.E.S.T AUSTRALIA LTD. | ATTN:PETER LATRONICA BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/H.E.S.T AUSTRALIA LTD. | ATTN: PETER LATRONICA BRIDGEWATER ASSOCIATES, INC ONE GLENDINNING PLACE WESTPORT CT 06880 |
| CENTRAL STATES, SOUTHEAST & SOUTHWEST | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA |

| Claim Name | Address Information |
|---|---|
| AREAS PENSIO | NEW YORK NY 10006 |
| CENTRAL STATES, SOUTHEAST & SOUTHWEST AREAS PENSIO | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CENTRAL STATES, SOUTHEAST & SOUTHWEST AREAS PENSIO | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| CENTRAL STATES, SOUTHEAST & SOUTHWEST AREAS PENSIO | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF PLATINUM GROV | MASTER FUND LTD. ATTN: ALPHA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF PLATINUM GROV | MASTER FUND LTD. ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF PLATINUM GROV | KATTEN MUCHIN ROSENMAN LLP ATTN: NOAH HELLER 575 MADISON AVENUE NEW YORK NY 10022 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF PLATINUM GROV | KATTEN MUCHIN ROSENMAN LLP ATTN: NOAH HELLER 575 MADSION AVENUE NEW YORK NY 10022 |
| DESOTO COUNTY PARTNERS LP | C/O AMBLING PROPERTY INVESTMENTS ATTN: GREG WRIGHT 7000 CENTRAL PARKWAY, SUITE 1100 ATLANTA GA 30328 |
| EATON VANCE CREDIT OPPORTUNITIES FUND | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| EATON VANCE CREDIT OPPORTUNITIES FUND | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| EATON VANCE CREDIT OPPORTUNITIES FUND | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EATON VANCE CREDIT OPPORTUNITIES FUND | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EATON VANCE FLOATING-RATE INCOME TRUST | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| EATON VANCE FLOATING-RATE INCOME TRUST | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| EATON VANCE FLOATING-RATE INCOME TRUST | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EATON VANCE FLOATING-RATE INCOME TRUST | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EATON VANCE LIMITED DURATION INCOME FUND | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| EATON VANCE LIMITED DURATION INCOME FUND | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| EATON VANCE LIMITED DURATION INCOME FUND | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EATON VANCE LIMITED DURATION INCOME FUND | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EATON VANCE SENIOR FLOATING-RATE TRUST | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| EATON VANCE SENIOR FLOATING-RATE TRUST | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| EATON VANCE SENIOR FLOATING-RATE TRUST | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EATON VANCE SENIOR FLOATING-RATE TRUST | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EATON VANCE SENIOR INCOME TRUST | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| EATON VANCE SENIOR INCOME TRUST | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| EATON VANCE SENIOR INCOME TRUST | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EATON VANCE SENIOR INCOME TRUST | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| ENSIGN PEAK ADVISORS, INC. | KEVIN LUND, VICE PRESIDENT 50 EAST NORTH TEMPLE SALT LAKE CITY UT 84150 |
| FIELD STREET MASTER FUND LTD | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| FIELD STREET MASTER FUND LTD | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| FIELD STREET MASTER FUND LTD | FIELD STREET MASTER FUND, LTD. 444 MADISON AVE STE 700 NEW YORK NY 10022-6968 |
| FIELD STREET MASTER FUND LTD | FIELD STREET MASTER FUND, LTD. 444 MADISON AVE STE 700 NEW YORK NY 10022-6968 |
| FLOATING RATE PORTFOLIO | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| FLOATING RATE PORTFOLIO | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| FLOATING RATE PORTFOLIO | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| FLOATING RATE PORTFOLIO | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| FOUNDATION OF THE CATHOLIC DIOCESE OF COLUMBUS, OH | MORGAN, LEWIS & BOCKIUS LLP ATTN: ROBERT MENDELSON 101 PARK AVENUE NEW YORK NY 10178 |
| FOUNDATION OF THE CATHOLIC DIOCESE OF COLUMBUS, OH | JENNIFER DAMIANO 1071 S HIGH ST COLUMBUS OH 43206 |
| FOUNDATION OF THE CATHOLIC DIOCESE OF COLUMBUS, OH | 257 E BROAD ST COLUMBUS OH 43215-3703 |
| FRANK RUSSELL US BOND FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1488 385 E. COLORADO BLVD. PASADENA CA 91101 |
| HURLEY SACRAMENTO L.P. | LISA WEIL, ESQ. COX, CASTLE & NICHOLSON LLP 555 CALIFORNIA STREET, 10TH FLOOR SAN FRANCISCO CA 94104 |
| INTERNATIONAL PAINTERS AND ALLIED TRADES INDUSTRY | ROBERT MENDELSON MORGAN, LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| INTERNATIONAL PAINTERS AND ALLIED TRADES INDUSTRY | C/O DAWN M. COSTA, ESQ. JENNINGS SIGMOND, P.C. 501 WALNUT STREET, 16TH FLOOR PHILADELPHIA PA 19106 |
| INTERNATIONAL PAINTERS AND ALLIED TRADES INDUSTRY | C/O DAWN M. COSTA, ESQ. JENNINGS SIGMOND, P.C. 501 WALNUT STREET, 16TH FLOOR PHILADELPHIA PA 19106 |
| JACKSON BOND, L.P. | C/O AMBLING PROPERTY INVESTMENTS ATTN: GREG WRIGHT 7000 CENTRAL PARKWAY, SUITE 1100 ATLANTA GA 30328 |
| LAWSON SOFTWARE, INC | ATTN: BRUCE MCPHEETERS 380 ST. PETER STREET SAINT PAUL MN 55102-1302 |
| LOUISIANA SHERIFF'S PENSION & RELIEF FUND | ROBERT MENDELSON MORGAN, LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| LOUISIANA SHERIFF'S PENSION & RELIEF FUND | ROBERT MENDELSON MORGAN, LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| LOUISIANA SHERIFF'S PENSION & RELIEF FUND | C/O OSEY MCGEE JR. 1225 NICHOLSON DRIVE BATON ROUGE LA 70802 |
| LOUISIANA SHERIFF'S PENSION & RELIEF FUND | C/O OSEY MCGEE JR. 1225 NICHOLSON DRIVE BATON ROUGE LA 70802 |
| MIP CORE ALPHA BOND MASTER PORTFOLIO | C/O BARCLAYS GLOBAL FUND ADVISORS 400 HOWARD ST SAN FRANCISCO CA 94105 |
| MIP COREALPHA BOND MASTER PORTFOLIO | C/O BARCLAYS GLOBAL FUND ADVISORS 400 HOWARD ST SAN FRANCISCO CA 94105 |
| NATIONAL BANK OF GREECE SA | OPERATIONS DIVISION (038) 68, ACADEMIAS STREET (1ST FLOOR) ATHENS 106 78 GREECE |
| NATIONWIDE LIFE INSURANCE COMPANY (INC) | ATTN: NATIONWIDE INVESTMENTS-DERIVATIVES ONE NATIONWIDE PLAZA COLUMBUS OH 43215 |
| NATIONWIDE RETIREMENT PLAN | ATTN: NATIONAWIDE INVESTMENTS-DERIVATIVES ONE NATIONWIDE PLAZA COLUMBUS OH 43215 |
| RAIFFEISEN BANK RT | ATTN: MRS ZSUZSANNA VARGE BIRONE RAIFFEISEN BANK ZRT 6 AKADEMIA U BUDAPEST 1054 HUNGARY |
| SENIOR DEBT PORTFOLIO | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| SENIOR DEBT PORTFOLIO | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| SENIOR DEBT PORTFOLIO | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| SENIOR DEBT PORTFOLIO | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| SOUTHHAVEN PARTNERS I, L.P. | C/O AMBLING PROPERTY INVESTMENTS ATTN: GREG WRIGHT 7000 CENTRAL PARKWAY, SUITE 1100 ATLANTA GA 30328 |
| SUN LIFE ASSURANCE COMPANY OF CANADA (US) | ONE SUN LIFE EXECUTIVE PARK SC1306 WELLESLEY HILLS MA 02481 |
| SUN LIFE ASSURANCE COMPANY OF CANADA (US) | ONE SUN LIFE EXECUTIVE PARK SC1306 WELLESLEY HILLS MA 02481 |
| TFL PENSION FUND | ATTN: PETER R. LA TRONICA C/O BRIDGEWATER ASSOCIATES, INC., AS AUTHORI C/O BRIDGEWATER ASSOCIATES, INC., AS AUTHORIZED AGENT ONE GLENDINNING PLACE WESTPORT CT 06880 |
| TFL PENSION FUND | WILLIAM C. THUM, ESQ. FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ONE NEW YORK PLAZA NEW YORK NY 10004 |
| WELLINGTON TRUST COMPANY, NA | MULTIPLE COMMON TRUST FUNDS TRUST –LIBOR PLUS PORTFOLIO C/O WELLINGTON MANAGEMENT COMP, LLC ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02109 |
| WELLINGTON TRUST COMPANY, NA | MULTIPLE COMMON TRUST FUNDS TRUST –LIBOR PLUS PORTFOLIO C/O WELLINGTON MANAGEMENT COMP, LLC ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02109 |
| WELLS FARGO BANK N.A. AS TRUSTEE | KAYE SCHOLER LLP ATTENTION MADLYN GLEICH PRIMOFF, ESQ 425 PARK AVENUE NEW YORK NY 10022-3598 |
| WELLS FARGO BANK N.A. AS TRUSTEE | KAYE SCHOLER LLP ATTN: MADLYN GLEICH PRIMOFF, ESQ 425 PARK AVENUE NEW YORK NY 10022-3598 |
| WELLS FARGO BANK N.A. AS TRUSTEE | C/O GALLIARD CAPITAL MANAGEMENT INC ATTN: JOHN R CASWELL 800 LASALLE AVENUE SUITE 1100 MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK N.A. AS TRUSTEE | C/O GALLIARD CAPITAL MANAGEMENT INC ATTN: JOHN R CASWELL 800 LASALLE AVENUE SUITE 1100 MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK N.A. AS TRUSTEE | WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: DAREK DEFREECE, ESQ. MAC A0194-262 45 FREMONT STREET, 26TH FLOOR SAN FRANCISCO CA 94105 |
| WELLS FARGO BANK N.A. AS TRUSTEE | WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: DAREK DEFREECE, ESQ. MAC A0194-262 45 FREMONT STREET, 26TH FLOOR SAN FRANCISCO CA 94105 |
| WELLS FARGO BANK NA AS TRUSTEE | KAYE SCHOLER LLP ATTN: MADLYN GLEICH PRIMOFF, ESQ. 425 PARK AVENUE NEW YORK NY 10022-3598 |
| WELLS FARGO BANK NA AS TRUSTEE | KAY SCHOLER LLP ATTENTION: MADLYN GLEICH PRIMOFF, ESQ 425 PARK AVENUE NEW YORK NY 10022-3598 |
| WELLS FARGO BANK NA AS TRUSTEE | C/O GALLIARD CAPITAL MANAGEMENT ATTN: JOHN R. CASWELL 800 LASALLE AVENUE, SUITE 1100 MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK NA AS TRUSTEE | C/O GALLIARD CAPITAL MANAGEMENT, INC ATTN: JOHN P CASWELL 800 LASALLE AVENUE, SUITE 1100 MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK NA AS TRUSTEE | WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: DAREK DEFREECE, ESQ. MAC A0194-262 45 FREMONT STREET, 26TH FLOOR SAN FRANCISCO CA 94105 |
| WELLS FARGO BANK NA AS TRUSTEE | WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: DAREK DEFREECE, ESQ. MAC A0194-262 45 FREMONT STREET, 26TH FLOOR SAN FRANCISCO CA 94105 |
| WELLS FARGO MASTER TRUST | KAYE SCHOLER LLP ATTN: MADLYN GLEICH PRIMOFF, ESQ. 425 PARK AVENUE NEW YORK NY 10022-3598 |
| WELLS FARGO MASTER TRUST | KAYE SCHOLER LLP ATTN: MADLYN CLEICH PRIMOFF, ESQ 425 PARK AVENUE NEW YORK NY 10022-3598 |
| WELLS FARGO MASTER TRUST | C/O GALLIARD CAPITAL MANAGEMENT ATTN: JOHN R. CASWELL 800 LASALLE AVENUE, SUITE 1100 MINNEAPOLIS MN 55402 |
| WELLS FARGO MASTER TRUST | C/O GALLIARD CAPITAL MANAGEMENT INC ATTN: JOHN R. CASWELL 800 LASALLE AVENUE, SUITE 1100 MINNEAPOLIS MN 55402-2033 |
| WELLS FARGO MASTER TRUST | WELLS FARGO BANK, NATIONAL ASSOCIATION MAC A0194-262 ATTN: DAREK DEFREECE, ESQ. 45 FREMONT STREET, 26TH FLOOR SAN FRANCISCO CA 94105 |
| WELLS FARGO MASTER TRUST | WELLS FARGO BANK, NATIONAL ASSOCATION ATTN: DAREK DEFREECE, ESQ. MAC A0194-262 45 FREMONT STREET, 26TH FLOOR SAN FRANCISCO CA 94105 |
| WHITE MOUNTAINS LIFE REINSURANCE (BERMUDA) LTD. | ATTN: ARLENE R. ALVES C/O SEWARD & KISSEL LLP ONE BATTERY PLAZA NEW YORK NY 10017 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| WHITE MOUNTAINS LIFE REINSURANCE (BERMUDA) LTD. | WHITE MOUNTAINS LIFE REINSURANCE (BERMUDA) LTD. C/O WHITE MOUNTAINS FINANCIAL SERVIES LLC ATTN: CHRISTIME REPASY, ESQ. 628 HEBRON AVENUE GLASTONBURY CT 06033 |

**Total Creditor count  116**

**EXHIBIT H**

| Claim Name | Address Information |
|---|---|
| 3M VOLUNTARY INVESTMENT PLAN AND | EMPLOYEE STOCK OWNERSHIP OLAN AND 3M SAVINGS PLAN C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-701 385 E. COLORADO BLVD. PASADENA CA 91101 |
| 3M VOLUNTARY INVESTMENT PLAN AND | EMPLOYEE STOCK OWNERSHIP PLAN AND 3M SAVINGS PLAN C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-701 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ARCHSTONE | KIRKLAND & ELLIS LLP ATTN: EDWARD O. SASSOWER & SCOTT J. GORDON 601 LEXINGTON AVE NEW YORK NY 10022 |
| ARCHSTONE | F/K/A ARCHSTONE-SMITH OPERATING TRUST ATTN: ARIEL AMIR 9200 EAST PANORAMA CIRCLE, STE 400 ENGLEWOOD CO 80112 |
| ARCHSTONE | F/K/A ARCHSTONE-SMITH OPERATING TRUST ATTN: ARIEL AMIR, EXECUTIVE VICE PRESIDENT AND GENERAL COUNSEL 9200 EAST PANORAMA CIRCLE, SUITE 400 ENGLEWOOD CO 80112 |
| ASCENSION HEALTH RETIREMENT TRUST-CORE FULL ACCOUN | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1207 385 E. COLORADO BLVD. PASADENA CA 91105 |
| BREWSTER, MICHAEL J. | 269 WEST LAKE BLVD MAHOPAC NY 10541 |
| BRIDGEWATER ASSOCIATES, LP | TRANSFEROR: TFL PENSION FUND ATTN: ALISON GREGORY ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BUTTERFIELD BANK | C/O DANIEL MCCLEARY 65 FRONT ST HAMILTON HM 12 BERMUDA |
| CNH PENSION TR-CORE PLUS FIXED INCOME | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1419 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OPPENHEIMER IN | FUND, ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OPPENHEIMER QU | VALUE FUND, INC., ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF BRIGHT START | TRUST (IL 529) PRINCIPAL PROTECTION INCOME PORTFOLIO ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF BRIGHT START | KATTEN MUCHIN ROSENMAN LLP ATTN: NOAH HELLER 575 MADISON AVENUE NEW YORK NY 10022 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF OFI INSTITUTI | FIXED INCOME FUND, LLC ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF OFI INSTITUTI | KATTEN MUCHIN ROSENMAN LLP ATTN: NOAH HELLER 575 MADISON AVENUE NEW YORK NY 10022 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF OPPENHEIMERFU | ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF OPPENHEIMERFU | KATTEN MUCHIN ROSENMAN LLP ATTN: NOAH HELLER 575 MADISON AVENUE NEW YORK NY 10022 |
| CVI GVF LUXEMBOURG TWELVE S.A.R.L. | TRANSFEROR: BANCA INTERMOBILIARE DI INVESTIMENTI E GESTIONI SPA C/O CARVAL INVESTORS UK LTD; ATTN: ANNEMARIE JACOBSEN KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| GENESEE COUNTY EMPLOYEES' RETIREMENT SYSTEM | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1771 385 E. COLORADO BLVD PASADENA CA 91101 |
| HONG LEONG BANK BERHAD | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVE OF THE AMERICAS NEW YORK NY 10036 |
| HURLEY SACRAMENTO L.P. | LISA WEIL, ESQ. COX, CASTLE & NICHOLSON LLP 555 CALIFORNIA STREET, 10TH FLOOR SAN FRANCISCO CA 94104 |
| INTERCONTINENTAL OLYMPIC CLOVER CREEK, LLC | C/O OLYMPIC INVESTORS LLC 2801 ALASKAN WAY, SUITE 200 SEATTLE WA 98121 |
| ISO NEW ENGLAND INC. | ONE SULLIVAN ROAD HOLYOKE MA 01040 |
| ISO NEW ENGLAND INC. | IRA H. GOLDMAN SHIPMAN & GOODWIN LLP ONE CONSTITUTION PLAZA HARTFORD CT 06103 |
| JACKSON BOND, L.P. | C/O AMBLING PROPERTY INVESTMENTS ATTN: GREG WRIGHT 7000 CENTRAL PARKWAY, SUITE 1100 ATLANTA GA 30328 |
| LOURDES-NOREEN MCKEEN RESIDENCE FOR GERIATRIC CARE | RADIAN ASSET ASSURANCE INC. ATTN: CHIEF RISK OFFICER 335 MADISON AVENUE NEW YORK NY 10017 |
| LOURDES-NOREEN MCKEEN RESIDENCE FOR | WACHOVIA BANK, NATIONAL ASSOCIATION ATTN: CORPORATE TRUST DEPARTMENT-STEPHANIE |

