**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
| | | |
|---|---|---|
| **In re** | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.**, *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |

-------------------------------------------------------------------x

### ORDER GRANTING DEBTORS' SEVENTY-SEVENTH OMNIBUS OBJECTION TO CLAIMS (AMENDED AND SUPERSEDED CLAIMS)

Upon the seventy-seventh omnibus objection to claims, dated January 11, 2011 (the "Seventy-Seventh Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and this Court's order approving procedures for the filing of omnibus objections to proofs of claim [Docket No. 6664], seeking disallowance and expungement of the Amended and Superseded Claims on the basis that such claims have been amended and superseded by the corresponding Surviving Claims, all as more fully described in the Seventy-Seventh Omnibus Objection to Claims; and due and proper notice of the Seventy-Seventh Omnibus Objection to Claims having been provided to (i) the U.S. Trustee; (ii) the attorneys for the Creditors' Committee; (iii) the Securities and Exchange Commission; (iv) the Internal Revenue Service; (v) the United States Attorney for the Southern District of New York; (vi) the claimants listed on Exhibit A attached to the Seventy-Seventh Omnibus Objection to Claims; and (vii) all

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' Seventy-Seventh Omnibus Objection to Claims.

other parties entitled to notice in accordance with the procedures set forth in the second

amended order entered on June 17, 2010 governing case management and administrative

procedures for these cases [Docket No. 9635]; and it appearing that no other or further

notice need be provided; and a hearing on the Seventy-Seventh Omnibus Objection to

Claims having been held on March 3, 2011; and the Court having found and determined

that the relief sought in the Seventy-Seventh Omnibus Objection to Claims is in the best

interests of the Debtors, their estates, creditors, and all parties in interest and that the legal

and factual bases set forth in the Seventy-Seventh Omnibus Objection to Claims establish

just cause for the relief granted herein; and after due deliberation and sufficient cause

appearing therefor, it is

ORDERED that the relief requested in the Seventy-Seventh Omnibus

Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the

claims listed on Exhibit 1 annexed hereto under the heading "*Claims to be Disallowed

and Expunged*" (collectively, the "Amended and Superseded Claims") are disallowed and

expunged in their entirety with prejudice; and it is further

ORDERED that the Debtors have withdrawn without prejudice the

Seventy-Seventh Omnibus Objection to Claims with respect to the claims listed on

Exhibit 2 annexed hereto; and it is further

ORDERED that the Debtors have adjourned to March 31, 2011 (or as may

be further adjourned by the Debtors) the Seventy-Seventh Omnibus Objection to Claims

with respect to the claims listed on Exhibit 3 annexed hereto; and it is further

ORDERED that the claims listed on Exhibit 1 annexed hereto under the heading "*Surviving Claims*" (collectively, the "Surviving Claims") will remain on the claims register subject to the Debtors' right to further object as set forth herein; and it is further

ORDERED that this Order supersedes all previous orders regarding the disposition of the Amended and Superseded Claims listed on Exhibit 1 annexed hereto; and it is further

ORDERED that all information included on and all documentation filed in support of any Amended and Superseded Claim, including, but not limited to, derivative and guarantee questionnaires and supporting documentation, shall be treated as having been filed in support of and included in the corresponding Surviving Claim; and it is further

ORDERED that nothing in this Order or the disallowance and expungement of the Amended and Superseded Claims constitutes any admission or finding with respect to any of the Surviving Claims, and the Debtors' rights to object to the Surviving Claims on any basis are preserved; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object and defend on any basis are expressly reserved with respect to, (i) any claim listed on Exhibit A annexed to the Seventy-Seventh Omnibus Objection to Claims under the heading "*Claims to be Disallowed and Expunged*" that is not listed on Exhibit 1 annexed hereto and (ii) any Surviving Claim; *provided, however*, that if the Court subsequently orders that a Surviving Claim did not appropriately amend and supersede the corresponding Amended

and Superseded Claim, then the claims agent shall be authorized and directed to

immediately reinstate such Amended and Superseded Claim in these chapter 11 cases

(the "Reinstated Claim") and the rights of all interested parties with respect to the

Reinstated Claim shall be expressly reserved; and it is further

       ORDERED that notwithstanding any other provision of this Order, a

Surviving Claim and all documentation previously filed in support of the Surviving

Claim, including, but not limited to, amended derivative and guarantee questionnaires

and supporting documentation, shall be deemed timely filed to the extent it appropriately

amended and superseded, directly or indirectly, a claim that had been timely filed; and it

is further

       ORDERED that this Court shall retain jurisdiction to hear and determine

all matters arising from or related to this Order.

Dated:  New York, New York
       March 22, 2011

                 *s/ James M. Peck*
                Honorable James M. Peck
                United States Bankruptcy Judge