| Claim Name | Address Information |
|---|---|
| GERIATRIC CARE | MOORE 225 WATER STREET-3RD FLOOR JACKSONVILLE FL 32202-0122 |
| LOURDES-NOREEN MCKEEN RESIDENCE FOR GERIATRIC CARE | ATTN: FINANCE DIRECTOR 315 SOUTH FLAGLER DRIVE WEST PALM BEACH FL 33401 |
| NRG POWER MARKETING LLC | CONTRACT ADMINISTRATION 211 CARNEGIE CENTER PRINCETON NJ 08540 |
| OPPENHEIMER MASTER INTERNATIONAL VALUE FUND LLC | SHELLEY CHAPMAN WILLKIE FARR Y GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OPPENHEIMER MASTER INTERNATIONAL VALUE FUND LLC | SHELLEY CHAPMAN WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OPPENHEIMER MASTER INTERNATIONAL VALUE FUND LLC | ATTN: AMEE KANTESARIA TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET NEW YORK NY 10281 |
| OPPENHEIMER MASTER INTERNATIONAL VALUE FUND LLC | ATTN: AMEE KANTESARIA 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OREGON PUBLIC EMPLOYEES RETIREMENT SYSTEM | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-984 385 E. COLORADO BLVD. PASADENA CA 91101 |
| OREGON PUBLIC EMPLOYEES RETIREMENT SYSTEM | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1082 385 E. COLORADO BLVD PASADENA CA 91101 |
| PLAINFIELD DIRECT INC. | PLAINFIELD DIRECT INC. C/O PLAINFIELD ASSET MANAGEMENT LLC ATTN: GERALD LEE 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| PLAINFIELD DIRECT INC. | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| RESOLUTE ANETH, LLC | JAMES M. PICCONE, PRESIDENT 1675 BROADWAY, SUITE 1950 DENVER CO 80202 |
| RIC PLC THE  U.S. BOND FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| RIC PLC THE  U.S. BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| ROSSLYN SERIES, LLC C/O LEHMAN BROTHERS REAL ESTAT | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| ROSSLYN SERIES, LLC C/O LEHMAN BROTHERS REAL ESTAT | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| SOUTHHAVEN PARTNERS I LP | C/O AMBLING PROPERTY INVESTMENTS ATTN:  GREG WRIGHT 7000 CENTRAL PARKWAY SUITE 1100 ATLANTA GA 30328 |
| TFL PENSION FUND | ATTN: PETER R. LA TRONICA C/O BRIDGEWATER ASSOCIATES, INC., AS AUTHORIZED AGENT ONE GLENDINNING PLACE WESTPORT CT 06880 |
| TFL PENSION FUND | ATTN: WILLIAM C. THUM, ESQ. FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ONE NEW YORK PLAZA NEW YORK NY 10004 |
| THE ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: ROYAL BANK AMERICA ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BLVD STAMFORD CT 06901 |
| THE ROYAL BANK OF SCOTLAND PLC | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| VAN KAMPEN CORPORATE BOND FUND | C/O VAN KAMPEN ASSET MANAGEMENT ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-288 |
| VAN KAMPEN CORPORATE BOND FUND | STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A PATTERSON ESQ / JULIE M MURPHY ESQ 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| VAN KAMPEN CORPORATE BOND FUND | INVESCO LEGAL DEPARTMENT ATTN: BENITA DRYDEN / STEVEN RIMES 11 GREENWAY PLAZA, SUITE 2500 HOUSTON TX 77046 |
| VITOL INC | C/O K&L GATES LLP ATTN: ERIC T. MOSER 599 LEXINGTON AVE NEW YORK NY 10022 |
| VITOL INC | MNGR COMMODITIES & SWAPS GRP VITOL INC 1100 LOUISIANA ST, STE 5500 HOUSTON TX 77002 |
| WHITE MOUNTAINS LIFE REINSURANCE (BERMUDA) LTD. | ATTN: ARLENE R. ALVES C/O SEWARD & KISSEL LLP ONE BATTERY PLAZA NEW YORK NY 10004-1485 |
| WHITE MOUNTAINS LIFE REINSURANCE (BERMUDA) LTD. | CHRISTINE REPASY, ESQ. WHITE MOUNTAINS LIFE REINSURANCE (BERMUDA) LTD. C/O WHITE MOUNTAINS FINANCIAL SERVICES LLC 628 HEBRON AVENUE GLASTONBURY CT 06033 |

**Claim Name**                 **Address Information**

**Total Creditor count  55**

# EXHIBIT I

| Claim Name | Address Information |
|---|---|
| 1407 BROADWAY REAL ESTATE LLC | C/O THE LIGHTSTONE GROUP ATTN: JOSEPH TEICHMAN 1985 CEDAR BRIDGE AVE, SUITE 1 LAKEWOOD NJ 08701 |
| 1407 BROADWAY REAL ESTATE LLC | C/O THE LIGHTSTONE GROUP ATTN: JOSEPH TEICHMAN 1985 CEDAR BRIDGE AVE, SUITE 1 LAKEWOOD NJ 08701 |
| 1407 BROADWAY REAL ESTATE LLC | 1407 BROADWAY C/O HALPERIN BATTAGLIA RAICHT LLP ATTN: DONNA LIEBERMAN, ESQ. 555 MADISON AVE, 9TH FL NEW YORK NY 10022 |
| 1407 BROADWAY REAL ESTATE LLC | 1407 BROADWAY, C/O HALPERIN BATTAGLIA RAICHT LLP ATTN: DONNA LIEBERMAN, ESQ. 555 MADISON AVE, 9TH FL NEW YORK NY 10022 |
| AMERICAN HOME ASSURANCE COMPANY JAPAN BRANCH | AIG TOWER 20F ATTN: YASUO GOTO, INVESTMENT AND FINANCIAL RISK CONTROL OFFICE 1-2-4 KINSHI SUMIDA-KU TOKYO 130-8562 JAPAN |
| BANCO ITAU BBA S.A. - NASSAU BRANCH | WEST BAY STREET - PO BOX N-7788 NASSAU - COMMONWEALTH OF THE BAHAMAS C/O MUNDOSTAR S.A. PLAZA INDEPENDENCIA 831, SUITES 707 AND 708 C.P. 11.100 MONTEVIDEO URUGUAY |
| BANCO ITAU BBA S.A. - NASSAU BRANCH | WEST BAY STREET - PO BOX N-7788 NASSAU - COMMONWEALTH OF THE BAHAMAS C/O MUNDOSTAR S.A. PLAZA INDEPENDENCIA 831, SUITES 707 AND 708 C.P. 11.100 MONTEVIDEO URUGUAY |
| BANCO ITAU BBA S.A. - NASSAU BRANCH | AZAM H. AZIZ & SOLOMON J. NOH ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANCO ITAU BBA S.A. - NASSAU BRANCH | AZAM H. AZIZ & SOLOMON J. NOH ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANK OF AMERICA, N.A. | C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BENETTON GROUP S.P.A. | TRANSFEROR: BENETTON INTERNATIONAL SA ATTN: MORANO PASIN VIA VILLA MINELLE 1 3 050 PONZANO VENETO TREVISO ITALY |
| BENETTON GROUP S.P.A. | TRANSFEROR: BENETTON INTERNATIONAL SA ATTN: MORANO PASIN VIA VILLA MINELLE 1, 31050 PONZANO VENETO TREVISO ITALY |
| BNP PARIBAS | ATTN: JAMES GOODALL AND RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK NY 10019-6018 |
| BNP PARIBAS | ATTN: KATHRYN QUINN AND RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK NY 10019-6018 |
| BOHM, ACHIM | SAARLANDSTR. 25 BOCHUM 44866 GERMANY |
| BOILERMAKER-BLACKSMITH NATL PENSION TR | 756 MINNESOTA AVE KANSAS CITY KS 66101 |
| BUORA, CARLO | VIA LANZONE, 2 MILANO 20123 ITALY |
| CALZADA REBOLLEDO, ROSA MARIA | CLAUDIA ELENA SHARPE CALZADA BEETHOVEN 111 COL LEON MODERNO LEON GUANJUATO 37480 MEXICO |
| CAMARENA PADILLA, EDUARDO / MA.DE LA LUZ CAMARENA | 220 ANTONIO ALZATE FRACC HIDALGO LEON GUANAJUATO 37220 MEXICO |
| CAMARENA PADILLA, SOCORRO / MA DE LA LUZ CAMARENA | BLVD CAMPESTRE 1102 COL VALLE DEL CAMPESTRE LEON GTO 37150 MEXICO |
| CHU LAI CHING & TSANG OI YAN | RM 808 8/F PAKPOLEE COMM CTR 1A SAI YEUNG CHOI ST MONGKOK KLN HONG KONG |
| COLIN, JACQUELINE | CLOS A.CROMMELYNCK, 43 AUDERGHEM 1160 BELGIUM |
| COLIN, JACQUELINE | CLOS A.CROMMELYNCK, 43 AUDERGHEM 1160 BELGIUM |
| COVARRUBIAS, FRANCISCO OROZCO | CIRCUNVALACION NTE #129 COL NORTE AGUASCALIENTES AGS 20020 MEXICO |
| CRC CREDIT FUND FKA CRC GLOBAL STRUCTURED CREDIT F | MATTHEW CAVANAGH, GENERAL COUNSEL C/O CHRISTOFFERSON, ROB @ COMPANY (UK) LLP 28 QUEEN ANNE'S GATE LONDON SW1H9AB ENGLAND |
| CRC CREDIT FUND FKA CRC GLOBAL STRUCTURED CREDIT F | ATTN: RICHARD ROBB CHRISTOFFERSON, ROBB & COMPANY, LLC 720 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10019 |
| CRC CREDIT FUND FKA CRC GLOBAL STRUCTURED CREDIT F | JENIFER FELDSHER & ADAM ADLER BRACEWELL & GIULIANI LLP 1177 AVENUE OF THE AMERICAS, 19TH FLOOR NEW YORK NY 10036 |
| CREDITO PRIVATO COMMERCIALE SA | VIA ZURIGO 46 LUGANO 6901 SWITZERLAND |
| CREDITO PRIVATO COMMERCIALE SA | VIA ZURIGO 46 LUGANO 6901 SWITZERLAND |
| CREDITO PRIVATO COMMERCIALE SA | VIA ZURIGO 46 LUGANO 6901 SWITZERLAND |
| DAMY GOMEZ, EDUARDO E. & MARIA T. | MONRAZ DE DAMY AND OTHERS 827 UNION PACIFIC BLVD. PMB712103 LAREDO TX 78045 |

| Claim Name | Address Information |
|---|---|
| DE LA LUZ CAMAREN PADILLA, MARIA /ROSA EVELIA CAMA | 308 MONTANA JARDINES DEL MORAL LEON GUANAJUATO 37160 MEXICO |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: DRAWBRIDGE GLOBAL MACRO MASTER FUND LTD C/O DEUTSCHE BANK SECURITIES INC. ATTN: MATTHEW WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: DRAWBRIDGE GLOBAL MACRO MASTER FUND LTD C/O DEUTSCHE BANK SECURITIES INC. ATTN: MATTHEW WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DRAKE OFFSHORE MASTER FUND, LTD., THE | ATTN: STEVEN LUTTRELL, C/O DRAKE MANAGEMENT LLC 660 MADISON AVENUE, 16TH FLOOR NEW YORK NY 10065 |
| E. SUN COMMERCIAL BANK, LTD. | YU, CHAN & YEUNG, SOLICITORS RM. 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| E. SUN COMMERCIAL BANK, LTD. | OFFSHORE BANKING BRANCH 5F, NO. 117 SEC 3. MINSHENG E. RD TAIPEI TAIWAN, PROVINCE OF CHINA |
| EGBERINK, MARTIN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| EGBERINK, MARTIN | UILENBURG 32 DEN BOSCH 5211 EV NETHERLANDS |
| EMF-UK 2008-1 PLC | C/O WILMINGTON TRUST SP SERVICES LONDON LIMITED FIFTH FLOOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EMF-UK 2008-1 PLC | C/O WILMINGTON TRUST SP SERVICES LONDON LIMITED FIFTH FLOOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EMF-UK 2008-1 PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EMF-UK 2008-1 PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EUROSAIL PRIME UK 2007 A PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL PRIME UK 2007 A PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL PRIME UK 2007 A PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EUROSAIL PRIME UK 2007 A PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOX ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| FALCON PRIVATE BANK LTD, AS AGENT FOR ITS CUSTOMER | PELIKANSTRASSE 37 PO BOX 1376 ZURICH 8021 SWITZERLAND |
| FALCON PRIVATE BANK LTD, AS AGENT FOR ITS CUSTOMER | SCHELLENBERG WITTMER ATTN: PHILIPPE BORENS, ESQ & BENNO STRUB, ESQ LOWENSTRASSE 19 PO BOX 1876 ZURICH 8021 SWITZERLAND |
| FLEXOR MULTI-MANAGER FUND, LTD., THE | ONE MONTAGUE PLACE 1ST FLOOR, EAST BAY STREET PO BOX N-4906 NASSAU BAHAMAS |
| FLEXOR MULTI-MANAGER FUND, LTD., THE | HORN EICHENWALD INVESTMENTS CORP 2601 S. BAYSHORE DR. SUITE 1200 MIAMI FL 33133 |
| GEIST, HARALD | KARLSTR. 3 HAMBURG 22085 GERMANY |
| GEMINIS SECURITIES LIMITED – A/C CLIENTS | ROOM 1503, CHEUNG KONG CENTER 2ND QUEEN'S ROAD CENTRAL HONG KONG CHINA |
| GIL PUIG, MARIA DESAMPARADOS | C/ CONDE OLOCAU 1 – 11 VALENCIA 46003 ESPAÑA |
| GJERMSTAD, GURIFORID | STALFJORA 32F OSLO 0975 NORWAY |
| GOLDMAN, SACHS & CO. | TRANSFEROR: NATIONAL AGRICULTURAL COOPERATIVE FEDERATION 30 HUDSON STREET, 36TH FLOOR ATTN: A. CADITZ JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GOMEZ, EDUARDO E. DAMY & MARIA T. | MONRAZ DE DAMY AND OTHERS 827 UNION PACIFIC BLVD. PMB712103 LAREDO TX 78045 |
| GREAT BAY CONDOMINIUM OWNERS ASSOCIATION, INC. | NANCY ELIZABETH SHAW P. O. BOX 2 EAST DOVER VT 05341 |
| GREAT BAY CONDOMINIUM OWNERS | C/O DICKSTEIN SHAPIRO LLP SAM J. ALBERTS 1825 EYE STREET, NW WASHINGTON DC |