# EXHIBIT 1

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 77: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 1 ALLGEMEINE SPARKASSE OBEROSTERREICH BANKAKTIENGESELLSCHAFT ATTN: DR. ANTON MOISES LEGAL SUPPORT SPARKASSENPLATZ 2 4040 LINZ AUSTRIA | 09/21/2009 | 08-13555 (JMP) | 21743 | $11,202,122.49 | ALLGEMEINE SPARKASSE OBEROSTERREICH BANKAKTIENGESELLSCRAFT ATTN: DR. ANTON MOISES LEGAL SUPPORT SPARKASSENPLATZ 2 LINZ, 4040 AUSTRIA | 12/17/2010 | 08-13555 (JMP) | 67266 | $2,110,610.87 |
| 2 AMERICAN EXPRESS COMPANY C/O CULLEN K. KUHN BRYAN CAVE LLP 211 NORTH BROADWAY, SUITE 3600 SAINT LOUIS, MO 63102 | 09/21/2009 | 08-13555 (JMP) | 22596 | Undetermined | AMERICAN EXPRESS COMPANY C/O CULLEN K. KUHN BRYAN CAVE LLP 211 NORTH BROADWAY, SUITE 3600 SAINT LOUIS, MO 63102 | 12/14/2010 | 08-13555 (JMP) | 67252 | Undetermined |
| 3 AUGUST '86 TRUST, THE C/O POWER CITY LTD. UNIT 12 PINEWOOD CLASE, BOGHALL ROAD BRAZ, C. WICKLAW, IRELAND | 10/20/2009 | | 42708 | $448,110.00 | AUGUST 86' TRUST, THE C/O POWER CITY LIMITED UNIT 12 PINEWOOD CLOSE BOGHALL RD, BRAY CO. WICKLOW, IRELAND | 12/27/2010 | 08-13555 (JMP) | 67277 | $448,110.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 77: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 4 BANK OF VALLETTA P.L.C. C/O DAY PITNEY LLP ATTN: RONALD S. BEACHER, ESQ. 7 TIMES SQUARE NEW YORK, NY 10036-7311 | 10/22/2009 | 08-13555 (JMP) | 44065 | $12,279,681.00* | BANK OF VALLETTA P.L.C. C/O DAY PITNEY LLP ATTN: RONALD S. BEACHER, ESQ. 7 TIMES SQUARE NEW YORK, NY 10036-7311 | 10/30/2009 | 08-13555 (JMP) | 58114 | $12,279,681.00* |
| 5 BBT FUND, L.P. C/O BBT GENPAR LP ATTN: WILLIAM O. REIMANN 201 MAIN STREET SUITE 3200 FORT WORTH, TX 76102 | 09/22/2009 | 08-13555 (JMP) | 32320 | $148,024,181.46 | BBT FUND, L.P. C/O BBT GENPAR LP ATTENTION: WILLIAM O. REIMANN 201 MAIN STREET, SUITE 3200 FORT WORTH, TX 76102 | 12/28/2010 | 08-13555 (JMP) | 67282 | $142,030,214.76 |
| 6 BLACKBIRD AMERICA, INC 831 E MOREHEAD ST. SUITE 900 CHARLOTTE, NC 28202 | 09/30/2008 | 08-13555 (JMP) | 57 | $119,685.00 | BLACKBIRD AMERICA, INC 831 E MOREHEAD ST. SUITE 900 CHARLOTTE, NC 28202 | 11/18/2010 | 08-13888 (JMP) | 67224 | $119,685.00 |
| 7 BLACKBIRD ASIA PTE LTD 831 E MOREHEAD ST SUITE 900 CHARLOTTE, NC 28202 | 09/30/2008 | 08-13555 (JMP) | 56 | $33,245.96 | BLACKBIRD ASIA PTE LTD 831 E MOREHEAD ST SUITE 900 CHARLOTTE, NC 28202 | 11/18/2010 | 08-13888 (JMP) | 67222 | $33,245.96 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 77: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 8 BLACKBIRD EUROPE LIMITED 831 E MOREHEAD ST SUITE 900 CHARLOTTE, NC 28202 | 09/30/2008 | 08-13555 (JMP) | 58 | $25,362.00 | BLACKBIRD EUROPE LIMITED 831 E MOREHOOD ST SUITE 900 CHARLOTTE, NC 28202 | 11/18/2010 | 08-13888 (JMP) | 67223 | $25,362.00 |
| 9 BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 08/31/2009 | | 9817 | $684,508.00 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 11/16/2010 | 09-10558 (JMP) | 67204 | $684,508.00 |
| 10 BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 08/31/2009 | | 9808 | $1,975,000.00 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 11/16/2010 | 09-10558 (JMP) | 67207 | $1,975,000.00 |
| 11 BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 08/31/2009 | 08-13555 (JMP) | 9811 | $1,633,685.00 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 11/16/2010 | 09-10558 (JMP) | 67210 | $1,633,685.00 |
| 12 BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 08/31/2009 | | 9806 | $2,529,600.00 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 11/16/2010 | 09-10558 (JMP) | 67206 | $2,529,600.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 77: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 13 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 08/31/2009 | | 9809 | $1,540,000.00 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 11/16/2010 | 09-10558 (JMP) | 67208 | $1,540,000.00 |
| 14 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 08/31/2009 | 08-13555 (JMP) | 9810 | $819,310.00 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 11/16/2010 | 09-10558 (JMP) | 67209 | $819,310.00 |
| 15 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 08/31/2009 | | 9814 | $901,898.00 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 11/16/2010 | 09-10558 (JMP) | 67202 | $901,898.00 |
| 16 | BOILERMAKER-BLACKSMITH NATL PENSION TR 754 MINNESOTA AVENUE KANSAS CITY, KS 66101 | 08/31/2009 | | 9807 | $208,180.00 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 11/16/2010 | 09-10558 (JMP) | 67201 | $208,180.00 |
| 17 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 08/31/2009 | | 9816 | $1,973,408.00 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 11/16/2010 | 09-10558 (JMP) | 67213 | $1,973,408.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 77: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 18 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 09/22/2009 | | 32632 | $1,540,000.00 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 11/16/2010 | 09-10558 (JMP) | 67208 | $1,540,000.00 |
| 19 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 08/31/2009 | | 9815 | $849,418.00 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 11/16/2010 | 09-10558 (JMP) | 67203 | $849,418.00 |
| 20 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 08/31/2009 | | 9868 | $802,988.00 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 11/16/2010 | 09-10558 (JMP) | 67205 | $802,988.00 |
| 21 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 08/31/2009 | | 9867 | $452,620.00 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 11/16/2010 | 09-10558 (JMP) | 67214 | $452,620.00 |
| 22 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 08/31/2009 | | 9813 | $2,051,348.00 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 11/16/2010 | 09-10558 (JMP) | 67212 | $2,051,348.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 77: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 23  BOTTICELLI, L.L.C. TRANSFEROR: RBS SECURITIES INC. C/O ANGELO, GORDON & CO., L.P/CLO GROUP/ATTN: MICHAEL NICOLO 245 PARK AVENUE, 26TH FLOOR NEW YORK, NY 10167 | 10/30/2009 | 08-13555 (JMP) | 57014 | $85,800,000.00 | BOTTICELLI, L.L.C. TRANSFEROR: RBS SECURITIES INC. C/O ANGELO, GORDON & CO., L.P/CLO GROUP/ATTN: MICHAEL NICOLO 245 PARK AVENUE, 26TH FLOOR NEW YORK, NY 10167 | 11/19/2010 | 08-13555 (JMP) | 67200 | $85,800,000.00 |
| TRANSFERRED TO: AG SUPER FUND INTERNATIONAL PARTNERS, L.P. TRANSFEROR: RBS SECURITIES INC. C/O ANGELO, GORDON & CO., L.P/CLO GROUP/ATTN: MICHAEL NICOLO 245 PARK AVENUE, 26TH FLOOR NEW YORK, NY 10167 | | | | $14,200,000.00 | TRANSFERRED TO: AG SUPER FUND INTERNATIONAL PARTNERS, L.P. TRANSFEROR: RBS SECURITIES INC. C/O ANGELO, GORDON & CO., L.P/CLO GROUP/ATTN: MICHAEL NICOLO 245 PARK AVENUE, 26TH FLOOR NEW YORK, NY 10167 | | | | $14,200,000.00 |
| 24  CAP FUND, L.P. C/O CAP GENPAR, L.P. ATTN: WILLIAM O. RIEMANN 201 MAIN STREET, SUITE 32OO FORT WORTH, TX 76102 | 09/22/2009 | 08-13555 (JMP) | 32393 | $110,503,292.69 | CAP FUND, L.P. C/O CAP GENPAR, L.P. ATTN: WILLIAM O. RIEMANN 201 MAIN STREET, SUITE 32OO FORT WORTH, TX 76102 | 12/28/2010 | 08-13555 (JMP) | 67279 | $106,777,040.02 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 77: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 25 | CBW LLC TRANSFEROR: ANCHORAGE SHORT CREDIT OFFSHORE MASTER FUND, LTD. AMANDA GOEHRING C/O ASHURST LLP 1 PENN PLAZA, 36TH FLOOR NEW YORK, NY 10119 | 09/18/2009 | 08-13888 (JMP) | 20540 | $664,303.18 | CBW LLC TRANSFEROR: ANCHORAGE SHORT CREDIT OFFSHORE MASTER FUND, LTD. AMANDA GOEHRING C/O ASHURST LLP 1 PENN PLAZA, 36TH FLOOR NEW YORK, NY 10119 | 09/21/2009 | 08-13555 (JMP) | 22215 | $664,303.18 |