| Claim Name | Address Information |
|---|---|
| ASSOCIATION, INC. | 20006-5403 |
| HARDERS, RICHARD | NEUTORSTRASSE 111 EMDEN 26721 GERMANY |
| HARDERS, RICHARD | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| HART,LESLIE A. | 9 KENSINGTON ROAD MADISON NJ 07940 |
| HART,LESLIE A. | 9 KENSINGTON ROAD MADISON NJ 07940 |
| HAYKIN, DANIEL S. | 16234 E PRENTICE PL CENTENNIAL CO 80015-4174 |
| HONG, LI PING & CHUN, LAM FUK | PETER C PAN & CO SOLICITORS OFFICE C1, 14/F GAYLORD COMMERCIAL BUILDING NOS. 114-118 LOCKHART ROAD HONG KONG |
| HUANG FU MEI AND LIN YU CHIN | CHEN TAH SPECIAL METAL CO. NO. 134 SEC 1 KWANG FU ROAD SAN CHUNG CITY, TAIPEI TAIWAN, PROVINCE OF CHINA |
| HULSMAUN, REINHARD AND ELISABETH | ROSENSTRASSE 13A EBENHAUSEN D-82067 GERMANY |
| JANUS SYSTEMS S A | INTL TECNOPARK OF PANAMA BLDG 218, APTDO 10701, EL DORADO CITY OF KNOWLEDGE PANAMA |
| JUICE ENERGY, INC. | ATTN: D. BRADLEY CLEMENTS, ESQ. LONDON AND MEAD 1225 19TH STREET, N.W., SUITE 320 WASHINGTON DC 20036 |
| JUICE ENERGY, INC. | ATTN: D. BRADLEY CLEMENTS, ESQ. LONDON AND MEAD 1225 19TH STREET, N.W., SUITE 320 WASHINGTON DC 20036 |
| KABLER, JOCHEN | KWAG RECHTSANWALTE LISE - MEITNER - STR. 2 BREMEN 28359 GERMANY |
| KABLER, JOCHEN | SCHWENBURGSTRASSE 15 KARLSRAHE 76135 GERMANY |
| KLINDWORTH, MICHAEL | BARENHAST 2A D-30916 ISERNHAGEN 30916 GERMANY |
| LAU YAN MI, STEPHEN & LAU, SAW YEAN | 251 OHIO STREET, # 104 PASADENA CA 91106 |
| MARTHINSEN, SVEIN | FALLANVEIEN 30B OSLO NO-0495 NORWAY |
| MOHNLE, SIMON | OBERRINGINGEN 18 BISSINGEN 86657 GERMANY |
| MRS. ANNA SCHELLER | STUIFENSTR. 1 D-73092 HEININGEN 73092 GERMANY |
| NIKKEISHA, INC | SEIJIRO HAYAKAWA, FINANCIAL DEPT. 7-13-20 GINZA, CYUO-KU TOKYO 104-8176 JAPAN |
| NOWACKA, HILDEGARD | FALKENBURGER RING 12 HAMBURG 22147 GERMANY |
| NY STATE DEPT OF TAXATION AND FINANCE | BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| ONTARIO TEACHERS' PENSION PLAN BOARD | ATTN: JEFF DAVIS 5650 YONGE ST SUITE 500 TORONTO ON M2M 4H5 CANADA |
| ONTARIO TEACHERS' PENSION PLAN BOARD | ATTN: JEFF DAVIS 5650 YONGE ST SUITE 500 TORONTO ON M2M 4H5 CANADA |
| PAAGMAN, J.B. | BOSWEG 177 OISTERWIJK 5062 SH NETHERLANDS |
| PAAGMAN, J.B. | BOSWEG 177 OISTERWIJK 5062 SH NETHERLANDS |
| PARMA INVESTMENT S.A. | 25 DE MAYO 444 PISO 2 MONTEVIDEO URUGUAY |
| RBC CAPITAL MARKETS CORPORATION | 510 MARQUETTE AVE S - M10 MINNEAPOLIS MN 55402 |
| ROSEKRANS, JOHN | C/O JOHN P. CHRISTIAN TOBIN & TOBIN 500 SANSOME STREET, SUITE 800 SAN FRANCISCO CA 94111 |
| SCHINASI, ROLANDO | C/O NORDEA BANK S.A. LUX P.O. B: 562 ATTN: H.B. PEDCISEN L-2015 LUXEMBOURG |
| SCHLEIFF, DIETRICH | AM SAUERBACH 6 BALLENSTEDT 06493 GERMANY |
| SCHOENEICH, LYDIA-FRANZISHA | HOLTWEG 66 JTZEHOE 25524 GERMANY |
| SCHOENEICH, LYDIA-FRANZISHA | KWAG RECHTSANWULTE LISE - MEITNER - STRASSE 2 BREMEN 28359 GERMANY |
| SCHWIENBACKER, MARC | VORSTATTSTR. 4 STEINDORF 82297 GERMANY |
| SINGH, PETER | C/O TEJAS SECURITIES GROUP, INC. ATTN: NINA LEHRMAN 8226 BEE CAVES RD. AUSTIN TX 78746 |
| TODAKA MINING CO., LTD. | 6-7 GOUNOMOTO-MACHI TSUKUMI-OITA JAPAN |
| UNICREDIT BANK AG | ATTN: WIDO GANZ, MCD1TP ARABELLASTRASSE 12 MUNICH D-81925 GERMANY |
| UNICREDIT BANK AG | ATTN: MR. WIDO GANZ, MCD1TP ARABELLASTRASSE 12 MUNICH D-81925 GERMANY |
| UNICREDIT BANK AG | UNICREDIT MARKETS & INVESTMENT BANKING AG ATTENTION: EWAN BEAUMONT MOOR HOUSE 120 LONDON WALL LONDON EC2Y UNITED KINGDOM |
| UNICREDIT BANK AG | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & JENNIFER B. PREMISLER, ESQ. 31 W. 52ND STREET NEW YORK NY 10019 |
| UNION ELECTRIC COMPANY, AMEREN ENERGY MARKETING CO | AMEREN ENERGY GENERATING COMPANY C/O ARMSTRONG TEASDALE LLP ATTN: STEVEN N. COUSINS, SUSAN K. EHLERS ONE METROPOLITAN SQUARE, SUITE 2600 ST LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| UNION ELECTRIC COMPANY, AMEREN ENERGY MARKETING CO | AMEREN ENERGY GENERATING COMPANY C/O ARMSTRONG TEASDALE LLP ATTN: STEVEN N. COUSINS, SUSAN K. EHLERS ONE METROPOLITAN SQUARE, SUITE 2600 ST LOUIS MO 63102 |
| UNITED COCONUT PLANTERS BANK | UCPB BUILDING, 7907 MAKATI AVENUE MAKATI CITY 1200 PHILIPPINES |
| UNITED COCONUT PLANTERS BANK | UCPB BUILDING, 7907 MAKATI AVENUE MAKATI CITY 1200 PHILIPPINES |
| WELLINGTON TRUST COMPANY, NA | MULTIPLE COLLECTIVE INVESTMENT FUNDS TRUST II - US EQUITY INDEX PLUS I PORTFOLIO C/O WELLINGTON MANAGEMENT COMPANY, LLC ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02109 |
| WELLINGTON TRUST COMPANY, NA | MULTIPLE COLLECTIVE INVESTMENT FUNDS TRUST II - US EQUITY INDEX PLUS I PORTFOLIO C/O WELLINGTON MANAGEMENT COMPANY, LLC ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02109 |
| WELLINGTON TRUST COMPANY, NA | MULTIPLE COLLECTIVE INVESTMENT FUNDS TRUST II - EMERGING MARKETS DEBT PORTFOLIO C/O WELLINGTON MANAGEMENT COMPANY, LLC ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02109 |
| WELLINGTON TRUST COMPANY, NA | MULTIPLE COLLECTIVE INVESTMENT FUNDS TRUST II - EMERGING MARKETS DEBT PORTFOLIO C/O WELLINGTON MANAGEMENT COMPANY, LLC ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02109 |
| WELLINGTON TRUST COMPANY, NA | MULTIPLE COMMON TRUST FUNDS TRUST - OPPORTUNISTIC FIXED PORTFOLIO C/O WELLINGTON MANAGEMENT COMPANY, LLC ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02109 |
| WELLINGTON TRUST COMPANY, NA | MULTIPLE COMMON TRUST FUNDS TRUST - OPPORTUNISTIC FIXED PORTFOLIO C/O WELLINGTON MANAGEMENT COMPANY, LLC ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02109 |
| ZIPPELIUS, HERMANN & ELISABETH | HAMBACH BIRKENSTR 6 DITTELBRUNN 97456 GERMANY |

**Total Creditor count  110**

**EXHIBIT J**

| Claim Name | Address Information |
|---|---|
| CBW LLC | TRANSFEROR: ANCHORAGE CROSSOVER CREDIT OFFSHORE MASTER FUND, LTD AMANDA GOEHRING C/O ASHURST LLP 1 PENN PLAZA, 36TH FLOOR NEW YORK NY 10119 |
| CBW LLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WOLRD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| CHOW CHAU CHING | RM 1615 HIU WO HSZ HIU LAI COURT SAU MAU PING, KLN HONG KONG |
| DEUTSCHE BANK AG, LONDON BRANCH | CONOR MCGOVERN DEUTSCHE BANK AG, LONDON BRANCH LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | WINCHESTER HOUSE ATTN: MICHAEL SUTTON/ALEXANDER KRAEMER 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| JUDSON | ATTN: TIM BEAUREGARD 2181 AMBLESIDE DRIVE CLEVELAND OH 44106 |
| KANE, MATTHEW J. | 700 FIRST STREET APT. 4K HOBOKEN NJ 07030 |
| KONG, LUKE KWOK | FLAT B6 19/F CHEUNG WAH BLDG 293 CASTLE PEAK ROAD TSUEN WAN, NT HONG KONG |
| PUERTO RICO AAA PORTFOLIO TARGET MATURITY FUND, IN | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022-4689 |
| PUERTO RICO AAA PORTFOLIO TARGET MATURITY FUND, IN | ATTN: RICARDO RAMOS 250 MUNOZ RIVERA AVE 10TH FLOOR SAN JUAN PR 00918 |
| ROSSLYN INVESTORS I, LLC | JAMES M. RINGER, ESQ. MEISTER, SEELIG & FEIN, LLP 140 EAST 45TH STREET NEW YORK NY 10017 |
| ROSSLYN INVESTORS I, LLC | ATTN: NICHOLAS BIENSTOCK AND THOMAS FARRELL 10 E. 53RD, 37TH FLOOR NEW YORK NY 10022 |
| SCHISSLER, GERALD J. & LUCINDA C. | 810 SOUTH JOSEPHINE STREET DENVER CO 80209-4715 |
| SCHWARTZ, ANDREW | 9 QUAKER MEETING HOUSE RD ARMONK NY 10504 |
| SCHWARTZ, ANDREW | SCHWARTZ, ANDREW 9 QUAKER MEETING HOUSE RD ARMONK NY 10504 |
| SCHWARTZ, ANDREW | 9 QUAKER MEETING HOUSE RD ARMONK NY 10504-1931 |
| SCHWARTZ, ANDREW | ANDREW SCHWARTZ 9 QUAKER MEETING HOUSE RD ARMONK NY 10504-1931 |
| TRAVELERS INDEMNITY COMPANY AND ITS AFFILIATES, TH | ATTN : MARY C. DUFFY BOARDMAN 1 TOWER SQUARE, 8MS HARTFORD CT 06183 |
| WASHINGTON STATE PLUMBING AND PIPEFITTING | ROBERT MENDELSON, MORGAN, LEWIS & BOCKIUS LLP 101 PARK AVE NEW YORK NY 10178 |
| WASHINGTON STATE PLUMBING AND PIPEFITTING | INDUSTRY PENSION PLAN C/O JERI TRICE, ZENITH AMINISTRATORS 201 QUEEN ANNE AVENUE NORTH, SUITE 100 SEATTLE WA 98109-4896 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | FAEGRE & BENSON LLP C/O MICHAEL F. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE SUPPLEMENTAL INTEREST TRUST WITH RESPECT TO THE OPTION ONE MORTGAGE LOAN TRUST 2007-1 ASSET-BACKED CERTIFICATES, SERIES 2007-1 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION    ATTN: MARY SOHLBERG 625 MARQUETTE AVENUE, MAC N9311-161 MINNEAPOLIS MN 55479 |
| ZAIS ZEPHYR A-5 LTD | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |

**Total Creditor count  23**

**EXHIBIT K**

| Claim Name | Address Information |
|---|---|
| PIONEER FUNDS - EURO BOND | C/O LOWENSTEIN SANDLER PC ATTN: JASON TEELE, ESQ 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| PIONEER FUNDS - EURO CASH | C/O LOWENSTEIN SANDLER PC ATTN: JASON TEELE, ESQ 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| PIONEER FUNDS - EURO CASH PLUS | C/O LOWENSTEIN SANDLER PC ATTN: S. JASON TEELE 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| PIONEER FUNDS - EURO CORPORATE BOND | C/O LOWENSTEIN SANDLER PC ATTN: S. JASON TEELE 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| PIONEER FUNDS - EURO CORPORATE SHORT TERM | C/O LOWENSTEIN SANDLER PC ATTN: S. JASON TEELE 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| PIONEER FUNDS, EURO BOND | C/O LOWENSTEIN SANDLER PC ATTN: S. JASON TEELE, ESQ. 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| PIONEER INVESTMENT MANAGEMENT LIMITED | C/O LOWENSTEIN SANDLER PC ATTN: JASON TEELE, ESQ 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| PIONEER INVESTMENT MANAGEMENT LIMITED, SOLELY IN I | INVESTMENT MANAGER TO THE FUNDS C/O LOWENSTEIN SANDLER PC ATTN: S. JASON TEELE, ESQ. 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |

**Total Creditor count  8**

**EXHIBIT L**

| Claim Name | Address Information |
|---|---|
| BANCA PROFILO S.P.A. | ATTN: MATTEO ARPE, CHAIRMAN CORSO ITALIA, 49 MILAN 20122 ITALY |
| BAYERISCHE LANDESBANK | ATTN: HARALD GLOCKL FIRST VICE PRESIDENT BRIENNER STR. 18 MUNCHEN 80333 GERMANY |
| BAYERISCHE LANDESBANK | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: ELLEN HAYES & HARVEY DYCHIAO 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| BIGOS-SIBLEY TOWER, LLC | C/O WILL R. TANSEY RAVICH MEYER KIRKMAN MCGRATH NAUMAN & TANSEY, PA 4545 IDS CENTER 80 SOUTH EIGHTH STREET MINNEAPOLIS MN 55402 |
| CHAMPLIN CLO LTD. | C/O MAPLES FINANCE LIMITED ATTN: JOSEPH ROTONDO, INVESCO SENIOR SECURED MANAGEMENT, INC AS COLLATERAL MANAGER P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET, GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS |
| CHAMPLIN CLO LTD. | CHAMPLAIN CLO LTD. C/O INVESCO SENIOR SECURED MANAGEMENT, INC. ATTN: BENJAMIN GRUDER 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| CHAMPLIN CLO LTD. | CADWALADER, WICKERSHAM & TAFT LLP ATTN:  GREGG S. JUBIN, ESQ. 700 SIXTH STREET, N.W. WASHINGTON DC 20004 |
| CLEVELAND CLINIC PENSION (ERISA)/CCHS RETIREMENT P | C/O WESTERN ASSET MANAGEMENT COMPANY BARBARA L ZIEGLER HEAD OF CLIENT SVCS & MARKETING SUPPORT ATTN: LEGAL DEPT W-1413 385 E. COLORADO BLVD PASADENA CA 91101 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF BARING EMERGI | ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF BARING EMERGI | KATTEN MUCHIN ROSENMAN LLP ATTN: NOAH HELLER 575 MADISON AVENUE NEW YORK NY 10022 |
| DISTRICT OF COLUMBIA RETIREMENT BOARD | C/O MORGAN, LEWIS & BOCKIUS LLP ATTN: THOMAS V. D'AMBROSIO 101 PARK AVENUE NEW YORK NY 10178 |
| DISTRICT OF COLUMBIA RETIREMENT BOARD | C/O MORGAN LEWIS & BOCKIUS LLP ATTN: THOMPSON V. D'AMBROSIO 101 PARK AVENUE NEW YORK NY 10178 |
| DNB NOR BANK ASA | ATTN: INGRID DE LA FOREST NO-0021 OSLO NORWAY |
| DNB NOR BANK ASA | WHITE & CASE LLP ATTN: RICHARD GRAHAM 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| FIDUCIARY COMMITTEE OF THE AMGEN RETIREMENT AND SA | C/O WESTERN ASSET MANAGEMENT COMPANY BARBARA L ZIEGLER HEAD OF CLIENT SVCS & MARKETING SUPPORT ATTN: LEGAL DEPT W-2683 385 E. COLORADO BLVD. PASADENA CA 91101 |
| FIDUCIARY COMMITTEE OF THE AMGEN RETIREMENT SAVING | BANK BLDG-CGO, IL 50 S. LASALLE CHICAGO IL 60603 |
| FIDUCIARY COMMITTEE OF THE AMGEN RETIREMENT SAVING | C/O WESTERN ASSET MANAGEMENT COMPANY BARBARA L ZIEGLER HEAD OF CLIENT SVCS & MARKETING SUPPORT ATTN: LEGAL DEPT W-2683 385 COLORADO BLVD. PASADENA CA 91101 |
| FIFTH THIRD BANK | ATTN: TIFFANY STRELOW COBB 38 FOUNTAIN SQUARE PLAZA M. D. 1090A3 CINCINNATI OH 45263 |
| FIFTH THIRD MORTGAGE COMPANY - LEGAL ADMINISTRATIO | ATTN: TIFFANY STRELOW COBB 38 FOUNTAIN SQUARE PLAZA M. D. 1090A3 CINCINNATI OH 45623 |
| FIFTH THIRD MORTGAGE COMPANY C/O FIFTH THIRD BANK | ATTN: TIFFANY STRELOW COBB 38 FOUNTAIN SQUARE PLAZA M. D. 1090A3 CINCINNATI OH 45623 |
| GANNETT RETIREMENT PLAN MASTER TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY BARBARA L ZIEGLER HEAD OF CLIENT SVCS & MARKETING SUPPORT ATTN: LEGAL DEPT W-1319 385 E. COLORADO PASADENA CA 91101 |
| GANNETT RETIREMENT PLAN MASTER TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY BARBARA L ZIEGLER HEAD OF CLIENT SVCS & MARKETING SUPPORT ATT: LEGAL DEPT W-1319 385 E. COLORADO BLVD PASADENA CA 91101 |
| GESTORA DE FONDOS DEL MEDITERRANEO, S.G.I.I.C., S. | SALVADOR IBIZA BEVIA CAJA DE AHORROS DEL MEDITERRANEO AVENIDA OSCAR ESPLA, 37 ALICANTE 03007 SPAIN |
| GESTORA DE FONDOS DEL MEDITERRANEO, S.G.I.I.C., S. | ATTN: MR. SALVADOR IBIZA BEVIA AVENIDA DE ELCHE, 178 CENTRO ADMINISTRATIVO, PLANTA 2 A ALICANTE 03008 SPAIN |
| GESTORA DE FONDOS DEL MEDITERRANEO, S.G.I.I.C., S. | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| HALLIBURTON COMPANY WRAPPED | C/O WESTERN ASSET MANAGEMENT CO. BARBARA L ZIEGLER HEAD OF CLIENT SVCS & MARKETING SUPPORT ATTN: LEGAL DEPT W-1144 385 E COLORADO BLVD PASADENA CA |