| 26 | CHAVEZ, GERARDO ARMANDO VIDRIO PASEO SAN RAMUNDO 373 VALLE REAL ZAPOPAN JALISCO, 45100 MEXICO | 08/03/2009 | | 6991 | $100,000.00 | VIDRIO CHAVEZ, GERARDO ARMANDO PASEO SAN RAIMUNDO 373 VALLE REAL ZAPOPAN JAL, 45100 MEXICO | 10/29/2009 | 08-13555 (JMP) | 56046 | $100,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 77: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 27  CITADEL EQUITY FUND LTD. 131 SOUTH DEARBORN STREET CHICAGO, IL 60603 TRANSFERRED TO: CREDIT SUISSE LOAN FUNDING LLC TRANSFEROR: CITADEL EQUITY FUND LTD. ATTN: ASHWINEE SAWH 11 MADISON AVENUE, 2ND FLOOR NEW YORK, NY 10010 | 08/17/2009 | 08-13555 (JMP) | 8468 | $47,478,599.62<br><br>$423,036,453.47 | CITADEL EQUITY FUND LTD. C/O CITADEL INVESTMENT GROUP L.L.C. ATTN: SHELLANE QUINN 131 SOUTH DEARBORN ST CHICAGO, IL 60603 TRANSFERRED TO: CREDIT SUISSE LOAN FUNDING LLC TRANSFEROR: CITADEL EQUITY FUND LTD. ATTN: ASHWINEE SAWH 11 MADISON AVENUE, 2ND FLOOR NEW YORK, NY 10010 | 09/22/2009 | 08-13555 (JMP) | 33633 | $56,316,519.34<br><br>$423,352,972.82 |
| 28  CITIGROUP GLOBAL MARKETS INC. TRANSFEROR: HORIZON II INTERNATIONAL LIMITED ATTN: ADAM BENTCH AND HEAD OF STRUCTURED CREDIT 390 GREENWICH STREET, FOURTH FLOOR NEW YORK, NY 10013 | 09/21/2009 | 08-13555 (JMP) | 20006 | $397,663.80* | CITIGROUP GOBAL MARKETS INC. TRANSFEROR: HORIZON II INTERNATIONAL LIMITED ATTN: ADAM BENTCH AND HEAD OF STRUCTURED CREDIT 390 GREENWICH STREET, FOURTH FLOOR NEW YORK, NY 10013 | 12/01/2010 | 08-13555 (JMP) | 67227 | $4,500,000.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 77: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 29 | CITIGROUP GLOBAL MARKETS INC. TRANSFEROR: HORIZON II INTERNATIONAL LIMITED ATTN: ADAM BENTCH AND HEAD OF STRUCTURED CREDIT 390 GREENWICH STREET, FOURTH FLOOR NEW YORK, NY 10013 | 09/21/2009 | 08-13888 (JMP) | 20050 | $397,663.80* | CITIGROUP GOBAL MARKETS INC. TRANSFEROR: HORIZON II INTERNATIONAL LIMITED ATTN: ADAM BENTCH AND HEAD OF STRUCTURED CREDIT 390 GREENWICH STREET, FOURTH FLOOR NEW YORK, NY 10013 | 12/01/2010 | 08-13888 (JMP) | 67226 | $4,500,000.00* |
| 30 | CORUS BANK N.A. ATTN: DAN SEMANEK 3959 N LINCOLN AVE CHICAGO, IL 60613 | 09/01/2009 | 08-13555 (JMP) | 10058 | $16,304.96 | FEDERAL DEPOSIT INSURANCE CORPORATION AS RECEIVER FOR CORUS BANK, N.A. ATTENTION: STANLEY F. ORSZULA FDIC MWTSO 200 N. MARTINGALE RD., SUITE 200 SCHAUMBURG, IL 60173 | 12/29/2010 | 08-13888 (JMP) | 67284 | $16,304.96 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 77: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 31 | CORUS BANK, N.A. ATTN: DAN SEMANEK 3959 N LINCOLN AVE CHICAGO, IL 60613 | 09/01/2009 | 08-13888 (JMP) | 10059 | $16,304.96 | FEDERAL DEPOSIT INSURANCE CORPORATION AS RECEIVER FOR CORUS BANK, N.A. ATTENTION: STANLEY F. ORSZULA FDIC MWTSO 200 N. MARTINGALE RD., SUITE 200 SCHAUMBURG, IL 60173 | 12/29/2010 | 08-13888 (JMP) | 67285 | $16,304.96 |
| 32 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/21/2009 | 08-13555 (JMP) | 24225 | $146,800.00 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 10/22/2009 | 08-13555 (JMP) | 44211 | $142,360.00 |
| 33 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/23/2009 | 08-13555 (JMP) | 34705 | $146,800.00 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 10/22/2009 | 08-13555 (JMP) | 44211 | $142,360.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 77: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 34 | **CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND** | 09/23/2009 | 08-13555 (JMP) | 34706 | $11,266,900.00 | **CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND** | 10/22/2009 | 08-13555 (JMP) | 44207 | $7,661,816.00 |
| | | | | | | **TRANSFERRED TO: BANCA DI CREDITO COOPERATIVO SIGNA TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN: LEGAL/COMPLIANCE & BACK OFFICE DEPTS VIA DELLA CHIESA 19 SIGNA, 50058 ITALY** | | | | $284,720.00 |
| | | | | | | **TRANSFERRED TO: BANCA DEL PIEMONTE SPA TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN: LEGAL/COMPLIANCE & BACK OFFICE DEPTS VIA CERNAIA 7 TORINO, 10121 ITALY** | | | | $71,180.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 77: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| | | | | | TRANSFERRED TO: BANCA FIDEURAM S.P.A. TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN: LEGAL DEPT PIAZZALE GIULIO DOUHET 31 ROMA, 00143 ITALY | 10/22/2009 | 08-13555 (JMP) | 44207 | $142,360.00 |
| | | | | | TRANSFERRED TO: BANCA INTESA SAN PAOLO SPA TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN: LEGAL DEPT REF: LUIGI FIORI CARONES V. VERDI 8 MILANO, 20121 ITALY | | | | $85,416.00 |
| | | | | | TRANSFERRED TO: BANCA MONTE DEI PASCHI DI SIENA S.P.A. TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN: LEGAL DEPT/MR. GIANLUCA SERRA PIAZZA SALIMBENI 3 SIENA, 53100 ITALY | | | | $270,484.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 77: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| | | | | | TRANSFERRED TO: BANCO DI DESIO E DELLA BRIANZA SPA TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN: MIDDLE OFFICE DPT VIA ROVAGNATI 1 DESIO (MB), 20033 ITALY | 10/22/2009 | 08-13555 (JMP) | 44207 | $1,499,050.00 |
| | | | | | TRANSFERRED TO: BIM TORINO TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN:LEGAL/COMPLIANCE & BACK OFFICE DEPTS. VIA GRAMSCI 7 TORINO, 10121 ITALY | | | | $128,124.00 |
| | | | | | TRANSFERRED TO: CASSA DI RISPARMIO DI PARMA E PIACENZA TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN:LEGAL/COMPLIANCE & BACK OFFICE DEPTS VIA MARSALA 18 LODI, 26900 ITALY | | | | $71,180.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 77: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| | | | | | TRANSFERRED TO: ABN AMRO BANK TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN:LEGAL/COMPLIANCE & BACK OFFICE DEPTS 33 BEETHOVENSTRASSE ZUERICH, 8002 SWITZERLAND | 10/22/2009 | 08-13555 (JMP) | 44207 | $341,664.00 |
| | | | | | TRANSFERRED TO: BANCA EUROMOBILIARE (SUISSE) TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN:LEGAL/COMPLIANCE & BACK OFFICE DEPTS. VIA BALESTRA 17 LUGANO, 6900 SWITZERLAND | | | | $85,416.00 |
| | | | | | TRANSFERRED TO: RBS COUTTS BANK AG TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN:LEGAL/COMPLIANCE & BACK OFFICE DEPTS. STAUFFACHERSTRASSE 1 ZUERICH, 8004 SWITZERLAND | | | | $142,360.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 77: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 35 | **CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND** | 09/21/2009 | 08-13555 (JMP) | 24226 | $11,266,900.00 | **CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND** | 10/22/2009 | 08-13555 (JMP) | 44207 | $7,661,816.00 |
| | | | | | | **TRANSFERRED TO: BANCA DI CREDITO COOPERATIVO SIGNA TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN: LEGAL/COMPLIANCE & BACK OFFICE DEPTS VIA DELLA CHIESA 19 SIGNA, 50058 ITALY** | | | | $284,720.00 |
| | | | | | | **TRANSFERRED TO: BANCA DEL PIEMONTE SPA TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN: LEGAL/COMPLIANCE & BACK OFFICE DEPTS VIA CERNAIA 7 TORINO, 10121 ITALY** | | | | $71,180.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 77: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| | | | | | TRANSFERRED TO: BANCA FIDEURAM S.P.A. TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN: LEGAL DEPT PIAZZALE GIULIO DOUHET 31 ROMA, 00143 ITALY | 10/22/2009 | 08-13555 (JMP) | 44207 | $142,360.00 |
| | | | | | TRANSFERRED TO: BANCA INTESA SAN PAOLO SPA TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN: LEGAL DEPT REF: LUIGI FIORI CARONES V. VERDI 8 MILANO, 20121 ITALY | | | | $85,416.00 |