| Claim Name | Address Information |
|---|---|
| HALLIBURTON COMPANY WRAPPED | 91101 |
| HALLIBURTON COMPANY WRAPPED | C/O WESTERN ASSET MANAGEMENT COMP. BARBARA L ZIEGLER HEAD OF CLIENT SVCS & MARKETING SUPPORT ATTN: LEGAL DEPT W-1144 385 E. COLORADO BLVD PASADENA CA 91101 |
| IBERDROLA GENERACION, S.A. | UNIPERSONAL ATTN: FERNANDO TALLON YAGUEZ, LEGAL DIRECTOR TOMAS REDONDO 1 MADRID 28033 SPAIN |
| INDIANA STATE COUNCIL OF CARPENTERS PENSION FUND | ROBERT MENDELSON, MORGAN, LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| INDIANA STATE COUNCIL OF CARPENTERS PENSION FUND | C/O BRIAN ARMSTRONG, ACCOUNTING MANAGER ZENITH ADMINISTRATORS PO BOX 421789 INDIANAPOLIS IN 46242-1789 |
| KANSAS PUBLIC EMPLOYEES RETIREMENT SYSTEM | C/O WESTERN ASSET MANAGEMENT COMPANY BARBARA L ZIEGLER HEAD OF CLIENT SVCS & MARKETING SUPPORT ATTN: LEGAL DEPT. W- 1257 385 E. COLORADO BLVD. PASADENA CA 91101 |
| KANSAS PUBLIC EMPLOYEES RETIREMENT SYSTEM | C/O WESTERN ASSET MANAGEMENT COMPANY BARBARA L ZIEGLER HEAD OF CLIENT SVCS & MARKETING SUPPORT ATTN: LEGAL DEPAT. W- 1257 385 E. COLORADO BLVD. PASADENA CA 91101 |
| MICROSOFT GLOBAL FINANCE | ATTN: BENJAMIN ORNDORFF ONE MICROSOFT WAY REDMOND WA 98052 |
| MICROSOFT GLOBAL FINANCE | RIDDELL WILLIAMS P.S. ATTN: JOSEPH E. SHICKICH JR. & ERIN JOYCE LETEY 1001 FOURTH AVENUE, SUITE 4500 SEATTLE WA 98154 |
| NESTLE IN THE USA PENSION TRUST | C/O NESTLE RETIREMENT INVESTMENTS ATTN: KARIN BRODBECK 777 W. PUTNAM AVENUE GREENWICH CT 06830 |
| NESTLE IN THE USA PENSION TRUST | C/O NESTLE RETIREMENT INVESTMENTS ATTN: KARIN BRODBECK 900 LONG RIDGE RD BLDG 2 STAMFORD CT 06902-1138 |
| NESTLE USA, INC. | C/O WESTERN ASSET MANAGEMENT COMPANY BARBARA L ZIEGLER HEAD OF CLIENT SVC & MARKETING SUPPORT ATTN: LEGAL DEPT. W- 1245 385 E. COLORADO BLVD. 3 PASADENA CA 91101 |
| NESTLE USA, INC. | C/O WESTERN ASSET MANAGEMENT COMPANY BARBARA L ZIEGLER HEAD OF CLIENT SVCS & MARKETING SUPPORT ATTN: LEGAL DEPT. W- 1245 385 E. COLORADO BLVD. PASADENA CA 91101 |
| NIAGRA MOHAWK PENSION PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY BARBARA L ZIEGLER HEAD OF CLIENT SVC & MARKETING SUPPPORT ATTN: LEGAL DEPT. W-750 385 E. COLORADO BLVD. PASADENA CA 91101 |
| NIBC BANK N.V. | ATTN: LEGAL DEPT SHIH HUI LIONG ASSOCIATE DIRECTOR CARNEGIEPLEIN 4 PO BOX 380 2517 KJ THE HAGUE NETHERLANDS |
| NORDIC INVESTMENT BANK | HEIKII CANTELL GENERAL COUNSEL & LARS EIBELHOLM, VP FABIANINKATU 34 P.O. BOX 249 HELSINKI FI-00171 FINLAND |
| PINNACLE AMERICAN CORE PLUS BOND FUND | ATTN: CHRISTINE DE LIMA, DIRECTOR PORTFOLIO MANAGER OF SCOTIA CAPITAL INC. TRUSTEE TO THE PINNACLE AMERICAN CORE PLUS BOND FUND 40 KING STREET WEST, 16TH FLOOR TORONTO ONTARIO M5H 1H1 CANADA |
| PINNACLE AMERICAN CORE PLUS BOND FUND | ROBERT MENDELSON MORGAN LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| RAI-RADIOTELEVISIONE ITALIANA SPA | ATTN: JOHN F. ISBELL KING & SPALDING LLP 1180 PEACHTREE STREET, N.E. ATLANTA GA 30309 |
| SAGAMORE CLO, LTD. | C/O MAPLES FINANCE LIMITED ATTN: JOSEPH ROTONDO, INVESCO SENIOR SECURED MANAGEMENT, INC AS COLLATERAL MANAGER P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET, GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS |
| SAGAMORE CLO, LTD. | SAGAMORE CLO, LTD. C/O INVESCO SENIOR SECURED MANAGEMENT, INC. ATTN: BENJAMIN GRUDER 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SAGAMORE CLO, LTD. | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGG S. JUBIN, ESQ. 700 SIXTH STREET, N.W. WASHINGTON DC 20004 |
| SALT RIVER PIMA MARICOPA INDIAN COMMUNITY | ROBERT MENDELSON, MORGAN, LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| SALT RIVER PIMA MARICOPA INDIAN COMMUNITY | C/O ANTHONY FARESE, TREASURER OFFICE OF THE TREASURER, SRP-MIC 10,005 EAST OSBORN ROAD SCOTTSDALE AZ 85256 |
| SARATOGA CLO I, LTD. | C/O MAPLES FINANCE LIMITED ATTN: JOSEPH ROTONDO, INVESCO SENIOR SECURED |

| Claim Name | Address Information |
|---|---|
| SARATOGA CLO I, LTD. | MANAGEMENT, INC AS COLLATERAL MANAGER P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET, GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS |
| SARATOGA CLO I, LTD. | SARATOGA CLO I, LTD. C/O INVESCO SENIOR SECURED MANAGEMENT, INC. ATTN: BENJAMIN GRUDER 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SARATOGA CLO I, LTD. | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGG S. JUBIN, ESQ. 700 SIXTH STREET, N.W. WASHINGTON DC 20004 |
| SPCP GROUP, L.L.C. | CENTRAL EUROPEAN MEDIA ENTERPRISES LTD. C/O CME DEVELOPMENT CORP. ALDWYCH HOUSE, 81 ALDWYCH LONDON WC2B4HN UNITED KINGDOM |
| SPCP GROUP, L.L.C. | TRANSFEROR: CENTRAL EUROPEAN MEDIA ENTERPRISES LTD. AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. C/O SILVER POINT CAPITAL, LP, ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | DEWEY & LEBOEUF LLP ATTN: JEFFREY POTASH 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| SPCP GROUP, L.L.C. | DEWEY & LEBOEUF LLP ATTN: JEFFREY POTASH, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| SPCP GROUP, L.L.C. | RONALD S. BEACHER, ESQ. DAY PITNEY LLP 7 TIMES SQUARE NEW YORK NY 10036 |
| TEMPLETON GLOBAL BOND FUND | C/O MICHAEL J. CORDONE, ESQ. STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| TEMPLETON GLOBAL TOTAL RETURN FUND | C/O MICHAEL J. CORDONE, ESQ. STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| VANGUARD 30-40 YEAR DURATION EURO INDEX FUND, A SU | INVESTMENT SERIES PLC ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |

**Total Creditor count  60**

**EXHIBIT M**

| Claim Name | Address Information |
|---|---|
| AMORTIZING RESIDENTIAL COLLATERAL TRUST | C/O REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST | ATTN: MARTIN FEIG – VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS TTEE 101 BARCLAY ST, 8 WEST NEW YORK NY 10286 |
| CITIBANK, N.A., IN ITS CAPACITY AS TRUSTEE | C/O MICHAEL A. FAGONE, ESQ. BERNSTEIN SHUR SAWYER & NELSON 100 MIDDLE STREET, PO BOX 9729 PORTLAND ME 04104-5029 |
| CITIBANK, N.A., IN ITS CAPACITY AS TRUSTEE | CITIBANK, N.A. ATTN: JENNIFER CUPO AGENCY & TRUST 24221 CALLE DE LA LOUISA, SUITE 308 LAGUNA HILLS CA 92653 |
| HSBC BANK USA, NATIONAL ASSOCIATION AS TTEE | C/O PRYOR CASHMAN LLP ATTN: TINA N MOSS, ESQ 7 TIMES SQUARE NEW YORK NY 10036 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE | ATTN: FERNANDO ACEBEDO, VICE PRESIDENT 10 EAST 40TH STREET, 14TH FLOOR ATTN: FERNANDO ACEBEDO NEW YORK NY 10016 |
| SARM NET INTEREST MARGIN NOTES | C/O REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVE NEW YORK NY 10022 |
| SARM NET INTEREST MARGIN NOTES | ATTN: MARTIN FEIG – VICE PRESIDENT THE BANK OF NEW YORK MELLON AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY ST, 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS ADMINISTRATOR | C/O REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS ADMINISTRATOR | ATTN: MARTIN FEIG – VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | C/O REED SMITH LLP ATTN :MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: TIMOTHY PILLAR, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | JAMES E. SPIOTTO ANN E. ACKER FRANKLIN H. TOP, III CHAPMAN AND CUTLER LLP 111 WEST MONROE ST., 18TH FL. CHICAGO IL 60603 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | C/O FAEGRE & BENSON LLP ATTN: MICHAEL F. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | C/O MICHAEL A. FAGONE, ESQ. BERNSTEIN SHUR SAWYER & NELSON 100 MIDDLE STREET, P.O. BOX 9729 PORTLAND ME 04104-5029 |
| WILMINGTON TRUST COMPANY, IN ITS CAPACITY AS TRUST | WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET RODNEY SQUARE NORTH WILMINGTON DE 19890-0001 |

**Total Creditor count  18**

# EXHIBIT N

| Claim Name | Address Information |
|---|---|
| ADLER, ARLENE | 25 EAST 86TH STREET - 12A NEW YORK NY 10028 |
| ALLAN, CHARLES E | 17 PLYMOUTH RD SUMMIT NJ 07901 |
| AMOROSO, MICHAEL | 9405 LINDEN BLVD OZONE PARK NY 11417 |
| ASHKENAZY, IRENE | 404 EAST 76TH STREET APARTMENT 12D NEW YORK NY 10021 |
| BADALUCCO, LOUISE | 199 MILLARD AVENUE WEST BABYLON NY 11704 |
| BAEHR, MARVIS A | 5017 HARWOOD DRIVE DES MOINES IA 50312 |
| BAICICH, JOHN | 12 WHITLOCK ST. PLAINVIEW NY 11803 |
| BAILEY, DOUGLAS E. | 20030 NE 121ST STREET WOODINVILLE WA 98077 |
| BAKER, JAMES C. | 1172 PARK AVE APT 4B NEW YORK NY 10128 |
| BARBARA WENIG | 54 BROWN BOULEVARD WHEATLEY HEIGHTS NY 11798 |
| BASCH, CHRISTINA | 3133 BRIGHTON 7TH STREET #3CL BROOKLYN NY 11235 |
| BENINCASA, RITA | 69-10 108TH STREET APT. 6A FOREST HILLS NY 11375 |
| BENJAMIN, ANN H. | 55 E ERIE # 4101 CHICAGO IL 60611 |
| BENZAK, BARBARA A | 24 HARTFORD ST 1ST FLOOR STATEN ISLAND NY 10308 |
| BEVERS,HENRY | 33 SALEM RIDGE DRIVE HUNTINGTON NY 11743 |
| BIEMER, TIMOTHY J. | 308 LINDEN PLACE YORKTOWN HEIGHTS NY 10598 |
| BISHOP, RHONDA | 1240 MARTINS CHAPEL LANE LAWRENCEVILLE GA 30045 |
| BLOOM, RICHARD | 35 E 38TH STREET APT 8H NEW YORK NY 10016 |
| BLUM, G KEVIN | 169 WELLINGTON ROAD GARDEN CITY NY 11530 |
| BOGERT, LISA R | 13311 LOST CREEK RD. TOMBALL TX 77375 |
| BORGOGELLI, DONNA | 4200 FLORENCE RD BETHPAGE NY 11714 |
| BOYNE, KAREN E. | 22200 CLOVE DRIVE FRANKFORT IL 60423 |
| BRADFORD, NNEKA R. H. | 90 LEXINGTON AVE APT. 5-F NEW YORK NY 10016 |
| BRUCE, RICHARD | 1305 CALIFORNIA AVENUE ARCATA CA 95521 |
| BRYAN, LANCE | 1539 WOODRUFF AVE. APARTMENT 106 LOS ANGELES CA 90024 |
| BUCKLAND, ANDREA | 211 TALLWOOD DRIVE HARTSDALE NY 10530 |
| BURLAGE, DENIS J. | 6 SHOREVIEW PLACE HUNTINGTON NY 11743-1438 |
| BUTCHIBABU, VASANTHA | 15 WISTERIA STREET EDISON NJ 08817 |
| CALABRESE, JENNIFER | 157 SERRELL AVENUE STATEN ISLAND NY 10312 |
| CAMACHO, MARGARET | 605 THIRD AVE - 22ND FLOOR NEW YORK NY 10158 |
| CARROLL, SHARON | 36 BUCKLEY HILL ROAD MORRISTOWN NJ 07960 |
| CARTHAUS, JAMES A | 195 COLONADE CIRCLE NAPLES FL 34103-8722 |
| CARTIER, ANNE MICHELE | 16-16 160TH STREET WHITESTONE NY 11357 |
| CASE, BRIAN | 1075 PARK AVE, APT. 7B NEW YORK NY 10128 |
| CERVASIO, MICHAEL | 100 DALY BLVD UNIT 3409 OCEANSIDE NY 11572 |
| CHAN-WONG, LISA | 49 OLD FIELD LANE GREAT NECK NY 11020 |
| CHANTHASOTO, NIEVES B. | 305 TAPPAN ROAD NORWOOD NJ 07648 |
| CHAU, DENISE | 223 SWATHMORE DRIVE NUTLEY NJ 07110 |
| CLOUD, SHARON | 860 GRAND CONCOURSE APT 3N BRONX NY 10451 |
| COPPOLA, KRISTIN D. | 325 KING ST #5D PORT CHESTER NY 10573 |
| CORNISH, ELIZABETH T | 234 S ALBANY ST ITHACA NY 14850 |
| COWIE, STEPHEN | 46 PRINCETON STREET GARDEN CITY NY 11535 |
| COZZARELLI, ROSE M. | PORT LIBERTE 68 CONSTITUTION WAY JERSEY CITY NJ 07305 |
| CRANE, PETER J | 4620 CHICO WAY BREMERTON WA 98312 |
| CRARY, CHARLES E. & MARGRET | 8401 E. WOODLAND RD TUCSON AZ 85747 |
| D'EMIC, LISA | 449 LIVERMORE AVENUE STATEN ISLAND NY 10314 |
| DABULIS, MICHAEL | H-2 TWIN LIGHTS CT HIGHLANDS NJ 07732 |
| DALY, KIMBERLY | 251 EAST 51ST STREET, APT 6H NEW YORK NY 10022 |
| DAVIS, ERIC | 63 E. 9TH STREET # 3D NEW YORK NY 10003 |

| Claim Name | Address Information |
| --- | --- |
| DAVIS, LAURIE A. | 135 GARDEN ST. – APT. 1 HOBOKEN NJ 07030 |
| DEANGELO, ROBERT | 6 PETER COOPER ROAD, APT. 6F NEW YORK NY 10010 |
| DELFINO, KATHLEEN M. | 166 GILLIES LANE NORWALK CT 06854 |
| DELUCA, DEBORAH | 5 TIMMONS HILL DRIVE MILLSTONE TOWNSHIP NJ 08535 |
| DESELLIERS, GUY | 79 ELGIN CRESCENT LONDON UNITED KINGDOM |
| DESTEFANO, JOHN D | 38 TIMBER RIDGE DR. HUNTINGTON NY 11743 |
| DEVIDO, ROBERT J | 851 FEARRINGTON POST PITTSBORO NC 27312 |
| DIPETRILLO, RAYMOND | 7506 PINEWALK DR S MARGATE FL 33063 |
| DIXON, JOSEPH | 45 GREENWAYS LANE LAKEWOOD NJ 08701 |
| DONELAN, PATRICIA E | 19 NAVAHO WAY MIDDLETOWN NJ 07748 |
| DURRANT, STEVEN A | 14 WHITMORE CRESCENT CHELMSFORD, ESSEX CM2 6YN UNITED KINGDOM |
| DYNAN, SCOTT L. | 500 E 77TH ST APT 1021 NEW YORK NY 10162 |
| DYNKIN, LEV | 18 EMERSON DR. GREAT NECK NY 11023-1929 |
| EBBRO, GARY V. | 241 N. REGENT STREET PORT CHESTER NY 10573 |
| EDMOND, MARC | 258 COOLIDGE AVE HASBROUCK HEIGHTS NJ 07604 |
| EDWARDS, ELIZABETH A | 1313 E MICHELE DRIVE PALATINE IL 60074 |
| ENCISO, EVELYN | 1 S. GATE ST. SMITHTOWN NY 11787 |
| ENNICO, LOUISE | 27 GLADSTONE AVE MANCHESTER NJ 08759 |
| FABRIZIO, CATHERINE | 4014 PARK AVE EDISON NJ 08820 |
| FALKENHAM, BARBARA I. | PIPER'S POINTE APT 105 BUILDING 173 GRAND OAK WAY NAPLES FL 34110 |
| FINKE, WILLIAM G | 134 GREEN BAY RD APT 307 WINNETKA IL 60093 |
| FIORENZA, JANET A. | 22 LAKE RD RYE NY 10580 |
| FISCHBEIN, MARGERY | 1336 SHOREBIRD LN CARLSBAD CA 920114884 |
| FOGEL, DARREN | 164 FOX MEADOW ROAD SCARSDALE NY 10583 |
| FOSS, ANN MARIE | 401 EAST 34TH STREET #S6C NEW YORK NY 10016 |
| FOX, DIANE K | 10 DOWNING ST. 3U NEW YORK NY 10014 |
| FRASER-SHALLO, DEBRA | 112-71 BEDELL ST JAMAICA NY 11433 |
| FRAWLEY ROSS, BARBARA I | 315 EAST 72ND STREET NO 19B NEW YORK NY 10021 |
| FRIEDMAN, KEITH | 435 EAST 79TH STREET APT 6P NEW YORK NY 10075 |
| FRIEDMAN, MURRAY | 4004 EVE DRIVE SEAFORD NY 11783 |
| FURRER, WILLIAM | 227 GLEN AVE GLEN ROCK NJ 07452 |
| GAGE, TRACY L. | 1530 W. JACKSON BLVD. CHICAGO IL 60607 |
| GARVEY, PAUL | 2 CHARLES HILL ROAD ORINDA CA 94563 |
| GATTUSO, MARGARET E. | 101 WARREN STREET APT 1120 NEW YORK NY 10007 |
| GIBNEY, MEGHAN | 340 EAST 34H STREET #11N NEW YORK NY 10016 |
| GLASEBROOK II, RICHARD J. | 515 NORTH STREET GREENWICH CT 06830 |
| GLAVOR, ROBERT H | 948 MONET CIRCLE WALNUT CREEK CA 94597 |
| GLAZA, JAMES | 15047 RIDGEFIELD LN COLORADO SPRINGS CO 80921 |
| GOLUB, CAROLYN S | 35 EAST 75TH ST APT 8B NEW YORK NY 10021 |
| GOODEARL, SUSAN R. | 341 FERNWOOD DRIVE SAN BRUNO CA 94066 |
| GORMAN, SEAN K | 371 AMSTERDAM AVE. APT 5 NEW YORK NY 10024 |
| GRAU, RICHARD R. | 5306 RIVERSIDE STATION BLVD SECAUCUS NJ 07094 |
| GRECO, LORRAINE | 1401 MICHAEL PL. BAYSIDE NY 11360 |
| GRONER, DANIEL H | 24 KENT ROAD SCARSDALE NY 10583-2304 |
| GROSS, RANDY | 10 CHATHAM CT EAST WINDSOR NJ 08520 |
| GUAGLIARDI, PETER J. | 333 OVINGTON AVE. A-57 BROOKLYN NY 11209 |
| GUGGENHEIMER, STEVEN | 15 WIDGEON WAY GREENWICH CT 06830 |
| GUY, VIRGINIA M. | 9 ROCHELLE DR NEW CITY NY 10956 |
| HANDWERKER, KEVIN | 330 EAST 75TH STREET APT. 15A NEW YORK NY 10021 |