| | | | | | TRANSFERRED TO: BANCA MONTE DEI PASCHI DI SIENA S.P.A. TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN: LEGAL DEPT/MR. GIANLUCA SERRA PIAZZA SALIMBENI 3 SIENA, 53100 ITALY | | | | $270,484.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 77: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| | | | | | TRANSFERRED TO: BANCO DI DESIO E DELLA BRIANZA SPA TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN: MIDDLE OFFICE DPT VIA ROVAGNATI 1 DESIO (MB), 20033 ITALY | 10/22/2009 | 08-13555 (JMP) | 44207 | $1,499,050.00 |
| | | | | | TRANSFERRED TO: BIM TORINO TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN:LEGAL/COMPLIANCE & BACK OFFICE DEPTS. VIA GRAMSCI 7 TORINO, 10121 ITALY | | | | $128,124.00 |
| | | | | | TRANSFERRED TO: CASSA DI RISPARMIO DI PARMA E PIACENZA TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN:LEGAL/COMPLIANCE & BACK OFFICE DEPTS VIA MARSALA 18 LODI, 26900 ITALY | | | | $71,180.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 77: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| | | | | | TRANSFERRED TO: ABN AMRO BANK TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN:LEGAL/COMPLIANCE & BACK OFFICE DEPTS 33 BEETHOVENSTRASSE ZUERICH, 8002 SWITZERLAND | 10/22/2009 | 08-13555 (JMP) | 44207 | $341,664.00 |
| | | | | | TRANSFERRED TO: BANCA EUROMOBILIARE (SUISSE) TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN:LEGAL/COMPLIANCE & BACK OFFICE DEPTS. VIA BALESTRA 17 LUGANO, 6900 SWITZERLAND | | | | $85,416.00 |
| | | | | | TRANSFERRED TO: RBS COUTTS BANK AG TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN:LEGAL/COMPLIANCE & BACK OFFICE DEPTS. STAUFFACHERSTRASSE 1 ZUERICH, 8004 SWITZERLAND | | | | $142,360.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 77: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 36 **CVF LUX SECURITIES TRADING S.A.R.L. TRANSFEROR: SEASPRAIE HOLDINGS LLC C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY, KT11 2PD UNITED KINGDOM** | 09/18/2009 | 08-13555 (JMP) | 17513 | $3,406,934.03 | **CVF LUX SECURITIES TRADING S.A.R.L. TRANSFEROR: SEASPRAIE HOLDINGS LLC C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY, KT11 2PD UNITED KINGDOM** | 12/10/2010 | 08-13555 (JMP) | 67250 | $10,084,912.57 |
| 37 **DAI-ICHI MUTUAL LIFE INSURANCE COMPANY, THE 13-1, YURAKUCHO 1-CHOUME CHIYODA-KU TOKYO, 100-8411 JAPAN** | 12/15/2009 | 08-13555 (JMP) | 65943 | $30,101,426.54* | **DAI-ICHI LIFE INSURANCE COMPANY, LIMITED THE 13-1, YURAKUCHO 1 - CHOUME CHIYODA-KU, TOKYO, 100-8411 JAPAN** | 08/13/2010 | 08-13555 (JMP) | 67023 | $1,499,222.00* |
| 38 **EDUARDO DAMY MONRAZ/ALEJANDRO DAMY MONRAZ/MARIA TERESA MONRAZ DE DAMY 103103 2163 LIMA LOOP LAREDO TX, TX 78045** | 07/24/2009 | | 6028 | $100,000.00 | **DAMY GOMEZ, EDUARDO E AND OTHERS 103103 2163 LIMA LOOP LAREDO LAREDO, TX 78045** | 10/28/2009 | 08-13555 (JMP) | 51134 | $100,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 77: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 39 | ELECTRABEL NV/SA ATTN: JULIEN POCHET CHIEF LEGAL OFFICER TRADING & PORTFOLIO MANAGEMENT (ELECTRABEL SA) 8 BOULEVARD DU REGENT BRUSSELS, B-1000 BELGIUM | 09/17/2009 | 08-13885 (JMP) | 15659 | $2,422,639.50 | ELECTRABEL NV/SA JULIEN POCHET CHIEF LEGAL OFFICER TRADING & PORTFOLIO MANAGEMENT (ELECTRABEL SA) 8 BOULEVARD DU REGENT BRUSSELS, B-1000 BELGIUM | 12/06/2010 | 08-13885 (JMP) | 67243 | $2,440,499.84 |
| 40 | ELECTRABEL NV/SA ATTN: JULIEN POCHET CHIEF LEGAL OFFICER TRADING & PORTFOLIO MANAGEMENT (ELECTRABEL SA) 8 BOULEVARD DU REGENT BRUSSELS, B-1000 BELGIUM | 09/17/2009 | 08-13555 (JMP) | 15658 | $2,422,639.50 | ELECTRABEL NV/SA JULIEN POCHET CHIEF LEGAL OFFICER TRADING & PORTFOLIO MANAGEMENT (ELECTRABEL SA) 8 BOULEVARD DU REGENT BRUSSELS, B-1000 BELGIUM | 12/06/2010 | 08-13555 (JMP) | 67242 | $2,518,660.91 |
| 41 | ELECTRABEL NV/SA ATTN: JULIEN POCHET CHIEF LEGAL OFFICER TRADING & PORTFOLIO MANAGEMENT (ELECTRABEL SA) 8 BOULEVARD DU REGENT BRUSSELS, B-1000 BELGIUM | 09/17/2009 | 08-13885 (JMP) | 15657 | $4,150,635.86 | ELECTRABEL NV/SA JULIEN POCHET CHIEF LEGAL OFFICER TRADING & PORTFOLIO MANAGEMENT (ELECTRABEL SA) 8 BOULEVARD DU REGENT BRUSSELS, B-1000 BELGIUM | 12/06/2010 | 08-13885 (JMP) | 67244 | $4,034,008.84 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 77: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 42 | **ELECTRABEL NV/SA ATTN: JULIEN POCHET CHIEF LEGAL OFFICER TRADING & PORTFOLIO MANAGEMENT (ELECTRABEL SA) 8 BOULEVARD DU REGENT BRUSSELS, B-1000 BELGIUM** | 09/17/2009 | 08-13555 (JMP) | 15656 | $4,150,635.86 | **ELECTRABEL NV/SA JULIEN POCHET CHIEF LEGAL OFFICER TRADING & PORTFOLIO MANAGEMENT (ELECTRABEL SA) 8 BOULEVARD DU REGENT BRUSSELS, B-1000 BELGIUM** | 12/06/2010 | 08-13555 (JMP) | 67245 | $4,163,204.69 |
| 43 | **FAN SUI PING FLAT 610 6/F HUI SING HSE HUI LAI COURT KWUN TONG HONG KONG** | 08/19/2009 | | 8738 | Undetermined | **FAN, SUI PING FLAT 610 6/F HIU SING HSE HIU LAI COURT KWUN TONG, HONG KONG** | 10/14/2009 | 08-13555 (JMP) | 40053 | $76,990.20 |
| 44 | **GILGANDRA COUNCIL C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW, 2000 AUSTRALIA** | 09/22/2009 | | 32659 | $468,240.00 | **GILGANDRA COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MCQUARIE TOWER 1 FARRER PLACE SYDNEY NSW, 2000 AUSTRALIA** | 02/19/2010 | 08-13888 (JMP) | 66308 | $468,240.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 77: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 45 | GOLDMAN, SACHS & CO. TRANSFEROR: AMPEGAGERLING INVESTMENT GMBH ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY, NJ 07302 | 10/27/2009 | 08-13555 (JMP) | 49529 | $716,940.00* | GOLDMAN, SACHS & CO. TRANSFEROR: AMPEGAGERLING INVESTMENT GMBH ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY, NJ 07302 | 11/11/2010 | 08-13555 (JMP) | 67197 | $716,940.00 |
| 46 | GOLDMAN, SACHS & CO. TRANSFEROR: AMPEGAGERLING INVESTMENT GMBH ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY, NJ 07302 | 10/27/2009 | 08-13555 (JMP) | 49528 | $1,433,880.00 | GOLDMAN, SACHS & CO. TRANSFEROR: AMPEGAGERLING INVESTMENT GMBH ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY, NJ 07302 | 11/11/2010 | 08-13555 (JMP) | 67196 | $1,433,880.00 |
| 47 | HENNINGS, MAME-LUISE BEIM ALTEM SCHUTENHOF 26 HAMBURG, 22083 GERMANY | 10/20/2009 | 08-13555 (JMP) | 42737 | $9,576.99 | HENNINGS, MARIE-LUISE BEIM ALTEN SCHₛTZENHOF 26 HAMBURG, 22083 GERMANY | 10/30/2009 | 08-13555 (JMP) | 59217 | $9,458.03 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 77: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 48 HIGHLAND CREDIT STRATEGIES FUND C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL RD, SUITE 800 DALLAS, TX 75240 | 09/18/2009 | 08-13888 (JMP) | 16845 | $1,198,045.38 | HIGHLAND CREDIT STRATEGIES FUND C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL RD, SUITE 800 DALLAS, TX 75240 | 11/18/2010 | 08-13888 (JMP) | 67221 | $1,198,046.39 |
| 49 HIGHLAND CREDIT STRATEGIES FUND C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL RD, SUITE 800 DALLAS, TX 75240 | 09/18/2009 | 08-13555 (JMP) | 16842 | $1,198,045.38 | HIGHLAND CREDIT STRATEGIES FUND C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL RD, SUITE 800 DALLAS, TX 75240 | 11/18/2010 | 08-13555 (JMP) | 67220 | $1,198,046.39 |
| 50 JOHN HANCOCK LIFE INSURANCE COMPANY ATTN: MICHAEL MIHALIK JOHN HANCOCK PLACE 197 CLARENDON STREET C-3 BOSTON, MA 02116 | 09/19/2009 | 08-13555 (JMP) | 19555 | $11,966,607.94* | JOHN HANCOCK LIFE INSURANCE COMPANY ATTN: MR. MICHAEL J. MIHALIK, JR. JOHN HANCOCK PLACE 197 CLARENDON STREET, C-3 BOSTON, MA 02116 | 12/10/2010 | 08-13555 (JMP) | 67249 | $11,700,107.94 |
| 51 JOHN HANCOCK LIFE INSURANCE COMPANY ATTN: MICHAEL MIHALIK, JR JOHN HANCOCK PLACE- -197 CLARENDON STREET C-3 BOSTON, MA 02116 | 09/19/2009 | 08-13888 (JMP) | 19554 | $11,966,607.94* | JOHN HANCOCK LIFE INSURANCE COMPANY ATTN: MR. MICHAEL J. MIHALIK, JR JOHN HANCOCK PLACE 197 CLARENDON STREET, C-3 BOSTON, MA 02116 | 12/10/2010 | 08-13888 (JMP) | 67248 | $11,700,107.94 |