| Claim Name | Address Information |
|---|---|
| HAQUE, AISHA | 171 WEST 57TH STREET APARTMENT 3C NEW YORK NY 10019 |
| HAWKINS, JACK D. | 2162 OAKWOOD DR MILFORD OH 45150-2353 |
| HEDDING, JUDITH | #206 205 BARRY AVE S WAYZATA MN 55391 |
| HERLIHY, JOSEPH K | 31 GARRYFORD DRIVE MIDDLETOWN NJ 07748 |
| HOFFMAN, DAVID W | 160 GRIFFIN DRIVE HURLEY NY 12443 |
| HOFFMAN, EMMA | C/O BARBARA SULLIVAN 2316 STONELEIGH PLACE MCKINNEY TX 75071 |
| HOLLAND, LORRAINE L. | 3300 N. LAKE SHORE DR. APARTMENT 7A CHICAGO IL 60657 |
| HORN, JAMIE R. | 30 CAYUGA AVENUE EAST NORTHPORT NY 11731 |
| HOROWITZ, ALLYSON | 222 EAST 34TH STREET APT. 1526 NEW YORK NY 10016 |
| HYMAN, SIMEON | 7 POPLAR RD DEMAREST NJ 07627 |
| INGLIS, CAROLYN | 338 OLD BURTON ROAD CLARKESVILLE GA 30523 |
| IOVAN, LINDA S. | 17 BARTON CREEK ROAD JACKSON NJ 08527 |
| IOVINO, VINCENT | 366 LYBOLT ROAD MIDDLETOWN NY 10941 |
| ISELIN, JAMES | 151 EAST 83RD STREET, 4H NEW YORK NY 10028 |
| ISSING, COREY | 19 GRACE COURT #3G BROOKLYN NY 11201 |
| JENKINS, JAMES | 30 SUTTON PL NEW YORK NY 10022 |
| JOHANSON, GREGORY C. | 28 KILMER RD LARCHMONT NY 10538 |
| KAHN, KENNETH M. | C/O NEUBERGER BERMAN 605 THIRD AVE NEW YORK NY 10158 |
| KANDHARI, RUCHIKA | 1641 3RD AVENUE APT 33F NEW YORK NY 10128 |
| KAROL, AIMEE E | 188 MINNA ST APT 22C SAN FRANCISCO CA 94105 |
| KARR, RAYMOND P. | 16494 E. POWERS AVENUE CENTENNIAL CO 80015 |
| KASKELA, WILLIAM N | 6 JESSICA PLACE WHITESBORO NY 13492 |
| KEATING, DIANE M | 77 NORWOOD AVENUE HAMDEN CT 06518 |
| KENNEY, ARTHUR J | 200 EAST END AVE APT 5-DE NEW YORK NY 10128 |
| KENNY, KARIMA | 5932 SCHOOL STREET BERKELEY IL 60463 |
| KEPPLER, SARAH E. | 1 HARBORSIDE PLACE APT 549 JERSEY CITY NJ 07311 |
| KIFFIN, WINIFRED | 3383 DEER CREEK ALBA WAY DEERFIELD BEACH FL 33442 |
| KIM, HYEUN | 327 RUSSEL AVENUE EDGEWATER NJ 07020 |
| KISSELL, LINDA | 283 EAST 234TH STREET APT 2-E BRONX NY 10470 |
| KITTREDGE, FRANCINE S. | 1095 PARK AVENUE APT 7D NEW YORK NY 10128 |
| KOLBO, ALICIA H | 2401 NE BLAKELEY ST APT 256 SEATTLE WA 98105-3252 |
| KRAMER, JEREMY R | 1192 PARK AVENUE APT. 7A NEW YORK NY 10128 |
| KRAVETZ, LARRY J | 181 HAVILAND RD STAMFORD CT 06903 |
| KREBSBACH, THEODORE | C/O KREBSBACH & SNYDER, P.C. ONE EXCHANGE PLAZA 55 BROADWAY SUITE 1600 NEW YORK NY 10006 |
| KRENGEL, RUSSEL | 4504 AQUA VERDE DRIVE AUSTIN TX 78746 |
| KRYWOSZEJ, BARBARA | 5003 CRUSADE SAN ANTONIO TX 78218 |
| KURRASCH, KAREN | 211 HARDSCRABBLE RD NORTH SALEM NY 10560 |
| LABARBERA, WILLIAM T. | 10 STARLIGHT RD HOWELL NJ 07731 |
| LAFONTANT, ARMEL G. | 601 E 19TH ST., APT 5K BROOKLYN NY 11226 |
| LAGE, ALISON | 15-OPAL COURT BROOKLYN NY 11229 |
| LATHAM, C.W | 19 SEQUOYAH ROAD COLORADO SPRINGS CO 80906 |
| LAUGHLIN, ROBERT J. | 59 ALLWOOD ROAD DARIEN CT 06820 |
| LEDERMAN, DIANE E. | 132 EAST 35TH STREET #15B NEW YORK NY 10016 |
| LEE, STEPHANIE | 5 EAST 22ND ST, 6S NEW YORK NY 10010 |
| LEONE, STEPHEN | 34 BRITTIN ST MADISON NJ 07940 |
| LEWIS, WRIGHT B | P.O. BOX 3595 STOWE VT 05672 |
| LILL,EDWARD J. | 415 L'AMBIANCE DRIVE UNIT 404 LONGBOAT KEY FL 34228 |
| LIND, AMY | 28 SUTTON MANOR NEW ROCHELLE NY 10801 |

| Claim Name | Address Information |
| --- | --- |
| LIND, KRISTIAN | 140 EASR 95TH ST APT 2A NEW YORK NY 10128 |
| LINDORF, BRUCE L. | 49 TERRA BELLA DRIVE WALNUT CREEK CA 94596 |
| LIPTON, JEFFREY A. | 19 WEST MCCLELLAN AVENUE LIVINGSTON NJ 07039 |
| LOCKE, RICHARD S. | 145 HAWTHORNE AVENUE LARKSPUR CA 94939 |
| LOPRESTI, DEANA | 48 BOATWORK DR. BAYONNE NJ 07002 |
| LUDEIRO, DANIEL | 253 EAST 110TH STREET APT 10 NEW YORK NY 10029 |
| LUNNIE, CHRISTOPHER | 26 POPLAR AVENUE BRONX NY 10465 |
| LYNCH, ALEXANDER | 5 WOODSIDE ROAD GREENWICH CT 06830 |
| LYNN, GARY | 35 OVERHILL WAY BERKELEY HEIGHTS NJ 07922 |
| MAIONE, CYANNE | 262 HOLLYWOOD AVE FAIRFIELD NJ 07004 |
| MALAGON, GEORGE | 1705 TOWNHOUSE DRIVE CORAM NY 11727 |
| MALAVARCA-COWLES, JOAN B | 1 NORTHSTAR DR. RANDOLPH NJ 07869 |
| MALONEY, CHRISTOPHER | 60 ANDREWS AVE WYANDANCH NY 11798 |
| MANCILLA, DAVID H | 11 GUINEA HOLLOW ROAD LEBANON NJ 08833 |
| MARSHALL, GEORGE | 140 SOUTH DEVON AVE DEVON PA 19333 |
| MARSHALL, NIKKI A. | 12 THOMAS ROAD WESTPORT CT 06880 |
| MATTESICH, VICTORIA | 60 NORTHGATE PARK RINGWOOD NJ 07456 |
| MCCARTNEY, KEARRA L. | 216 ROCKAWAY AVE 18-14 BROOKLYN NY 11233 |
| MCFADDEN, CYNTHIA D. | 10 WOOLSEY AVENUE GLEN COVE NY 11542 |
| MCFADDEN, STEVEN P. | 10 WOOLSEY AVENUE GLEN COVE NY 11542 |
| MCGOVERN, JOHN M | 17E. 13TH STREET, 4A NEW YORK NY 10003 |
| MCKINNEY, IVAN | 331 GREENACRES BLVD BOSSIER CITY LA 71111 |
| MCMANAMON, MICHAEL | 438 KUAMOO ST APT 301 HONOLULU HI 96815 |
| MCPARTLAND, NOUREEN | 920 PELHAMDALE AVE APT B-2H PELHAM NY 10803 |
| MELICHAR, CATHERINE | 21-34 24TH STREET ASTORIA NY 11105 |
| MELLY, MICHAEL S. | 71 EAST 235TH STREET BRONX NY 10470-1915 |
| MERRIMAN, SHAWNDA D. | 567 KRYPTONITE DR. CASTLE ROCK CO 80108 |
| METTE, MARY L. | 2657 DELLWOOD DR. ATLANTA GA 30305 |
| MIELE, MICHELE B | 115 EAST 96TH STREET APT 18 NEW YORK NY 10128 |
| MILAZZO, CHARLES | 450 BEECHWOOD PLACE WESTFIELD NJ 07090 |
| MILLER, JOSHUA ALAN | 5924 PEBBLESTONE LN PLANO TX 75093 |
| MOHAN, NATESH | 128 DOREMUS AVENUE RIDGEWOOD NJ 07450 |
| MOPPER, SYLVIA | 1317 VILLAGE 1 CAMARILLO CA 93012 |
| MORTON, JEAN M | APT. 214 41 HURLEYS LANE LINCROFT NJ 07738 |
| MOUKIOS, PETER | 35 YARDLEY MANOR DR MATAWAN NJ 07747 |
| MUINOS, BARBARA | 10 GIMBALL ROAD LITTLE EGG HARBOR NJ 08087 |
| MULLEN, ELEANOR | 95 FRANCES AVENUE SHARON HILL PA 19079 |
| MURPHY, CIARAN | 810 SNOWHILL CT GLEN ELLYN IL 60137 |
| NELSON, BETH | 1112 PARK AVENUE APT. 9A NEW YORK NY 100128 |
| O'BRIEN, BARRY J | 22 MEADOWBROOK ROAD SHORT HILLS NJ 07078-3316 |
| O'BRIEN, BARRY J | O'BRIEN, BARRY J 22 MEADOWBROOK ROAD SHORT HILLS NJ 07078-3316 |
| O'BRIEN, DERMOT | 83 COX AVENUE YONKERS NY 10704 |
| ODRICH, MICHAEL J. | 425 ROUND HILL ROAD GREENWICH CT 06831 |
| OLSEN, ROBERT T. | 7101 SHORE ROAD APT. 5H BROOKLYN NY 11209 |
| PADUANO, DANIEL P. | 19 EAST 72ND STREET NEW YORK NY 10021 |
| PAGNONI, RICHARD | 7 WILLINGTON RD NEWTOWN PA 18940 |
| PANIK, JONATHAN A. | 14 WEST STREET BERNARDSVILLE NJ 07924 |
| PANKO, JEAN M | 4 MAYLING CT EDISON NJ 08837 |
| PASHIGIAN, MARY ANN | 33 BURTON COURT FRANKLIN;S ROW LONDON SW3 4SZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PEARLMAN, ROBERT H. | 77 CLUB POINTE DRIVE WHITE PLAINS NY 10605 |
| PECORARO, MICHAEL J. | 40 GREENFIELD LANE COMMACK NY 11725 |
| PEDERSEN, PAMELA | 4929 COMMONWEALTH AVE WESTERN SPRINGS IL 60558 |
| PEDOWITZ, DAVID R. | 194 BALDWIN ROAD BEDFORD CORNERS NY 10549 |
| PEEDE, FLOYD A JR | 12820 WATERFORD CIR APT 101 FORT MYERS FL 33919 |
| PELIO, ERIC | 305 E 40TH STREET, APT 12N NEW YORK NY 10016 |
| PEREZ, COURTNEY | 77 MONROE ST GARDEN CITY NY 11530 |
| PETERSON, STANLEY A. | 1644 12TH FAIRWAY WELLINGTON FL 33414 |
| PETERSON, WILLIAM J | 2 BEACH COURT BAYVILLE NY 11709 |
| PHELPS, BRUCE D. | 35 SWIFTS LANE DARIEN CT 06820 |
| PHILLIPS, DORIS M | 374 HAMILTON ROAD RIDGEWOOD NJ 07450 |
| PICKETT, MATTHEW J | 6475 MEADOW ROAD DALLAS TX 75230 |
| POLFUS, RICHARD K | 7707 WEST POLK FOREST PARK IL 60130 |
| POLITI, LAUREN A. | 805 WILLAN AVE. #2R HOBOKEN NJ 07030 |
| POSNER, MATTHEW A | 19603 CHERRYWOOD LN WARRENSVILLE HEIGHTS OH 44128 |
| POWERS, FRANK | 353 PALMER RD YONKERS NY 10701 |
| PULLANO, ANTHONY | 130 EAST 94TH STREET NEW YORK NY 10128 |
| RAFFANELLO, DONNA | 210 SYLVAN STREET RUTHERFORD NJ 07070 |
| RAFTER, CHARLES | 3085 EBANO DR WALNUT CREEK CA 94598 |
| RAMALLO, HENRY | 27 DAVENPORT WAY HILLSBOROUGH NJ 08844 |
| REES, MICHAEL D. | 446 AVENUE OF THE AMERICAS NEW YORK NY 10011-8424 |
| REGAN, DONALD HENRY | 61 ANDOVER RD ROCKVILLE CENTRE NY 11570 |
| REYNOLDS, CHRIS | 111 EAST 30TH STREET - 16A/C NEW YORK NY 10016 |
| ROACH, ROY | 261 THORNTON STREET HAMDEN CT 06517 |
| ROBSON-CANTY, GERALDINE D. | 61 BEECHWOOD TERRACE YONKERS NY 10705 |
| RODRIGUEZ, ELISA | 33 NICKEL AVE. SAYREVILLE NJ 08872 |
| ROMANO, SHARI | 333 E. 69TH STREET, APT 5E NEW YORK NY 10021 |
| ROSSNER, ROLF | 3202 CIRCLE HILL RD ALEXANDRIA VA 22305 |
| ROTH, RICHARD | 7 CANDY LANE HUNTINGTON STATION NY 11746 |
| ROTHSCHILD, ELLIOT | 1121 WEST LAURELTON PKWY TEANECK NJ 07666 |
| SACK, EDWARD | 13789 LE HAVRE DRIVE PALM BEACH GARDENS FL 33410 |
| SCHAEFOR, JAMES M. | 470 VILLAGE GATES LANE BABYLON NY 11702 |
| SCHULZ, KELLY | 11004 S. KEATING #1B OAK LAWN IL 60453 |
| SCHWARTZ, MARVIN C | 2 EAST 88TH STREET NEW YORK NY 10128 |
| SELTZER, JEFFREY | 3 YATES LANE JERICHO NY 11753 |
| SHAFIR, ROBERT S. | 1930 BROADWAY, APR. 30C NEW YORK NY 10023-6949 |
| SHAPIRO, DAVID J. | 175 RIVERSIDE DRIVE APT 14A NEW YORK NY 10024 |
| SHAPIRO, MADELINE L. | 4-07 MORLOT AVE FAIR LAWN NJ 07410 |
| SHETH, RUPA | 1105 FIRST AVENUE, APT# 7 NEW YORK NY 10065 |
| SILVERSTEIN, ANDREW | 201 EAST 66TH STREET APT 10K NEW YORK NY 10065 |
| SOMMERS, MARGARET R. | 20 ANDERSON DRIVE WAYNE NJ 07470 |
| STABENOW, SIGRID M. | 78 EMERSON RD. CLARK NJ 07066-1639 |
| STEIN, JEFFREY A. | 20 GRIFFEN AVENUE SCARSDALE NY 10583 |
| STEIN, JOSEPH JR. | 960 PARK AVENUE APT 8W NEW YORK NY 10028 |
| STEINER, EMIL | 415 MAIN TRAIL ORMOND BEACH FL 32174 |
| STEWART, TRICIA Y | PO BOX 661507 BRONX NY 10466 |
| STROKO, MARCIA | 6991 HUNGERFORD LAKE DRIVE BIG RAPIDS MI 49307 |
| STURM, MARGARET (PEGGI) L. | 5459 WEST WILSON AVE CHICAGO IL 60630 |
| SULLIVAN, MARK | 30 PRUDENCE DRIVE STAMFORD CT 06907 |