*  - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 77: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 52  MARIA TERESA DAMY DE LOPEZ/VIVIANA DAMY MONRAZ/ MARIA TERESA MONRAZ DE DAMY 103103 2163 LIMA LOOP LAREDO, TX 78045 | 07/24/2009 | | 6029 | $100,000.00 | DAMY GOMEZ, EDUARDO E AND OTHERS 103103 2163 LIMA LOOP LAREDO LAREDO, TX 78045 | 10/28/2009 | 08-13555 (JMP) | 51134 | $100,000.00 |
| 53  MITSUI COMPANY 14-32 AKASAKA 2CHOME MINATOKU TOKYO, 107-0052 JAPAN | 07/16/2009 | | 5441 | $6,880.00 | MITSUI COMPANY 14-32 AKASAKA 2 CHOME MINATO-KU, 107-0052 JAPAN | 11/10/2010 | 08-13555 (JMP) | 67195 | $6,880.00 |
| 54  NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION P O BOX 5300 ALBANY, NY 12205-0300 | 05/03/2010 | 08-13555 (JMP) | 66598 | $99,712.87* | NY STATE DEPT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 11/22/2010 | 08-13555 (JMP) | 67225 | $99,396.42* |
| 55  NICAISE, LEANDRE RUE DE LA PLACE, 19 NAAST, 7062 BELGIUM | 11/05/2009 | 08-13555 (JMP) | 64726 | $14,654.00 | NICAISE, LEANDRE RUE DE LA PLACE, 19 NAAST, 7062 BELGIUM | 11/13/2009 | 08-13555 (JMP) | 65522 | $14,654.00* |
| 56  NICHOLS, MARK 220 EAST 73RD STREET APT. 9H NEW YORK, NY 10021 | 08/19/2009 | | 8698 | $16,857.87 | NICHOLS, MARK 220 EAST 73RD STREET APT. 9H NEW YORK, NY 10021 | 12/06/2010 | 08-13555 (JMP) | 67241 | $20,192.31 |

* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 24 of 32

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 77: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 57 | OCCIDENTAL ENERGY MARKETING, INC. C/O MCCARTER & ENGLISH, LLP RENAISSANCE CENTRE ATTN: KATHARINE L. MAYER 405 N. KING STREET, 8TH FLOOR WILMINGTON, DE 19801 | 09/21/2009 | 08-13885 (JMP) | 20155 | $1,802,435.00* | OCCIDENTAL ENERGY MARKETING, INC. MCCARTER & ENGLISH, LLP ATTN: KATHARINE L. MAYER RENAISSANCE CENTRE 405 N. KING STREET, 8TH FL WILMINGTON, DE 19801 | 04/28/2010 | 08-13885 (JMP) | 66584 | $1,292,000.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 77: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 58 | **ONEX DEBT OPPORTUNITY FUND LTD.-C/O ONEX CREDIT PARTNERS, LLC ATTN: STUART R. KOVENSKY-MANAGING MEMBER REDWOOD MASTER FUND, LTD.-C/O REDWOOD CAPITAL MANAGEMENT, LLC ATTN:JONATHAN KOLATCH-MANAGING PRINCIPAL 910 SYLVAN AVENUE ENGLEWOOD CLIFFS, NJ 07632** | 09/28/2009 | | 36503 | **Undetermined** | **ONEX DEBT OPPORTUNITY FUND, LTD C/O ONEX CREDIT PARTNERS, LLC ATTN: MICHAEL GELBLAT 910 SYLVAN AVENUE ENGLEWOOD CLIFFS, NJ 07632** | 10/26/2009 | 08-13555 (JMP) | 46964 | $5,222,338.12 |
| | | | | | | **REDWOOD MASTER FUND LTD C/O REDWOOD CAPITAL MANAGEMENT ATTN: JONATHAN KOLATCH 910 SYLVAN AVENUE ENGLEWOOD CLIFFS, NJ 07632** | 10/26/2009 | 08-13555 (JMP) | 46963 | $2,384,105.40 |
| 59 | **ONEX DEBT OPPORTUNITY FUND, LTD C/O ONEX CREDIT PARTNERS, LLC 910 SYLVAN AVENUE ENGLEWOOD CLIFFS, NJ 07632** | 10/05/2009 | 08-13555 (JMP) | 36502 | **Undetermined** | **ONEX DEBT OPPORTUNITY FUND, LTD C/O ONEX CREDIT PARTNERS, LLC ATTN: MICHAEL GELBLAT 910 SYLVAN AVENUE ENGLEWOOD CLIFFS, NJ 07632** | 10/26/2009 | 08-13555 (JMP) | 46964 | $5,222,338.12 |