| Claim Name | Address Information |
| --- | --- |
| SULLIVAN, MARTIN | 40 MARION STREET NESCONSET NY 11767 |
| SZABO, MARGIT | 9591 PEARL CIRCLE # 104 PARKER CO 80134 |
| TANK, BRADLEY C. | 6 INDIAN HILL WINNETKA IL 60093 |
| TARMY, BARBARA A. | 101 CENTRAL PARK WEST 4F NEW YORK NY 10023 |
| TAUB, MELVIN | 1281 GULF OF MEXICO DRIVE APT 604 LONGBOAT KEY FL 34228 |
| TAWIL, LEE | 222 WEST 83RD STREET # 12F NEW YORK NY 10024 |
| TAYLOR, GLADYS | 6004 SUNNYSIDE CT. EAST NEW MARKET MD 21631 |
| TELLER, ROBERT JOSEPH | 5520 SHARON VIEW ROAD CHARLOTTE NC 28226 |
| THAKKAR, PIKU | 10 BLUEJAY STREET CHESTNUT RIDGE NY 10977 |
| THEIS, RUDY T | 875 RIVER ROAD UNIT 5108 CORONA CA 92880 |
| TILLMANNS, MARIE NOURRY, | SURVIVING DIVORCE WIFE OF G.J. KOERNER IDEN. NO 13-1912900 81, RUE SAINT SOMINIQUE PARIS 75007 FRANCE |
| TOUBIN, GREGG M. | 495 THIRD AVE. APT. 2B NEW YORK NY 10016 |
| TRAVERSA, ROBERT | 85 RIVER STREET SLEEPY HOLLOW NY 10591 |
| TREXLER, VERNON | 14618 BENTON STREET BROOMFIELD CO 80020 |
| TU, SUSAN | 378 BLAUVELT ROAD PEARL RIVER NY 10965 |
| TURKEL, JONATHAN | 440 E 23RD STREET MB NEW YORK NY 10010 |
| TUROCY, YOLANDA | 50 E 72ND ST. APT. 14A NEW YORK NY 10021 |
| TUTRONE, ANTHONY D. | 16 SUNNY BRAE PLACE BRONXVILLE NY 10708 |
| VELEK, EARL | 16402 W LEIN CT HAYWARD WI 54843 |
| VOGEL, THEODORE R. | 120 DOGWOOD TERRACE MILLINGTON NJ 07946 |
| WALLACE, WILLIAM R. | 4683 WILLOW WOOD CIRCLE SARASOTA FL 34241 |
| WALLACE, WILLIAM R. | WALLACE, WILLIAM R 4683 WILLOW WOOD CIRCLE SARASOTA FL 34241 |
| WARNOCK, JEFFREY | 780 GREENWICH STREET #4E NEW YORK NY 10014 |
| WEDGE, JESSICA L. | 35 OVERLOOK DRIVE VALHALLA NY 10595 |
| WEINER, DAVID I. | 173 RIVERSIDE DR. NEW YORK NY 10024 |
| WEINER, STEPHANIE | 545 WEST END AVE. #11C NEW YORK NY 10024 |
| WEINRIB, ABRAMSON KARA | 1050 SMITH MANOR BLVD WEST ORANGE NJ 07052 |
| WEISS, EILEEN | 14425 STRATHMORE LANE #108 DELRAY BEACH FL 33446 |
| WEISS, RONALD | 737 PARK AVENUE, APT 3A NEW YORK NY 10021 |
| WELIKSON, JEFFREY A | 714 WELLINGTON ROAD RIDGEWOOD NJ 07450-1226 |
| WHITTEMORE, ERLE TODD | 6179 E. OTERO DR. CENTENNIAL CO 80112 |
| WOLFE, NOEL | 2802 RIVENDELL RD LAKE OSWEGO OR 97034 |
| WOODBYRNE, JOHN A. | 4 LITTLE RIVER LANE REDDING CT 06869 |
| YAMASAKI, CAROLYN | 1173 LAULOA STREET KAILUA HI 96734-4066 |
| YURCICH, KATHLEEN H | 6649 CLAREMORE AVENUE SAN DIEGO CA 92120 |
| ZABBIA, JOEY MARIE | 29 LANDVIEW DRIVE DIX HILLS NY 11746 |
| ZACCHEA, MATTHEW | 1 CALVIN CT OLD BRIDGE NJ 08857 |
| ZEPPETELLI, LUIGI A. | 32-67 45TH STREET ASTORIA NY 11103 |

**Total Creditor count  282**

**EXHIBIT O**

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| 4KIDS ENTERTAINMENT, INC. | MICHAEL S. KIM KOBRE & KIM LLP 800 THIRD AVENUE NEW YORK NY 10022 |
| ATHEROS COMMUNICATIONS, INC. | C/O MICHAEL S. KIM KOBRE & KIM LLP 800 THIRD AVENUE NEW YORK NY 10022 |
| BANCO INTERIOR DE S.A., THROUGH ALCICDES ROBERTO D | AS LIQUIDATOR OF BANCO INTERIOR DE SAO PAOLO, S.A RUA MAJOR EMIDIO DE CASTRO STREET, NUMBER 74 SAO JOSE DO RIO PRETO SP 15014-420 BRAZIL |
| BANCO INTERIOR DE S.A., THROUGH ALCICDES ROBERTO D | EDWARD DAVIS, ARNOLDO LACAYO, ASTIGARRAGA DAVIS 701BRICKWELL AVENUE, 16TH FLOOR MIAMI FL 33131 |
| BANK OF AMERICA SECURITIES LLC | C/O FREDRIC SOSNICK & NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| CERADYNE, INC. | C/O SILVERMANACAMPORA LLP 100 JERICHO QUADRANGLE LLP ATTN: JAY S. HELLMAN JERICHO NY 11753 |
| CLAIMANTS IN THE IN RE VIRGIN MOBILE USA IPO LITIG | C/O KAHN SWICK & FOTI LLC 12 EAST 41 ST 12TH FLOOR NEW YORK NY 10017 |
| CORNELL COMPANIES INC. | THOMAS R. AJAMIE AJAMIE LLP 711 LOUISIANA, SUITE 2150 HOUSTON TX 77002 |
| DEUTSCHE BANK SECURITIES, INC. | C/O DEUTSCHE BANK AG, NY BRANCH ATTN: STEVEN M. HABER 60 WALL STREET, NYC60-3615 NEW YORK NY 10005 |
| DEUTSCHE BANK SECURITIES, INC. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ESSEX EQUITY HOLDINGS USA, LLC | ATTN: MICHAEL S. KIM KOBRE & KIM LLP 800 THIRD AVENUE NEW YORK NY 10022 |
| JAS HOLDING CORPORATION | 275 MADISON AVE. 36TH FLOOR NEW YORK NY 10016 |
| JAS HOLDING CORPORATION | WILLIAM F. DAHILL, ESQ. WOLLMUTH MAHER & DEUTSCH LLP 500 FIFTH AVENUE NEW YORK NY 10110 |
| MOORE, CHARLES E. | SCOTT R. LOVERNICK, ESQ. SCHWARTZ & CERA, LLP 44 MONTGOMERY STREET, SUITE 3850 SAN FRANCISCO CA 94104 |
| NEW YORK CITY EMPLOYEES' RETIREMENT SYSTEM, ET. AL | C/O MICHAEL S. ETKIN AND S. JASON TEELE LOWENSTEIN SANDLER PC 65 LIVIGSTON AVENUE ROSELAND NJ 07068 |
| RIVERSIDE HOLDINGS LLP | 192 LEXINGTON AVENUE NEW YORK NY 10016 |
| RIVERSIDE HOLDINGS LLP | WILLIAM F. DAHILL, ESQ. WOLLMUTH MAHER & DEUTSCH LLP 500 FIFTH AVENUE NEW YORK NY 10110 |
| SARDIS, JEFFREY | WILLIAM F. DAHILL, ESQ. WOLLMUTH MAHER & DEUTSCH LLP 500 FIFTH AVENUE NEW YORK NY 10110 |
| SARDIS, JEFFREY | LAUREN SARDIS 2023 COURT NORTH DRIVE MELVILLE NY 11747 |
| SARDIS, JEFFREY | 130 SAGAMORE DRIVE PLAINVIEW NY 11803 |
| SARDIS, JEFFREY  & LAUREN SARDIS | WILLIAM F DAHILL ESQ WOLLMUTH MAHER & DEUTSCH LLP 500 FIFTH AVENUE NEW YORK NY 10110 |
| SARDIS, JEFFREY  & LAUREN SARDIS | LAUREN SARDIS 2023 COURT NORTH DRIVE MELVILLE NY 11747 |
| SARDIS, JEFFREY  & LAUREN SARDIS | 130 SAGAMORE DRIVE PLAINVIEW NY 11803 |
| SEALED AIR CORPORATION | ATTN: IRA LAKRITZ, LAW DEPARTMENT 200 RIVERFRONT BLVD. ELMWOOD PARK NJ 07407-1033 |
| STATE OF NEW YORK, THE, THOMAS P. DINAPOLI, COMPTR | C/O MICHAEL S. ETKIN AND S. JASON TEELE LOWENSTEIN SANDLER PC 65 LIVIGSTON AVENUE ROSELAND NJ 07068 |
| US AIRWAYS, INC. | C/O STEPTOE & JOHNSON LLP ATTN: STEVEN DAVIDSON ESQ & EMILY NESTLER ESQ 1330 CONNECTICUT AVENUE, NW WASHINGTON DC 20036 |
| US AIRWAYS, INC. | C/O STEPTOE & JOHNSON LLP ATTN: KATHERINE C PIPER ESQ 2121 AVENUE OF THE STARS, STE 2800 LOS ANGELES CA 90067 |
| WEISS, ROGER J AND SUZANNE, AS CO-EXECUTORS OF THE | SUZANNE WEISS 200 GUARDS RD GREENWICH CT 06831 |
| WEISS, ROGER J AND SUZANNE, AS CO-EXECUTORS OF THE | WILLIAM F DAHILL, ESQ. WOLLMUTH MAHER & DEUTSCHE LLP 500 FIFTH AVENUE NEW YORK NY 10110 |
| WEISS, ROGER J AND SUZANNE, AS CO-EXECUTORS OF THE | H WEISS ROGER J WEISS 181 HIGHLAND RD RYE NY 10580 |
| WEISS, ROGER J AND SUZANNE, AS CO-EXECUTORS OF THE | ROGER J WEISS 181 HIGHLAND RD RYE NY 10580 |

| Claim Name | Address Information |
|---|---|
| WESTERN DIGITAL CORP. | C/O SILVERMANACAMPORA LLP 100 JERICHO QUADRANGLE, SUITE 300 ATTN: JAY S HELLMAN JERICHO NY 11753 |

**Total Creditor count  32**

# EXHIBIT P

| Claim Name | Address Information |
|---|---|
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: KUNGL AUTOMOBIL KLUBBENS VASTRA BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ALLAN, N.F. | PALISIUMPARK 5 EERBEEK 6961KW NETHERLANDS |
| AMMERAAL, TH.M.C. | TALINGSTRAAT 31 WORMER 1531VH NETHERLANDS |
| ANDRIESSE, C.E. | IN DE WOLKEN 352 AMSTELVEEN 1186 BV NETHERLANDS |
| ARENDS, SUSANNE | JENAER STR 54 POHLHEIM 34515 GERMANY |
| AU TANG WAN AMY | FLAT 8D, CHESTERFIELD MANSION 11 KINGSTON STREET CAUSEWAY BAY HONG KONG |
| BAKKER, T.M. | DORSVLEGEL 8 DE GOORN 1648HX NETHERLANDS |
| BANCO COLPATRIA CAYMAN INC | 801 BRICKELL AVENUE, SUITE #2360 MIAMI FL 33131 |
| BANCO COLPATRIA CAYMAN INC | INTERNATIONAL REPRESENTATIVE OFFICE BANCO COLPATRIA S.A. C/O GENERAL MANAGER 801 BRICKELL AVENUE, SUITE #2360 MIAMI FL 33131 |
| BANCO POPULAR PORTUGAL S.A. | RUA RAMALHO ORTIGAO, 51 - 2 0 LISBOA 1099-090 PORTUGAL |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW |

| Claim Name | Address Information |
|---|---|
| BANQUE CANTONALE DU VALAIS | YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BAWAG P.S.K. VERSICHERUNG AG | BAWAG P.S.K. VERISHERUNG AG GRUNGRASSE 16 VIENNA 1050 AUSTRIA |
| BAWAG P.S.K. VERSICHERUNG AG | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| BECH, MARIANNE | LINDENBACH STR. 162 SCHWABACH 91126 GERMANY |
| BELFERMAN, BENITO | 929 NE 199 ST. APT. 105 MIAMI FL 33179 |
| BERGHOLD, JAN | WIDERLICHSTR. 14 ERLANGEN 91058 GERMANY |
| BISKUP, ILSE | AM ALTEN FORSTHAUS 16 ST. INGBERT 66386 GERMANY |
| BITIHORN AS | C/O HANS PETTER FERNANDER VALLERENGA 12 SANDVIKA N-1337 NORWAY |
| BLOM, A | DE SMIDSE 13 LEERSUM 3956CZ NETHERLANDS |
| BON, TH.H | BROEKERGOUW 2 AMSTERDAM 1027 AH NETHERLANDS |
| BOS, A.J.G.M. | WILHELMINALAAN 4 HELMOND 5707BV NETHERLANDS |
| BOS, P.B.A. | HET WELPELO 16 OVERDINKEL 7586DA NETHERLANDS |
| BOSCH, N.H.P. | RAKKERSVELD 304 7327 GE APELDOORN NETHERLANDS |
| BRANDENBURGER, ERNST | BONSTADTERSTR. 34 NIDDATAL 61194 GERMANY |
| BRUNNER, ERNST | IRISGASSE 4 BREITENFURT 2384 AUSTRIA |
| BRUNNER, ERNST | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| CAHEN, J.J. | LEKSTRAAT 170 III AMSTERDAM 1079EZ NETHERLANDS |
| CARNEGIE BANK A/S | ATTN: JESPER V. FRANTZEN OVERGADEN NEDEN VANDET 9B COPENHAGEN DK 1414 DENMARK |
| CASPIAN ALPHA LONG CREDIT FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: CHARLES R. HOWE II, PRESIDENT 500 MAMARONECK AVENUE HARRISON NY 10528 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CASPIAN CAPITAL PARTNERS, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: CHARLES R. HOWE II, PRESIDENT 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: CHARLES R. HOWE II, PRESIDENT 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CAUTERUCCI, EDUARDO; PERILLI, ADRIANA M. & CAUTERU | C/O DAVID C. CAMERINI, ESQ. 825 THIRD AVENUE, 12TH FLOOR NEW YORK NY 10022 |
| CBW LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK NY 10036 |
| CHU, PEI-YI | LAWRENCE YEUNG YU, CHAN & YEUNG, SOLICITORS RM 1505, TUNG NING BLDG NO.2 HILLIER STREET SHEUNG WAN HONG WONG |
| CHU, PEI-YI | 9F, NO.19, FUXING 6TH RD ZHUBEI CITY HSINCHU COUNTY 302 TAIWAN, PROVINCE OF CHINA |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: UBS AG, LONDON BRANCH C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| DAHLKE, LARS | SCHULSTRASSE 17 NORDENHAM 26954 GERMANY |
| DEKABANK DEUTSCHE GIROZENTRALE | TRANSFEROR: DEKA INTERNATIONAL S.A., ON BEHALF OF: DEKA-WORLDGARANT PLUS 2/2011 ATTN: MARCUS ULLRICH MAINZER LANDSTRABE 16 FRANKFURT AM MAIN 60325 GERMANY |
| DEL CAMPO, LUCIA | LIORNA 6523 APTO 201 MONTEVIDEO 11500 URUGUAY |
| DEUTSCHE APOTHEKER - UND AERZTEBANK | ATTN: HOLGER TAUSCH RICHARD-OSKAR-MATTERN-STR. 6 DUESSELDORF 40547 GERMANY |
| DEYERLING, ANDREA, DR. | ANEMONENWEG 12 BAYREUTH 95447 GERMANY |
| DIJKGRAAF, E.W.J. | OENERWEG 57 EPE 8161PK NETHERLANDS |
| DOMMISCH, MARIO | CHAUSEESTRASSE 90 KOENIGS WUSTERHAUSEN 15711 GERMANY |
| DONGEN, H.M. VAN | MEANDER 645 AMSTELVEEN 1181WN NETHERLANDS |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | POLICY # 0002488001 ATTN: A. REUS 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DU, LIHUA | UNIT 3 16 BONA VISTA AVE SURREY HILLS VIC 3127 AUSTRALIA |
| DURBUY INC. | RUA MANOEL DA NOBREGA, 2010 SAO PAULO SP 04001-006 BRAZIL |
| EGGER, CHANTAL | C/O GERARD EGGER GERSAUERSTRASSE 85 BRUNNEN CH-6440 SWITZERLAND |
| ENGLBERGER, FRANZ | DORFPLATZ 1 WALLERSDORF 94522 GERMANY |
| ESOPUS CREEK VALUE LP | ATTN: JOE CRISCIONE ANDREW SOLE 150 JFK PARKWAY, SUITE 100 SHORT HILLS NJ 07078 |
| ESOPUS CREEK VALUE LP | HALPERIN BATTAGLIA RAICHT, LLP ATTN: WALTER BENZIJA, ESQ. 555 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| EVERS, H.C.J. | BREITNERLAAN 29 HAZERSWOUDE-DORP 2391GA NETHERLANDS |
| FARESTVEIT, TRYGVE OLAV | KLAUVARINDEM 22 H0101 SALHUS 5107 NORWAY |
| FUIT - VAN DALEN, H.E. | VOORDIJK 37 SCHELLUINEN 4209SC NETHERLANDS |
| GERRITS, W.H.E. | GASPELDOORNLAAN 20 VALKENSWAARD 5552GC NETHERLANDS |
| GLEDSWOOD HOLDINGS LIMITED | PO BOX 131 ZURICH CH-8027 SWITZERLAND |
| GOELZ, ELISABETH | NEUFFEN STR.6 ESCHENBACH 73107 GERMANY |
| GOTANIO INVESTMENTS PTE LTD. | C/O UBS TRUSTEES LTD. 5 TEMASEK BOULEVARD SUNTEC TOWER FIVE # 18-00 SINGAPORE 038985 SINGAPORE |
| GREENWALL S.A. | SANTA FE 769 - 4 PISO (CIOSQ ABO) BUENOS AIRES ARGENTINA |
| GROOT, M. DE | JAN SCHRIVERSTRAAT 21 EDAM 1135 HX NETHERLANDS |
| GROTH, ERIKA | GRIESINGER STR. 7A D-13589 BERLIN GERMANY |
| HAJONIDES VAN DER MEULEN, T.H. | LAWICKSE ALLEE 212 WAGENINGEN 6709DC NETHERLANDS |
| HANS, PORISCH | FELIK KLEIN STR 73 ERLANGEN 91058 |
| HARISJORG, TRUSSEL | BIFANGSTRASSE 14 SUMISWALD CH-3454 SWITZERLAND |
| HEEMSTRA-BORST, C.G. | VAN VROONHOVENLAAN 37 VELDHOVEN 5503CN NETHERLANDS |
| HEERENS, J.A. | BROUWERSDAM 26 HOOFDDORP 2134WZ NETHERLANDS |