**\* - Indicates claim contains unliquidated and/or undetermined amounts**

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 77: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 60 REHORST, JOYCE<br>2123 FOX CREEK ROAD<br>BERWYN, PA 19312 | 09/22/2009 | 08-13555 (JMP) | 31085 | $15,000.00 | REHORST, JOYCE L.<br>C/O GLENN S. GITOMER, ESQUIRE<br>MCCAUSLAND KEEN & BUCKMAN<br>11 BROADWAY, SUITE 715<br>NEW YORK, NY 10004 | 11/17/2010 | 08-13555 (JMP) | 67218 | $150,000.00 |
| 61 RODRIGUEZ MALAGON, MAYRA NATIVIDAD<br>C/ BITACORA 20<br>POZUELO DE ALARCON-MADRID, 28223<br>SPAIN | 10/30/2009 | 08-13555 (JMP) | 57831 | $49,861.12 | MALAGON, MAYRA NATIVIDAD RODRIGUEZ<br>C/ BITACORA, 20-28223<br>POZUELO DE ALARCON MADRID,<br>SPAIN | 11/02/2009 | 08-13555 (JMP) | 63369 | $47,572.16 |
| 62 ROYAL BANK AMERICA<br>ATTN: MCSWIGGEN JAMES<br>ROYAL BANK OF PENNSYLVANIA<br>732 MONGOMERY AVENUE<br>NARBERTH, PA 19072 | 10/23/2009 | 08-13888 (JMP) | 45138 | $4,937,075.26 | ROYAL BANK AMERICA<br>ATTN: MCSWIGGEN JAMES<br>ROYAL BANK OF PENNSYLVANIA<br>732 MONGOMERY AVENUE<br>NARBERTH, PA 19072 | 12/20/2010 | 08-13888 (JMP) | 67268 | $4,300,000.00 |
| 63 ROYAL BANK AMERICA<br>ATTN: MCSWIGGEN JAMES<br>ROYAL BANK OF PENNSYLVANIA<br>732 MONGOMERY AVENUE<br>NARBERTH, PA 19072 | 10/23/2009 | 08-13555 (JMP) | 45137 | $4,937,075.26 | ROYAL BANK AMERICA<br>ATTN: MCSWIGGEN JAMES<br>ROYAL BANK OF PENNSYLVANIA<br>732 MONGOMERY AVENUE<br>NARBERTH, PA 19072 | 12/20/2010 | 08-13555 (JMP) | 67269 | $4,300,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 77: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 64  SEMPRA GENERATION C/O SABINA CLORFEINE SEMPRA ENERGY 101 ASH STREET, SUITE 1100 SAN DIEGO, CA 92101 | 05/19/2009 | | 4441 | $153,600.00 | SEMPRA GENERATION C/O SABINA CLORFEINE 101 ASH STREET, SUITE 1100 SAN DIEGO, CA 92101 | 09/02/2009 | 08-13555 (JMP) | 10151 | $153,600.00 |
| 65  SEMPRA GENERATION SABINA CLORFEINE SEMPRA ENERGY 101 ASH STREET, SUITE 1100 SAN DIEGO, CA 92101 | 05/19/2009 | 08-13885 (JMP) | 4440 | $153,600.00 | SEMPRA GENERATION C/O SABINA CLORFEINE 101 ASH STREET, SUITE 1100 SAN DIEGO, CA 92101 | 09/02/2009 | 08-13885 (JMP) | 10154 | $153,600.00 |
| 66  SPCP GROUP, L.L.C. TRANSFEROR: TIFFANY & CO. AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD 660 STEAMBOAT ROAD GREENWICH, CT 06830 | 09/19/2009 | 08-13555 (JMP) | 19550 | $9,717,258.00 | SPCP GROUP LLC, AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD AS SUCCESSOR TO TIFFANY & CO C/O DAY PITNEY LLP ATTN: RONALD S BEACHER, ESQ 7 TIMES SQUARE NEW YORK, NY 10036 | 09/21/2009 | 08-13555 (JMP) | 20319 | $9,717,258.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 77: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 67 | SPCP GROUP, L.L.C. TRANSFEROR: TIFFANY & CO. AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD 660 STEAMBOAT ROAD GREENWICH, CT 06830 | 09/19/2009 | 08-13888 (JMP) | 19551 | $9,717,258.00 | SPCP GROUP LLC, AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD AS SUCCESSOR TO TIFFANY & CO. C/O DAY PITNEY LLP ATTN: RONALD S. BEACHER, ESQ. 7 TIMES SQUARE NEW YORK, NY 10036 | 09/21/2009 | 08-13888 (JMP) | 20292 | $9,717,258.00 |
| 68 | SRI FUND, L.P. C/O SRI GENPAR, L.P. ATTN: WILLIAM O. REIMANN 201 MAIN STREET, SUITE 3200 FORT WORTH, TX 76102 | 09/22/2009 | 08-13555 (JMP) | 30568 | $67,164,166.31 | SRI FUND, L.P. C/O SRI GENPAR, L.P. ATTN: WILLIAM O. REIMANN 201 MAIN STREET, SUITE 3200 FORT WORTH, TX 76102 | 12/28/2010 | 08-13555 (JMP) | 67281 | $65,382,085.31 |
| 69 | SUNTRUST BANK ATTN: CAROLINE BARRY 303 PEACHTREE CENTER AVE., 24TH FLOOR ATLANTA, GA 30308 | 09/21/2009 | 08-13900 (JMP) | 26186 | $96,510.55 | SUNTRUST BANK 303 PEACHTREE CENTER., 24TH FLOOR ATTENTION: CAROLINE BARRY, MANAGING DIRECTOR - CREDIT RISK MANAGEMENT ATLANTA, GA 30308 | 09/25/2009 | 08-13900 (JMP) | 34961 | $96,510.55 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 77: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 70 | TEMPORIS HOLDINGS LIMITED C/O CRISTINA RUIZ CASANUEVA, ABOGADO AVD. VALLE DEL GOLF ALOHA SUR 32, 9-A NUEVA ANDALUCIA-MARBELLA/MALAGA, E-29660 SPAIN | 10/22/2009 | 08-13555 (JMP) | 44320 | $241,755.00 | TEMPORIS HOLDINGS LIMITED C/O CRISTINA RUIZ CASANUEVA, ABOGADO AVD. VALLE DEL GOLF ALOHA SUR 32, 9-A NUEVA ANDALUCIA MALAGA, E-29660 SPAIN | 11/09/2009 | 08-13555 (JMP) | 65242 | $247,755.00 |
| 71 | TEMPORIS HOLDINGS LIMITED C/O CRISTINA RUIZ CASANUEVA, ABOGADO AVD. VALLE DEL GOLF ALOHA SUR 32, 9-A NUEVA ANDALUCIA-MARBELLA, E-29660 SPAIN | 10/21/2009 | 08-13555 (JMP) | 43522 | $241,755.00 | TEMPORIS HOLDINGS LIMITED C/O CRISTINA RUIZ CASANUEVA, ABOGADO AVD. VALLE DEL GOLF ALOHA SUR 32, 9-A NUEVA ANDALUCIA MALAGA, E-29660 SPAIN | 11/09/2009 | 08-13555 (JMP) | 65242 | $247,755.00 |
| 72 | THE ROYAL BANK OF SCOTLAND PLC TRANSFEROR: IKB DEUTSCHE INDUSTRIEBANK AG, LONDON BRANCH ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BLVD. STAMFORD, CT 06901 | 09/22/2009 | 08-13900 (JMP) | 28430 | $6,379,879.31* | THE ROYAL BANK OF SCOTLAND PLC TRANSFEROR: IKB DEUTSCHE INDUSTRIEBANK AG ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BLVD STAMFORD, CT 06901 | 12/16/2010 | 08-13900 (JMP) | 67256 | $4,597,869.85 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 77: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 73 | TODAKA MINING CO., LTD. 6-7 GOUNOMOTO-MACHI TSUKUMI-OITA, JAPAN | 06/21/2010 | 08-13555 (JMP) | 66874 | $10,571,653.12 | TODAKA MINING CO., LTD. 6-7 GONOMOTO-MACHI TSUKUMI CITY OITA PREF, JAPAN | 12/16/2010 | 08-13555 (JMP) | 67254 | $10,571,653.12 |
| 74 | TOTENS SPAREBANK POSTBOKS 34 2851 LENA NORWAY, | 09/18/2009 | | 19185 | $5,386,995.00 | TOTENS SPAREBANK POSTBOKS 34 LENA, 2851 NORWAY | 12/07/2010 | | 67247 | $3,128,429.00 |
| 75 | TSANG MAN CHIU FLAT C, 49/F, TOWER 1, ISLAND RESORT 28 SIU SAN WAN ROAD CHAI WAN, HONG KONG | 02/02/2009 | 08-13555 (JMP) | 2505 | $100,000.00 | TSANG, MAN CHIU FLAT C, 49/F, TOWER 1 ISLAND RESORT 28 SIU SAI WAN ROAD CHAI WAN, HONG KONG | 09/16/2009 | 08-13555 (JMP) | 13386 | $100,000.00 |
| 76 | UNION BANK, N.A., FKA UNION BANK OF CALIFORNIA, N.A. C/O: PILLSBURY WINTHROP SHAW PITTMAN LLP ATTN: WILLIAM B. FREEMAN, ESQ AND MARK D. HOULE, ESQ. 725 SOUTH FIGUEROA STREET, SUITE 2800 LOS ANGELES, CA 90017 | 09/18/2009 | 08-13555 (JMP) | 18621 | $5,800,745.47 | UNION BANK, N.A. FKA UNION BANK OF CALIFORNIA, N.A. C/O PILLSBURY WINTHROP SHAW PITTMAN LLP ATTN: WILLIAM B. FREEMAN, ESQ. & MARK D. HOULE, ESQ 725 SOUTH FIGUEROA STREET, STE 2800 LOS ANGELES, CA 90017 | 09/18/2009 | 08-13555 (JMP) | 34192 | $5,800,745.47 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 77: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 77 | VIEWEG, THOMAS GOLDREGEN STR. 18 ZEESEN, D-15711 GERMANY | 08/28/2009 | | 9691 | $2,847.20 | VIEWEG, THOMAS GOLDREGENSTR. 18 ZEESEN, D-15711 GERMANY | 10/19/2009 | 08-13555 (JMP) | 41536 | $2,847.20 |
| 78 | WONG, MING YUEN FLAT 16, 25/F, TOWER 1 THE METROPOLIS RESIDENCE 8 METROPOLIS DRIVE HUNG HOM, KOWLOON, HONG KONG | 10/29/2009 | 08-13555 (JMP) | 54912 | $10,000.00* | WONG MING YUEN FLAT 16, 25/F, TOWER 1 THE METROPOLIS RESIDENCE 8 METROPOLIS DRIVE HUNG HOM, KOWLOON, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45779 | $10,000.00* |