| Claim Name | Address Information |
|------------|---------------------|
| HENGGELER, HEINRICH | RUCHLIWEG 111 RIEHEN CH-4125 SWITZERLAND |
| HENKENJOHANN, JOHANN | C/O LTS RECHTSANWALTE, WIRTSCHAFTSPRUFER, STEUERBERATER ULRICH SCHAFERMEIER, CHRISTIAN HORSTER BUNSENSTR. 3 HERFORD 32052 GERMANY |
| HERMINEZ, A.J.W.M.L. | WINTERDIJK 2 HUISSEN 6851MS NETHERLANDS |
| HOEJENBOS, M.J.J. AND HOEJENBOS-GEERTSEN, C.J.B.M. | VAN KEMPENHOF 20 AERDENHOUT 2111 TN NETHERLANDS |
| HOFMAN, R.G. | POTHOOFD 343 DEVENTER 7411 ZJ NETHERLANDS |
| HOMAN, S.C. | WOLDENBURG 26 HOOFDDORP 2135 BL NETHERLANDS |
| HOOGSCHAGEN, K. | LANGEVLIET 21 DEN HELDER 1788 BJ NETHERLANDS |
| HULZINK, R.W.T. | HET KOSSINK 21 HAARLO 7273ST NETHERLANDS |
| ICKE, R. | GRAAF WILLEM 2 LAAN 24 HEEMSKERK 1964JN NETHERLANDS |
| INVESTERINGSSELSKABET AL 11.12.1990 APS | KONGGEVEIEN 495C HOLTE 2840 DENMARK |
| INVESTERINGSSELSKABET AL 11.12.1990 APS | KONGGEVEIEN 495C HOLTE 2840 DENMARK |
| JANELIA, S.L. | CARLOS GINEBREDA PASEO DE GRACIA, 81 1- BARCELONA 08008 SPAIN |
| JANELIA, S.L. | AV. DIAGONAL, 676 9-1 BARCELONA 80834 SPAIN |
| JANSEN, W.B.J. | EUROPALAAN 4 PIJNACKER 2641 RX NETHERLANDS |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: SECONDMARKET, INC. 4 NEW YORK PLAZA, 16TH FLOOR NEW YORK NY 10004 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: CARNEGIE BANK A/S ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JUERGEN, SALER | TREMMELWEG 6 SPIELBERG A-8724 AUSTRIA |
| KAMP, E.V. VAN DE | BELLE VAN ZUYLENLAAN 14 PIJNACKER 2642BL NETHERLANDS |
| KERSTEN PENSIOEN B.V. | BEETS 75 BEETS 1475 JE NETHERLANDS |
| KERSTEN, T. | BEETS 75 BEETS 1475 JE NETHERLANDS |
| KETWICH VERSCHUUR, F. VAN | BENOORDENHOUTSEWEG 257 -S- GRAVENHAGE 2596BH NETHERLANDS |
| KEVIN LIEU, CAM-QUE | PFAUENWEG 9C HAMBURG 22305 GERMANY |
| KIENE, KATRIN | GOLDBECKER STR. 12 EXTERTAL D-32699 GERMANY |
| KIRTZEL, MARTIN | ORTRUDSTRAUSSE 18 22083 HAMBURG GERMANY |
| KLINGENBECK, WERNER | WILLIBALDSTRASSE 13A MUENCHEN D-80687 GERMANY |
| KLINK, ARNO & ERIKA | AHORNALLE 32 ERKNER 15537 GERMANY |
| KNORLE, ALFRED | FRIEDRICH - EBERT - STR. 45 BUDENHEIM D-55257 GERMANY |
| KONING, G.M.J. DE | TORENMOLEN 40 MAASSLUIS 3146CK NETHERLANDS |
| KORRODI, PETER & SUSANNA | SCHONENBERGSTRASSE 1 HIRZEL CH-8816 SWITZERLAND |
| KRUGER, LUDWIG | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| KRUGER, LUDWIG | RAUCHSTR. 112B HAMBURG 22043 GERMANY |
| KUHRMEYER, ERWIN A | KARLSBADER STREET 35 HEMSBACH 69502 GERMANY |
| KWEE, S.G. | WESTERVELDEN 17 VELDHOVEN 5504RD NETHERLANDS |
| LAMPRECHT, FRANZ GUENTHER | VON-STAUFFENBERG-STRASSE 41 D-82008 UNTERHACHING GERMANY |
| LAMPRECHT, FRANZ GUENTHER | RUECKER & RUECKER RODENSTEINSTRASSE 9 A 81375 MUENCHEN GERMANY |
| LANGE, HEIDEMARIE | ERNST-THALMANN - STR. 5 ERKNER 15537 GERMANY |
| LANGSTRAAT, A.R. | KIEVITSTRAAT 3 FIJNAART 4793HL NETHERLANDS |
| LEHRMAN, NINA | TEJAS SECURITIES GROUP, INC. F/B/O AUSTIN TR CO TTEE/IRA OF EDWIN BUSTER 8226 BEE CAVES RD AUSTIN TX 78746 |
| LEISSE, JOHANNA | GOETHE STRASSE 16 WINTERBERG 59955 GERMANY |
| LEUSSEN, E.H.J. VAN | EVENBOERSWEG 36 PUNTHORST 7715PH NETHERLANDS |
| LIN, JEN-PO | LAWRENCE YEUNG YU, CHAN & YEUNG, SOLICITORS RM 1505, TUNG NING BLDG NO.2 HILLIER STREET SHEUNG WAN HONG KONG |
| LIN, JEN-PO | 14F, NO.157, SEC.5, MINSHENG E. RD SONGSHAN DIST. TAIPEI CITY 105 TAIWAN, PROVINCE OF CHINA |
| LIST, H.A. | BERKENLAAN 4 APELDOORN 7313GN NETHERLANDS |
| LUCIA NIETO, LILIAN GLADYS | A. MONASTERIO 3856 CORDOBA 5002 ARGENTINA |

| Claim Name | Address Information |
|---|---|
| MAGNA CUM LAUDE PTE. LTD. | 5 TEMASEK AVENUE SUNTEC TOWER FIVE # 18-00 SINGAPORE 038985 SINGAPORE |
| MARKETKE, MANFRED | BLICKWEDELER WEG 8 SPRAKENSEHL 29365 GERMANY |
| MARTINSEN, ANITA | KNUDSMYR 28 FLEKKEROY 4625 NORWAY |
| MMG BANK & TRUST LTD. | P.O. BOX  N-4889 NASSAU BAHAMAS |
| MMG BANK & TRUST LTD. | SUITE 102, SAFFREY SQUARE BAY STREET AND BANK LANE NASSAU THE BAHAMAS |
| MMG BANK CORPORATION | 0832-02453 PANAMA PANAMA |
| MMG BANK CORPORATION | MMG TOWER, 11 FLOOR 53RD STREET, URB. MARBELLA PANAMA CITY PANAMA |
| MONARCH CAPITAL MASTER FUND LP | MICHAEL J KELLY, ESQ. WILLKIE FARR & GALLAGHER LLP 787 7TH AVENUE NEW YORK NY 10019 |
| MONARCH CAPITAL MASTER FUND LP | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE NEW YORK NY 10022 |
| MONARCH DEBT RECOVERY MASTER FUND LTD | MICHAEL J KELLY, ESQ. WILLKIE FARR & GALLAGHER LLP 787 7TH AVENUE NEW YORK NY 10019 |
| MONARCH DEBT RECOVERY MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE NEW YORK NY 10022 |
| MONARCH OPPORTUNITIES MASTER FUND LTD | MICHAEL J KELLY, ESQ. WILLKIE FARR & GALLAGHER LLP 787 7TH AVENUE NEW YORK NY 10019 |
| MONARCH OPPORTUNITIES MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE NEW YORK NY 10022 |
| MUL, H. | MR. VAN HASSELTLAAN 32 ROZENDAAL 6891AN NETHERLANDS |
| MULLER, KARL | BLUCHER STR 50 DINSLAKEN 46535 GERMANY |
| NIEKERKEN, S.B. VAN | RIJKSSTRAATWEG 64 BENNEBROEK 2121HH NETHERLANDS |
| PALM HILLS LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| PETZSCH, HILMA | KARL-THEODOR-STR.55 ROTTACH-EGERN D-83700 GERMANY |
| PLOEGER, F.R. | LINGERZIJDE 52 EDAM 1135AS NETHERLANDS |
| POHL, THERESA | EIFELSTR. 24 MANNHEIM 68167 GERMANY |
| POL, D. | TITANIUMSTRAAT 27 APELDOORN 7335CC NETHERLANDS |
| POUW, W. TH | VAN VOORTHUIJSENHOF 46 ABCOUDE 1391JX NETHERLANDS |
| PRAHL, MAIK | DORFSTR. 21 FRIEDRICHSRUHE 19374 GERMANY |
| PRAHL, MAIK | DORFSTR. 21 FRIEDRICHSRUHE DORF 19374 GERMANY |
| RADEMACHER, PETER C. | J-FIEDRWALTESTR. 12 BREMEN 28357 GERMANY |
| RAPP, PETER | 2435 EBERRGASSING GOLDWALDSTR. 8 AUSTRIA |
| REEMY, H.R. | ELANDSTRAAT 112 B AMSTERDAM 1016SH NETHERLANDS |
| REGIOBANK SOLOTHURN AG | WESTBAHNHOFSTRASSE 11 SOLOTHURN CH-4500 SWITZERLAND |
| RENIERS, T | BAANSTRAAT 2 SCHIEDAM 3111KM NETHERLANDS |
| RESTORATION HOLDINGS LTD. | 325 GREENWICH AVE. - 3RD FLOOR GREENWICH CT 06830 |
| RESTORATION HOLDINGS LTD. | MICHAEL R. DAL LAGO, ESQ. MORRISON COHEN LLP 909 THIRD AVENUE NEW YORK NY 10022 |
| REUSCH, THOMAS | STEINSTR 20 DURMSTADT D-64291 GERMANY |
| ROHDE, BRIT | HOLZHOF 1 PRITZWALK 16928 GERMANY |
| RUPP, GEORG AND MARIANNE | NELKENWEG 11 METTMANN 40822 GERMANY |
| SANTOS, JOSE GUIMARAES | AV. PEDRA VERDE 184 SAO MAMEDE DE INFESTA 4465-229 PORTUGAL |
| SCHELTUS, R.N. | GEMEENELANDSWEG 112 DEN OEVER 1779GD NETHERLANDS |
| SCHMIDT, PETER & GUDRUN HACHMUTH-SCHMIDT | GALGENSTRASSE 36 FRANKFURT 60437 GERMANY |
| SCHONE, KLAUS | FELDSTRASSE 19/1 MUTLANGEN 73557 GERMANY |
| SCHREIER, FRANK & ANNITA | AMSELWEG 11 WAGENHOFF 38559 GERMANY |
| SCHULTZ, WOLFGANG | C/O OLIVER SCHULTZ FISCHERHUTTENSTR. 55 BERLIN 14163 GERMANY |
| SIMONSEN, TRUDE | RONNINGSTADVEGEN 31 VANG H 2324 NORWAY |
| SMIDESANG, ALF TORE | KIRKEGATA 8 LILLEHAMMER 2609 NORWAY |

| Claim Name | Address Information |
|---|---|
| SON, H.F.M. VAN | LANDPOORTSTRAAT 16 WILLEMSTAD (NB) 4797AN NETHERLANDS |
| SPRUYT, J. | ROZENLAAN 19 DOORN 3441 ZR NETHERLANDS |
| STAERKEL, JOHANNES | BREITE HEERSTRASSE 17-2 CALW 75365 GERMANY |
| STANKOWEIT, MARIUS | SENTRUPER HOHE 10 MUNSTER 48149 GERMANY |
| STANKOWEIT, PHILIP | SENTRUPER HOHE 10 MUNSTER 48149 GERMANY |
| STENS, MELANIE | ORBER STRASSE 25 BERLIN 14193 GERMANY |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: CARNEGIE BANK A/S C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| TANDARTSPRAKTIJK DRS. R.J.M. LAURS B.V. | WESTERVELDEN 17 VELDHOVEN 5504 RD NETHERLANDS |
| TIMMER CONSULTANCY CONCEPT COPY B.V. | GRIENDEN 10 LEUSDEN 3831HR NETHERLANDS |
| TINANT, DANIELLE | AV. DES TILLEULS 16 RHODE-ST-GENES 1640 BELGIUM |
| VAHL, WOLFHARD | WESPEN WEG 29 13589 BERLIN GERMANY |
| VAN TIL-KLEIN, E.H.M. | PRINSES BEATRIXLAAN 25 OEGSTGEEST 2341 TV NETHERLANDS |
| VAN TOOR, J. | LARIKSDREEF 109 VLAARDINGEN 3137 PJ NETHERLANDS |
| VASPER, STEPHEN | AHE LAND STRASSE 7 KOSLES CH-7252 SWITZERLAND |
| VERLAAN, H.J.M. | MARKETENTSTER 8 AMSTELVEEN 1188DE NETHERLANDS |
| VERMEER, C.P. | WESTLANDER 55 SCHIPLUIDEN 2636CX NETHERLANDS |
| VERNOOIJS, C.H. | TROUBADOUR 10 AMSTELVEEN 1188CZ NETHERLANDS |
| VERTEX INVESTMENT HOLDINGS LTD | RUA BAMBINA 74, A&B BOTAFOGO RIO DE JANEIRO 22251-050 BRAZIL |
| VOGEL, D.A. | GLADIOLENLAAN 28 ROZENBURG 3181 CC NETHERLANDS |
| VOLBEDA, N. | DE OEVERLANDEN 258 PURMEREND 1441 RE NETHERLANDS |
| VON BERLEPSCH, THIMO | JABLONSLISTSR. 20 BERLIN 10405 GERMANY |
| WANIEK, MICHAEL | TOBISCHSTR. 10 TULLNERBACH A-3011 AUSTRIA |
| WECKER, REINER | HALBERGSTR. 11 SAARBRUCKEN 66121 GERMANY |
| WEILER, HARALD | STUTTGARTER RING 76 89522 HEIDENHEIM GERMANY |
| WESSELS, H.M. | M.A. DE RUYTERSTRATT 20 HENGELO 7556CX NETHERLANDS |
| WIEDERMANN, GERTRAUD | REINICKENDORFER STR. 101 BERLIN 13347 GERMANY |
| WISCHMANN, KLAUS | WILHELM-RAABI-STR. 64 DUSSELDORF 40470 GERMANY |
| WISSING, P.W. VAN | GAGELVELD 32 MILSBEEK 6596CA NETHERLANDS |
| YORK CREDIT OPPORTUNITIES FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK EUROPEAN OPPORTUNITIES MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| ZANTEN - AMMERAAL, M.M. VAN | DORPSTRAAT 342 WORMER 1531HX NETHERLANDS |
| ZANTEN, H.W. VAN | ZUIDDIJK 25 MAASSLUIS 3143AR NETHERLANDS |
| ZEIDLER, IRENE | SCHMIEGE 36 D-79238 EHRENKIRCHEN GERMANY |
| ZIERTMANN, PETRA | WALTHERSTR. 5 MUNICH 80337 GERMANY |