TOTAL    $1,098,962,766.66

# EXHIBIT 2

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 77: EXHIBIT 2 – AMENDED AND SUPERSEDED CLAIMS – WITHDRAWN OBJECTIONS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 1 | MASON CAPITAL MANAGEMENT ATTN: JOHN GRIZZETTI, CFO 110 EAST 59TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 09/09/2009 | 08-13555 (JMP) | 10971 | Undetermined | MASON CAPITAL MANAGEMENT ATTN: JOHN GRIZZETTI, CHIEF FINANCIAL OFFICER 110 EAST 59TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 10/28/2009 | 08-13555 (JMP) | 51090 | $374,048,413.49* |
| 2 | MASON CAPITAL MANAGEMENT ATTN: JOHN GRIZZETTI, CFO 110 EAST 59TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 09/09/2009 | 08-13555 (JMP) | 10965 | $2,000,000.00* | MASON CAPITAL MANAGEMENT ATTN: JOHN GRIZZETTI, CHIEF FINANCIAL OFFICER 110 EAST 59TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 10/28/2009 | 08-13555 (JMP) | 51090 | $374,048,413.49* |
| 3 | MASON CAPITAL MANAGEMENT ATTN: JOHN GRIZZETTI, CFO 110 EAST 59TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 09/09/2009 | 08-13555 (JMP) | 10967 | $15,000,000.00* | MASON CAPITAL MANAGEMENT ATTN: JOHN GRIZZETTI, CHIEF FINANCIAL OFFICER 110 EAST 59TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 10/28/2009 | 08-13555 (JMP) | 51090 | $374,048,413.49* |
| 4 | MASON CAPITAL MANAGEMENT ATTN: JOHN GRIZZETTI, CFO 110 EAST 59TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 09/09/2009 | 08-13555 (JMP) | 10973 | Undetermined | MASON CAPITAL MANAGEMENT ATTN: JOHN GRIZZETTI, CHIEF FINANCIAL OFFICER 110 EAST 59TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 10/28/2009 | 08-13555 (JMP) | 51090 | $374,048,413.49* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 77: EXHIBIT 2 – AMENDED AND SUPERSEDED CLAIMS – WITHDRAWN OBJECTIONS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 5 | MASON CAPITAL MANAGEMENT ATTN: JOHN GRIZZETTI, CFO 110 EAST 59TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 09/09/2009 | 08-13555 (JMP) | 10972 | Undetermined | MASON CAPITAL MANAGEMENT ATTN: JOHN GRIZZETTI, CHIEF FINANCIAL OFFICER 110 EAST 59TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 10/28/2009 | 08-13555 (JMP) | 51090 | $374,048,413.49* |
| 6 | MASON CAPITAL MANAGEMENT ATTN: JOHN GRIZZETTI, CFO 110 EAST 59TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 09/09/2009 | 08-13555 (JMP) | 10970 | Undetermined | MASON CAPITAL MANAGEMENT ATTN: JOHN GRIZZETTI, CHIEF FINANCIAL OFFICER 110 EAST 59TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 10/28/2009 | 08-13555 (JMP) | 51090 | $374,048,413.49* |
| 7 | MASON CAPITAL MANAGEMENT ATTN: JOHN GRIZZETTI, CFO 110 EAST 59TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 09/09/2009 | 08-13555 (JMP) | 10969 | Undetermined | MASON CAPITAL MANAGEMENT ATTN: JOHN GRIZZETTI, CHIEF FINANCIAL OFFICER 110 EAST 59TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 10/28/2009 | 08-13555 (JMP) | 51090 | $374,048,413.49* |
| 8 | MASON CAPITAL MANAGEMENT ATTN: JOHN GRIZZETTI, CFO 110 EAST 59TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 09/09/2009 | 08-13555 (JMP) | 10968 | Undetermined | MASON CAPITAL MANAGEMENT ATTN: JOHN GRIZZETTI, CHIEF FINANCIAL OFFICER 110 EAST 59TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 10/28/2009 | 08-13555 (JMP) | 51090 | $374,048,413.49* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 77: EXHIBIT 2 – AMENDED AND SUPERSEDED CLAIMS – WITHDRAWN OBJECTIONS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 9 | MASON CAPITAL MANAGEMENT ATTN: JOHN GRIZZETTI, CFO 110 EAST 59TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 09/09/2009 | 08-13555 (JMP) | 10966 | Undetermined | MASON CAPITAL MANAGEMENT ATTN: JOHN GRIZZETTI, CHIEF FINANCIAL OFFICER 110 EAST 59TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 10/28/2009 | 08-13555 (JMP) | 51090 | $374,048,413.49* |

TOTAL    $17,000,000.00*

# EXHIBIT 3

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 77: EXHIBIT 3 – AMENDED AND SUPERSEDED CLAIMS – ADJOURNED OBJECTIONS**

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 1 | FETKENHEUER, LOTHAR C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS, MT 59401 | 09/14/2009 | 08-13555 (JMP) | 12481 | $7,232.31 | FETKENHEUER, LOTHAR C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS, MT 59401 | 12/17/2010 | 08-13555 (JMP) | 67257 | $7,232.31 |
| 2 | KLIPPEL, ALMUT C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 09/16/2009 | 08-13555 (JMP) | 13618 | $4,254.30 | KLIPPEL, ALMUT C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 12/17/2010 | 08-13555 (JMP) | 67260 | $4,254.30 |
| 3 | KUHNAST, FRANK-ROLAND C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS, MT 59401 | 09/21/2009 | 08-13555 (JMP) | 24997 | $70,905.00 | KUHNAST, FRANK-ROLAND C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS, MT 59401 | 12/17/2010 | 08-13555 (JMP) | 67258 | $70,905.00 |
| 4 | MOELLER, DIETER + EDITH C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 10/30/2009 | 08-13555 (JMP) | 57825 | $18,435.30 | MOELLER DIETER & EDIT C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 12/03/2010 | 08-13555 (JMP) | 67238 | $18,435.30 |
| 5 | RUETTENER, JUERG C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS, MT 59401 | 09/21/2009 | 08-13555 (JMP) | 24993 | $11,344.80 | RUETTENER, JUERG FOR RUETTENER, HANNELORE C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 12/17/2010 | | 67267 | $11,344.80 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 77: EXHIBIT 3 – AMENDED AND SUPERSEDED CLAIMS – ADJOURNED OBJECTIONS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 6 | RUETTENER, JUERG C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS, MT 59401 | 09/21/2009 | 08-13555 (JMP) | 24992 | $17,017.20 | RUTTENER, JUERG FOR RUETTENER, HANS C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 12/17/2010 | | 67265 | $17,017.20 |
| 7 | WEBER, HANS-HERMANN C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS, MT 59401 | 09/21/2009 | 08-13555 (JMP) | 24986 | $43,181.15 | WEBER HANS-HERMANN C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS, MT 59401 | 12/03/2010 | | 67237 | $43,181.15 |
| 8 | WEBER, HANS-HERMANN C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS, MT 59401 | 09/21/2009 | 08-13555 (JMP) | 24988 | $14,181.00 | WEBER HANS-HERMANN C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS, MT 59401 | 12/03/2010 | | 67236 | $14,181.00 |
| 9 | WEBER, HANS-HERMANN C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS, MT 59401 | 09/21/2009 | 08-13555 (JMP) | 24989 | $14,181.00 | WEBER HANS-HERMANN C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS, MT 59401 | 12/03/2010 | | 67239 | $14,181.00 |
| | | | | TOTAL | $200,732.06 | | | | | |