**Total Creditor count  250**

**EXHIBIT Q**

| Claim Name | Address Information |
|---|---|
| ACE AMERICAN INSURANCE COMPANY | MARGERY N. REED, ESQUIRE DUANE MORRIS LLP 30 S. 17TH STREET PHILADELPHIA PA 19103 |
| ACE AMERICAN INSURANCE COMPANY | C/O MARGERY N. REED, ESQ. DUANE MORRIS LLP 30 SOUTH 17TH STREET PHILADELPHIA PA 19103-4196 |
| ACE AMERICAN INSURANCE COMPANY | C/O MARGERY N. REED, ESQUIRE DUANE MORRIS LLP 30 SOUTH 17TH STREET PHILADELPHIA PA 19103-4196 |
| ACE AMERICAN INSURANCE COMPANY | C/O DUANE MORRIS, LLP ATTN: MARGERY N. REED, ESQUIRE 30 SOUTH 17TH STREET PHILADELPHIA PA 19103-4196 |
| ACE AMERICAN INSURANCE COMPANY | ACE USA 436 WALNUT STREET ATTN: ELEANOR BETZ PHILADELPHIA PA 19106 |
| ACE AMERICAN INSURANCE COMPANY | ELEANOR BETZ C/O ACE USA 436 WALNUT STREET PHILADELPHIA PA 19106 |
| ACE AMERICAN INSURANCE COMPANY | C/O ACE USA ATTN : ELEANOR BETZ 436 WALNUT STREET PHILADELPHIA PA 19106 |
| ACE AMERICAN INSURANCE COMPANY | ACE USA ATTN: ELEANOR BETZ 436 WALNUT STREET PHILADELPHIA PA 19106 |
| ARCH | ARCH INSURANCE COMPANY ONE LIBERTY PLAZA 53RD FLOOR NEW YORK NY 10006 |
| ARCH | ARCH SPECIALTY INSURANCE COMPANY 53RD FLOOR NEW YORK NY 10006 |
| ARCH | 1 LIBERTY PLAZA - 17TH FL NEW YORK NY 100061414 |
| ARCH INSURANCE COMPANY | EXECUTIVE ASSURANCE CLAIMS (POLICY NO.: IAP0018995-01) ONE LIBERTY PLAZA, 53RD FLOOR NEW YORK NY 10006 |
| ARCH INSURANCE COMPANY | 1 LIBERTY PLZ FL 17 NEW YORK NY 100061415 |

**Total Creditor count  13**

**EXHIBIT R**

| Claim Name | Address Information |
|---|---|
| ABDALLAH, ANIS | C/O SOCIETE FINANCIERE DE BEYROUTH 109 TAMARI BLDG – ALLENBY STREET P.O. BOX: 11-1254 BEIRUT LEBANON |
| ALTENRATH, WILHELM AND DORIS | STRESEMANNSTR. 11 BRUCHKOEBEL D-63486 GERMANY |
| AUGUST, BAERT | LOOFSTRAA T G1 KORTRIJK 8500 BELGIUM |
| AUMANN, JOHANN | MUHLSTR 9A ANDECHS D-82346 GERMANY |
| BAINES, JACK | VIJVERLAAN 2A ANTWERPEN 2020 BELGIUM |
| BAUS, PHILIPP & BAUS, JORG | SCHNEEGLOCKCHEN WEG 2 06118 HALLE GERMANY |
| BRAEM, JOHAN | HANDZAAMSE NIEUWSTRAAT 7 HANDZAME 8610 BELGIUM |
| CLAUSSEN, H.C. PROF. DR. | IN PARK 11 MEERBUSCH 40.667 GERMANY |
| CYLAIR INVESTMENT CORP | SCOTIABANK BUILDING 3RD FLOOR SUITE 302, RAWSON SQUARE BAY STREET NASSAU BAHAMAS |
| CYLAIR INVESTMENT CORP | BNP PARIBAS TRUST COMPANY PLACE DE HOLLANDE 2 GENEVA 11 1211 SWITZERLAND |
| DE BERTOUCH-LEYN, PAUL LITO | 76 SONDERGADE ARHUS C 8000 DENMARK |
| DE BOSSCHER-VERSCHELDEN, MARC | STEENWEG 76/2 ASPER-GAVERE 3890 BELGIUM |
| DEBBANE, YOUSSEF | ATOMIUM TOWER APT. 10A PRESIDENT ELIAS SARKIS AVENUE ACHRAFIEH, BEIRUT LEBANON |
| ERLEBACH, ROLAND | STEINERBERG 38 BUSECH 35418 GERMANY |
| GAEBLER, ERFRIED | TALSTR 31 OCKENFELS 53545 GERMANY |
| GASTEL, PETER | ROMERSTRASSE 87 FILDERSTADT D70794 GERMANY |
| GILLIS, BALDUIN & YANNICK | VOETBALSTRAAT 26 GENTBRUGGE 3050 BELGIUM |
| GOETVINCK, AN A. | BLEREGEMSTRAAT 152 HEKELGEM – AFFLIGEM 1790 BELGIUM |
| HERRMANN, NILS | CHIEMGAUSTR. 64A MUNCHEN 81549 GERMANY |
| HOFFMANN, ANDRE | GOERLITZER STR. 62 HORKA D-02923 GERMANY |
| HOYZER, BIRGIL | HINTER PASTORS HOFE 9A ISEMHAGEN 30916 GERMANY |
| INTEGRALE LUXEMBOURG SA | 63, BD PRINCE FELIX 1513 LUXEMBOURG |
| IWERSEN, DIETER | MUHLENTOR 2 BADLBURG 49186 GERMANY |
| KINDL, GERTRUDE | WEINFELDSTRASSE 17 WIESBADEN 65187 GERMANY |
| KRAUSE, JUTTA | BARSTR. 31 BERLIN 10713 GERMANY |
| KUHN, GUNTHER AND WALTRAUD | VERDENER STR. 79 OTTESBERG 28870 GERMANY |
| METZ, BEARND | VON BODELSCGHWINJH STR. 6 PULHEIM 50259 GERMANY |
| PATT, FRANZ JOSEF | AN DER KRAUTWIESE 37 EITORF 53783 GERMANY |
| PONET, THIERRY | 16 ALDERBROOK ROAD LONDON SWIR 8AE UNITED KINGDOM |
| RIALP BONO, MARIA LUISA | BALMES 176-2-2 BARCELONA 08006 SPAIN |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| SCHINNERER, GUNTER | FREIHEISTRA 3A ZIRNDORF 90513 GERMANY |
| SCHINNERER, GUNTER | FREIHEITSTR. 3A ZIRNDORF D-90513 GERMANY |
| SCHMETZ, ROLAND | SCHWANENTRASSE 16 KLEVE D-47533 GERMANY |
| SCHNIEDER, KLAUS | KIRCHWEG 3 OSTERCAPPELN 49179 GERMANY |
| SCHUSSLER, HANS | FREIHEITSSTR. 76 DORSTEN D-46284 GERMANY |
| SOLLWEDEL, ANDREN AND WILFRIED WARTEMBERG | ELISABETHSTRASSE 24A BERLIN 12307 GERMANY |
| UNSLEBER, JULIAN | AM LAGBERG 29 SULZTHAL 97717 GERMANY |
| VERSTRAETE, JULIANA | POPERINGESTRAAT 80 A WOESTEN 8640 BELGIUM |

**Total Creditor count  40**

# EXHIBIT S

| Claim Name | Address Information |
|---|---|
| ARRAMREDDY, SUJITH K. AND YAMINI R. TTEES | ARRAMREDDY 2003 LIVING TRUST 7131 HEARTLAND WAY SAN JOSE CA 95135 |
| CASE, JOHN | 153 DOSORIS LANE GLEN COVE NY 11542 |
| DEMATTEIS, NANCY | C/O THE DEMATTEIS TRUSTS 1230 RXR PLAZA 12TH FLOOR WEST TOWER UNIONDALE NY 11556-1230 |
| DEMATTEIS, SCOTT L. | 820 ELMONT ROAD ELMONT NY 11003 |
| EINSIDLER, LEE | 181 EAST 65TH STREET APT 7D NEW YORK NY 10021 |
| FRANK, FREDERICK TTEE | FREDERICK FRANK REV TRUST DTD 11/28/2006 109 EAST 91ST STREET NEW YORK NY 10128-1601 |
| GADIRAJU, SAI & VANAJA, TTEES FBO GADIRAJU 2002 LI | MR & MRS SAI GADIRAJU 7084 WILDERNESS CIRCLE SAN JOSE CA 95135-2244 |
| GALLATIN, RONALD L., TTEE | 17061 BROOKWOOD DRIVE BOCA RATON FL 33496 |
| GOLDMAN ASSOCIATES | MICHAEL J GOLDMAN 17305 ST JAMES COURT BOCA RATON FL 33496 |
| GOLDMAN, EILEEN | 17305 ST. JAMES COURT BOCA RATON FL 33496 |
| GOLDMAN, MICHAEL J | 17305 ST JAMES COURT BOCA RATON FL 33496 |
| IRAGORRI, JULIAN | PORTER HOUSE CONDOMINIUM 66 9TH AVENUE, APT 5E NEW YORK NY 10011 |
| IRELAND, DOUGLAS M. & MARY J. JTWROS | 17 SIERRA AVENUE PIEDMONT CA 94611-3815 |
| JT SERKO LP | 7 WHITEGATE DRIVE OLD BROOKVILLE NY 11545 |
| LANGER INVESTMENT PARTNERS | 5144 E. PALOMINO ROAD PHOENIX AZ 85018 |
| MAMIYE, CHARLES | 112 WEST 34TH ST. SUITE 1000 NEW YORK NY 10120 |
| MICHAEL S. GOLDBERG 1992 GRANTOR TRUST | 913 PONUS RIDGE ROAD NEW CANAAN CT 06840 |
| MOORE, MARY NAVARRE | 2444 BROAD STREET CHATTANOOGA TN 37408 |
| OBENSHAIN, WILLIAM A., TTEE | WM. A. UBENSHAIN TRUST U/A 1/19/2004 2236 LINCOLN PARK WEST CHICAGO IL 60614-3814 |
| REGENCY EQUITY GROUP LLC | 1250 BROADWAY - SUITE 1203 NEW YORK NY 10001 |
| REY FAMILY TRUST | 15 WINDSONG WAY LAFAYETTE CA 94549 |
| RICH AND HEIDI SKRENTA COMMUNITY PROPERTY | 103 DEER LANE SAN CARLOS CA 94070 |
| THE JETTER LIVING TRUST | 417 MANZANITA AVENUE CORTE MADERA CA 94925 |
| TITAN EQUITY GROUP LLC | 1250 BROADWAY - SUITE 1203 NEW YORK NY 10001 |
| VEGESNA, RAJU & BALA - TTEES VEGESNA FAMILY TRUST | MR. AND MRS. RAJU VEGESNA 5808 TROWBRIDGE WAY SAN JOSE CA 95123-2362 |
| ZWARENSTEIN & HIRMAND TRUST | 54 MOUNT HAMILTON AVE LOS ALTOS CA 94022-2233 |

**Total Creditor count  26**

**EXHIBIT T**

| Claim Name | Address Information |
|---|---|
| ALLERGAN, INC. PENSION PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1452 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CLEVELAND CLINIC FOUNDATION (NON-ERISA) | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1412 385 E. COLORADO BLVD PASADENA CA 91101 |
| CLEVELAND CLINIC FOUNDATION (NON-ERISA) | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1412 385 E. COLORADO BLVD PASADENA CA 91101 |
| EMPLOYEES' RETIREMENT SYSTEM OF THE STATE OF HAWAI | CITY FINANCIAL TOWER ATTN:  DAVID SHIMABUKURO, ADMINISTRATOR 201 MERCHANT STREET, SUITE 1400 HONOLULU HI 96813-2980 |
| FORD MASTER TRUST LONG DURATION | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1558 385 E. COLORADO BLVD PASADENA CA 91101 |
| FORD MOTOR COMPANY DEFINED BENEFIT MASTER TRUST | ATTN: VIDYA KRISHNAMACHER FORD MOTOR COMPANY ONE AMERICAN ROAD DEARBORN MI 48126-2701 |
| HALLIBURTON COMPANY | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1143 385 E. COLORADO BLVD. PASADENA CA 91101 |
| HALLIBURTON COMPANY | C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-1143 385 E. COLORADO BLVD PASADENA CA 91101 |
| INVESCO VAN KAMPEN EQUITY AND INCOME FUND | TRANSFEROR: VAN KAMPEN EQUITY AND INCOME FUND C/O INVESCO, LTD; STRADLEY RONON STEVENS & YOUNG, LLP PAUL A. PATTERSON, ESQ. & JULIE M. MURPHY, ESQ. 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| INVESCO VAN KAMPEN EQUITY AND INCOME FUND | INVESCO MANAGEMENT GROUP, INC. ASSISTANT GENERAL COUNSEL ATTN: STEPHEN R RIMES, BENITA DRYDEN 11 GREENWAY PLAZA, SUITE 2500 HOUSTON TX 77046 |
| IOWA PERS | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1059 385 E. COLORADO BLVD PASADENA CA 91101 |
| IOWA PERS | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1059 385 E. COLORADO BLVD. PASADENA CA 91101 |
| MIP FIXED INCOME ACCOUNT | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1332 385 E. COLORADO BLD PASADENA CA 91101 |
| MIP FIXED INCOME ACCOUNT | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1332 385 E. COLORADO BLVD PASADENA CA 91101 |
| MMC UK PENSION FUND LIMITED AS TRUSTEES OF | THE MMC UK PENSION FUND TOWER PLACE WEST BUILDING LONDON EC3R 5BU UNITED KINGDOM |
| NATIONWIDE LIFE INSURANCE COMPANY OF AMERICA PRODU | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1862 385 E. COLORADO BLVD. PASADENA CA 91101 |
| NESTLE IN THE USA SAVINGS TRUST | C/O NESTLE RETIREMENT INVESTMENTS ATTN: KARIN BRODBECK 777 W. PUTNAM AVENUE GREENWICH CT 06830 |
| NESTLE USA, INC. MASTER RETIREMENT TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1278 385 E. COLORADO BLVD. PASADENA CA 91101 |
| NESTLE USA, INC. MASTER RETIREMENT TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1278 385 E. COLORADO BLVD PASADENA CA 91101 |
| NORTEL NETWORKS INC. RETIREMENT INCOME PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1699 385 E. COLORADO BLVD PASADENA CA 91101 |
| NORTEL NETWORKS INC. RETIREMENT INCOME PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1699 385 E. COLORADO BLVD. PASADENA CA 91101 |
| PUBLIC EMPLOYEES' RETIREMENT ASSOCIATION OF COLORA | TRANSFEROR: DENVER PUBLIC SCHOOLS RETIREMENT SYSTEM PERA LEGAL DEPARTMENT ATTN: GREG SMITH AND JENNIFER KABAT 1300 LOGAN STREET DENVER CO 80203-2386 |
| PUBLIC EMPLOYEES' RETIREMENT ASSOCIATION OF COLORA | TRANSFEROR: DENVER PUBLIC SCHOOLS RETIREMENT SYSTEM PERA LEGAL DEPARTMENT ATTN: GREG SMITH, JENNIFER KABAT 1300 LOGAN STREET DENVER CO 80203-2386 |
| SAN DIEGO COUNTY EMPLOYEES RETIREMENT ASSOCIATION | BEN T. CAUGHEY, ICE MILLER LLP ONE AMERICAN SQUARE, SUITE 3100 INDIANAPOLIS IN 46282 |
| SEARS 401 (K) SAVINGS PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1948 358 E. COLORADO BLVD. PASADENA CA 91101 |
| SEARS 401 (K) SAVINGS PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1948 385 E. COLORADO BLVD PASADENA CA 91101 |

| Claim Name | Address Information |
|------------|---------------------|
| ST JOSEPH HEALTH SYSTEM – OPERATING ACCOUNT | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1647 385 E. COLORADO BLVD PASADENA CA 91101 |
| ST. JOSEPH HEALTH SYSTEM | WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT W-1647 385 E. COLORADO BLVD. PASADENA CA 91101 |
| STANDARD LIFE AND ACCIDENT INSURANCE COMPANY | C/O FREDERICK BLACK/TARA B. ANNWEILER GREE, HERZ & ADAMS, LLP ONE MOODY PLAZA, 18TH FLOOR GALVESTON TX 77550 |
| STANDARD LIFE AND ACCIDENT INSURANCE COMPANY | C/O FREDERICK BLACK/TARA B. ANNWEILER GREER HERTZ & ADAMS, LLP ONE MOODY PLAZA, 18TH FLOOR GALVESTON TX 77550 |
| SUNOCO, INC. MASTER RETIREMENT TRUST | SUNOCO, INC. MASTER RETIRMENT TRUST 101 PARK AVENUE ATTN: ROBERT MENDELSON, MORGAN, LEWIS & BOCKIUS LLP NEW YORK NY 10178 |
| SUNOCO, INC. MASTER RETIREMENT TRUST | SUNOCO, INC. MASTER RETIREMENT TRUST 101 PARK AVENUE ATTN: ROBERT MENDELSON, MORGAN, LEWIS & BOCKIUS NEW YORK NY 10178 |
| SUNOCO, INC. MASTER RETIREMENT TRUST | C/O SUNOCO, INC. 1735 MARKET STREET, SUITE LL ATTN: ANDREW KE PHILADELPHIA PA 19103 |
| SUNOCO, INC. MASTER RETIREMENT TRUST | C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-1151 385 E. COLORADO BLVD PASADENA CA 91101 |
| SUNOCO, INC. MASTER RETIREMENT TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPARTMENT, W-1151 385 E. COLORADO BLVD PASADENA CA 91101 |
| UNITED TECHNOLOGIES CORPORATION | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-993 385 E. COLORADO BLVD PASADENA CA 91101 |
| UNITED TECHNOLOGIES CORPORATION | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-993 385 E. COLORADO BLVD. PASADENA CA 91101 |
| VANGUARD U.S. FUTURES FUND, A SUB-FUND OF | VANGUARD INVESTMENT SERIES PLC ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| WATSON, WYATT & COMPANY PENSION PLAN FOR U. S. EMP | C/O WESTERN ASSET MANGEMENT COMPANY ATTN: LEGAL DEPT. W- 2551 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WATSON, WYATT & COMPANY PENSION PLAN FOR US EMPLOY | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-2551 385 COLORADO BLVD PASADENA CA 91101 |
| WELLS FARGO BANK, NA | FAEGRE & BENSON LLP C/O MICHAEL F. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE SUPPLEMENTAL INTEREST TRUST FOR STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERT. SER. 2007-OSI C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | C/O MICHAEL F. DOTY FAEGRE & BENSON LLP 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE FOR THE SUPPLEMENTAL INTEREST TRSUT FOR STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTS, SER 2007-OS1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |

**Total Creditor count  44**