**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

IN RE:

LEHMAN BROTHERS HOLDINGS, INC., ET AL

DEBTORS.

CASE NO. 08-13555 (JMP)

CHAPTER 11

ADVERSARY PROCEEDING NO:


# EXHIBIT C

## TO RESPONSE OF THE VAN DER HART CREDITORS TO DEBTORS' EIGHTY-SIXTH AND EIGHTY-NINTH OMNIBUS OBJECTION TO CLAIMS (NO LIABILITY CLAIMS)

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0292212270 | ANTHRACITE RTD INV LTD | | | |
| | DE0007490724 | CAPITAL RAISING GMBH | | | |
| | CH0024724582 | LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A | BANK GUARANTY | 3/20/2010 | USD |
| | CH0026079142 | LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A | | 7/25/2008 | EUR |
| | LU0308577047 | LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A | | 6/29/2008 | CHF |
| | LU0353378812 | LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A | | 7/9/2008 | EUR |
| | LU0355730549 | LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A | | 7/9/2008 | EUR |
| | LU0358991387 | LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A | | 8/21/2008 | EUR |
| | LU0360097215 | LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A | | 12/16/2008 | EUR |
| | LU0360147176 | LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A | | 4/20/2009 | EUR |
| | LU0366122074 | LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A | | 3/2/2010 | USD |
| | LU0366125416 | LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A | | 7/20/2012 | USD |
| | LU0366126141 | LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A | | 7/30/2004 | ITL |
| | LU0370517566 | LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A | | 7/9/2008 | EUR |
| | LU0370518531 | LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A | | 7/9/2008 | EUR |
| | LU0378183643 | LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A | | 8/21/2008 | EUR |
| | LU0386088198 | LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A | | 8/1/2008 | USD |
| | LU0388238924 | LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A | | 3/13/2010 | USD |
| | LU0388579327 | LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A | | 6/2/2010 | USD |
| | XS0299011980 | LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A | | 6/2/2010 | USD |
| | IE0003479346 | LEHMAN BROTHERS ALPHA FUND PLC - GLOBAL VALUE FUND | | 8/27/2013 | EUR |
| | DE000A0KQYR7 | LEHMAN BROTHERS BANKHAUS AG | | 4/5/2011 | EUR |
| | DE000A0MGTT0 | LEHMAN BROTHERS BANKHAUS AG | | 1/16/2014 | EUR |
| | DE000A0MGTU8 | LEHMAN BROTHERS BANKHAUS AG | | 6/19/2008 | EUR |
| | DE000A0MJH02 | LEHMAN BROTHERS BANKHAUS AG | | 10/12/2009 | EUR |
| | DE000A0MJHZ6 | LEHMAN BROTHERS BANKHAUS AG | | 7/20/2012 | GBP |
| MTN2411 | XS0205801789 | LEHMAN BROTHERS BANKHAUS AG | HYPO ALPE ADRIA | 5/21/2009 | EUR |
| | XS0210716170 | LEHMAN BROTHERS BANKHAUS AG | | 1/26/2010 | EUR |
| | XS0211795231 | LEHMAN BROTHERS BANKHAUS AG | | 5/4/2011 | EUR |
| | XS0212035215 | LEHMAN BROTHERS BANKHAUS AG | | 5/4/2011 | EUR |
| | XS0212035561 | LEHMAN BROTHERS BANKHAUS AG | | 5/4/2011 | EUR |
| | XS0212035645 | LEHMAN BROTHERS BANKHAUS AG | | 7/20/2012 | EUR |
| | XS0212358906 | LEHMAN BROTHERS BANKHAUS AG | | 9/10/2008 | GBP |
| MTN3040A | XS0227325288 | LEHMAN BROTHERS BANKHAUS AG | HIGH YIELD SYNTHETIC CDO CREDIT LINKED NOTE | 1/16/2014 | EUR |
| | XS0229090534 | LEHMAN BROTHERS BANKHAUS AG | | 7/3/2008 | EUR |
| | XS0229864144 | LEHMAN BROTHERS BANKHAUS AG | | 3/9/2015 | EUR |
| MTN3842A | XS0246469471 | LEHMAN BROTHERS BANKHAUS AG | USD FX BASKET KNOCK IN FORWARD RATE | 1/16/2014 | EUR |
| MTN4657 | XS0260339345 | LEHMAN BROTHERS BANKHAUS AG | | 9/30/2008 | JPY |
| MTN4740 | XS0262486391 | LEHMAN BROTHERS BANKHAUS AG | 10YR FIXED RATE NOTE | 12/30/2010 | CHF |
| MTN5318 | XS0271941337 | LEHMAN BROTHERS BANKHAUS AG | EMTN COUPN 95% 10Y SWAP CURVE PAID ANNUALLY | 1/19/2011 | EUR |
| MTN5395 | XS0274026409 | LEHMAN BROTHERS BANKHAUS AG | EMTN 96.85% 10YR SWAP CURVE ANNUAL | 6/29/2008 | EUR |
| MTN6043A | XS0285486568 | LEHMAN BROTHERS BANKHAUS AG | 6YR AREVO STRATEGY NOTE | 9/8/2009 | CHF |
| | XS0301952130 | LEHMAN BROTHERS BANKHAUS AG | | 4/20/2009 | EUR |
| MTN8729 | XS0326086633 | LEHMAN BROTHERS BANKHAUS AG | 10YR CAP PROTECT CPPI NOTE | 11/10/2008 | EUR |
| MTN9947 | XS0346081481 | LEHMAN BROTHERS BANKHAUS AG | 10YR TARGET 6 NOTE | 11/25/2008 | USD |
| MN10117 | XS0350719380 | LEHMAN BROTHERS BANKHAUS AG | 10YR MTN | 7/10/2008 | USD |
| MN10527 | XS0358400108 | LEHMAN BROTHERS BANKHAUS AG | 7 YEAR ELN CAPITAL PROTECTED NOTE | 11/15/2008 | CHF |
| | ANN521333404 | LEHMAN BROTHERS FINANCE S.A | | 12/16/2008 | CHF |
| | ANN521335979 | LEHMAN BROTHERS FINANCE S.A | | 10/26/2008 | CHF |
| | ANN521336399 | LEHMAN BROTHERS FINANCE S.A | | 11/3/2008 | CHF |
| | ANN521336472 | LEHMAN BROTHERS FINANCE S.A | | 12/19/2008 | EUR |
| | ANN5213N2138 | LEHMAN BROTHERS FINANCE S.A | | 9/9/2008 | EUR |
| | ANN5214R6506 | LEHMAN BROTHERS FINANCE S.A | | 9/23/2008 | CHF |
| | CH0015586842 | LEHMAN BROTHERS FINANCE S.A | BANK GUARANTY | 4/20/2009 | EUR |
| | CH0021004319 | LEHMAN BROTHERS FINANCE S.A | LEHMAN BROTHERS FINANCE 0.0 | 2/24/2011 | |
| | CH0022133257 | LEHMAN BROTHERS FINANCE S.A | LEHMAN BROTHERS FINANCE 0.0 | 12/23/2009 | |
| | CH0025953040 | LEHMAN BROTHERS FINANCE S.A | LEHMAN BROTHERS FINANCE 0.0 | 9/24/2012 | |
| | CH0027120804 | LEHMAN BROTHERS FINANCE S.A | | 3/2/2010 | EUR |
| | KYG6679T1638 | LEHMAN BROTHERS FINANCE S.A | LEHMAN BRO CVBND 0 | 1/26/2015 | |
| | XS0207361865 | LEHMAN BROTHERS FINANCE S.A | CERTIFICATE PLUS ON NASDAQ 100 INDEX | 8/1/2008 | EUR |
| | XS0293708342 | LEHMAN BROTHERS FINANCE S.A | | 8/1/2008 | USD |
| | XS0293710082 | LEHMAN BROTHERS FINANCE S.A | | 8/1/2008 | USD |
| | ANN5214R5938 | LEHMAN BROTHERS HOLDINGS INC | | 8/1/2008 | EUR |
| MTN4410 | CA524908PR55 | LEHMAN BROTHERS HOLDINGS INC | 5 YEAR CAD FIXED BOND | 10/24/2008 | CHF |
| MTN4917 | CA524908TV22 | LEHMAN BROTHERS HOLDINGS INC | 4.85% SEP-13 MAPLE BOND | 7/23/2008 | ILS |
| MTN6703 | CA524908VR81 | LEHMAN BROTHERS HOLDINGS INC | 2YR FRN | 6/18/2008 | EUR |
| MTN5000 | CH0026915527 | LEHMAN BROTHERS HOLDINGS INC | 3YR CHF FRN | 6/27/2008 | USD |
| MTN5011 | CH0026985082 | LEHMAN BROTHERS HOLDINGS INC | CHF 200M 2.5% OCT'10 | 7/24/2008 | EUR |
| EB10 | JP584117A3C0 | LEHMAN BROTHERS HOLDINGS INC | JAPANESE SAMURAI YEN BOND | 7/3/2008 | USD |
| EB15 | JP584117A5A9 | LEHMAN BROTHERS HOLDINGS INC | JPY SAMURAI BOND | 7/4/2008 | USD |
| EB19 | JP584117A762 | LEHMAN BROTHERS HOLDINGS INC | 5YR FIXED RATE SAMURI | 6/30/2008 | USD |
| EB21 | JP584117B760 | LEHMAN BROTHERS HOLDINGS INC | 10YR FIXED RATE SAMURAI | 7/12/2008 | ILS |
| EB20A | JP584117C768 | LEHMAN BROTHERS HOLDINGS INC | 5YR FLOATING RATE SAMURAI | 7/13/2008 | USD |
| MTN0340 | XS0073472606 | LEHMAN BROTHERS HOLDINGS INC | FIXED RATE NOTE | 7/17/2008 | USD |
| | XS0081083403 | LEHMAN BROTHERS HOLDINGS INC | ZERO COUPON BOND DUE OCTOBER 16, 2009 SERIES 437 | 7/25/2008 | USD |
| MTN0451EURMTFX | XS0082350587 | LEHMAN BROTHERS HOLDINGS INC | 30 YEAR ZERO COUPON NOTE | 7/24/2008 | CHF |
| MTN1159A | XS0128857413 | LEHMAN BROTHERS HOLDINGS INC | 10 YEAR FIXED RATE SYNDICATE NOTE | 7/24/2008 | CHF |
| MTN1328 | XS0138439616 | LEHMAN BROTHERS HOLDINGS INC | FLOATING RATE NOTE | 7/18/2008 | EUR |
| MTN1519 | XS0151868444 | LEHMAN BROTHERS HOLDINGS INC | 7 YEAR LOW COUPON BOND | 7/25/2008 | EUR |
| MTN1718 | XS0167792026 | LEHMAN BROTHERS HOLDINGS INC | 6 YEAR ZERO COUPON NOTE | 8/1/2008 | CHF |
| MTN1834 | XS0178222179 | LEHMAN BROTHERS HOLDINGS INC | US INFLATION LINKED BOND | 8/6/2008 | USD |
| MTN1840 | XS0179304869 | LEHMAN BROTHERS HOLDINGS INC | 5 YEAR FLOATING RATE NOTE | 8/6/2008 | GBP |
| MTN1887A | XS0181712364 | LEHMAN BROTHERS HOLDINGS INC | FIXED RATE MEDIUM TERM NOTE | 8/11/2008 | USD |
| MTN1937 | XS0183944643 | LEHMAN BROTHERS HOLDINGS INC | FIXED RATE NOTE | 8/14/2008 | USD |
| MTN1961 | XS0185590139 | LEHMAN BROTHERS HOLDINGS INC | 30 YEAR NON-CALL 5 YEAR FIXED RATE NOTE | 8/16/2008 | EUR |
| MTN2058 | XS0189741001 | LEHMAN BROTHERS HOLDINGS INC | 7 YEAR FRN | 8/21/2008 | USD |
| MTN2166 | XS0193035358 | LEHMAN BROTHERS HOLDINGS INC | FRN | 11/20/2007 | USD |
| MTN2231 | XS0196298219 | LEHMAN BROTHERS HOLDINGS INC | 10YR CMS | 8/22/2008 | CHF |
| MTN2417 | XS0204908219 | LEHMAN BROTHERS HOLDINGS INC | FRN | 8/25/2008 | EUR |
| MTN2547 | XS0210414750 | LEHMAN BROTHERS HOLDINGS INC | BENCHMARK FIXED | 9/5/2008 | CHF |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN2655 | XS0213899510 | LEHMAN BROTHERS HOLDINGS INC | 10YR BENCH | 9/4/2008 | CHF |
| MTN2937 | XS0224346592 | LEHMAN BROTHERS HOLDINGS INC | 7YR FLOATER BENCHMARK | 9/27/2008 | CHF |
| MTN2942 | XS0224535483 | LEHMAN BROTHERS HOLDINGS INC | 6 YR GBP FLOATER | 9/10/2008 | USD |
|  | XS0228218656 | LEHMAN BROTHERS HOLDINGS INC |  | 7/20/2012 | EUR |
|  | XS0243200143 | LEHMAN BROTHERS HOLDINGS INC. MINIBOND LIMITED |  | 9/18/2008 | USD |
| MTN3973 | XS0247679573 | LEHMAN BROTHERS HOLDINGS INC | 5NC4 BENCHMARK | 10/26/2008 | USD |
| MTN4271 | XS0252834576 | LEHMAN BROTHERS HOLDINGS INC | 5Y EURO BENCHMARK FIXED | 10/12/2008 | CHF |
| MTN4272 | XS0252835110 | LEHMAN BROTHERS HOLDINGS INC | 5Y EURO BENCHMARK FRN | 1/3/2008 | EUR |
| MTN4340 | XS0254171191 | LEHMAN BROTHERS HOLDINGS INC | 10Y EURO FRN | 10/30/2008 | CHF |
| MTN4517 | XS0257022714 | LEHMAN BROTHERS HOLDINGS INC | BENCHMARK 7Y FRN | 6/24/2008 | USD |
| MTN4738 | XS0262321986 | LEHMAN BROTHERS HOLDINGS INC | 3YR SEK FRN | 10/15/2008 | ILS |
| MTN5065A | XS0268648952 | LEHMAN BROTHERS HOLDINGS INC | 10NC5 SUBORDINATED NOTES | 10/31/2008 | CHF |
| MTN5293 | XS0272543900 | LEHMAN BROTHERS HOLDINGS INC | 5YR FRN | 10/23/2008 | EUR |
| MTN4340A | XS0274585305 | LEHMAN BROTHERS HOLDINGS INC | TAP OF THE MAY'16 FRN | 10/30/2008 | EUR |
| MTN2655A | XS0274591535 | LEHMAN BROTHERS HOLDINGS INC | TAP OF THE 4% MAR 2015 | 11/5/2008 | ILS |
| MTN5921 | XS0282937985 | LEHMAN BROTHERS HOLDINGS INC | 7YR FRN | 10/23/2008 | USD |
| MTN6222 | XS0287044969 | LEHMAN BROTHERS HOLDINGS INC | 12NC7 SUBORDINATE NOTES | 10/30/2008 | USD |
| MTN6305 | XS0288056913 | LEHMAN BROTHERS HOLDINGS INC | LEHMAN ZERO | 10/27/2008 | USD |
| MTN6331 | XS0288579260 | LEHMAN BROTHERS HOLDINGS INC | 3NC2 FRN | 11/19/2008 | CHF |
| MTN6391 | XS0289254509 | LEHMAN BROTHERS HOLDINGS INC | LEHMAN ZERO | 11/5/2008 | USD |
| MTN6420 | XS0289619529 | LEHMAN BROTHERS HOLDINGS INC | 3YR FRN | 11/27/2008 | CHF |
| MTN6443 | XS0290041960 | LEHMAN BROTHERS HOLDINGS INC | LEHMAN ZERO | 12/15/2008 | ILS |
| MTN6511 | XS0290745180 | LEHMAN BROTHERS HOLDINGS INC | 5 YEAR LEHMAN ZERO NOTE | 12/17/2008 | CHF |
| MTN6617 | XS0291967296 | LEHMAN BROTHERS HOLDINGS INC | 5YR SKK FRN | 12/13/2008 | EUR |
| MTN7089 | XS0299141332 | LEHMAN BROTHERS HOLDINGS INC | STERLING PUBLIC ISSUE | 12/31/2008 | EUR |
| MTN7155 | XS0300055547 | LEHMAN BROTHERS HOLDINGS INC | 5YR FRN | 7/9/2008 | USD |
| MTN7614 | XS0307745744 | LEHMAN BROTHERS HOLDINGS INC | 7YR FIXED RATE | 12/19/2008 | EUR |
| MTN8595 | XS0326006540 | LEHMAN BROTHERS HOLDINGS INC | 5.375 OCT'12 | 8/6/2008 | USD |
| MTNIS59B | XS0336095749 | LEHMAN BROTHERS HOLDINGS INC | 4 YR BC 1 YR LEHMAN CALLABLE | 8/28/2008 | USD |
| MTN9791 | XS0345259435 | LEHMAN BROTHERS HOLDINGS INC | 5Y CALLABLE EUR USD RANGE - ISSUER SWAP | 6/17/2008 | USD |
| MTN9880 | XS0348395814 | LEHMAN BROTHERS HOLDINGS INC | LEHMAN BROTHERS HOLDINGS INC SGD 250M 4.20% 5YR FIXED RATE NOTES DUE 2013 | 6/19/2008 | USD |
|  | XS0360789951 | LEHMAN BROTHERS HOLDINGS INC |  | 7/15/2008 | USD |
| MN10528 | XS0362467150 | LEHMAN BROTHERS HOLDINGS INC | 10YR FIXED SENIOR GBP | 7/15/2008 | USD |
|  | XS0364971225 | LEHMAN BROTHERS HOLDINGS INC |  | 7/14/2008 | USD |
|  | XS0365854552 | LEHMAN BROTHERS HOLDINGS INC |  | 9/15/2008 | EUR |
|  | XS0365859866 | LEHMAN BROTHERS HOLDINGS INC |  | 9/23/2008 | CHF |
|  | XS0366330776 | LEHMAN BROTHERS HOLDINGS INC |  | 2/15/2010 | EUR |
|  | XS0383842951 | LEHMAN BROTHERS HOLDINGS INC |  | 1/25/2012 | CHF |
|  | XS0386050461 | LEHMAN BROTHERS HOLDINGS INC |  | 3/26/2010 | EUR |
|  | DE000AA0VLW4 | LEHMAN BROTHERS HOLDINGS PLC |  | 4/4/2011 | EUR |
|  | GB00B292RZ47 | LEHMAN BROTHERS HOLDINGS PLC |  | 8/29/2012 | ITL |
|  | GB00B2PYTL43 | LEHMAN BROTHERS HOLDINGS PLC |  | 6/22/2009 | EUR |
|  | XS0006391359 | LEHMAN BROTHERS HOLDINGS PLC |  | 6/19/2009 | EUR |
|  | XS0075952803 | LEHMAN BROTHERS HOLDINGS PLC |  | 1/18/2016 | EUR |
|  | XS0078505228 | LEHMAN BROTHERS HOLDINGS PLC | COMPANY GUARANTY | 7/30/2004 | USD |
|  | XS0078877528 | LEHMAN BROTHERS HOLDINGS PLC | COMPANY GUARANTY | 8/4/2008 | ITL |
|  | XS0090859801 | LEHMAN BROTHERS HOLDINGS PLC |  | 9/29/2014 | ITL |
|  | XS0107687567 | LEHMAN BROTHERS HOLDINGS PLC | COMPANY GUARANTY | 6/30/2008 | EUR |
|  | XS0140876219 | LEHMAN BROTHERS HOLDINGS PLC |  | 1/26/2016 | USD |
|  | XS0146957021 | LEHMAN BROTHERS HOLDINGS PLC |  | 4/15/2009 | USD |
|  | XS0148648818 | LEHMAN BROTHERS HOLDINGS PLC |  | 6/15/2009 | USD |
|  | XS0151333175 | LEHMAN BROTHERS HOLDINGS PLC | BANK GUARANTY | 8/1/2008 | EUR |
|  | XS0155310708 | LEHMAN BROTHERS HOLDINGS PLC |  | 6/22/2019 | EUR |
|  | XS0155368706 | LEHMAN BROTHERS HOLDINGS PLC |  | 7/23/2008 | USD |
|  | XS0164653056 | LEHMAN BROTHERS HOLDINGS PLC |  | 7/28/2014 | USD |
|  | XS0164653569 | LEHMAN BROTHERS HOLDINGS PLC |  | 3/13/2010 | USD |
|  | XS0168462447 | LEHMAN BROTHERS HOLDINGS PLC |  | 6/2/2010 | USD |
|  | XS0168651684 | LEHMAN BROTHERS HOLDINGS PLC |  | 6/2/2010 | USD |
|  | XS0172659624 | LEHMAN BROTHERS HOLDINGS PLC |  | 11/13/2008 | EUR |
|  | XS0174422872 | LEHMAN BROTHERS HOLDINGS PLC |  | 8/27/2013 | USD |
|  | XS0178723622 | LEHMAN BROTHERS HOLDINGS PLC |  | 12/9/2008 | USD |
|  | XS0181323469 | LEHMAN BROTHERS HOLDINGS PLC |  | 12/17/2019 | EUR |
|  | XS0182232875 | LEHMAN BROTHERS HOLDINGS PLC |  | 12/14/2018 | USD |
|  | XS0182846856 | LEHMAN BROTHERS HOLDINGS PLC |  | 12/23/2009 | EUR |
|  | XS0189825010 | LEHMAN BROTHERS HOLDINGS PLC |  | 2/4/2020 | EUR |
|  | XS0191456119 | LEHMAN BROTHERS HOLDINGS PLC |  | 2/15/2006 | USD |
|  | XS0191547263 | LEHMAN BROTHERS HOLDINGS PLC |  | 4/5/2011 | EUR |
|  | XS0194927454 | LEHMAN BROTHERS HOLDINGS PLC |  | 5/9/2010 | USD |
|  | XS0197778128 | LEHMAN BROTHERS HOLDINGS PLC |  | 6/7/2010 | EUR |
|  | XS0201235917 | LEHMAN BROTHERS HOLDINGS PLC |  | 1/16/2014 | EUR |
|  | XS0206444944 | LEHMAN BROTHERS HOLDINGS PLC |  | 7/21/2008 | EUR |
|  | XS0208285527 | LEHMAN BROTHERS HOLDINGS PLC |  | 8/9/2010 | EUR |
|  | XS0208647700 | LEHMAN BROTHERS HOLDINGS PLC |  | 7/29/2008 | CHF |
|  | XS0209308534 | LEHMAN BROTHERS HOLDINGS PLC |  | 8/6/2008 | USD |
|  | XS0211765242 | LEHMAN BROTHERS HOLDINGS PLC |  | 8/15/2008 | EUR |
|  | XS0212249956 | LEHMAN BROTHERS HOLDINGS PLC |  | 8/22/2008 | EUR |
|  | XS0215643973 | LEHMAN BROTHERS HOLDINGS PLC |  | 10/18/2013 | EUR |
|  | XS0222911900 | LEHMAN BROTHERS HOLDINGS PLC | PRINCIPAL PROTECTED COUPON CREDIT LINKED CALLABLE NOTES DUE 20 JUNE 2035 | 10/12/2015 | EUR |
| EB14F | XS0229553739 | LEHMAN BROTHERS HOLDINGS PLC | FIXED RATE SUBORDINATED NOTE 30YR NC4 | 10/12/2008 | EUR |
| EB16H | XS0245017446 | LEHMAN BROTHERS HOLDINGS PLC | FIXED % SUBORDINATED NOTE 30YR NC5; STEP TO 3M+165 | 10/16/2009 | EUR |
|  | XS0249066555 | LEHMAN BROTHERS HOLDINGS PLC |  | 7/20/2012 | EUR |
|  | XS0251269808 | LEHMAN BROTHERS HOLDINGS PLC |  | 5/21/2009 | EUR |
|  | XS0257329440 | LEHMAN BROTHERS HOLDINGS PLC |  | 1/26/2010 | GBP |
|  | XS0266170819 | LEHMAN BROTHERS HOLDINGS PLC |  | 5/4/2011 | EUR |
|  | XS0266387041 | LEHMAN BROTHERS HOLDINGS PLC |  | 5/4/2011 | EUR |
|  | XS0267456241 | LEHMAN BROTHERS HOLDINGS PLC |  | 5/4/2011 | EUR |
|  | XS0267992013 | LEHMAN BROTHERS HOLDINGS PLC |  | 4/27/2009 | EUR |
|  | XS0267992286 | LEHMAN BROTHERS HOLDINGS PLC |  | 5/18/2011 | EUR |
|  | XS0280443994 | LEHMAN BROTHERS HOLDINGS PLC |  | 7/20/2012 | EUR |
|  | XS0288071045 | LEHMAN BROTHERS HOLDINGS PLC |  | 7/8/2008 | GBP |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0299405331 | LEHMAN BROTHERS HOLDINGS PLC | | 9/10/2008 | EUR |
| | XS0302606941 | LEHMAN BROTHERS HOLDINGS PLC | | 1/16/2014 | EUR |
| | XS0306949701 | LEHMAN BROTHERS HOLDINGS PLC | COMPANY GUARANTY | 7/3/2008 | GBP |
| | XS0331228295 | LEHMAN BROTHERS HOLDINGS PLC | | 6/28/2016 | EUR |
| | XS0351202469 | LEHMAN BROTHERS HOLDINGS PLC | | 7/6/2008 | EUR |
| | XS0351254346 | LEHMAN BROTHERS HOLDINGS PLC | | 7/28/2011 | EUR |
| | XS0354130659 | LEHMAN BROTHERS HOLDINGS PLC | | 3/9/2015 | EUR |
| | XS0354131111 | LEHMAN BROTHERS HOLDINGS PLC | | 1/16/2014 | EUR |
| | XS0356089077 | LEHMAN BROTHERS HOLDINGS PLC | FLOATING RATE NOTES DUE MARCH 2018 | 8/22/2009 | USD |
| | XS0378327661 | LEHMAN BROTHERS HOLDINGS PLC | | 12/20/2010 | EUR |
| | XS0341191129 | LEHMAN BROTHERS INTERNATIONAL (EUROPE) | | 11/7/2016 | EUR |
| | ANN521331184 | LEHMAN BROTHERS SECURITIES CO. NV | | 9/30/2008 | USD |
| | ANN521331267 | LEHMAN BROTHERS SECURITIES CO. NV | | 11/9/2013 | USD |
| | ANN521331424 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/1/2011 | EUR |
| | ANN521331671 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/30/2010 | EUR |
| | ANN521331754 | LEHMAN BROTHERS SECURITIES CO. NV | | 1/19/2011 | JPY |
| | ANN521332174 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/19/2011 | EUR |
| | ANN521332257 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/19/2011 | EUR |
| | ANN521332901 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/1/2017 | EUR |
| | ANN521333818 | LEHMAN BROTHERS SECURITIES CO. NV | | 5/10/2013 | EUR |
| | ANN521334238 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/9/2012 | EUR |
| | ANN521334311 | LEHMAN BROTHERS SECURITIES CO. NV | | 8/20/2008 | EUR |
| | ANN521334493 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/26/2014 | USD |
| | ANN521334642 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/26/2014 | USD |
| | ANN521334725 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/12/2008 | EUR |
| | ANN521334980 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/28/2010 | USD |
| | ANN521335144 | LEHMAN BROTHERS SECURITIES CO. NV | | 9/8/2008 | EUR |
| | ANN521335557 | LEHMAN BROTHERS SECURITIES CO. NV | | 9/9/2008 | USD |
| | ANN521335631 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/19/2017 | EUR |
| | ANN521335714 | LEHMAN BROTHERS SECURITIES CO. NV | | | EUR |
| | ANN521336548 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/30/2009 | USD |
| | ANN521336886 | LEHMAN BROTHERS SECURITIES CO. NV | | 1/5/2009 | EUR |
| | ANN521336969 | LEHMAN BROTHERS SECURITIES CO. NV | | 10/7/2011 | EUR |
| | ANN521337124 | LEHMAN BROTHERS SECURITIES CO. NV | | 11/6/2010 | EUR |
| | ANN521337389 | LEHMAN BROTHERS SECURITIES CO. NV | | | EUR |
| | ANN521337611 | LEHMAN BROTHERS SECURITIES CO. NV | | 4/10/2017 | USD |
| | ANN521337876 | LEHMAN BROTHERS SECURITIES CO. NV | | 1/31/2017 | USD |
| | ANN521337959 | LEHMAN BROTHERS SECURITIES CO. NV | | 6/19/2008 | USD |
| | ANN521338114 | LEHMAN BROTHERS SECURITIES CO. NV | | 6/19/2008 | USD |
| | ANN521338296 | LEHMAN BROTHERS SECURITIES CO. NV | | 6/19/2008 | USD |
| | ANN521338601 | LEHMAN BROTHERS SECURITIES CO. NV | | 8/22/2008 | EUR |
| | ANN521338783 | LEHMAN BROTHERS SECURITIES CO. NV | | 1/31/2017 | EUR |
| | ANN521338866 | LEHMAN BROTHERS SECURITIES CO. NV | | 7/4/2008 | EUR |
| | ANN213N4118 | LEHMAN BROTHERS SECURITIES CO. NV | | 7/4/2008 | CHF |
| | ANN5213P1922 | LEHMAN BROTHERS SECURITIES CO. NV | | 6/29/2008 | CHF |
| | ANN5213P2185 | LEHMAN BROTHERS SECURITIES CO. NV | | 7/26/2008 | USD |
| | ANN5213P2755 | LEHMAN BROTHERS SECURITIES CO. NV | | 7/28/2008 | USD |
| | ANN5213P6897 | LEHMAN BROTHERS SECURITIES CO. NV | | 7/24/2008 | USD |
| | ANN521401391 | LEHMAN BROTHERS SECURITIES CO. NV | | 8/4/2017 | EUR |
| | ANN5214A1035 | LEHMAN BROTHERS SECURITIES CO. NV | | 6/20/2017 | EUR |
| | ANN5214A1118 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/15/2008 | CHF |
| | ANN5214A1290 | LEHMAN BROTHERS SECURITIES CO. NV | | 8/3/2008 | USD |
| | ANN5214A1373 | LEHMAN BROTHERS SECURITIES CO. NV | | 8/8/2008 | EUR |
| | ANN5214A2447 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/15/2008 | EUR |
| | ANN5214A2512 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/5/2008 | USD |
| | ANN5214A2850 | LEHMAN BROTHERS SECURITIES CO. NV | | | USD |
| | ANN5214A3197 | LEHMAN BROTHERS SECURITIES CO. NV | | 8/13/2008 | EUR |
| | ANN5214A3353 | LEHMAN BROTHERS SECURITIES CO. NV | | 8/20/2008 | EUR |
| | ANN5214A3437 | LEHMAN BROTHERS SECURITIES CO. NV | | 7/11/2013 | EUR |
| | ANN5214A3502 | LEHMAN BROTHERS SECURITIES CO. NV | | 9/21/2017 | USD |
| | ANN5214A4344 | LEHMAN BROTHERS SECURITIES CO. NV | | 10/8/2012 | GBP |
| | ANN5214A4427 | LEHMAN BROTHERS SECURITIES CO. NV | | 9/8/2009 | USD |
| | ANN5214A4591 | LEHMAN BROTHERS SECURITIES CO. NV | | 9/10/2008 | EUR |
| | ANN5214A4674 | LEHMAN BROTHERS SECURITIES CO. NV | | 9/27/2022 | USD |
| | ANN5214A4757 | LEHMAN BROTHERS SECURITIES CO. NV | | 6/19/2017 | USD |
| | ANN5214A4831 | LEHMAN BROTHERS SECURITIES CO. NV | | 10/19/2017 | USD |
| | ANN5214A4914 | LEHMAN BROTHERS SECURITIES CO. NV | | 10/23/2017 | USD |
| | ANN5214A5259 | LEHMAN BROTHERS SECURITIES CO. NV | | 11/1/2013 | USD |
| | ANN5214A5333 | LEHMAN BROTHERS SECURITIES CO. NV | | 11/19/2017 | USD |
| | ANN5214A5820 | LEHMAN BROTHERS SECURITIES CO. NV | | 11/27/2017 | EUR |
| | ANN5214A5903 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/10/2010 | USD |
| | ANN5214A6083 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/10/2010 | USD |
| | ANN5214A6166 | LEHMAN BROTHERS SECURITIES CO. NV | | 1/4/2010 | USD |
| | ANN5214A6323 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/14/2012 | USD |
| | ANN5214A6406 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/29/2008 | USD |
| | ANN5214A6653 | LEHMAN BROTHERS SECURITIES CO. NV | | 7/10/2010 | GBP |
| | ANN5214A6737 | LEHMAN BROTHERS SECURITIES CO. NV | | 7/15/2008 | USD |
| | ANN5214A6810 | LEHMAN BROTHERS SECURITIES CO. NV | | 8/6/2008 | USD |
| | ANN5214A7230 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/7/2009 | USD |
| | ANN5214A7313 | LEHMAN BROTHERS SECURITIES CO. NV | | 8/22/2008 | EUR |
| | ANN5214A7560 | LEHMAN BROTHERS SECURITIES CO. NV | | 4/20/2009 | EUR |
| | ANN5214A7982 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/18/2011 | USD |
| | ANN5214A8303 | LEHMAN BROTHERS SECURITIES CO. NV | | 11/10/2008 | CHF |
| | ANN5214A8634 | LEHMAN BROTHERS SECURITIES CO. NV | | 6/25/2008 | EUR |
| | ANN5214A8717 | LEHMAN BROTHERS SECURITIES CO. NV | | 7/2/2008 | USD |
| | ANN5214A8899 | LEHMAN BROTHERS SECURITIES CO. NV | | 4/16/2018 | USD |
| | ANN5214R1143 | LEHMAN BROTHERS SECURITIES CO. NV | | 4/18/2018 | GBP |
| | ANN5214R1309 | LEHMAN BROTHERS SECURITIES CO. NV | | 7/2/2018 | USD |
| | ANN5214R1481 | LEHMAN BROTHERS SECURITIES CO. NV | | 11/25/2008 | EUR |
| | ANN5214R1556 | LEHMAN BROTHERS SECURITIES CO. NV | | 6/16/2008 | USD |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | ANN5214R1630 | LEHMAN BROTHERS SECURITIES CO. NV | | 7/18/2008 | USD |
| | ANN5214R1895 | LEHMAN BROTHERS SECURITIES CO. NV | | 7/30/2008 | EUR |
| | ANN5214R1978 | LEHMAN BROTHERS SECURITIES CO. NV | | 7/16/2008 | USD |
| | ANN5214R2059 | LEHMAN BROTHERS SECURITIES CO. NV | | 9/5/2018 | USD |
| | ANN5214R2547 | LEHMAN BROTHERS SECURITIES CO. NV | | 6/12/2018 | USD |
| | ANN5214R2620 | LEHMAN BROTHERS SECURITIES CO. NV | | | USD |
| | ANN5214R2885 | LEHMAN BROTHERS SECURITIES CO. NV | | 9/9/2008 | USD |
| | ANN5214R2968 | LEHMAN BROTHERS SECURITIES CO. NV | | 9/2/2008 | USD |
| | ANN5214R3388 | LEHMAN BROTHERS SECURITIES CO. NV | | 9/5/2008 | USD |
| | ANN5214R3461 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/8/2008 | EUR |
| | ANN5214R3537 | LEHMAN BROTHERS SECURITIES CO. NV | | | EUR |
| | ANN5214R3610 | LEHMAN BROTHERS SECURITIES CO. NV | | 7/10/2008 | GBP |
| | ANN5214R3792 | LEHMAN BROTHERS SECURITIES CO. NV | | 9/5/2008 | GBP |
| | ANN5214R3859 | LEHMAN BROTHERS SECURITIES CO. NV | | 9/3/2008 | EUR |
| | ANN5214R3875 | LEHMAN BROTHERS SECURITIES CO. NV | | 9/19/2018 | EUR |
| | ANN5214R3958 | LEHMAN BROTHERS SECURITIES CO. NV | | 9/1/2008 | GBP |
| | ANN5214R4030 | LEHMAN BROTHERS SECURITIES CO. NV | | 7/29/2013 | EUR |
| | ANN5214R4378 | LEHMAN BROTHERS SECURITIES CO. NV | | 9/26/2013 | GBP |
| | ANN5214R4451 | LEHMAN BROTHERS SECURITIES CO. NV | | 9/29/2023 | EUR |
| | ANN5214R4527 | LEHMAN BROTHERS SECURITIES CO. NV | | 10/10/2014 | USD |
| | ANN5214R4782 | LEHMAN BROTHERS SECURITIES CO. NV | | 5/20/2009 | EUR |
| | ANN5214R4865 | LEHMAN BROTHERS SECURITIES CO. NV | | 8/29/2008 | USD |
| | ANN5214R4949 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/28/2007 | GBP |
| | ANN5214R5029 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/16/2008 | EUR |
| | ANN5214R5102 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/12/2008 | EUR |
| | ANN5214R5284 | LEHMAN BROTHERS SECURITIES CO. NV | | 9/8/2010 | EUR |
| | ANN5214R5441 | LEHMAN BROTHERS SECURITIES CO. NV | | 10/7/2011 | EUR |
| | ANN5214R5698 | LEHMAN BROTHERS SECURITIES CO. NV | | 11/6/2010 | EUR |
| | ANN5214R5771 | LEHMAN BROTHERS SECURITIES CO. NV | | 11/24/2008 | EUR |
| | ANN5214R5854 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/15/2008 | CHF |
| | ANN5214R6191 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/15/2008 | EUR |
| | ANN5214R6274 | LEHMAN BROTHERS SECURITIES CO. NV | | | EUR |
| | ANN5214R6688 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/5/2008 | USD |
| | ANN5214R7009 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/5/2008 | USD |
| | ANN5214R7348 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/8/2008 | USD |
| | ANN5214R7595 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/8/2008 | EUR |
| | ANN5214R7678 | LEHMAN BROTHERS SECURITIES CO. NV | | 11/15/2008 | USD |
| | ANN5214R8098 | LEHMAN BROTHERS SECURITIES CO. NV | | 8/14/2008 | EUR |
| | ANN5214R8171 | LEHMAN BROTHERS SECURITIES CO. NV | | 4/6/2009 | CHF |
| | ANN5214R8254 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/14/2011 | EUR |
| | ANN5214R8825 | LEHMAN BROTHERS SECURITIES CO. NV | | 6/19/2008 | EUR |
| | ANN5214T1026 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/28/2013 | EUR |
| | ANN5214T1109 | LEHMAN BROTHERS SECURITIES CO. NV | | 10/12/2009 | EUR |
| | ANN5214T1448 | LEHMAN BROTHERS SECURITIES CO. NV | | 11/3/2008 | EUR |
| | ANN5214T1513 | LEHMAN BROTHERS SECURITIES CO. NV | | 11/28/2008 | EUR |
| | ANN5214T1778 | LEHMAN BROTHERS SECURITIES CO. NV | | 9/16/2008 | EUR |
| | ANN5214T1935 | LEHMAN BROTHERS SECURITIES CO. NV | | 4/10/2017 | EUR |
| | ANN5214T2354 | LEHMAN BROTHERS SECURITIES CO. NV | | 8/6/2010 | USD |
| | ANN5214T2438 | LEHMAN BROTHERS SECURITIES CO. NV | | 8/7/2009 | EUR |
| | ANN5214T2925 | LEHMAN BROTHERS SECURITIES CO. NV | | 9/19/2008 | CHF |
| | ANN5214T3006 | LEHMAN BROTHERS SECURITIES CO. NV | | 9/25/2008 | USD |
| | ANN5214T3428 | LEHMAN BROTHERS SECURITIES CO. NV | | 9/25/2008 | USD |
| | ANN5214T4095 | LEHMAN BROTHERS SECURITIES CO. NV | | 9/18/2008 | USD |
| | ANN5214T4178 | LEHMAN BROTHERS SECURITIES CO. NV | | 10/8/2008 | USD |
| | ANN5214T4251 | LEHMAN BROTHERS SECURITIES CO. NV | | 10/23/2008 | ILS |
| | ANN5214T4335 | LEHMAN BROTHERS SECURITIES CO. NV | | 10/10/2008 | EUR |
| | ANN5214T4418 | LEHMAN BROTHERS SECURITIES CO. NV | | 10/13/2008 | EUR |
| | ANN5214T4749 | LEHMAN BROTHERS SECURITIES CO. NV | | 10/14/2008 | USD |
| | ANN5214T4822 | LEHMAN BROTHERS SECURITIES CO. NV | | 10/17/2008 | CHF |
| | ANN5214T5084 | LEHMAN BROTHERS SECURITIES CO. NV | | 11/2/2008 | USD |
| | ANN5214T5167 | LEHMAN BROTHERS SECURITIES CO. NV | | 10/22/2008 | EUR |
| | ANN5214T5241 | LEHMAN BROTHERS SECURITIES CO. NV | | 10/23/2008 | USD |
| | ANN5214T5324 | LEHMAN BROTHERS SECURITIES CO. NV | | 10/23/2008 | EUR |
| | ANN5214T5407 | LEHMAN BROTHERS SECURITIES CO. NV | | 10/25/2008 | EUR |
| | ANN5214T5654 | LEHMAN BROTHERS SECURITIES CO. NV | | 10/24/2009 | EUR |
| | ANN5214T5738 | LEHMAN BROTHERS SECURITIES CO. NV | | 10/26/2008 | USD |
| | ANN5214T5811 | LEHMAN BROTHERS SECURITIES CO. NV | | 10/24/2009 | CHF |
| | ANN5214T5993 | LEHMAN BROTHERS SECURITIES CO. NV | | 10/29/2008 | CHF |
| | ANN5214T6074 | LEHMAN BROTHERS SECURITIES CO. NV | | 10/31/2008 | ILS |
| | ANN5214T6231 | LEHMAN BROTHERS SECURITIES CO. NV | | 11/3/2008 | EUR |
| | ANN5214T6645 | LEHMAN BROTHERS SECURITIES CO. NV | | 11/2/2008 | EUR |
| | ANN5214T6728 | LEHMAN BROTHERS SECURITIES CO. NV | | 11/10/2008 | USD |
| | ANN5214T6801 | LEHMAN BROTHERS SECURITIES CO. NV | | 11/9/2008 | ILS |
| | ANN5214T6983 | LEHMAN BROTHERS SECURITIES CO. NV | | 11/9/2008 | EUR |
| | ANN5214T7064 | LEHMAN BROTHERS SECURITIES CO. NV | | 11/9/2008 | USD |
| | ANN5214T7148 | LEHMAN BROTHERS SECURITIES CO. NV | | 11/9/2008 | USD |
| | ANN5214T7973 | LEHMAN BROTHERS SECURITIES CO. NV | | 11/12/2008 | USD |
| | ANN5214T8054 | LEHMAN BROTHERS SECURITIES CO. NV | | 11/20/2008 | USD |
| | ANN5214T8138 | LEHMAN BROTHERS SECURITIES CO. NV | | 11/26/2008 | USD |
| | ANN5214T8211 | LEHMAN BROTHERS SECURITIES CO. NV | | 11/21/2008 | CHF |
| | ANN5214T8542 | LEHMAN BROTHERS SECURITIES CO. NV | | 11/21/2008 | CHF |
| | ANN5214T8708 | LEHMAN BROTHERS SECURITIES CO. NV | | 11/23/2008 | USD |
| | ANN5214U2575 | LEHMAN BROTHERS SECURITIES CO. NV | | 11/24/2008 | CHF |
| | ANN5214U6048 | LEHMAN BROTHERS SECURITIES CO. NV | | 11/27/2008 | CHF |
| | ANN5214U6121 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/1/2008 | ILS |
| | ANN5214U6790 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/6/2008 | EUR |
| | ANN5214X1376 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/10/2008 | EUR |
| | ANN5214X2515 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/12/2008 | EUR |
| | ANN5214X2697 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/18/2008 | EUR |
| | ANN5214Y6713 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/14/2008 | USD |

Lehman Programs Securities,
as of July 17, 2009
08-13555-mg    Doc 15361-3    Filed 03/25/11    Entered 03/25/11 14:58:32    Exhibit C to
Response    Pg 6 of 76

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | ANN521502529 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/28/2008 | ILS |
| | ANN521502941 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/29/2008 | USD |
| | ANN521504848 | LEHMAN BROTHERS SECURITIES CO. NV | | 1/5/2009 | EUR |
| | ANN521508724 | LEHMAN BROTHERS SECURITIES CO. NV | | 1/5/2009 | USD |
| | ANN521508807 | LEHMAN BROTHERS SECURITIES CO. NV | | 1/5/2009 | CHF |
| | ANN521511512 | LEHMAN BROTHERS SECURITIES CO. NV | | 1/11/2009 | GBP |
| | ANN521537855 | LEHMAN BROTHERS SECURITIES CO. NV | | 1/23/2009 | CHF |
| | ANN521553845 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/6/2009 | EUR |
| | ANN5215A1695 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/25/2009 | USD |
| | ANN5215A2438 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/26/2009 | CHF |
| | ANN5215A2503 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/8/2008 | USD |
| | ANN5215A3345 | LEHMAN BROTHERS SECURITIES CO. NV | | 9/17/2008 | USD |
| | ANN5215A3758 | LEHMAN BROTHERS SECURITIES CO. NV | | 9/20/2008 | EUR |
| | ANN5215A4582 | LEHMAN BROTHERS SECURITIES CO. NV | | 9/28/2008 | USD |
| | ANN5215A5084 | LEHMAN BROTHERS SECURITIES CO. NV | | | USD |
| | ANN5215A5324 | LEHMAN BROTHERS SECURITIES CO. NV | | | USD |
| | ANN5215A5811 | LEHMAN BROTHERS SECURITIES CO. NV | | | USD |
| | ANN5215A6496 | LEHMAN BROTHERS SECURITIES CO. NV | | | USD |
| | ANN5215A6645 | LEHMAN BROTHERS SECURITIES CO. NV | | | USD |
| | ANN5215A8211 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215A8542 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215A8880 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215E1048 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215E1618 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215E2038 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215E2293 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215E2376 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215E2459 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215E2525 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215E2608 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215E2780 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215E2947 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215E3101 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215E3283 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215E5593 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215E6252 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215E7730 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215G1418 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215G1665 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215G2085 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215G2168 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215G2242 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215G2325 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215G2408 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215G3315 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215G4065 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215G4636 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215G4891 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215G5542 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215G6383 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215G6532 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215P1334 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215P1417 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215P1821 | LEHMAN BROTHERS SECURITIES CO. NV | | 8/15/2013 | GBP |
| | CH001760359 | LEHMAN BROTHERS SECURITIES CO. NV | | 1/21/2009 | USD |
| | CH0023638858 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/12/2008 | USD |
| | CH0025514776 | LEHMAN BROTHERS SECURITIES CO. NV | | 5/17/2010 | CHF |
| | CH0027120887 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 10/26/2008 | CHF |
| | CH0027120895 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/27/2011 | EUR |
| | CH0027121018 | LEHMAN BROTHERS SECURITIES CO. NV | | 10/19/2010 | USD |
| | CH0027121034 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 11/3/2008 | CHF |
| | CH0034774510 | LEHMAN BROTHERS SECURITIES CO. NV | | 11/16/2010 | CHF |
| | CH0034774528 | LEHMAN BROTHERS SECURITIES CO. NV | | 11/16/2010 | EUR |
| | CH0034774536 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 12/19/2008 | CHF |
| | CH0036891353 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/13/2009 | CHF |
| | CH0036891361 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/2/2009 | CHF |
| | CH0036891379 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/25/2009 | CHF |
| | CH0036891387 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/25/2009 | CHF |
| | CH0036891395 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/20/2009 | EUR |
| | CH0036891403 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/20/2009 | CHF |
| | CH0036891411 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/20/2009 | CHF |
| | CH0036891429 | LEHMAN BROTHERS SECURITIES CO. NV | 13.00% EYN E.ON, ROYAL DUTCH SHELL AND TOTAL IN EUR | 3/25/2009 | EUR |
| | CH0039308785 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 9/9/2008 | CHF |
| | DE000A0TZG30 | LEHMAN BROTHERS SECURITIES CO. NV | LEHMAN BROTHERS TREASURY 8.300 | | |
| | DE000LBW6XD9 | LEHMAN BROTHERS SECURITIES CO. NV | LEHMAN BRO CVBND 0 | 1/25/2013 | |
| | DE000SDL5YN2 | LEHMAN BROTHERS SECURITIES CO. NV | | 9/23/2008 | EUR |
| | IE00B2NJK742 | LEHMAN BROTHERS SECURITIES CO. NV | LEHMAN BRO CVBND FRN | 1/18/2011 | |
| | NO0010382252 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/28/2010 | NOK |
| | NO0010387806 | LEHMAN BROTHERS SECURITIES CO. NV | | 4/26/2010 | NOK |
| | NO0010392962 | LEHMAN BROTHERS SECURITIES CO. NV | | 5/30/2010 | NOK |
| | NO0010397672 | LEHMAN BROTHERS SECURITIES CO. NV | | 1/18/2010 | NOK |
| | NO0010397680 | LEHMAN BROTHERS SECURITIES CO. NV | | 1/18/2010 | NOK |
| | NO0010401433 | LEHMAN BROTHERS SECURITIES CO. NV | | 1/29/2010 | NOK |
| | NO0010404197 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/22/2010 | NOK |
| | NO0010408719 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/11/2009 | NOK |
| | NO0010418247 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/28/2011 | NOK |
| | NO0010418254 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/28/2010 | NOK |
| | NO0010421910 | LEHMAN BROTHERS SECURITIES CO. NV | | 5/9/2011 | NOK |
| | NO0010422006 | LEHMAN BROTHERS SECURITIES CO. NV | | 5/9/2011 | NOK |
| | XS0265540392 | LEHMAN BROTHERS SECURITIES CO. NV | LEHMAN BROTHERS TREASURY 0.000 | | |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0267213691 | LEHMAN BROTHERS SECURITIES CO. NV | | 11/29/2010 | EUR |
| | XS0269235494 | LEHMAN BROTHERS SECURITIES CO. NV | | 9/29/2011 | USD |
| | XS0269639745 | LEHMAN BROTHERS SECURITIES CO. NV | | 9/29/2009 | CHF |
| | XS0277333448 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/8/2009 | CHF |
| | XS0283228368 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/1/2010 | USD |
| | XS0284024816 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/1/2010 | USD |
| | XS0284443115 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/5/2010 | USD |
| | XS0284850004 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/5/2010 | EUR |
| | XS0285022223 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 8/11/2008 | EUR |
| | XS0285988829 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/12/2010 | USD |
| | XS0286317150 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/12/2010 | EUR |
| | XS0287521131 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/23/2010 | EUR |
| | XS0287563646 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/22/2010 | EUR |
| | XS0287567043 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/22/2010 | USD |
| | XS0288784944 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/27/2012 | EUR |
| | XS0289316381 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/27/2010 | USD |
| | XS0289354044 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/2/2010 | USD |
| | XS0290128494 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/9/2010 | USD |
| | XS0290405918 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/26/2009 | USD |
| | XS0292112728 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/16/2009 | USD |
| | XS0294745673 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0295725260 | LEHMAN BROTHERS SECURITIES CO. NV | | 4/20/2010 | USD |
| | XS0296230823 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 6/25/2008 | CHF |
| | XS0296595910 | LEHMAN BROTHERS SECURITIES CO. NV | | 4/25/2010 | USD |
| | XS0296600694 | LEHMAN BROTHERS SECURITIES CO. NV | | 4/24/2010 | USD |
| | XS0297005240 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 8/1/2008 | EUR |
| | XS0297005679 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 8/1/2008 | EUR |
| | XS0297005919 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 8/1/2008 | EUR |
| | XS0297006560 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 8/1/2008 | EUR |
| | XS0297783291 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 10/24/2008 | USD |
| | XS0298339077 | LEHMAN BROTHERS SECURITIES CO. NV | | 5/3/2010 | USD |
| | XS0299641224 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0300810727 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 7/23/2008 | EUR |
| | XS0300812004 | LEHMAN BROTHERS SECURITIES CO. NV | | 5/18/2010 | USD |
| | XS0301197975 | LEHMAN BROTHERS SECURITIES CO. NV | | 5/23/2009 | USD |
| | XS0301473327 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0303601412 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 6/18/2008 | CHF |
| | XS0304046294 | LEHMAN BROTHERS SECURITIES CO. NV | | 6/8/2010 | USD |
| | XS0305903683 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0306787887 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0306945204 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 6/27/2008 | ILS |
| | XS0306947325 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0306972604 | LEHMAN BROTHERS SECURITIES CO. NV | | 6/25/2009 | GBP |
| | XS0307352699 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0307354398 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 7/24/2008 | EUR |
| | XS0307355445 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0307362813 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0307382845 | LEHMAN BROTHERS SECURITIES CO. NV | | 6/29/2010 | USD |
| | XS0307752104 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 7/3/2008 | USD |
| | XS0307791268 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0308060937 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 7/4/2008 | EUR |
| | XS0308320513 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 6/30/2008 | USD |
| | XS0308377547 | LEHMAN BROTHERS SECURITIES CO. NV | | 6/29/2009 | EUR |
| | XS0308446292 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0308791390 | LEHMAN BROTHERS SECURITIES CO. NV | | 7/9/2014 | EUR |
| | XS0309096153 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0309399300 | LEHMAN BROTHERS SECURITIES CO. NV | | 7/12/2010 | CHF |
| | XS0309410719 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0309422482 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 7/12/2008 | USD |
| | XS0309563541 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 7/13/2008 | USD |
| | XS0310082390 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 7/17/2008 | ILS |
| | XS0310175566 | LEHMAN BROTHERS SECURITIES CO. NV | | 7/17/2009 | USD |
| | XS0310722557 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 7/25/2008 | USD |
| | XS0310729990 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0311295165 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0311525009 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 7/24/2008 | USD |
| | XS0311539133 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 7/24/2008 | USD |
| | XS0311578388 | LEHMAN BROTHERS SECURITIES CO. NV | | 7/24/2008 | USD |
| | XS0311579352 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 7/18/2008 | EUR |
| | XS0311741713 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0311804149 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0312061624 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0312088585 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0312365843 | LEHMAN BROTHERS SECURITIES CO. NV | | 7/30/2010 | USD |
| | XS0312783763 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 7/25/2008 | CHF |
| | XS0312983181 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 8/1/2008 | EUR |
| | XS0312992174 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0313058454 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0313080896 | LEHMAN BROTHERS SECURITIES CO. NV | | 8/3/2009 | USD |
| | XS0313430463 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0313585407 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 8/6/2008 | EUR |
| | XS0313621053 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 8/6/2008 | CHF |
| | XS0313891359 | LEHMAN BROTHERS SECURITIES CO. NV | | 8/7/2009 | USD |
| | XS0313928029 | LEHMAN BROTHERS SECURITIES CO. NV | | 8/7/2010 | USD |
| | XS0314238725 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0314248013 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 8/11/2008 | USD |
| | XS0314254920 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0314871293 | LEHMAN BROTHERS SECURITIES CO. NV | | 8/10/2012 | GBP |
| | XS0315123447 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0315128081 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 8/14/2008 | GBP |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0315466994 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 8/16/2008 | USD |
| | XS0315797596 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0315805100 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 8/21/2008 | USD |
| | XS0316116283 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 11/20/2007 | EUR |
| | XS0316621506 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0316675429 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 8/22/2008 | USD |
| | XS0316843233 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0316846764 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0317233376 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0317241122 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 8/25/2008 | USD |
| | XS0317977303 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0318044939 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0318111639 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0318396610 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 9/5/2008 | EUR |
| | XS0318778650 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0319253471 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0319388640 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0319610845 | LEHMAN BROTHERS SECURITIES CO. NV | | 9/4/2008 | EUR |
| | XS0319862818 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 9/27/2008 | CHF |
| | XS0320084618 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 9/10/2008 | CHF |
| | XS0320322901 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 9/24/2008 | CHF |
| | XS0320655540 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 9/18/2008 | USD |
| | XS0322009589 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 10/26/2008 | GBP |
| | XS0322748202 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0322789578 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 10/12/2008 | NOK |
| | XS0322793844 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0323005610 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0323923267 | LEHMAN BROTHERS SECURITIES CO. NV | | 10/29/2009 | USD |
| | XS0324523454 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 1/3/2008 | USD |
| | XS0324890440 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 10/30/2008 | CHF |
| | XS0325166022 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 6/24/2008 | EUR |
| | XS0325244514 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 10/15/2008 | CHF |
| | XS0325369725 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 10/31/2008 | USD |
| | XS0325958980 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 10/23/2008 | ILS |
| | XS0326427480 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 10/30/2008 | CHF |
| | XS0326542072 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 11/5/2008 | EUR |
| | XS0326819728 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 10/23/2008 | EUR |
| | XS0327214358 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 10/30/2008 | ILS |
| | XS0327822135 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 10/27/2008 | USD |
| | XS0328064810 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 11/19/2008 | EUR |
| | XS0328225411 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 11/5/2008 | USD |
| | XS0329522758 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0329633829 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 11/27/2008 | CHF |
| | XS0332199115 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 12/15/2008 | USD |
| | XS0332647550 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 12/17/2008 | CHF |
| | XS0334545208 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 12/13/2008 | ILS |
| | XS0337337710 | LEHMAN BROTHERS SECURITIES CO. NV | | 1/30/2009 | CHF |
| | XS0337637515 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 12/31/2008 | CHF |
| | XS0337685670 | LEHMAN BROTHERS SECURITIES CO. NV | | 1/30/2009 | USD |
| | XS0337787161 | LEHMAN BROTHERS SECURITIES CO. NV | | 6/29/2009 | USD |
| | XS0337796741 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 7/9/2008 | EUR |
| | XS0338495087 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 12/19/2008 | EUR |
| | XS0339487786 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0340735892 | LEHMAN BROTHERS SECURITIES CO. NV | | 1/30/2009 | USD |
| | XS0340740116 | LEHMAN BROTHERS SECURITIES CO. NV | 14.00% EYN BARRICK GOLD CORP - NEWMONT MINING CORP - GOLD FIELDS LTD. | 1/24/2009 | USD |
| | XS0341193505 | LEHMAN BROTHERS SECURITIES CO. NV | | 1/25/2010 | EUR |
| | XS0341466596 | LEHMAN BROTHERS SECURITIES CO. NV | | 1/28/2009 | USD |
| | XS0341496668 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 8/6/2008 | USD |
| | XS0341522687 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0341547676 | LEHMAN BROTHERS SECURITIES CO. NV | | 1/28/2009 | USD |
| | XS0342161006 | LEHMAN BROTHERS SECURITIES CO. NV | | 1/30/2009 | ILS |
| | XS0343043609 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/4/2009 | ILS |
| | XS0343183017 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0343185731 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/4/2009 | USD |
| | XS0343668967 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/18/2009 | USD |
| | XS0344487367 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/18/2009 | EUR |
| | XS0344608848 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0344956379 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/12/2009 | USD |
| | XS0344956700 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/12/2009 | USD |
| | XS0344957690 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/12/2009 | USD |
| | XS0344958581 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/12/2009 | USD |
| | XS0344960488 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/12/2009 | USD |
| | XS0344962260 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/5/2009 | USD |
| | XS0345288459 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/19/2009 | USD |
| | XS0346098881 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/18/2009 | ILS |
| | XS0346487274 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0346699613 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/20/2009 | USD |
| | XS0346714354 | LEHMAN BROTHERS SECURITIES CO. NV | | 8/11/2009 | USD |
| | XS0346931370 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 8/28/2008 | EUR |
| | XS0347042441 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0347382110 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/25/2009 | USD |
| | XS0347732892 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/17/2009 | USD |
| | XS0347742933 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/25/2009 | USD |
| | XS0347768904 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/26/2009 | CHF |
| | XS0348119974 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/28/2009 | EUR |
| | XS0348143842 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/27/2009 | EUR |
| | XS0348460220 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/25/2009 | AUD |
| | XS0349350842 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/4/2009 | USD |
| | XS0349499136 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/27/2009 | EUR |
| | XS0349501725 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/27/2009 | USD |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0350590161 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/11/2009 | USD |
| | XS0351638084 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0351823819 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 6/17/2008 | USD |
| | XS0352736465 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 6/19/2008 | USD |
| | XS0352917768 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/20/2009 | USD |
| | XS0353212177 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/31/2009 | USD |
| | XS0353381790 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/31/2009 | EUR |
| | XS0353383499 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/18/2009 | USD |
| | XS0354475120 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/28/2009 | EUR |
| | XS0355273110 | LEHMAN BROTHERS SECURITIES CO. NV | | 4/3/2009 | USD |
| | XS0356444405 | LEHMAN BROTHERS SECURITIES CO. NV | | 4/7/2009 | USD |
| | XS0356522564 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 7/15/2008 | USD |
| | XS0356530583 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 7/15/2008 | USD |
| | XS0356930098 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 7/14/2008 | USD |
| | XS0364418102 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 9/15/2008 | USD |
| | XS0364428754 | LEHMAN BROTHERS SECURITIES CO. NV | | 5/21/2010 | CHF |
| | XS0364431030 | LEHMAN BROTHERS SECURITIES CO. NV | | 5/21/2010 | USD |
| | XS0364438639 | LEHMAN BROTHERS SECURITIES CO. NV | | 5/21/2010 | EUR |
| | XS0366059953 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 9/23/2008 | USD |
| | XS0386434103 | LEHMAN BROTHERS SECURITIES CO. NV | LEHMAN BROTHERS FRN | | |
| | ANN521332588 | LEHMAN BROTHERS TREASURY CO. BV | | 12/16/2008 | GBP |
| | ANN521332745 | LEHMAN BROTHERS TREASURY CO. BV | | | EUR |
| MTN4894 | AU300LBTC011 | LEHMAN BROTHERS TREASURY CO. BV | FIXED RATE NOTE | 8/24/2011 | AUD |
| MTN4895 | AU300LBTC029 | LEHMAN BROTHERS TREASURY CO. BV | FRN | 8/24/2011 | AUD |
| | CH0020752272 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | CH0025522589 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| SWX001 | CH0027120606 | LEHMAN BROTHERS TREASURY CO. BV | LB CAPITAL PROTECTED CERTIFICATES ON SHB | 1/31/2012 | CHF |
| | CH0027120614 | LEHMAN BROTHERS TREASURY CO. BV | | 1/31/2010 | CHF |
| SWX002 | CH0027120622 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS CAPITAL PROTECTED CERTIFICATES ON | 2/23/2010 | USD |
| SWX003 | CH0027120630 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED CERTIFICATES ON MULTI INDICES | 1/24/2011 | USD |
| SWX004 | CH0027120648 | LEHMAN BROTHERS TREASURY CO. BV | 11.25% CAP PLUS CERTIFICATE | 2/2/2010 | EUR |
| SWX005 | CH0027120655 | LEHMAN BROTHERS TREASURY CO. BV | LEH BRO CAP PROTECTED CERTIFICATE CAP PLUS 8% | 2/2/2010 | CHF |
| SWX009 | CH0027120663 | LEHMAN BROTHERS TREASURY CO. BV | 100% LB CAPITAL PROTECTED CERTIFICATES ON SMI INDE | 2/22/2010 | CHF |
| SWX010 | CH0027120671 | LEHMAN BROTHERS TREASURY CO. BV | 100% LB CAPITAL PROTECTED CERTI ON SMI INDEX | 2/21/2012 | EUR |
| SWX011 | CH0027120689 | LEHMAN BROTHERS TREASURY CO. BV | 100% LB CAPITAL PROTECTED CERTIFICATES ON DJ EURO | 2/22/2010 | EUR |
| SWX012 | CH0027120697 | LEHMAN BROTHERS TREASURY CO. BV | 100% LB CP CERT ON DJ EUROSTOXX 50 INDEX | 2/21/2012 | EUR |
| SWX014 | CH0027120705 | LEHMAN BROTHERS TREASURY CO. BV | 100 % LEHMAN BROTHERS CAPITAL PROTECTED NOTE | 2/22/2010 | USD |
| SWX0016 | CH0027120713 | LEHMAN BROTHERS TREASURY CO. BV | 100% LEHMAN BROTHERS CAPITAL PROTECTED NOTE | 2/21/2012 | EUR |
| SWX013 | CH0027120721 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED NOTES (DJ INDUSTRIAL AVG) | 2/22/2010 | EUR |
| SWX015 | CH0027120739 | LEHMAN BROTHERS TREASURY CO. BV | 100% LEHMAN BROTHERS CAPITAL PROTECTED | 2/21/2012 | EUR |
| SWX017 | CH0027120747 | LEHMAN BROTHERS TREASURY CO. BV | 100% LB CP CERT ON A TOPIX CORE 30 INDEX | 2/22/2010 | EUR |
| SWX018 | CH0027120754 | LEHMAN BROTHERS TREASURY CO. BV | 100% LB CP CERT ON A TOPIX CORE 30 INDEX | 2/21/2012 | EUR |
| SWX006 | CH0027120770 | LEHMAN BROTHERS TREASURY CO. BV | CERTIFICATE PLUS ON DJ EUROSTOXX TRANSPORTATION | 2/19/2010 | EUR |
| SWX007 | CH0027120796 | LEHMAN BROTHERS TREASURY CO. BV | LB CAPITAL PROTECTED CERTIFICATES ON A BASKET | 3/2/2012 | CHF |
| SWX020 | CH0027120812 | LEHMAN BROTHERS TREASURY CO. BV | 100 % LEHMANS CAPITAL PROTECTED NOTE | 4/13/2011 | CHF |
| SWX021 | CH0027120820 | LEHMAN BROTHERS TREASURY CO. BV | 100% LEHMAN BORTHERS CAPITAL PROTECTED NOTE | 4/13/2011 | EUR |
| SWX027 | CH0027120838 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS CAPITAL PROTECTED CERTIFICATE | 10/19/2010 | CHF |
| SWX028A | CH0027120846 | LEHMAN BROTHERS TREASURY CO. BV | LB CAPITAL PROTECTED CERTIFICATE | 10/19/2012 | EUR |
| SWX026 | CH0027120853 | LEHMAN BROTHERS TREASURY CO. BV | LB CERTIFICATES PLUS ON SMUI INDEX | 10/29/2010 | CHF |
| SWX030 | CH0027120861 | LEHMAN BROTHERS TREASURY CO. BV | 95% LEH BRO CAP PROTECTED CERT ON THE SMI INDEX | 11/5/2010 | CHF |
| SWX031 | CH0027120879 | LEHMAN BROTHERS TREASURY CO. BV | 97% LEH BRO CAP CERT ON THE DJ EURO STOXX 50 PRICE | 11/5/2010 | EUR |
| SWX008 | CH0027120903 | LEHMAN BROTHERS TREASURY CO. BV | CP CERTS ON DJ STOXX SELECT DIV 30 INDEX | 3/23/2010 | EUR |
| SWX019 | CH0027120945 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS BAERISH TWIN WIN CERTIFICATES | 3/16/2010 | CHF |
| SWX022 | CH0027120978 | LEHMAN BROTHERS TREASURY CO. BV | CPN ON S&P PRIVATE EQUITY INDEX | 6/29/2010 | EUR |
| SWX024 | CH0027120986 | LEHMAN BROTHERS TREASURY CO. BV | DJ STOXX SLECT DIVIDEND 30 INDEX - 4Y | 8/17/2011 | CHF |
| SWX023A | CH0027120994 | LEHMAN BROTHERS TREASURY CO. BV | 100% LEHMAN BROTEHRS CAPITAL PROTECTED NOTE | 8/17/2011 | EUR |
| SWX025 | CH0027121000 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS CAPITAL PROTECTED CERTIFICATES | 8/20/2010 | EUR |
| SWX029 | CH0027121026 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTEED CERTIFICATES LINKED TO A BASKET | 10/19/2012 | CHF |
| MTN6204 | CH0029197156 | LEHMAN BROTHERS TREASURY CO. BV | 6YR CHF DOMESTIC | 3/14/2013 | CHF |
| SWX033 | CH0034783636 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAP PROTCTD LB CERTIFICATES ON THE SMI | 1/25/2011 | CHF |
| SWX034 | CH0034783644 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAP PROTECTED LB CERTIFICATES ON SMI | 1/25/2013 | CHF |
| SWX035 | CH0034783651 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAP PROTCD LB CERTIFICATES ON DJ EURO STOXX | 1/25/2011 | EUR |
| SWX036 | CH0034783669 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAP PROTECD LB CERTIFICATES ON THE DJ EUR | 1/25/2013 | EUR |
| SWX037 | CH0034783677 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PREOTECTED | 1/25/2011 | USD |
| SWX038 | CH0034783685 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED CERTIFICATES | 1/25/2013 | USD |
| SWX039 | CH0034783693 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAP PROTECD LB CERTIFICATES ON TOPIX INDX | 1/25/2011 | EUR |
| SWX040 | CH0034783701 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECD CERTIFICATES FRM LB ON TOPIX | 1/25/2013 | EUR |
| | CH0034783719 | LEHMAN BROTHERS TREASURY CO. BV | | 2/15/2011 | EUR |
| | CH0034783727 | LEHMAN BROTHERS TREASURY CO. BV | | 2/15/2013 | EUR |
| | CH0034783735 | LEHMAN BROTHERS TREASURY CO. BV | | 2/15/2011 | EUR |
| | CH0034783743 | LEHMAN BROTHERS TREASURY CO. BV | | 2/15/2013 | EUR |
| | CH0034783750 | LEHMAN BROTHERS TREASURY CO. BV | | 2/15/2011 | EUR |
| | CH0034783768 | LEHMAN BROTHERS TREASURY CO. BV | | 2/15/2013 | EUR |
| | CH0034783776 | LEHMAN BROTHERS TREASURY CO. BV | | 2/15/2011 | EUR |
| | CH0034783784 | LEHMAN BROTHERS TREASURY CO. BV | | 2/15/2013 | EUR |
| | CH0034783792 | LEHMAN BROTHERS TREASURY CO. BV | | 2/15/2011 | EUR |
| | CH0034783800 | LEHMAN BROTHERS TREASURY CO. BV | | 2/15/2013 | EUR |
| | CH0035180287 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| SWX056 | CH0036891080 | LEHMAN BROTHERS TREASURY CO. BV | LEH MAN BRO BARRIER | 2/15/2010 | CHF |
| | CH0036891098 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 2/15/2010 | EUR |
| SWX053 | CH0036891106 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED SWAP IN RELATION | 2/16/2009 | CHF |
| SWX054 | CH0036891114 | LEHMAN BROTHERS TREASURY CO. BV | 10 LEHMAN BRO BARRIER REVERSE | 2/16/2009 | CHF |
| SWX055 | CH0036891122 | LEHMAN BROTHERS TREASURY CO. BV | LEH BRO BARRIER REV | 2/16/2009 | CHF |
| | CH0036891130 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 1/25/2012 | CHF |
| SWX052A | CH0036891148 | LEHMAN BROTHERS TREASURY CO. BV | SMI INDEX CAPPED AT 130 | 3/7/2012 | CHF |
| | CH0036891155 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 3/26/2010 | CHF |
| SWX059A | CH0036891163 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAP PRTCTD CERT FRM LB ON  A EUR RNWBLES BSKT | 4/4/2012 | CHF |
| | CH0036891171 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 4/4/2011 | CHF |
| SWX067 | CH0036891189 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAP PROTECTD CERT FRM LB ON GOLD | 4/11/2011 | EUR |
| SWX066 | CH0036891197 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAP PROTECTED FROM LB ON GOLD | 4/11/2011 | CHF |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| SWX062 | CH0036891221 | LEHMAN BROTHERS TREASURY CO. BV | SHARK NOTE ON DJ | 3/19/2010 | EUR |
| SWX00063 | CH0036891239 | LEHMAN BROTHERS TREASURY CO. BV | ADECCO EQUITY LINKED NOTE | 4/2/2011 | CHF |
| FSWX004 | CH0036891247 | LEHMAN BROTHERS TREASURY CO. BV | LB ENERGY COMMODITY LINKED NOTE | 9/14/2011 | EUR |
| SWX065 | CH0036891254 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED CERT FROM LB ON CAC-40 INDE | 4/21/2011 | EUR |
| SWX064 | CH0036891262 | LEHMAN BROTHERS TREASURY CO. BV | 100%CAPITAL PROTECTED CERTF FROM LB ON SMIM INDEX | 4/18/2012 | CHF |
| SWX068 | CH0039308652 | LEHMAN BROTHERS TREASURY CO. BV | 15% BARRIER REVERSE CONV ON WORST OF LOG PETRO SON | 6/4/2009 | CHF |
| SWX00060 | CH0039308660 | LEHMAN BROTHERS TREASURY CO. BV | LB BARRIER REVERSE CONVERTIBLE CERTIFICATES UBS | 11/22/2008 | CHF |
| SWX070A | CH0039308678 | LEHMAN BROTHERS TREASURY CO. BV | COMMODITY LINKED BASKET | 5/30/2011 | USD |
| SWX071 | CH0039308686 | LEHMAN BROTHERS TREASURY CO. BV | 23.30% PA BARRIER TREVERSE CONVERTIBLE IN USD | 9/16/2008 | USD |
| SWX074 | CH0039308694 | LEHMAN BROTHERS TREASURY CO. BV | EXPRESS CERTIFTS WITH QURTLY REVIEW ON WORST MOBIL | 6/12/2009 | USD |
| | CH0039308702 | LEHMAN BROTHERS TREASURY CO. BV | | 10/3/2013 | EUR |
| SWX073 | CH0039308710 | LEHMAN BROTHERS TREASURY CO. BV | 12.40% LB BARRIER REVERSE CONVRTBLE CERTIFTS | 6/12/2009 | EUR |
| SWX075 | CH0043088605 | LEHMAN BROTHERS TREASURY CO. BV | 11% CALLABLE BARRIER REVERSE CONVERTIBLE EQUITIES | 7/4/2011 | USD |
| SWX076 | CH0043088613 | LEHMAN BROTHERS TREASURY CO. BV | 12% CALLABLE BARRIER REVERSE CONVERTIBLE EQUITY | 7/4/2011 | EUR |
| SWX077 | CH0043088621 | LEHMAN BROTHERS TREASURY CO. BV | 11% CALLABLE BARRIER RVERSE CONVERTIBLE EQ. INDICE | 7/4/2011 | CHF |
| SWX080 | CH0043088639 | LEHMAN BROTHERS TREASURY CO. BV | BONUS CERTIFICATES ON SMIT INDEX IN CHF | 8/4/2011 | CHF |
| SWX079 | CH0043088647 | LEHMAN BROTHERS TREASURY CO. BV | BONUS CERTIFICATES ON THE DOW JONES EURO STOXX | 8/4/2011 | EUR |
| SWX078 | CH0043088654 | LEHMAN BROTHERS TREASURY CO. BV | BONUS CERTIFICATES ON THE STANDARD AND POOR'S INDE | 8/4/2011 | USD |
| FSWX085 | CH0043088662 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAP PRTCTD CERTIFICATES FRM LB ON USDCHF CAL | 2/19/2010 | CHF |
| SWX083 | CH0043088670 | LEHMAN BROTHERS TREASURY CO. BV | OIL WTI DYNAMIC TWIN WIN CERTIFICATE FROM LB | 9/12/2011 | EUR |
| | CH0043088688 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | CH0043088696 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| SWX084 | CH0043088704 | LEHMAN BROTHERS TREASURY CO. BV | AGRICULTURE DYNAMIC TWIN WIN CERTIFICATE FROM LB | 9/12/2011 | CHF |
| | CH0043088720 | LEHMAN BROTHERS TREASURY CO. BV | | 9/22/2010 | CHF |
| | CH0043088738 | LEHMAN BROTHERS TREASURY CO. BV | | 9/22/2010 | EUR |
| | CH0043088746 | LEHMAN BROTHERS TREASURY CO. BV | | 9/22/2010 | USD |
| GDP00020 | DE000A0G0Y08 | LEHMAN BROTHERS TREASURY CO. BV | INDEX TRIO NOTE | 11/24/2011 | EUR |
| | DE000A0G0ZC1 | LEHMAN BROTHERS TREASURY CO. BV | BONUS EXPRESS NOTES SERIES 23 | 12/17/2010 | EUR |
| GDP00033 | DE000A0G4LS9 | LEHMAN BROTHERS TREASURY CO. BV | 7YR BEST ENTRY FOX NOTE | 3/25/2014 | EUR |
| GDP0026 | DE000A0KSTL6 | LEHMAN BROTHERS TREASURY CO. BV | BONUS NOTES ON EADS | 12/29/2009 | EUR |
| GDP00025 | DE000A0LHNW7 | LEHMAN BROTHERS TREASURY CO. BV | PARTICIPATION NOTES ON EUROSTOXX | 10/3/2011 | EUR |
| GDP0027 | DE000A0LHVD0 | LEHMAN BROTHERS TREASURY CO. BV | BONUS NOTES ON NIKKEI 225 | 11/22/2013 | EUR |
| | DE000A0LJM30 | LEHMAN BROTHERS TREASURY CO. BV | BONUS EXPRESS-CERTIFICATES II SERIES 28 | 12/27/2010 | EUR |
| GDP0029 | DE000A0LJV62 | LEHMAN BROTHERS TREASURY CO. BV | ALPHA EXPRESS | 2/17/2011 | EUR |
| | DE000A0LJW12 | LEHMAN BROTHERS TREASURY CO. BV | | 12/27/2010 | EUR |
| GDP0034 | DE000A0LU6X5 | LEHMAN BROTHERS TREASURY CO. BV | BONUS EXPRESS NOTES ON THE DOW JONES EURO STOCC 50 | 2/8/2011 | EUR |
| | DE000A0LUAD7 | LEHMAN BROTHERS TREASURY CO. BV | | 12/27/2010 | EUR |
| GDP0035 | DE000A0MGS69 | LEHMAN BROTHERS TREASURY CO. BV | AIRBAG OUTPERFORMANCE NOTES ON THE DOW JONES EURO | 3/2/2012 | EUR |
| GDP0027B | DE000A0MHSD4 | LEHMAN BROTHERS TREASURY CO. BV | BONUS NOTES ON NIKKEI 225 INDEX | 11/22/2013 | EUR |
| GDP0037 | DE000A0MHVV0 | LEHMAN BROTHERS TREASURY CO. BV | BONUS EXPRESS NOTES III ON THE DOW JONE EUROSTOXX | 3/7/2011 | EUR |
| GDP0036 | DE000A0MHXQ6 | LEHMAN BROTHERS TREASURY CO. BV | NOTES ON EUROSTOXX | 4/6/2012 | EUR |
| GDP0038 | DE000A0MJHE1 | LEHMAN BROTHERS TREASURY CO. BV | GLOBAL CHAMPION NOTES ON A BASKET OF 3 INDICES | 5/13/2010 | EUR |
| GDP0060 | DE000A0N1VM8 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED NOTES LINKED TO THE SX5E | 10/26/2011 | EUR |
| GDP00048 | DE000A0N6GH8 | LEHMAN BROTHERS TREASURY CO. BV | OUTPERFORMANCE AUTO REDEEMER NOTE | 6/1/2012 | EUR |
| GDP0053 | DE000A0N7XQ2 | LEHMAN BROTHERS TREASURY CO. BV | AUTOREDEEMER | 7/17/2012 | EUR |
| | DE000A0N7XU4 | LEHMAN BROTHERS TREASURY CO. BV | | 8/29/2012 | EUR |
| GDP0054 | DE000A0N8MX9 | LEHMAN BROTHERS TREASURY CO. BV | EXPRESS ZERTIFIKAT ON DOW JONES EURO STOXX 50@ IND | 7/29/2011 | EUR |
| GDP0040 | DE000A0NLYL5 | LEHMAN BROTHERS TREASURY CO. BV | BONUS NIKKEI NOTE | 2/27/2014 | EUR |
| GDP0041 | DE000A0NLZG2 | LEHMAN BROTHERS TREASURY CO. BV | DELTA 1 NOTES ON A BASKET OF CLIMATE CHANGE STOCKS | 3/30/2012 | EUR |
| GDP0042 | DE000A0NMGK2 | LEHMAN BROTHERS TREASURY CO. BV | ALPHA EXPRESS NOTES | 7/7/2011 | EUR |
| GDP0043 | DE000A0NMJ46 | LEHMAN BROTHERS TREASURY CO. BV | EASY RETURN NOTES ON DOW JONES EURO STOXX 50 | 5/3/2011 | EUR |
| GDP0044 | DE000A0NMXZ5 | LEHMAN BROTHERS TREASURY CO. BV | CPN LINKED TO EUROSTOXX | 5/4/2012 | EUR |
| GDP0046 | DE000A0NPV47 | LEHMAN BROTHERS TREASURY CO. BV | EUROSTOXX 50 SAFETY OUTPERFORMANCE | 6/24/2011 | EUR |
| GDP0049 | DE000A0NTKC6 | LEHMAN BROTHERS TREASURY CO. BV | S&P LISTED PRIVATE EQUITY NOTES | 6/15/2012 | EUR |
| GDP00051 | DE000A0NTS89 | LEHMAN BROTHERS TREASURY CO. BV | ALPHA EXPRESS GARANT NOTES | 9/8/2011 | EUR |
| GDP0050 | DE000A0NTV01 | LEHMAN BROTHERS TREASURY CO. BV | COUPON NOTES ON THE DOW JONES EURO STOXX 50 INDEX | 7/6/2012 | EUR |
| GDP00055 | DE000A0NXKZ9 | LEHMAN BROTHERS TREASURY CO. BV | OUTPERFORMANCE AUTOREDEEMER NOTE | 8/7/2012 | EUR |
| GDP0056 | DE000A0NZAV4 | LEHMAN BROTHERS TREASURY CO. BV | TWIN WIN NOTE | 8/29/2012 | EUR |
| GDP0062 | DE000A0S1I60 | LEHMAN BROTHERS TREASURY CO. BV | BONUS EXPRESS NOTE ON DJ EURO STOXX 50 INDEX | 12/7/2012 | EUR |
| GDP0064 | DE000A0S2A33 | LEHMAN BROTHERS TREASURY CO. BV | REVERSE BONUS NOTE ON DAX INDEX | 6/26/2009 | EUR |
| GDP0059 | DE000A0S5NN9 | LEHMAN BROTHERS TREASURY CO. BV | OFFENSIVE AUTOREDEEMER NOTE LINKED TO SX5E INDEX | 11/7/2012 | EUR |
| GDP0061A | DE000A0S7D50 | LEHMAN BROTHERS TREASURY CO. BV | AUTOREDEEMER NOTE LINKED TO THE EUROSTOXX 50 INDEX | 6/22/2009 | EUR |
| | DE000A0S7D55 | LEHMAN BROTHERS TREASURY CO. BV | | 6/22/2009 | EUR |
| GDP0074 | DE000A0SG1J6 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE ELN | 6/25/2013 | EUR |
| | DE000A0SG1Q1 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| GDP0073 | DE000A0SG1R9 | LEHMAN BROTHERS TREASURY CO. BV | CAPPED BONUS NOTE | 6/16/2009 | EUR |
| GDP0075 | DE000A0SHLW6 | LEHMAN BROTHERS TREASURY CO. BV | BONUS EXPRESS DEFENSIVE NOTE | 4/23/2013 | EUR |
| GDP0076 | DE000A0SHPH8 | LEHMAN BROTHERS TREASURY CO. BV | BEST-IN AUTOCALLABLE NOTE | 10/7/2013 | EUR |
| GDP0068 | DE000A0SUA81 | LEHMAN BROTHERS TREASURY CO. BV | EXPRESS NOTE LINKED TO BASKET OF INDICES | 1/6/2014 | EUR |
| GDP0067 | DE000A0SUA99 | LEHMAN BROTHERS TREASURY CO. BV | EXPRESS NOTE | 1/6/2014 | EUR |
| GDP0069 | DE000A0SUEV6 | LEHMAN BROTHERS TREASURY CO. BV | AUTOREDEEMABLE ON DJ EURO STOXX 50 | 1/23/2013 | EUR |
| GDP0070 | DE000A0SUT07 | LEHMAN BROTHERS TREASURY CO. BV | EXPRESS NOTE LINKED TO BASKET OF SHARES | 1/3/2014 | EUR |
| GDP0063 | DE000A0TLG93 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED NOTE | 11/30/2011 | EUR |
| GDP0065 | DE000A0TLKY4 | LEHMAN BROTHERS TREASURY CO. BV | 5YR CAP PROTECTED NOTES LINKED TO BASKET OF SHARES | 1/4/2013 | EUR |
| GDP0066 | DE000A0TLL96 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR ASIAN NOTE LINKED TO A BASKET OF SHARES | 11/2/2012 | EUR |
| GDP0071 | DE000A0TN6J5 | LEHMAN BROTHERS TREASURY CO. BV | REAL ESTATE REVIVAL NOTE II | 3/12/2013 | EUR |
| GDP0072 | DE000A0TPVQ8 | LEHMAN BROTHERS TREASURY CO. BV | COUPON PAYER NOTE LINKED TO  BASKET OF SHARES | 7/17/2014 | USD |
| GDP0079 | DE000A0TQG23 | LEHMAN BROTHERS TREASURY CO. BV | 4X5% GERMANY GARANT NOTE | 3/14/2013 | EUR |
| GDP0081 | DE000A0TR731 | LEHMAN BROTHERS TREASURY CO. BV | 4X5.25% GERMANY GARANT NOTE | 5/10/2013 | EUR |
| GDP0080 | DE000A0TR749 | LEHMAN BROTHERS TREASURY CO. BV | GERMANY GARANT NOTE | 4/18/2011 | EUR |
| GDP0083 | DE000A0TT7X8 | LEHMAN BROTHERS TREASURY CO. BV | 4.5% GERMANY GARANT ELN | 6/7/2010 | EUR |
| GDP0084 | DE000A0TU1P4 | LEHMAN BROTHERS TREASURY CO. BV | 16.20% WORST OF BARRIER REVERSE CONVERTIBLE ON UBS | 5/14/2009 | USD |
| GDP0089 | DE000A0TV576 | LEHMAN BROTHERS TREASURY CO. BV | 4X5.50 % GERMANY GARANT ELN | 8/7/2013 | EUR |
| GDP0085 | DE000A0TVAJ5 | LEHMAN BROTHERS TREASURY CO. BV | USD 5YNC3M LEHMAN LIBOR CDRAN NOTE | 5/16/2013 | USD |
| GDP0086 | DE000A0TVK20 | LEHMAN BROTHERS TREASURY CO. BV | 6Y CATCHUP NOTE | 5/23/2014 | EUR |
| GDP0087 | DE000A0TVPR6 | LEHMAN BROTHERS TREASURY CO. BV | 4X5.5% GERMANY GARANT NOTE | 7/8/2013 | EUR |
| GDP0090 | DE000A0TX6H7 | LEHMAN BROTHERS TREASURY CO. BV | 5.75% EUROPE GARANT NOTE | 9/5/2011 | EUR |
| | DE000A0TZG30 | LEHMAN BROTHERS TREASURY CO. BV. DL-FLR M.-T.NTS 2008(14) TR.3 | 7/17/2014 | |
| GDP0082 | DE000A0V4E15 | LEHMAN BROTHERS TREASURY CO. BV | OUTPERFORMANCE AUTOREDEEMER NOTE ON DIVDAX INDEX | 5/7/2013 | EUR |
| | DE000A0V7WS0 | LEHMAN BROTHERS TREASURY CO. BV | | | |

Lehman Programs Securities,
as of July 17, 2009
08-13555-mg   Doc 15361-3   Filed 03/25/11   Entered 03/25/11 14:58:32   Exhibit C to
Response   Pg 11 of 76

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| GDP00088 | DE000A0WDDE2 | LEHMAN BROTHERS TREASURY CO. BV | DISCOUNT NOTE | 6/25/2009 | USD |
| MTN9009 | DK0030068242 | LEHMAN BROTHERS TREASURY CO. BV | FX LINKED NOTE USDDKK | 12/16/2010 | DKK |
| MTN9044A | DK0030072194 | LEHMAN BROTHERS TREASURY CO. BV | 2Y TWIN CLIQUET NOTE 100 % CAPITAL PROTECTED NOTE | 12/17/2009 | DKK |
| | DK0030096961 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MN10879 | DK0030106190 | LEHMAN BROTHERS TREASURY CO. BV | USDDKK NOTE | 6/12/2011 | DKK |
| MTN8106 | FI0003025379 | LEHMAN BROTHERS TREASURY CO. BV | 5YR NOTES LINKED TO S&P BRIC INDEX | 10/26/2012 | EUR |
| MTN8483 | FI0003025882 | LEHMAN BROTHERS TREASURY CO. BV | SINGLE STOCK ALPHA NOTE | 12/12/2012 | EUR |
| MTN8789 | FI0003026351 | LEHMAN BROTHERS TREASURY CO. BV | RETURN LOCK 2012 NOTE | 1/3/2013 | EUR |
| MTN9008 | FI0003026559 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED SWAP IN RELATION | 12/12/2012 | EUR |
| MTN9751 | FI0008902994 | LEHMAN BROTHERS TREASURY CO. BV | CROSS ASSET ALPHA LOCKER NOTE | 3/12/2013 | EUR |
| MTN9752 | FI0008903000 | LEHMAN BROTHERS TREASURY CO. BV | 4 YR CROSS ASSET ALPHA LOCKER | 2/29/2012 | EUR |
| IDP0001 | IT0006578600 | LEHMAN BROTHERS TREASURY CO. BV | 12 YR EURO INFLATION LINKED | 12/22/2017 | |
| MTN8341 | NO0010387749 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR BASKET NOTE LINKED TO GLOBAL TITANS PODIUM | 10/25/2012 | NOK |
| MTN8591 | NO0010392731 | LEHMAN BROTHERS TREASURY CO. BV | GLOBAL PODIUM NOTE | 11/30/2012 | NOK |
| MTN8713 | NO0010393507 | LEHMAN BROTHERS TREASURY CO. BV | GLOBAL PODIUM NOTE PRIVATE PLACEMENT | 10/30/2012 | NOK |
| MTN8802 | NO0010395965 | LEHMAN BROTHERS TREASURY CO. BV | GREATER CHINA MAGNUM NT PRVT PLACEMENT | 12/7/2010 | NOK |
| MTN9207 | NO0010402738 | LEHMAN BROTHERS TREASURY CO. BV | GREATER CHINA MAGNUM NOTE 2 PRIVATE PLACEMENT | 1/21/2011 | NOK |
| | NO0010405624 | LEHMAN BROTHERS TREASURY CO. BV | GLOBAL PODIUM NOTES DUE JANUARY 2013 LINKED TO A BASKET OF SHARES | 1/14/2013 | NOK |
| MTN9900 | SE0002370841 | LEHMAN BROTHERS TREASURY CO. BV | 4Y SEK ZERO COUPON NOTE | 2/28/2012 | SEK |
| MTN10055 | SE0002379271 | LEHMAN BROTHERS TREASURY CO. BV | LOOK BACK CAPITAL PROTECTED NOTE LINKED TO OMX INX | 3/12/2012 | SEK |
| MN10347 | SE0002419242 | LEHMAN BROTHERS TREASURY CO. BV | LOOK BACK CAP PROTECTED NOTE | 4/16/2012 | SEK |
| | XS0034277730 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0078676623 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 6/19/2009 | ITL |
| EMTN596 | XS0100289064 | LEHMAN BROTHERS TREASURY CO. BV | CMS LINKED NOTE | 7/28/2014 | EUR |
| EMTN599 | XS0100490084 | LEHMAN BROTHERS TREASURY CO. BV | CMS LINKED NOTE | 8/4/2014 | EUR |
| | XS0104482806 | LEHMAN BROTHERS TREASURY CO. BV | | 12/10/2009 | EUR |
| EMTN729 | XS0107875642 | LEHMAN BROTHERS TREASURY CO. BV | FX LINKED NOTE | 2/22/2010 | JPY |
| EMTN758 | XS0109171586 | LEHMAN BROTHERS TREASURY CO. BV | STEEPENING EURO YEN NOTE | 4/6/2010 | JPY |
| MTN0938 | XS0116235499 | LEHMAN BROTHERS TREASURY CO. BV | CAPPED FLOATER NOTE | 8/14/2010 | EUR |
| MTN0943 | XS0116900928 | LEHMAN BROTHERS TREASURY CO. BV | CMS LINKED NOTE | 9/6/2010 | JPY |
| MTN0946A | XS0117104843 | LEHMAN BROTHERS TREASURY CO. BV | REVERSE DUAL EURO YEN NOTE | 9/13/2010 | JPY |
| MTN0951 | XS0117279058 | LEHMAN BROTHERS TREASURY CO. BV | CMS LINK EUROYEN NOTE | 9/21/2010 | JPY |
| | XS0119880168 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0120572960 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN0985 | XS0121110455 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED REVERSE CONVERTIBLE | 12/22/2008 | EUR |
| MTN1002 | XS0121503774 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED REVERSE CONVERTIBLE | 12/29/2008 | EUR |
| MTN1008 | XS0121855026 | LEHMAN BROTHERS TREASURY CO. BV | ZERO COUPON BOND | 2/25/2013 | EUR |
| MTN1013 | XS0122041675 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE | 12/20/2010 | HKD |
| | XS0122466922 | LEHMAN BROTHERS TREASURY CO. BV | BANK GUARANTY | 1/18/2016 | EUR |
| MTN1020 | XS0122516296 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED REVERSE CONVERTIBLE | 12/29/2008 | EUR |
| MTN1021 | XS0122516379 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED REVERSE CONVERTIBLE | 12/29/2008 | USD |
| MTN1030 | XS0123410838 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED REVERSE CONVERTIBLE NOTE | 2/9/2009 | EUR |
| MTN1031 | XS0123488438 | LEHMAN BROTHERS TREASURY CO. BV | HKD FIXED RATE | 1/28/2011 | HKD |
| MTN1044 | XS0124186981 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI 225 INDEX LINKED NOTE | 3/12/2009 | EUR |
| MTN1048 | XS0124187104 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED REVERSE CONVERTIBLE | 3/12/2009 | USD |
| MTN1088 | XS0125538974 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI 225 INDEX LINKED NOTE | 3/26/2009 | USD |
| | XS0125558907 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN1089 | XS0125559111 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI 225 INDEX LINKED NOTE | 3/26/2009 | EUR |
| MTN1090 | XS0125559467 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE | 4/4/2009 | EUR |
| | XS0125623222 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN1110 | XS0126813053 | LEHMAN BROTHERS TREASURY CO. BV | 30YR CALLABLE 10YR ZERO COUPON NOTE | 3/28/2031 | EUR |
| MTN1119 | XS0126892172 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE | 4/20/2009 | EUR |
| MTN1120 | XS0126892255 | LEHMAN BROTHERS TREASURY CO. BV | AIG 8 YEAR EVEREST NOTE | 5/4/2009 | EUR |
| | XS0126892339 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN1155 | XS0128700274 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE | 5/31/2009 | EUR |
| MTN1177 | XS0129914874 | LEHMAN BROTHERS TREASURY CO. BV | AIG 8 YEAR EVEREST | 6/28/2009 | EUR |
| MTN1214 | XS0131585845 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE | 7/26/2009 | EUR |
| | XS0131644360 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0131908526 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN1237 | XS0132961896 | LEHMAN BROTHERS TREASURY CO. BV | FIXED RATE NOTE | 7/22/2011 | HKD |
| MTN1238 | XS0132969360 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE | 7/31/2016 | EUR |
| | XS0133427509 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0133700285 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0134618213 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN1296 | XS0136264214 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE | 10/5/2009 | EUR |
| | XS0136368858 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0136606547 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN1311B | XS0137335468 | LEHMAN BROTHERS TREASURY CO. BV | GAIM FUND LINKED NOTE | 10/26/2008 | USD |
| MTN1351 | XS0139285257 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE | 12/28/2009 | EUR |
| MTN1395 | XS0143565843 | LEHMAN BROTHERS TREASURY CO. BV | CLN-THE BANK OF TOKYO MITSUBISHI LTD | 2/19/2012 | JPY |
| MTN1397 | XS0143892023 | LEHMAN BROTHERS TREASURY CO. BV | SELFFUND GAIM FUND LINKED NOTE | 3/25/2009 | USD |
| MTN1403 | XS0144646386 | LEHMAN BROTHERS TREASURY CO. BV | SELFFUND FUND LINKED NOTE | 3/26/2009 | USD |
| | XS0146646707 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN1432 | XS0146656417 | LEHMAN BROTHERS TREASURY CO. BV | SELFFUND GAIM FUND LINKED NOTE | 4/26/2009 | USD |
| MTN1460 | XS0148360042 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE | 5/24/2010 | EUR |
| MTN1510 | XS0150708971 | LEHMAN BROTHERS TREASURY CO. BV | DISCOUNT ACCRETING NOTE | 12/11/2009 | EUR |
| MTN1511 | XS0150823721 | LEHMAN BROTHERS TREASURY CO. BV | SMALL COUPON DISCOUNT NOTE | 12/25/2010 | USD |
| MTN1515 | XS0151487054 | LEHMAN BROTHERS TREASURY CO. BV | FRN | 7/15/2009 | EUR |
| MTN1561 | XS0154706153 | LEHMAN BROTHERS TREASURY CO. BV | 6 YEAR 'WORST OF 85% CALL' NOTE | 9/16/2008 | EUR |
| MTN1564 | XS0154907991 | LEHMAN BROTHERS TREASURY CO. BV | 8 YEAR WORST OF DIVERSIFIED BASKET EQL | 10/28/2010 | EUR |
| MTN1569 | XS0155329989 | LEHMAN BROTHERS TREASURY CO. BV | LOW COUPON BOND | 6/28/2010 | EUR |
| MTN1574 | XS0155540700 | LEHMAN BROTHERS TREASURY CO. BV | MEXICO CREDIT LINKED NOTE | 10/8/2012 | USD |
| | XS0158074400 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN1602 | XS0158383454 | LEHMAN BROTHERS TREASURY CO. BV | 6 YEAR ZERO COUPON NOTE | 12/6/2008 | EUR |
| MTN1606 | XS0159166056 | LEHMAN BROTHERS TREASURY CO. BV | 10 YEAR EURO STOXX 50 EQUITY LINKED NOTE | 1/16/2013 | EUR |
| | XS0159682730 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN1622 | XS0159948784 | LEHMAN BROTHERS TREASURY CO. BV | SELFFUND GAIM NEUTRAL FUND LINKED NOTE | 6/16/2010 | USD |
| MTN1628 | XS0160491584 | LEHMAN BROTHERS TREASURY CO. BV | DJ EUROSTOXX 50 INDEX LINKED NOTE | 2/17/2009 | EUR |
| MTN1632 | XS0161241418 | LEHMAN BROTHERS TREASURY CO. BV | 6 YEAR INDEX LINKED NOTE | 2/21/2009 | EUR |
| MTN1633 | XS0161241681 | LEHMAN BROTHERS TREASURY CO. BV | 6 YEAR DJ EUROSTOXX50 INDEX LINKED NOTE | 2/10/2009 | EUR |

Lehman Programs Securities,
as of July 17, 2009
08-13555-mg   Doc 15361-3   Filed 03/25/11   Entered 03/25/11 14:58:32   Exhibit C to
Response   Pg 12 of 76

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN1638 | XS0161760441 | LEHMAN BROTHERS TREASURY CO. BV | 6 YEAR ZERO COUPON BOND | 2/28/2009 | EUR |
| | XS0161806533 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN1653 | XS0162150071 | LEHMAN BROTHERS TREASURY CO. BV | 6 YEAR EVEREST NOTE | 3/13/2009 | EUR |
| MTN1657 | XS0162196140 | LEHMAN BROTHERS TREASURY CO. BV | NOTE LINKED TO DJ STOXX 50 AND S&P 500 | 2/21/2009 | EUR |
| MTN1658 | XS0162289663 | LEHMAN BROTHERS TREASURY CO. BV | ITALIAN INFLATION LINKED NOTE | 2/28/2010 | EUR |
| MTN1659 | XS0162301625 | LEHMAN BROTHERS TREASURY CO. BV | PUTTABLE NOTE | 9/16/2008 | EUR |
| MTN1668 | XS0163036071 | LEHMAN BROTHERS TREASURY CO. BV | 6 YEAR INDEX LINKED NOTE | 2/28/2009 | EUR |
| MTN1677 | XS0163559841 | LEHMAN BROTHERS TREASURY CO. BV | ITALIAN INFLATION LINKED BOND | 3/14/2011 | EUR |
| MTN1680 | XS0163560690 | LEHMAN BROTHERS TREASURY CO. BV | VARIABLE COUPON NOTE; LINKED TO DOW AND S&P 500 | 3/28/2009 | EUR |
| MTN1697 | XS0165086165 | LEHMAN BROTHERS TREASURY CO. BV | 20 YEAR  CALLBALE AFTER 10 YEARS EMTN | 4/1/2023 | EUR |
| | XS0165482356 | LEHMAN BROTHERS TREASURY CO. BV | FIXED RATE NOTES DUE MARCH 2018 | 3/19/2018 | EUR |
| MTN01704 | XS0165668459 | LEHMAN BROTHERS TREASURY CO. BV | VENEZUELA CREDIT LINKED NOTE | 12/31/2008 | USD |
| MTN1706 | XS0165754531 | LEHMAN BROTHERS TREASURY CO. BV | LOW COUPON FIXED RATE NOTE | 10/7/2010 | EUR |
| MTN1707A | XS0165754705 | LEHMAN BROTHERS TREASURY CO. BV | LOW COUPON BOND | 12/30/2010 | EUR |
| MTN1712 | XS0166188457 | LEHMAN BROTHERS TREASURY CO. BV | 8 YEAR INFLATION LINKED NOTE | 4/22/2011 | EUR |
| MTN1715A | XS0166737659 | LEHMAN BROTHERS TREASURY CO. BV | INDEX LINKED NOTE - SUPER CLIQUET STEP-UP | 5/2/2009 | EUR |
| MTN1736 | XS0168796570 | LEHMAN BROTHERS TREASURY CO. BV | FIXED COUPON NOTE | 6/1/2010 | EUR |
| MTN1733 | XS0168796653 | LEHMAN BROTHERS TREASURY CO. BV | ZERO COUPON NOTE | 6/1/2010 | EUR |
| MTN1734 | XS0168797032 | LEHMAN BROTHERS TREASURY CO. BV | 6 YEAR SYNTHETIC INDEX LINKED NOTE | 6/23/2009 | EUR |
| | XS0169022091 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN1738 | XS0169124509 | LEHMAN BROTHERS TREASURY CO. BV | NOTE LINKED TO EUROPEAN FUNDAMENTAL PORTFOLIO | 5/29/2009 | EUR |
| MTN1745 | XS0169939211 | LEHMAN BROTHERS TREASURY CO. BV | US INFLATION LINKED NOTE | 6/27/2013 | USD |
| MTN1748 | XS0170498280 | LEHMAN BROTHERS TREASURY CO. BV | US INFLATION LINKED NOTE | 7/15/2013 | USD |
| | XS0170498876 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN1752 | XS0170825664 | LEHMAN BROTHERS TREASURY CO. BV | HUTCHISON WHAMPOS CREDIT LINKED NOTE | 7/2/2010 | USD |
| MTN1753 | XS0170856115 | LEHMAN BROTHERS TREASURY CO. BV | FLOATING RATE NOTE | 6/25/2010 | EUR |
| MTN1773A | XS0171428369 | LEHMAN BROTHERS TREASURY CO. BV | CLN-ABBOT ACCENTURE ALCAN WYETH WPD WELLS FARGO | 8/8/2013 | EUR |
| | XS0171473662 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0172119355 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN1765 | XS0172402421 | LEHMAN BROTHERS TREASURY CO. BV | EUROPEAN FUNDAMENTAL VALUES LINKED NOTE | 7/23/2009 | USD |
| | XS0172402777 | LEHMAN BROTHERS TREASURY CO. BV | BANK GUARANTY | 7/30/2013 | EUR |
| | XS0173035469 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN1759A | XS0173177766 | LEHMAN BROTHERS TREASURY CO. BV | CGPN - ABBOTT  ACCENTURE  ALCAN  ALLIED IRISH... | 8/8/2013 | EUR |
| | XS0173290494 | LEHMAN BROTHERS TREASURY CO. BV | | 7/23/2013 | USD |
| | XS0173782797 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0173845891 | LEHMAN BROTHERS TREASURY CO. BV | BANK GUARANTY | 7/31/2008 | EUR |
| | XS0175535268 | LEHMAN BROTHERS TREASURY CO. BV | | 9/5/2008 | USD |
| | XS0175573608 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN1794 | XS0175976983 | LEHMAN BROTHERS TREASURY CO. BV | PRINCIPAL PROTECTED NOTE CREDIT LINKED COUPON | 3/24/2009 | USD |
| MTN1797 | XS0176153350 | LEHMAN BROTHERS TREASURY CO. BV | ITALIAN INFLATION LINKED NOTE | 10/10/2013 | EUR |
| | XS0176180916 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN1808 | XS0176801537 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE EUROPEAN PORTFOLIO LINKED | 9/25/2009 | EUR |
| | XS0176809274 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0177237749 | LEHMAN BROTHERS TREASURY CO. BV | | 10/16/2013 | USD |
| MTN1814 | XS0177328548 | LEHMAN BROTHERS TREASURY CO. BV | QUADRIGA EQUITY FUTURES EQUITY LINKED NOTE | 10/31/2013 | EUR |
| MTN1820A | XS0177644621 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED LINKED TO EUROPEAN FUNDAMENTAL | 10/16/2008 | EUR |
| MTN1825 | XS0177758801 | LEHMAN BROTHERS TREASURY CO. BV | USD FIXED RATE MEDIUM TERM NOTE | 10/8/2013 | USD |
| | XS0178203542 | LEHMAN BROTHERS TREASURY CO. BV | INFLATION LINKED NOTES DUE NOVEMBER 2013 | 11/4/2013 | EUR |
| MTN1837 | XS0178969209 | LEHMAN BROTHERS TREASURY CO. BV | EUROPEAN INFLATION LINKED NOTE | 11/26/2013 | EUR |
| MTN1838 | XS0178999537 | LEHMAN BROTHERS TREASURY CO. BV | 10 YEAR ZERO COUPON NOTE | 12/19/2013 | EUR |
| | XS0179665533 | LEHMAN BROTHERS TREASURY CO. BV | EXCHANGEABLE NOTES DUE 31 OCTOBER 2008 | 10/31/2008 | EUR |
| | XS0180054768 | LEHMAN BROTHERS TREASURY CO. BV | | 11/20/2013 | USD |
| MTN1858 | XS0180153826 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE LINKED TO A BASKET | 11/26/2009 | USD |
| MTN1859 | XS0180154550 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE LINKED TO BASKET OF SHARES | 11/26/2009 | EUR |
| MTN1861 | XS0180383662 | LEHMAN BROTHERS TREASURY CO. BV | CLN-DBA BANK LTD  MALAYSIA | 10/10/2008 | USD |
| MTN1867 | XS0180580226 | LEHMAN BROTHERS TREASURY CO. BV | CLN-HUTCHISON WHAMPOA  CITIGRP  DBS  SCB  HSBC  WH | 12/3/2008 | USD |
| MTN1868 | XS0180580572 | LEHMAN BROTHERS TREASURY CO. BV | CLN- HWL  CITIGP  DBS  SCB  HSBC  WHBL | 12/3/2008 | HKD |
| | XS0180688938 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN1885 | XS0181618850 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL GUARANTEED LINKED TO EURO FUNDAMENTALS | 12/4/2009 | EUR |
| MTN1886 | XS0181619072 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL GUARANTEED LINKED TO EUROPEAN FUNDAMENTAL | 12/4/2009 | EUR |
| MTN1891 | XS0181881474 | LEHMAN BROTHERS TREASURY CO. BV | 10NC2 CALLABLE NON-INVERSION SWAP | 12/18/2013 | USD |
| MTN1890 | XS0181945972 | LEHMAN BROTHERS TREASURY CO. BV | ITALIAN INFLATION LINKED NOTE | 1/14/2014 | EUR |
| | XS0182293406 | LEHMAN BROTHERS TREASURY CO. BV | EXCHANGEABLE NOTES DUE 18 DECEMBER 2008 | 12/18/2008 | EUR |
| MTN1916 | XS0182881093 | LEHMAN BROTHERS TREASURY CO. BV | SELFFUND ACE FUND LINKED NOTE | 6/24/2009 | EUR |
| MTN1918 | XS0183025609 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROS CORP LO LEHMAN BROTHERS TREASURY BV FRN | 12/22/2008 | USD |
| | XS0183241727 | LEHMAN BROTHERS TREASURY CO. BV | | 1/26/2016 | USD |
| MTN1932 | XS0183360063 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEAR VENEZUALA CREDIT LINKED NOTE | 12/23/2012 | USD |
| | XS0184199395 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN1894 | XS0184310927 | LEHMAN BROTHERS TREASURY CO. BV | FLOATING RATE NOTE | 2/2/2011 | EUR |
| | XS0184338936 | LEHMAN BROTHERS TREASURY CO. BV | | 2/3/2009 | USD |
| | XS0184339587 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0184532660 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN1947 | XS0184751625 | LEHMAN BROTHERS TREASURY CO. BV | NOTE LINKED TO EURO FUNDAMENTAL VALUES | 1/29/2010 | EUR |
| | XS0185115689 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN1953A | XS0185247912 | LEHMAN BROTHERS TREASURY CO. BV | TAP 1 SELFFUND FUND LINKED NOTE | 1/29/2037 | EUR |
| MTN1957 | XS0185349916 | LEHMAN BROTHERS TREASURY CO. BV | EUROSTOXX 50 LINKED NOTE | 2/9/2009 | EUR |
| MTN1963 | XS0185655445 | LEHMAN BROTHERS TREASURY CO. BV | EUROPEAN INFLATION LINKED BOND | 2/27/2014 | EUR |
| MTN1968 | XS0186243118 | LEHMAN BROTHERS TREASURY CO. BV | NOTE LINKED TO GLOBAL BASKET OF SHARES | 3/8/2010 | CHF |
| MTN1970 | XS0186349535 | LEHMAN BROTHERS TREASURY CO. BV | JPY 500 M FRN DUE 21 MAR 2011 | 3/21/2011 | JPY |
| MTN1969 | XS0186365499 | LEHMAN BROTHERS TREASURY CO. BV | 20 YEAR CALLABLE NOTE | 3/1/2024 | EUR |
| | XS0186755442 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN1973A | XS0186755798 | LEHMAN BROTHERS TREASURY CO. BV | PRINCIPLE PROTECTED WITH CREDIT LINKED COUPON | 2/25/2011 | USD |
| MTN1978B | XS0186852728 | LEHMAN BROTHERS TREASURY CO. BV | FIXED RATE NOTE | 2/20/2009 | USD |
| MTN1979 | XS0186883798 | LEHMAN BROTHERS TREASURY CO. BV | NOTE LINKED TO BASKET OF GLOBAL SHARES | 3/8/2010 | USD |
| | XS0187152870 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN1984 | XS0187189104 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL GUARANTEED EQUITY LINKED NOTE | 3/1/2010 | EUR |
| | XS0187708903 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN1997 | XS0187966949 | LEHMAN BROTHERS TREASURY CO. BV | ELN | 3/22/2010 | USD |
| MTN1998 | XS0187967160 | LEHMAN BROTHERS TREASURY CO. BV | ELN | 3/22/2010 | CHF |
| MTN2007 | XS0188232507 | LEHMAN BROTHERS TREASURY CO. BV | INDEX LINKED DUE 8 APRIL 2014 | 4/8/2014 | USD |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN2015 | XS0188371024 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE | 3/12/2009 | USD |
| | XS0188827280 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2031 | XS0188826421 | LEHMAN BROTHERS TREASURY CO. BV | EUROPEAN INFLATION LINKED NOTE (HICP BOND) | 5/17/2010 | EUR |
| | XS0189109936 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2049 | XS0189294225 | LEHMAN BROTHERS TREASURY CO. BV | HICP | 4/23/2014 | EUR |
| MTN2053 | XS0189451346 | LEHMAN BROTHERS TREASURY CO. BV | FLOATING RATE NOTES DUE 25TH SEPTEMBER 2009 | 9/25/2009 | USD |
| MTN2054 | XS0189452153 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN 12NC3M NON INVERSION NOTE | 5/14/2016 | USD |
| MTN2065 | XS0189914111 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN 10NC2M NON INVERSION NOTE | 4/13/2014 | USD |
| | XS0190095132 | LEHMAN BROTHERS TREASURY CO. BV | | 9/2/2008 | USD |
| | XS0190279967 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 4/15/2009 | USD |
| | XS0190522903 | LEHMAN BROTHERS TREASURY CO. BV | GUARANTEED EXCHANGEABLE NOTES DUE APRIL 23, 2009 EXCHANGEABLE INTO ORDINARY SHARES OF FORTIS N.V. | 4/23/2009 | EUR |
| MTN02113 | XS0191247112 | LEHMAN BROTHERS TREASURY CO. BV | FIXED | 2/28/2010 | EUR |
| MTN2111 | XS0191248607 | LEHMAN BROTHERS TREASURY CO. BV | JPY CALLABLE INVERSE FLOATER NOTE | 4/28/2014 | JPY |
| | XS0191458081 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2129 | XS0191748242 | LEHMAN BROTHERS TREASURY CO. BV | SELFFUND LINKED TO GLOBAL DIVERSITY FUND | 4/28/2012 | EUR |
| MTN2144 | XS0192355302 | LEHMAN BROTHERS TREASURY CO. BV | REVCLIQUET | 5/19/2009 | USD |
| MTN2146 | XS0192518024 | LEHMAN BROTHERS TREASURY CO. BV | SELFFUND CAPITAL PROTECTED FUND LINKED NOTE | 5/13/2010 | USD |
| MTN2147 | XS0192518370 | LEHMAN BROTHERS TREASURY CO. BV | SELFFUND CAPITAL PROTECTED FUND LINKED NOTE | 5/13/2010 | USD |
| | XS0192771359 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2170 | XS0193227260 | LEHMAN BROTHERS TREASURY CO. BV | FLOATING RATE NOTES DUE 28/05/09 | 5/28/2009 | JPY |
| MTN2175 | XS0193532735 | LEHMAN BROTHERS TREASURY CO. BV | SELFFUND LINKED TO MOMENTUM FUND | 5/26/2010 | USD |
| | XS0193681813 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 6/15/2009 | USD |
| | XS0193871273 | LEHMAN BROTHERS TREASURY CO. BV | | 6/4/2014 | USD |
| | XS0194068903 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2187 | XS0194244645 | LEHMAN BROTHERS TREASURY CO. BV | SGD FIXED RATE NOTE | 6/10/2014 | SGD |
| | XS0194330568 | LEHMAN BROTHERS TREASURY CO. BV | | 6/22/2019 | USD |
| MTN2199 | XS0194346135 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCH INTO NTT DOCOMO | 6/16/2009 | JPY |
| | XS0195185151 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 7/23/2008 | EUR |
| MTN2210 | XS0195333447 | LEHMAN BROTHERS TREASURY CO. BV | SELFFUND LINKED TO MOMENTUM | 5/8/2010 | EUR |
| MTN2211 | XS0195333520 | LEHMAN BROTHERS TREASURY CO. BV | SELFFUND LINKED TO MOMENTUM | 5/8/2010 | USD |
| MTN2212 | XS0195333793 | LEHMAN BROTHERS TREASURY CO. BV | SELFFUND LINKED TO MOMENTUM | 5/8/2010 | EUR |
| MTN2213 | XS0195333876 | LEHMAN BROTHERS TREASURY CO. BV | SELFFUND LINKED TO MOMENTUM | 5/8/2010 | USD |
| MTN2214 | XS0195431613 | LEHMAN BROTHERS TREASURY CO. BV | HICP NOTE | 7/14/2014 | EUR |
| | XS0195470439 | LEHMAN BROTHERS TREASURY CO. BV | | 6/24/2012 | USD |
| MTN2223A | XS0195874523 | LEHMAN BROTHERS TREASURY CO. BV | BCN | 7/12/2010 | USD |
| | XS0196264401 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0196280514 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0196601842 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2245 | XS0196767064 | LEHMAN BROTHERS TREASURY CO. BV | SELFFUND GLOBAL DIVERSITY FUND LINKED | 7/22/2014 | EUR |
| MTN2248 | XS0196987779 | LEHMAN BROTHERS TREASURY CO. BV | VENEZULA CLN | 12/21/2012 | USD |
| MTN2249 | XS0197088296 | LEHMAN BROTHERS TREASURY CO. BV | CMS FLOATER | 7/28/2014 | EUR |
| MTN2250 | XS0197173643 | LEHMAN BROTHERS TREASURY CO. BV | COLLAR FLOATER | 8/12/2011 | EUR |
| MTN2253 | XS0197481897 | LEHMAN BROTHERS TREASURY CO. BV | CLN- PEOPLE'S REPUBLIC OF CHINA | 9/20/2009 | USD |
| | XS0197606691 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0197885634 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0198374679 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0198653049 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 7/28/2014 | EUR |
| MTN2265 | XS0198737735 | LEHMAN BROTHERS TREASURY CO. BV | STRUC-EQL | 2/4/2009 | USD |
| MTN2281 | XS0199536029 | LEHMAN BROTHERS TREASURY CO. BV | TARGET RETURN NOTE ON BASKET OF 4 INDICIES | 9/7/2010 | EUR |
| | XS0199838466 | LEHMAN BROTHERS TREASURY CO. BV | | 9/7/2010 | USD |
| | XS0199962126 | LEHMAN BROTHERS TREASURY CO. BV | | 9/20/2016 | USD |
| MTN2292 | XS0200049590 | LEHMAN BROTHERS TREASURY CO. BV | FRN | 9/20/2009 | USD |
| MTN2295 | XS0200265709 | LEHMAN BROTHERS TREASURY CO. BV | BONUS COUPON NOTE | 9/30/2009 | CHF |
| MTN2298 | XS0200284247 | LEHMAN BROTHERS TREASURY CO. BV | HICP LINKED | 9/22/2014 | EUR |
| MTN2296 | XS0200454188 | LEHMAN BROTHERS TREASURY CO. BV | WORLD BASKET | 9/11/2009 | USD |
| | XS0200457520 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0201265666 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2321 | XS0201733945 | LEHMAN BROTHERS TREASURY CO. BV | CLN-UOB  SMBC  JPMCHASE  BOA CORP  MORGAN STANLEY | 9/20/2009 | USD |
| | XS0202005293 | LEHMAN BROTHERS TREASURY CO. BV | | 10/20/2009 | USD |
| MTN2348 | XS0202417050 | LEHMAN BROTHERS TREASURY CO. BV | HICP (INFLATION) LINKED NOTE | 10/27/2014 | EUR |
| | XS0202502919 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0202771225 | LEHMAN BROTHERS TREASURY CO. BV | | 10/14/2008 | USD |
| | XS0203099113 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2373 | XS0203544027 | LEHMAN BROTHERS TREASURY CO. BV | NOTE LINKED TO EUROPEAN FUNDAMENTAL PORTFOLIO | 5/29/2009 | EUR |
| | XS0203654719 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2368A | XS0203783526 | LEHMAN BROTHERS TREASURY CO. BV | SELFFUND PRINCIPAL PROTECTED ZERO COUPON | 10/22/2014 | USD |
| MTN2383 | XS0203784094 | LEHMAN BROTHERS TREASURY CO. BV | INFLATION LINKED | 10/28/2009 | EUR |
| MTN2384 | XS0204199466 | LEHMAN BROTHERS TREASURY CO. BV | FUND LINKED | 10/27/2011 | USD |
| MTN2391 | XS0204199540 | LEHMAN BROTHERS TREASURY CO. BV | FUND LINKED | 10/27/2011 | EUR |
| | XS0204325434 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0204325608 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2393 | XS0204335409 | LEHMAN BROTHERS TREASURY CO. BV | CLN-THE REPUBLIC OF COLOMBIA OR ANY SUCCESSOR | 11/21/2009 | USD |
| | XS0204408727 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0204503808 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0204658321 | LEHMAN BROTHERS TREASURY CO. BV | | 11/17/2019 | USD |
| | XS0204739329 | LEHMAN BROTHERS TREASURY CO. BV | BANK GUARANTY | 11/13/2008 | EUR |
| MTN2401 | XS0204740251 | LEHMAN BROTHERS TREASURY CO. BV | VEB CLN | 11/8/2012 | USD |
| MTN2407 | XS0204933997 | LEHMAN BROTHERS TREASURY CO. BV | PENDULUM ELN NOTE | 11/29/2009 | USD |
| MTN2409A | XS0204906610 | LEHMAN BROTHERS TREASURY CO. BV | INFLATION LINKED NOTE | 11/4/2013 | EUR |
| | XS0205236978 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0205251266 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 12/3/2008 | CHF |
| | XS0205283897 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2420 | XS0205437527 | LEHMAN BROTHERS TREASURY CO. BV | INVERSION CALLABLE NOTE 30 VS 10Y SWAPS RATE | 12/1/2016 | USD |
| MTN2421 | XS0205443764 | LEHMAN BROTHERS TREASURY CO. BV | GEFIVOL CMS | 11/25/2014 | EUR |
| | XS0205503419 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2423 | XS0205508137 | LEHMAN BROTHERS TREASURY CO. BV | FIXED RATE NOTE | 2/19/2012 | JPY |
| | XS0205769283 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2436 | XS0206245234 | LEHMAN BROTHERS TREASURY CO. BV | 15NC3M RANGE | 1/6/2020 | USD |
| MTN2444 | XS0206444191 | LEHMAN BROTHERS TREASURY CO. BV | CALLABLE LADDERED INVERSE FLOATING | 12/6/2011 | EUR |
| | XS0206599630 | LEHMAN BROTHERS TREASURY CO. BV | BANK GUARANTY | 12/9/2008 | USD |

Lehman Programs Securities,
as of July 17, 2009
08-13555-mg    Doc 15361-3    Filed 03/25/11    Entered 03/25/11 14:58:32    Exhibit C to
Response    Pg 14 of 76

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0206599697 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0206702077 | LEHMAN BROTHERS TREASURY CO. BV | | 12/17/2019 | USD |
| MTN2456 | XS0207502781 | LEHMAN BROTHERS TREASURY CO. BV | RANGE LINKED TO 6M LIBOR | 1/13/2020 | USD |
| | XS0207780247 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 12/14/2018 | USD |
| MTN2461 | XS0207884379 | LEHMAN BROTHERS TREASURY CO. BV | CALLABLE ELN LINKED TO PFIZER | 12/22/2008 | USD |
| MTN2462 | XS0207897199 | LEHMAN BROTHERS TREASURY CO. BV | SELFFUND AUTOCALABLE CAP PROTECD NOTE LNKD 2 INDEX | 12/13/2016 | USD |
| MTN2467 | XS0208110055 | LEHMAN BROTHERS TREASURY CO. BV | CALLABLE COUPON ACCUMULATOR NOTE | 12/30/2008 | EUR |
| | XS0208167758 | LEHMAN BROTHERS TREASURY CO. BV | | 12/29/2016 | USD |
| MTN2477 | XS0208333194 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 12/22/2009 | SEK |
| MTN2485 | XS0208459023 | LEHMAN BROTHERS TREASURY CO. BV | HICP (INFLATION) LINKED NOTE | 12/30/2016 | EUR |
| | XS0208468792 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0208469170 | LEHMAN BROTHERS TREASURY CO. BV | | 12/23/2009 | USD |
| MTN2486 | XS0208689967 | LEHMAN BROTHERS TREASURY CO. BV | 15YRNC3M CMS CURVE STEEPNESS NOTE | 1/11/2020 | USD |
| | XS0208944586 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2494 | XS0209026805 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL GUARANTEED LINKED TO BASKET OF 20 STOCKS | 1/13/2011 | EUR |
| MTN2497 | XS0209131001 | LEHMAN BROTHERS TREASURY CO. BV | SPANISH INFLATION LINKED NOTE | 1/14/2015 | EUR |
| MTN2503A | XS0209163624 | LEHMAN BROTHERS TREASURY CO. BV | CMS | 12/19/2016 | EUR |
| MTN2502 | XS0209163897 | LEHMAN BROTHERS TREASURY CO. BV | 10YR CMS | 2/8/2017 | EUR |
| MTN2501 | XS0209164192 | LEHMAN BROTHERS TREASURY CO. BV | CMS | 10/1/2018 | EUR |
| MTN2504 | XS0209164275 | LEHMAN BROTHERS TREASURY CO. BV | 10YR CMS | 10/8/2018 | EUR |
| MTN2506 | XS0209164358 | LEHMAN BROTHERS TREASURY CO. BV | CMS | 10/15/2018 | EUR |
| MTN2505 | XS0209164432 | LEHMAN BROTHERS TREASURY CO. BV | 10YR CMS | 10/22/2018 | EUR |
| MTN2507 | XS0209198927 | LEHMAN BROTHERS TREASURY CO. BV | 5YR EQTY LNKD SWING NOTE-20 SHR BSKT-PRIV BNK TRDE | 1/20/2010 | USD |
| MTN2513A | XS0209308294 | LEHMAN BROTHERS TREASURY CO. BV | VANILLA NON-CALLEABLE | 1/14/2015 | JPY |
| MTN2519 | XS0209637437 | LEHMAN BROTHERS TREASURY CO. BV | PANAMA CLN | 1/21/2010 | USD |
| | XS0209775401 | LEHMAN BROTHERS TREASURY CO. BV | SH BE LB TREASURY BV | 2/4/2020 | USD |
| MTN2528 | XS0209820801 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE | 1/19/2010 | EUR |
| MTN2541A | XS0210326202 | LEHMAN BROTHERS TREASURY CO. BV | BEST OF BEST MULTI MANAGER 100% PRNCPL PRTD NOTES | 1/21/2012 | EUR |
| MTN2551A | XS0210433206 | LEHMAN BROTHERS TREASURY CO. BV | CMS 2S-10S STEEPNER | 2/15/2035 | EUR |
| MTN2560 | XS0210715289 | LEHMAN BROTHERS TREASURY CO. BV | 10NC1 SNOWBALL NOTE | 2/4/2015 | EUR |
| | XS0210782040 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2564 | XS0210782552 | LEHMAN BROTHERS TREASURY CO. BV | 8 YEAR CMS | 2/1/2013 | EUR |
| MTN2579 | XS0211092316 | LEHMAN BROTHERS TREASURY CO. BV | 15NC3 RANGE ACCRUAL | 2/3/2020 | USD |
| MTN2578 | XS0211093041 | LEHMAN BROTHERS TREASURY CO. BV | 10Y TWISTER NOTE | 2/16/2015 | EUR |
| MTN2577 | XS0211225056 | LEHMAN BROTHERS TREASURY CO. BV | 5YR FRN | 3/22/2010 | USD |
| MTN2584 | XS0211244941 | LEHMAN BROTHERS TREASURY CO. BV | 10NC3M RANGE ACCRUAL | 2/17/2015 | EUR |
| | XS0211459713 | LEHMAN BROTHERS TREASURY CO. BV | | 2/9/2010 | USD |
| | XS0211566715 | LEHMAN BROTHERS TREASURY CO. BV | BANK GUARANTY | 2/15/2006 | EUR |
| MTN2606 | XS0211814123 | LEHMAN BROTHERS TREASURY CO. BV | EUROPEAN INFLATION LINKED | 2/16/2017 | EUR |
| MTN2613 | XS0212011547 | LEHMAN BROTHERS TREASURY CO. BV | US INFLATION LINKED | 2/23/2015 | USD |
| | XS0212036023 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0212036536 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0212070808 | LEHMAN BROTHERS TREASURY CO. BV | BANK GUARANTY | 2/18/2009 | EUR |
| MTN2623 | XS0212467947 | LEHMAN BROTHERS TREASURY CO. BV | CLN=HSBC BK, LEHMAN BROTHERS HOLDINGS PLC,HUTCHISON WHAMPOA LTD GM ACC COR | 3/20/2010 | USD |
| MTN2634 | XS0212915523 | LEHMAN BROTHERS TREASURY CO. BV | 10YR NC 3M CMS RANGE ACCRUAL NOTE | 3/1/2015 | EUR |
| MTN2635 | XS0212990732 | LEHMAN BROTHERS TREASURY CO. BV | 10Y CMS SPREAD RANGE | 2/25/2025 | EUR |
| MTN2644 | XS0213378119 | LEHMAN BROTHERS TREASURY CO. BV | 6 YR EURO FLOATER | 3/20/2011 | EUR |
| MTN2645 | XS0213416141 | LEHMAN BROTHERS TREASURY CO. BV | 30NC10 STEEPNER NOTE | 3/16/2035 | EUR |
| MTN2646 | XS0213454829 | LEHMAN BROTHERS TREASURY CO. BV | LINKED TO DJEUROSTOXX | 3/7/2018 | EUR |
| MTN2647 | XS0213519464 | LEHMAN BROTHERS TREASURY CO. BV | PAR ELN FTSE 100 BOOSTER NOTE | 3/18/2010 | EUR |
| MTN2649 | XS0213593865 | LEHMAN BROTHERS TREASURY CO. BV | CUMULATIVE CMS NOTE | 3/1/2017 | EUR |
| MTN2652 | XS0213629487 | LEHMAN BROTHERS TREASURY CO. BV | NC ELN | 3/9/2009 | EUR |
| | XS0213899940 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2656 | XS0213971210 | LEHMAN BROTHERS TREASURY CO. BV | TWSITER - CMS | 3/18/2015 | EUR |
| | XS0214126277 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2659 | XS0214267923 | LEHMAN BROTHERS TREASURY CO. BV | | 3/2/2012 | EUR |
| MTN2661 | XS0214347360 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN 10Y FLOAT TO CMS NOTES | 3/23/2015 | EUR |
| MTN2663 | XS0214408840 | LEHMAN BROTHERS TREASURY CO. BV | AUTO CALL MEMORY | 3/24/2009 | EUR |
| MTN2666 | XS0214633967 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE - EQUITY LINKED NOTE | 3/24/2010 | EUR |
| MTN2671 | XS0214930231 | LEHMAN BROTHERS TREASURY CO. BV | BASKET OF BLUE CHIP STOCKS | 3/22/2010 | EUR |
| | XS0215122572 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0215224816 | LEHMAN BROTHERS TREASURY CO. BV | | 3/31/2009 | EUR |
| MTN2681 | XS0215568667 | LEHMAN BROTHERS TREASURY CO. BV | CDL NOTE LINKED TO ASIA COPR AND SOVR BONDS | 3/2/2011 | USD |
| | XS0215658062 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2693A | XS0215760777 | LEHMAN BROTHERS TREASURY CO. BV | SNOWBALL 10NC1 CALLABLE | 4/7/2015 | EUR |
| MTN2696 | XS0215902155 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED ON EUROSTOXX 50 | 4/16/2010 | EUR |
| | XS0215998328 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0216092188 | LEHMAN BROTHERS TREASURY CO. BV | FIXED RATE INDEX-LINKED REDEMPTION NOTES LINKED TO THE GLOBAL FUNDAMENTAL VALUES PORTFOLIO | 3/29/2012 | EUR |
| MTN2704 | XS0216140094 | LEHMAN BROTHERS TREASURY CO. BV | 15NC3M CALLABLE RANGE ACCRUAL | 4/19/2020 | USD |
| MTN2703 | XS0216140417 | LEHMAN BROTHERS TREASURY CO. BV | SNOWBALL 7NC1 STRUCTURE | 4/6/2012 | EUR |
| GDP0002 | XS0216280932 | LEHMAN BROTHERS TREASURY CO. BV | CAP PLUS ELN LINKED TIO BASKET OF 20 SHARES | 5/20/2009 | EUR |
| | XS0216333723 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0216472760 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0216473651 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2715 | XS0216591692 | LEHMAN BROTHERS TREASURY CO. BV | CAP PROTECTED LINKED TO NIKKEI | 4/20/2010 | USD |
| | XS0216829696 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0216830512 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2722 | XS0216921741 | LEHMAN BROTHERS TREASURY CO. BV | DGS LINKED NOTE | 1/31/2015 | EUR |
| MTN2721 | XS0217027068 | LEHMAN BROTHERS TREASURY CO. BV | CLN-AEGON NV AKTIEBOLAGET ELECTROLUX ALLERGAN...... | 6/20/2015 | USD |
| | XS0217171692 | LEHMAN BROTHERS TREASURY CO. BV | | 5/9/2010 | USD |
| | XS0217315794 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0217491504 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0217697381 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0217922508 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2739 | XS0217939650 | LEHMAN BROTHERS TREASURY CO. BV | ELN ALTIPLANO WORLD BASKET | 5/24/2013 | CHF |
| MTN2743 | XS0218261625 | LEHMAN BROTHERS TREASURY CO. BV | FLOATING RATE NOTE 1M RESET | 3/2/2012 | EUR |
| MTN2744 | XS0218304458 | LEHMAN BROTHERS TREASURY CO. BV | 30NC10 STEEPNER | 5/17/2035 | EUR |
| | XS0218388295 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0218450350 | LEHMAN BROTHERS TREASURY CO. BV | CALLABLE BEARISH RANGE NOTES DUE MAY 2015 | 5/13/2015 | EUR |
| | XS0218475936 | LEHMAN BROTHERS TREASURY CO. BV | | 6/7/2010 | USD |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0218563129 | LEHMAN BROTHERS TREASURY CO. BV | | 5/5/2009 | CHF |
| MTN2756 | XS0218614567 | LEHMAN BROTHERS TREASURY CO. BV | PPE CAP PROTECT LOCK-IN ON SX5E | 5/16/2018 | EUR |
| | XS0218813052 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2760 | XS0218961109 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED ELN ON A BASKET OF 20 STOCKS | 5/25/2010 | EUR |
| | XS0219510566 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2785 | XS0219677423 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED EQUITY LINKED NOTE | 5/27/2011 | EUR |
| | XS0219831012 | LEHMAN BROTHERS TREASURY CO. BV | | 5/13/2015 | USD |
| MTN2797 | XS0220100183 | LEHMAN BROTHERS TREASURY CO. BV | CLN-FORD MOTOR DAIMLER CHRYSLER FED REP OF BRAZIL | 6/20/2010 | USD |
| MTN2802 | XS0220152069 | LEHMAN BROTHERS TREASURY CO. BV | 12 YR CURVE CAP PAYING 10* 2-10'S SPREAD | 6/6/2017 | EUR |
| MTN2805 | XS0220326408 | LEHMAN BROTHERS TREASURY CO. BV | EQL CAPITAL GUARANTEED BASKET OF 20 NOTES | 6/13/2011 | CHF |
| | XS0220688492 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0220688815 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2813 | XS0220691017 | LEHMAN BROTHERS TREASURY CO. BV | 8YR ZERO COUPON | 7/18/2013 | EUR |
| MTN2814 | XS0220704109 | LEHMAN BROTHERS TREASURY CO. BV | 12 YR EURO INFLATION LINKED | 6/13/2017 | EUR |
| MTN2816 | XS0220791585 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED 80% PARTICIPATION ON SX5E | 6/7/2010 | EUR |
| | XS0220807928 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0220972292 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0220998339 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0221100471 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0221119653 | LEHMAN BROTHERS TREASURY CO. BV | PUT FLOATING RATE NOTES DUE MARCH 2012 | 3/2/2012 | EUR |
| GDP0003 | XS0221394447 | LEHMAN BROTHERS TREASURY CO. BV | CALLABLE EQL LINKED TO THEDAX INDEX | 11/1/2010 | EUR |
| MTN2827 | XS0221419459 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED ON EUROSTOXX 50 | 6/17/2010 | USD |
| | XS0221530305 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2834A | XS0221564387 | LEHMAN BROTHERS TREASURY CO. BV | WORLD ENERGY CAPITAL PROTECTED | 6/30/2011 | USD |
| | XS0221564973 | LEHMAN BROTHERS TREASURY CO. BV | | 6/10/2009 | |
| | XS0221664419 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0221706947 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0221783185 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2846 | XS0221834947 | LEHMAN BROTHERS TREASURY CO. BV | CAP PROTECTED LINKED TO BASKET OF 20 STOCKS | 6/16/2010 | CHF |
| MTN2844 | XS0221851875 | LEHMAN BROTHERS TREASURY CO. BV | 15NC3M CALLABLE ON INVERSION STEEPENER | 7/1/2020 | USD |
| | XS0222002676 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0222153966 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2853 | XS0222198631 | LEHMAN BROTHERS TREASURY CO. BV | USD DENOMINATED NOTE ON DOW JONES EUROSTOXX 50 | 6/17/2010 | USD |
| | XS0222349358 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0222465931 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0222522160 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0222531583 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0222583030 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2864 | XS0222698283 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED ON EFV | 7/21/2010 | EUR |
| MTN2866 | XS0222780701 | LEHMAN BROTHERS TREASURY CO. BV | CAP GUARANTEED EQL BASKET OF 20 STOCKS | 7/12/2013 | EUR |
| | XS0222868621 | LEHMAN BROTHERS TREASURY CO. BV | STEP & SAVE NOTES LINKED TO THE DOW JONES EUROSTOXX 50 | 8/20/2009 | EUR |
| | XS0222977836 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY-LINKED NOTES DUE 2010 RELATING TO SHARES OF ENDESA S.A. | 6/30/2010 | EUR |
| MTN2875 | XS0223109926 | LEHMAN BROTHERS TREASURY CO. BV | FIXED RATE 5.5NC6MONTH | 12/30/2010 | USD |
| | XS0223117432 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2881 | XS0223158386 | LEHMAN BROTHERS TREASURY CO. BV | CAP PLUS FREEZER ELN LINKED TO 15 STOCKS | 6/30/2015 | EUR |
| | XS0223318683 | LEHMAN BROTHERS TREASURY CO. BV | | 7/11/2010 | EUR |
| | XS0223373431 | LEHMAN BROTHERS TREASURY CO. BV | INDEX LINKED REDEMPTION NOTES DUE JULY 2010 RELATING TO THE DOW JONES EURO STOXX 50 | 7/1/2010 | USD |
| | XS0223441618 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY BASKET LINKED NOTES DUE 2009 | 6/30/2009 | EUR |
| MTN2901 | XS0223590612 | LEHMAN BROTHERS TREASURY CO. BV | ELN ON CPU AND ON THE SMI INDEX | 7/22/2009 | CHF |
| | XS0223672188 | LEHMAN BROTHERS TREASURY CO. BV | INDEX LINKED REDEMPTION NOTES DUE JULY 2010 RELATING TO THE DOW JONES EURO STOXX 50 | 7/8/2010 | EUR |
| MTN2906 | XS0223700658 | LEHMAN BROTHERS TREASURY CO. BV | SELFFUND FUND LINKED CHERRY PICKER | 6/30/2010 | EUR |
| | XS0223860932 | LEHMAN BROTHERS TREASURY CO. BV | | 7/28/2008 | USD |
| MTN2919 | XS0223920348 | LEHMAN BROTHERS TREASURY CO. BV | 6YR QUARTERLY FRN | 7/20/2011 | USD |
| MTN2914 | XS0223929489 | LEHMAN BROTHERS TREASURY CO. BV | FRN | 6/30/2015 | EUR |
| MTN2915 | XS0223938803 | LEHMAN BROTHERS TREASURY CO. BV | 10Y ZERO COUPON | 7/13/2015 | EUR |
| MTN2925 | XS0224249630 | LEHMAN BROTHERS TREASURY CO. BV | 5YR EUR NOTE ON EUROSTOXX 50 | 7/29/2010 | EUR |
| MTN2934 | XS0224250133 | LEHMAN BROTHERS TREASURY CO. BV | ELN CAP PROTECTED ON EUROPEAN SECTOR INDICIES | 7/19/2010 | CHF |
| MTN2935 | XS0224301571 | LEHMAN BROTHERS TREASURY CO. BV | CMS TARN NOTE | 8/1/2025 | EUR |
| MTN2931 | XS0224442805 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TARNS NOTE  - GI2201911 | 7/20/2035 | JPY |
| MTN2947 | XS0224536705 | LEHMAN BROTHERS TREASURY CO. BV | CMS TARN NOTE | 7/28/2020 | EUR |
| | XS0224568492 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 7/21/2008 | EUR |
| | XS0224644186 | LEHMAN BROTHERS TREASURY CO. BV | | 7/28/2010 | EUR |
| | XS0224644772 | LEHMAN BROTHERS TREASURY CO. BV | | 7/28/2010 | EUR |
| | XS0224652957 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY-LINKED NOTES DUE JULY 2009 RELATING TO SHARES OF BANCO POPULAR ESPANOL S.A. | 7/21/2009 | EUR |
| | XS0224673367 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0224673524 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0224768746 | LEHMAN BROTHERS TREASURY CO. BV | | 8/1/2035 | EUR |
| | XS0224855980 | LEHMAN BROTHERS TREASURY CO. BV | INDEX LINKED REDEMPTION NOTES DUE JULY 2010 RELATING TO THE DOW JONES EURO STOXX 50 | 7/29/2010 | EUR |
| | XS0224856954 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY-LINKED NOTES DUE JULY 2010 RELATING TO ENDESA, S.A. | 7/29/2010 | EUR |
| MTN2960 | XS0224858737 | LEHMAN BROTHERS TREASURY CO. BV | FRN | 9/20/2012 | USD |
| | XS0224963107 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0224982669 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0225047892 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 8/9/2010 | EUR |
| MTN2977 | XS0225190775 | LEHMAN BROTHERS TREASURY CO. BV | CLN-THE REPUBLIC OF PHILIPPINE AND ANY SUCCESSOR | 9/20/2010 | USD |
| MTN2994 | XS0225326858 | LEHMAN BROTHERS TREASURY CO. BV | 10NC1Y CHF STEEPENER | 8/10/2015 | CHF |
| | XS0225326932 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 7/29/2008 | EUR |
| MTN2995 | XS0225471431 | LEHMAN BROTHERS TREASURY CO. BV | EUR 7 YEAR CAPITAL PROTECTED NOTE | 8/1/2012 | EUR |
| MTN2989 | XS0225522365 | LEHMAN BROTHERS TREASURY CO. BV | CLN-ABN AMRICAN GEN BOA CORP BARCLAYS CITIGRP | 12/20/2008 | USD |
| MTN2996 | XS0225770857 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS NOTE | 8/5/2020 | JPY |
| MTN3002 | XS0225771079 | LEHMAN BROTHERS TREASURY CO. BV | ELN TREASURE ALPHA NOTE | 8/2/2010 | EUR |
| | XS0225815116 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3006 | XS0225841898 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL GUARANTEE NOTE ON NIKKEI 225 INDEX | 8/5/2010 | EUR |
| MTN3005 | XS0225842433 | LEHMAN BROTHERS TREASURY CO. BV | RANGE ACCRUAL | 8/8/2017 | EUR |
| | XS0225975829 | LEHMAN BROTHERS TREASURY CO. BV | INDEX LINKED REDEMPTION NOTES DUE AUGUST 2010 RELATING TO THE DOW JONES EURO STOXX 50 | 8/9/2010 | EUR |
| MTN3008 | XS0225999258 | LEHMAN BROTHERS TREASURY CO. BV | CLN-REP OF PHILIPPINE | 9/20/2011 | USD |
| MTN3017 | XS0226116746 | LEHMAN BROTHERS TREASURY CO. BV | CLN-ABN AMRO AMERICAN GEN BOA CORP BARCLAYS CITIGR | 12/20/2008 | USD |
| MTN3019 | XS0226127784 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED NOTE LINKED TO FTSE 100 | 8/8/2011 | GBP |
| MTN3020 | XS0226254547 | LEHMAN BROTHERS TREASURY CO. BV | CLN-ACCOR ACE CITIGROUP COMPASS GANNETT ARCELOR... | 9/20/2010 | EUR |
| | XS0226260510 | LEHMAN BROTHERS TREASURY CO. BV | BANK GUARANTY | 8/6/2008 | EUR |
| MTN3028 | XS0226380334 | LEHMAN BROTHERS TREASURY CO. BV | CPU+ ELN ON SWISS INDEX | 8/30/2009 | CHF |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN3031 | XS0226456258 | LEHMAN BROTHERS TREASURY CO. BV | GEFIVOL CMS LINKED ELN | 8/23/2015 | EUR |
| MTN3044 | XS0226707510 | LEHMAN BROTHERS TREASURY CO. BV | RANGE ACCRUAL | 8/15/2017 | EUR |
| MTN3042 | XS0226711629 | LEHMAN BROTHERS TREASURY CO. BV | 5.1 YEARS HYUNDAI MOTOR CLN | 9/20/2010 | USD |
| MTN3039 | XS0226717238 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED  BASKET OF 25 GLOBAL SHARES | 8/12/2011 | USD |
| MTN3046 | XS0226787447 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED NOTE BASKET 20 SHARES | 8/16/2011 | CHF |
|  | XS0226912524 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 8/15/2008 | CHF |
| MTN3056 | XS0226956141 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN 15YR CALLABLE NOTES | 8/25/2020 | EUR |
| MTN3057 | XS0226995396 | LEHMAN BROTHERS TREASURY CO. BV | RANGE ACCRUAL | 8/17/2020 | EUR |
|  | XS0227029120 | LEHMAN BROTHERS TREASURY CO. BV | FLOATING RATE NOTES DUE 20 DECEMBER 2010 | 12/20/2010 | USD |
| GDP0006 | XS0227081634 | LEHMAN BROTHERS TREASURY CO. BV | CAP PROECTED LINKE TO 10 STOCKS | 9/28/2011 | EUR |
| MTN3082 | XS0227570750 | LEHMAN BROTHERS TREASURY CO. BV | SWING TRIGGER NOTE LINKED TO BASKET OF 20 SHARES | 9/1/2011 | EUR |
| MTN3079 | XS0227573267 | LEHMAN BROTHERS TREASURY CO. BV | JPY TARGET RED. CMS SPREAD FLOATER SWAP NOTE | 8/26/2020 | JPY |
|  | XS0227841458 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0227841706 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN3097 | XS0227965695 | LEHMAN BROTHERS TREASURY CO. BV | FLOATING RATE NOTE | 9/22/2010 | USD |
| MTN3104 | XS0228149075 | LEHMAN BROTHERS TREASURY CO. BV | CAP PROTECTED TREASURE NOTE ON A 10SHARE BASKET | 9/15/2010 | EUR |
|  | XS0228151568 | LEHMAN BROTHERS TREASURY CO. BV |  | 10/20/2008 | EUR |
| MTN3107 | XS0228154158 | LEHMAN BROTHERS TREASURY CO. BV | CAP PLUS LINKED TO 20 SHARE BASET | 9/9/2010 | CHF |
| MTN3113 | XS0228314885 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEAR VERISIGN JAPAN KK ELN | 9/16/2008 | JPY |
|  | XS0228322987 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN3136 | XS0228868195 | LEHMAN BROTHERS TREASURY CO. BV | CROWN CITY 2005-1 CDO LINKED PP NOTE | 12/20/2012 | USD |
|  | XS0228891411 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 8/22/2008 | USD |
|  | XS0229075733 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 9/12/2008 | EUR |
|  | XS0229300107 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN3171 | XS0229584296 | LEHMAN BROTHERS TREASURY CO. BV | 30NC5Y 7.25 STEEPENER | 10/5/2035 | EUR |
|  | XS0229847305 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN3195 | XS0229979983 | LEHMAN BROTHERS TREASURY CO. BV | LEVERAGED SWAP NOTE | 9/19/2017 | EUR |
| MTN3185 | XS0230176793 | LEHMAN BROTHERS TREASURY CO. BV | 8 YEAR BASKET(HSI+NIKKEI+STI) ELN  IN USD | 7/17/2013 | USD |
|  | XS0230178876 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN3202 | XS0230178658 | LEHMAN BROTHERS TREASURY CO. BV | 6YR ZERO COUPON | 10/21/2011 | EUR |
|  | XS0230329889 | LEHMAN BROTHERS TREASURY CO. BV |  | 10/6/2008 | EUR |
|  | XS0230443664 | LEHMAN BROTHERS TREASURY CO. BV |  | 10/10/2008 | EUR |
|  | XS0230465808 | LEHMAN BROTHERS TREASURY CO. BV | BANK GUARANTY | 10/18/2013 | EUR |
| MTN3209 | XS0230515834 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR FRN | 9/20/2010 | USD |
| MTN3216 | XS0230522962 | LEHMAN BROTHERS TREASURY CO. BV | 6YR ZERO COUPON | 10/18/2011 | EUR |
| MTN3223 | XS0230607524 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEAR CAPITAL PROTECTED TREASURE PLUS NOTE | 10/13/2010 | EUR |
| MTN3230 | XS0230752882 | LEHMAN BROTHERS TREASURY CO. BV | 3YR RANGE ACCRUAL | 12/30/2008 | EUR |
| MTN3244 | XS0230911785 | LEHMAN BROTHERS TREASURY CO. BV | LEVERAGED SWAP NOTE | 9/29/2017 | EUR |
|  | XS0231101485 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0231101998 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN3242 | XS0231102459 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEAR CAPITAL PROTECTED TARGET REDEMPTION | 9/28/2010 | USD |
|  | XS0231157511 | LEHMAN BROTHERS TREASURY CO. BV |  | 10/12/2015 | EUR |
| MTN3253 | XS0231181222 | LEHMAN BROTHERS TREASURY CO. BV | SWING PLUS GARANT ELN | 11/30/2015 | EUR |
| GDP0007 | XS0231346593 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE ON US HOUSING HG INDEX | 10/28/2010 | EUR |
|  | XS0231353292 | LEHMAN BROTHERS TREASURY CO. BV | EXPRESSSPORT NOTES | 11/16/2009 | EUR |
|  | XS0231377044 | LEHMAN BROTHERS TREASURY CO. BV |  | 10/10/2008 | EUR |
|  | XS0231381236 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| GDP0009 | XS0231442046 | LEHMAN BROTHERS TREASURY CO. BV | ZINSHIT PLUS TARGET EVEREST | 11/29/2012 | EUR |
|  | XS0231561480 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0231563346 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN3269 | XS0231644260 | LEHMAN BROTHERS TREASURY CO. BV | CERTI PLUS ON SWISS BASKET  QUANTO IN USD | 10/20/2008 | USD |
|  | XS0231656355 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0231657593 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0231768663 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0231769398 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0231770057 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0231772269 | LEHMAN BROTHERS TREASURY CO. BV |  | 10/12/2008 | EUR |
|  | XS0231933531 | LEHMAN BROTHERS TREASURY CO. BV | EURO INDEX-LINKED NOTES DUE OCTOBER 2008 RELATING TO THE S&P 500 | 10/21/2008 | EUR |
|  | XS0231954297 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN3284 | XS0232035534 | LEHMAN BROTHERS TREASURY CO. BV | KICK -IN REVERSE CONVERT ON 3 INDICES | 10/24/2008 | CHF |
| MTN3285B | XS0232035880 | LEHMAN BROTHERS TREASURY CO. BV | KICK-IN REVERSE CONVERT ON 3 INDICES | 10/24/2008 | EUR |
| MTN3286A | XS0232037159 | LEHMAN BROTHERS TREASURY CO. BV | KICK-IN REVERSE CONVERT ON 3 INDICES | 10/24/2008 | USD |
|  | XS0232170828 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0232232446 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0232235118 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0232237833 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0232242676 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0232242916 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0232244375 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0232253871 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN3294 | XS0232254259 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TARNS NOTE - GI2276343 | 10/26/2015 | JPY |
| MTN3304 | XS0232364868 | LEHMAN BROTHERS TREASURY CO. BV | 30NC7Y STEEPENER | 11/2/2035 | EUR |
|  | XS0232494723 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY-LINKED NOTES DUE OCTOBER 2008 RELATING TO THE SHARES OF TELEFONICA S.A. | 10/20/2008 | EUR |
| MTN3311 | XS0232569086 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TARNS NOTE - GI2280310 | 10/27/2025 | JPY |
|  | XS0232587146 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0232592575 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN3317 | XS0232659150 | LEHMAN BROTHERS TREASURY CO. BV | 95% CAPITAL PROTECTED NOTE ON NIKKEI 225 INDEX | 11/1/2010 | EUR |
|  | XS0232659580 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY-LINKED NOTES DUE OCTOBER 2009 RELATING TO THE SHARES OF BANCO POPULAR ESPANOL, S.A. | 10/30/2009 | EUR |
|  | XS0232660240 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 10/16/2009 | USD |
|  | XS0232772805 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0232773365 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY-LINKED NOTES DUE OCTOBER 2008 RELATING TO THE SHARES OF TELEFONICA S.A. | 10/31/2008 | EUR |
|  | XS0232781624 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0232785617 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0232955558 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0232957505 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0233102952 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN3335 | XS0233114882 | LEHMAN BROTHERS TREASURY CO. BV | 10NC2 RANGE ACCRUAL | 10/27/2015 | EUR |
|  | XS0233232908 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0233464436 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN3347 | XS0233752145 | LEHMAN BROTHERS TREASURY CO. BV | TEC MAX LINKED TO SX5E INDEX | 11/3/2015 | EUR |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN3349 | XS0233810521 | LEHMAN BROTHERS TREASURY CO. BV | 4 YEAR EXCHANGEABLE NOTE ON DAIMLERCHRYSLER AG | 11/17/2009 | EUR |
| | XS0233889103 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0233950616 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0233962116 | LEHMAN BROTHERS TREASURY CO. BV | | 10/27/2012 | USD |
| | XS0233965994 | LEHMAN BROTHERS TREASURY CO. BV | BANK GUARANTY | 12/20/2015 | EUR |
| MTN3356 | XS0234063906 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TRANS NOTE(2296244) | 11/10/2025 | JPY |
| MTN3359 | XS0234065786 | LEHMAN BROTHERS TREASURY CO. BV | CAPPED FLOATER AT 5% | 11/23/2015 | EUR |
| MTN3361 | XS0234123650 | LEHMAN BROTHERS TREASURY CO. BV | CAP PLUS NOTE | 11/30/2010 | CHF |
| | XS0234173325 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3360 | XS0234198587 | LEHMAN BROTHERS TREASURY CO. BV | 7.5 YEAR ELN ON DJ EUROSTOXX 50 | 5/14/2013 | EUR |
| MTN3365 | XS0234203411 | LEHMAN BROTHERS TREASURY CO. BV | 10NC2 EUR VMS RANGE NOTE | 11/9/2015 | EUR |
| | XS0234259801 | LEHMAN BROTHERS TREASURY CO. BV | GBP CREDIT LINKED NOTES | 12/20/2012 | GBP |
| | XS0234353067 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3370 | XS0234421914 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED NOTE ON NIKKEI 225 INDEX | 11/16/2010 | EUR |
| MTN3373 | XS0234443488 | LEHMAN BROTHERS TREASURY CO. BV | GEFIVOL CMS ELN | 11/18/2013 | EUR |
| | XS0234444023 | LEHMAN BROTHERS TREASURY CO. BV | BANK GUARANTY | 9/12/2008 | EUR |
| | XS0234504883 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3377 | XS0234511821 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEAR EQUITY LINKED NOTE ON DJ EUROSTOXX 50 | 11/21/2010 | USD |
| | XS0234537461 | LEHMAN BROTHERS TREASURY CO. BV | BANK GUARANTY | 12/2/2010 | EUR |
| MTN3383 | XS0234542115 | LEHMAN BROTHERS TREASURY CO. BV | VENEZUELAN BOLIVAR CLN | 11/10/2013 | USD |
| MTN3384 | XS0234582178 | LEHMAN BROTHERS TREASURY CO. BV | SWING NOTE ON 20 STOCK BASKET | 11/15/2010 | USD |
| | XS0234625241 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3337 | XS0234626058 | LEHMAN BROTHERS TREASURY CO. BV | 4YR BASKET CAPITAL PROTECTED MULTI BARRIER NOTE | 11/4/2009 | USD |
| MTN3338 | XS0234626306 | LEHMAN BROTHERS TREASURY CO. BV | 4 YR HKD BASK CAPITAL PROTECTED MULIT BARRIER NOTE | 11/4/2009 | HKD |
| MTN3385 | XS0234632700 | LEHMAN BROTHERS TREASURY CO. BV | NKY 225 VS SP 500 OUTPERFORMANCE AUTOREDEEMER NOTE | 11/28/2009 | CHF |
| | XS0234636016 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0234640984 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0234744091 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0234870805 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0234902426 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3397 | XS0234972981 | LEHMAN BROTHERS TREASURY CO. BV | CERTIFICATE PLUS ON UBS | 11/24/2008 | CHF |
| | XS0234982519 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0234983160 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0235060505 | LEHMAN BROTHERS TREASURY CO. BV | | 12/2/2008 | EUR |
| | XS0235073581 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0235074043 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3400 | XS0235076097 | LEHMAN BROTHERS TREASURY CO. BV | FRN | 11/13/2012 | USD |
| MTN3405 | XS0235227302 | LEHMAN BROTHERS TREASURY CO. BV | BONUS CERTIFICATE ON OUTPERFORMANCE NIKKEI 225 | 12/14/2009 | EUR |
| MTN3415 | XS0235429437 | LEHMAN BROTHERS TREASURY CO. BV | HIMALAYA NOTE ON BASKET OF INVESTMENT FUNDS | 7/5/2010 | EUR |
| | XS0235610853 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY-LINKED NOTES DUE NOVEMBER 2009 RELATING TO A BASKET OF SHARES | 11/25/2009 | EUR |
| | XS0235611315 | LEHMAN BROTHERS TREASURY CO. BV | | 1/26/2009 | EUR |
| MTN3428 | XS0235648747 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEAR VENEZUELAN BOLIVAR LINKED INVESTMENT | 11/20/2008 | USD |
| | XS0235807640 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3430 | XS0235808457 | LEHMAN BROTHERS TREASURY CO. BV | FRN | 11/21/2012 | USD |
| | XS0236019153 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0236019740 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0236020326 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0236042056 | LEHMAN BROTHERS TREASURY CO. BV | | 11/29/2010 | USD |
| | XS0236108097 | LEHMAN BROTHERS TREASURY CO. BV | | 11/28/2008 | CHF |
| | XS0236222542 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0236250162 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3439 | XS0236268024 | LEHMAN BROTHERS TREASURY CO. BV | FRN | 11/23/2012 | USD |
| | XS0236268453 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN03454 | XS0236377239 | LEHMAN BROTHERS TREASURY CO. BV | USD DENOMINATED JPY/USD FX DIGITAL NOTE | 12/9/2015 | USD |
| MTN3452 | XS0236406277 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEAR MATSUSHITA (6752) CALLABLE ELN | 12/2/2010 | JPY |
| MTN3453 | XS0236535679 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED  ELN ON NIKKEI 225 INDEX | 12/9/2010 | EUR |
| MTN3459 | XS0236536644 | LEHMAN BROTHERS TREASURY CO. BV | VEB 9% CLN | 12/1/2013 | USD |
| | XS0236687694 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0236920749 | LEHMAN BROTHERS TREASURY CO. BV | | 12/22/2010 | EUR |
| MTN3470 | XS0237048623 | LEHMAN BROTHERS TREASURY CO. BV | USD CALL REVERSE DUAL CURR SWAP | 12/15/2015 | JPY |
| MTN3456 | XS0237049605 | LEHMAN BROTHERS TREASURY CO. BV | USD CALLABLE & KNOCK-OUT POWER REVERSE DUAL CN | 12/9/2015 | JPY |
| | XS0237050959 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3471 | XS0237053623 | LEHMAN BROTHERS TREASURY CO. BV | EUROPEAN PUBLIC REAL ESTATE INDEX LINKED ELN | 12/14/2010 | USD |
| | XS0237170427 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3479 | XS0237304059 | LEHMAN BROTHERS TREASURY CO. BV | 10 YEAR BEST ALLOCATOR NOTE WITH COUPNS | 1/19/2016 | EUR |
| GDP0010 | XS0237410831 | LEHMAN BROTHERS TREASURY CO. BV | 7 YEAR TREASURE PLUS NOTE | 12/28/2012 | EUR |
| MTN3483 | XS0237558662 | LEHMAN BROTHERS TREASURY CO. BV | 25YR GEFIVOL LINKED | 12/12/2036 | EUR |
| MTN3485 | XS0237611495 | LEHMAN BROTHERS TREASURY CO. BV | FRN | 3/23/2009 | JPY |
| | XS0237612030 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0237643852 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3492 | XS0237709208 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR EQUITY LINKED NOTE ON DJ EUROSTOXX 50 | 12/15/2010 | EUR |
| | XS0237720270 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0237731806 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0237904676 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY-LINKED NOTES DUE DECEMBER 2008 RELATING TO A BASKET OF SHARES | 12/23/2008 | EUR |
| MTN3497A | XS0237937171 | LEHMAN BROTHERS TREASURY CO. BV | 40NC10Y FIXED RATE CALLABLE NOTE | 12/12/2045 | EUR |
| | XS0238216211 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0238217375 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3505 | XS0238228901 | LEHMAN BROTHERS TREASURY CO. BV | 10 YEAR BASKET OF 25 SHARES | 2/3/2016 | EUR |
| | XS0238293806 | LEHMAN BROTHERS TREASURY CO. BV | | 1/21/2009 | EUR |
| MTN3508 | XS0238337439 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEAR CAP PLUS NOTE LINKED TO BASKET | 1/3/2011 | EUR |
| | XS0238555428 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3519 | XS0238679079 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEAR CERTIFICATE PLUS ON NESTLE | 12/30/2008 | CHF |
| MTN3518 | XS0238681307 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEAR CERTIFICATE PLUS ON NOVARTIS | 12/30/2008 | CHF |
| MTN3521 | XS0238796204 | LEHMAN BROTHERS TREASURY CO. BV | ARGENTINA CREDIT LINKED NOTE | 12/21/2015 | USD |
| | XS0238807092 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3515 | XS0238861115 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEAR EXCHANGEABLE INTO SHIMIZU CORP | 1/6/2009 | JPY |
| | XS0238861974 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0238939598 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY-LINKED NOTES DUE JANUARY 2011 RELATING TO THE SHARES OF TELEFONICA S.A. | 1/10/2011 | EUR |
| MTN3528 | XS0238959273 | LEHMAN BROTHERS TREASURY CO. BV | FRN | 12/20/2012 | USD |
| | XS0239035982 | LEHMAN BROTHERS TREASURY CO. BV | | | |

Lehman Programs Securities,
as of July 17, 2009
08-13555-mg    Doc 15361-3    Filed 03/25/11    Entered 03/25/11 14:58:32    Exhibit C to
Response    Pg 18 of 76

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0239056715 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0239230179 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0239230500 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3531 | XS0239231573 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR MIZUHO CALLABLE ELN | 12/20/2010 | JPY |
| | XS0239232621 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0239263261 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0239264236 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3534 | XS0239265555 | LEHMAN BROTHERS TREASURY CO. BV | 30 YEAR CALLABLE & KNOCK-OUT DUAL CURRENCY NOTE | 1/11/2036 | JPY |
| | XS0239314197 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0239374506 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0239412017 | LEHMAN BROTHERS TREASURY CO. BV | | 1/4/2010 | USD |
| | XS0239418139 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0239614315 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0239644650 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0239714024 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY-LINKED NOTES DUE JANUARY 2011 RELATING TO THE SHARES OF TELEFONICA S.A. | 1/16/2011 | EUR |
| | XS0239744610 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3567 | XS0239715260 | LEHMAN BROTHERS TREASURY CO. BV | 18YR ZERO COUPON | 1/30/2024 | EUR |
| | XS0239723359 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0239750507 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0239750929 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0239992695 | LEHMAN BROTHERS TREASURY CO. BV | INDEX-LINKED NOTES DUE JANUARY 2011 RELATING TO THE S&P 500 | 1/12/2011 | USD |
| MTN3574 | XS0239997496 | LEHMAN BROTHERS TREASURY CO. BV | USD CALL AND KO POWER REV DUAL CURR NOTE | 1/19/2016 | JPY |
| | XS0239997652 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3579 | XS0240010248 | LEHMAN BROTHERS TREASURY CO. BV | 3YR ELN ON TELEFONICA | 1/11/2009 | EUR |
| | XS0240038330 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3587 | XS0240142827 | LEHMAN BROTHERS TREASURY CO. BV | CHERRY PICKER | 2/15/2016 | EUR |
| | XS0240148865 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0240274810 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3586 | XS0240397496 | LEHMAN BROTHERS TREASURY CO. BV | ELN LINKED TO 10 ENERGY STOCKS | 1/12/2016 | HKD |
| | XS0240398114 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0240398205 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0240398460 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3585 | XS0240399435 | LEHMAN BROTHERS TREASURY CO. BV | 4YR USD CAP PROT MBN LINKED TO 10 ENERGY STOCKS | 1/12/2010 | USD |
| | XS0241118818 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0241224509 | LEHMAN BROTHERS TREASURY CO. BV | | 1/27/2011 | CHF |
| | XS0241224921 | LEHMAN BROTHERS TREASURY CO. BV | | 1/27/2011 | CHF |
| MTN3641 | XS0241359180 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEAR ELN ON DJ EUROSTOXX 50 | 1/30/2011 | USD |
| | XS0241381358 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3646 | XS0241421089 | LEHMAN BROTHERS TREASURY CO. BV | HIGH YIELD GAP NOTE LINKED TO SX5E | 1/25/2011 | EUR |
| | XS0241536571 | LEHMAN BROTHERS TREASURY CO. BV | | 1/20/2010 | CHF |
| MTN3667 | XS0241762748 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAP PROTECTED NOTE ON NIKKEI 225 INDEX | 7/31/2009 | USD |
| MTN3670 | XS0241963726 | LEHMAN BROTHERS TREASURY CO. BV | DISPERSION NOTE ON 20 STOCKS | 1/30/2012 | EUR |
| | XS0241964021 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0241994879 | LEHMAN BROTHERS TREASURY CO. BV | | 1/30/2009 | EUR |
| | XS0242076924 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3673 | XS0242136413 | LEHMAN BROTHERS TREASURY CO. BV | 7YR ELN LINKED TO BASKET OF GLOBAL COMM IND | 3/6/2013 | CHF |
| | XS0242314887 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0242381050 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3683 | XS0242396249 | LEHMAN BROTHERS TREASURY CO. BV | CLN - REPUBLIC OF PHILIPINES | 3/20/2009 | USD |
| MTN3689 | XS0242448578 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED ELN LINKED TO THE NKY 225 INDEX | 2/9/2014 | USD |
| | XS0242449386 | LEHMAN BROTHERS TREASURY CO. BV | | 2/23/2014 | EUR |
| MTN3712 | XS0242676285 | LEHMAN BROTHERS TREASURY CO. BV | 7YR FRN | 1/20/2013 | USD |
| MTN3723 | XS0242764735 | LEHMAN BROTHERS TREASURY CO. BV | 90% CAP PROTECTED NOTE ON BANCO SANT | 2/14/2011 | EUR |
| MTN3722 | XS0242801958 | LEHMAN BROTHERS TREASURY CO. BV | OPTIINDEX | 2/14/2011 | EUR |
| | XS0242888898 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0242903440 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3680 | XS0242973906 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO CLARION STOCK | 2/16/2009 | JPY |
| | XS0242978616 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0242984697 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0242987286 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0243022612 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3731A | XS0243065421 | LEHMAN BROTHERS TREASURY CO. BV | CAPTITAL PROTECTED NOTE ON MULTI INDICES | 2/8/2011 | EUR |
| | XS0243065934 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0243210613 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0243210969 | LEHMAN BROTHERS TREASURY CO. BV | | 2/10/2010 | EUR |
| MTN3755 | XS0243354619 | LEHMAN BROTHERS TREASURY CO. BV | 7 YEAR MULTI ASSET REINBOW NOTE | 4/10/2013 | EUR |
| MTN3749 | XS0243541215 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED NOTE QUANTOED IN AUD | 2/15/2013 | AUD |
| | XS0243624342 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY-LINKED NOTES DUE FEBRUARY 2011 RELATING TO THE SHARES OF TELEFONICA S.A. | 2/17/2011 | EUR |
| MTN3773 | XS0243626123 | LEHMAN BROTHERS TREASURY CO. BV | LEVERAGED CONST MAT CDS NOTES - REPUBLIC OF PHILIP | 3/20/2011 | USD |
| | XS0243628251 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0243628509 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3784C | XS0243853453 | LEHMAN BROTHERS TREASURY CO. BV | EVEREST NOTE ELN ON BASKET OF SHARES | 3/13/2013 | EUR |
| MTN3760 | XS0243988978 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANAGEABLE INTO MURATA LTD | 2/17/2009 | JPY |
| MTN3761 | XS0243990446 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO MURATA STOCK | 2/10/2009 | JPY |
| | XS0243991410 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0243991923 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3799 | XS0244025416 | LEHMAN BROTHERS TREASURY CO. BV | EXCHANGEABLE ELN ON MICHELIN | 2/16/2009 | EUR |
| | XS0244027206 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0244030259 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3811 | XS0244093927 | LEHMAN BROTHERS TREASURY CO. BV | INFLATION LINKED 1.5 * CPI | 3/1/2012 | EUR |
| | XS0244200605 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0244209572 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0244210075 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0244218649 | LEHMAN BROTHERS TREASURY CO. BV | MULTI EXPRESSZERTIFIKATE | 3/11/2010 | EUR |
| | XS0244336847 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3831A | XS0244530498 | LEHMAN BROTHERS TREASURY CO. BV | 15 YEAR NC10 CALABLE NOTE | 3/13/2021 | EUR |
| MTN3836A | XS0244566336 | LEHMAN BROTHERS TREASURY CO. BV | CERTIPLUS NOTE ON 3 INDICES | 9/12/2008 | USD |
| MTN3797 | XS0244568035 | LEHMAN BROTHERS TREASURY CO. BV | ELN LINKED TO INDEX CODE | 2/24/2009 | JPY |
| | XS0244568977 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0244570957 | LEHMAN BROTHERS TREASURY CO. BV | | | |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0244571419 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0244706528 | LEHMAN BROTHERS TREASURY CO. BV | | 3/17/2009 | GBP |
| MTN3841 | XS0244837547 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR ELN ON DJ EUROSTOXX 50 | 2/28/2011 | EUR |
| MTN3843 | XS0245046114 | LEHMAN BROTHERS TREASURY CO. BV | ELN LINKED TO EUROPEAN REAL ESTATE INDEX | 3/14/2011 | USD |
| MTN3844 | XS0245046544 | LEHMAN BROTHERS TREASURY CO. BV | EXCHANGEABLE ELN ON SAP AG | 3/3/2009 | EUR |
| MTN3849A | XS0245162531 | LEHMAN BROTHERS TREASURY CO. BV | SPANISH INFLATION LINKED | 3/7/2026 | EUR |
| MTN3851 | XS0245314579 | LEHMAN BROTHERS TREASURY CO. BV | 6 YR ELN ON DJ EUROSTOXX SELECT DIVIDEND 30 INDEX | 3/8/2012 | EUR |
| | XS0245326409 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0245328108 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN03867 | XS0245479810 | LEHMAN BROTHERS TREASURY CO. BV | QUANTO USD ON KOSPI 200 INDEX ELN | 2/27/2011 | USD |
| | XS0245635296 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3858 | XS0245637748 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR CALLABLE NOTE | 3/9/2009 | JPY |
| MTN3882 | XS0245728547 | LEHMAN BROTHERS TREASURY CO. BV | CHERRY PICKER LINKED TO SX5E | 6/30/2010 | EUR |
| MTN3880 | XS0245742456 | LEHMAN BROTHERS TREASURY CO. BV | FRN | 12/20/2011 | USD |
| | XS0245963623 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3894 | XS0245973770 | LEHMAN BROTHERS TREASURY CO. BV | CLN-REP OF COL REP OF JPCHASE REP OFCREDITSUISSE.. | 3/22/2011 | USD |
| | XS0246080344 | LEHMAN BROTHERS TREASURY CO. BV | | 3/27/2009 | USD |
| MTN3896 | XS0246082043 | LEHMAN BROTHERS TREASURY CO. BV | PENDULUM NOTE ON BASKET OF 20 STOCKS | 3/27/2009 | EUR |
| | XS0246117955 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0246153083 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0246269897 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY-LINKED NOTES DUE MARCH 2011 RELATING TO A BASKET OF SHARES | 3/10/2011 | EUR |
| | XS0246317704 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3917 | XS0246362916 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEAR CAPITAL PROTECTED NOTE | 3/3/2011 | EUR |
| | XS0246363138 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3919 | XS0246449440 | LEHMAN BROTHERS TREASURY CO. BV | NOTES ON 3Y ASIAN OPTION ON GOLD | 4/28/2009 | USD |
| | XS0246452402 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY-LINKED NOTES DUE MARCH 2011 RELATING TO SHARES OF BANCO SANTANDER CENTRAL HISPANO, S.A. | 3/10/2011 | EUR |
| MTN3925 | XS0246504210 | LEHMAN BROTHERS TREASURY CO. BV | ELN ON 20 ALTERNATIVE ENERGY STOCKS | 3/17/2011 | EUR |
| | XS0246515927 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0246672868 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3910 | XS0246674138 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCH INTO HOYA STOCK. 3 YR CALLABLE | 3/16/2009 | JPY |
| | XS0246675960 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0246700826 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0246830524 | LEHMAN BROTHERS TREASURY CO. BV | EUR EQUITY-LINKED NOTES DUE MARCH 2009 RELATING TO SHARES OF FRANCE TELECOM S.A. | 3/15/2009 | EUR |
| MTN3932 | XS0246862998 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCH INTO KAJIMA CORP. STOCK | 3/19/2009 | JPY |
| | XS0246864267 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0246875461 | LEHMAN BROTHERS TREASURY CO. BV | BONUS EXPRESSPLUS-NOTES | 3/24/2010 | EUR |
| MTN3947 | XS0247028391 | LEHMAN BROTHERS TREASURY CO. BV | 5YR CAPITAL PROTECTED ON FURNO BASKET | 3/31/2011 | USD |
| | XS0247028557 | LEHMAN BROTHERS TREASURY CO. BV | | 3/17/2009 | EUR |
| | XS0247073348 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0247073934 | LEHMAN BROTHERS TREASURY CO. BV | | 3/10/2009 | EUR |
| | XS0247223927 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY-LINKED NOTES DUE MARCH 2010 LINKED TO A BASKET OF SHARES | 3/17/2010 | EUR |
| MTN3963 | XS0247274599 | LEHMAN BROTHERS TREASURY CO. BV | CERTIFICATE PLUS ON SWISS MARKET INDEX | 3/23/2010 | CHF |
| MTN3966 | XS0247452799 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE ON MULTI INDICES | 3/19/2010 | USD |
| MTN3969 | XS0247457087 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEAR ELN ON TELEFONICA | 3/15/2011 | EUR |
| | XS0247502130 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 10/29/2009 | EUR |
| MTN3953 | XS0247650087 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCH INTO MIZUHO STOCK | 3/19/2009 | JPY |
| MTN3954 | XS0247651721 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF SUMITOMO MITSUI FIN GROUP | 3/23/2009 | JPY |
| MTN3976 | XS0247687162 | LEHMAN BROTHERS TREASURY CO. BV | HIGH YIELD GAP NOTE LINKED TO DJ EUROSTOXX50 | 4/4/2011 | EUR |
| | XS0247743841 | LEHMAN BROTHERS TREASURY CO. BV | FLOATING RATE NOTES WITH A EURO INFLATION-LINKED CAP DUE MARCH 2013 | 3/27/2013 | EUR |
| MTN3955 | XS0247757049 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF SUMITOMO MISTUI FIN GROUP | 3/26/2009 | JPY |
| MTN3982 | XS0247770067 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR ELN ON DJ EUROSTOXX 50 | 3/24/2011 | EUR |
| MTN3965 | XS0247886442 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCH INTO MIZUHO FIN GROUP STOCK | 3/24/2011 | JPY |
| | XS0247889628 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0247890550 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3989 | XS0247938938 | LEHMAN BROTHERS TREASURY CO. BV | 10NC3M QUANTO STEEPNER NOTE | 3/23/2016 | EUR |
| MTN3990 | XS0247984965 | LEHMAN BROTHERS TREASURY CO. BV | 7.5 YR ELN ON DJ EUROSTOXX 50 | 9/28/2013 | EUR |
| MTN3999 | XS0248142894 | LEHMAN BROTHERS TREASURY CO. BV | REVERSE CONVERTIBLE ON WORST OF 3 INDICES | 4/14/2009 | EUR |
| MTN4011 | XS0248282120 | LEHMAN BROTHERS TREASURY CO. BV | CAP PROTECTED ON DJEUROSTOXX | 3/27/2016 | EUR |
| MTN3987 | XS0248302845 | LEHMAN BROTHERS TREASURY CO. BV | EQ LINKED NOTE EXCHBLE INTO  MIZUHO FIN GRP STOCK | 4/6/2009 | USD |
| | XS0248306085 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0248308537 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0248313453 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0248421934 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0248426495 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0248495979 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3997 | XS0248497595 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEAR CALLABLE NOTE EXC. INTO MIZUHO FINANCIAL GR | 3/24/2009 | AUD |
| MTN4016 | XS0248499617 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCH INTO NIPPON PAPER GRP INC (3893) | 4/6/2009 | JPY |
| | XS0248501883 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4028 | XS0248620899 | LEHMAN BROTHERS TREASURY CO. BV | OPPORTUNITY NOTE | 4/13/2011 | CHF |
| | XS0248621517 | LEHMAN BROTHERS TREASURY CO. BV | | 4/7/2009 | EUR |
| | XS0248863101 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0248863283 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0248863523 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0248864257 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0248938473 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0248971417 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0248992686 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0249033035 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4052 | XS0249034603 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEAR CALLABLE NOTE EX. INTO MITSUBISHI MOTORS | 4/6/2009 | JPY |
| | XS0249036483 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0249040089 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4042 | XS0249046284 | LEHMAN BROTHERS TREASURY CO. BV | ELN INTO SOIKEN STOCK | 4/6/2011 | JPY |
| | XS0249047415 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4062 | XS0249055350 | LEHMAN BROTHERS TREASURY CO. BV | CAP PROTECTED ARGENTINA | 3/30/2011 | USD |
| MTN4067 | XS0249127878 | LEHMAN BROTHERS TREASURY CO. BV | 7 YEAR SEK ELN ON WORLD NASKET | 4/4/2013 | SEK |
| MTN4049 | XS0249129494 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL GUARANTEED NOTE | 12/31/2020 | EUR |
| | XS0249233635 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0249248583 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0249354696 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4065 | XS0249400044 | LEHMAN BROTHERS TREASURY CO. BV | 3YR CAP PROT AUTO CALLB LINKED TO 5 LUX STOCKS | 3/30/2009 | USD |

Lehman Programs Securities,
as of July 17, 2009
08-13555-mg    Doc 15361-3    Filed 03/25/11    Entered 03/25/11 14:58:32    Exhibit C to
Response    Pg 20 of 76

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0249411249 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY-LINKED NOTES DUE APRIL 2009 RELATING TO A BASKET OF SHARES | 4/6/2009 | EUR |
| | XS0249429027 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0249431783 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0249434969 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4074 | XS0249435776 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEAR ELN EX. INTO MIZUHO TRUST AND BANKING | 4/7/2009 | JPY |
| | XS0249453167 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 4/27/2009 | CHF |
| | XS0249475301 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0249502120 | LEHMAN BROTHERS TREASURY CO. BV | | 4/24/2009 | USD |
| | XS0249604801 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0249752071 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0249753632 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4096 | XS0249774711 | LEHMAN BROTHERS TREASURY CO. BV | ATM CALL LINKED TO BSKT OF CECEEUR SX5E RDX IN CZK | 4/7/2009 | CZK |
| | XS0249928457 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0249939496 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0249940072 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4103 | XS0249942870 | LEHMAN BROTHERS TREASURY CO. BV | FRN ISSUED INTO ARTEMIS CAPITAL CDO | 7/7/2033 | EUR |
| | XS0249946350 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 5/18/2011 | EUR |
| MTN4105 | XS0249955930 | LEHMAN BROTHERS TREASURY CO. BV | 5Y VANILLA FRN ISSUED INTO CDO | 6/20/2011 | USD |
| | XS0250052015 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0250053419 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0250054573 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0250055117 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4121 | XS0250113502 | LEHMAN BROTHERS TREASURY CO. BV | EMTN ON PSP SWISS PROPERTY | 12/20/2010 | CHF |
| MTN4120 | XS0250113841 | LEHMAN BROTHERS TREASURY CO. BV | CERTIFICATE PLUS ON SWISS MARKET INDEX | 4/24/2009 | CHF |
| | XS0250228821 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0250232427 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4122A | XS0250266169 | LEHMAN BROTHERS TREASURY CO. BV | CLIQUET OPTIMA NOTE | 4/12/2016 | CZK |
| | XS0250267480 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0250329264 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0250329777 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0250330197 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4124 | XS0250331088 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED NOTE | 4/12/2013 | JPY |
| | XS0250341475 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4142 | XS0250416582 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE LINKED TO BASKET OF SHARES | 4/28/2011 | USD |
| | XS0250418448 | LEHMAN BROTHERS TREASURY CO. BV | | 4/7/2009 | CAD |
| | XS0250419339 | LEHMAN BROTHERS TREASURY CO. BV | | 4/7/2009 | CAD |
| | XS0250521969 | LEHMAN BROTHERS TREASURY CO. BV | | 4/7/2009 | CAD |
| | XS0250524476 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0250526257 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0250555603 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0250557211 | LEHMAN BROTHERS TREASURY CO. BV | EXPRESSMAX-NOTES | 8/2/2010 | EUR |
| MTN4143 | XS0250573689 | LEHMAN BROTHERS TREASURY CO. BV | 10 YEAR CAPITAL PROTECTED NOTE ON EUROSTOXX | 5/4/2016 | SKK |
| MTN4139 | XS0250656542 | LEHMAN BROTHERS TREASURY CO. BV | CLN-REP OF PHILLIPINE AND SUCESSOR | 4/12/2011 | USD |
| | XS0250657433 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0250818209 | LEHMAN BROTHERS TREASURY CO. BV | | 3/13/2013 | EUR |
| | XS0250863338 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0250871430 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4164 | XS0250879763 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE ON THE TSEREIT | 5/10/2009 | USD |
| MTN4149 | XS0251050364 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE INTO DISCO  CORP STOCK | 4/21/2011 | JPY |
| | XS0251051172 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0251051925 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0251055165 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0251155031 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4184 | XS0251155205 | LEHMAN BROTHERS TREASURY CO. BV | USD FX LINKED NOTE | 11/2/2008 | USD |
| MTN4178 | XS0251180906 | LEHMAN BROTHERS TREASURY CO. BV | OPPORTUNITY NOTE 8% | 5/12/2011 | CHF |
| MTN4186 | XS0251195847 | LEHMAN BROTHERS TREASURY CO. BV | 3+ YEAR STERLING FRN | 6/1/2009 | GBP |
| | XS0251294749 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0251298906 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0251358817 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4167 | XS0251360714 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCH INTO ISETAN CO. LTD | 4/14/2011 | USD |
| MTN4174 | XS0251363064 | LEHMAN BROTHERS TREASURY CO. BV | 7YR CALLABLE NOTE - DIGITAL COUPON TYPE | 4/26/2013 | JPY |
| MTN4193 | XS0251375233 | LEHMAN BROTHERS TREASURY CO. BV | EMTN LINKED TO NIKKEI 225 INDEX | 4/20/2009 | USD |
| | XS0251381397 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0251382288 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0251382957 | LEHMAN BROTHERS TREASURY CO. BV | | 4/24/2009 | USD |
| MTN4192 | XS0251416367 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED NOTED ON A BASKET OF INDICE | 5/5/2009 | USD |
| | XS0251459847 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 5/12/2009 | EUR |
| | XS0251524921 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0251528088 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0251528674 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4198 | XS0251529136 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED NOTE (7YR CALLABLE NOTE) | 4/26/2013 | AUD |
| | XS0251643770 | LEHMAN BROTHERS TREASURY CO. BV | | 5/22/2009 | USD |
| MTN4215 | XS0251644232 | LEHMAN BROTHERS TREASURY CO. BV | PENDULUM ELN IN EUR | 4/26/2010 | EUR |
| | XS0251645478 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4207 | XS0251658885 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED SWAP LINKED TO NIFTY | 4/27/2009 | EUR |
| | XS0251659693 | LEHMAN BROTHERS TREASURY CO. BV | INDEX-LINKED NOTES DUE APRIL 2009 LINKED TO A BASKET OF ASIAN INDICES | 4/27/2009 | EUR |
| MTN4200 | XS0251683214 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCH INTO MIZUHO TRUST AND BANKING CO. | 4/21/2011 | JPY |
| | XS0251684535 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4227 | XS0251832662 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN ZERO COUPON NOTE | 6/30/2011 | EUR |
| | XS0251837117 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0251906615 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0251907183 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4228 | XS0251909395 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO MIZUHO TRUST & BANKING CO | 4/21/2011 | JPY |
| MTN4232 | XS0251909478 | LEHMAN BROTHERS TREASURY CO. BV | CERTIFICATE PLUS ON ZURICH FINANCIAL SERVICES | 5/12/2009 | CHF |
| MTN4231 | XS0251909635 | LEHMAN BROTHERS TREASURY CO. BV | CERT PLUS ON NOVARTIS | 5/12/2009 | CHF |
| | XS0251910138 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| GDP0018 | XS0251910997 | LEHMAN BROTHERS TREASURY CO. BV | MULTI ASSET RAINBOW NOTE | 7/19/2012 | EUR |
| MTN4235 | XS0251995709 | LEHMAN BROTHERS TREASURY CO. BV | ELN ECHBLE INTO HOYA CORP STOCK | 4/28/2009 | JPY |
| | XS0251996269 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0252109649 | LEHMAN BROTHERS TREASURY CO. BV | | | |

Lehman Programs Securities,
as of July 17, 2009
08-13555-mg    Doc 15361-3    Filed 03/25/11    Entered 03/25/11 14:58:32    Exhibit C to
Response    Pg 21 of 76

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN4240 | XS0252173066 | LEHMAN BROTHERS TREASURY CO. BV | SWING PLUS GARANT LINKED TO BASKET OF 25 SHARES | 7/5/2016 | EUR |
| | XS0252179691 | LEHMAN BROTHERS TREASURY CO. BV | | 7/8/2008 | EUR |
| | XS0252296651 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0252311633 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0252607089 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0252619928 | LEHMAN BROTHERS TREASURY CO. BV | | 5/12/2009 | USD |
| | XS0252620348 | LEHMAN BROTHERS TREASURY CO. BV | | 5/12/2009 | USD |
| | XS0252641187 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4264 | XS0252767792 | LEHMAN BROTHERS TREASURY CO. BV | 100PT CAP PROT NOTES ON A BASKET OF INDICES IN USD | 5/5/2009 | USD |
| MTN4265 | XS0252816755 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED NOTE (7YR CALLABLE NOTE) | 5/8/2013 | JPY |
| GDP0016 | XS0252899512 | LEHMAN BROTHERS TREASURY CO. BV | 3% ACTIVE NOTE LINKED TO A BASKET OF STOCKS | 6/9/2009 | EUR |
| | XS0252925531 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4284 | XS0253139843 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TARNS NOTE | 5/16/2036 | JPY |
| | XS0253177777 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4255 | XS0253214646 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE INTO T AND D HOLDINGS INC STOCK | 5/18/2009 | JPY |
| MTN4256 | XS0253216005 | LEHMAN BROTHERS TREASURY CO. BV | ELN ECHBLE INTO CYBER AGENT INC STOCK | 5/9/2011 | JPY |
| | XS0253217151 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0253220619 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0253221690 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4283 | XS0253223555 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE INTO SOFT BANK CORP STOCK | 5/16/2011 | JPY |
| | XS0253225170 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0253427719 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0253609076 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4295 | XS0253610678 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED NOTE (7YRS CALLBLE NOTE) | 5/17/2013 | AUD |
| MTN4301 | XS0253612534 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE INTO RESONA HOLDINGS INC STOCK | 5/18/2009 | JPY |
| MTN4299 | XS0253634850 | LEHMAN BROTHERS TREASURY CO. BV | 95% CAP PROTECTED NOTE ON A BASKET OF IND ON EUR | 6/1/2009 | EUR |
| MTN4300 | XS0253635154 | LEHMAN BROTHERS TREASURY CO. BV | 98% CAPITAL PROTECTED NOTES ON A BASKET OF INDICES | 6/1/2009 | USD |
| | XS0253638174 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0253638331 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0253638505 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0253643257 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0253707839 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4316 | XS0253717986 | LEHMAN BROTHERS TREASURY CO. BV | CLN-CMC MAGNETICS CORP | 5/26/2009 | USD |
| MTN4317 | XS0253740889 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED NOTE (7 YRS CALL NOTE) | 5/24/2013 | AUD |
| MTN4318 | XS0253743800 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TARNS NOTE | 5/23/2036 | JPY |
| MTN4320 | XS0253837370 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAP PROT NOTES ON A BASKET OF INDICES IN EUR | 11/16/2009 | EUR |
| GDP0017 | XS0253852254 | LEHMAN BROTHERS TREASURY CO. BV | TWIN WIN CERTIFICATE | 6/28/2010 | EUR |
| MTN4324 | XS0253857642 | LEHMAN BROTHERS TREASURY CO. BV | 8YR EURO AUTOREDEEMABLE ELN ON DJ EUROSTOXX50 | 5/23/2014 | EUR |
| | XS0253913734 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 6/2/2009 | EUR |
| | XS0254153298 | LEHMAN BROTHERS TREASURY CO. BV | | 5/19/2011 | EUR |
| | XS0254287575 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0254465346 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4351 | XS0254466153 | LEHMAN BROTHERS TREASURY CO. BV | 3YR ABSOLUTE BUFFER NOTE LINKED TO NIKKEI-225 | 5/22/2009 | USD |
| MTN4353 | XS0254532046 | LEHMAN BROTHERS TREASURY CO. BV | CLN-CHUNGHWA PICTURE TUBE | 5/26/2009 | USD |
| | XS0254532988 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4364 | XS0254628661 | LEHMAN BROTHERS TREASURY CO. BV | 7Y QUANTO STEEPNER NOTES | 5/17/2013 | EUR |
| | XS0254667990 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0254675746 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0254678179 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0254691867 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0254692592 | LEHMAN BROTHERS TREASURY CO. BV | | 6/10/2013 | EUR |
| | XS0254765067 | LEHMAN BROTHERS TREASURY CO. BV | | 6/2/2009 | EUR |
| MTN4372 | XS0254780611 | LEHMAN BROTHERS TREASURY CO. BV | 106% CAPITAL PROTECTED NOTES ON A BASKET OF INDICE | 6/10/2009 | USD |
| | XS0254836009 | LEHMAN BROTHERS TREASURY CO. BV | | 6/13/2009 | USD |
| MTN4371 | XS0254853947 | LEHMAN BROTHERS TREASURY CO. BV | 90% CAPITAL PROTECTED NOTES ON A BASKET OF INDICES | 5/24/2009 | EUR |
| | XS0254912115 | LEHMAN BROTHERS TREASURY CO. BV | 4.00% INDEX LINKED REDEMPTION NOTES DUE MAY 2010 RELATING TO A BASKET OF INDICES | 5/17/2010 | USD |
| MTN4379 | XS0255006446 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCH INTO YAHOO JAPAN CORP STOCK | 5/24/2011 | JPY |
| MTN4395 | XS0255101353 | LEHMAN BROTHERS TREASURY CO. BV | USD NIKKEI TRIGGER DIGITAL COUPON NOTE | 5/19/2021 | USD |
| | XS0255217738 | LEHMAN BROTHERS TREASURY CO. BV | 4% INDEX LINKED REDEMPTION NOTES DUE MAY 2010 RELATING TO A BASKET OF INDICES | 5/30/2010 | USD |
| | XS0255288598 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0255311911 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0255312729 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0255314931 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0255315581 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0255432113 | LEHMAN BROTHERS TREASURY CO. BV | DUAL CURRENCY FIXED RATE NOTES DUE 2009 | 6/6/2009 | EUR |
| MTN4409A | XS0255434085 | LEHMAN BROTHERS TREASURY CO. BV | CMS SPREAD TARN NOTES | 5/26/2026 | EUR |
| | XS0255435132 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0255461484 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4428 | XS0255599598 | LEHMAN BROTHERS TREASURY CO. BV | TRAMPOLINE NOTE ON DJ EUROSTOXX | 5/31/2010 | EUR |
| MTN4423 | XS0255600941 | LEHMAN BROTHERS TREASURY CO. BV | 12 YEAR AUTOCALL  EXPECTED LIFE | 5/23/2018 | CZK |
| MTN4406 | XS0255671967 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE INTO RESONA HOLDINGS INC STOCK | 6/5/2009 | JPY |
| | XS0255675018 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0255678111 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4617 | XS0255689589 | LEHMAN BROTHERS TREASURY CO. BV | STRADDLE BRIC NOTE | 2/2/2011 | EUR |
| | XS0255829425 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0255830860 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0255831595 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0255832056 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0255838335 | LEHMAN BROTHERS TREASURY CO. BV | PRINCIPAL PROTECTED NOTES DUE 2015 LINKED TO MUZINICH AMERICAYIELD FUND | 5/13/2015 | USD |
| | XS0255844069 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0255921073 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0255922394 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0255958315 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4454 | XS0255988817 | LEHMAN BROTHERS TREASURY CO. BV | NOTES LINKED TO EUROSTOXX 50 AND CMS | 6/5/2016 | EUR |
| MTN4469 | XS0256233122 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAP PROT NOTES ON A BASK OF INDICES | 6/6/2011 | USD |
| MTN4453 | XS0256257907 | LEHMAN BROTHERS TREASURY CO. BV | CLN-REP OF PHILLIPINNES | 9/20/2011 | USD |
| | XS0256258467 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4472 | XS0256259606 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE ON NIKKEI | 5/31/2011 | PLN |
| | XS0256306886 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0256308239 | LEHMAN BROTHERS TREASURY CO. BV | | | |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0256309047 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0256309559 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0256310052 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4451 | XS0256313239 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCH INTO SUMITOMO OSAKA CEMENT CO LTD | 6/15/2009 | JPY |
| | XS0256314559 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0256352211 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4480 | XS0256368308 | LEHMAN BROTHERS TREASURY CO. BV | 106% CAP PROT NOTES ON A BASKET OF INDICES IN USD | 7/3/2009 | USD |
| MTN4482 | XS0256400127 | LEHMAN BROTHERS TREASURY CO. BV | USD KNOCK OUT POWER REVERSE DUAL CURR NOTE | 6/20/2036 | JPY |
| | XS0256407486 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0256409342 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0256410191 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0256410787 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0256506899 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4486 | XS0256520700 | LEHMAN BROTHERS TREASURY CO. BV | USD KNOCK-OUT POWER REVERSE DUAL CURRENCY NOTE | 6/20/2036 | JPY |
| | XS0256556563 | LEHMAN BROTHERS TREASURY CO. BV | BANK GUARANTY | 6/1/2009 | GBP |
| | XS0256636837 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0256731075 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4487 | XS0256731828 | LEHMAN BROTHERS TREASURY CO. BV | USD KNOCK OUT POWER REVERSE DUAL CURRENCY SWAP | 6/20/2036 | JPY |
| MTN4493 | XS0256732800 | LEHMAN BROTHERS TREASURY CO. BV | USD KNOCK OUT POWER REV DUAL CURRENCY NOTE | 6/20/2036 | JPY |
| | XS0256738161 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4507 | XS0256738757 | LEHMAN BROTHERS TREASURY CO. BV | HUTCHISON WHAMPOA RANGE ACCRUAL CREDIT LINKED NOTE | 6/20/2016 | USD |
| | XS0256739219 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0256782904 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0256789826 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0256792531 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0256792887 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0256794073 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0256794826 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0256795476 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0256817460 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4506 | XS0256932053 | LEHMAN BROTHERS TREASURY CO. BV | USD KNOCK OUT POW REV DUAL CURRENCY NOTE | 6/20/2036 | JPY |
| MTN4515 | XS0256934000 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE ON DJ EUROSTOXX | 6/16/2009 | EUR |
| | XS0256952911 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0256973917 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0257096163 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 6/26/2009 | USD |
| MTN4682 | XS0257101856 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED BRIC NOTE ON FUNDS  FTSE INDICES | 7/10/2009 | EUR |
| | XS0257102235 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0257103399 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0257132141 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0257132737 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0257132901 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4524 | XS0257328392 | LEHMAN BROTHERS TREASURY CO. BV | HUTCHISON WHAMPOA RANGE ACCRUAL CLN | 6/20/2016 | USD |
| | XS0257448612 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0257448968 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0257449263 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0257449859 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0257450600 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0257451673 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0257452051 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0257452135 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4511 | XS0257587815 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE INTO MITSUBISHI UFJ FIN GRP STOCK | 6/16/2011 | JPY |
| | XS0257591767 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4527 | XS0257593037 | LEHMAN BROTHERS TREASURY CO. BV | CLN-DEUTSCHE SCHERING BAXTER VERIZON VODAFONE BAYE | 6/20/2009 | JPY |
| | XS0257593896 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0257594787 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0257595248 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4547 | XS0257595834 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE INTO MIZUHO FINANCIAL GRP INC STOCK | 7/3/2009 | JPY |
| | XS0257596139 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0257596998 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0257597293 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0257597459 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0257597889 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0257711092 | LEHMAN BROTHERS TREASURY CO. BV | INDEX-LINKED NOTES DUE JULY 2009 LINKED TO THE DIVDAX PRICE INDEX AND THE DAX INDEX | 7/24/2009 | EUR |
| MTN4587 | XS0257807288 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTES ON SPA5HDP | 6/16/2009 | EUR |
| MTN4586 | XS0257807874 | LEHMAN BROTHERS TREASURY CO. BV | USD 104% CAPITAL PROTECTED NOTE ON THE S&P | 6/16/2009 | USD |
| MTN4529 | XS0257915503 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF 7 STOCKS DIGITAL COUPON TYPE | 6/15/2013 | JPY |
| MTN4530 | XS0257916063 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF 7 STOCKS TARN TYPE | 6/15/2013 | JPY |
| | XS0257916659 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0257917384 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0257918432 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0257919083 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4578 | XS0257988484 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 6/28/2009 | EUR |
| MTN4579 | XS0258047165 | LEHMAN BROTHERS TREASURY CO. BV | 3YR ELN ON S&P BRIC 40 | 6/30/2009 | USD |
| | XS0258069565 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258127199 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4583 | XS0258128247 | LEHMAN BROTHERS TREASURY CO. BV | HUTCHISON WHAMPOA RANGE ACCRUAL CLN | 7/7/2016 | USD |
| MTN4563 | XS0258128916 | LEHMAN BROTHERS TREASURY CO. BV | CREDIT LINKEDN OTE ON REP OF PHILI 10.625% 16/3/25 | 6/20/2016 | USD |
| | XS0258129641 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258130656 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258261832 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258262053 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258262566 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258263374 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258264422 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258265155 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258265742 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258266393 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258267011 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258268332 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258269140 | LEHMAN BROTHERS TREASURY CO. BV | | | |

Lehman Programs Securities,
as of July 17, 2009
08-13555-mg   Doc 15361-3   Filed 03/25/11   Entered 03/25/11 14:58:32   Exhibit C to
Response   Pg 23 of 76

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0258270312 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258270825 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258271989 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258273258 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258274140 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258360907 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4597 | XS0258396927 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED NOTES AND BASKET OF SHARES | 9/18/2014 | CHF |
| MTN4596 | XS0258411239 | LEHMAN BROTHERS TREASURY CO. BV | STRADDLE EUROSTOXX 50 NOTE | 9/7/2010 | EUR |
| | XS0258458891 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258546240 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258546919 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258548451 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258549343 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258581312 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4595A | XS0258581403 | LEHMAN BROTHERS TREASURY CO. BV | 40YR NON CALL 10 NOTE | 6/22/2046 | EUR |
| | XS0258632677 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4604A | XS0258715456 | LEHMAN BROTHERS TREASURY CO. BV | FIXED RATE NOTES WITH SWITCH OPTION | 7/6/2016 | EUR |
| MTN4607A | XS0258731909 | LEHMAN BROTHERS TREASURY CO. BV | VENEZUELA BOLIVAR LINKED PORTFOLIO NOTES | 6/20/2012 | USD |
| MTN4608 | XS0258779775 | LEHMAN BROTHERS TREASURY CO. BV | CPN ON S&P BRIC 40 PRICE INDEX | 7/21/2014 | EUR |
| MTN4609 | XS0258782720 | LEHMAN BROTHERS TREASURY CO. BV | 11% KICK IN REVERSE CONV ON BANK STOCKS | 6/29/2009 | EUR |
| MTN4614 | XS0258901759 | LEHMAN BROTHERS TREASURY CO. BV | NOTE LINKED TO THE IBEX 35 INDEX | 6/30/2010 | EUR |
| | XS0258902641 | LEHMAN BROTHERS TREASURY CO. BV | | 7/7/2011 | EUR |
| | XS0258913259 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258913762 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258915460 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4616 | XS0258947745 | LEHMAN BROTHERS TREASURY CO. BV | CERTIFICATE PLUS ON EUROSTOXX 50 | 7/14/2009 | EUR |
| | XS0258950020 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258950962 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4621 | XS0258962975 | LEHMAN BROTHERS TREASURY CO. BV | ZERO COUPON NOTE | 6/30/2011 | EUR |
| MTN4623 | XS0259010022 | LEHMAN BROTHERS TREASURY CO. BV | CAP PROT NOTE ON THE S & P 500 INDEX | 6/29/2009 | USD |
| | XS0259031960 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0259166469 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4230 | XS0259295607 | LEHMAN BROTHERS TREASURY CO. BV | MULTI ASSET RAINBOW NOTE | 7/19/2012 | EUR |
| | XS0259376605 | LEHMAN BROTHERS TREASURY CO. BV | | 6/29/2009 | EUR |
| | XS0259439379 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0259447802 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0259451150 | LEHMAN BROTHERS TREASURY CO. BV | | 6/28/2016 | EUR |
| | XS0259453016 | LEHMAN BROTHERS TREASURY CO. BV | 8.50% WORST CALLABLE MAXI DOWN & IN REVERSE CONVERTIBLE | 7/6/2009 | CHF |
| | XS0259514924 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0259532074 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0259586088 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0259644549 | LEHMAN BROTHERS TREASURY CO. BV | BANK GUARANTY | 7/6/2008 | USD |
| | XS0259664224 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4641 | XS0259664653 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGABLE INTO ITOEN STOCK  3YR CALLABLE | 7/14/2009 | JPY |
| MTN4640 | XS0259672599 | LEHMAN BROTHERS TREASURY CO. BV | SELFFUND BEST MULTI MANAGER CPN LINKED TO FUNDS | 12/29/2013 | EUR |
| MTN4633 | XS0259691383 | LEHMAN BROTHERS TREASURY CO. BV | SELFFUND CAP PRTECTD LNKD TO ELITE GRWTH FUND INC | 6/27/2011 | EUR |
| | XS0259702925 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4643 | XS0259811114 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAP PROT NOTES ON EUROPE & JPN BASK OF INDICE | 7/10/2009 | EUR |
| MTN4645 | XS0259838745 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TARNS NOTE | 7/25/2036 | JPY |
| | XS0259954815 | LEHMAN BROTHERS TREASURY CO. BV | 7.50% 3 YEARS WORST OF CALLABLE MAXI DOWN & IN REVERSE CONVERTIBLE | 9/13/2009 | CHF |
| | XS0259955895 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0259958212 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4649 | XS0259959962 | LEHMAN BROTHERS TREASURY CO. BV | CRUDE OIL FUTURE COMMODITY LINKED NOTE | 7/14/2009 | USD |
| | XS0259983327 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0260023113 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0260294904 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4661 | XS0260303580 | LEHMAN BROTHERS TREASURY CO. BV | MEMORY COUPON FREEZER 8YR CAPITAL PROTECTED NOTES | 7/24/2014 | EUR |
| MTN3405A | XS0260311252 | LEHMAN BROTHERS TREASURY CO. BV | BONUS CERTFICATE ON OUTPERFORMANCE NIKKEI 225 | 12/14/2009 | EUR |
| MTN4660 | XS0260341911 | LEHMAN BROTHERS TREASURY CO. BV | CPN LOOK BACK NOTE ON A BASKET OF INDICES | 9/13/2009 | GBP |
| MTN4662 | XS0260371827 | LEHMAN BROTHERS TREASURY CO. BV | MULTI ASSET RAINBOW CAPITAL PROTECTED NOTE | 9/19/2011 | EUR |
| | XS0260416606 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0260429849 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4655 | XS0260439210 | LEHMAN BROTHERS TREASURY CO. BV | 26 MTH CALLABLE ELN ON JAPANESE SHARE BASKET | 9/16/2008 | AUD |
| | XS0260439996 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0260440226 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4663 | XS0260445530 | LEHMAN BROTHERS TREASURY CO. BV | CERTIFICATE PLUS ON SWISS MARKET INDEX | 7/26/2009 | CHF |
| | XS0260588990 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0260589709 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0260590541 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4671 | XS0260592752 | LEHMAN BROTHERS TREASURY CO. BV | CALLABLE DIGITAL NOTES | 7/24/2026 | EUR |
| | XS0260623060 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0260715262 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0260718522 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0260720692 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4678 | XS0260769434 | LEHMAN BROTHERS TREASURY CO. BV | USD 104% CAPITAL PROTECTED NOTE ON S&P PAN ASIA 50 | 7/14/2009 | USD |
| MTN4676 | XS0260770010 | LEHMAN BROTHERS TREASURY CO. BV | CAP PROT NOTE ON THE S & P PAN ASIA | 7/14/2009 | EUR |
| | XS0260822340 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4683 | XS0260874655 | LEHMAN BROTHERS TREASURY CO. BV | CPN ON MSCI WORLD INDEX | 7/26/2011 | USD |
| | XS0260950000 | LEHMAN BROTHERS TREASURY CO. BV | | 7/19/2016 | CHF |
| MTN4685 | XS0260979751 | LEHMAN BROTHERS TREASURY CO. BV | ELN TRAMPOLINE NOTE | 7/20/2010 | SEK |
| | XS0260994800 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN04691 | XS0260996334 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHAGEABLE INTO RESONA HOLDINGS INC STOCK | 6/22/2011 | JPY |
| MTN4692 | XS0261032238 | LEHMAN BROTHERS TREASURY CO. BV | CERTIFICATE PLUS ON ROCHE HOLDINGS | 7/31/2009 | CHF |
| | XS0261097108 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY-LINKED NOTES DUE JULY 2011 RELATING TO SHARES OF BANCO POPULAR ESPANOL SA | 7/27/2011 | EUR |
| | XS0261119431 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0261121254 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0261122575 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0261124274 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0261146087 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0261339633 | LEHMAN BROTHERS TREASURY CO. BV | | | |

Lehman Programs Securities,
as of July 17, 2009
08-13555-mg   Doc 15361-3   Filed 03/25/11   Entered 03/25/11 14:58:32   Exhibit C to
Response   Pg 24 of 76

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0261427768 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0261428493 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0261429541 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0261549017 | LEHMAN BROTHERS TREASURY CO. BV | INDEX-LINKED NOTES DUE JULY 2011 RELATING TO THE DOW JONES EURO STOXX 50 | 7/25/2011 | EUR |
| MTN4713 | XS0261613474 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTH CALLABLE ELN | 9/25/2008 | AUD |
| | XS0261614951 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0261616493 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0261617111 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0261618192 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4705 | XS0261618606 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE MIZUHO TRUST AND BANKING CO. | 6/22/2011 | JPY |
| | XS0261720048 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0261734775 | LEHMAN BROTHERS TREASURY CO. BV | AUTOREDEEMABLE EQUITY-LINKED NOTES DUE JULY 2009 RELATING TO A BASKET OF SHARES | 7/28/2009 | EUR |
| | XS0261738768 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4710 | XS0261749450 | LEHMAN BROTHERS TREASURY CO. BV | BASKET NOTE LINKED TO URANIUM SHARES | 7/17/2013 | USD |
| | XS0261821317 | LEHMAN BROTHERS TREASURY CO. BV | AUTOREDEEMABLE EQUITY-LINKED NOTES DUE JULY 2011 RELATING TO A BASKET OF SHARES | 7/26/2011 | EUR |
| | XS0261832868 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0261910334 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0261930100 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0261931090 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4733 | XS0262163206 | LEHMAN BROTHERS TREASURY CO. BV | MTN LINKED TO CRUDE OIL COMMODITY FUTURE | 8/14/2009 | USD |
| | XS0262213662 | LEHMAN BROTHERS TREASURY CO. BV | | 7/28/2011 | EUR |
| | XS0262216095 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0262216509 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0262217069 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0262253379 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0262254773 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4735 | XS0262353831 | LEHMAN BROTHERS TREASURY CO. BV | OPPORTUNITY NOTE 11% LINKED TO A BASKET OF SHARES | 8/22/2009 | EUR |
| | XS0262361859 | LEHMAN BROTHERS TREASURY CO. BV | | 8/2/2009 | EUR |
| | XS0262362824 | LEHMAN BROTHERS TREASURY CO. BV | | 8/2/2009 | USD |
| MTN4749 | XS0262375487 | LEHMAN BROTHERS TREASURY CO. BV | DYNAMO CERTIFICATE LINKED TO A BASKET OF PORTFOLIO | 10/19/2012 | EUR |
| | XS0262383077 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0262383317 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0262384554 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0262385528 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0262386419 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0262423980 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0262545584 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0262584567 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4751 | XS0262585374 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTH CALL ELN ON ASIAN SHARE BASKET | 10/2/2008 | AUD |
| | XS0262586851 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0262588634 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0262589954 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0262591265 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0262643165 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0262692451 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0262695553 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0262696288 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4765 | XS0262696874 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED BEST PROFILE NOTE | 8/7/2009 | GBP |
| | XS0262777104 | LEHMAN BROTHERS TREASURY CO. BV | | 8/1/2011 | EUR |
| | XS0262798795 | LEHMAN BROTHERS TREASURY CO. BV | | 8/9/2010 | EUR |
| | XS0262819468 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0262821365 | LEHMAN BROTHERS TREASURY CO. BV | AUTOREDEEMABLE EQUITY-LINKED NOTES DUE AUGUST 2009 | 8/4/2009 | EUR |
| | XS0262823064 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0262823650 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4778 | XS0262983264 | LEHMAN BROTHERS TREASURY CO. BV | FIXED RATE NOTE | 8/8/2016 | SGD |
| | XS0262984668 | LEHMAN BROTHERS TREASURY CO. BV | | 8/14/2009 | GBP |
| | XS0263009754 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0263010505 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0263012972 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0263023581 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4781 | XS0263098674 | LEHMAN BROTHERS TREASURY CO. BV | ELN WORST OF YAMAHA MOTOR CO LTD AND HAMAMASTU | 8/10/2009 | JPY |
| | XS0263099052 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0263099482 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0263099649 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0263100595 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0263103185 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4795 | XS0263244914 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE ON BASKET OF INDICES | 8/11/2011 | USD |
| | XS0263252933 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0263254475 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0263254558 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0263350190 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0263351321 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0263352568 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4801 | XS0263507278 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TARNS NOTE | 8/11/2036 | JPY |
| | XS0263540642 | LEHMAN BROTHERS TREASURY CO. BV | | 8/11/2011 | EUR |
| | XS0263629544 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY-LINKED NOTES DUE SEPTEMBER 2011 RELATING TO A BASKET OF SHARES | 9/29/2011 | EUR |
| | XS0263641838 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0263643701 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0263645151 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0263645664 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4812 | XS0263715467 | LEHMAN BROTHERS TREASURY CO. BV | MAGNUM NOTE ON A BASKET OF SHARES | 10/17/2014 | EUR |
| | XS0263716275 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4818 | XS0263788779 | LEHMAN BROTHERS TREASURY CO. BV | FUNDAMENTAL VALUES STRATEGY 4YRS CAPITAL PROTECTED | 8/16/2010 | EUR |
| MTN4825 | XS0263871674 | LEHMAN BROTHERS TREASURY CO. BV | EXCHANGEABLE INTO DEUTSCHE BANK SHARES | 8/28/2009 | EUR |
| | XS0263895343 | LEHMAN BROTHERS TREASURY CO. BV | | 8/23/2016 | EUR |
| | XS0263895855 | LEHMAN BROTHERS TREASURY CO. BV | BANK GUARANTY | 8/23/2016 | EUR |
| | XS0263974213 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0263991902 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0263994161 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0263995051 | LEHMAN BROTHERS TREASURY CO. BV | | | |

Lehman Programs Securities,
as of July 17, 2009
08-13555-mg   Doc 15361-3   Filed 03/25/11   Entered 03/25/11 14:58:32   Exhibit C to
Response   Pg 25 of 76

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0264021584 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4831 | XS0264130369 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTH CALL ELN ON JAPANESE SHARE BASKET | 10/20/2008 | AUD |
| | XS0264131417 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0264159186 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4840 | XS0264195222 | LEHMAN BROTHERS TREASURY CO. BV | MTN LINKED TO CRUDE OIL COMMODITY FUTURE | 9/4/2009 | USD |
| MTN4841 | XS0264209387 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED TWISTER NOTE | 8/18/2009 | CHF |
| | XS0264232108 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0264241786 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4844 | XS0264242321 | LEHMAN BROTHERS TREASURY CO. BV | ELN LINDED TO TOPIX INDEX | 8/18/2009 | EUR |
| | XS0264263244 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0264284323 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0264284836 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0264285726 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4858 | XS0264429829 | LEHMAN BROTHERS TREASURY CO. BV | 4Y FRN PROFUND NOTE1 | 7/16/2010 | USD |
| | XS0264504118 | LEHMAN BROTHERS TREASURY CO. BV | | 8/22/2009 | CHF |
| | XS0264510271 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0264511089 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0264664318 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0264665125 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0264665711 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0264667337 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4862 | XS0264674549 | LEHMAN BROTHERS TREASURY CO. BV | ELN ON BASKET OF BANKS | 8/23/2011 | GBP |
| | XS0264679936 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5499A | XS0264737726 | LEHMAN BROTHERS TREASURY CO. BV | MXN 3YR FIXED | 11/22/2009 | MXN |
| | XS0264797464 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0264863431 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0264863944 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0264864751 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0264865303 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0264866889 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0264953265 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0264953695 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4877 | XS0264966671 | LEHMAN BROTHERS TREASURY CO. BV | 90% CAP PROTECTED NOTE ON PICTET FUND | 9/1/2011 | USD |
| MTN4846 | XS0264967307 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED BASKET DYNAMO CERTIFICATE | 10/19/2012 | CHF |
| MTN4878 | XS0264994459 | LEHMAN BROTHERS TREASURY CO. BV | ROCKET TRACKER ON DAX | 8/31/2009 | EUR |
| MTN4616A | XS0265081181 | LEHMAN BROTHERS TREASURY CO. BV | CERTIFICATE PLUS ON EUROSTOXX 50 | 7/14/2009 | EUR |
| | XS0265160308 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0265162007 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0265299643 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0265304070 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0265305044 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0265305473 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0265465913 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4896 | XS0265524438 | LEHMAN BROTHERS TREASURY CO. BV | 3YR USD FRN | 8/15/2009 | USD |
| | XS0265541101 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4902 | XS0265627751 | LEHMAN BROTHERS TREASURY CO. BV | CERTIFICATE ON UBS | 9/7/2009 | CHF |
| | XS0265705730 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0265707942 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0265833904 | LEHMAN BROTHERS TREASURY CO. BV | | 9/4/2008 | GBP |
| | XS0265834977 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0265835867 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0265836832 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0265920032 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0266069938 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4914 | XS0266104867 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED NOTE | 9/12/2036 | JPY |
| | XS0266106136 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0266107373 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4920 | XS0266165736 | LEHMAN BROTHERS TREASURY CO. BV | BASKET TRIGGER REDEEMABLE NOTES ON GLOBAL INDICES | 12/1/2014 | EUR |
| | XS0266361756 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4933 | XS0266486025 | LEHMAN BROTHERS TREASURY CO. BV | CPU ON ALTERNATIVE ENERGY BASKET | 10/5/2009 | USD |
| MTN4936 | XS0266544831 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE 90% | 10/5/2009 | EUR |
| | XS0266550648 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4929 | XS0266551299 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO MITSUIBISHI UFJ FINANCIAL | 9/8/2009 | JPY |
| MTN4949 | XS0266559433 | LEHMAN BROTHERS TREASURY CO. BV | CAP PROTECTED NOTE LINKED TO CECE INDEX | 10/31/2011 | HUF |
| | XS0266683522 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0266685733 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4952 | XS0266686897 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO MITSUBISHI RAYON CO LTD | 9/14/2009 | JPY |
| | XS0266689305 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4950 | XS0266698801 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO MIZUHO FIN GRP INC STOCK | 9/14/2009 | JPY |
| | XS0266707727 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0266709004 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0266710358 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0266711083 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4961 | XS0266833515 | LEHMAN BROTHERS TREASURY CO. BV | HYBRID BASKET ON EQUITY INDICES | 9/12/2021 | EUR |
| MTN4958 | XS0266838407 | LEHMAN BROTHERS TREASURY CO. BV | AUD KIOCK OUT POWER REVERSE DUAL CURRENCY NOTE | 9/12/2036 | JPY |
| MTN4916 | XS0266901700 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO MITSBISHI RAYON STOCK | 9/14/2009 | JPY |
| | XS0266907657 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4955 | XS0266912228 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR CAP PROTECTED TAR REDEMP NOTE LINKED | 9/6/2011 | USD |
| MTN4957 | XS0266912905 | LEHMAN BROTHERS TREASURY CO. BV | CALLABLE NOTE ON NIKKEI 225 | 9/26/2036 | JPY |
| | XS0266913200 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0266913622 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0267024379 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4963 | XS0267045705 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO MITSUIBISHI RAYON STOCK | 9/15/2009 | JPY |
| | XS0267049103 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4966 | XS0267059755 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR ELN ON CECEEUR INDEX | 9/29/2009 | EUR |
| | XS0267196151 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0267196664 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0267198017 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4985 | XS0267225273 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR CAPITAL PROTECTED SPA NOTE LINKED | 9/19/2013 | EUR |
| MTN4978 | XS0267300589 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TARNS NOTE | 9/26/2036 | JPY |

Lehman Programs Securities,
as of July 17, 2009
08-13555-mg    Doc 15361-3    Filed 03/25/11    Entered 03/25/11 14:58:32    Exhibit C to
Response    Pg 26 of 76

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN4982 | XS0267329307 | LEHMAN BROTHERS TREASURY CO. BV | CERTI+ ON SWISS BLUE CHIP STOCKS | 9/25/2009 | CHF |
| MTN4983 | XS0267365442 | LEHMAN BROTHERS TREASURY CO. BV | EUROSTOXX STRADDLE NOTE | 11/30/2010 | EUR |
| | XS0267366093 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0267366846 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0267369782 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4986 | XS0267460359 | LEHMAN BROTHERS TREASURY CO. BV | 5YR CAPITAL PROTECTED SPA NOTE | 9/21/2011 | EUR |
| | XS0267621117 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0267681871 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0267802337 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0267803061 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0267804200 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0267805272 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0267806163 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0267807302 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0267807997 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0267810355 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0267810942 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0267811593 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0267811916 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0267812724 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5014 | XS0267879475 | LEHMAN BROTHERS TREASURY CO. BV | DJ EUROSTOXX 50 INDEX | 10/13/2010 | EUR |
| | XS0267894516 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0267895083 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0267895323 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0267895679 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0267896560 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5026 | XS0267959665 | LEHMAN BROTHERS TREASURY CO. BV | HYBRID BASKET ON EQUITY INDICES | 9/21/2016 | EUR |
| MTN4825A | XS0267990314 | LEHMAN BROTHERS TREASURY CO. BV | EXCHANGEABLE INTO DB SHARES | 8/28/2009 | EUR |
| MTN5029 | XS0268033908 | LEHMAN BROTHERS TREASURY CO. BV | 10% OPPORTUNITY NOTE | 9/29/2008 | EUR |
| MTN5012 | XS0268040192 | LEHMAN BROTHERS TREASURY CO. BV | SYNDICATED 5YR SGD FRN DUE 2011 | 9/21/2011 | SGD |
| MTN5028 | XS0268043709 | LEHMAN BROTHERS TREASURY CO. BV | EUR QUANTO ASIA CURRENCY BASKET | 12/5/2010 | EUR |
| | XS0268063137 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0268075578 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0268076030 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0268076972 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0268077434 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5032 | XS0268077780 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DLY ACC CALL ELN | 9/22/2008 | USD |
| | XS0268078598 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0268078911 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0268079307 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0268080065 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0268080735 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0268081204 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0268082350 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0268236923 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5040 | XS0268238622 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE INTO LEOPALACE CORP STOCK | 10/5/2009 | JPY |
| | XS0268239943 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0268240107 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0268241170 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5044 | XS0268241683 | LEHMAN BROTHERS TREASURY CO. BV | JPY NIKKEI TRIGGER CMS COUPON NOTE | 9/26/2036 | JPY |
| | XS0268241766 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0268242574 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5046 | XS0268244356 | LEHMAN BROTHERS TREASURY CO. BV | ELN ECXH INTO RESONA HLDGS INC | 10/5/2009 | JPY |
| | XS0268259115 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0268283172 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5055 | XS0268363289 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED NOTES ON NIKKEI 225 INDEX | 10/12/2010 | PLN |
| MTN5052 | XS0268364253 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TARNS SWAP | 9/29/2036 | JPY |
| MTN5054 | XS0268364410 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 10/6/2010 | PLN |
| MTN5042 | XS0268364766 | LEHMAN BROTHERS TREASURY CO. BV | USDJPYFX SNOWBALL RANGE NOTE | 9/29/2021 | JPY |
| | XS0268438636 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0268439105 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0268440889 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0268441770 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5063 | XS0268576609 | LEHMAN BROTHERS TREASURY CO. BV | OPPORTUNITY NOTE 12.5% ON A BASKET OF 20 SHARES | 9/29/2011 | CHF |
| | XS0268618708 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0268619938 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5066 | XS0268620514 | LEHMAN BROTHERS TREASURY CO. BV | 5YR CAPITAL PROTECTED ELN ON MSCI WORLD | 10/5/2011 | ILS |
| | XS0268785861 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0268786596 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0268787305 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5070 | XS0268789939 | LEHMAN BROTHERS TREASURY CO. BV | 2YR UK BASKET DAILY ACC CALLABLE ELN | 9/29/2008 | GBP |
| | XS0268790788 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5080 | XS0268858502 | LEHMAN BROTHERS TREASURY CO. BV | CPN ON S&P PAN ASIA 50 HIGH DIVIDEND INDEX | 11/2/2009 | EUR |
| MTN5089 | XS0268992145 | LEHMAN BROTHERS TREASURY CO. BV | 95% CPN ON 3 EMERGING MARKETS INDICES | 10/26/2011 | USD |
| | XS0268995163 | LEHMAN BROTHERS TREASURY CO. BV | INDEX-LINKED REDEMPTION NOTES DUE OCTOBER 2016 RELATING TO A BASKET OF INDICES | 10/14/2016 | EUR |
| MTN5058 | XS0268997532 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO MIZUHO FINANCIAL GROUP | 9/26/2011 | USD |
| | XS0268997888 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0268998183 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0268998779 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0268999157 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0268999587 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269000344 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5094 | XS0269092366 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED BEST PROFILE NOTE | 10/6/2009 | GBP |
| MTN5099 | XS0269149497 | LEHMAN BROTHERS TREASURY CO. BV | CERTI PLUS ON DIV DAX | 10/30/2009 | EUR |
| | XS0269185889 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269186424 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269187828 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269392246 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269460183 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269472436 | LEHMAN BROTHERS TREASURY CO. BV | | | |

Lehman Programs Securities,
as of July 17, 2009
08-13555-mg    Doc 15361-3    Filed 03/25/11    Entered 03/25/11 14:58:32    Exhibit C to
Response    Pg 27 of 76

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0269473244 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269473913 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269474481 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269474994 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269475454 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269486733 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269488606 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269490255 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269490925 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5114 | XS0269492038 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO TORAY INDUSTRIES INC | 10/11/2011 | JPY |
| | XS0269493861 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269495056 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269496534 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269498233 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269499801 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5091 | XS0269500665 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCH INTO MIZUHO FINANCIAL GROUP | 10/11/2011 | JPY |
| | XS0269526892 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5121 | XS0269529136 | LEHMAN BROTHERS TREASURY CO. BV | OPPORTUNITY NOTE ON BASKET OF 20SHARES | 9/29/2011 | CHF |
| MTN5123A | XS0269530142 | LEHMAN BROTHERS TREASURY CO. BV | CREDIT INFLATION LINKED US CPI YIELD ENHANCED NOTE | 12/20/2016 | USD |
| MTN5137 | XS0269657135 | LEHMAN BROTHERS TREASURY CO. BV | CPPI LINKED TO FORTRUST IV HEDGE FUND INDEX | 3/2/2017 | EUR |
| MTN5136 | XS0269657994 | LEHMAN BROTHERS TREASURY CO. BV | CPPI LINKED TO FORTRUST IV HEDGE FUND INDEX | 1/31/2017 | EUR |
| | XS0269658372 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269663968 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269670401 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269708656 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269709894 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5109 | XS0269787858 | LEHMAN BROTHERS TREASURY CO. BV | CLN-CMC MAGNETICS CORP | 10/5/2009 | USD |
| | XS0269859863 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269861844 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269863386 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269864350 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269865670 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5142 | XS0269866306 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE WORST OF SUMITOMO MITSUI FIN GRP | 10/19/2009 | JPY |
| | XS0269929310 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY-LINKED NOTES DUE OCTOBER 2011 RELATING TO A BASKET OF SHARES | 10/10/2011 | USD |
| MTN5146 | XS0269969027 | LEHMAN BROTHERS TREASURY CO. BV | OPPORTUNITY NOTE ON A BASKET OF 20 SHARES | 10/13/2011 | EUR |
| MTN5151 | XS0269969704 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 10/3/2016 | EUR |
| | XS0270038770 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0270040081 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0270147126 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5152 | XS0270174013 | LEHMAN BROTHERS TREASURY CO. BV | CPN ON TOKYO STOCK EXCHANGE REIT | 10/24/2011 | USD |
| GDP0019A | XS0270174872 | LEHMAN BROTHERS TREASURY CO. BV | URAN BASKET NOTE | 11/17/2014 | EUR |
| MTN5159 | XS0270184244 | LEHMAN BROTHERS TREASURY CO. BV | LB US AGGREGATE INDEX LINKED NOTES | 9/30/2009 | USD |
| MTN5161 | XS0270220220 | LEHMAN BROTHERS TREASURY CO. BV | 12YR ZERO | 10/18/2018 | EUR |
| | XS0270228710 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0270229106 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0270230450 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0270231771 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5162 | XS0270233397 | LEHMAN BROTHERS TREASURY CO. BV | ELN WORST OF TOYOTA MOTOR CORP &  SUMITOMO MITSUI | 10/19/2009 | JPY |
| MTN5165 | XS0270249807 | LEHMAN BROTHERS TREASURY CO. BV | UK HOUSE PRICE INDEX NOTE | 4/13/2009 | GBP |
| MTN5163 | XS0270326217 | LEHMAN BROTHERS TREASURY CO. BV | USD AMORTIZING NOTE | 10/17/2016 | JPY |
| MTN5158 | XS0270328189 | LEHMAN BROTHERS TREASURY CO. BV | JPY /USD FX TARNS NOTE | 10/20/2036 | JPY |
| MTN5110 | XS0270328858 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR CAPITAL PROTECTED ASIAN CALL NOTE | 10/6/2008 | USD |
| MTN4142A | XS0270365462 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED LINKED TO BASKET OF SHARES | 4/28/2011 | USD |
| | XS0270381741 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0270382129 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0270383010 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0270384927 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5179 | XS0270482424 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR ELN ON CECE COMPOSITE INDEX | 11/2/2009 | EUR |
| MTN5184 | XS0270495160 | LEHMAN BROTHERS TREASURY CO. BV | DIVIDEND PROTECTOR ON 4 TELCO STOCKS | 12/28/2009 | EUR |
| | XS0270573818 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0270638967 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0270639692 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0270641672 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5160A | XS0270679722 | LEHMAN BROTHERS TREASURY CO. BV | FORD MOTOR COMPANY CREDIT LINKED NOTE | 12/20/2011 | USD |
| MTN5186 | XS0270683161 | LEHMAN BROTHERS TREASURY CO. BV | CAP PLUS  NOTE | 2/28/2017 | EUR |
| MTN5188 | XS0270684565 | LEHMAN BROTHERS TREASURY CO. BV | CAPPLUS NOTE | 2/28/2017 | EUR |
| MTN5187 | XS0270685968 | LEHMAN BROTHERS TREASURY CO. BV | CAPPLUS NOTE | 12/30/2016 | EUR |
| MTN5185 | XS0270686859 | LEHMAN BROTHERS TREASURY CO. BV | CAPPLUS NOTE | 12/30/2016 | EUR |
| | XS0270749871 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5194 | XS0270752313 | LEHMAN BROTHERS TREASURY CO. BV | CALL INVERSE FLOATER NOTES | 10/25/2036 | EUR |
| MTN4178B | XS0270808123 | LEHMAN BROTHERS TREASURY CO. BV | OPPORTUNITY NOTE 8.0% | 5/12/2011 | CHF |
| MTN5181 | XS0270820171 | LEHMAN BROTHERS TREASURY CO. BV | JPY / USD FX TARNS NOTES | 10/24/2036 | JPY |
| MTN5203 | XS0270828584 | LEHMAN BROTHERS TREASURY CO. BV | PODIUM NOTES | 10/25/2012 | CHF |
| | XS0270840951 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0270841686 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0270842494 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0270845323 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0270848004 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0270848855 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0270849077 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0270892754 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5200 | XS0270926081 | LEHMAN BROTHERS TREASURY CO. BV | REPUBLIC OF PHILIPPINES | 10/20/2016 | USD |
| | XS0270946782 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0270947327 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0270949968 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0270951196 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5222 | XS0270984957 | LEHMAN BROTHERS TREASURY CO. BV | COMPASS NOTE | 12/28/2020 | EUR |
| MTN5212 | XS0270986499 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEAR STERLING FRN | 10/19/2009 | GBP |
| MTN5213 | XS0270987547 | LEHMAN BROTHERS TREASURY CO. BV | CPN ON ALTERNATIVE ENERGY BASKET | 12/1/2009 | EUR |
| | XS0270988198 | LEHMAN BROTHERS TREASURY CO. BV | | | |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN5215 | XS0271141565 | LEHMAN BROTHERS TREASURY CO. BV | 5 YRS AUTO REDEEM ELN ON BASKET OF BANKS | 10/18/2011 | GBP |
| | XS0271186156 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5217 | XS0271187634 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR CAPITAL PROTECTED ASIAN CALL NOTE | 10/17/2008 | USD |
| MTN5218 | XS0271188285 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BANK BASKET DLY ACC ELN | 10/20/2008 | AUD |
| | XS0271189259 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| GDP0023 | XS0271201484 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEAR WELT SPRINT NOTE LINKED TO DJ EURO STOXX 50 | 10/25/2011 | EUR |
| | XS0271308958 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0271516550 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0271517285 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0271518333 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0271519570 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5237 | XS0271522442 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR JAPAN BASKET DLY ACC CALL ELN | 10/24/2008 | JPY |
| | XS0271573940 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0271625179 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY-LINKED NOTES DUE OCTOBER 2011 RELATING TO A BASKET OF SHARES | 10/24/2011 | EUR |
| MTN5245 | XS0271671793 | LEHMAN BROTHERS TREASURY CO. BV | CPN ON TSEREIT | 10/31/2011 | USD |
| MTN5246 | XS0271720673 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR BASKET TRIGGER REDEEMABLE NOTES ON 3 GLOBAL I | 12/1/2011 | EUR |
| MTN5243 | XS0271786856 | LEHMAN BROTHERS TREASURY CO. BV | ARGENT VENZ BRAZIL DUAL CURRENCY NOTES | 4/21/2011 | USD |
| | XS0271788803 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5241 | XS0271790619 | LEHMAN BROTHERS TREASURY CO. BV | VENZ BRAZIL ARGENT DUAL CURRENCY NOTES | 10/21/2010 | EUR |
| MTN5252 | XS0271794363 | LEHMAN BROTHERS TREASURY CO. BV | CLIQUET ON OMX SX5E NKY | 11/24/2008 | SEK |
| MTN5250 | XS0271795840 | LEHMAN BROTHERS TREASURY CO. BV | CLIQUET ON OMX NKY SX5E | 11/24/2008 | SEK |
| | XS0271801242 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5251 | XS0271820978 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR ELN ON REPSOL | 10/26/2009 | EUR |
| MTN5254 | XS0271893694 | LEHMAN BROTHERS TREASURY CO. BV | SWING NOTES ON A BASKET OF SHARES | 1/22/2009 | EUR |
| | XS0271915760 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0271918517 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5257 | XS0272052753 | LEHMAN BROTHERS TREASURY CO. BV | LEVERAGED NOTE ON NKY 150% | 10/21/2011 | USD |
| MTN5258 | XS0272080457 | LEHMAN BROTHERS TREASURY CO. BV | CPN LINKED TO GLG MULTI STRATEGY FUND | 10/27/2021 | JPY |
| MTN5267 | XS0272095216 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR NON CAP PROTECTED LEH BRS VOLATILITY ST I NOT | 11/3/2011 | EUR |
| | XS0272238774 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272239822 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272240754 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272241307 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272243931 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272244582 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272245399 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272245803 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5220 | XS0272317131 | LEHMAN BROTHERS TREASURY CO. BV | S&P DIVERSIFIED TRENDS INDICATOR INDEX LINKED | 10/24/2012 | EUR |
| GDP0021 | XS0272318709 | LEHMAN BROTHERS TREASURY CO. BV | DIVIDEND BASKET NOTES | 6/28/2012 | EUR |
| MTN5275 | XS0272349332 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET DAILY ACC CALL ELN | 10/31/2008 | USD |
| | XS0272350181 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272351155 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272372151 | LEHMAN BROTHERS TREASURY CO. BV | | 12/20/2010 | EUR |
| MTN5284 | XS0272486753 | LEHMAN BROTHERS TREASURY CO. BV | CASH SETTLE BARRIER LOOKBACK LOW CALL ON EUROSTOXX | 1/31/2010 | EUR |
| MTN5298 | XS0272545434 | LEHMAN BROTHERS TREASURY CO. BV | CAP PROTECTED BEST PROFILE NOTE 100% GBP NOTES | 11/3/2009 | GBP |
| | XS0272572750 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272574376 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5299 | XS0272574889 | LEHMAN BROTHERS TREASURY CO. BV | OMX NOTE | 10/31/2011 | SEK |
| | XS0272575001 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272576314 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5288 | XS0272576827 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE INTO SHOWA DENKO K K STOCK | 11/9/2009 | JPY |
| | XS0272577478 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5278A | XS0272577809 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EUR BASKET DLY ACC CALLABLE ELN | 10/31/2008 | EUR |
| | XS0272578104 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272578526 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272579417 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272580001 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272580696 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272581157 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5305 | XS0272617100 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 12/1/2010 | GBP |
| MTN5304 | XS0272617951 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE 100% CAP PR ON EPRA INDEX | 12/1/2010 | USD |
| | XS0272631606 | LEHMAN BROTHERS TREASURY CO. BV | AUTOREDEEMABLE NOTES DUE 2012 RELATING TO A BASKET OF SHARES | 12/6/2016 | EUR |
| MTN5315 | XS0272634535 | LEHMAN BROTHERS TREASURY CO. BV | BASKET LINKED NOTES | 12/1/2010 | USD |
| MTN5316 | XS0272635185 | LEHMAN BROTHERS TREASURY CO. BV | BASKET LINKED NOTES | 12/1/2010 | GBP |
| | XS0272743740 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5321 | XS0272783530 | LEHMAN BROTHERS TREASURY CO. BV | CPPI ON A BASKET OF PROPERTY INDICES | 2/7/2017 | EUR |
| | XS0272896654 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272898437 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272899245 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272900431 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272901165 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272902569 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272903534 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272909499 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272911800 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272912790 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272913178 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272913251 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272913681 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272914655 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5320 | XS0272915116 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR GLOBAL BASKET DLY ACC CALL ELN | 11/3/2008 | USD |
| MTN5322 | XS0272915389 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE INTO DAIWA SECURITIES GROUP INC STOCK | 11/9/2009 | JPY |
| | XS0272915546 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5334 | XS0273017979 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 11/7/2016 | USD |
| | XS0273043629 | LEHMAN BROTHERS TREASURY CO. BV | 10YR AUTOREDEEM REC NOTE ON BASKET OF 3 INDICES | 11/10/2016 | EUR |
| MTN5319 | XS0273044940 | LEHMAN BROTHERS TREASURY CO. BV | DIVIDEND PROTECTOR | 11/2/2012 | EUR |
| | XS0273077288 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273077528 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273078682 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273079227 | LEHMAN BROTHERS TREASURY CO. BV | | | |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0273079730 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273080316 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273080589 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273080829 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273081553 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5333 | XS0273083096 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR BNP PARIBAS DAILY ACC CALL ELN | 11/3/2008 | USD |
| MTN5336 | XS0273084656 | LEHMAN BROTHERS TREASURY CO. BV | ASIAN EXPOSURE | 12/9/2013 | EUR |
| | XS0273205384 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY-LINKED NOTES DUE NOVEMBER 2011 RELATING TO THE SHARES OF BANCO SANTANDER S.A. AND TELEFONICA S.A. | 11/6/2011 | EUR |
| | XS0273245687 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273248517 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5341 | XS0273255058 | LEHMAN BROTHERS TREASURY CO. BV | INDEX TRIO NOTE - CAPITAL PROTECTED | 12/3/2012 | EUR |
| | XS0273372879 | LEHMAN BROTHERS TREASURY CO. BV | BANK GUARANTY | 1/29/2034 | EUR |
| | XS0273524644 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273557222 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273558386 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273560366 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273561505 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5359 | XS0273575398 | LEHMAN BROTHERS TREASURY CO. BV | WORLD BASKET PRINCIPAL PROTECTED NOTE | 11/8/2010 | USD |
| | XS0273583491 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5347 | XS0273584382 | LEHMAN BROTHERS TREASURY CO. BV | 2YR CAP PROT NOTE LINKED TO NASDAQ 100 STOCK INDEX | 11/6/2008 | USD |
| | XS0273585439 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273586676 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5350 | XS0273587302 | LEHMAN BROTHERS TREASURY CO. BV | 2.75 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DLY ACC CALL ELN | 8/10/2009 | USD |
| | XS0273588029 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273588961 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273589852 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273590603 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273591833 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273592567 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5369 | XS0273666437 | LEHMAN BROTHERS TREASURY CO. BV | 4 YEAR EQL ON DJ EUROSTOXX | 11/9/2010 | EUR |
| | XS0273667831 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 11/9/2013 | EUR |
| MTN5392 | XS0273678283 | LEHMAN BROTHERS TREASURY CO. BV | ALPHA SD3E VS SX5E | 11/16/2011 | EUR |
| | XS0273903236 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5363 | XS0273904044 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR UK BASKET DLY ACC CALL ELN | 11/10/2008 | GBP |
| | XS0273904556 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273910520 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273911171 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273912229 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273913201 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273914431 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273919075 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273919588 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273920164 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5379 | XS0273921568 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK BASKET DLY ACC CALL ELN | 11/13/2008 | HKD |
| | XS0273926369 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273927417 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273928225 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4028B | XS0274066884 | LEHMAN BROTHERS TREASURY CO. BV | OPPORTUNITY NOTE | 4/13/2011 | CHF |
| MTN5396 | XS0274087294 | LEHMAN BROTHERS TREASURY CO. BV | CPN LINKED TO STRATEGIC COMMODITIES FUND | 11/1/2013 | GBP |
| MTN5397 | XS0274127009 | LEHMAN BROTHERS TREASURY CO. BV | EUR FX BEST OF BASKET DIGITAL NOTE | 5/13/2009 | EUR |
| | XS0274146215 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274173532 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274211720 | LEHMAN BROTHERS TREASURY CO. BV | EXCHANGEABLE NOTES DUE DECEMBER 2009 RELATING TO SHARES OF TOM TOM | 12/1/2009 | EUR |
| MTN5416 | XS0274443422 | LEHMAN BROTHERS TREASURY CO. BV | CPN ON DJ EUROSTOXX | 11/18/2011 | EUR |
| MTN5415 | XS0274445120 | LEHMAN BROTHERS TREASURY CO. BV | OPPORTUNITY NOTE | 11/17/2008 | CHF |
| | XS0274479962 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274480622 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274481190 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274481513 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5366A | XS0274481786 | LEHMAN BROTHERS TREASURY CO. BV | 4 YEAR EURO YEN MEDIUM TERM NOTE | 11/6/2010 | JPY |
| | XS0274493104 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274493872 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274494763 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274495224 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274495810 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274496628 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5404 | XS0274497279 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR UK BASKET DLY ACC CALL ELN | 11/14/2008 | GBP |
| | XS0274497949 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274498087 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274508497 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274509032 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274509545 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274608792 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274739977 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5422 | XS0274755072 | LEHMAN BROTHERS TREASURY CO. BV | JPY / USD  FX TARNS NOTE | 11/28/2036 | JPY |
| | XS0274856425 | LEHMAN BROTHERS TREASURY CO. BV | PRINCIPAL PROTECTED NOTES DUE 2015 LINKED TO MUZINICH AMERICAYIELD FUND | 5/13/2015 | USD |
| | XS0274858637 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274859445 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274861698 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274862746 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274863124 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274863397 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274863983 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274864361 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274864791 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274865095 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5451 | XS0274890523 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED NOTE | 11/22/2010 | USD |
| | XS0274971877 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274974467 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274976751 | LEHMAN BROTHERS TREASURY CO. BV | | | |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0274999456 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0275001617 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0275061942 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5441 | XS0275062916 | LEHMAN BROTHERS TREASURY CO. BV | CMC MAGNETICS CORP - CLN | 11/16/2009 | USD |
| | XS0275064375 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5453 | XS0275071230 | LEHMAN BROTHERS TREASURY CO. BV | AREVO STRATEGY NOTE | 11/24/2009 | CHF |
| | XS0275072634 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0275128360 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 12/1/2011 | USD |
| | XS0275157971 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0275159910 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5125A | XS0275174042 | LEHMAN BROTHERS TREASURY CO. BV | TRAMPOLINE NOTE | 10/12/2010 | SEK |
| | XS0275282951 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0275283504 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0275284650 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0275285038 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0275285970 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0275286606 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0275287083 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5460 | XS0275453438 | LEHMAN BROTHERS TREASURY CO. BV | 2.75YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DLY ACC CALL ELN | 8/24/2009 | GBP |
| MTN4616B | XS0275503984 | LEHMAN BROTHERS TREASURY CO. BV | CERTI PLUS DJ EURO STOXX | 7/14/2009 | EUR |
| | XS0275533460 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0275534195 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0275534781 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0275534864 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0275535838 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5466 | XS0275536307 | LEHMAN BROTHERS TREASURY CO. BV | 2YR EU BASKET DLY ACC CALL ELN | 11/28/2008 | USD |
| | XS0275537453 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0275673639 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5472 | XS0275721628 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR HSBC HOLD LEHMAN BROTHERS HOLDINGS PLC DLY ACC CALL ELN | 11/30/2009 | USD |
| MTN5475 | XS0275725611 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DLY ACC CALL ELN | 11/28/2008 | USD |
| MTN5476 | XS0275726007 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HSBC HOLD LEHMAN BROTHERS HOLDINGS PLC DLY ACC CALL ELN | 11/28/2008 | USD |
| | XS0275726932 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0275824869 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5498 | XS0275826484 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 11/24/2009 | GBP |
| | XS0275856804 | LEHMAN BROTHERS TREASURY CO. BV | | 11/30/2009 | USD |
| MTN5471A | XS0275905270 | LEHMAN BROTHERS TREASURY CO. BV | ELN WORST OF COMSYS HLDGS CORP | 12/7/2009 | JPY |
| MTN5488 | XS0275908456 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NOTES LINKED TO BASKET | 11/28/2009 | USD |
| | XS0275923687 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5480 | XS0275924578 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC HLDGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACC CALLABLE ELN | 12/1/2008 | USD |
| MTN5479 | XS0275925112 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC LEHMAN BROTHERS HOLDINGS PLC HLDGS LEHMAN BROTHERS HOLDINGS PLC DLY ACC CALLABLE ELN | 12/1/2008 | USD |
| | XS0275925625 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5497 | XS0276047494 | LEHMAN BROTHERS TREASURY CO. BV | SELFFUND KUMHO INDUSTRIAL CO - CLN | 7/15/2010 | USD |
| MTN5500 | XS0276072682 | LEHMAN BROTHERS TREASURY CO. BV | EUROSTOXX CALLABLE COUPON ACCUMULATOR | 11/22/2010 | EUR |
| MTN5502 | XS0276121307 | LEHMAN BROTHERS TREASURY CO. BV | DOUBLE RANGE NOTE ON CRUDE | 12/1/2008 | EUR |
| MTN5495 | XS0276139341 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DLY ACC CALL ELN | 12/1/2008 | USD |
| | XS0276140869 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0276144697 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5481 | XS0276147104 | LEHMAN BROTHERS TREASURY CO. BV | 3YR HSBC HLDGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACC CALLABLE ELN | 11/30/2009 | USD |
| MTN5482 | XS0276148508 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC HLDGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACC CALLABLE ELN | 11/28/2008 | HKD |
| MTN5483 | XS0276149738 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACC CALLABLE ELN | 12/1/2008 | USD |
| MTN5491 | XS0276154738 | LEHMAN BROTHERS TREASURY CO. BV | 2.5YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DLY ACC CALL ELN | 6/1/2009 | USD |
| | XS0276156279 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5507 | XS0276162327 | LEHMAN BROTHERS TREASURY CO. BV | S&P DTI NOTE | 12/15/2010 | EUR |
| MTN5496 | XS0276235495 | LEHMAN BROTHERS TREASURY CO. BV | CPPI ON MOMENTUM ALLWEATHER STRATEGIES II MASTER F | 5/23/2012 | CZK |
| MTN5506 | XS0276245700 | LEHMAN BROTHERS TREASURY CO. BV | ASTRA ZENECA SYNTHETIC CONVERTIBLE | 12/15/2011 | GBP |
| MTN5509 | XS0276272936 | LEHMAN BROTHERS TREASURY CO. BV | 4 YR ELN ON DJ EUROSTOXX | 11/30/2010 | EUR |
| | XS0276277067 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5510 | XS0276282737 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALL MEMORY COUPON NOTES LINK TO A BASKET | 11/30/2009 | USD |
| MTN5511 | XS0276282901 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NOTES LINKED | 11/30/2009 | USD |
| | XS0276283206 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0276283891 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0276285243 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5484 | XS0276286993 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACC CALL ELN | 12/1/2008 | HKD |
| MTN5508 | XS0276341418 | LEHMAN BROTHERS TREASURY CO. BV | SD3P LINKED NOTE | 11/24/2016 | EUR |
| MTN5513 | XS0276437521 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC HLDGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACC CALL ELN | 12/4/2008 | USD |
| MTN5520 | XS0276438255 | LEHMAN BROTHERS TREASURY CO. BV | AVEVO NOTE | 12/1/2012 | EUR |
| MTN5523 | XS0276439493 | LEHMAN BROTHERS TREASURY CO. BV | 3YR AUTOREDEMABLE CAPITAL PROTECTED NOTE | 12/1/2009 | EUR |
| | XS0276440079 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5524 | XS0276441044 | LEHMAN BROTHERS TREASURY CO. BV | MAGNUM NOTES BONUS VI | 2/16/2016 | EUR |
| | XS0276442109 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0276442448 | LEHMAN BROTHERS TREASURY CO. BV | DUTCH POWER NOTES VI, DUE 2013 LINKED TO A BASKET OF SHARES | 2/18/2013 | EUR |
| MTN5518 | XS0276444147 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET DAILY ACC CALL ELN | 12/4/2008 | USD |
| | XS0276445896 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5526 | XS0276510111 | LEHMAN BROTHERS TREASURY CO. BV | BASKET OF FUND LINKED NOTE | 11/24/2012 | USD |
| | XS0276519500 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0276584744 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5531 | XS0276598538 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC HLDGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACC ELN | 12/5/2008 | USD |
| MTN5530 | XS0276599346 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HSBC HLDGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACC ELN | 12/5/2008 | USD |
| MTN5529 | XS0276600292 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HSBC HDLGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACC CALL ELN | 12/5/2008 | USD |
| MTN5533 | XS0276619805 | LEHMAN BROTHERS TREASURY CO. BV | LEVERAGE CERTIFICATE ON EUROSTOXX | 12/6/2011 | EUR |
| | XS0276655866 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0276790309 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0276790564 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0276792693 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5527 | XS0276793311 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET DAILY ACC CALL ELN | 12/5/2008 | USD |
| | XS0276816385 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0276817276 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5522 | XS0276842894 | LEHMAN BROTHERS TREASURY CO. BV | ELN WORST OF SUMITOMO TITANIUM CORP & CANON | 12/14/2009 | JPY |
| MTN5547 | XS0276859609 | LEHMAN BROTHERS TREASURY CO. BV | AUTO-CALLABLE ABSOLUTE PERFORMER NOTE | 1/5/2011 | EUR |
| MTN5548 | XS0276868774 | LEHMAN BROTHERS TREASURY CO. BV | RENDEMENT EXPRESS NOTE | 12/13/2014 | EUR |

Lehman Programs Securities,
as of July 17, 2009
08-13555-mg    Doc 15361-3    Filed 03/25/11    Entered 03/25/11 14:58:32    Exhibit C to
Response    Pg 31 of 76

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN3844A | XS0276889002 | LEHMAN BROTHERS TREASURY CO. BV | SYNTHETIC EXCHANGEABLE INTO SAP SHARES | 3/3/2009 | EUR |
| MTN5556 | XS0277119797 | LEHMAN BROTHERS TREASURY CO. BV | EUR VANILLA ZERO | 11/30/2011 | EUR |
| MTN5557 | XS0277120027 | LEHMAN BROTHERS TREASURY CO. BV | 5YR ZERO | 11/30/2011 | USD |
| MTN5558A | XS0277120456 | LEHMAN BROTHERS TREASURY CO. BV | 5Y ZERO COUPON NOTES - CHF | 11/30/2011 | CHF |
| | XS0277121009 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5554 | XS0277121264 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DLY ACC CALL ELN | 12/7/2009 | USD |
| | XS0277121694 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0277122072 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0277122312 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5561 | XS0277181243 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DLY ACC CALL ELN | 12/8/2008 | |
| MTN5563 | XS0277185152 | LEHMAN BROTHERS TREASURY CO. BV | CAP PROTECTED ALPHA NOTE | 12/8/2011 | EUR |
| | XS0277246129 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0277248091 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0277309570 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5567 | XS0277470943 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF AUTOREDEEMER ON A BASKET OF SHARES | 12/11/2011 | USD |
| | XS0277472642 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0277473533 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0277474002 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0277474424 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5570 | XS0277538681 | LEHMAN BROTHERS TREASURY CO. BV | QUANTO ASIAN FX BASKET NOTE | 3/2/2010 | SEK |
| | XS0277716535 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 12/19/2013 | EUR |
| MTN5574 | XS0277722772 | LEHMAN BROTHERS TREASURY CO. BV | 4 YR BEST OF ALPHA PROTECTOR | 1/31/2011 | HUF |
| | XS0277873807 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5576 | XS0277877469 | LEHMAN BROTHERS TREASURY CO. BV | 5YR LADDER NOTE | 2/14/2012 | USD |
| | XS0277943865 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278014393 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278126437 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN05583 | XS0278126510 | LEHMAN BROTHERS TREASURY CO. BV | 4 YR AUTO REDEEM NOTES ON AN IBEX BASKET | 12/14/2010 | EUR |
| MTN5594 | XS0278216691 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN CRUDE LINKED WEDDING CAKE NOTES | 12/15/2008 | EUR |
| MTN5595 | XS0278222236 | LEHMAN BROTHERS TREASURY CO. BV | EUR FX BEST OF BASKET DIGITAL NOTE | 6/15/2009 | EUR |
| | XS0278222665 | LEHMAN BROTHERS TREASURY CO. BV | FX BASKET-LINKED DIGITAL NOTES DUE 2009 | 6/15/2009 | USD |
| | XS0278265987 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278266019 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5597 | XS0278266951 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR AUTOREDEEMABLE ELN TO BNP PARIBAS | 12/27/2011 | EUR |
| MTN5599 | XS0278290589 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TARNS NOTE | 12/29/2036 | JPY |
| MTN5603 | XS0278320832 | LEHMAN BROTHERS TREASURY CO. BV | 10 YR NOTE LINKED TO INFLATION | 12/6/2016 | EUR |
| | XS0278363725 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278365852 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278367122 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278368013 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278369177 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5585 | XS0278370696 | LEHMAN BROTHERS TREASURY CO. BV | 3.5 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DLY ACC CALL ELN | 6/15/2010 | USD |
| | XS0278371157 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5607 | XS0278449441 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALL MEMORY CPN NOTES LINK TO BASKET OF SHARES | 12/18/2009 | USD |
| MTN5612 | XS0278450027 | LEHMAN BROTHERS TREASURY CO. BV | 2.5 YR LADDER NOTE | 8/28/2009 | EUR |
| MTN5613 | XS0278544274 | LEHMAN BROTHERS TREASURY CO. BV | CORP CREDIT LINKED NOTE - GATI LTD | 12/6/2011 | USD |
| | XS0278544431 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278545164 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278637011 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 12/19/2011 | EUR |
| MTN5591 | XS0278638258 | LEHMAN BROTHERS TREASURY CO. BV | FTD ARGENTINA BRAZIL VENEZUELA | 6/22/2010 | USD |
| MTN5592 | XS0278639579 | LEHMAN BROTHERS TREASURY CO. BV | FTD ARGENTINA BRAZIL VENEZUELA | 12/21/2010 | USD |
| | XS0278640668 | LEHMAN BROTHERS TREASURY CO. BV | FTD ARGENTINA VENEZUELA BRAZIL | | |
| MTN5620 | XS0278671382 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NOTES LINKED TO BASKET | 12/19/2009 | USD |
| | XS0278683122 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278684286 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278717128 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 12/19/2011 | USD |
| MTN5633 | XS0278755052 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR WORST OF AUTOREDEEMABLE ELN | 12/19/2011 | USD |
| MTN5203A | XS0278759807 | LEHMAN BROTHERS TREASURY CO. BV | TAP PODIUM NOTE | 10/25/2012 | CHF |
| MTN5635 | XS0278805170 | LEHMAN BROTHERS TREASURY CO. BV | PRINCIPAL PROTECTED WEIGHTED WORLD BASKET OF DJ | 12/20/2010 | USD |
| | XS0278834782 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278836563 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278837454 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278838262 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278838346 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278839401 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278840086 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278840839 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278841217 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278842371 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278842702 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278843692 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278844237 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278844740 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278847255 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278877328 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278878052 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278940209 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278941942 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278979918 | LEHMAN BROTHERS TREASURY CO. BV | | 12/19/2008 | USD |
| MTN5650A | XS0278981658 | LEHMAN BROTHERS TREASURY CO. BV | 30YNC10Y FIXED RATE NOTE | 12/18/2036 | EUR |
| MTN5643 | XS0278983191 | LEHMAN BROTHERS TREASURY CO. BV | S&P DIVERSIFIED TREND INDICATOR NOTE | 1/21/2013 | EUR |
| | XS0279081524 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279082506 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279083736 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279084387 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279085350 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279085608 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279086325 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279162878 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5662 | XS0279202682 | LEHMAN BROTHERS TREASURY CO. BV | MULTI INDEX REPLACEMENT RAINBOW CLIQUET | 6/20/2009 | EUR |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN5664 | XS0279295595 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NOTES LINKED | 12/22/2009 | USD |
| | XS0279296130 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279296669 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5661 | XS0279324957 | LEHMAN BROTHERS TREASURY CO. BV | JPU/USD FX TARNS SWAP | 12/22/2016 | JPY |
| | XS0279373491 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279374036 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279375439 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279376916 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5660 | XS0279378532 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TARN NOTE | 12/18/2036 | JPY |
| MTN5677 | XS0279424310 | LEHMAN BROTHERS TREASURY CO. BV | CERTIFICATE PLUS ON UBS | 12/28/2009 | CHF |
| MTN5683 | XS0279493398 | LEHMAN BROTHERS TREASURY CO. BV | DELTA ONE CERT ON THE TPX INDEX | 12/16/2011 | JPY |
| | XS0279601974 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279602600 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279603590 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279604051 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279604721 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279605025 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279605884 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279605967 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279606692 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279607070 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279608045 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279608714 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279609522 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279610371 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279610611 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5701 | XS0279612823 | LEHMAN BROTHERS TREASURY CO. BV | 10YR OPTIMA NOTE | 12/29/2016 | EUR |
| | XS0279613557 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5693 | XS0279675150 | LEHMAN BROTHERS TREASURY CO. BV | 4 YR AUTOREDEEMABLE NOTES ON AN IBEX BASKET | 1/3/2011 | EUR |
| MTN5697 | XS0279694029 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 12/27/2008 | EUR |
| | XS0279714231 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5696 | XS0279730435 | LEHMAN BROTHERS TREASURY CO. BV | CLN-CMC MAGNETICS CROP | 12/29/2009 | USD |
| | XS0279801806 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279803257 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279804495 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279805542 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279911225 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5713 | XS0279950637 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL GUARANTEED NOTE | 2/28/2011 | SEK |
| | XS0280059113 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280059543 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280060475 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280060806 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280060988 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280061366 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280061879 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280062091 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280062257 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280062687 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5706 | XS0280063222 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCH INTO NOMURA REAL ESTATE STOCK | 1/10/2012 | USD |
| MTN5719 | XS0280164921 | LEHMAN BROTHERS TREASURY CO. BV | INDEX TRIO NOTE | 12/27/2011 | EUR |
| MTN5740 | XS0280166116 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED CPPI NOTE LINKED TO BASKET | 12/28/2016 | EUR |
| | XS0280171462 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280171975 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5728 | XS0280223107 | LEHMAN BROTHERS TREASURY CO. BV | 10YR CAPITAL PROTECTED CPPI NOTE LINKED TO THE FOR | 7/4/2017 | EUR |
| MTN5727 | XS0280241851 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN CRUDE LINKED WEDDING CAKE NOTES | 12/29/2008 | USD |
| MTN5729 | XS0280339077 | LEHMAN BROTHERS TREASURY CO. BV | AREVO 5 YR CP NOTE | 12/28/2011 | CHF |
| MTN5735 | XS0280371989 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COPN NOTES LINKED TO A BKT SH | 12/29/2009 | USD |
| MTN5734 | XS0280372102 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NOTES TO A BASKET OF SH | 12/29/2009 | USD |
| MTN5738 | XS0280372367 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY CPN NOTES LINKED TO BKT SH | 12/29/2009 | USD |
| | XS0280372441 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280372870 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280374066 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280392043 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280421917 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280423376 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280424267 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280425157 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280426718 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280427872 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5731 | XS0280432526 | LEHMAN BROTHERS TREASURY CO. BV | 8Y LEHMAN ZERO COUPON BOND | 12/15/2014 | EUR |
| | XS0280502831 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5741 | XS0280507715 | LEHMAN BROTHERS TREASURY CO. BV | CLN - CMC MAGNETICS CORP | 1/11/2010 | USD |
| MTN5743 | XS0280508952 | LEHMAN BROTHERS TREASURY CO. BV | AUD KNOCK-OUT POWER REVERSE DUAL CURRENCY NOTE | 12/28/2036 | JPY |
| MTN5739 | XS0280527408 | LEHMAN BROTHERS TREASURY CO. BV | PRINCIPAL PROTECTED WGHT WLD BKT OF DJ EURO 50 | 12/29/2010 | USD |
| | XS0280540179 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5742 | XS0280541573 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO KUBOTA CORP STOCK | 1/10/2012 | JPY |
| | XS0280722520 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5753 | XS0280723502 | LEHMAN BROTHERS TREASURY CO. BV | ELN WORST OF MIZUHO FG AND MITSUBISHI MATERIAL | 1/12/2010 | JPY |
| | XS0280725036 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280725382 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5762 | XS0280725978 | LEHMAN BROTHERS TREASURY CO. BV | 6YR ZERO COUPON BOND | 3/15/2013 | EUR |
| | XS0280726273 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280726869 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280727321 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280728055 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280816181 | LEHMAN BROTHERS TREASURY CO. BV | INDEX-LINKED NOTES DUE JANUARY 2013 RELATING TO THE DOW JONES EUROSTOXX 50 | 1/10/2013 | EUR |
| | XS0280902007 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280902692 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280903070 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280903237 | LEHMAN BROTHERS TREASURY CO. BV | | | |

Lehman Programs Securities,
as of July 17, 2009
08-13555-mg    Doc 15361-3    Filed 03/25/11    Entered 03/25/11 14:58:32    Exhibit C to
Response    Pg 33 of 76

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0280903401 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5766 | XS0280903583 | LEHMAN BROTHERS TREASURY CO. BV | ELN WORST OF MIZUHO FG AND MATERIAL | 1/12/2010 | JPY |
| MTN5764 | XS0280903740 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR JAPAN BASKET DLY ACC CALL ELN | 1/13/2009 | JPY |
| | XS0280904045 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280904474 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280904557 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5777 | XS0280904714 | LEHMAN BROTHERS TREASURY CO. BV | 2YR ING GROEP NV DAILY ACCRUAL CALLABLE ELN | 1/9/2009 | EUR |
| | XS0280904805 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280905018 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280905109 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280905281 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280905364 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280905521 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280905950 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280906842 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5780 | XS0280980144 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALL MEMORY COUPON NOTES LINKED TO A BASKET | 1/4/2010 | USD |
| MTN5710 | XS0280981035 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALL MEMORY COUPON NOTES LINKED TO A BASKET | 1/4/2010 | USD |
| | XS0280994525 | LEHMAN BROTHERS TREASURY CO. BV | | 1/5/2009 | USD |
| MTN5799 | XS0281179811 | LEHMAN BROTHERS TREASURY CO. BV | USD / JPY KNOCK OUT DIGITAL SWAP | 1/16/2037 | JPY |
| | XS0281180231 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281180587 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281180744 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281181551 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5786 | XS0281181809 | LEHMAN BROTHERS TREASURY CO. BV | DAIWA SECURITIES GROUP INC STOCK | 1/17/2012 | JPY |
| | XS0281182104 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281183177 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281183417 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281183508 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281183680 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281183847 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281183920 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5793 | XS0281184498 | LEHMAN BROTHERS TREASURY CO. BV | PYXIS HK BASKET | 1/5/2009 | HKD |
| MTN5801 | XS0281219385 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY CPN NOTES LNK TO BKT OS SHARES | 1/9/2010 | USD |
| | XS0281231240 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY-LINKED NOTES DUE JANUARY 2012 RELATING TO A BASKET OF SHARES | 1/12/2012 | EUR |
| | XS0281231679 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY-LINKED NOTES DUE JANUARY 2014 RELATING TO THE SHARES OF ABN AMRO | 1/11/2014 | EUR |
| MTN5803 | XS0281248723 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO MATSUSHITA ELECTRIC | 1/17/2012 | JPY |
| | XS0281249614 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281250547 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281251438 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5802 | XS0281385046 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF MIZUHO FG AND ISHIKAWAJIMA HARIMA | 1/19/2010 | JPY |
| | XS0281420306 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281421452 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5810 | XS0281421965 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF MIZUHO FG AND ISHIKAWAJIMA HARIMA | 1/25/2010 | JPY |
| | XS0281422773 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5813 | XS0281423235 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DLY ACC CALL ELN | 1/12/2009 | USD |
| MTN5814 | XS0281494335 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO TORAY INDUSTRIES | 1/17/2012 | JPY |
| | XS0281494681 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281495068 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281495738 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281496033 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281496462 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281497197 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5823 | XS0281520352 | LEHMAN BROTHERS TREASURY CO. BV | WATER BOOSTER NOTE | 1/12/2010 | EUR |
| | XS0281527951 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281528686 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5837 | XS0281706704 | LEHMAN BROTHERS TREASURY CO. BV | S&P DIVERSIFIED TRENDS INDICATOR | 7/18/2011 | EUR |
| | XS0281918127 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281919109 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281942697 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281944040 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281944982 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281945443 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281946334 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5841 | XS0281953207 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK BASKET DAILY ACCRUAL CALLABLE ELN | 1/19/2009 | HKD |
| | XS0281954353 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281958859 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5833 | XS0281959311 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR UK BASKET DLY ACC CALL ELN | 1/16/2009 | EUR |
| | XS0281960327 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281960590 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281961481 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281961721 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281962612 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281963263 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3361A | XS0281968577 | LEHMAN BROTHERS TREASURY CO. BV | OPPORTUNITY NOTE:6.0% | 11/30/2010 | CHF |
| MTN5842 | XS0281969112 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DLY ACC CALL ELN | 1/19/2009 | HKD |
| | XS0281971019 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281971795 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5847 | XS0281973148 | LEHMAN BROTHERS TREASURY CO. BV | 2.25YR EU BASKET DLY ACC CALL ELN | 4/18/2009 | USD |
| | XS0281974203 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5849 | XS0281979269 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET DLY ACC CALL ELN | 1/20/2009 | USD |
| | XS0281979939 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5852 | XS0281980432 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET BI-MTHLY DAILY ACC CALL ELN | 1/19/2009 | EUR |
| | XS0281981836 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5850 | XS0282034460 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET DLY ACC CALL ELN | 1/19/2009 | EUR |
| | XS0282035350 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0282036168 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0282037059 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0282038024 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4028C | XS0282140143 | LEHMAN BROTHERS TREASURY CO. BV | OPPORTUNITY NOTE:8% | 4/13/2011 | CHF |
| MTN5869 | XS0282145969 | LEHMAN BROTHERS TREASURY CO. BV | SEK QUANTO FX BASKET LINKED NOTE | 4/12/2010 | SEK |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0282207587 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY-LINKED NOTES JANUARY 2014 RELATING TO DEUTSCHE TELEKOM AG AND FRANCE TELECOM SA | 1/24/2014 | EUR |
| MTN5878 | XS0282208049 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR EQUITY LINKED NOTE ON DJ EUROSTOXX 50 | 2/9/2012 | EUR |
| MTN5879 | XS0282208718 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR AUTOREDEEMABLE ELN ON BLEHMAN BROTHERS TREASURY BVA AND TELEFONICA | 2/9/2010 | EUR |
| MTN5888 | XS0282452621 | LEHMAN BROTHERS TREASURY CO. BV | 10 YR CAPITAL PROTECTED CPPI NOTE LINKED | 5/12/2017 | EUR |
| MTN5885 | XS0282459634 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY CPN NOTES LINKED TO BKT OF SHA | 1/22/2010 | USD |
| MTN5886 | XS0282460137 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALL MEMORY CPN NOTES LINKED TO BASKET SHARES | 1/22/2010 | USD |
| | XS0282461374 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0282568764 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0282572287 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0282573251 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5889 | XS0282574655 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF MITSUBISHI ESTATE CO LTD AND HONDA | 1/25/2010 | JPY |
| | XS0282575207 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0282576353 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0282576437 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0282577591 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0282577757 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0282578300 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5870 | XS0282579290 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR JAPAN BASKET DAILY ACC CALL ELN | 1/22/2009 | JPY |
| | XS0282683514 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY-LINKED NOTES DUE JANUARY 2014 RELATING TO DEUTSCHE TELEKOM AG AND FRANCE TELECOM SA | 1/31/2014 | EUR |
| | XS0282752426 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0282755361 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0282756500 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0282758035 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0282761336 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0282761682 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5900 | XS0282763035 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET DLY ACC CALL ELN | 1/26/2009 | USD |
| MTN5903 | XS0282764199 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR GLOBAL BASKET DLY ACC CALL ELN | 1/26/2009 | USD |
| | XS0282765592 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0282806537 | LEHMAN BROTHERS TREASURY CO. BV | | 1/26/2010 | CHF |
| | XS0282839892 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5920 | XS0282843068 | LEHMAN BROTHERS TREASURY CO. BV | TWIN WIN NOTE | 1/24/2012 | CHF |
| MTN5915 | XS0282866192 | LEHMAN BROTHERS TREASURY CO. BV | 7YR AUTOREDEEMABLE ELN TO BLEHMAN BROTHERS TREASURY BVA AND SANTANDER | 1/31/2014 | EUR |
| MTN5916 | XS0282871358 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NOTES LINKED TO | 1/24/2010 | USD |
| MTN5917 | XS0282872240 | LEHMAN BROTHERS TREASURY CO. BV | AUTO CALLABLE MEMORY COUPON NOTES LINKED | 1/25/2012 | USD |
| MTN5918 | XS0282872752 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NOTES | 1/25/2012 | USD |
| | XS0282895969 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0282898120 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0282900041 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0282901288 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0282910198 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0283135357 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0283172046 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0283173101 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0283173796 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY-LINKED NOTES DUE JANUARY 2014 RELATING TO THE SHARES OF ABN AMRO | 1/25/2014 | EUR |
| | XS0283174414 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY-LINKED NOTES DUE JANUARY 2014 RELATING TO THE SHARES OF ABN AMRO | 1/25/2014 | EUR |
| MTN5937 | XS0283174927 | LEHMAN BROTHERS TREASURY CO. BV | 5YR AUTOREDEEMABLE ELN TO BANCO SANTANDER | 1/25/2012 | EUR |
| | XS0283177193 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0283178084 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0283178837 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0283181112 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0283182433 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0283183753 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0283185618 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0283187317 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0283188398 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5941 | XS0283189016 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR GLOBAL BASKET DAILY ACC CALL ELN | 1/26/2009 | USD |
| MTN5942 | XS0283189875 | LEHMAN BROTHERS TREASURY CO. BV | 2YR GLLOBAL BASKET DAILY ACCRUAL CALLABLE ELN | 1/26/2009 | USD |
| | XS0283191772 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5683A | XS0283255767 | LEHMAN BROTHERS TREASURY CO. BV | DELTA ONE CERTIFICATE ON TPX | 12/16/2011 | JPY |
| MTN5965 | XS0283319837 | LEHMAN BROTHERS TREASURY CO. BV | ABSOLUTE PERMORMER NOTE | 4/6/2011 | EUR |
| | XS0283346210 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY-LINKED NOTES DUE JANUARY 2014 RELATING TO DEUTSCHE TELEKOM AG AND FRANCE TELECOM SA | 1/26/2014 | EUR |
| | XS0283347531 | LEHMAN BROTHERS TREASURY CO. BV | | 7/26/2008 | EUR |
| | XS0283389889 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0283415395 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0283419462 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0283420718 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0283422763 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0283424462 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0283426590 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0283429933 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0283432721 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5971 | XS0283497005 | LEHMAN BROTHERS TREASURY CO. BV | CMS NOTE | 1/31/2017 | EUR |
| | XS0283595600 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0283599347 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY-LINKED NOTES DUE JANUARY 2014 RELATING TO DEUTSCHE TELEKOM AG AND TELEFONICA DE ESPANA S.A. | 1/29/2014 | EUR |
| | XS0283600376 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY-LINKED NOTES DUE JANUARY 2014 RELATING TO THE SHARES OF ABN AMRO | 1/29/2014 | EUR |
| | XS0283626330 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0283627577 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0283628112 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0283629789 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5975 | XS0283630795 | LEHMAN BROTHERS TREASURY CO. BV | ELN INTO YAMATO HOLDINGS CO LTD | 2/6/2012 | USD |
| | XS0283631256 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0283631843 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0283676194 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0283677242 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5983 | XS0283703345 | LEHMAN BROTHERS TREASURY CO. BV | 5YR 90% CAPITAL PROTECTED EUR DEMOMINATED NOTES | 1/22/2012 | EUR |
| | XS0283773801 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0283775335 | LEHMAN BROTHERS TREASURY CO. BV | INDEX-LINKED REDEMPTION NOTES DUE FEBRUARY 2013 RELATING TO A BASKET OF INDICES | 2/7/2013 | USD |
| MTN5993 | XS0283818671 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY CPN NOTES LINKED TO A BKT OF S | 1/30/2010 | USD |
| MTN5994 | XS0283818838 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY CPN NOTES LINKED TO BKT OF SH | 1/30/2010 | USD |
| MTN5995 | XS0283819562 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY CPN NOTES LINKED TO BKT OF SH | 1/30/2010 | USD |

Lehman Programs Securities,
as of July 17, 2009
08-13555-mg    Doc 15361-3    Filed 03/25/11    Entered 03/25/11 14:58:32    Exhibit C to
Response    Pg 35 of 76

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN6002 | XS0283820065 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR AUTOREDEEMABLE ELN | 1/30/2012 | EUR |
| | XS0283880713 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5984 | XS0283944637 | LEHMAN BROTHERS TREASURY CO. BV | OUTPERFORMANCE CERTIFICATE ON THE TPX | 1/30/2012 | JPY |
| | XS0283936523 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0283938222 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5985 | XS0283944899 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR UK BASKET DLY ACC CALL ELN | 1/30/2009 | EUR |
| | XS0283945946 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0283946910 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0283950359 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0283950946 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5998 | XS0283951597 | LEHMAN BROTHERS TREASURY CO. BV | 2.25 YRS US BASKET DAILY ACC CALL ELN | 4/30/2009 | USD |
| | XS0283952058 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0283952132 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6012 | XS0284011599 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR CAPITAL GUARANTEED NOTE LINKED | 2/7/2012 | EUR |
| | XS0284076964 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0284077939 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0284079554 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0284081295 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0284083150 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0284084125 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6014 | XS0284084802 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET DAILY ACC CALL ELN | 2/2/2009 | USD |
| | XS0284085445 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6013 | XS0284114567 | LEHMAN BROTHERS TREASURY CO. BV | 95% CAPITAL PROTECTED NOTES LINKED TO THE SP | 7/31/2009 | EUR |
| MTN6020 | XS0284162533 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUTOREDEEMABLE ELN | 2/2/2014 | EUR |
| | XS0284200994 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0284254223 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0284277356 | LEHMAN BROTHERS TREASURY CO. BV | | 2/1/2017 | EUR |
| MTN6025 | XS0284313847 | LEHMAN BROTHERS TREASURY CO. BV | PUBLIC OFFER BULL BEAR NOTE | 10/6/2010 | EUR |
| MTN6024 | XS0284314571 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR ELN ON DJ EUROSTOXX 50 | 2/1/2010 | EUR |
| | XS0284343166 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0284347233 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0284349445 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0284351425 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5824 | XS0284375283 | LEHMAN BROTHERS TREASURY CO. BV | LITHUANIA CLN | 12/20/2026 | EUR |
| MTN5825 | XS0284376760 | LEHMAN BROTHERS TREASURY CO. BV | ESTONIA CLN | 12/20/2026 | EUR |
| MTN5826 | XS0284379350 | LEHMAN BROTHERS TREASURY CO. BV | CZECH REPUBLIC CLN | 12/20/2026 | EUR |
| MTN5827 | XS0284381257 | LEHMAN BROTHERS TREASURY CO. BV | SLOVAKIA CLN | 12/20/2026 | EUR |
| MTN6021 | XS0284490629 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR TWD NOTE LINKED | 1/30/2009 | USD |
| | XS0284493219 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0284499844 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0284501763 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0284502571 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0284503207 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6036 | XS0284511994 | LEHMAN BROTHERS TREASURY CO. BV | 7YR AUTOREDEEMABLE ELN | 2/7/2014 | EUR |
| | XS0284513008 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6028 | XS0284513347 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO MITSUBISHU GAS | 2/15/2010 | JPY |
| MTN6029 | XS0284513933 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO MITSUBISHI GAS CHEMICAL CO | 2/15/2010 | JPY |
| | XS0284514824 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0284516100 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0284517090 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6042 | XS0284517413 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTOP TORAY INDUSTRIES INC STOCK | 2/9/2010 | JPY |
| MTN6047 | XS0284611869 | LEHMAN BROTHERS TREASURY CO. BV | 8 YR PRINCIPAL PROTECTED NOTE | 1/26/2015 | EUR |
| MTN6045 | XS0284726683 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF TOYOTA AND MUTSUBISHI ESTATE CO LTD | 2/8/2010 | JPY |
| | XS0284728036 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6050 | XS0284731840 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR BNP PARIBAS DLY ACC CALL ELN | 2/5/2009 | GBP |
| | XS0284733119 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4178C | XS0284773099 | LEHMAN BROTHERS TREASURY CO. BV | CAP PLUS BASKET OF SHARES | 5/12/2011 | CHF |
| MTN5203B | XS0284796116 | LEHMAN BROTHERS TREASURY CO. BV | PODIUM SWAP TAP | 10/25/2012 | CHF |
| MTN4028D | XS0284799136 | LEHMAN BROTHERS TREASURY CO. BV | OPPORTUNITY NOTE 8 % | 4/13/2011 | CHF |
| MTN6060 | XS0284882114 | LEHMAN BROTHERS TREASURY CO. BV | REPLACEMENT CLIQUET NOTE | 2/16/2009 | EUR |
| MTN6061 | XS0284892261 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUTOREDEEMABLE ELN TO DEUTSCHE TELEKOM | 2/8/2014 | EUR |
| | XS0284960019 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0284962064 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0284962908 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0284967709 | LEHMAN BROTHERS TREASURY CO. BV | | 5/10/2013 | EUR |
| | XS0284980553 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0284981361 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6069 | XS0285045943 | LEHMAN BROTHERS TREASURY CO. BV | SYNTHETIC EXCHANGEABLE ON FRANCE TELECOM | 2/7/2010 | EUR |
| MTN6066 | XS0285049853 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO ORACLE CORP JAPAN STOCK | 2/14/2012 | JPY |
| MTN6065 | XS0285051750 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO TOHO TITANIUM CO LTD STOCK | 2/16/2010 | JPY |
| MTN6064 | XS0285052998 | LEHMAN BROTHERS TREASURY CO. BV | ELN WORST OF TOYOTA AND MITSUBISHI ESTATE CO.LTD | 2/16/2010 | JPY |
| | XS0285055231 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0285056981 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0285057955 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0285193115 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0285193891 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0285194352 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0285195672 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0285196134 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0285197702 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0285198429 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0285199310 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0285200183 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6077 | XS0285200852 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 2/10/2014 | AUD |
| MTN6078 | XS0285201660 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF TOYOTA AND MITSUBISHI ESTATE CO LTD | 2/16/2010 | JPY |
| | XS0285384649 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6080 | XS0285385026 | LEHMAN BROTHERS TREASURY CO. BV | ELN WORST OF TOYOTA AND MITSUBISHI ESTATE CO LTD | 2/16/2010 | JPY |
| | XS0285385612 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0285386693 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0285388475 | LEHMAN BROTHERS TREASURY CO. BV | | | |

Lehman Programs Securities,
as of July 17, 2009
08-13555-mg   Doc 15361-3   Filed 03/25/11   Entered 03/25/11 14:58:32   Exhibit C to
Response   Pg 36 of 76

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0285388988 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6101 | XS0285422597 | LEHMAN BROTHERS TREASURY CO. BV | 7YR AUTODEDEEMABLE ELN TO DEUTSCHE TELEKOM | 2/8/2014 | EUR |
| MTN6092 | XS0285456140 | LEHMAN BROTHERS TREASURY CO. BV | LB CAPITAL PROTECTED CERTIFICATES ON SWISS MARKET | 2/8/2012 | CHF |
| MTN6086 | XS0285457114 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET DAILY ACC CALLABLE ELN | 2/9/2009 | USD |
| | XS0285457973 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6093 | XS0285459243 | LEHMAN BROTHERS TREASURY CO. BV | ELN WORST OF TOYOTA AND MITSUBISHI ESTATE CO LTD | 2/9/2014 | JPY |
| MTN6094 | XS0285460845 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK BASKET DAILY ACCRUAL CALLABLE ELN | 2/9/2009 | HKD |
| | XS0285461652 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6102 | XS0285498902 | LEHMAN BROTHERS TREASURY CO. BV | 6YR CAPPED FLOATER - 100% PRINCIPAL PROTECTED | 2/6/2015 | EUR |
| | XS0285557848 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6079 | XS0285617683 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO AEON CREDIT SERVICE | 2/23/2010 | JPY |
| | XS0285619036 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0285619978 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6107 | XS0285620802 | LEHMAN BROTHERS TREASURY CO. BV | MITSUI SUMITOMO INSURANCE CO STOCK | 2/15/2010 | JPY |
| MTN6106 | XS0285639141 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NOTES LINKED | 2/9/2010 | USD |
| | XS0285639737 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0285665815 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6113 | XS0285759121 | LEHMAN BROTHERS TREASURY CO. BV | 2YR EUROPEAN BASKET DAILY ACC CALLABLE ELN | 2/12/2009 | EUR |
| MTN6120 | XS0285769278 | LEHMAN BROTHERS TREASURY CO. BV | 7YR AUTOREDEEMABLE ELN NOTE OT DEUTCHE TELEKOM AND | 2/28/2014 | EUR |
| | XS0285792684 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0285793492 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0285793906 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0285797139 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0285798020 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6117 | XS0285799002 | LEHMAN BROTHERS TREASURY CO. BV | AEON CREDIT SERVICE CO LTD STOCK | 2/15/2010 | JPY |
| MTN6118 | XS0285799770 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO AEON CREDIT SERVICE CO LTD | 2/22/2010 | JPY |
| MTN6130 | XS0285837455 | LEHMAN BROTHERS TREASURY CO. BV | 95% CAPITAL PROTECTED NOTES ON A BASKET OF SHARES | 2/14/2009 | USD |
| MTN6122 | XS0285864939 | LEHMAN BROTHERS TREASURY CO. BV | 2.25 YR US BASKET DLY ACC CALL ELN | 5/12/2009 | USD |
| | XS0285917133 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 2/9/2012 | EUR |
| MTN6133 | XS0285922133 | LEHMAN BROTHERS TREASURY CO. BV | CHINA SECURITY NOTES IV | 4/10/2013 | EUR |
| | XS0285979836 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6121 | XS0285986534 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 10/30/2009 | EUR |
| MTN6134 | XS0286018758 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR AUTOREDEEMABLE ELN ON REPSOL AND TELEFONICA | 2/15/2012 | EUR |
| | XS0286026694 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286026850 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286027155 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286027668 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286028807 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286029367 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286030373 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286031181 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6136 | XS0286031850 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGTEABLE INTO AEON CREDIT SERVICE CO LTD | 2/22/2010 | JPY |
| | XS0286032403 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286034011 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6140 | XS0286034870 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 2/21/2014 | AUD |
| MTN6152 | XS0286127021 | LEHMAN BROTHERS TREASURY CO. BV | RUCHI INFRASTRUCTURE LIMITED | 2/16/2012 | USD |
| MTN6150 | XS0286128771 | LEHMAN BROTHERS TREASURY CO. BV | 2YR FTSE ASE 20 NOTES IN USD | 3/15/2009 | USD |
| MTN6151 | XS0286129159 | LEHMAN BROTHERS TREASURY CO. BV | 2YR FTSE ASE 20 NOTES NOTES IN EUR | 3/15/2009 | EUR |
| MTN6144 | XS0286179923 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAP GUARANTEED NOTE LINK TO LARGE CAP VALUES | 4/11/2011 | SEK |
| MTN6143 | XS0286181077 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAP GUARANTEED NOTE LINK TO LARGE CAP GLOBAL | 4/11/2011 | SEK |
| MTN6157 | XS0286239925 | LEHMAN BROTHERS TREASURY CO. BV | AUTOREDEEMABLE ON TELEFONICA AND SANTANDER | 2/14/2012 | EUR |
| MTN6154 | XS0286242390 | LEHMAN BROTHERS TREASURY CO. BV | 2YR US BASKET DAILY ACC CALLABLE ELN | 2/17/2009 | USD |
| | XS0286290100 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286291173 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286292650 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286293625 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286294607 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286295836 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286296560 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6162 | XS0286302988 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 4/6/2010 | EUR |
| MTN6163 | XS0286358261 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 2/9/2012 | EUR |
| MTN6164 | XS0286359079 | LEHMAN BROTHERS TREASURY CO. BV | 3YR FLOATING TO FIXED TRIGGER NOTES | 2/15/2010 | EUR |
| | XS0286373146 | LEHMAN BROTHERS TREASURY CO. BV | | 2/14/2012 | EUR |
| MTN6167 | XS0286406177 | LEHMAN BROTHERS TREASURY CO. BV | AUTO CALLABLE EMMORY COUPON NOTES LINKED TO A BASK | 2/15/2010 | USD |
| | XS0286419584 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286420087 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286420590 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286420830 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6169 | XS0286529093 | LEHMAN BROTHERS TREASURY CO. BV | BMA NOTES | 2/23/2017 | EUR |
| MTN6174 | XS0286531156 | LEHMAN BROTHERS TREASURY CO. BV | 7YR AUTOREDEEMABLE ELN TO ING AND SAN | 2/26/2014 | EUR |
| MTN6175 | XS0286535223 | LEHMAN BROTHERS TREASURY CO. BV | EURTRY LINKED NOTE | 3/30/2011 | EUR |
| | XS0286583629 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6176 | XS0286586648 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUTOREDEEMABLE ELN TO POP AND SAN | 2/16/2014 | EUR |
| | XS0286618789 | LEHMAN BROTHERS TREASURY CO. BV | | 2/21/2017 | USD |
| MTN6183 | XS0286634125 | LEHMAN BROTHERS TREASURY CO. BV | ELN WORST OF TOYOTA AND KAWASAKI HEAVY INDUSTIERS | 2/22/2010 | JPY |
| | XS0286634984 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286635361 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6179 | XS0286637144 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX DIGITAL KNOCK-OUT SWAP | 2/23/2037 | JPY |
| MTN6172 | XS0286637656 | LEHMAN BROTHERS TREASURY CO. BV | 3.5 YR HK BASKET DLY ACC CALL ELN | 8/16/2010 | USD |
| | XS0286638464 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6190 | XS0286747836 | LEHMAN BROTHERS TREASURY CO. BV | 1ONC1Y SINGLE CALLABLE FIXED NOTE | 2/19/2017 | EUR |
| | XS0286751358 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286769996 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286774723 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286777694 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6186 | XS0286778476 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET DLY ACC CALL ELN | 2/19/2009 | EUR |
| | XS0286779953 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6203 | XS0286894380 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 3/14/2010 | GBP |
| MTN6202 | XS0286897219 | LEHMAN BROTHERS TREASURY CO. BV | LEVERAGE CERTIFICATEON SX5E | 3/8/2011 | EUR |
| MTN6201 | XS0286900708 | LEHMAN BROTHERS TREASURY CO. BV | LEVERAGE CERTIFICATE ON SMI | 3/8/2011 | CHF |

Lehman Programs Securities,
as of July 17, 2009
08-13555-mg   Doc 15361-3   Filed 03/25/11   Entered 03/25/11 14:58:32   Exhibit C to
Response   Pg 37 of 76

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0286984371 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286986152 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286987804 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286989172 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286990774 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286991665 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286992986 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6206 | XS0286994099 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DLY ACC CALL ELN | 2/23/2009 | USD |
| MTN6208 | XS0287004310 | LEHMAN BROTHERS TREASURY CO. BV | 7YR AUTOREDEEMABLE ELN TO DEUTSCHE TELEKOM | 2/20/2014 | USD |
| | XS0287012255 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 8/20/2008 | EUR |
| MTN6211 | XS0287032790 | LEHMAN BROTHERS TREASURY CO. BV | EUR QUANTO FX BASKET LINKED NOTE | 7/9/2009 | EUR |
| | XS0287033178 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6217 | XS0287096688 | LEHMAN BROTHERS TREASURY CO. BV | 3YR USD QUANTO STEEPENER NOTE | 2/19/2010 | EUR |
| MTN6220 | XS0287119480 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 2/16/2010 | USD |
| MTN6212 | XS0287160104 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR AUTOREDEEMABLE ELN ON DJ EUROSTOXX 50 | 3/2/2012 | EUR |
| | XS0287232028 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0287232374 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0287233000 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6223 | XS0287234313 | LEHMAN BROTHERS TREASURY CO. BV | 7YR AUTOREDEEMABLE ELN TO DEUTCHE TELEKOM AND FRA | 2/20/2014 | EUR |
| | XS0287234826 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6219 | XS0287235047 | LEHMAN BROTHERS TREASURY CO. BV | AUTOREDEEMER NOTE | 9/7/2010 | EUR |
| | XS0287235989 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0287236870 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6226 | XS0287237761 | LEHMAN BROTHERS TREASURY CO. BV | 2YR US BASKET DAILY ACC CALLABLE ELN | 2/23/2009 | USD |
| MTN6227 | XS0287308299 | LEHMAN BROTHERS TREASURY CO. BV | USD KOCK OUT | 2/23/2037 | USD |
| | XS0287330384 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0287411119 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6239 | XS0287442692 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR AUTOREDEEMABLE ELN ON TOYOTA AND VEOLIA | 2/22/2012 | EUR |
| MTN6238 | XS0287443237 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR ELN NOTE ON DJ EUROSTOXX 50 | 2/22/2012 | EUR |
| | XS0287469893 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0287470479 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0287471105 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0287472251 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0287473812 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6242 | XS0287474976 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 2/24/2014 | AUD |
| | XS0287475510 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6243 | XS0287476161 | LEHMAN BROTHERS TREASURY CO. BV | NITTO DENKO CORP STOCK | 2/23/2012 | JPY |
| | XS0287477052 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0287477219 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0287478373 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6245 | XS0287478456 | LEHMAN BROTHERS TREASURY CO. BV | MITSUBISHI UFJ FIN GRO STOCK | 2/23/2010 | JPY |
| | XS0287479694 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6246 | XS0287541089 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE INTO MIZUHO FINANCIAL GRP STOCK | 3/8/2010 | USD |
| | XS0287542301 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0287542996 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0287553506 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4028E | XS0287568363 | LEHMAN BROTHERS TREASURY CO. BV | OPPORTUNITY NOTE 8% | 4/13/2011 | CHF |
| MTN6256 | XS0287569924 | LEHMAN BROTHERS TREASURY CO. BV | 10 Y LEHMAN CMS STEEPENER | 3/9/2017 | EUR |
| MTN6263 | XS0287672694 | LEHMAN BROTHERS TREASURY CO. BV | DUTCH POWER NOTES | 3/13/2013 | EUR |
| | XS0287794886 | LEHMAN BROTHERS TREASURY CO. BV | OIL WEDDING CAKE NOTES | 9/17/2008 | EUR |
| MTN6272 | XS0287860265 | LEHMAN BROTHERS TREASURY CO. BV | CAP GTEED NOTES ON DJ EUROSTOXX 50 | 3/5/2015 | EUR |
| | XS0287868755 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6261 | XS0287869050 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DAILY ACC CALL ELN | 2/23/2009 | USD |
| | XS0287872195 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0287872864 | LEHMAN BROTHERS TREASURY CO. BV | | 2/26/2014 | EUR |
| | XS0287897853 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6281 | XS0287900152 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NOTES LINKED | 2/26/2010 | USD |
| MTN6287 | XS0287987332 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE INTO NEC CORP STOCK | 3/1/2012 | JPY |
| MTN6288 | XS0287989031 | LEHMAN BROTHERS TREASURY CO. BV | PYXIS FRN | 2/28/2011 | HKD |
| MTN6289 | XS0287990047 | LEHMAN BROTHERS TREASURY CO. BV | PYXIS FRN NOTE | 2/28/2011 | USD |
| | XS0287996085 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0287996754 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0287998024 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0288006819 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTES LINKED TO THE LEHMAN BROTHERS AREVO STRATEGY | 2/28/2011 | EUR |
| MTN6299 | XS0288035164 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR ELN ON DJ EUROSTOXX 50 | 2/27/2012 | EUR |
| MTN6300 | XS0288040834 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR AUTOREDEEMABLE ELN ON BLEHMAN BROTHERS TREASURY BVA AND TELEFONICA | 2/26/2010 | EUR |
| | XS0288055782 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0288130155 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 2/26/2014 | EUR |
| MTN6296 | XS0288138729 | LEHMAN BROTHERS TREASURY CO. BV | 2YR EU BASKET DAILY ACCRUAL CALLABLE ELN | 2/27/2009 | CHF |
| MTN6306 | XS0288215220 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BASKET LINKED NOTES | 9/30/2011 | USD |
| MTN6307 | XS0288216111 | LEHMAN BROTHERS TREASURY CO. BV | COMMODITY LINKED BASKET SWAP | 9/30/2011 | GBP |
| MTN6332 | XS0288291593 | LEHMAN BROTHERS TREASURY CO. BV | 20% LOCKER NOTE ON A BASKET OF 3 INDICES | 9/30/2011 | GBP |
| MTN6313 | XS0288341448 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUTOREDEEMABLE ELN TO DEUT TELEKOM AND FR TEL | 2/23/2014 | EUR |
| MTN6314 | XS0288356123 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 2/28/2010 | EUR |
| MTN6312 | XS0288391971 | LEHMAN BROTHERS TREASURY CO. BV | 8YRS NOTE LINKED TO N225 | 2/27/2015 | EUR |
| MTN6322 | XS0288428484 | LEHMAN BROTHERS TREASURY CO. BV | HOYA CORP STOCK | 3/4/2010 | JPY |
| | XS0288429888 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6330 | XS0288460453 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 2/28/2009 | EUR |
| MTN6310 | XS0288524795 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED CPPI NOTE LINKED TO A BAKKET | 4/6/2017 | EUR |
| | XS0288568651 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6337 | XS0288569972 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR GLOBAL BANK BASKET DLY ACC CALL ELN | 3/2/2009 | USD |
| MTN6340 | XS0288589228 | LEHMAN BROTHERS TREASURY CO. BV | ELN WORST OF TOYOTA AND MITSUBISHI | 3/8/2010 | JPY |
| MTN6333 | XS0288610016 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUTOREDEEMABLE ELN TO TELEFONICA AND ABN AMRO | 3/9/2014 | USD |
| | XS0288628570 | LEHMAN BROTHERS TREASURY CO. BV | EURO COMMODITY LINKED NOTES DUE 2010 | 3/7/2010 | EUR |
| MTN6353 | XS0288702052 | LEHMAN BROTHERS TREASURY CO. BV | 25Y OTC AREVO STRTEGY IN EUR | 2/27/2032 | EUR |
| MTN6352 | XS0288704264 | LEHMAN BROTHERS TREASURY CO. BV | USD DENOMINATED FX BEST OF DIGITAL NOTE | 9/9/2009 | USD |
| MTN6357 | XS0288728875 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NOTES LINKED TO BASKET | 2/28/2010 | USD |
| MTN6358 | XS0288731150 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NOTES LINKED TO BAS | 2/28/2010 | USD |
| MTN6370 | XS0288741464 | LEHMAN BROTHERS TREASURY CO. BV | 3Y OIL CALL SPREAD NOTES | 3/5/2010 | USD |
| | XS0288742272 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 2/28/2010 | USD |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0288743247 | LEHMAN BROTHERS TREASURY CO. BV | EUR EQUITY-LINKED NOTES DUE MARCH 2014 RELATING TO THE SHARES OF FRANCE TELECOM | 3/2/2014 | EUR |
| | XS0288743833 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY-LINKED NOTES DUE FEBRUARY 2014 RELATING TO THE SHARES OF FRANCE TELECOM | 2/26/2014 | EUR |
| MTN6345 | XS0288760761 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EUROPEAN  BASKET DLY ACC CALL ELN | 3/2/2009 | EUR |
| MTN6790 | XS0288781502 | LEHMAN BROTHERS TREASURY CO. BV | 20 LOCKER NOTE | 9/30/2011 | USD |
| MTN6349 | XS0288782658 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TARNS NOTE | 3/9/2037 | JPY |
| MTN6361 | XS0288802605 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DAILY ACC CALL ELN | 3/2/2009 | USD |
| MTN5267B | XS0288815680 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR CAPITAL PROTECTED LEHMAN BRO VOLATILITY STR N | 11/3/2011 | EUR |
| MTN6350 | XS0289002957 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO HOYA CORP STOCK | 3/6/2012 | JPY |
| | XS0289003682 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6363 | XS0289004490 | LEHMAN BROTHERS TREASURY CO. BV | RESONA HDGS INC STOCK | 3/15/2010 | JPY |
| MTN6371 | XS0289028085 | LEHMAN BROTHERS TREASURY CO. BV | ASIAN BASKET | 5/14/2010 | SEK |
| MTN6375 | XS0289067497 | LEHMAN BROTHERS TREASURY CO. BV | ASSET ALLOCATION RAINBOW NOTE | 3/5/2010 | USD |
| MTN6271 | XS0289069519 | LEHMAN BROTHERS TREASURY CO. BV | ITRAXX EUROPE SERIES 6 | 12/20/2015 | EUR |
| MTN6362 | XS0289100967 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO TOKYO ELECTRON LTD | 3/6/2012 | JPY |
| MTN6372 | XS0289151283 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO ISHKAWAJIMA HARIMA HV IND | 3/2/2012 | JPY |
| MTN6373 | XS0289151879 | LEHMAN BROTHERS TREASURY CO. BV | PRINCIPAL PROTECTED NIKKEI LINKED 15YR NOTES | 3/2/2022 | USD |
| MTN6380 | XS0289152331 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 3/7/2014 | AUD |
| MTN6379 | XS0289153651 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 3/7/2014 | AUD |
| MTN6378 | XS0289154030 | LEHMAN BROTHERS TREASURY CO. BV | SOFTBANK CORP STOCK | 3/8/2010 | JPY |
| MTN6374 | XS0289154972 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCH INTO MIZUHO FINANCIAL GROUP INC STOCK | 3/8/2012 | JPY |
| | XS0289238486 | LEHMAN BROTHERS TREASURY CO. BV | BANK GUARANTY | 9/8/2008 | USD |
| MTN6389 | XS0289253287 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR AUTOREDEEMABLE ELN | 3/22/2012 | EUR |
| MTN6368 | XS0289261546 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUTOREDEEMABLE ELN TO DEUTSCHE TELE AND FRANC | 3/31/2014 | USD |
| | XS0289261975 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6388 | XS0289323320 | LEHMAN BROTHERS TREASURY CO. BV | NEE CORP STOCK | 3/6/2012 | JPY |
| MTN6384 | XS0289324641 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE INTO EBARA CORP STOCK | 3/9/2010 | JPY |
| | XS0289325374 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0289326349 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6392 | XS0289338948 | LEHMAN BROTHERS TREASURY CO. BV | JPY / USD FX TARNS NOTE | 3/9/2037 | JPY |
| MTN6399 | XS0289482639 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE INTO MITSUI MINING & SMELTING STOCK | 3/6/2012 | JPY |
| MTN6398 | XS0289483017 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED JPY NOTE | 3/7/2014 | JPY |
| MTN06397 | XS0289484171 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTES | 3/7/2014 | AUD |
| MTN6394 | XS0289487943 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE INTO TOHO CO LTD STOCK | 3/9/2012 | JPY |
| MTN6405 | XS0289511320 | LEHMAN BROTHERS TREASURY CO. BV | BASF SYNTHETIC EXCHANGEABLE | 3/9/2010 | EUR |
| MTN6408 | XS0289536400 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TARNS SWAP | 3/16/2037 | JPY |
| | XS0289545229 | LEHMAN BROTHERS TREASURY CO. BV | | 9/9/2008 | USD |
| MTN6410A | XS0289550658 | LEHMAN BROTHERS TREASURY CO. BV | SGD-DENOMINATED FX BEST OF BASKET DIGITAL NOTE | 9/16/2009 | SGD |
| MTN6422 | XS0289659400 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUTO CALLABLE NOTE ON AXA SA | 3/7/2014 | EUR |
| MTN6381 | XS0289701962 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR USD NOTE LINK TO A BASKET OF 6 GLOBAL RETAIL | 3/3/2009 | USD |
| MTN6423 | XS0289717968 | LEHMAN BROTHERS TREASURY CO. BV | 5 YRS CAP PROT PORT ALPHA NOTE | 3/8/2012 | EUR |
| MTN6427 | XS0289723263 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR AUTOREDEEMABLE ELN TO BANCO SANTANDER AND BAN | 3/9/2009 | EUR |
| MTN6416 | XS0289746470 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF ISHIKAWAJIMA AND NOMURA HDGS INC | 3/16/2010 | JPY |
| MTN6418 | XS0289748252 | LEHMAN BROTHERS TREASURY CO. BV | ELN WORST OF TOYOTA AND MITSUBISHI ESTATE CO LTD | 3/15/2010 | JPY |
| MTN6421 | XS0289748682 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR UK BASKET DAILY ACC CALL ELN | 3/9/2009 | GBP |
| MTN6438 | XS0289830936 | LEHMAN BROTHERS TREASURY CO. BV | HOYA CORP STOCK | 3/13/2012 | JPY |
| MTN6436 | XS0289837436 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE INTO EBARA CORP STOCK | 3/6/2012 | JPY |
| MTN6442 | XS0289922113 | LEHMAN BROTHERS TREASURY CO. BV | CLIQUET OPTIMA NOTE | 3/12/2017 | CHF |
| MTN6444 | XS0289940289 | LEHMAN BROTHERS TREASURY CO. BV | 7YR AUTO REDEEMABLE ELN TO DEUTSCHE TELEKOM | 3/12/2014 | USD |
| MTN6446 | XS0289980749 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NOTES TO BASKET | 3/12/2010 | USD |
| | XS0290018984 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6432 | XS0290092955 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TARNS NOTE | 3/16/2017 | JPY |
| MTN6447 | XS0290093847 | LEHMAN BROTHERS TREASURY CO. BV | USD/JPY CALLABLE REVERSE PRDC NOTE | 3/16/2037 | JPY |
| MTN6448 | XS0290094738 | LEHMAN BROTHERS TREASURY CO. BV | AUD DENOMINATED FX TARNS NOTE | 3/16/2017 | AUD |
| MTN6433 | XS0290095628 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS NOTE | 3/16/2017 | JPY |
| MTN6434 | XS0290096600 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS SWAP | 3/16/2017 | JPY |
| MTN6460 | XS0290100139 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCH INTO TORAY IND INC STOCK | 3/13/2012 | JPY |
| MTN6463 | XS0290106508 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEARS CALLABLE ELN DIGITAL COUPON TYPE | 3/19/2012 | JPY |
| MTN6462 | XS0290107225 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO NEC CORP STOCK | 3/14/2012 | JPY |
| MTN6451 | XS0290111177 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANTEABLE INTO KANSAI ELECTIRC POWER INC | 3/22/2012 | JPY |
| MTN6452 | XS0290111417 | LEHMAN BROTHERS TREASURY CO. BV | ELN WORST OF TOYOTA AND NIPPON STEEL CORP | 3/15/2010 | JPY |
| MTN6468 | XS0290250454 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR AUTOREDEEMABLE ELN ON DEUTSCHE TELEKOM | 3/13/2012 | EUR |
| MTN6467 | XS0290251007 | LEHMAN BROTHERS TREASURY CO. BV | 5YR AUTOREDEEMABLE ELN ON EUROSTOXX 50 | 3/13/2012 | EUR |
| MTN6367 | XS0290294742 | LEHMAN BROTHERS TREASURY CO. BV | CPN LONG SHORT CDX NOTE | 9/12/2008 | EUR |
| | XS0290359461 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6455 | XS0290363497 | LEHMAN BROTHERS TREASURY CO. BV | 2YR JAPAN BASKET DAILY ACC CALLABLE ELN | 3/13/2009 | JPY |
| MTN6465 | XS0290366243 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 3/20/2014 | AUD |
| | XS0290440071 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6477 | XS0290440667 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALL MEMORY CPN NOTE LINK TO BASKET OF SHARES | 3/14/2010 | USD |
| MTN6473 | XS0290555480 | LEHMAN BROTHERS TREASURY CO. BV | ISHIKAWAJIMA HVY IND STOCK | 3/15/2010 | JPY |
| MTN6474 | XS0290556454 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO DAIWA SECURITIES GROUP | 9/22/2008 | JPY |
| MTN6484 | XS0290557692 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DLY ACC CALL ELN | 3/16/2009 | USD |
| MTN6472 | XS0290563740 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE INTO KANSAI ELECTRIC POWER INC STOCK | 3/21/2012 | JPY |
| | XS0290564631 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6492 | XS0290580678 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 3/28/2011 | GBP |
| MTN6499 | XS0290588572 | LEHMAN BROTHERS TREASURY CO. BV | EUR 100% CAP PROTECTED NOTE ON THE S AND P PAN | 4/2/2010 | EUR |
| MTN6494 | XS0290596161 | LEHMAN BROTHERS TREASURY CO. BV | REVERSE CONVERTIBLE NOTE | 9/15/2008 | EUR |
| MTN6500 | XS0290654978 | LEHMAN BROTHERS TREASURY CO. BV | 8YR AUTOREDEEMABLE ELN ON WORLD INDEX BASKET | 3/16/2015 | EUR |
| MTN6466 | XS0290691582 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTH HSCEI VS SPX ELN | 5/13/2009 | AUD |
| MTN6490 | XS0290694925 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET DAILY ACC CALL ELN | 3/16/2009 | USD |
| MTN6507 | XS0290716595 | LEHMAN BROTHERS TREASURY CO. BV | AUD CALLABLE & KNOCK OUT POWER REVERSE DUAL CUR NO | 3/27/2037 | JPY |
| MTN6502 | XS0290717486 | LEHMAN BROTHERS TREASURY CO. BV | AUD CALLABLE & KNOCK OUT POWER REVERSE DUAL CUR NO | 3/13/2037 | JPY |
| MTN6510 | XS0290766269 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCH INTO EBARA CORP STOCK | 3/16/2012 | JPY |
| MTN6506 | XS0290770378 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE INTO AEON CREDIT SERVICE CO LTD STOCK | 9/24/2008 | JPY |
| MTN6508 | XS0290772077 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 3/20/2014 | AUD |
| MTN6521 | XS0290836658 | LEHMAN BROTHERS TREASURY CO. BV | BULL BEAR NOTE | 9/16/2010 | EUR |
| MTN6532 | XS0290837383 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEAR CAPITAL PROTECTED NOTE | 3/21/2010 | CHF |
| MTN6525 | XS0290975340 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 3/20/2014 | AUD |
| MTN5203C | XS0290975852 | LEHMAN BROTHERS TREASURY CO. BV | PODIUM SWAP TAP | 10/25/2012 | CHF |
| MTN6524 | XS0290976157 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE INTO ISHIKAWAJIMA STOCK | 9/24/2008 | JPY |
| MTN6518 | XS0290977049 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO JFE HOLDINGS INC STOCK | 3/19/2012 | JPY |

Lehman Programs Securities,
as of July 17, 2009
08-13555-mg    Doc 15361-3    Filed 03/25/11    Entered 03/25/11 14:58:32    Exhibit C to
Response    Pg 39 of 76

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN6517 | XS0290980340 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCH INTO SHINKO SECURITIES CO LTD STOCK | 3/16/2012 | JPY |
| MTN6516 | XS0290986206 | LEHMAN BROTHERS TREASURY CO. BV | TORAY INDUSTRIES STOCK | 3/21/2012 | AUD |
| MTN6501 | XS0290989309 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCH INTO SOFTBANK CORP STOCK | 3/15/2010 | JPY |
|  | XS0290989564 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN6534 | XS0290989994 | LEHMAN BROTHERS TREASURY CO. BV | PRINCIPAL PROTECTED NIKKEI LINKED 10YR NOTE | 3/20/2017 | JPY |
| MTN6526 | XS0290993590 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED USD NOTE | 3/20/2014 | USD |
| MTN6541 | XS0291131141 | LEHMAN BROTHERS TREASURY CO. BV | ALPHA PROTECTOR SD3E VS SX5E | 3/16/2012 | EUR |
| MTN6535 | XS0291145364 | LEHMAN BROTHERS TREASURY CO. BV | CLN- RITEK CORP | 3/19/2010 | USD |
| MTN6537 | XS0291152576 | LEHMAN BROTHERS TREASURY CO. BV | 8 YEAR AUTOCALLABLE NOTE ON HSBC | 3/19/2015 | EUR |
|  | XS0291152907 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN6540 | XS0291251808 | LEHMAN BROTHERS TREASURY CO. BV | 2YR JAPAN BASKET DAILY ACC CALLABLE ELN | 3/23/2009 | JPY |
|  | XS0291290293 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0291298353 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0291317328 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 3/19/2017 | EUR |
| MTN6554 | XS0291347234 | LEHMAN BROTHERS TREASURY CO. BV | 5YR AUTOREDEEMABLE ELN TO BANCO SANTANDER | 3/20/2012 | EUR |
| MTN6576 | XS0291396959 | LEHMAN BROTHERS TREASURY CO. BV | CLIQUET NOTE ON DJ EUROSTOXX 50 INDEX | 3/19/2009 | EUR |
| MTN6566 | XS0291463221 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCH INTO CHUBU ELECTRIC POWER CO INC | 9/16/2008 | JPY |
| MTN6567 | XS0291463734 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO ISHIKAWAJIMA HARIMA HVY IND | 3/23/2010 | JPY |
| MTN6570 | XS0291464385 | LEHMAN BROTHERS TREASURY CO. BV | ELN WORST OF MITSUBISHI RAYON  MATERIAL AND ESTATE | 3/23/2010 | JPY |
|  | XS0291587037 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0291631629 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0291632437 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN6594A | XS0291646577 | LEHMAN BROTHERS TREASURY CO. BV | TWIN WIN NOTES ON S&P 500 INDEX IN EUR | 3/19/2013 | EUR |
| MTN6584 | XS0291655057 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANAGEABLE INTO NAKAYAMA STEEL WORKS LTD | 4/3/2012 | JPY |
| MTN6586 | XS0291656022 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO FURUKAWA ELECTRIC CO LTD | 3/25/2010 | JPY |
| MTN6588 | XS0291657004 | LEHMAN BROTHERS TREASURY CO. BV | ELN WORST OF SUMITOMO METAL MINING CO LTD | 9/24/2008 | JPY |
| MTN6593 | XS0291659471 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE INTO DAIWA SECURITIES GROUP INC STOCK | 3/22/2012 | JPY |
| MTN6577 | XS0291660644 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCH INTO ELPIDA MEMORY INC STOCK | 3/15/2010 | JPY |
| MTN6580 | XS0291662343 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE INTO NEC CORP STOCK | 3/21/2012 | JPY |
| MTN6609 | XS0291869955 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TR=ARNS NOTE | 3/27/2037 | JPY |
| MTN6600 | XS0291873122 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TARNS NOTE | 3/23/2037 | JPY |
|  | XS0291894474 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN6602 | XS0291905858 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO NGK SPARK PLUG | 9/24/2008 | JPY |
|  | XS0291907557 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0291908100 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN6620 | XS0291974664 | LEHMAN BROTHERS TREASURY CO. BV | GSCI AGRICULTURE TOTAL RETURN TRACKER NOTE | 3/23/2009 | USD |
| MTN4028F | XS0291997368 | LEHMAN BROTHERS TREASURY CO. BV | EXP NOTES ON DOW JONES EUROSTOXX 50 INDEX | 5/6/2011 | CHF |
|  | XS0292095451 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0292096426 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0292114930 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0292115317 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN6645 | XS0292153672 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAP PROT NOTE LINK TO BASKET OF STOCKS | 4/12/2012 | USD |
|  | XS0292198263 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN6629 | XS0292198420 | LEHMAN BROTHERS TREASURY CO. BV | 2YR EU BASKET DAILY ACCRUAL CALLABLE ELN | 3/23/2009 | EUR |
|  | XS0292212353 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0292213914 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0292214300 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN6640 | XS0292217311 | LEHMAN BROTHERS TREASURY CO. BV | ELN WORST OF TAKASHIMAYA CO LTD AND KDDI | 4/6/2010 | JPY |
| MTN6624 | XS0292218632 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTH CHINA PROPERTY BASKET VS SPX LINKED OUTPE | 5/26/2009 | AUD |
| MTN6572 | XS0292219101 | LEHMAN BROTHERS TREASURY CO. BV | 26MTN CALLABLE ELN ON HONGKONG SHARE BASKET | 5/21/2009 | AUD |
| MTN6634 | XS0292220455 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO KAWASAKI HEAVY INDUSTRIES | 9/24/2008 | JPY |
| MTN6618 | XS0292221008 | LEHMAN BROTHERS TREASURY CO. BV | CALL NOTE ON NIKKEI 225 | 3/25/2027 | JPY |
| MTN6623 | XS0292221776 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINK JPY NOTE | 4/5/2014 | JPY |
| MTN6670 | XS0292248977 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR BASKET NOTE LINKED TO BASKET OF INDIAN SHARES | 5/8/2012 | USD |
| MTN6655 | XS0292305280 | LEHMAN BROTHERS TREASURY CO. BV | AUD CALLABLE & KNOCK OUT POWER REVERSE DUAL CN | 3/30/2037 | JPY |
| MTN6652 | XS0292325049 | LEHMAN BROTHERS TREASURY CO. BV | NOTE LINKED TO PERFORMANCE OF THE S&P 500 INDEX | 3/26/2010 | USD |
|  | XS0292326286 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN6653 | XS0292336673 | LEHMAN BROTHERS TREASURY CO. BV | LB 4YRS USD INCOME DRIVER NOTES | 3/16/2012 | USD |
| MTN6654 | XS0292337309 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR GLOBAL BANK BASKET DAILY ACC CALLABLE ELN | 3/26/2009 | USD |
| MTN6671 | XS0292459327 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS COMMODITY SERVICES INC | 3/26/2010 | USD |
|  | XS0292463782 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0292466371 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN6646 | XS0292467189 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCH INTO MITSUI MINING & SMELTING CO | 3/19/2012 | JPY |
| MTN6662A | XS0292471454 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO SUMITOMO MITSUI FINANCIAL | 4/9/2010 | JPY |
|  | XS0292498655 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0292499380 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0292501540 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN6647 | XS0292502514 | LEHMAN BROTHERS TREASURY CO. BV | REPUBLIC OF PHILIPPINES | 3/20/2017 | USD |
| MTN6672 | XS0292505459 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 3/27/2011 | EUR |
| MTN6675 | XS0292528311 | LEHMAN BROTHERS TREASURY CO. BV | 6 YR NON CAPITAL PROTECTED LEHMAN BROS AREVO NOTE | 3/30/2013 | EUR |
| MTN6676 | XS0292529129 | LEHMAN BROTHERS TREASURY CO. BV | 3Y CHF CAPITAL PROT NOTE LINK TO THE LEHMAN AREVO | 3/30/2010 | CHF |
| MTN6665 | XS0292540019 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TARNS NOTE | 3/27/2037 | JPY |
| MTN6674 | XS0292542494 | LEHMAN BROTHERS TREASURY CO. BV | AREVO STRATEGY NOTE | 3/30/2013 | CHF |
|  | XS0292802310 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0292802740 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN6688 | XS0292822771 | LEHMAN BROTHERS TREASURY CO. BV | ASIAN FX BASKET QUANTO NOTE | 6/11/2010 | SEK |
|  | XS0292982468 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0292983276 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0292984167 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN6683 | XS0292985644 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO DAIWA SECURITIES GROUP INC | 4/11/2012 | JPY |
|  | XS0292996500 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 3/30/2009 | USD |
|  | XS0293011234 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0293012125 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN6701 | XS0293062146 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR AUTOREDEEMABLE ELN ON REPSOL SANTANDER | 4/5/2012 | EUR |
| MTN6711 | XS0293138813 | LEHMAN BROTHERS TREASURY CO. BV | EUR DENOMINATED FX BEST OF BASKET DIGITAL NOTE | 9/30/2009 | EUR |
| MTN6710 | XS0293140553 | LEHMAN BROTHERS TREASURY CO. BV | AUD/JPY CALLABLE PRDC NOTE | 4/5/2037 | JPY |
|  | XS0293147640 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0293154182 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0293155312 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN6719 | XS0293166517 | LEHMAN BROTHERS TREASURY CO. BV | 3Y PARTIALLY CAPITAL PROTECTED NOTE LINKED | 3/30/2010 | EUR |

Lehman Programs Securities,
as of July 17, 2009
08-13555-mg   Doc 15361-3   Filed 03/25/11   Entered 03/25/11 14:58:32   Exhibit C to
Response   Pg 40 of 76

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN6714 | XS0293179338 | LEHMAN BROTHERS TREASURY CO. BV | 15NC3M LIBOR INVERSE FLOATER NOTE | 4/24/2022 | USD |
| MTN6713 | XS0293180344 | LEHMAN BROTHERS TREASURY CO. BV | 15NC3M CALLABLE INVERSE FLOATER SWAP | 5/15/2022 | USD |
| MTN6718 | XS0293363858 | LEHMAN BROTHERS TREASURY CO. BV | JPY USD KNOCK OUT DIGITAL NOTE | 4/17/2037 | JPY |
| MTN6732 | XS0293572425 | LEHMAN BROTHERS TREASURY CO. BV | LEVERAGED NOTES LINKED TO BASKET OF HEDGE FUNDS | 3/23/2012 | EUR |
| MTN6733 | XS0293628748 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUTOREDEEMABLE ELN TO BLEHMAN BROTHERS TREASURY BVA AND SAN | 4/2/2014 | EUR |
| MTN6746 | XS0293664461 | LEHMAN BROTHERS TREASURY CO. BV | CLN LINK TO JSC KAZKOMMERTSBANK | 3/30/2009 | USD |
| MTN6747 | XS0293677281 | LEHMAN BROTHERS TREASURY CO. BV | CPN ON EUROSTOXX 50 INDEX | 6/21/2011 | EUR |
| MTN6762 | XS0293784525 | LEHMAN BROTHERS TREASURY CO. BV | COMMERZBANK INTERCOMPANY WITH LBF WARRANT TRADE | 1/5/2009 | EUR |
| MTN6763 | XS0293784871 | LEHMAN BROTHERS TREASURY CO. BV | COMMERZBANK INTERCOMPANY WITH LBF WARRANT TRADE | | |
| | XS0293795216 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0293796297 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6725 | XS0293800669 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK SHARE BASKET BOOSTER ELN | 4/3/2009 | AUD |
| | XS0293801121 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0293802368 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6731 | XS0293875083 | LEHMAN BROTHERS TREASURY CO. BV | JPY / AUD FX TARNS SWAP | 4/13/2037 | JPY |
| MTN6761 | XS0293892419 | LEHMAN BROTHERS TREASURY CO. BV | SELFFUND FUND DERIVATIVE | 3/29/2019 | EUR |
| MTN6776 | XS0293964002 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BASKET- LINKED NOTES | 4/5/2010 | USD |
| MTN6772 | XS0293965660 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO NITTO CORP STOCK | 4/19/2010 | JPY |
| | XS0293976436 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6766 | XS0294024004 | LEHMAN BROTHERS TREASURY CO. BV | CAP PLUS NOTE | 4/9/2010 | CHF |
| MTN6777 | XS0294059059 | LEHMAN BROTHERS TREASURY CO. BV | TOKYO ELECTIR POWER CO INC STOCK | 4/12/2010 | JPY |
| MTN6778 | XS0294059307 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE INTO UNIDEN CORP STOCK | 4/10/2012 | JPY |
| | XS0294061030 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0294076145 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0294095954 | LEHMAN BROTHERS TREASURY CO. BV | INDEX-LINKED NOTES DUE APRIL 2012 RELATING TO THE DOW JONES EUROPE STOXX 600 INDUSTRIAL GOODS AND SERVICES INDEX | 4/5/2012 | EUR |
| MTN6797 | XS0294106314 | LEHMAN BROTHERS TREASURY CO. BV | 10Y IVTS NOTES | 3/30/2017 | EUR |
| MTN6798 | XS0294106405 | LEHMAN BROTHERS TREASURY CO. BV | 10Y COMPASS NOTES | 3/30/2017 | EUR |
| | XS0294106660 | LEHMAN BROTHERS TREASURY CO. BV | | 3/30/2014 | EUR |
| MTN6781 | XS0294123830 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 4/16/2010 | SEK |
| MTN6767 | XS0294244032 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR GLOBAL OIL BASKET BOOSTER ELN | 4/14/2009 | AUD |
| | XS0294323257 | LEHMAN BROTHERS TREASURY CO. BV | | 4/10/2017 | USD |
| MTN6793 | XS0294325203 | LEHMAN BROTHERS TREASURY CO. BV | 10YNC 3M CALLABLE DUAL RANGE NOTE | 4/13/2017 | USD |
| MTN6792 | XS0294330542 | LEHMAN BROTHERS TREASURY CO. BV | NOTE LINKED TO THE STANDARD AND POOR 500 INDEX I S | 4/9/2010 | USD |
| MTN6800 | XS0294484422 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED NOTE | 5/11/2012 | USD |
| | XS0294487102 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6801 | XS0294497085 | LEHMAN BROTHERS TREASURY CO. BV | ELN | 4/10/2011 | EUR |
| | XS0294541247 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0294541320 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6812 | XS0294545156 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR UK BASKET DLY ACC CALL ELN | 4/14/2009 | GBP |
| MTN6808 | XS0294545669 | LEHMAN BROTHERS TREASURY CO. BV | LB 2.5 USD MARKET LEADER MONTHLY AUTOCALL | 10/5/2009 | USD |
| | XS0294546717 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0294552368 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0294553093 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0294557086 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6819 | XS0294561351 | LEHMAN BROTHERS TREASURY CO. BV | ISHIKAWAJIMA HARIMA HVY IND STOCK | 4/11/2012 | JPY |
| | XS0294563134 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0294568794 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5203D | XS0294585889 | LEHMAN BROTHERS TREASURY CO. BV | TAPIV PODIUM NOTE | 10/25/2012 | CHF |
| MTN6822 | XS0294645535 | LEHMAN BROTHERS TREASURY CO. BV | ELN WORST OF NIPPON STEEL AND  MITSUBISHI LOGISTIC | 10/17/2008 | JPY |
| MTN6823 | XS0294646426 | LEHMAN BROTHERS TREASURY CO. BV | ELN WORST OF MITSUI FUDOSAN AND SUMITOMO | 10/17/2008 | JPY |
| MTN6824 | XS0294649529 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE INTO KAWASAKI HEAVY INDUSTRIES STOCK | 4/20/2010 | JPY |
| MTN6836 | XS0294695043 | LEHMAN BROTHERS TREASURY CO. BV | 6 YR CAPITAL PROTECTED CPPI NOTE LINKED | 4/28/2014 | USD |
| | XS0294777361 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY-LINKED NOTES DUE APRIL 2015 RELATING TO THE SHARES OF FRANCE TELECOM | 4/13/2015 | EUR |
| MTN6838 | XS0294778336 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR AUTOREDEEMABLE ELN | 5/3/2012 | EUR |
| | XS0294809743 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0294810329 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6839 | XS0294815047 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEBALE INTO ISHIKAWAJIMA | 4/17/2012 | JPY |
| MTN6786A | XS0294837447 | LEHMAN BROTHERS TREASURY CO. BV | 3YS FLOATING USD NOTE | 4/6/2010 | USD |
| MTN6788 | XS0294839146 | LEHMAN BROTHERS TREASURY CO. BV | MUTUAL LINKED NOTE | 4/2/2012 | USD |
| MTN6787A | XS0294839575 | LEHMAN BROTHERS TREASURY CO. BV | 5YR VANILLA USD NOTE | 4/2/2012 | USD |
| MTN6842 | XS0294898662 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO TOYOTA MOTOR CORP | 4/19/2010 | JPY |
| MTN6851 | XS0294922801 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EURO INFLATION RANGE | 4/12/2012 | EUR |
| MTN6850 | XS0295002231 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF 5 STOCKS DIGITAL COUPON TYPE | 4/12/2012 | JPY |
| | XS0295003478 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6849 | XS0295003981 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE INTO RESONA HOLDINGS | 4/19/2010 | JPY |
| MTN6853 | XS0295005333 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 4/17/2014 | AUD |
| | XS0295005689 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6865 | XS0295087042 | LEHMAN BROTHERS TREASURY CO. BV | CALLABLE VENNIE BOLIVAR LINKED NOTE | 4/26/2017 | USD |
| MTN6866 | XS0295087125 | LEHMAN BROTHERS TREASURY CO. BV | SIX YEAR FOREIGN EXCHANGE LINED NOTES | 4/26/2013 | USD |
| MTN6863 | XS0295094923 | LEHMAN BROTHERS TREASURY CO. BV | USD KNOCK OUT POWER REVERSE DUAL CURRENCY NOTE | 4/13/2027 | JPY |
| | XS0295099997 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0295100910 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6857 | XS0295182546 | LEHMAN BROTHERS TREASURY CO. BV | CLN - REPUBLIC OF PHILIPPINE | 6/20/2010 | USD |
| MTN6878 | XS0295198625 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF PERFORMER NOTES LINKED TO EWZ XIN01 | 4/12/2010 | USD |
| MTN6877 | XS0295258627 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALL REV CONV NOTES | 4/17/2009 | CHF |
| MTN6870 | XS0295276017 | LEHMAN BROTHERS TREASURY CO. BV | ELN WORST OF KAWASAKI HEAVY INDUSTRIES STOCK | 4/20/2010 | JPY |
| | XS0295277254 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6874 | XS0295277684 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DLY ACC CALLABLE ELN | 4/16/2009 | USD |
| MTN6873 | XS0295278146 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DLY ACC CALLABLE ELN | 4/16/2009 | HKD |
| MTN6917 | XS0295438369 | LEHMAN BROTHERS TREASURY CO. BV | OIL RANGE ACCRUAL NOTES | 10/14/2008 | EUR |
| | XS0295508757 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0295511033 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0295512197 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6892 | XS0295664535 | LEHMAN BROTHERS TREASURY CO. BV | CAP PROTECTED LONG SHORT CDX CREDIT NOTE | 3/27/2014 | EUR |
| MTN6893 | XS0295698947 | LEHMAN BROTHERS TREASURY CO. BV | 100 % CAPITAL PROTECTED NOTE | 4/29/2011 | EUR |
| MTN6906 | XS0295736622 | LEHMAN BROTHERS TREASURY CO. BV | ELN 8 YR BASKET TRIGER REDEEM NOTES ON 3 GLB INDIC | 7/1/2015 | EUR |
| MTN6897 | XS0295760093 | LEHMAN BROTHERS TREASURY CO. BV | LOOKBACK NOTE | 6/10/2013 | EUR |
| MTN6899 | XS0295859622 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF KANSAI ELECTRIC AND MITSUI AND CO | 4/27/2010 | JPY |
| MTN6900 | XS0295860125 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF KANSAI ELECTRIC AND NIPPON STEEL | 4/27/2010 | JPY |
| MTN6901 | XS0295860554 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF TOYOTA AND CANON | 4/26/2010 | JPY |

Lehman Programs Securities,
as of July 17, 2009
08-13555-mg   Doc 15361-3   Filed 03/25/11   Entered 03/25/11 14:58:32   Exhibit C to
Response   Pg 41 of 76

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN6904 | XS0295861107 | LEHMAN BROTHERS TREASURY CO. BV | N225 INDEX LINKED 5 YR NOTE | 4/20/2012 | JPY |
| MTN6903 | XS0295861289 | LEHMAN BROTHERS TREASURY CO. BV | KAWASAKI HEAVY INDUSTRIES STOCK | 4/27/2010 | JPY |
| MTN6896 | XS0296067142 | LEHMAN BROTHERS TREASURY CO. BV | GREEN POWER NOTES | 6/10/2010 | EUR |
| MTN6910 | XS0296156085 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR CAPITAL PROTECTED NOTE LINKED TO LEHMAN | 5/4/2012 | EUR |
| MTN6915 | XS0296280927 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE DOW JONES EURO STOXX 50 | 4/17/2012 | EUR |
| MTN6916 | XS0296281735 | LEHMAN BROTHERS TREASURY CO. BV | DUTCH POWER NOTES | 5/7/2013 | EUR |
| MTN6908 | XS0296282386 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 4/24/2017 | EUR |
|  | XS0296413668 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0296416687 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0296417149 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN6930 | XS0296489304 | LEHMAN BROTHERS TREASURY CO. BV | ZERO | 6/29/2012 | EUR |
|  | XS0296544686 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN6927 | XS0296545576 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR UK BASKET DAILY ACCRUAL CALLABLE ELN | 4/27/2009 | GBP |
|  | XS0296546541 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN6923 | XS0296548596 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO CHUBU ELECTRIC POWER | 4/26/2010 | JPY |
|  | XS0296550147 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN6951 | XS0296589194 | LEHMAN BROTHERS TREASURY CO. BV | 10 YR CAP PROTECTED CPPI NOTE LINKED TO FOREST | 10/31/2017 | EUR |
| MTN6942 | XS0296735193 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN ZERO ISSUER SWAP | 6/8/2010 | EUR |
|  | XS0296770695 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN06935 | XS0296787236 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEAR CALLABLE NOTE | 4/24/2012 | JPY |
|  | XS0296787749 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN6941 | XS0296789281 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE | 6/14/2012 | EUR |
| MTN6945 | XS0296792582 | LEHMAN BROTHERS TREASURY CO. BV | CRUDE LINKED WEDDING CAKE NOTES | 4/27/2009 | USD |
| MTN6944 | XS0296830267 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DLY ACC CALLABLE ELN | 4/27/2009 | USD |
| MTN6958 | XS0296894669 | LEHMAN BROTHERS TREASURY CO. BV | ABSOLUTE PERFORMER NOTE | 7/6/2011 | EUR |
| MTN6957 | XS0297021361 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO NIPPON STEEL | 4/27/2010 | JPY |
| MTN6956 | XS0297022419 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 5/9/2014 | AUD |
| MTN6954 | XS0297023813 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 5/9/2014 | AUD |
| MTN6960 | XS0297060856 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NOTES LINKED TO BASKET | 4/27/2012 | USD |
| MTN6969 | XS0297097429 | LEHMAN BROTHERS TREASURY CO. BV | 20 YNC 10 LEHMAN FIXED RATE NOTE | 4/30/2027 | EUR |
| MTN6968A | XS0297116070 | LEHMAN BROTHERS TREASURY CO. BV | 15Y FIXED RATE NOTE | 5/2/2022 | EUR |
| MTN6966 | XS0297123019 | LEHMAN BROTHERS TREASURY CO. BV | CHUBU ELECTRIC POWER CO INC STOCK | 5/10/2010 | JPY |
| MTN6965 | XS0297123522 | LEHMAN BROTHERS TREASURY CO. BV | EQL CHUBU ELECTRIC POWER CO INC STOCK | 5/10/2010 | JPY |
|  | XS0297124413 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN6952 | XS0297127861 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK SHARE BASKET BOOSTER ELN | 4/30/2009 | AUD |
| MTN6970 | XS0297155136 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR. AUTOREDEEMABLE EQL NOTE | 4/26/2014 | EUR |
| MTN6971 | XS0297155565 | LEHMAN BROTHERS TREASURY CO. BV | AUTOREDEEMABLE ON BLEHMAN BROTHERS TREASURY BVA AND SANTANDER | 5/7/2014 | EUR |
| MTN6974 | XS0297183187 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUTOREDEEMABLE ELN | 4/27/2014 | EUR |
| MTN7040 | XS0297186958 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS 10Y USD BMA NOTES | 5/4/2017 | USD |
| MTN6972 | XS0297221458 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL GUARANTEED NOTE LINKED TO LEHMAN BRO. | 6/29/2011 | SEK |
| MTN6976 | XS0297246950 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY CPN NOTES LINKED TO A BKT OF I | 4/30/2010 | USD |
|  | XS0297255944 | LEHMAN BROTHERS TREASURY CO. BV |  | 4/27/2009 | USD |
| MTN6973 | XS0297365024 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL GUARANTEED NOTE LINKED TO LEHMAN BROS | 6/29/2011 | SEK |
| MTN6986 | XS0297392770 | LEHMAN BROTHERS TREASURY CO. BV | 10Y CMS NOTE 100% CAPITAL PROTECTED | 5/2/2017 | EUR |
| MTN6987 | XS0297454471 | LEHMAN BROTHERS TREASURY CO. BV | 2.5 YR GLOBAL BASKET DLY ACC CALLABLE ELN | 11/9/2009 | GBP |
| MTN6985 | XS0297459868 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD & JPY/USD CHOOSER FX TRANS NOTE | 5/15/2037 | JPY |
| MTN6981 | XS0297488883 | LEHMAN BROTHERS TREASURY CO. BV | 1.5 YR DAILY ACCRUAL ALL SEASON AUTO CALL COUPON | 11/5/2008 | HKD |
| MTN6982 | XS0297490277 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET DAILY ACC CALL ELN | 5/5/2009 | EUR |
| MTN6977 | XS0297501065 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 5/9/2014 | AUD |
| MTN6992 | XS0297515446 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DAILY ACC CALLABLE ELN | 5/1/2009 | USD |
| MTN6990 | XS0297522228 | LEHMAN BROTHERS TREASURY CO. BV | MACRO QUANTATIVE CURRENCY STRATEGIES NOTES LINKED | 5/4/2010 | EUR |
|  | XS0297600719 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7012 | XS0297730847 | LEHMAN BROTHERS TREASURY CO. BV | CHF FX BASKET LINKED NOTE | 5/14/2009 | CHF |
| MTN7013 | XS0297741539 | LEHMAN BROTHERS TREASURY CO. BV | 10YR CAPITAL PROTECTED USD DENOMINATED NOTES | 4/25/2017 | USD |
| MTN4142B | XS0297814195 | LEHMAN BROTHERS TREASURY CO. BV | 5Y EVERST NOTE ON BASKET OF SHARES | 4/28/2011 | USD |
|  | XS0297905746 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7003 | XS0297906801 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR. UK BASKET DAILY ACC. CALLABLE EQL NOTE | 5/5/2009 | GBP |
| MTN7004 | XS0297907791 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR. EU BASKET DAILY ACCR. EQL NOTE QUO. IN EUR | 5/5/2009 | EUR |
| MTN7005 | XS0297908849 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK SHARE BASKET BOOSTER ELN | 5/4/2009 | AUD |
|  | XS0297911553 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7007 | XS0297913336 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR. HK SHARE BASKET BOOSTER EQL NOTE | 5/4/2009 | AUD |
| MTN7008 | XS0297915117 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR. HK SHARE BASKET BOOSTER EQL QUOTED IN AUD | 5/4/2009 | AUD |
|  | XS0297916867 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN6962 | XS0297918301 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR. EUROPEAN BANK BASKET DAILY ACC. CALLABLE EQL | 4/27/2009 | GBP |
| MTN7015 | XS0298200238 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS 4 YRS USD INCOME DRIVER NOTES | 4/26/2011 | USD |
| MTN7029 | XS0298201988 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF 5 STOCKS DIGITAL CPN NOTE | 5/11/2010 | JPY |
| MTN7030 | XS0298202952 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LTD USD NOTE | 5/9/2014 | USD |
|  | XS0298229302 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0298238634 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7027 | XS0298317347 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR UK BASKET DAILY ACCR. CALLABLE EQL NOTE | 5/5/2009 | EUR |
| MTN7028 | XS0298318667 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET DAILY ACC CALL ELN | 5/5/2009 | USD |
| MTN7033 | XS0298320218 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF 5 STOCKS DIGITAL CPN NOTE | 5/11/2010 | JPY |
|  | XS0298324475 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7017 | XS0298324715 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK SHARE BASKET BOOSTER EQLUITY LINKED NOTE | 5/4/2009 | AUD |
|  | XS0298326173 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7035 | XS0298326256 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO HONDA MOTOR STOCK | 3/21/2012 | JPY |
|  | XS0298404152 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0298406108 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7043 | XS0298437244 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR UK BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 5/5/2009 | GBP |
|  | XS0298440891 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7046 | XS0298442160 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DLY ACC CALLABLE ELN | 5/5/2009 | USD |
|  | XS0298442756 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7053 | XS0298612697 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK SHARE BASKET BOOSTER ELN | 5/11/2009 | AUD |
| MTN7062 | XS0298614552 | LEHMAN BROTHERS TREASURY CO. BV | DIVDAX VS DAX 98% CPNOTE | 5/7/2009 | EUR |
|  | XS0298652131 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7055A | XS0298692434 | LEHMAN BROTHERS TREASURY CO. BV | FIXED RATE NOTE | 5/8/2017 | HKD |
| MTN7075 | XS0298860916 | LEHMAN BROTHERS TREASURY CO. BV | CAP PLUS NOTE | 6/14/2010 | USD |
| MTN7064 | XS0298886556 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DLY ACC CALLABLE ELN | 5/8/2009 | USD |
| MTN7081 | XS0298899450 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR CAPITAL PROTECTED NOTE ON GAA IN EUR | 5/9/2010 | EUR |
| MTN7082 | XS0298900647 | LEHMAN BROTHERS TREASURY CO. BV | RAINBOW NOTE CAP PROTECTED NOTE LINKED BASK MF | 5/19/2010 | EUR |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0298931105 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7073 | XS0298931956 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR UK BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 5/8/2009 | GBP |
| MTN7079 | XS0298933143 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO WEST JAPAN RAILWAY STOCK | 5/17/2012 | JPY |
| MTN7090 | XS0299083468 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE 100% CAPITAL PROTECTED | 6/15/2010 | USD |
| MTN7091 | XS0299085323 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 6/15/2010 | EUR |
| MTN7002 | XS0299086644 | LEHMAN BROTHERS TREASURY CO. BV | 12NC3M LIBOR INVERSE FLOATER NOTE | 5/9/2019 | USD |
| | XS0299089820 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7095 | XS0299103084 | LEHMAN BROTHERS TREASURY CO. BV | AUTOREDEEMABLE ELN ON NIKKEI 225 INDEX | 5/9/2010 | USD |
| MTN7109 | XS0299172725 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR GLOBAL BASKET DLY ACC CALLABLE ELN | 5/18/2009 | USD |
| MTN7101 | XS0299211721 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 5/22/2014 | AUD |
| | XS0299301399 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7116 | XS0299354919 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR AUTOREDEEMABLE ELN | 5/9/2012 | USD |
| | XS0299367143 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7107 | XS0299368117 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK SHARE BASKET BOOSTER EQL NOTE QUOTED INAUD | 5/11/2009 | AUD |
| | XS0299368463 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7088 | XS0299369511 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK SHARE BASKET BOOSTER ELN | 5/11/2009 | AUD |
| MTN7117 | XS0299371509 | LEHMAN BROTHERS TREASURY CO. BV | NOTES LINKED TO MGS IS LTD CLASS K1 SHARES OF MAN | 10/25/2017 | EUR |
| MTN7118 | XS0299386101 | LEHMAN BROTHERS TREASURY CO. BV | CHF 95% CAPITAL PROTECTED NOTE ON THE SWISS MKT | 5/21/2010 | CHF |
| | XS0299408947 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7114 | XS0299411222 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR UK BASKET DAILY ACC CALL ELN | 5/10/2009 | EUR |
| | XS0299506286 | LEHMAN BROTHERS TREASURY CO. BV | FIXED RATE TO INDEX LINKED NOTES DUE MAY 2010 | 5/15/2010 | EUR |
| MTN7135 | XS0299555739 | LEHMAN BROTHERS TREASURY CO. BV | 3YR EQUITY LIKED NOTE ON S AND P BRIC 40 | 5/31/2010 | USD |
| | XS0299575174 | LEHMAN BROTHERS TREASURY CO. BV | | 10/10/2008 | USD |
| MTN7143 | XS0299624568 | LEHMAN BROTHERS TREASURY CO. BV | TRAMPOLINE NOTE | 5/18/2011 | SEK |
| MTN7138 | XS0299642628 | LEHMAN BROTHERS TREASURY CO. BV | PRINCIPAL PROTECTED WEIGHTED WORLD BASKET OF DJ | 5/11/2012 | USD |
| MTN7131 | XS0299661099 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK SHARE BASKET BOOSTER ELN QUANTOED IN AUD | 5/14/2009 | AUD |
| MTN7122 | XS0299665249 | LEHMAN BROTHERS TREASURY CO. BV | 2YR JAPAN BASKET DAILY ACCRUAL CALLABLE ELN | 5/11/2009 | USD |
| MTN7141 | XS0299667963 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR CALLABLE NOTE DIGITAL COUPON TYPE | 5/21/2012 | JPY |
| | XS0299668698 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7142 | XS0299701499 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROITECTED NOTE | 7/27/2011 | EUR |
| MTN7239 | XS0299701655 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BREAKFAST BASKET BOOSTER | 5/11/2010 | USD |
| MTN7121 | XS0299702380 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROS. 4.75 YEARS USD ONE SHOT MONTHLY NOTE | 2/7/2012 | USD |
| | XS0299731991 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0299851203 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0299851625 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7126 | XS0299852946 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS 3 YR SGD SINGAPORE BASKET | 5/4/2010 | SGD |
| | XS0299856343 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7146 | XS0299857234 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABLE EQL | 5/17/2010 | HKD |
| | XS0299858042 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7150 | XS0299876457 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD & JPY/USD CHOOSER FX TRANS NOTE | 5/15/2037 | JPY |
| MTN7151 | XS0299886092 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LTD USD NOTE | 5/21/2014 | USD |
| MTN7154 | XS0299929165 | LEHMAN BROTHERS TREASURY CO. BV | ZERO COUPON NOTE | 7/27/2014 | EUR |
| MTN7153 | XS0299929595 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED NOTE LINKED  TO A BKT OF ST | 6/14/2012 | USD |
| MTN7152A | XS0299993336 | LEHMAN BROTHERS TREASURY CO. BV | SELFFUND BRAZIL NTN-F JAN-2012 PASS THROUGH NOTES | 1/3/2012 | USD |
| | XS0300111555 | LEHMAN BROTHERS TREASURY CO. BV | | 1/31/2017 | EUR |
| MTN7174 | XS0300113841 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED ASIAN NOTE | 5/14/2010 | EUR |
| | XS0300114492 | LEHMAN BROTHERS TREASURY CO. BV | | 6/8/2009 | USD |
| MTN7159 | XS0300152070 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR UK BASKET DLY ACC CALL ELN | 5/18/2009 | EUR |
| MTN7160 | XS0300152666 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR (CARR.PA+LVMH.PA) DAILY ACC CALLB ELN | 5/26/2009 | USD |
| MTN7165 | XS0300153714 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DLY ACC CALL ELN | 5/18/2009 | USD |
| MTN7166 | XS0300154365 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HSBC HDGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACC CALL ELN | 5/18/2009 | USD |
| MTN7167 | XS0300155099 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR GLOBAL BANK BASKET DLY ACC CALL ELN | 5/18/2009 | EUR |
| | XS0300241766 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7172 | XS0300241923 | LEHMAN BROTHERS TREASURY CO. BV | 3YR FRN | 5/10/2010 | GBP |
| | XS0300330437 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7169 | XS0300339578 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR SWISS BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 5/18/2009 | EUR |
| | XS0300344578 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7158 | XS0300349296 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK SHARE BASKET BOOSTER ELN | 5/18/2009 | AUD |
| MTN7162 | XS0300349452 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR UK BASKET DAILY ACC CALL ELN | 5/18/2009 | GBP |
| MTN7163 | XS0300349882 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR. SING BASKET DAILY ACCRUAL CALLABLE EQL | 5/18/2009 | SGD |
| MTN7164 | XS0300350203 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR SING BASKET DAILY ACC CALL ELN | 5/18/2009 | SGD |
| MTN7170 | XS0300350625 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EUROPEAN BANK BASKET DAILY ACCRUAL CALLABLE | 5/18/2009 | EUR |
| MTN7171 | XS0300351193 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK SHARE BASKET BOOSTER ELN | 5/18/2009 | AUD |
| MTN7185 | XS0300418281 | LEHMAN BROTHERS TREASURY CO. BV | BEST OF SELECT DIVIDEND 30 | 5/22/2012 | EUR |
| MTN7186 | XS0300460721 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEAR AUTO CALLABLE NOTE ON BLEHMAN BROTHERS TREASURY BVA SM | 5/18/2012 | EUR |
| MTN7179 | XS0300476214 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HKD NOTE LINKED TO A BASKET OF 7 GLOBAL SHARE | 5/11/2009 | HKD |
| MTN7190 | XS0300477709 | LEHMAN BROTHERS TREASURY CO. BV | EUR 100% CAPITAL PROTECTED NOTE ON THE S AND P | 5/18/2010 | EUR |
| MTN7178 | XS0300516969 | LEHMAN BROTHERS TREASURY CO. BV | 2YR TWD NOTE LINKED TO A BASKET OF 7 GLOBAL SHARES | 5/11/2009 | USD |
| MTN7195 | XS0300658597 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAP PROTECTED NOTES LINKED TO THE CECE TRADED | 6/29/2012 | CHF |
| MTN7191 | XS0300660734 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK SHARE BASKET BOOSTER EQL NOTE QUOTED AUD | 5/21/2009 | AUD |
| MTN7192 | XS0300661542 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR JAPAN BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 5/21/2009 | JPY |
| MTN7193 | XS0300662607 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 8/21/2009 | EUR |
| MTN7189 | XS0300663167 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR EURO STOXX SELECT DIVIDEND EQL | 5/18/2009 | USD |
| MTN7132 | XS0300691457 | LEHMAN BROTHERS TREASURY CO. BV | AUD 2Y PRINCIPAL PROTECTED PROPERTY MARKETS FUND | 5/15/2009 | AUD |
| MTN7248 | XS0300854261 | LEHMAN BROTHERS TREASURY CO. BV | DIGITAL COUPON BASKET SWAP | 5/18/2010 | SEK |
| MTN7180 | XS0300878799 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR USD NOTE LINKED TO BASKET OF 7 GLOBAL SHARES | 5/11/2009 | USD |
| MTN7205 | XS0300880183 | LEHMAN BROTHERS TREASURY CO. BV | AUTOREDEEM ELN ON NIKKEI 225 | 5/22/2010 | USD |
| | XS0300880696 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0300881074 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7221 | XS0301086475 | LEHMAN BROTHERS TREASURY CO. BV | ENVIRONMENT CONVERSATION CERTIFICATE | 7/4/2011 | EUR |
| MTN7212 | XS0301128061 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACC CALL ELN | 5/26/2009 | USD |
| MTN7213 | XS0301129036 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 5/26/2009 | EUR |
| MTN7214 | XS0301129549 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET DAILY ACC CALL ELN | 5/26/2009 | EUR |
| MTN7215 | XS0301130554 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EURO DAILY ACC CALL ELN | 5/26/2009 | EUR |
| MTN7209 | XS0301130711 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 5/27/2009 | USD |
| MTN7233 | XS0301316906 | LEHMAN BROTHERS TREASURY CO. BV | REVERSE COUPON NOTE | 5/25/2017 | EUR |
| MTN7232 | XS0301335286 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF 7 STOCKS TARN | 5/30/2012 | USD |
| MTN7223 | XS0301336417 | LEHMAN BROTHERS TREASURY CO. BV | 2 YRS HKD DAILY ACC ALL SEASONS AUTO CALL CPN NOTE | 5/27/2009 | HKD |
| MTN7225 | XS0301337226 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DLY ACC CALL ELN | 5/26/2009 | EUR |
| MTN7227 | XS0301338546 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 6/5/2014 | AUD |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN7228 | XS0301339510 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DLY ACC CALL EQN | 5/25/2010 | USD |
| MTN7229 | XS0301340872 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 5/26/2009 | EUR |
| MTN7230 | XS0301341417 | LEHMAN BROTHERS TREASURY CO. BV | 2.75 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACC. CALLABLE EQL | 2/25/2010 | USD |
| MTN7237 | XS0301347968 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED USD NOTE | 6/5/2014 | USD |
| MTN7231 | XS0301348420 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS 4.75 YR USD ONE SHOT MTHLY AUTO CA | 2/17/2012 | USD |
| MTN7238 | XS0301365945 | LEHMAN BROTHERS TREASURY CO. BV | 95% CAPITAL PROTECTED NOTES LINKED TO CEUEEUR INDE | 5/24/2010 | EUR |
| MTN7254 | XS0301517552 | LEHMAN BROTHERS TREASURY CO. BV | 6YR3M AUTOREDEEMER NOTE | 8/25/2013 | EUR |
| MTN7251 | XS0301519681 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR AUTOREDEEMABLE EQL NOTE ON BASKET OF BK SHARE | 5/24/2012 | USD |
| MTN7250 | XS0301520184 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY CPN NOTES LINKED TO A BKT OF I | 5/25/2010 | USD |
| MTN7249 | XS0301522396 | LEHMAN BROTHERS TREASURY CO. BV | CPN ON DJ EUROSTOXX 50 | 6/17/2011 | EUR |
| MTN7246 | XS0301522719 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 12/6/2010 | EUR |
|  | XS0301546817 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7252 | XS0301547542 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUTOREDEEMABLE EQL ON A BAKET OF TELECOM SH. | 5/29/2014 | EUR |
| MTN7243 | XS0301565957 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO SANKEN ELECTIRIC CO LTD STOC | 6/7/2010 | JPY |
| MTN7242 | XS0301567227 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DLY ACC CALL EQN | 5/26/2009 | USD |
| MTN7241 | XS0301568118 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DLY ACC CALL EQN | 5/25/2010 | HKD |
| MTN7240 | XS0301568977 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DLY ACC CALL ELN | 5/26/2009 | USD |
| MTN7245 | XS0301569603 | LEHMAN BROTHERS TREASURY CO. BV | N225 INDEX 7 STOCKS LINKED TARN | 7/17/2014 | USD |
| MTN7258 | XS0301665401 | LEHMAN BROTHERS TREASURY CO. BV | 5 YRS AUTOREDEEMABLE ELN ON A BASKET OF STOCKS | 5/25/2012 | USD |
| MTN7247 | XS0301705041 | LEHMAN BROTHERS TREASURY CO. BV | 10 YR CAPITAL PROTECTED EURO DENOMINATED NOTES | 5/25/2017 | EUR |
|  | XS0301794128 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7260 | XS0301885272 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 6/5/2014 | AUD |
| MTN7256 | XS0301886247 | LEHMAN BROTHERS TREASURY CO. BV | 1.5 YR ALL SEASON AUTO CALLABLE EQL ON ASIAN BASKE | 12/1/2008 | USD |
|  | XS0301886759 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7112 | XS0301889779 | LEHMAN BROTHERS TREASURY CO. BV | PYXIS FRN NOTE | 11/18/2009 | HKD |
| MTN7262 | XS0301890603 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK SHARE BASKET BOOSTER ELN | 5/28/2009 | AUD |
| MTN7257 | XS0301956396 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DLY ACC CALL ELN | 5/28/2009 | AUD |
| MTN7264 | XS0301956800 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO HOYA CORP STOCK | 6/5/2012 | JPY |
| MTN7263 | XS0301958178 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EUROPE BASKET DAILY ACCRUAL CAALABLE EQL NOTE | 5/29/2009 | USD |
| MTN7266 | XS0301979331 | LEHMAN BROTHERS TREASURY CO. BV | USD FX BEST OF BASKET NOTE | 12/1/2008 | USD |
| MTN7275 | XS0302019731 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED BEST OF PROFILE NOTE | 6/14/2010 | GBP |
| MTN7267 | XS0302043012 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 5/29/2009 | EUR |
| MTN7271 | XS0302115372 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 5/29/2009 | USD |
| MTN7272 | XS0302117311 | LEHMAN BROTHERS TREASURY CO. BV | 2YR US BASKET DAILY CALLABLE EQUITY LINKED NOTE | 5/29/2009 | USD |
| MTN7273 | XS0302118632 | LEHMAN BROTHERS TREASURY CO. BV | PRINCIPAL PROTECTED TSEREIT INDEX LINKED 10 Y NOTE | 5/30/2017 | JPY |
| MTN7276 | XS0302264535 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TRANS NOTE | 6/12/2037 | JPY |
|  | XS0302272397 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0302279053 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7279 | XS0302280499 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HSBC HOLDING LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL EQL IN USD | 5/29/2009 | USD |
|  | XS0302281117 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0302281547 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7283 | XS0302282602 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR HSBC HOLDING LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABLE EQL | 6/1/2010 | USD |
| MTN7285 | XS0302285290 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABLE BOND | 5/29/2009 | EUR |
| MTN7287A | XS0302315386 | LEHMAN BROTHERS TREASURY CO. BV | ZERO | 6/29/2013 | EUR |
| MTN7289 | XS0302350888 | LEHMAN BROTHERS TREASURY CO. BV | CAPPLUS NOTE | 6/8/2010 | EUR |
| MTN7288 | XS0302351266 | LEHMAN BROTHERS TREASURY CO. BV | CAPPLUS NOTE 100% CAPITAL PROTECTED NOTES LINKED | 6/8/2009 | CHF |
| MTN7293 | XS0302370308 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR GLOBAL BANK BASKET DAILY ACCRUAL CALLABLE EQL | 6/1/2009 | USD |
| MTN7294 | XS0302370720 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 6/1/2009 | USD |
| MTN7286 | XS0302371538 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET(HSBA.L+SOGN.PA) DAILY ACCRUAL ELN | 6/1/2009 | EUR |
| MTN7295 | XS0302371702 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTES EXCHANGEABLE INTO ISHIKAWAJIMA HARIMA HV | 6/7/2010 | JPY |
| MTN7299 | XS0302452619 | LEHMAN BROTHERS TREASURY CO. BV | 2.75 RYS HSBC HDGS LEHMAN BROTHERS HOLDINGS PLC DAY ACC CALL ELN | 3/1/2010 | USD |
| MTN7298 | XS0302453005 | LEHMAN BROTHERS TREASURY CO. BV | 2.75 YR HSBC HDGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACC CALL ELN | 3/1/2010 | USD |
| MTN7304A | XS0302480230 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS NOTES | 6/12/2037 | JPY |
| MTN7303 | XS0302501688 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK SHARE BASKET BOOSTER EQL NOTE IN AUD | 6/1/2009 | AUD |
| MTN7302 | XS0302504948 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR EU BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 6/1/2009 | EUR |
| MTN7305 | XS0302510911 | LEHMAN BROTHERS TREASURY CO. BV | 2.25 YR GLOBAL BANK BASKET DAILY ACC CALL ELN | 9/7/2009 | GBP |
| MTN7306 | XS0302511216 | LEHMAN BROTHERS TREASURY CO. BV | ITOCHU CORP STOCK | 6/7/2010 | JPY |
| MTN7319 | XS0302634059 | LEHMAN BROTHERS TREASURY CO. BV | REDDITO INFLAZIONE 5 YEAR INFLATION RANGE NOTE | 7/20/2012 | EUR |
|  | XS0302668115 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7314 | XS0302668545 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET (LVMH+AXA.PA) DAILY ACCRUAL ELN | 6/8/2009 | EUR |
| MTN7315 | XS0302669196 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EUROPEAN BASKET (AXAF.PA+LLOY.L+STAN.L) | 6/1/2009 | EUR |
| MTN7316 | XS0302669519 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 6/1/2009 | EUR |
| MTN7323 | XS0302815609 | LEHMAN BROTHERS TREASURY CO. BV | ITOCHU CORP STOCK | 6/4/2010 | JPY |
| MTN7317 | XS0302819262 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROS 4.75 YEARS USD DAILY ACCRUAL MEMORY | 2/27/2012 | USD |
| MTN7318 | XS0302821086 | LEHMAN BROTHERS TREASURY CO. BV | 3.5 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABLE EQ | 12/1/2010 | USD |
| MTN7320 | XS0302821755 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK SHARE BASKET BOOSTER ELN IN AUD | 6/4/2009 | AUD |
| MTN7332 | XS0302861033 | LEHMAN BROTHERS TREASURY CO. BV | MEMORY CAPPUCCINO NOTE | 6/1/2010 | EUR |
| MTN7327 | XS0302904296 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 6/6/2014 | AUD |
| MTN7329 | XS0302906077 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABLE ELN | 6/4/2009 | USD |
|  | XS0302906580 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7337 | XS0303172117 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR GLOBAL BASKET DAILY ACC CALLB ELN | 6/5/2009 | USD |
| MTN7340 | XS0303174832 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE INOT MITSUI MINING | 6/12/2012 | JPY |
| MTN7341 | XS0303176456 | LEHMAN BROTHERS TREASURY CO. BV | TOHO ZINC CO LTD STOCK | 12/12/2008 | JPY |
| MTN7336 | XS0303178825 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK SHARE BASKET ELN QUANTOED IN AUD | 6/5/2009 | AUD |
|  | XS0303312069 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7347 | XS0303315161 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR HSBC HDGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACC CALL ELN | 6/7/2010 | USD |
| MTN7348 | XS0303465214 | LEHMAN BROTHERS TREASURY CO. BV | 10 YR AUTO CALLABLE NOTE ON FORTIS | 6/18/2017 | EUR |
| MTN7357 | XS0303475957 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS TREASURY CO LEHMAN BROTHERS TREASURY BV EXCHANGEABLE NOTES | 6/8/2010 | EUR |
| MTN7356 | XS0303476849 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BORTHERS TREASURY CO BV EXCHANGEABLE NOTES | 6/8/2010 | EUR |
| MTN7355 | XS0303517700 | LEHMAN BROTHERS TREASURY CO. BV | JPY AUD FX TARNS SWAP | 6/19/2037 | JPY |
| MTN7359 | XS0303537574 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR AUTOREDEEMABLE ELN | 6/29/2010 | USD |
| MTN7360 | XS0303538200 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR AUTOREDEEMABLE ELN ON SANTANDER AND RWE | 6/29/2010 | EUR |
| MTN7343 | XS0303539273 | LEHMAN BROTHERS TREASURY CO. BV | OIL WEDDING CAKE NOTES | 7/16/2009 | USD |
| MTN7351 | XS0303557259 | LEHMAN BROTHERS TREASURY CO. BV | EQL EXCHANGEABLE INTO ISHIKAWAJIMA HARIMA HEAVY IN | 6/13/2012 | JPY |
| MTN7358 | XS0303572217 | LEHMAN BROTHERS TREASURY CO. BV | OCRPORATE CREDIT LINKED NOTES | 6/21/2010 | JPY |
|  | XS0303591860 | LEHMAN BROTHERS TREASURY CO. BV |  | 8/24/2011 |  |
| MTN7370 | XS0303671548 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR CAPITAL GUARANTEED NOTE LINKED TO LEHMAN BROS | 6/15/2010 | EUR |
|  | XS0303675028 | LEHMAN BROTHERS TREASURY CO. BV | NOTES DUE AUGUST 2010 LINKED TO THE S&P 500 INDEX | 8/24/2010 | USD |
| MTN7371 | XS0303749234 | LEHMAN BROTHERS TREASURY CO. BV | CPU + FTSE XINHUA CHINA 25 | 6/21/2010 | EUR |
| MTN7363 | XS0303756299 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE INOT ISHIKAWAJIMA | 6/13/2012 | JPY |

Lehman Programs Securities,
as of July 17, 2009
08-13555-mg    Doc 15361-3    Filed 03/25/11    Entered 03/25/11 14:58:32    Exhibit C to Response    Pg 44 of 76

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN7367 | XS0303759632 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR EU BASKET DAILY ACCRUAL CALLABLE EQL IN USD | 6/8/2009 | USD |
| MTN7364 | XS0303764129 | LEHMAN BROTHERS TREASURY CO. BV | 2.75 YRS HSBC HDGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACC CALL ELN | 3/8/2010 | USD |
| MTN7378 | XS0303800022 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR AUTOREDEEMABLE NOTE ON ING  FORTIS & LLOYDS | 6/4/2010 | USD |
| MTN7377 | XS0303838006 | LEHMAN BROTHERS TREASURY CO. BV | 7 YEAR AUTO-CALLABLE NOTE ON DEUTSCHE TELECOM | 6/13/2014 | EUR |
|  | XS0303840085 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0303840598 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7373 | XS0303862998 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE INTO TORAY. | 6/15/2012 | JPY |
| MTN7379 | XS0303864184 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK SHARE BASKET BOOSTER ELN | 6/12/2009 | AUD |
| MTN7376 | XS0303865074 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR SING BASKET CALLABLE ELN QUANTOED IN USD | 6/11/2009 | USD |
| MTN7380 | XS0303866049 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROS 4.75 YEARS USD ONE SHOT MONTHLY AUTO | 3/5/2012 | USD |
| MTN7372 | XS0303866981 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE INTO ISHIKAWAJIMA | 6/15/2010 | JPY |
| MTN7383 | XS0303962780 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO NIPPON STEEL CORP STOCK | 6/13/2012 | JPY |
|  | XS0304025702 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7396 | XS0304080558 | LEHMAN BROTHERS TREASURY CO. BV | EUR CAPITAL PORTECTED NOTE | 7/9/2010 | EUR |
| MTN7395 | XS0304080715 | LEHMAN BROTHERS TREASURY CO. BV | USD CAPITAL PROTECTED NOTE LINKED TO S&P INDEX | 7/16/2010 | USD |
|  | XS0304090789 | LEHMAN BROTHERS TREASURY CO. BV |  | 6/18/2017 | USD |
| MTN7390 | XS0304145351 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN EUR ZERO COUPON 10Y IVTS NOTES | 6/18/2017 | EUR |
| MTN7389 | XS0304156986 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR USD CAPITAL PROTECTED NOTE LINKED TO AREVO | 6/26/2009 | USD |
| MTN7393 | XS0304195026 | LEHMAN BROTHERS TREASURY CO. BV | BR ZERO COUPON CLN WITH EQUITY UPSIDE | 6/23/2014 | USD |
| MTN7397 | XS0304219818 | LEHMAN BROTHERS TREASURY CO. BV | ZERO | 6/29/2013 | EUR |
| MTN7394 | XS0304276297 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO EISIA CO LTD | 6/11/2010 | JPY |
| MTN7386 | XS0304471070 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR SING BASKET DAILY ACC CALL ELN | 6/12/2009 | USD |
| MTN7408A | XS0304471666 | LEHMAN BROTHERS TREASURY CO. BV | EQL EXCHANGEABLE INTO ISHIKAWAJIMA HARIMA HVY IND. | 6/21/2010 | JPY |
| MTN7399 | XS0304472474 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR BASKET DAILY ACC CALLABLE ELN | 6/15/2009 | GBP |
| MTN7400 | XS0304473019 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK SHARE BASKET BOOSTER EQUITY LINKED NOTE | 6/15/2009 | AUD |
| MTN7402 | XS0304490963 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS 10Y USD BMA NOTES | 6/15/2017 | USD |
| MTN7411 | XS0304565723 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABLE ELN | 6/15/2009 | USD |
| MTN7435 | XS0304593691 | LEHMAN BROTHERS TREASURY CO. BV | DAX BULL NOTE | 11/3/2008 | EUR |
| MTN7436 | XS0304593857 | LEHMAN BROTHERS TREASURY CO. BV | DAX RANGE NOTE | 11/3/2008 | EUR |
| MTN7413 | XS0304635286 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 1/13/2009 | CZK |
|  | XS0304678500 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0304679060 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0304682015 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0304683500 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0304683849 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7418 | XS0304765737 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTES | 12/14/2008 | USD |
|  | XS0304766461 | LEHMAN BROTHERS TREASURY CO. BV | INDEX-LINKED NOTES DUE 2017 | 6/14/2017 | EUR |
| MTN7422 | XS0304832784 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO NEC CORP STOCK | 6/14/2012 | JPY |
| MTN7423 | XS0304836264 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE INTO SHIN-ETSU | 6/19/2012 | JPY |
| MTN7406 | XS0304837312 | LEHMAN BROTHERS TREASURY CO. BV | 26 MTH KOSPI2 VS SPX EQUITY LINKED OUTPERFORMANCE | 8/14/2009 | AUD |
| MTN7419 | XS0304838559 | LEHMAN BROTHERS TREASURY CO. BV | ISHIKAWAJIMA HARIMA HVY IN STOCK | 6/19/2012 | JPY |
| MTN7429 | XS0304909327 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE INTO SONY STOCK | 6/19/2012 | JPY |
| MTN7430 | XS0304909830 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE INTO KOMATSU | 6/19/2012 | JPY |
| MTN7432 | XS0304910416 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE INTO ASTELLAS PHAR | 6/19/2012 | JPY |
| MTN7433 | XS0304910929 | LEHMAN BROTHERS TREASURY CO. BV | EQL EXCHANGEABLE INTO DENSO STOCK | 6/19/2012 | JPY |
| MTN7434 | XS0304911570 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO MITSUBISHI HEAVY IND. | 6/19/2012 | JPY |
|  | XS0304957482 | LEHMAN BROTHERS TREASURY CO. BV |  | 6/15/2009 | USD |
| MTN7438 | XS0304977910 | LEHMAN BROTHERS TREASURY CO. BV | USD FX BEST OF BASKET NOTE | 12/8/2008 | USD |
| MTN7440 | XS0305000837 | LEHMAN BROTHERS TREASURY CO. BV | BRIC DRIVEN COMMODITY BASKET NOTE | 6/15/2012 | EUR |
| MTN7441 | XS0305084591 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC HOLDING LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABLE EQL | 6/18/2009 | USD |
| MTN7442 | XS0305085218 | LEHMAN BROTHERS TREASURY CO. BV | 3YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABLE EQL | 6/18/2010 | USD |
| MTN7443 | XS0305098971 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HSBC HOLDING LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABLE EQL | 6/18/2009 | USD |
| MTN7444 | XS0305099359 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR UK BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 6/18/2009 | GBP |
| MTN7446 | XS0305099789 | LEHMAN BROTHERS TREASURY CO. BV | 2YEAR EU BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 6/18/2009 | EUR |
| MTN7448 | XS0305100389 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR EURO BASKET DAILY ACCRUAL CALLABLE EQL | 6/18/2009 | EUR |
| MTN7447 | XS0305100892 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EURO BASKET DAILY ACCRUAL CALLABLE EQL | 6/18/2009 | EUR |
|  | XS0305101510 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7439 | XS0305103565 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TRANS NOTE | 6/22/2037 | JPY |
| MTN7460 | XS0305127150 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD & JPY/USD CHOOSER FX TARNS NOTE | 7/3/2037 | JPY |
| MTN7449 | XS0305154717 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO ISHIKAWAJIMA HARIMA | 6/21/2010 | JPY |
| MTN7450 | XS0305155011 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO ISHIKAWAJIMA HARIMA HVY | 6/21/2010 | JPY |
| MTN7451 | XS0305155441 | LEHMAN BROTHERS TREASURY CO. BV | EQL EXCHANGEABLE INTO MITSUI MINING & SMELTING CO | 6/18/2010 | JPY |
| MTN7457 | XS0305158031 | LEHMAN BROTHERS TREASURY CO. BV | AUD 2Y PRINCIPAL PROTECTED PROPERTY MARKETS FUND | 6/15/2009 | AUD |
| MTN7461 | XS0305163460 | LEHMAN BROTHERS TREASURY CO. BV | ISHIKAWAJIMA HARIMA HVY IND STOCK | 6/20/2012 | JPY |
| MTN7471 | XS0305255407 | LEHMAN BROTHERS TREASURY CO. BV | USD 10Y CMS 100% PRINCIPAL PROTECTED | 6/19/2017 | USD |
|  | XS0305318841 | LEHMAN BROTHERS TREASURY CO. BV |  | 6/20/2017 | USD |
| MTN7464 | XS0305338799 | LEHMAN BROTHERS TREASURY CO. BV | N225 INDEX LINKED 10Y NOTE | 6/26/2017 | USD |
| MTN7467 | XS0305339417 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO KAWASAKI HEAVY INDUSTRIES | 6/19/2012 | JPY |
| MTN7468 | XS0305340779 | LEHMAN BROTHERS TREASURY CO. BV | EQL EXCHANGEABLE INTO ISUZU MOTORS LTD | 6/19/2012 | JPY |
|  | XS0305360025 | LEHMAN BROTHERS TREASURY CO. BV |  | 6/19/2008 | USD |
|  | XS0305391848 | LEHMAN BROTHERS TREASURY CO. BV |  | 6/19/2008 | USD |
|  | XS0305395328 | LEHMAN BROTHERS TREASURY CO. BV |  | 6/19/2008 | USD |
| MTN7469 | XS0305438151 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EURO BASKET DAILY ACCRUAL CALLABLE EL IN EUR | 6/19/2009 | EUR |
| MTN7470 | XS0305438821 | LEHMAN BROTHERS TREASURY CO. BV | 2YR EU BASKET DAILY ACCRUAL CALLABLE ELN | 6/19/2009 | USD |
| MTN7476 | XS0305440991 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO ISHIKAWAJIMA HARIMA HVY IND | 6/22/2010 | JPY |
| MTN7463 | XS0305443409 | LEHMAN BROTHERS TREASURY CO. BV | 2.75 YR HSBC HOLDONGS LEHMAN BROTHERS HOLDINGS PLC. DAILY ACCRUAL CALLABLE | 3/22/2010 | GBP |
| MTN7496 | XS0305574500 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 8/15/2010 | USD |
|  | XS0305574542 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7495 | XS0305574849 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 8/15/2010 | USD |
|  | XS0305611633 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7482 | XS0305627043 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC | 6/22/2009 | USD |
| MTN7484 | XS0305631151 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR HSBC HOLDING LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABLE EQL | 6/21/2010 | USD |
| MTN7487 | XS0305645375 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR LEVITATOR | 6/20/2014 | EUR |
| MTN7494 | XS0305646696 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE ON EURIBOR | 7/27/2011 | EUR |
|  | XS0305885500 | LEHMAN BROTHERS TREASURY CO. BV |  | 8/22/2008 | USD |
|  | XS0305885922 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7483 | XS0305886227 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABLE EQL | 6/22/2009 | HKD |
|  | XS0305887548 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0305888868 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7503 | XS0305889593 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO AJINOMOTO CO INC STOCK | 6/20/2012 | JPY |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN7506 | XS0305948860 | LEHMAN BROTHERS TREASURY CO. BV | DUTCH POWER NOTES X | 7/11/2013 | EUR |
| MTN7493 | XS0305949595 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DAILY ACC CALL ELN | 6/29/2009 | USD |
| | XS0306028977 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7508 | XS0306029512 | LEHMAN BROTHERS TREASURY CO. BV | NEC CORP STOCK ELN | 6/21/2012 | JPY |
| MTN7524 | XS0306090423 | LEHMAN BROTHERS TREASURY CO. BV | 8YR AUTOREDEEMABLE ELN TO BLEHMAN BROTHERS TREASURY BVA AND FRANCE TELECOM | 7/9/2015 | EUR |
| MTN7500 | XS0306096628 | LEHMAN BROTHERS TREASURY CO. BV | OIL WEDDING CAKE | 7/16/2009 | GBP |
| MTN7509 | XS0306144022 | LEHMAN BROTHERS TREASURY CO. BV | ISHIKAWAJIMA HARIMA HVY IND STOCK | 6/22/2010 | JPY |
| MTN7520 | XS0306148288 | LEHMAN BROTHERS TREASURY CO. BV | LB 4.75 YRS USD ONE SHOT  MONTHLY AUTO CALL | 3/22/2012 | USD |
| | XS0306149765 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0306150268 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0306151076 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7522 | XS0306151662 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 6/20/2014 | AUD |
| MTN7515 | XS0306153015 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABLE EQL | 6/22/2009 | USD |
| | XS0306153957 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7527 | XS0306179168 | LEHMAN BROTHERS TREASURY CO. BV | 3YRS BONUS CERTIFICATE ON NESTLE IN CHF | 7/5/2010 | CHF |
| | XS0306217430 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7536 | XS0306226696 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR CAPITAL PROTECTED NOTE LINKED | 6/30/2010 | EUR |
| MTN7534 | XS0306232744 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO MITSUI AND CO LTD STOCK | 6/20/2012 | JPY |
| MTN7486 | XS0306249045 | LEHMAN BROTHERS TREASURY CO. BV | CLN-ELECTROSTEEL CASTINGS LIMITED | 6/27/2011 | USD |
| MTN7538 | XS0306251967 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN EUR ZERO COUPON 10Y IVTS NOTES | 6/18/2017 | EUR |
| MTN7533 | XS0306311373 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO CASIO COMPUTER CO LTD | 6/19/2012 | JPY |
| MTN7528 | XS0306341958 | LEHMAN BROTHERS TREASURY CO. BV | 2.75YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABLE | 3/25/2010 | USD |
| MTN7529 | XS0306345355 | LEHMAN BROTHERS TREASURY CO. BV | 3.5YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABLE | 12/28/2010 | AUD |
| | XS0306346163 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7539 | XS0306637306 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED USD NOTE | 6/20/2014 | USD |
| MTN7523 | XS0306693127 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR US BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 6/22/2009 | USD |
| | XS0306694109 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7544 | XS0306694448 | LEHMAN BROTHERS TREASURY CO. BV | EQL EXCHANGEABLE INTO NOMURA HOLDING INC | 6/20/2012 | JPY |
| MTN7552 | XS0306764241 | LEHMAN BROTHERS TREASURY CO. BV | EURO AGGREGATE TREASURY TOTAL RETURN INDEX NOTE | 7/20/2012 | EUR |
| | XS0306765131 | LEHMAN BROTHERS TREASURY CO. BV | | 7/5/2012 | EUR |
| MTN7541B | XS0306772426 | LEHMAN BROTHERS TREASURY CO. BV | CLN-CMC MAGNETICS CORP | 10/8/2009 | USD |
| | XS0306841767 | LEHMAN BROTHERS TREASURY CO. BV | | 1/31/2017 | EUR |
| MTN7550 | XS0306849158 | LEHMAN BROTHERS TREASURY CO. BV | ELN WORST OF IDEMITSU KOSAN CO | 1/6/2009 | JPY |
| MTN7542 | XS0306849745 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 7/9/2014 | AUD |
| MTN7564 | XS0306901330 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 8/13/2010 | USD |
| MTN7563 | XS0306921957 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 8/13/2010 | HUF |
| MTN7561 | XS0306927723 | LEHMAN BROTHERS TREASURY CO. BV | EBARA CORP STOCK | 6/22/2010 | JPY |
| MTN7567 | XS0306937953 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN 6 YR ZERO COUPON NOTE | 7/31/2013 | EUR |
| MTN7573 | XS0307008481 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FS TARNS SWAP | 7/10/2037 | JPY |
| MTN7554 | XS0307009372 | LEHMAN BROTHERS TREASURY CO. BV | CORPORATE CREDIT LINKED NOTES | 9/21/2010 | JPY |
| | XS0307065010 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0307093061 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7557 | XS0307093491 | LEHMAN BROTHERS TREASURY CO. BV | 24 MONTH AIRBAG ELN ON SHARE BASKET | 6/29/2009 | AUD |
| MTN7578 | XS0307153493 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DLY ACCC CALLABLE ELN | 7/6/2009 | USD |
| | XS0307163450 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7562 | XS0307252980 | LEHMAN BROTHERS TREASURY CO. BV | CASIO COMPUTER CO LTD STOCK | 6/22/2012 | JPY |
| MTN7579 | XS0307256544 | LEHMAN BROTHERS TREASURY CO. BV | EQL EXCHANGEABLE INTO ISHIKAWAJIMA HARIMA HEAVY IN | 7/12/2010 | JPY |
| | XS0307260140 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7587 | XS0307264050 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR EU BASKET DAILY ACCRUAL CALLABLE EQL IN USD | 6/29/2009 | USD |
| | XS0307266428 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0307322270 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7597 | XS0307323161 | LEHMAN BROTHERS TREASURY CO. BV | ALTERNATIVE ENERGY HYBRID NOTE | 6/29/2010 | SEK |
| | XS0307325026 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0307325372 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7596 | XS0307325455 | LEHMAN BROTHERS TREASURY CO. BV | ALTERNATIVE ENERGY HYBRID NOTE | 6/29/2010 | SEK |
| MTN7595 | XS0307326180 | LEHMAN BROTHERS TREASURY CO. BV | ALTERNATIVE ENERGY HYBRID NOTE | 6/29/2010 | SEK |
| MTN7592 | XS0307348234 | LEHMAN BROTHERS TREASURY CO. BV | ZERO | 8/17/2013 | EUR |
| | XS0307353408 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7594 | XS0307362656 | LEHMAN BROTHERS TREASURY CO. BV | 10.5 YR CMS LINKED NOTE | 12/30/2017 | EUR |
| | XS0307389931 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7588 | XS0307390608 | LEHMAN BROTHERS TREASURY CO. BV | 1.5 YR EUROPEAN POWER INDUSTRY BASKET | 12/29/2008 | USD |
| MTN7577 | XS0307481159 | LEHMAN BROTHERS TREASURY CO. BV | 2.5YR GLOBAL BASKET DAILY ACCRUAL CALLABLE ELN | 1/6/2010 | USD |
| MTN7558 | XS0307499441 | LEHMAN BROTHERS TREASURY CO. BV | CLN-REPUBLIC OF PHILIPPINE | 12/20/2010 | USD |
| | XS0307560614 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7606 | XS0307616424 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR UK BASKET DAILY ACCRUAL CALLABLE ELN QUANTO | 7/2/2009 | EUR |
| MTN7593 | XS0307616937 | LEHMAN BROTHERS TREASURY CO. BV | 2YR UK BASKET DAILY ACCRUAL CALLABLE ELN | 6/29/2009 | USD |
| MTN7604 | XS0307617315 | LEHMAN BROTHERS TREASURY CO. BV | 3 HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABLE EQUITY. | 7/2/2010 | USD |
| | XS0307617588 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7611 | XS0307663939 | LEHMAN BROTHERS TREASURY CO. BV | 10 YR SENIOR FLOATING RATE NOTES | 7/10/2017 | EUR |
| | XS0307732502 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7613 | XS0307734037 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO ISHIKAWAJIMA IND STOCK | 7/13/2012 | JPY |
| MTN7616 | XS0307752955 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 7/9/2014 | AUD |
| MTN7617 | XS0307903830 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD & JPY/USD CHOOSER FX TRANS NOTE | 7/17/2037 | JPY |
| MTN7642 | XS0307992676 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEAR CAPITAL PROTECTED NOTE LINKED TO THE HORNET | 8/2/2012 | EUR |
| | XS0307994029 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7623 | XS0308085330 | LEHMAN BROTHERS TREASURY CO. BV | USD FX BASKET LINKED NOTE | 12/26/2008 | USD |
| MTN7627 | XS0308098663 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DLY ACC CALLABLE ELN | 7/6/2009 | USD |
| MTN7628 | XS0308099125 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DLY ACC CALLABLE ELN | 7/6/2009 | USD |
| MTN7629 | XS0308100402 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR GLOBAL BASKET DLY ACC CALLABLE ELN | 7/6/2009 | USD |
| MTN7620 | XS0308102283 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK SHARE BASKET BOOSTER ELN | 7/6/2009 | AUD |
| | XS0308246361 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 7/4/2008 | EUR |
| | XS0308246957 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 7/4/2008 | EUR |
| MTN7638 | XS0308269819 | LEHMAN BROTHERS TREASURY CO. BV | BEST REPLACEMENT CLIQUET NOTE | 7/20/2009 | EUR |
| | XS0308273258 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7633 | XS0308274140 | LEHMAN BROTHERS TREASURY CO. BV | 2YR EU BASKET DAILY ACCRUAL CALLABLE ELN | 7/6/2009 | USD |
| MTN7705 | XS0308319341 | LEHMAN BROTHERS TREASURY CO. BV | AIRBAG ON DEUTSCHE BORSE | 7/4/2011 | EUR |
| | XS0308386530 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0308389047 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0308389393 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7641 | XS0308389807 | LEHMAN BROTHERS TREASURY CO. BV | OIL WEDDING CAKE NOTES | 6/29/2009 | USD |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN7648 | XS0308390052 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR GLOBAL BASKET DLY ACC CALLABLE ELN | 7/6/2009 | USD |
| MTN7649 | XS0308390722 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR GLOBAL BASKET DLY ACC CALLABLE ELN | 7/6/2009 | USD |
| MTN7650 | XS0308391704 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO DAIWA SECURITIES GROUP INC | 7/12/2012 | JPY |
| MTN7636 | XS0308460368 | LEHMAN BROTHERS TREASURY CO. BV | EM SOVEREIGN RANGE NOTES | 7/20/2010 | USD |
| MTN7665 | XS0308461176 | LEHMAN BROTHERS TREASURY CO. BV | 10YEAR AUTO-CALLABLE NOTE ON BNP PARIBAS | 7/5/2017 | EUR |
|  | XS0308472538 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7630 | XS0308481794 | LEHMAN BROTHERS TREASURY CO. BV | EQL EXCHANGEABLE INTO CASICO COMPUTER CO LTD. | 7/12/2012 | JPY |
| MTN7662 | XS0308527612 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE INTO NIPPON STEEL | 1/13/2009 | AUD |
| MTN7663 | XS0308588838 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR GLOBAL BASKET DAILY ACCRUAL CALLABLE ELN | 7/6/2009 | USD |
|  | XS0308589489 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0308589992 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7669 | XS0308734242 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET DAILY ACC CALL ELN | 7/9/2009 | EUR |
| MTN7670 | XS0308734911 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET DAILY ACC CALL ELN | 7/9/2009 | USD |
| MTN7667 | XS0308736296 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE INTO KANSAI ELECTR | 7/11/2012 | JPY |
| MTN7707 | XS0308834547 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 7/9/2015 | EUR |
| MTN7689 | XS0308935575 | LEHMAN BROTHERS TREASURY CO. BV | DELTA 1 CERTIFICATE ON THE DJ EUROSTOXX 50 INDEX | 7/12/2012 | EUR |
| MTN7679 | XS0308937514 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR JAPAN BASKET DLY ACC CALLABLE ELN | 7/10/2009 | JPY |
| MTN7688 | XS0308937605 | LEHMAN BROTHERS TREASURY CO. BV | DELTA 1 CERTIFICATE ON THE S AND P 500 INDEX | 7/12/2012 | USD |
| MTN7591 | XS0308939130 | LEHMAN BROTHERS TREASURY CO. BV | RUSFINANSCREDIT LINKED NOTES | 2/17/2010 | USD |
|  | XS0308969988 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7683 | XS0308970994 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET DLY ACC CALLABLE ELN | 7/10/2009 | USD |
| MTN7684 | XS0308971539 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR EU BASKET DAILY ACCRUAL CALLABLE ELN | 7/10/2009 | EUR |
| MTN7685 | XS0308972347 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEAR EU BASKET DAILYY ACCRUAL CALLABLE ELN | 7/12/2010 | EUR |
| MTN7691 | XS0308973311 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR GLOBAL BASKET DAILY ACC CALL ELN | 7/10/2009 | USD |
|  | XS0308980282 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0308981504 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7671 | XS0308982650 | LEHMAN BROTHERS TREASURY CO. BV | 1.5 YR SINGAPORE BASKET DAILY ACCRUAL CALLABLE EQL | 1/9/2009 | SGD |
| MTN7674 | XS0308983203 | LEHMAN BROTHERS TREASURY CO. BV | EQL EXCHANGEABLE INTO CASICO COMPUTER CO LTD STOCK | 7/10/2012 | JPY |
| MTN7677 | XS0308985240 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED NOTE | 7/10/2017 | JPY |
|  | XS0309101250 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN07706 | XS0309101508 | LEHMAN BROTHERS TREASURY CO. BV | 3YR EQUITY LINKED NOTE ON S&P BRIC 40 | 8/2/2010 | USD |
| MTN7699 | XS0309103546 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 7/11/2010 | EUR |
|  | XS0309146271 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7712 | XS0309156668 | LEHMAN BROTHERS TREASURY CO. BV | ZERO COUPON NOTE | 7/27/2012 | EUR |
|  | XS0309160348 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7693 | XS0309183043 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO TAIHEIYO CEMENT CORP STOCK | 7/19/2012 | JPY |
| MTN7694 | XS0309183555 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE INTO SUMITOMO CORP | 7/19/2012 | JPY |
| MTN7695 | XS0309184793 | LEHMAN BROTHERS TREASURY CO. BV | KANSAI ELECTRIC POWER CO INC STOCK | 7/19/2012 | JPY |
|  | XS0309185097 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0309185766 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7704 | XS0309186145 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROS 4.75 YRS USD ONE SHOT PRINCIPAL PROTEC | 4/16/2012 | USD |
| MTN7675 | XS0309186731 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF 7 ASIAN STOCKS TARN | 7/12/2012 | JPY |
| MTN7702 | XS0309227436 | LEHMAN BROTHERS TREASURY CO. BV | JPY/EUR FX TARNS NOTE | 7/26/2037 | JPY |
|  | XS0309257938 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7718 | XS0309306651 | LEHMAN BROTHERS TREASURY CO. BV | OIL WEDDING CAKE NOTES | 8/14/2009 | USD |
| MTN7722 | XS0309307113 | LEHMAN BROTHERS TREASURY CO. BV | OIL WEDDING CAKE NOTES | 8/14/2009 | GBP |
| MTN7725 | XS0309334356 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEAR WORST OF AUTO REDEEMABLE EQL | 7/12/2012 | EUR |
| MTN7723 | XS0309335080 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL GUARANTEED NOTE | 1/13/2010 | USD |
| MTN7713 | XS0309351103 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO SUMITOMO METAL MINING C | 7/12/2012 | JPY |
|  | XS0309351442 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7714 | XS0309363371 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 7/18/2014 | AUD |
|  | XS0309363611 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7720 | XS0309364262 | LEHMAN BROTHERS TREASURY CO. BV | 1.5 YEAR HK BASKET DAILY ACCRUAL CALLABLE ELN | 1/12/2009 | USD |
| MTN7726 | XS0309365319 | LEHMAN BROTHERS TREASURY CO. BV | TSE REIT INDEX LINKED 10 YR NOTE | 7/12/2017 | JPY |
| MTN7727 | XS0309366986 | LEHMAN BROTHERS TREASURY CO. BV | EUR FX LINKED NOTE | 7/13/2010 | EUR |
|  | XS0309389251 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7731 | XS0309435039 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO TOSHIBA CORP. STOCK | 7/18/2012 | JPY |
| MTN7732 | XS0309435898 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO DAIWA SECURITIES GROUP | 7/18/2012 | JPY |
| MTN7734 | XS0309436359 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LTD LINKED JPY NOTE | 7/18/2014 | JPY |
| MTN7682 | XS0309436862 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR EU BASKET DAILY ACCRUAL CALLABLE ELN | 7/13/2009 | EUR |
| MTN7730 | XS0309471182 | LEHMAN BROTHERS TREASURY CO. BV | ELN SUMITOMO METAL MINING CO LTD (5713)STK | 7/27/2012 | AUD |
| MTN7747 | XS0309485729 | LEHMAN BROTHERS TREASURY CO. BV | DYNAMIC STRATEGY ON A BASKET OF FUNDS | 7/14/2014 | EUR |
|  | XS0309594777 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0309595238 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7736 | XS0309790797 | LEHMAN BROTHERS TREASURY CO. BV | 4.75 YRS USD ONE SHOT MONTHLY AUTO CALL | 4/17/2012 | USD |
| MTN7744 | XS0309813839 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR USD LINKED TO A BASKET OF 6 GLOBAL UTILIY | 7/13/2009 | USD |
| MTN7757 | XS0309822319 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE INTO MITSUBISHI | 7/26/2010 | USD |
| MTN7752 | XS0309823044 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS 5 YRS USD DAILY ACCRUAL MEMORY | 7/11/2012 | USD |
| MTN7808 | XS0309835139 | LEHMAN BROTHERS TREASURY CO. BV | 3YRS BONUS CERTIFICATE ON NESTLE IN CHF | 7/23/2010 | CHF |
| MTN7751 | XS0309843232 | LEHMAN BROTHERS TREASURY CO. BV | 5 YRS AUD DLY ACC CALLABLE ELN | 7/11/2012 | AUD |
| MTN7766 | XS0309870474 | LEHMAN BROTHERS TREASURY CO. BV | RESERVE CPN GEFIVOL | 7/18/2022 | EUR |
| MTN07768 | XS0309871019 | LEHMAN BROTHERS TREASURY CO. BV | 97% CAPITAL PROCTECTED NOTE ON THE DJ EURO STOXX 5 | 7/30/2010 | EUR |
|  | XS0309913548 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7748 | XS0310069538 | LEHMAN BROTHERS TREASURY CO. BV | BONUS CERTIFICATE ON NESTLE | 7/30/2010 | CHF |
| MTN7733 | XS0310083950 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK SHARES BASKET BOOSTER EQL NI AUD | 7/13/2009 | AUD |
| MTN7735 | XS0310084339 | LEHMAN BROTHERS TREASURY CO. BV | 2YR EU BASKET DAILY ACCRUAL CALLABLE ELN | 7/17/2009 | EUR |
| MTN7764 | XS0310085062 | LEHMAN BROTHERS TREASURY CO. BV | 4.75 YRS USD ONE SHOT MONTHLY AUTO CALL | 4/17/2012 | USD |
|  | XS0310085229 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7765 | XS0310085492 | LEHMAN BROTHERS TREASURY CO. BV | 4.75 YRS USD ONE SHOT MONTHLY AUTO CALL PRINCIPAL | 4/10/2012 | USD |
| MTN7762 | XS0310085575 | LEHMAN BROTHERS TREASURY CO. BV | 2YR BASKET DAILY ACCRUAL CALLABLE ELN | 7/17/2009 | EUR |
| MTN7763 | XS0310085815 | LEHMAN BROTHERS TREASURY CO. BV | EU BASKET DAILY ACCRUAL CALLABLE ELN | 7/17/2009 | USD |
| MTN7776 | XS0310086623 | LEHMAN BROTHERS TREASURY CO. BV | 10 YR FLOATING RATE SWAP | 7/27/2017 | EUR |
| MTN7775 | XS0310125546 | LEHMAN BROTHERS TREASURY CO. BV | WEDDING CAKE | 7/26/2009 | EUR |
|  | XS0310137392 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 1/5/2009 | EUR |
|  | XS0310138879 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7753 | XS0310271019 | LEHMAN BROTHERS TREASURY CO. BV | CLN - GATI LIMITED | 1/6/2012 | USD |
| MTN7783 | XS0310309785 | LEHMAN BROTHERS INCE | LEHMAN BROTHERS INCE | 1/12/2009 | USD |
| MTN7779 | XS0310410823 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED USD NOTE | 7/18/2014 | USD |
| MTN7778 | XS0310412019 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE INTO MITSUI&CO.LTD | 7/19/2012 | JPY |
|  | XS0310413686 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |

Lehman Programs Securities,
as of July 17, 2009
08-13555-mg   Doc 15361-3   Filed 03/25/11   Entered 03/25/11 14:58:32   Exhibit C to Response   Pg 47 of 76

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN7773 | XS0310414908 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR JAPAN BASKET DAILY ACCRUAL CALLABLE ELN | 7/21/2009 | JPY |
|  | XS0310415907 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0310416788 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7785 | XS0310476766 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR SINGAPORE BASKET DLY ACC CALLABLE ELN | 7/20/2009 | SGD |
| MTN7790 | XS0310478978 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO DAIWA SECURITIES GROUP | 7/26/2012 | JPY |
| MTN7782 | XS0310486641 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET DLY ACC CALLABLE ELN | 7/20/2009 | USD |
| MTN7786 | XS0310487292 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR JAPAN BASKET DAILY ACCRUAL ELN | 7/21/2009 | JPY |
| MTN7791 | XS0310507743 | LEHMAN BROTHERS TREASURY CO. BV | 3YR INFALTION NOTE | 8/1/2010 | EUR |
| MTN7797 | XS0310793905 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET DLY ACC CALL ELN | 7/20/2009 | USD |
| MTN7792 | XS0310847503 | LEHMAN BROTHERS TREASURY CO. BV | METAL BASKET NOTE - CAPITAL PROTECTED | 7/13/2010 | USD |
|  | XS0310856082 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7794 | XS0310856678 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE 7 YRS CALLABLE NOTE | 7/25/2014 | AUD |
| MTN7806 | XS0310862130 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE LINKED TO DJIA | 7/13/2010 | USD |
| MTN7822 | XS0310863021 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEARS NIKKEI LINKED NOTE/CALLABLE NOTE TERMS | 7/19/2012 | JPY |
| MTN7812 | XS0310885933 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS NOTE | 7/13/2037 | JPY |
| MTN7814 | XS0310955955 | LEHMAN BROTHERS TREASURY CO. BV | 100% CPAITAL PROTECTED NOTE | 8/30/2012 | CZK |
|  | XS0311100258 | LEHMAN BROTHERS TREASURY CO. BV | INDEX LINKED NOTES DUE JULY 2017 | 7/19/2017 | EUR |
| MTN7815 | XS0311101652 | LEHMAN BROTHERS TREASURY CO. BV | 4.75 YRS USD ONE SHOT MONTHLY AUTO CALL PRINCIPAL | 4/23/2012 | USD |
| MTN7817 | XS0311102544 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE INTO NIPPON STEEL | 8/3/2012 | JPY |
| MTN7816 | XS0311179252 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACCRUAL CALLABLE ELN | 7/23/2009 | USD |
| MTN7826 | XS0311223688 | LEHMAN BROTHERS TREASURY CO. BV | 5YR WORST OF AUTOREDEEMABLE ELN | 7/25/2012 | EUR |
| MTN7820 | XS0311225469 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE INTO SUMITOMO CORP | 8/3/2012 | JPY |
| MTN7821 | XS0311226608 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO DAIWA SECURITIES | 7/26/2012 | JPY |
| MTN7830 | XS0311297021 | LEHMAN BROTHERS TREASURY CO. BV | IMMO PROTECTED ANLE | 12/27/2017 | EUR |
| MTN7832 | XS0311301070 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 7/18/2012 | USD |
| MTN7527A | XS0311350010 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR BONUS CERTIFICATE ON NESTLE IN CHF | 7/5/2010 | CHF |
| MTN7831 | XS0311446479 | LEHMAN BROTHERS TREASURY CO. BV | FIRST TO DEFAULT CORP CREDIT BASKET | 9/20/2017 | EUR |
| MTN7824 | XS0311479488 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR SEVEN & I HOLDINGS CO LTD. DAILY ACCRUAL CA | 7/24/2009 | JPY |
| MTN7827 | XS0311482193 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR EU BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 7/24/2009 | EUR |
| MTN7795 | XS0311482789 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR 1171+108B+189B BASKET VS RTY LINKED OUTPE | 7/20/2009 | NZD |
| MTN7825 | XS0311484561 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR GLOBAL BASKET DAILY ACCRUAL CALLABLE ELN | 7/23/2009 | USD |
| MTN7828 | XS0311486269 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET DLY ACC CALL ELN | 7/24/2009 | USD |
|  | XS0311487820 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0311515620 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0311621659 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7836 | XS0311621733 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO NITTO DENKO CORP(6988) STOCK | 7/26/2010 | JPY |
| MTN7837 | XS0311621816 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO MIZUHO FINANCIAL GRP | 7/27/2012 | JPY |
| MTN7838 | XS0311622038 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED 7 YRS CALLABLE NOTE | 7/25/2014 | AUD |
|  | XS0311622111 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7840 | XS0311644543 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TARN NOTE | 7/25/2047 | JPY |
| MTN7839A | XS0311685209 | LEHMAN BROTHERS TREASURY CO. BV | CLN - REPUBLIC OF PHILIPINES | 9/22/2008 | USD |
| MTN7842 | XS0311740582 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR BASKET VS RTY LINKED OUTPERFORMANCE | 7/27/2009 | AUD |
| MTN7853 | XS0311744576 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO ITOCHU CORP (8001)STK | 7/26/2010 | JPY |
| MTN7854 | XS0311745383 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO JFE HOLDINGS INC | 7/26/2012 | JPY |
| MTN7848 | XS0311748130 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE INTO SUMITOMO CORP | 8/3/2012 | JPY |
| MTN7850 | XS0311753130 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE INTO MITSUBISHI. | 7/19/2012 | JPY |
| MTN07851 | XS0311754963 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE INTO ASAHI KASEI . | 7/24/2012 | JPY |
| MTN7852 | XS0311755697 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO SUMITOMO METAL MINING CO. | 1/26/2009 | JPY |
| MTN7847 | XS0311764509 | LEHMAN BROTHERS TREASURY CO. BV | 4YR ELN ON DJ EUROSTOXX 50 | 7/25/2014 | EUR |
| MTN7855 | XS0311765068 | LEHMAN BROTHERS TREASURY CO. BV | 10 YR AUTO CALL NOTE ON ING | 7/26/2017 | EUR |
| MTN7856 | XS0311765654 | LEHMAN BROTHERS TREASURY CO. BV | PRINCIPAL PROTECTED SUNS ON AN EQUALLY WEIGHTED | 7/26/2010 | USD |
| MTN7845 | XS0311769219 | LEHMAN BROTHERS TREASURY CO. BV | BONUS EXPRESS NOTES ON BRENT CRUDE OIL | 9/22/2011 | EUR |
| MTN7844 | XS0311853195 | LEHMAN BROTHERS TREASURY CO. BV | 2YR EU BASKET DAILY ACCRUAL CALLABLE ELN IN USD | 7/27/2009 | USD |
| MTN7858 | XS0311855729 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXG INTO KOMATSU LTD.(6301) STK | 7/26/2012 | JPY |
| MTN7861 | XS0311857428 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO MITSUI MINING & SMELTIN | 7/26/2012 | JPY |
| MTN7862 | XS0311860562 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHGBLE INTO SUMITOMO CORP(8053)STK | 8/1/2012 | JPY |
| MTN7860 | XS0311864986 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO KANSAI ELECTRIC POWER | 7/26/2012 | JPY |
| MTN7859 | XS0311866171 | LEHMAN BROTHERS TREASURY CO. BV | TORAY INDUSTRIES INC STOCK | 8/7/2012 | JPY |
| MTN7857 | XS0311866767 | LEHMAN BROTHERS TREASURY CO. BV | TORAY INDUSTRIES INC STOCK | 8/3/2012 | JPY |
| MTN7868 | XS0311947682 | LEHMAN BROTHERS TREASURY CO. BV | CLN-STERLING BIOTECH LIMITED | 7/16/2012 | USD |
| MTN7863 | XS0311955511 | LEHMAN BROTHERS TREASURY CO. BV | STERLING BIOTECH LIMITED | 7/16/2012 | USD |
| MTN7869 | XS0312057432 | LEHMAN BROTHERS TREASURY CO. BV | JPY AUD FX TARNS SWAP | 8/7/2037 | JPY |
| MTN7870 | XS0312058752 | LEHMAN BROTHERS TREASURY CO. BV | CREDIT LINKED NOTES | 3/14/2009 | USD |
|  | XS0312062788 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0312076499 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 7/26/2008 | CHF |
|  | XS0312076812 | LEHMAN BROTHERS TREASURY CO. BV | INDEX LINKED NOTES DUE JULY 2010 | 7/26/2010 | USD |
| MTN7873 | XS0312086456 | LEHMAN BROTHERS TREASURY CO. BV | LINKED TO  PLUTONOMY STOCK | 9/7/2010 | HUF |
| MTN7874 | XS0312086530 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE 100% CAPITAL PROTECTED NOTE | 9/7/2010 | USD |
| MTN7875 | XS0312086704 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 9/7/2010 | EUR |
|  | XS0312087264 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 7/28/2008 | USD |
| MTN7877 | XS0312172298 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR US BASKET DAILY ACCRUAL CALLABLE ELN | 7/27/2009 | USD |
| MTN7878 | XS0312173262 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE INTO MITSUI MINING | 7/30/2012 | JPY |
| MTN7879 | XS0312175473 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO HONDA MOTOR CO.LTD | 7/26/2012 | JPY |
| MTN7880 | XS0312176109 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE INTO IHI STOCK | 8/3/2010 | JPY |
| MTN7881 | XS0312177255 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE INTO JFE HOLDINGS INC STOCK | 8/3/2010 | JPY |
| MTN7893 | XS0312194854 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BKT DAILY ACC CALL ELN | 7/27/2009 | USD |
| MTN7886 | XS0312196123 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS 4.75 YEARS  AUD ONE SHOT  MONTHLY | 4/20/2012 | AUD |
| MTN7885 | XS0312196719 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO MITSUI MINING & SMELTING CO. | 7/30/2012 | JPY |
| MTN7884 | XS0312197360 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO MITSUI MINING & SMELTING CO. | 7/26/2012 | JPY |
| MTN7883 | XS0312197956 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCGBHLE INTO TOKUYAMA CORP.(4043)STK | 8/2/2012 | JPY |
|  | XS0312198178 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 7/24/2008 | USD |
| MTN7882 | XS0312198251 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE INOT TEIJIN LTD. | 7/27/2012 | JPY |
|  | XS0312262016 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7907 | XS0312300477 | LEHMAN BROTHERS TREASURY CO. BV | 101.1% CAPITAL PROTECTED NOTES | 12/28/2015 | EUR |
| MTN6263A | XS0312425092 | LEHMAN BROTHERS TREASURY CO. BV | DUTCH POWER NOTES | 3/13/2013 | EUR |
|  | XS0312427205 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7888 | XS0312428609 | LEHMAN BROTHERS INCE | | 7/27/2009 | AUD |
| MTN7866 | XS0312429912 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR BASKET VS RTY LINKED OUTPERFORMER BOOSTER ELN | 7/27/2009 | NZD |
| MTN7909 | XS0312430332 | LEHMAN BROTHERS TREASURY CO. BV | 2YR EUROPEAN BASKET DLY ACC CALL ELN | 7/30/2009 | USD |
| MTN7901 | XS0312432114 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROS 5 YRS AUD DAILY ACC MEMORY KNOCK OUT P | 7/23/2012 | AUD |

Lehman Programs Securities,
as of July 17, 2009
08-13555-mg   Doc 15361-3   Filed 03/25/11   Entered 03/25/11 14:58:32   Exhibit C to
Response   Pg 48 of 76

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN7902 | XS0312433948 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROS 5 YRS USD DAILY ACC MEMORY KNOCK OUT P | 7/23/2012 | USD |
| | XS0312434912 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7904 | XS0312435729 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR US BASKET DAILY ACCRUAL CALLABLE ELN | 7/27/2009 | USD |
| MTN7911 | XS0312439556 | LEHMAN BROTHERS TREASURY CO. BV | 8% COMMODITY GARANT PLUS SWAP | 9/6/2012 | EUR |
| MTN7912 | XS0312461642 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALL MEMORY COUPON NOTES LINKED TO S & P | 7/30/2009 | USD |
| | XS0312462459 | LEHMAN BROTHERS TREASURY CO. BV | | 8/4/2017 | EUR |
| MTN7915 | XS0312463184 | LEHMAN BROTHERS TREASURY CO. BV | AUTO REDEEMER NT LINKD TO SHRS OF BANCO BILBAO | 8/9/2012 | EUR |
| MTN7910 | XS0312480196 | LEHMAN BROTHERS TREASURY CO. BV | USD JPY FX TARN NOTE | 8/2/2037 | JPY |
| | XS0312511842 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 6/20/2017 | USD |
| MTN7926 | XS0312721730 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXGBLE INTO SUMITOMO CORP.(8053)STK | 8/3/2010 | JPY |
| | XS0312722464 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7920 | XS0312723272 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR RDSA+CVX+VLO BASKET VS SPX LINKED ELN | 7/30/2009 | AUD |
| MTN7922 | XS0312723603 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DLY ACC CALLABLE ELN | 7/31/2009 | USD |
| MTN7924 | XS0312726705 | LEHMAN BROTHERS TREASURY CO. BV | TORAY INDUSTRIES INC STOCK | 8/3/2012 | USD |
| MTN7925 | XS0312729634 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXGBL INTO DAIWA SECURITIES GRP STK | 8/3/2012 | JPY |
| | XS0312753428 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0312924177 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7932 | XS0312924334 | LEHMAN BROTHERS TREASURY CO. BV | 5YR WORST OF JAPANESE BASKET AUTO CALLB ELN | 8/1/2012 | SGD |
| MTN7938 | XS0312938045 | LEHMAN BROTHERS TREASURY CO. BV | 5YR WORST OF JAPANESE BSKT AUTO CALL ELN | 8/1/2012 | SGD |
| MTN7939 | XS0312938557 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXGBLE INTO NIPPON STEEL CORP.(5401)STK | 8/3/2012 | JPY |
| MTN7940 | XS0312938714 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXG INTO KANSAI ELECTRIC POWER CO(9053)STK | 8/7/2012 | JPY |
| MTN7930 | XS0312979403 | LEHMAN BROTHERS TREASURY CO. BV | EXPRESS CERTIFICATE ON DOW JONES EURO STOXX | 6/23/2011 | EUR |
| MTN7931 | XS0312982886 | LEHMAN BROTHERS TREASURY CO. BV | EXPRESS CERTIFICATE ON DOW JONES EURO STOXX | 6/30/2011 | EUR |
| MTN8024 | XS0313100678 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEAR CAPITAL PROTECTED NOTE LINKED AREVO STRATEG | 7/23/2010 | EUR |
| MTN7945 | XS0313102377 | LEHMAN BROTHERS TREASURY CO. BV | AUTO REDEEMER WORST OF NOTE | 9/7/2012 | EUR |
| MTN7946 | XS0313103003 | LEHMAN BROTHERS TREASURY CO. BV | CORPORATE CREDIT LINKED NOTES | 7/27/2012 | USD |
| | XS0313130311 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0313130402 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0313150699 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7941 | XS0313188400 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 7/30/2010 | USD |
| MTN7957 | XS0313198201 | LEHMAN BROTHERS TREASURY CO. BV | CAP PROTECTD NOTE LINKED TO BSKT OF REAL EST.ASSET | 7/26/2010 | EUR |
| MTN7947 | XS0313198979 | LEHMAN BROTHERS TREASURY CO. BV | OUTPERFORMANCE SWAP IN RELATION TO ISSUANCE | 8/1/2017 | EUR |
| | XS0313199274 | LEHMAN BROTHERS TREASURY CO. BV | | 8/2/2010 | EUR |
| | XS0313211236 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0313257064 | LEHMAN BROTHERS TREASURY CO. BV | | 8/3/2008 | EUR |
| MTN7954 | XS0313326646 | LEHMAN BROTHERS TREASURY CO. BV | AUD CLLB & KNOCK-OUT POWER REVERSE DUAL CURRCY NT | 8/10/2037 | JPY |
| MTN7949 | XS0313326729 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TARNS NT | 8/14/2037 | JPY |
| MTN7958 | XS0313326992 | LEHMAN BROTHERS TREASURY CO. BV | 6 YRS AUTOREDEEMER WORST OF NOTE | 8/6/2013 | USD |
| MTN7959 | XS0313327370 | LEHMAN BROTHERS TREASURY CO. BV | CAP PROTCD NT | 8/3/2010 | EUR |
| MTN7960 | XS0313327453 | LEHMAN BROTHERS TREASURY CO. BV | AUTO REDEEMER WORST OF NOTE | 8/6/2013 | USD |
| MTN7966 | XS0313344037 | LEHMAN BROTHERS TREASURY CO. BV | EXPRESS CERTIFICATES ON FRANCE TELECOM | 7/13/2011 | EUR |
| MTN7967 | XS0313345604 | LEHMAN BROTHERS TREASURY CO. BV | EXPRESS CERTIFICATE ON SOCIETE GENERALE | 8/9/2011 | EUR |
| MTN7968 | XS0313347055 | LEHMAN BROTHERS TREASURY CO. BV | EXPRESS CERTIFICATE ON SVENSKA CELLULOSA AB | 12/15/2009 | SEK |
| MTN7962 | XS0313432329 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED USD NOTE | 8/3/2017 | USD |
| MTN7963 | XS0313436072 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXG INTO MITSUBISHI UFJ FINL GRO(8306)STK | 8/15/2012 | JPY |
| MTN7948 | XS0313437716 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO SUMITOMO METAL CO. LTD | 8/7/2012 | JPY |
| MTN7950 | XS0313439688 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR SPX LINKED OUTPARFORMANCE BOOSTER EQL NOTE | 8/4/2009 | AUD |
| MTN7975 | XS0313528944 | LEHMAN BROTHERS TREASURY CO. BV | AUTO REDMR NT LINKD TO SHRS OF BANCO BILBAO VIZCA | 8/7/2012 | EUR |
| MTN7976 | XS0313532623 | LEHMAN BROTHERS TREASURY CO. BV | AUTO REDMR NT LNKD TO SHRS OF BNP PARIBAS | 8/7/2012 | EUR |
| MTN7952 | XS0313536962 | LEHMAN BROTHERS TREASURY CO. BV | LB 4.75 YRS USD ONE SHOT  MONTHLY AUTO CALL | 5/7/2012 | USD |
| MTN7964 | XS0313537002 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED USD NOTE | 8/3/2017 | USD |
| MTN7965 | XS0313537184 | LEHMAN BROTHERS TREASURY CO. BV | LB 4.75YRS USD ONE SHOT MONTHLY AUTO CALL PRINCIPA | 5/9/2012 | USD |
| | XS0313537267 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0313537424 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7979 | XS0313662321 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCGB INTO PACIFIC METALS CO.(5541)STK | 8/14/2012 | JPY |
| | XS0313664020 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7980 | XS0313664459 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD & JPY/USD CHOOSER FX TRANS NOTE | 8/21/2037 | JPY |
| | XS0313705237 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7981 | XS0313734922 | LEHMAN BROTHERS TREASURY CO. BV | CLN-PHILIP | 9/20/2012 | USD |
| MTN7982 | XS0313737271 | LEHMAN BROTHERS TREASURY CO. BV | CLN - PILIP | 9/20/2012 | USD |
| MTN7969 | XS0313782814 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEAR CAPITAL PROTECTED CPPI NOTE LINKED TO LEHMA | 7/30/2012 | USD |
| MTN7984 | XS0313789074 | LEHMAN BROTHERS TREASURY CO. BV | 2YR EU BASKET DAILY ACCRUAL CALLABLE ELN | 8/7/2009 | USD |
| | XS0313790759 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7986 | XS0313791567 | LEHMAN BROTHERS TREASURY CO. BV | 2YR EU BSKT DLY ACCRL CALL ELN QUANTOED IN USD | 8/7/2009 | USD |
| MTN3784B | XS0313877523 | LEHMAN BROTHERS TREASURY CO. BV | EVEREST NOTE ON A BASKET OF SHARES | 3/13/2013 | EUR |
| MTN7989 | XS0313893215 | LEHMAN BROTHERS TREASURY CO. BV | EUR FX LINKED NOTE | 2/7/2009 | EUR |
| MTN7990 | XS0313893561 | LEHMAN BROTHERS TREASURY CO. BV | EUR USD AUTO CALLABLE SWAP | 8/7/2012 | USD |
| MTN7991 | XS0313948050 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO ITOCHU STOCK | 8/3/2010 | JPY |
| MTN7992 | XS0313948480 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED JPY NOTE | 8/14/2014 | JPY |
| MTN7995 | XS0313950031 | LEHMAN BROTHERS TREASURY CO. BV | 4.75 YRS USD ONE SHOT MONTHLY AUTO CALL PRINCIPAL | 5/9/2012 | USD |
| | XS0313951351 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8003 | XS0314025494 | LEHMAN BROTHERS TREASURY CO. BV | GBP DENOMINATED FX LINKED NOTE | 2/15/2009 | USD |
| | XS0314032789 | LEHMAN BROTHERS TREASURY CO. BV | | 8/8/2008 | |
| MTN8006 | XS0314034728 | LEHMAN BROTHERS TREASURY CO. BV | AUTOREDEEMER WORST OF NOTE | 10/9/2012 | EUR |
| MTN8019 | XS0314067140 | LEHMAN BROTHERS TREASURY CO. BV | DUTCH POWER NOTES XI | 9/3/2013 | EUR |
| MTN8008 | XS0314077370 | LEHMAN BROTHERS TREASURY CO. BV | GBP DENOMINATD FXLN | 2/15/2009 | GBP |
| MTN8009 | XS0314130369 | LEHMAN BROTHERS TREASURY CO. BV | EM SOVERIGN RANGE NOTES | 8/23/2010 | USD |
| | XS0314153148 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0314153734 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0314154039 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8012 | XS0314157644 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DLY ACC CALL ELN | 8/10/2009 | USD |
| | XS0314158618 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8015 | XS0314159855 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXGB INTO SUMITOMO METAL MINING CO.(5713)STK | 8/8/2012 | JPY |
| MTN8016 | XS0314160358 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCGB INTO TOKYO ELECT POWER CO (9501)STK | 8/7/2012 | JPY |
| | XS0314250696 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8025 | XS0314250779 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALL MEMORY COUPON NOTES LINK TO BASKET SHARES | 8/9/2012 | USD |
| MTN8023 | XS0314254680 | LEHMAN BROTHERS TREASURY CO. BV | CLN-DRYDEN | 4/15/2023 | EUR |
| MTN8027 | XS0314391672 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR. US BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 8/10/2009 | USD |
| MTN8029 | XS0314392647 | LEHMAN BROTHERS TREASURY CO. BV | EQL EXCHANGEABLE INTO EBARA CORP STOCK | 8/10/2009 | JPY |
| | XS0314394346 | LEHMAN BROTHERS TREASURY CO. BV | | | |

Lehman Programs Securities,
as of July 17, 2009
08-13555-mg   Doc 15361-3   Filed 03/25/11   Entered 03/25/11 14:58:32   Exhibit C to
Response   Pg 49 of 76

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN8035 | XS0314479337 | LEHMAN BROTHERS TREASURY CO. BV | LEVERAGED AIRBAG ON GS PRECIOUS METALS ER INDEX | 2/10/2009 | USD |
| | XS0314576967 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 8/13/2008 | USD |
| MTN8032 | XS0314578310 | LEHMAN BROTHERS TREASURY CO. BV | 2YEAR BASKET V/S SPX LIMITED OUTPERFORMANCE BOOSTE | 8/10/2009 | AUD |
| MTN8047 | XS0314608323 | LEHMAN BROTHERS TREASURY CO. BV | EXPRESS CERTIFICATE ON DOW JONES EURO STOXX 50 | 7/27/2011 | EUR |
| MTN8046 | XS0314637348 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO MITSUBISHI HEAVY INDUSTRIES | 8/14/2012 | JPY |
| | XS0314641027 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8028 | XS0314743963 | LEHMAN BROTHERS TREASURY CO. BV | AUD CALLABLE & KNOCK OUT POWER REVERSE DUAL NOTE | 8/17/2037 | JPY |
| MTN8052 | XS0314746479 | LEHMAN BROTHERS TREASURY CO. BV | CLN-REPUBLIC OF PHILIPPINES | 9/20/2012 | USD |
| MTN8031 | XS0314747105 | LEHMAN BROTHERS TREASURY CO. BV | AUD SUPERBALL NOTE | 8/24/2037 | AUD |
| MTN8053 | XS0314763052 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR. AUTO REDEEMABLE EQL NOTE ON BLEHMAN BROTHERS TREASURY BVA | 8/9/2012 | EUR |
| MTN8054 | XS0314774257 | LEHMAN BROTHERS TREASURY CO. BV | 4 YEARS AUTOREDEEMABLE EQL NOTE ON AXA  ALLIANZ | 8/13/2011 | EUR |
| MTN8055 | XS0314774505 | LEHMAN BROTHERS TREASURY CO. BV | EURUSD AUTO-CALLABLE NOTE | 8/13/2012 | EUR |
| | XS0314854448 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8065 | XS0314855338 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LNIKED AUD NOTE | 8/14/2014 | AUD |
| | XS0314856732 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8062 | XS0314857466 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE INTO TOYOTA MOTOR | 8/20/2010 | JPY |
| | XS0314857623 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8044 | XS0314889154 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE WORST OF BASKET NOTE | 9/4/2009 | USD |
| MTN8067 | XS0314918276 | LEHMAN BROTHERS TREASURY CO. BV | BONUS EXPRESS ON CRUDE | 11/7/2011 | EUR |
| MTN8068 | XS0314999250 | LEHMAN BROTHERS TREASURY CO. BV | 10YR AUTO CALLABLE NOTE ON CREDIT AGRICOLE SA | 8/14/2017 | EUR |
| MTN8072 | XS0315127430 | LEHMAN BROTHERS TREASURY CO. BV | DOW JONES EURO STOXX 50 INDEX | 10/5/2011 | EUR |
| | XS0315185479 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8071 | XS0315257484 | LEHMAN BROTHERS TREASURY CO. BV | COMMODITY BASKET NOTE | 8/24/2009 | GBP |
| MTN8078 | XS0315264001 | LEHMAN BROTHERS TREASURY CO. BV | NOTE LINKED TO THE PERFORMANCE OF THE S AND P 500 | 8/15/2010 | USD |
| MTN8079 | XS0315356039 | LEHMAN BROTHERS TREASURY CO. BV | PRINCIPAL PROTECTED NIKKEI LINKED 10YR NOTE | 8/17/2017 | JPY |
| MTN8075 | XS0315419134 | LEHMAN BROTHERS TREASURY CO. BV | AUD CALLAB POWER REVERSE DUAL CURRENCY NT | 8/24/2037 | JPY |
| MTN8082 | XS0315504323 | LEHMAN BROTHERS TREASURY CO. BV | CMS | 8/16/2017 | EUR |
| MTN8090 | XS0315528777 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 9/14/2012 | CZK |
| MTN8089 | XS0315529312 | LEHMAN BROTHERS TREASURY CO. BV | AUTO REDEEMER WORST OF NOTE LINKED TO A BKT OF IND | 8/20/2013 | USD |
| | XS0315547215 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8083 | XS0315548296 | LEHMAN BROTHERS TREASURY CO. BV | TOKYO ELECTRIC POWER CO INC STOCK | 8/24/2012 | JPY |
| MTN8086 | XS0315548700 | LEHMAN BROTHERS TREASURY CO. BV | 1.5 YRS JPY NOTE LINKED TO A BASKET OF 6 GLOBAL | 2/10/2009 | JPY |
| MTN8087 | XS0315549187 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED JPY NOTE | 8/21/2014 | JPY |
| MTN8088 | XS0315549690 | LEHMAN BROTHERS TREASURY CO. BV | 2YR JAPAN BSKT DLY ACCRL CALLB ELN | 8/17/2009 | JPY |
| MTN8085 | XS0315559061 | LEHMAN BROTHERS TREASURY CO. BV | 1.5YR TWD NT LIKD TO BSKT OF 6 GLOBAL LUXURY SHRS | 2/10/2009 | USD |
| | XS0315764232 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0315777564 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0315777721 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8098 | XS0315799709 | LEHMAN BROTHERS TREASURY CO. BV | 1.5 YR USD CALLABLE GUARANTEED NOTE LINKED TO A BK | 2/23/2009 | USD |
| | XS0315803238 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8102 | XS0315804475 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCGBLE INTO TOSHIBA CORP. STK(5YRS CALLAB NT) | 8/16/2012 | JPY |
| MTN8103 | XS0315805019 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCGB INTO KAWASAKI HEAVY INDTS.(7012)STK | 8/16/2012 | JPY |
| | XS0315805795 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8091 | XS0315845155 | LEHMAN BROTHERS TREASURY CO. BV | AUTO REDEEMER WORST OF NOTE LINKED TO BASKET OF | 9/7/2012 | USD |
| MTN8107 | XS0315995042 | LEHMAN BROTHERS TREASURY CO. BV | SYNTHETIC EXCHANGEABLE ON SAINT GOBAIN | 9/22/2010 | EUR |
| | XS0316086197 | LEHMAN BROTHERS TREASURY CO. BV | | 1/12/2011 | EUR |
| MTN8683B | XS0316164762 | LEHMAN BROTHERS TREASURY CO. BV | DELTA ONE CERTIFICATE ON TEH TPX | 12/16/2011 | JPY |
| MTN8104 | XS0316169050 | LEHMAN BROTHERS TREASURY CO. BV | AUD CALLABLE POWER REVERSE DUAL CURRENCY NOTE | 8/24/2037 | JPY |
| MTN8114 | XS0316206357 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUTOREDEEMABLE EQL NOTE ON STOCK BASKET | 8/21/2014 | EUR |
| | XS0316228161 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8116 | XS0316264638 | LEHMAN BROTHERS TREASURY CO. BV | 10 YEAR QUARTERLY AUTOREDEEMABLE RECOVERY NOTE | 8/22/2017 | USD |
| | XS0316372365 | LEHMAN BROTHERS TREASURY CO. BV | NOTES DUE OCTOBER 2022 LINKED TO THE DOW JONES EURO STOXX 50 PRICE INDEX, THE NIKKEI 225 INDEX AND THE STANDARD & POOR'S 500 INDEX | 10/28/2022 | EUR |
| MTN8126 | XS0316372522 | LEHMAN BROTHERS TREASURY CO. BV | AIRBAG NOTE ON EUROSTOXX 50 INDEX | 8/21/2013 | EUR |
| MTN8122 | XS0316388445 | LEHMAN BROTHERS TREASURY CO. BV | 1.5 YR USD NOTE LINKED TO A BASKET OF 5 GLOBAL LUX | 2/17/2009 | USD |
| | XS0316392983 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8120 | XS0316394336 | LEHMAN BROTHERS TREASURY CO. BV | TOKYO ELECTRIC POWER CO INC 9501 STOCK | 9/4/2012 | JPY |
| MTN8119 | XS0316395739 | LEHMAN BROTHERS TREASURY CO. BV | JFE HOLDINGS INC (5411) STOCK | 8/21/2012 | JPY |
| MTN8121 | XS0316405637 | LEHMAN BROTHERS TREASURY CO. BV | 1.5 YR TWD NOTE LINKED TO A BASKET OF 5 SHARES | 2/17/2009 | USD |
| MTN8118 | XS0316455061 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR JAPAN BASKET DAILY ACC CALL ELN | 8/24/2009 | USD |
| MTN8144 | XS0316485563 | LEHMAN BROTHERS TREASURY CO. BV | 100% LEHMAN BROS CAPITAL PROTECTED CERTIFICATES ON | 8/17/2011 | CHF |
| MTN8134 | XS0316515229 | LEHMAN BROTHERS TREASURY CO. BV | CREDIT LINKED NOTE - REPUBLIC OF PHILIPPINES | 9/20/2010 | USD |
| | XS0316523835 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8132 | XS0316527828 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEARS CALLABLE-DIGITAL COUPON TYPE | 9/5/2012 | JPY |
| | XS0316528552 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0316556330 | LEHMAN BROTHERS TREASURY CO. BV | COMMODITY LINKED NOTES DUE AUGUST 2009 | 8/24/2009 | USD |
| | XS0316601227 | LEHMAN BROTHERS TREASURY CO. BV | | 7/24/2008 | EUR |
| | XS0316696268 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0316696698 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0316698124 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8141 | XS0316826733 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR 688+2628+3900 BASKET VS SPX LINKED OUTPERFORM | 8/24/2009 | AUD |
| MTN8150 | XS0316829166 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO EBARA CORP STOCK | 8/24/2009 | JPY |
| MTN8152 | XS0316829919 | LEHMAN BROTHERS TREASURY CO. BV | TOKYO ELECTRIC POWER CO INC 9501 STOCK | 8/24/2012 | JPY |
| MTN8154 | XS0316834083 | LEHMAN BROTHERS TREASURY CO. BV | COMMODITY BASKET PRINCIPAL PROTECTED | 7/27/2011 | JPY |
| MTN5203E | XS0316842425 | LEHMAN BROTHERS TREASURY CO. BV | TAPV PODIUM NOTE | 10/25/2012 | CHF |
| MTN8157 | XS0316842698 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROS TREASURY EXH NOTES ON THE COMMON STK | 8/23/2012 | GBP |
| MTN8160 | XS0316937647 | LEHMAN BROTHERS TREASURY CO. BV | AUTOREDEEMABLE EQUITY LINKED NOTEON THE S&P INDEX | 8/24/2010 | USD |
| MTN8155 | XS0316953255 | LEHMAN BROTHERS TREASURY CO. BV | AUD SUPERBALL NOTE | 9/7/2037 | AUD |
| MTN8153 | XS0316953925 | LEHMAN BROTHERS TREASURY CO. BV | AUD CALLABLE POWER REVERSE DUAL CURRENCY NOTE | 9/4/2037 | JPY |
| MTN8149 | XS0316992154 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 8/24/2009 | USD |
| MTN8162 | XS0316992824 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABLE EL | 8/27/2009 | USD |
| MTN8161 | XS0316993475 | LEHMAN BROTHERS TREASURY CO. BV | TOSHIBA CORP (6502)V STOCK | 9/5/2012 | JPY |
| MTN8156 | XS0316994010 | LEHMAN BROTHERS TREASURY CO. BV | 7 YEARS CALLABLE NOTE-DIGITAL COUPON TYPE | 9/5/2014 | JPY |
| | XS0316994952 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0317181559 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8182 | XS0317181716 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 8/27/2009 | EUR |
| MTN8166 | XS0317188059 | LEHMAN BROTHERS TREASURY CO. BV | EVEREST MEMORY BONUS NOTE | 9/26/2013 | EUR |
| MTN8167 | XS0317188646 | LEHMAN BROTHERS TREASURY CO. BV | EVEREST MONEY BONUS NOTE FORWARD | 9/26/2013 | EUR |
| MTN8178 | XS0317240157 | LEHMAN BROTHERS TREASURY CO. BV | DUTCH POWER NOTES XII | 10/9/2013 | EUR |
| MTN8184 | XS0317292117 | LEHMAN BROTHERS TREASURY CO. BV | S&P DIVERSIFIED TRENDS INDICATOR LINKED NOTES | 8/28/2012 | EUR |
| | XS0317307832 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 8/20/2008 | EUR |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN8180 | XS0317359478 | LEHMAN BROTHERS TREASURY CO. BV | USD FX BASKET-LINKED NOTE | 8/23/2009 | USD |
| MTN8181 | XS0317359718 | LEHMAN BROTHERS TREASURY CO. BV | 4 YEAR AUTOREDEEMER NOTE LINKED TO THE DOW JONES | 8/28/2011 | EUR |
| MTN8174 | XS0317366333 | LEHMAN BROTHERS TREASURY CO. BV | DAIWA SECURITIES - GROUP INC (8601) STOCK | 8/24/2012 | JPY |
| MTN8175A | XS0317366416 | LEHMAN BROTHERS TREASURY CO. BV | SUMITOMO METAL MINING CO LTD (5713) STOCK | 9/5/2012 | JPY |
| MTN8165 | XS0317366689 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HSBC HOLDINGS DAILY ACCRUAL CALLABLE ELN | 8/28/2009 | GBP |
| MTN8173 | XS0317366846 | LEHMAN BROTHERS TREASURY CO. BV | 7 YEARS CALLABLE NOTE- DIGITAL COUPON TYPE | 9/5/2014 | JPY |
| MTN8188 | XS0317416377 | LEHMAN BROTHERS TREASURY CO. BV | TOKYO ELECTRIC POWER CO INC (9501) STOCK | 9/5/2012 | JPY |
| MTN8191 | XS0317416880 | LEHMAN BROTHERS TREASURY CO. BV | 3Y CAPITAL PROTECTED NOTE LINKED TO AREVO STRATEGY | 8/27/2010 | GBP |
| MTN8187 | XS0317417003 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DAILY ACCRUAL CALLABLE EQL | 8/28/2009 | USD |
| | XS0317417425 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8192 | XS0317422425 | LEHMAN BROTHERS TREASURY CO. BV | 3YR CAP PROTCD NT LINKD TO LB AERVO STRATEGY | 8/28/2010 | USD |
| MTN8190 | XS0317422771 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEAR CAPITAL PROTECTED NOTE | 8/27/2010 | EUR |
| | XS0317454030 | LEHMAN BROTHERS TREASURY CO. BV | | 8/30/2010 | USD |
| | XS0317521325 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0317521671 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8202 | XS0317742335 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR JAPAN BASKET (6301.T+6302.T) DAILY ACCRUAL | 8/30/2009 | JPY |
| MTN8204 | XS0317744380 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR KOREA EXCHANGE 200 IDEX PERFORMANCE LINKED | 9/1/2009 | USD |
| MTN8199A | XS0317898004 | MORGAN STANLEY INVESTMENT MANAGEMNT CONISTON LEHMAN BROTHERS TREASURY BV | | 7/30/2024 | EUR |
| MTN8200A | XS0317898186 | LEHMAN BROTHERS TREASURY CO. BV | CREDIT DERIVATIVES - GROSVENOR | 10/28/2023 | EUR |
| MTN8203 | XS0317943586 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TARNS NOTE | 8/24/2037 | JPY |
| MTN8208 | XS0317961729 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR CAP PROTECTED NOTE- BLUEVALOR EQ LIFESTYLE | 9/7/2012 | EUR |
| MTN8206 | XS0317981081 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED NOTE | 9/5/2037 | JPY |
| | XS0317995388 | LEHMAN BROTHERS TREASURY CO. BV | | 01/00/1900 | USD |
| MTN8214A | XS0317996279 | LEHMAN BROTHERS TREASURY CO. BV | 10 YEAR SEMI ANNUAL AUTOREDEEMABLE RECOVERY NOTE | 8/31/2017 | EUR |
| | XS0318001962 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0318002267 | LEHMAN BROTHERS TREASURY CO. BV | | 9/2/2008 | USD |
| MTN8213 | XS0318056354 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEAR CAPITAL PROTECTED NOTE LINKED TO THE AREVO | 8/31/2010 | CHF |
| MTN6916A | XS0318112876 | LEHMAN BROTHERS TREASURY CO. BV | DUTCH POWER NOTES | 5/7/2013 | EUR |
| | XS0318136545 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 7/11/2013 | EUR |
| MTN8219A | XS0318191219 | LEHMAN BROTHERS TREASURY CO. BV | SEGA SAMMY HOLDINGS INC (6460) STOCK | 9/6/2010 | JPY |
| MTN8220 | XS0318191565 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKD USD NT(7YRS CALLBLE NT) | 9/11/2014 | USD |
| MTN8221 | XS0318192704 | LEHMAN BROTHERS TREASURY CO. BV | MIZUHO FINANCIAL GROUP INC (8411) STOCK | 9/14/2012 | JPY |
| MTN8218 | XS0318224598 | LEHMAN BROTHERS TREASURY CO. BV | 5YR CAP PROTECTED SPA NT LKD TO BLUEVALOR EQTY | 9/7/2012 | USD |
| MTN8222 | XS0318362711 | LEHMAN BROTHERS TREASURY CO. BV | LB 4.75 YEARS USD DAILY ACCRUAL ALL SEASON NOTES | 5/28/2012 | USD |
| MTN8227 | XS0318538005 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED JPY NOTE | 9/14/2012 | JPY |
| MTN8228 | XS0318538260 | LEHMAN BROTHERS TREASURY CO. BV | LB 4.75 YRS AUD DAILY ACCRUAL ALL SEASON NOTE | 5/29/2012 | AUD |
| | XS0318538773 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8225 | XS0318538930 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF 7 STOCK TRAN | 9/6/2012 | JPY |
| MTN8226 | XS0318599056 | LEHMAN BROTHERS TREASURY CO. BV | JPY AUD FX TARNS NOTE | 9/14/2037 | JPY |
| MTN4178E | XS0318710265 | LEHMAN BROTHERS TREASURY CO. BV | OPPORTUNITY NOTE 8% | 5/12/2011 | CHF |
| MTN8232 | XS0318778734 | LEHMAN BROTHERS TREASURY CO. BV | CAP PLUS NOTE | 9/7/2010 | CHF |
| MTN8236 | XS0318943445 | LEHMAN BROTHERS TREASURY CO. BV | 10Y LEHMAN CMS FLOATER NOTES | 9/6/2017 | EUR |
| MTN8238 | XS0318943791 | LEHMAN BROTHERS TREASURY CO. BV | EUR FX LINKED NOTE | 3/14/2010 | EUR |
| MTN8230 | XS0318999744 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 9/12/2014 | AUD |
| MTN8233 | XS0318999827 | LEHMAN BROTHERS TREASURY CO. BV | TOKYO ELECTRIC POWER CO INCE | 9/13/2012 | JPY |
| MTN08234 | XS0319000187 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED JPY NOTE | 9/19/2014 | JPY |
| MTN8235 | XS0319000260 | LEHMAN BROTHERS TREASURY CO. BV | MITSUI OSK LINES LTD (9104) STOCK | 9/11/2009 | JPY |
| | XS0319159025 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0319159298 | LEHMAN BROTHERS TREASURY CO. BV | | 9/10/2008 | USD |
| MTN8244 | XS0319159454 | LEHMAN BROTHERS TREASURY CO. BV | LB 4.75 YRS USD ONE SHOT MTLY AUTO-CALL PRIPAL NT | 6/11/2012 | USD |
| MTN8245 | XS0319159538 | LEHMAN BROTHERS TREASURY CO. BV | NZD LB 4.75 YRS NZD DLY ACCRL ALL SEASON AUTO-CALL | 6/4/2012 | NZD |
| MTN8237 | XS0319159702 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS 4.75 YEARS USD ONE SHOT  MONTHLY | 6/7/2012 | USD |
| | XS0319161195 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0319161278 | LEHMAN BROTHERS TREASURY CO. BV | | 9/6/2012 | USD |
| | XS0319161435 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8246 | XS0319161518 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NOTES LINKED TO BASKET | 9/10/2010 | USD |
| MTN4812B | XS0319185889 | LEHMAN BROTHERS TREASURY CO. BV | MAGNUM NOTE-TAP SERIES XYZ | 10/17/2014 | EUR |
| MTN5524A | XS0319186937 | LEHMAN BROTHERS TREASURY CO. BV | GARANTI BONUS NOTES VI-TAP SERIES XYZ | 2/16/2016 | EUR |
| MTN8260 | XS0319193396 | LEHMAN BROTHERS TREASURY CO. BV | AUTOREDEEMER WORST OF NOTE LINKED TO A BASKET OF | 10/8/2012 | EUR |
| | XS0319209572 | LEHMAN BROTHERS TREASURY CO. BV | | 9/21/2017 | USD |
| MTN8254 | XS0319210661 | LEHMAN BROTHERS TREASURY CO. BV | 6 YEAR QUARTERLY AUTOREDEEMABLE RECOVERY NOTE ON A | 9/7/2013 | USD |
| MTN8252A | XS0319211982 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEAR WORST OF AUTOCALLABLE ELN | 10/4/2010 | USD |
| MTN8240 | XS0319273404 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE COMMODITY BASKET | 10/5/2009 | USD |
| MTN8247 | XS0319358064 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEARS CALLABLE NOTE-DIGITAL COUPON TYPE | 9/14/2012 | JPY |
| MTN8249 | XS0319358650 | LEHMAN BROTHERS TREASURY CO. BV | TOKYO ELECTRIC POWER CO INC (9501) STOCK | 9/12/2012 | JPY |
| | XS0319358734 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8255 | XS0319359039 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF 7 STOCKS TARN | 9/14/2012 | JPY |
| | XS0319388723 | LEHMAN BROTHERS TREASURY CO. BV | | 9/16/2008 | USD |
| MTN8262 | XS0319611819 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE INTO CANNON INC. | 9/14/2012 | JPY |
| MTN8264 | XS0319611900 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 9/19/2014 | AUD |
| MTN8265 | XS0319612114 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET DAIILY ACCRUAL CALLABLE ELN | 9/14/2009 | USD |
| MTN8259 | XS0319612387 | LEHMAN BROTHERS TREASURY CO. BV | 3YR USD LINKD TO A BSKT OF 5 GLOBAL TECHLGY SHRS | 9/7/2010 | USD |
| | XS0319615059 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 10/8/2012 | EUR |
| | XS0319615307 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 10/8/2012 | EUR |
| MTN8266 | XS0319631098 | LEHMAN BROTHERS TREASURY CO. BV | AGRICULTURE BASKET | 9/12/2010 | EUR |
| MTN8271 | XS0319632575 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET WHAMPOA LINKED OUTPERFORMANCE BOOST | 9/12/2009 | AUD |
| MTN8272 | XS0319632732 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR WHAMPOA LINKED BOOSTER EQL NOTE | 9/12/2009 | AUD |
| MTN08273 | XS0319632906 | LEHMAN BROTHERS TREASURY CO. BV | KAWASAKI HEAVY INDUSTRIES (7012) STOCK | 9/21/2010 | JPY |
| MTN8277 | XS0319633037 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED TO JPY | 9/19/2014 | JPY |
| MTN8263 | XS0319683990 | LEHMAN BROTHERS TREASURY CO. BV | JPY AUD TARN | 9/25/2037 | JPY |
| | XS0319684451 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 9/10/2008 | GBP |
| MTN8274 | XS0319724851 | LEHMAN BROTHERS TREASURY CO. BV | AUD KNOCK-OUT POWER REVERSE DUAL CURRENCY NOTE | 9/14/2037 | JPY |
| MTN8281 | XS0319729579 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED NOTES LINKED TO A BASKET | 9/5/2012 | GBP |
| MTN8279 | XS0319739537 | LEHMAN BROTHERS TREASURY CO. BV | 1YR SINGAPORE BSKT DLY ACCRL CALLBLE ELN | 9/15/2008 | SGD |
| MTN8275 | XS0319740626 | LEHMAN BROTHERS TREASURY CO. BV | 2YR USD CAPITAL PROTECTED AUTO CALABLE NOTE | 9/14/2009 | USD |
| MTN8286 | XS0319816897 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE INTO TOKYO | 9/19/2012 | JPY |
| MTN8285 | XS0319817788 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR GLOBAL BASKET DAILY ACCRUAL CALLABLE ELN | 9/15/2008 | USD |
| | XS0319830021 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8287 | XS0319831854 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED NOTES LINKED TO THE NIKKEI | 3/13/2011 | GBP |
| MTN8295 | XS0320031684 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLBLE MEMORY COUPON NOTES LINKED TO A BASKET | 9/14/2012 | USD |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN8289 | XS0320033037 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8290 | XS0320033110 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC NON CALLLABLE ELN | 9/14/2009 | USD |
| MTN8292 | XS0320033201 | LEHMAN BROTHERS TREASURY CO. BV | LB 4.75 YR AUD DAILY ACCRUAL ALL SEASON EQL | 6/7/2012 | AUD |
| MTN8293 | XS0320033466 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR US BASKET DAILY ACCRUAL CALLABLE ELN | 9/15/2008 | USD |
| MTN8294 | XS0320033540 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR HK BASKET DAILY ACCRUAL CALLBLE ELN | 9/23/2008 | USD |
| MTN8296 | XS0320100323 | LEHMAN BROTHERS TREASURY CO. BV | CARBON WEDDING CAKE | 9/14/2008 | USD |
| MTN8299 | XS0320102295 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS H SHARES BASKET (941+388+2318) | 9/14/2009 | AUD |
| MTN8298 | XS0320168718 | LEHMAN BROTHERS TREASURY CO. BV | CLN - LINKED TO LEEK | 12/31/2037 | EUR |
| MTN8300 | XS0320168809 | LEHMAN BROTHERS TREASURY CO. BV | CLAVIS NOTE | 12/21/2040 | EUR |
| MTN8301 | XS0320169013 | LEHMAN BROTHERS TREASURY CO. BV | CLN - LINKED TO MESDAG | 1/31/2020 | EUR |
| MTN8305 | XS0320337685 | LEHMAN BROTHERS TREASURY CO. BV | OIL WEDDING CAKE NOTES | 10/5/2009 | GBP |
| MTN8307 | XS0320520884 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABLE ELN | 9/18/2009 | USD |
| MTN8308 | XS0320521007 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR EU BASKET DAILY ACCRUAL ACLLABLE ELN | 9/18/2009 | USD |
| | XS0320521429 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR US BASKET DAILY ACCRUAL CALLABLE ELN | 9/18/2008 | USD |
| | XS0320557456 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8315 | XS0320744724 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR EU BASKET DAILY ACCRUAL CALLABLE ELN | 9/21/2009 | USD |
| MTN8318 | XS0320745028 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR H SHARE BASKET (267+2777+3383) | 9/21/2009 | AUD |
| MTN8320 | XS0320876120 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET | 9/28/2009 | USD |
| | XS0320917502 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0320917684 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8332 | XS0321019258 | LEHMAN BROTHERS TREASURY CO. BV | 4YRS AUTOREDEEMABLE ELN ON ENEL FRANCE TELECOM | 9/20/2011 | EUR |
| MTN8329 | XS0321080912 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TARNS NOTE | 9/19/2037 | JPY |
| MTN8334 | XS0321101007 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HSBC HOLDINGS DAILY ACCRUAL CALLABLE EQL | 9/21/2009 | USD |
| MTN8331 | XS0321124801 | LEHMAN BROTHERS TREASURY CO. BV | BRIC DRIVEN COMMODITY BASKET | 9/20/2010 | USD |
| MTN8335 | XS0321125014 | LEHMAN BROTHERS TREASURY CO. BV | N225 INDEX LINKED 5YR NOTE | 9/28/2012 | JPY |
| MTN8344 | XS0321299868 | LEHMAN BROTHERS TREASURY CO. BV | AUTO REDEEMBER WORST OF NOTE | 11/6/2012 | EUR |
| MTN8337 | XS0321317603 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR UNICREDITO ITALIANO SPA DAILY ELN | 9/24/2008 | EUR |
| MTN8347 | XS0321395583 | LEHMAN BROTHERS TREASURY CO. BV | 90% CAP PRTOCD NT ON DOW JONES EURO STOXX | 9/18/2012 | EUR |
| MTN8346 | XS0321396987 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD & JPY/USD CHOOSER REVERSE DUAL CURRENCY NT | 10/10/2037 | JPY |
| MTN8348 | XS0321471517 | LEHMAN BROTHERS TREASURY CO. BV | 7YR AUTOREDEEMABLE ELN TO BLEHMAN BROTHERS TREASURY BVA AND SANTANDER | 1/31/2014 | USD |
| MTN8345 | XS0321495532 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK BSKT DLY ACCRL CALLBLE ELN | 9/25/2009 | USD |
| MTN8340 | XS0321712738 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HKD FIXED RATE NOTE | 9/21/2009 | HKD |
| | XS0321713389 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 9/27/2022 | USD |
| MTN8357 | XS0321792151 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TARNS NOTE | 10/9/2037 | JPY |
| MTN8355 | XS0321793803 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO TOKYO ELECTRIC POWER | 10/10/2012 | JPY |
| MTN8356 | XS0321794280 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR H-SHARE BASKET (144+291+688 VS S&P | 9/28/2009 | AUD |
| MTN8339 | XS0321795170 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR UBS AG DAILY ACCRUAL CALLABLE ELN | 9/24/2008 | CHF |
| | XS0321795501 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8338 | XS0321795840 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR H-SHARES BASKET VS S & P'S 500 INDEX LINKED | 9/21/2009 | AUD |
| MTN8359 | XS0321980582 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK BASKET DAILY ACCRUAL CALLABLE ELN | 9/28/2009 | USD |
| MTN8360 | XS0322030437 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABLE EQL | 9/28/2009 | USD |
| MTN8366 | XS0322030940 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR H SHARE BASKET US STANDARD AND POOR'S 500 | 9/28/2009 | AUD |
| MTN8367 | XS0322031591 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR US BASKET DAILY ACCRUAL CALLABLE ELN | 9/29/2008 | USD |
| MTN8368 | XS0322031757 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE TOKYO ELECTRIC | 10/10/2012 | JPY |
| MTN8363 | XS0322064840 | LEHMAN BROTHERS TREASURY CO. BV | CARBON WEDDING CAKE | 9/27/2008 | EUR |
| MTN8374 | XS0322152462 | LEHMAN BROTHERS TREASURY CO. BV | 3YR CAPITAL PROTECTED NOTE LINKED TO THE LEHMAN | 10/1/2010 | USD |
| MTN8370 | XS0322153270 | LEHMAN BROTHERS TREASURY CO. BV | OPPORTUNITY NOTE IN CHF | 4/15/2009 | CHF |
| MTN8383 | XS0322265157 | LEHMAN BROTHERS TREASURY CO. BV | BNP UBS AND CREDIT SUISSE | 9/28/2008 | USD |
| MTN8377 | XS0322467886 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR GLOBAL BASKET DAILY ACCRUAL CALLABLE | 9/28/2009 | USD |
| MTN8378 | XS0322467969 | LEHMAN BROTHERS TREASURY CO. BV | 2YR H-SHARE BSKT VS S&P'S 500 INDEX | 9/29/2009 | AUD |
| | XS0322468421 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8381 | XS0322468777 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR H-SHARE BASKET | 9/28/2009 | AUD |
| MTN8382 | XS0322468850 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET DAILY ACCRUAL CALLLABLE ELN | 10/2/2009 | USD |
| MTN8384 | XS0322469403 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR COMFORTDELGRO CORP LTD DAILY ACCRUAL ELN | 10/2/2008 | SGD |
| MTN8385 | XS0322470088 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABLE EL | 10/1/2009 | USD |
| | XS0322470328 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0322472027 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8373 | XS0322498923 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET DAILY ACCRUAL CALLABLE ELN | 9/28/2009 | HKD |
| | XS0322619494 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8390 | XS0322779264 | LEHMAN BROTHERS TREASURY CO. BV | LB TREASURY EXCHANGEABLE ON THE COMMON STOCK | 11/1/2012 | EUR |
| MTN8394 | XS0322779348 | LEHMAN BROTHERS TREASURY CO. BV | CLIQUET NOTE 100% CAPITAL PROTECTED NOTE LINKE TO | 10/2/2017 | EUR |
| MTN8403 | XS0322927046 | LEHMAN BROTHERS TREASURY CO. BV | 8YRS YIELD PERFORMANCE NOTE ON A BASKET OF AMERICA | 10/10/2015 | USD |
| | XS0322928879 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0322930008 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8398 | XS0323081801 | LEHMAN BROTHERS TREASURY CO. BV | 2YR US BSKT DLY ACCRL CALLABLE ELN | 10/5/2009 | USD |
| MTN8402 | XS0323097120 | LEHMAN BROTHERS TREASURY CO. BV | 5Y EQTY LINKD SWAP IN RELATN TO ISSUANCE OF CAP | 9/28/2012 | USD |
| MTN8396 | XS0323108265 | LEHMAN BROTHERS TREASURY CO. BV | AGRICULTURAL BASKET | 10/4/2010 | USD |
| MTN5334B | XS0323120476 | LEHMAN BROTHERS TREASURY CO. BV | 10 YR AUTO RECOVERY NOTE ON A BASKET OF 3 EQ INDIC | 11/10/2016 | EUR |
| MTN8410 | XS0323271170 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE LIBOR RANGE ACCRL NOTE | 11/27/2017 | USD |
| MTN8405 | XS0323312974 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUTOREDEEMABLE ELN TO BLEHMAN BROTHERS TREASURY BVA AND DEUTSCHE BANK | 10/11/2014 | EUR |
| MTN8415 | XS0323352095 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN 12Y ZERO COUPON COMPASS NOTES | 10/1/2019 | EUR |
| MTN8422 | XS0323353499 | LEHMAN BROTHERS TREASURY CO. BV | AUTO REDEEMER NOTE | 6/22/2009 | EUR |
| | XS0323355197 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 6/19/2017 | EUR |
| MTN6908A | XS0323376862 | LEHMAN BROTHERS TREASURY CO. BV | LINKED TO SDP INDEX | 4/24/2017 | EUR |
| MTN8419 | XS0323412337 | LEHMAN BROTHERS TREASURY CO. BV | 10 YEAR AUTO CALLABLE NOTE ON FORTIS | 10/4/2017 | EUR |
| MTN8385A | XS0323421759 | LEHMAN BROTHERS TREASURY CO. BV | ELN LINKED IN RELATION TO HTE ISSUANCE OF THE EMTN | 11/30/2009 | CHF |
| MTN8428 | XS0323493584 | LEHMAN BROTHERS TREASURY CO. BV | 4 YR METAL CPU IN USD | 10/17/2011 | USD |
| MTN8443 | XS0323526854 | LEHMAN BROTHERS TREASURY CO. BV | CAP PRTCD NT | 9/28/2011 | GBP |
| MTN8427 | XS0323535418 | LEHMAN BROTHERS TREASURY CO. BV | BULL CERTIFICATE ON WHEAT | 10/19/2009 | USD |
| MTN7947A | XS0323594001 | LEHMAN BROTHERS TREASURY CO. BV | OUTPERFORMANCE NOTE ON DOW JONES DIVIDEND 30 PRICE | 8/1/2017 | EUR |
| | XS0323595404 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0323596477 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0323596717 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0323597442 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8434 | XS0323619600 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BASKET LINKED REVERSE CONVERTIBLE | 10/8/2008 | CHF |
| MTN8435 | XS0323619782 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BASKET-LINKED REVERSE CONVERTIBLE NOTES | 10/8/2008 | USD |
| MTN8420 | XS0323634583 | LEHMAN BROTHERS TREASURY CO. BV | EQL EXCHANGEABLE INTO TORAY INDUSTRIES STOCK | 10/16/2012 | JPY |
| MTN8429 | XS0323634666 | LEHMAN BROTHERS TREASURY CO. BV | 2YR USD CAP PROTECTDE NOTE LINKED TO A BASKET OF | 10/13/2009 | USD |
| MTN8391 | XS0323634740 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO TOKYO ELECTRIC POWER CO | 10/16/2012 | JPY |
| MTN8392 | XS0323634823 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSHARE BSKT VS HUTCHISON WHAMPOA LKD ELN | 10/6/2009 | AUD |

Lehman Programs Securities,
as of July 17, 2009
08-13555-mg    Doc 15361-3    Filed 03/25/11    Entered 03/25/11 14:58:32    Exhibit C to
Response    Pg 52 of 76

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0323635044 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8411 | XS0323635473 | LEHMAN BROTHERS TREASURY CO. BV | 2YR H SHARE BSKT VS RUSSELL 2000 INDX LINKD ELN | 10/6/2009 | AUD |
| | XS0323635556 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0323635630 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8412 | XS0323635713 | LEHMAN BROTHERS TREASURY CO. BV | 2YRH-SHARE BSKT VS RUSSELL 2000 INDEX LINKD ELN | 10/6/2009 | AUD |
| MTN8414 | XS0323643063 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR USD/TWD REFERENCE NOTE | 10/9/2008 | USD |
| MTN8470 | XS0323747781 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEARS USD DELTA ONE NOTE | 10/4/2010 | USD |
| | XS0323760883 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN08449 | XS0323826221 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR TWD NOTE LINKED TO A BASKET OF 4 FASHION | 9/30/2008 | USD |
| MTN8446 | XS0323848977 | LEHMAN BROTHERS TREASURY CO. BV | AUTO REDEEMER WORST OF BASKET NOTE | 10/25/2014 | EUR |
| MTN8445 | XS0323849199 | LEHMAN BROTHERS TREASURY CO. BV | 3.50 STEP PROFIT LOCK IN NOTE | 10/12/2010 | USD |
| MTN8444 | XS0323849355 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR USD PROTECTED 3.5% STEP PROFIT LOCK IN NOTE O | 10/12/2010 | EUR |
| MTN8448 | XS0323869205 | LEHMAN BROTHERS TREASURY CO. BV | AUTOREDEEMABLE EQUITY LINKED NOTE ON THE BEAR | 10/9/2008 | USD |
| MTN8441 | XS0323881671 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR BASKET DAILY ACCRUAL CALLLABLE  ELN | 10/9/2009 | USD |
| MTN8442 | XS0323881754 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACC CALL ELN | 10/9/2009 | AUD |
| MTN8450 | XS0323881838 | LEHMAN BROTHERS TREASURY CO. BV | EQL EXCHANGEABLE INTO TOKYO ELECTRIC POWER STOCK | 10/16/2012 | JPY |
| MTN8451 | XS0323881911 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 10/17/2014 | AUD |
| MTN8436 | XS0323882059 | LEHMAN BROTHERS TREASURY CO. BV | SUMCO CORP STOCK | 10/10/2012 | AUD |
| MTN8437 | XS0323882216 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARE SINGAPORE BASKET ANYTIME TOUCH AUTOCALLELN | 10/9/2009 | SGD |
| MTN8452 | XS0323978089 | LEHMAN BROTHERS TREASURY CO. BV | AUTOREEDEMABLE | 11/10/2016 | USD |
| MTN8454 | XS0323978162 | LEHMAN BROTHERS TREASURY CO. BV | CAP PROTECTED NOTE 95% CAP PROT NOTE LINKED TO A B | 10/9/2010 | EUR |
| MTN8455 | XS0324058865 | LEHMAN BROTHERS TREASURY CO. BV | 10Y ISRAELI INLFATION LINKED NOTE | 10/11/2017 | ILS |
| MTN8456 | XS0324072346 | LEHMAN BROTHERS TREASURY CO. BV | 5YR CPPI NOTE LINKED TO A BASKET OF LIGA PAX FUNDS | 10/17/2012 | EUR |
| MTN8459 | XS0324072858 | LEHMAN BROTHERS TREASURY CO. BV | CALL SPREAD ON SIA LONG TERM INVESTMENT | 10/4/2012 | USD |
| MTN8453 | XS0324078384 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED NOTES LINKED TO A BASKET | 10/16/2012 | USD |
| MTN8461 | XS0324091304 | LEHMAN BROTHERS TREASURY CO. BV | AGRICULTURAL BASKET | 10/12/2010 | USD |
| MTN8466 | XS0324187839 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR H-SHARES BASKET EQL IN AUD | 10/6/2009 | AUD |
| MTN8468 | XS0324188134 | LEHMAN BROTHERS TREASURY CO. BV | EUR 2S10S CALLABLE STEEPENER NOTES | 11/30/2012 | EUR |
| MTN8471 | XS0324269488 | LEHMAN BROTHERS TREASURY CO. BV | 7 YEARE AUTOREEDEMABLE ELN | 10/30/2014 | EUR |
| MTN8475 | XS0324269561 | LEHMAN BROTHERS TREASURY CO. BV | 7 YEAR AUTOREDEEMABLE ELN | 10/30/2014 | USD |
| MTN8482 | XS0324331544 | LEHMAN BROTHERS TREASURY CO. BV | AGRICULTURAL BASKET | 10/8/2010 | GBP |
| MTN8477 | XS0324341345 | LEHMAN BROTHERS TREASURY CO. BV | EQL EXCHANGEABLE INTO TOKYO ELECTRIC POWER CO. | 10/23/2012 | JPY |
| | XS0324341931 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8469 | XS0324342582 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TRANS NOTE | 10/23/2037 | JPY |
| MTN8467 | XS0324356376 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR DAILY ACCRUAL AUTOCALL | 10/12/2009 | EUR |
| MTN8457 | XS0324405173 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED UD NOTE | 10/23/2014 | USD |
| MTN8473 | XS0324409241 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED JPY NOTE | 10/17/2014 | JPY |
| MTN8474 | XS0324409837 | LEHMAN BROTHERS TREASURY CO. BV | EQL ECHANGEABLE INTO TOKYO ELECTRIC POWER CO. | 10/18/2012 | JPY |
| MTN8481 | XS0324445807 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 11/15/2012 | EUR |
| MTN8480 | XS0324446011 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 11/15/2012 | USD |
| MTN8489 | XS0324446524 | LEHMAN BROTHERS TREASURY CO. BV | SPI TOP 10 OPPORTUNITIES BASKET NOTE LINKED TO | 10/17/2017 | CHF |
| | XS0324456671 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 10/19/2017 | USD |
| | XS0324461598 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8486 | XS0324461671 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK BSKT DLY ACCRL CALLB ELN QUANTOD IN USD | 10/13/2009 | USD |
| | XS0324461754 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8465 | XS0324461838 | LEHMAN BROTHERS TREASURY CO. BV | 1YR USD CALLABLE NT LINKD TO BSKT OF 5HK SHRS | 1/12/2009 | USD |
| MTN8478 | XS0324461911 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR H-SHARES BASKET EQL IN AUD | 10/12/2009 | AUD |
| MTN8479 | XS0324462133 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR H-SHARES BASKET EQL IN  AUD | 10/12/2009 | AUD |
| MTN8484 | XS0324464345 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET DAILY ACCRUAL CALLABLE ELN | 10/13/2009 | USD |
| | XS0324476786 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8498 | XS0324476869 | LEHMAN BROTHERS TREASURY CO. BV | 4.75 YRS NZD DAILY ACC ALL SEASON AUTOCALL PRINCIP | 7/5/2012 | NZD |
| MTN8464A | XS0324476943 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR DAILY ACCRUAL AUTOCALL | 10/13/2009 | USD |
| | XS0324477081 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0324491660 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8499 | XS0324583607 | LEHMAN BROTHERS TREASURY CO. BV | 1 Y USDCAD TRIGGER NOTE | 10/16/2008 | USD |
| MTN8501 | XS0324584670 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEAR EQUITY LINKED NOTE | 10/12/2010 | USD |
| MTN8505 | XS0324632404 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED ASIAN NOTE | 10/12/2010 | USD |
| MTN8502 | XS0324632669 | LEHMAN BROTHERS TREASURY CO. BV | 8 YEAR CAPITAL PROTECTED CPPI NOTE | 10/24/2015 | EUR |
| MTN8507 | XS0324723203 | LEHMAN BROTHERS TREASURY CO. BV | 1YR KICK-IN REVERSE CONVERTIBLE NOTES | 10/8/2008 | USD |
| MTN8504 | XS0324731990 | LEHMAN BROTHERS TREASURY CO. BV | 9 YEARS WORST OF LEVIATOR NOTE | 10/12/2016 | EUR |
| | XS0324732022 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8511 | XS0324841153 | LEHMAN BROTHERS TREASURY CO. BV | WTI SHARK FIN NOTE | 10/26/2008 | USD |
| MTN8510 | XS0324844256 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET DAILY ACCRUAL CALLABLE LEN | 10/16/2009 | USD |
| MTN8520 | XS0324844769 | LEHMAN BROTHERS TREASURY CO. BV | 7YR AUTO-CALLABLE ELN ON DJ EUROSTOXX 50 | 10/16/2014 | EUR |
| MTN8521 | XS0324851038 | LEHMAN BROTHERS TREASURY CO. BV | FX BASKET LINKED NOTE | 10/12/2010 | EUR |
| MTN8516 | XS0324872893 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 12/14/2012 | EUR |
| MTN8515 | XS0324872976 | LEHMAN BROTHERS TREASURY CO. BV | 11% CAP PROTECTED NOTE LINKED TO EUROSTOX50 INDEX | 12/14/2012 | USD |
| MTN8517 | XS0324929164 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUTOREDEEMABLE EQUITY LINKED NOTE TO BLEHMAN BROTHERS TREASURY BVA AND | 10/16/2014 | EUR |
| MTN8524 | XS0324983450 | LEHMAN BROTHERS TREASURY CO. BV | 1.5 YR ALL SEASON AUTO-CALLB ELN ON SINGAPORE BSKT | 4/16/2009 | SGD |
| MTN8513 | XS0324983963 | LEHMAN BROTHERS TREASURY CO. BV | 2YR H-SHR BSKT VS S&P 500 INDX LINKD ELN | 10/15/2009 | AUD |
| MTN8514 | XS0324984185 | LEHMAN BROTHERS TREASURY CO. BV | 2YR H-SHARE BSKT VS S&P 500 INDX LINKD ELN | 10/15/2009 | AUD |
| MTN8525 | XS0325077864 | LEHMAN BROTHERS TREASURY CO. BV | 1YR HK BSKT DLY ACCRL CALLABLE ELN | 10/17/2008 | USD |
| | XS0325078326 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0325080736 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8522 | XS0325080900 | LEHMAN BROTHERS TREASURY CO. BV | 2YR GLOBAL BASKET DAILY ACC CALL ELN | 10/16/2009 | USD |
| MTN8523 | XS0325081460 | LEHMAN BROTHERS TREASURY CO. BV | 2YR US BASKET DAILY ACC CALL ELN | 10/16/2009 | USD |
| MTN8528 | XS0325152154 | LEHMAN BROTHERS TREASURY CO. BV | EMTN'S ON LUXURY BASKET | 10/8/2012 | EUR |
| MTN8531 | XS0325197845 | LEHMAN BROTHERS TREASURY CO. BV | 2YR US BASKET DAILY ACC CALLB ELN | 10/19/2009 | USD |
| | XS0325222387 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0325233278 | LEHMAN BROTHERS TREASURY CO. BV | COMMODITY BASKET LINKED NOTES DUE OCTOBER 2010 | 10/17/2010 | USD |
| MTN8547 | XS0325287166 | LEHMAN BROTHERS TREASURY CO. BV | AUTO REDEEMER NOTE | 10/29/2012 | USD |
| MTN8541 | XS0325385176 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEAR AUTOREDEEMABLE ELN | 10/15/2012 | EUR |
| MTN8545 | XS0325385259 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON | 10/11/2009 | USD |
| MTN8546 | XS0325385333 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON LINKED TO  A BASKET OF | 10/11/2009 | USD |
| MTN8553 | XS0325447893 | LEHMAN BROTHERS TREASURY CO. BV | VOLATILITY CAIPTAL PROTECTED NOTES | 10/26/2009 | EUR |
| MTN8548 | XS0325475084 | LEHMAN BROTHERS TREASURY CO. BV | UFISD FX BASKET LINKED NOTE | 10/18/2010 | USD |
| MTN8551 | XS0325476215 | LEHMAN BROTHERS TREASURY CO. BV | DIGITAL WORST OF AGRICULTURAL BASKET NOTE | 10/19/2009 | EUR |
| MTN8543 | XS0325477379 | LEHMAN BROTHERS TREASURY CO. BV | AGRICULTURAL BASKET BONUS NOTES | 10/18/2010 | USD |
| MTN8566 | XS0325550472 | LEHMAN BROTHERS TREASURY CO. BV | OPPORTUNITY NOTE+ IN CHF | 4/30/2009 | CHF |
| MTN8567 | XS0325550555 | LEHMAN BROTHERS TREASURY CO. BV | PODIUM NOTE IN EUR | 10/30/2012 | EUR |

Lehman Programs Securities,
as of July 17, 2009
08-13555-mg    Doc 15361-3    Filed 03/25/11    Entered 03/25/11 14:58:32    Exhibit C to
Response    Pg 53 of 76

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN8556 | XS0325557212 | LEHMAN BROTHERS TREASURY CO. BV | USD FX LINKED SWAP | 10/19/2009 | USD |
| MTN8570 | XS0325772456 | LEHMAN BROTHERS TREASURY CO. BV | OIL WEDDING CAKE NOTES | 12/13/2009 | HUF |
| MTN8571 | XS0325776440 | LEHMAN BROTHERS TREASURY CO. BV | EUR USD AUTO CALLABLE NOTE | 10/22/2010 | EUR |
| MTN8534 | XS0325784204 | LEHMAN BROTHERS TREASURY CO. BV | 2YR US BSKT DLY ACCRL CALLABLE ELN | 10/19/2009 | USD |
| | XS0325784386 | | | | |
| MTN8539 | XS0325784626 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR UK BASKET | 10/19/2009 | GBP |
| MTN8550 | XS0325785276 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS USD ALL WEATHER COUPON | 10/30/2009 | USD |
| MTN8560 | XS0325786084 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HKD HK BASKET | 10/22/2009 | HKD |
| MTN8563 | XS0325786167 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR GLOABAL BASKET | 10/19/2009 | USD |
| MTN8564 | XS0325786324 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACC CALLELN | 10/22/2009 | USD |
| MTN8562 | XS0325790276 | LEHMAN BROTHERS TREASURY CO. BV | 1YR TWD NOTE LINKED TO A BASKET OF 3 GLOBAL SHOE | 10/20/2008 | USD |
| MTN8573 | XS0325813409 | LEHMAN BROTHERS TREASURY CO. BV | 90% CAPITAL PROTECTED ASIAN NOTE | 10/18/2011 | USD |
| MTN8569 | XS0325840980 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR BRIC ALPHA NOTE | 10/22/2012 | EUR |
| MTN8568 | XS0325841368 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR USD HK BASKET DAILY ACC CALL ELN | 10/22/2009 | USD |
| MTN8572 | XS0325841525 | LEHMAN BROTHERS TREASURY CO. BV | TOKYO ELECTRIC POWER CO INC STOCK | 10/26/2012 | JPY |
| MTN8565 | XS0325886116 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTHS CALLABLE EQUITY LINKED NOTE | 12/30/2009 | NZD |
| MTN8574 | XS0325886389 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK BASKET DAILY ACCRUAL CALLABLE ELN | 10/23/2009 | USD |
| MTN8575 | XS0325886462 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK BASKET DAILY ACCRUAL CALLABLE ELN | 10/23/2009 | USD |
| MTN8576 | XS0325886546 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DLY ACC CALLABLE ELN | 10/23/2009 | USD |
| MTN8500 | XS0325959285 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TARNS NOTE | 10/18/2037 | JPY |
| MTN8585 | XS0326025847 | LEHMAN BROTHERS TREASURY CO. BV | 2YR ASIA BSKT DLY ACCRL CALLB ELN | 10/23/2009 | USD |
| MTN8582 | XS0326025920 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC HLDGS LEHMAN BROTHERS HOLDINGS PLC DLY ACCRL CALLB ELN | 10/23/2009 | USD |
| MTN8584 | XS0326026068 | LEHMAN BROTHERS TREASURY CO. BV | 1.5 YR SINGAPORE BASKET DAILY ACCRUAL CALLABLE EQL | 4/23/2009 | SGD |
| MTN8579 | XS0326026225 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR USD HK BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 10/23/2009 | USD |
| MTN8580 | XS0326026498 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HKD HK BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 10/23/2009 | HKD |
| MTN8586 | XS0326046504 | LEHMAN BROTHERS TREASURY CO. BV | WTI SHARK FIN NOTE | 11/9/2008 | USD |
| MTN8588 | XS0326072252 | LEHMAN BROTHERS TREASURY CO. BV | 100% PROTECTED GBP NOTES ON BASKET | 11/8/2010 | GBP |
| MTN8589 | XS0326085742 | LEHMAN BROTHERS TREASURY CO. BV | 97.5% CAPITAL PROTECTED NOTE | 10/18/2011 | EUR |
| MTN8843 | XS0326086716 | LEHMAN BROTHERS TREASURY CO. BV | PODIUM NOTE IN CHF | 11/9/2011 | CHF |
| MTN8590 | XS0326108973 | LEHMAN BROTHERS TREASURY CO. BV | 98.5% CAPITAL PROTECTED NOTE | 10/18/2011 | SEK |
| | XS0326134623 | | | 10/23/2017 | USD |
| MTN8597 | XS0326172557 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF BARRIER REVERSE CONVERTIBLE NOTE | 10/23/2008 | USD |
| MTN8598 | XS0326172631 | LEHMAN BROTHERS TREASURY CO. BV | 1YR WORST OF BARRIER REVERSE CONVERTIBLE NOTE | 10/23/2008 | GBP |
| MTN8599 | XS0326215893 | LEHMAN BROTHERS TREASURY CO. BV | AUTO REDEEMER WORST OF NOTE | 11/5/2010 | USD |
| MTN8631 | XS0326264750 | LEHMAN BROTHERS TREASURY CO. BV | REVERSE CONVERTIBLE NOTE | 10/24/2008 | EUR |
| MTN8617 | XS0326264917 | LEHMAN BROTHERS TREASURY CO. BV | STABILITY NOTE | 11/7/2017 | USD |
| MTN8609 | XS0326277810 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET | 10/27/2009 | USD |
| MTN8608 | XS0326278032 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET | 10/27/2009 | USD |
| MTN8636 | XS0326364386 | LEHMAN BROTHERS TREASURY CO. BV | 3Y OUTPERFORMANCE CAPITAL PROTECTED NOTE | 10/23/2010 | EUR |
| MTN8610 | XS0326402731 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEARHK BASKET DAILY ACCRUAL CALLABLE ELN | 10/17/2008 | USD |
| MTN8607 | XS0326403200 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HSBC HOLDING | 10/27/2009 | USD |
| MTN8612 | XS0326403895 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC | 10/27/2009 | HKD |
| MTN8613 | XS0326404190 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HSBC HOLDING | 10/27/2009 | USD |
| MTN8611 | XS0326404430 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HSBC LEHMAN BROTHERS HOLDINGS PLC HOLDING | 10/26/2009 | USD |
| MTN8658 | XS0326476693 | LEHMAN BROTHERS TREASURY CO. BV | GBP 11 YRS AUTO-REDEEMABLE RECOVERY NOTE | 12/15/2018 | GBP |
| MTN8643 | XS0326482402 | LEHMAN BROTHERS TREASURY CO. BV | WATER MAGNUM NOTE | 10/24/2009 | USD |
| MTN8606 | XS0326486221 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK BSKT DLY ACCRL CALLABLE ELN | 10/26/2009 | USD |
| MTN8583 | XS0326486734 | LEHMAN BROTHERS TREASURY CO. BV | 2YR H SHARE BASKET VS STANDARD & POORS 500INDEX | 10/23/2009 | AUD |
| MTN8604 | XS0326490504 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC HOLDGS LEHMAN BROTHERS HOLDINGS PLC DLY ACCRL CALLABLE ELN | 10/26/2009 | USD |
| MTN8605 | XS0326490843 | LEHMAN BROTHERS TREASURY CO. BV | 1YR HK BSKT DLY ACCRL CALLBLE ELN | 10/24/2008 | USD |
| MTN8644 | XS0326516407 | LEHMAN BROTHERS TREASURY CO. BV | USDFX LINKED NOTE | 12/24/2009 | USD |
| | XS0326516589 | | | | |
| MTN8645 | XS0326516746 | LEHMAN BROTHERS TREASURY CO. BV | STANDARD AND POORS 500 INDEX | 10/25/2010 | USD |
| MTN8632 | XS0326538120 | LEHMAN BROTHERS TREASURY CO. BV | 1.5 YR SINGAPORE POST LTD DAILY ACCRUAL CALLABLE E | 4/27/2009 | SGD |
| MTN8637 | XS0326539102 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET | 10/27/2009 | USD |
| MTN8638 | XS0326539367 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET | 10/27/2009 | USD |
| MTN8639 | XS0326539797 | LEHMAN BROTHERS TREASURY CO. BV | 26 MTHS CALL ELN ON CHINESE BASKET QUANTOED IN NZD | 12/31/2009 | NZD |
| MTN8626 | XS0326540290 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DLY ACC CALLABLE ELN | 10/24/2009 | USD |
| MTN8657 | XS0326598371 | LEHMAN BROTHERS TREASURY CO. BV | USD 10 YEAR TARN CCPI PRINCIPAL PROTECTED NOTES | 10/31/2017 | USD |
| MTN8649 | XS0326608279 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR USD HK BASKET DAILY ACC CALL ELN | 10/27/2009 | USD |
| MTN8650 | XS0326608352 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HKD BASKET DAILY ACCRUAL CALLABLE ELN | 10/27/2009 | HKD |
| MTN8651 | XS0326608436 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR USD HK BASKET DAILY ACC CALL ELN | 10/27/2009 | USD |
| MTN8640 | XS0326608519 | LEHMAN BROTHERS TREASURY CO. BV | 1.5YR SINGAPORE BSKT DLY ACCRL CALLABLE ELN | 4/27/2009 | SGD |
| MTN8652 | XS0326708491 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR USD HK BASKET DAILY ACC CALL ELN | 10/27/2009 | USD |
| MTN8666 | XS0326708657 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO TOKYO ELECTRIC POWER CO INC | 10/26/2012 | JPY |
| MTN8673 | XS0326716676 | LEHMAN BROTHERS TREASURY CO. BV | EUR 10YR TARN PRINCIPAL PROTECTED NOTE | 10/31/2017 | EUR |
| MTN8671 | XS0326730313 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUTOREDEEMABLE ELN TO JP MORGAN AND CITIGROUP | 10/30/2014 | USD |
| MTN8674 | XS0326823324 | LEHMAN BROTHERS TREASURY CO. BV | CALLABLE JPY RANGE ACCRUAL NOTE | 10/23/2017 | JPY |
| MTN8642 | XS0326826343 | LEHMAN BROTHERS TREASURY CO. BV | AUTOREDEEMABLE RECOVERY NOTE ON BSKT OF 3 WORLD EQ | 11/25/2017 | EUR |
| MTN8603 | XS0326862819 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABLE EQL | 10/27/2009 | HKD |
| MTN8625 | XS0326865085 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR US BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 10/25/2010 | USD |
| MTN8665 | XS0326865325 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR BASKET COUNTRY BASKET | 10/26/2009 | EUR |
| MTN8661 | XS0326865671 | LEHMAN BROTHERS TREASURY CO. BV | 2YR USD HK BSKT DLY ACCRL CALLAB ELN | 10/29/2009 | USD |
| MTN8663 | XS0326865754 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 10/29/2009 | USD |
| MTN8664 | XS0326865911 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR AUD ALL WEATHERCOUPON DAILY ELN WITH KNOCK OU | 11/5/2009 | AUD |
| MTN8667 | XS0326866133 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EUROPEAN BANK BASKET DAILY ACCRUAL CALLABLE | 10/26/2009 | USD |
| MTN8672 | XS0326866216 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR HSBC HOLDING LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABLE EQL | 10/26/2010 | USD |
| MTN8662 | XS0326866307 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HKD HSBC LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABLE EQL | 10/27/2009 | HKD |
| MTN8678 | XS0326907697 | LEHMAN BROTHERS TREASURY CO. BV | 90% CAPITAL PROTECTED NOTE4 LINKED TO S&P 500 INDE | 10/26/2012 | USD |
| MTN8683 | XS0326999959 | LEHMAN BROTHERS TREASURY CO. BV | 7YR AUTOCALL LINKED TO DJ EUROSTOXX 50 | 11/29/2014 | EUR |
| MTN8675 | XS0327055371 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR MONTHLY HK BASKET DLY ACC CALLABLE ELN | 10/29/2009 | USD |
| MTN8670 | XS0327055702 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 10/26/2009 | USD |
| MTN8578 | XS0327082854 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS NOTE | 11/6/2037 | JPY |
| MTN8629 | XS0327082938 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD AND JPY/USD CHOOSER FX TRANS NOTE | 11/6/2037 | JPY |
| MTN8687 | XS0327165477 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED ASIAN NOTE | 12/12/2011 | EUR |
| MTN8681A | XS0327165550 | LEHMAN BROTHERS TREASURY CO. BV | USD PODIUM NOTE | 10/30/2012 | USD |
| MTN8688 | XS0327165634 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED ASIAN NOTE | 12/12/2011 | EUR |
| MTN8697 | XS0327234380 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR HK BASKET DAILY ACC CALL ELN | 10/30/2008 | USD |
| MTN8696 | XS0327235783 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR HK BASKET DAILY ACC CALL ELN | 10/30/2008 | AUD |
| MTN8699 | XS0327236088 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR UK BASKET DAILY ACC CALL ELN | 10/30/2009 | GBP |

Lehman Programs Securities,
as of July 17, 2009
08-13555-mg    Doc 15361-3    Filed 03/25/11    Entered 03/25/11 14:58:32    Exhibit C to
Response    Pg 54 of 76

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN8701 | XS0327236757 | LEHMAN BROTHERS TREASURY CO. BV | EMERGING MARKET NOTE | 12/10/2013 | EUR |
| MTN8711 | XS0327236914 | LEHMAN BROTHERS TREASURY CO. BV | AUTOREDEEMER WORST OF NOTE | 10/30/2012 | EUR |
| MTN8702 | XS0327261946 | LEHMAN BROTHERS TREASURY CO. BV | USD FX BASKET LINKED NOTE | 4/30/2009 | USD |
| MTN8676 | XS0327275144 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR SINGAPORE BASKET | 10/29/2009 | SGD |
| MTN8677 | XS0327275227 | LEHMAN BROTHERS TREASURY CO. BV | 26 MNTH CALLAB ELN ON GLOBAL SHARE BSKT | 12/30/2009 | AUD |
| MTN8684 | XS0327275573 | LEHMAN BROTHERS TREASURY CO. BV | 2YR DOW CHEMICAL CO BI-MTLY DLY ACCRL CALLB ELN | 10/29/2009 | USD |
| MTN8686 | XS0327275656 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR H SHARE BKT VS STANDARD AND POORS 500 INDEX L | 10/30/2009 | USD |
| MTN8698 | XS0327275904 | LEHMAN BROTHERS TREASURY CO. BV | ITOCHU CORP STOCK | 10/22/2010 | JPY |
| MTN8662 | XS0327277199 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACCRUAL CALLABLE EQL IN USD | 10/26/2009 | USD |
| MTN8660 | XS0327277272 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACC CALL ELN | 10/26/2009 | HKD |
| MTN08689 | XS0327291349 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR H SHARE BKT VS STANDARD AND POORS 500 INDEX | 10/30/2009 | AUD |
| MTN8680 | XS0327328281 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 10/29/2012 | USD |
| MTN8717 | XS0327398656 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR AUTOREDEEMABLE ELN TO BANCO POPULAR | 10/31/2012 | EUR |
| MTN8716 | XS0327421060 | LEHMAN BROTHERS TREASURY CO. BV | AUTO REDEEMER WORST OF BASKET NOTE | 10/31/2014 | EUR |
| MTN8707 | XS0327464979 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR BIMONTHLY HK BASKET | 11/2/2009 | USD |
| MTN8708 | XS0327465190 | LEHMAN BROTHERS TREASURY CO. BV | 1.5YR BASKET (0005.HK+2628.HK) DAILY ACC CALLB ELN | 4/30/2009 | USD |
|  | XS0327465273 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN8710 | XS0327465356 | LEHMAN BROTHERS TREASURY CO. BV | 26MTH CALLABLE ELN ON HK SHARE BSKT | 1/4/2010 | AUD |
| MTN8712 | XS0327465430 | LEHMAN BROTHERS TREASURY CO. BV | 2YR USD HK BSKT DLY ACCRL CALLABLE ELN | 11/2/2009 | USD |
| MTN8721 | XS0327465604 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET(BAC.N+C.N)DAILY ACCR CALLB ELN | 11/2/2009 | USD |
| MTN8722 | XS0327465786 | LEHMAN BROTHERS TREASURY CO. BV | TEIJIN LTD STOCK | 11/6/2012 | JPY |
| MTN8723 | XS0327465869 | LEHMAN BROTHERS TREASURY CO. BV | KOMATSU LTS STOCK | 11/6/2012 | JPY |
| MTN8725 | XS0327576772 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 11/1/2012 | GBP |
| MTN5203F | XS0327579362 | LEHMAN BROTHERS TREASURY CO. BV | TAPVI PODIUM NOTE | 10/25/2012 | CHF |
|  | XS0327663232 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN8735 | XS0327687843 | LEHMAN BROTHERS TREASURY CO. BV | USD FX LINKED NOTE | 11/1/2010 | USD |
| MTN8737 | XS0327713359 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF 8 STOCKS TRAN | 11/6/2012 | JPY |
| MTN8724 | XS0327714837 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED JPY NOTE | 11/7/2014 | JPY |
| MTN8694 | XS0327716881 | LEHMAN BROTHERS TREASURY CO. BV | FINANCIAL GUARANTEE LINKED NOTES | 12/20/2027 | USD |
| MTN8693 | XS0327717343 | LEHMAN BROTHERS TREASURY CO. BV | FINANCIAL GUARANTEE LINKED NOTES | 12/20/2027 | USD |
| MTN8692 | XS0327717855 | LEHMAN BROTHERS TREASURY CO. BV | FINANCIAL GUARANTEE LINKED NOTES | 12/20/2027 | USD |
| MTN8691 | XS0327717939 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN ISSUED FINANCIAL GUARANTEE LINKED NOTES | 6/18/2016 | USD |
| MTN8715 | XS0327723580 | LEHMAN BROTHERS TREASURY CO. BV | SPGSAGP | 10/31/2010 | USD |
| MTN8754 | XS0327725106 | LEHMAN BROTHERS TREASURY CO. BV | 15NC6M CALLABLE RANGE ACCRUAL NOTES | 11/1/2022 | USD |
| MTN8743 | XS0327725528 | LEHMAN BROTHERS TREASURY CO. BV | 12NC3M USD NIN NOTES | 11/5/2019 | USD |
| MTN8742 | XS0327731096 | LEHMAN BROTHERS TREASURY CO. BV | 10 YR AUTO CALLABLE NOTE | 11/2/2017 | EUR |
| MTN8659 | XS0327774732 | LEHMAN BROTHERS TREASURY CO. BV | 7% COMMODITY GARANT PLUS NOTE | 12/7/2012 | EUR |
| MTN8858 | XS0327784376 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR BONUS ELN ON I SHARES MSCI BRAZIL INDEX FUND | 11/2/2009 | USD |
| MTN8734 | XS0327847470 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTH CALLABLE ELN ON HK SHARE BASKET | 1/4/2010 | AUD |
| MTN8740 | XS0327847553 | LEHMAN BROTHERS TREASURY CO. BV | LB 1YR HKD DLY ACCRL CPN AUTO-CALL NOTE | 10/27/2008 | HKD |
| MTN8728 | XS0327847801 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR USD CALLABLE ELN | 11/3/2008 | USD |
| MTN8732 | XS0327848015 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DLY ACC CALLABLE ELN | 11/2/2009 | USD |
| MTN8739 | XS0327859301 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HKD HK BASKET DLY ACC CALLABLE ELN | 11/2/2009 | HKD |
| MTN8751 | XS0327940176 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK BSKT DLY ACCRL CALLABLE ELN | 10/29/2009 | USD |
| MTN8747 | XS0327940259 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 11/6/2014 | AUD |
| MTN08749 | XS0327940929 | LEHMAN BROTHERS TREASURY CO. BV | 2 YRS AUD HK BASKET DAILY ACC CALLB ELN | 11/5/2009 | AUD |
| MTN8748 | XS0327941067 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI KINKED USD NOTE | 11/6/2014 | USD |
|  | XS0328024350 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN8762 | XS0328209480 | LEHMAN BROTHERS TREASURY CO. BV | EQL EXCHANGEABLE INTO JOINT REIT INV. CORP. | 11/7/2008 | JPY |
| MTN8755 | XS0328209727 | LEHMAN BROTHERS TREASURY CO. BV | 3YRS USD HK BASKET DAILY ACCR CALLB ELN | 11/5/2010 | USD |
| MTN8758 | XS0328210496 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS 1 YR HKD DLY ACC COUPON | 10/29/2008 | HKD |
| MTN8761 | XS0328210652 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTH CALLABLE EQL ON HK SHARE BASKET | 1/4/2010 | AUD |
| MTN8764A | XS0328401830 | LEHMAN BROTHERS TREASURY CO. BV | FLOATING SPREAD RANGE NOTES | 11/5/2010 | EUR |
| MTN8769 | XS0328465306 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR GBP ELN | 10/25/2008 | GBP |
| MTN8765 | XS0328585467 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC HLDGS LEHMAN BROTHERS HOLDINGS PLC DLY ACCRL CALLB ELN | 11/6/2009 | USD |
| MTN8766 | XS0328585970 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DLY ACC CALLABLE ELN | 10/30/2009 | USD |
| MTN8767 | XS0328586358 | LEHMAN BROTHERS TREASURY CO. BV | 1YR HK BSKT DLY ACCRL CALLABLE ELN QUANTOED IN USD | 11/6/2008 | USD |
| MTN8763 | XS0328586515 | LEHMAN BROTHERS TREASURY CO. BV | 2YR USD HK BSKT DLY ACCRL CALLABLE ELN | 11/6/2009 | USD |
| MTN8768 | XS0328586606 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK BSKT DLY ACCRL CALLAB ELN | 11/6/2009 | USD |
| MTN8776 | XS0328587166 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTH CALLABLE ELN | 1/7/2010 | AUD |
| MTN8777 | XS0328587240 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR USD HK BASKET DAILY ACC CALL ELN | 11/8/2010 | USD |
| MTN8781 | XS0328587323 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 11/14/2014 | AUD |
| MTN8773 | XS0328587679 | LEHMAN BROTHERS TREASURY CO. BV | 1.5 YR US BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 5/6/2009 | USD |
| MTN8784 | XS0328596316 | LEHMAN BROTHERS TREASURY CO. BV | MAGNUM NOTE 100% CAP NOTE LINKED TO A BKT OF SH | 11/7/2009 | USD |
| MTN8705 | XS0328666036 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD AND JPY/USD CHOOSER FX TRANS NOTE | 11/6/2037 | JPY |
| MTN8738 | XS0328666119 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TRANS NOTE | 9/30/2037 | JPY |
| MTN8779 | XS0328672430 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HSBC HDGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACC CALL ELN | 11/9/2009 | USD |
| MTN8778 | XS0328672943 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACC CALL ELN | 11/9/2009 | USD |
| MTN8785 | XS0328705115 | LEHMAN BROTHERS TREASURY CO. BV | 8.5YR LEHMAN CMS FLOATER NOTES | 6/6/2016 | EUR |
| MTN8786 | XS0328780084 | LEHMAN BROTHERS TREASURY CO. BV | DLY AUTOCALLABLE MEMORY COUPON NOTES | 10/31/2009 | USD |
| MTN8803 | XS0328849384 | LEHMAN BROTHERS TREASURY CO. BV | NOTE LINKED TO PERFORMANCE OF ISHARES MSCI BRAZIL | 11/8/2010 | USD |
| MTN8799 | XS0328851794 | LEHMAN BROTHERS TREASURY CO. BV | 3.5 YEARS ASIAN CALL NOTES | 6/21/2011 | EUR |
| MTN8791 | XS0328864698 | LEHMAN BROTHERS TREASURY CO. BV | 2YRS HSBC HOLDING LEHMAN BROTHERS HOLDINGS PLC DAILY ACC CALLB ELN | 11/9/2009 | HKD |
| MTN8787 | XS0328864771 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DLY ACC CALLABLE ELN | 11/9/2009 | USD |
| MTN8783 | XS0328864854 | LEHMAN BROTHERS TREASURY CO. BV | LEH BROS 2 YRS USD ALL WEATHER CPN DAILY CALL ELN | 11/17/2009 | USD |
| MTN8782 | XS0328864938 | LEHMAN BROTHERS TREASURY CO. BV | LEH BRO 2 YRS HKD ALL WEATHER CPN DAILY CALL ELN | 11/17/2009 | HKD |
| MTN8798 | XS0328865232 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTHS CALLABLE ELN ON CHINESE BASKET | 1/13/2010 | NZD |
| MTN8797 | XS0328865406 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DLY ACC CALLABLE ELN | 11/10/2010 | USD |
| MTN8796 | XS0328865588 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR HSBC HOLDING LEHMAN BROTHERS HOLDINGS PLC DAILY ACC CALLB ELN | 11/9/2009 | USD |
| MTN8793 | XS0328865661 | LEHMAN BROTHERS TREASURY CO. BV | 2 YRS CALLB OUTPERFORMANCE WITH PGN TRIGGER ELN | 11/9/2009 | AUD |
| MTN8800 | XS0328873681 | LEHMAN BROTHERS TREASURY CO. BV | OPPORTUNITY NOTE + IN CHF | 5/27/2009 | CHF |
| MTN8795 | XS0328922645 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 11/7/2012 | EUR |
| MTN8792 | XS0328923379 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 11/7/2012 | EUR |
| MTN4178F | XS0328952477 | LEHMAN BROTHERS TREASURY CO. BV | TAP VI OPPRTUNITY NOTE 8% | 5/12/2011 | CHF |
| MTN8804 | XS0329067531 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUX FX TARNS NOTE | 11/20/2037 | JPY |
| MTN8811 | XS0329133341 | LEHMAN BROTHERS TREASURY CO. BV | FULL CAPITAL PROTECTED NOTE | 5/9/2011 | EUR |
|  | XS0329138654 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 11/1/2013 | USD |
| MTN8822 | XS0329159221 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NOTES LINKED TO BASKET | 11/9/2010 | USD |
| MTN8823 | XS0329192511 | LEHMAN BROTHERS TREASURY CO. BV | DLY AUTOCALLABLE MEMORY COUPON NOTES LINKED | 11/2/2009 | USD |
| MTN8825A | XS0329201528 | LEHMAN BROTHERS TREASURY CO. BV | 12NC3M USD NIN NOTES | 11/5/2019 | USD |

Lehman Programs Securities,
as of July 17, 2009
08-13555-mg    Doc 15361-3    Filed 03/25/11    Entered 03/25/11 14:58:32    Exhibit C to
Response    Pg 55 of 76

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN8809 | XS0329219819 | LEHMAN BROTHERS TREASURY CO. BV | 4NC1 CALLABLE NOTES | 11/9/2011 | EUR |
| MTN08819 | XS0329243108 | LEHMAN BROTHERS TREASURY CO. BV | 7 YRS AUTOREDEMABLE ELN TO RBS AND LLOYD TSB GROUP | 11/28/2014 | USD |
| MTN8818 | XS0329243876 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUTOREDEEMBALE ELN TO RBS AND LLOYD TSB GROUP | 11/28/2014 | USD |
| MTN8828 | XS0329284987 | LEHMAN BROTHERS TREASURY CO. BV | USD FX LINKED NOTE | 12/4/2010 | USD |
| MTN8826 | XS0329288384 | LEHMAN BROTHERS TREASURY CO. BV | USD FX LINKED NOTE | 12/4/2010 | USD |
| | XS0329288897 | | COMPANY GUARANTY | 11/19/2017 | USD |
| MTN8820 | XS0329289192 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUTOREDEEMABLE ELN | 11/28/2014 | USD |
| MTN8801 | XS0329336704 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABLE EQL | 11/9/2009 | USD |
| MTN8829 | XS0329336969 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACCRUAL CALLABLE EQL | 11/13/2009 | USD |
| MTN8813 | XS0329337264 | LEHMAN BROTHERS TREASURY CO. BV | H SHARE BASKET VS STANDARD AND POORS | 11/9/2009 | AUD |
| MTN8790 | XS0329337348 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HKD HK BASKET DLY ACC CALLABLE ELN | 11/9/2009 | HKD |
| MTN8807 | XS0329337421 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTH CALLABLE EQL ON HK SHARES BASKET | 1/11/2010 | AUD |
| MTN08806 | XS0329337850 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR HKD DLY ACC COUPON AUTO CALL NOTE | 11/3/2008 | HKD |
| MTN8805 | XS0329338072 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABLE EQL | 11/9/2009 | USD |
| | XS0329421647 | | COMPANY GUARANTY | | |
| MTN4735A | XS0329421993 | LEHMAN BROTHERS TREASURY CO. BV | OPPORTUNIT NOTE 11% | 8/22/2009 | EUR |
| MTN8503 | XS0329423858 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 1/10/2016 | EUR |
| MTN8833 | XS0329424153 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HKD HIBOR RANGE ACCRUAL NOTE | 11/2/2009 | HKD |
| MTN8831 | XS0329428907 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILLY ACC CALLB ELN | 11/13/2009 | USD |
| MTN8832 | XS0329429202 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASET DAILY ACCR CALLB ELN | 11/13/2009 | USD |
| MTN8834 | XS0329429541 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTH CALLABLE ELN ON HK SHARE BASKET | 1/12/2010 | AUD |
| MTN8836 | XS0329430044 | LEHMAN BROTHERS TREASURY CO. BV | 1.5 YR GLOBAL BKT DAILY ACC CALL ELN | 5/13/2009 | USD |
| MTN8830 | XS0329430556 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACCB CALLB ELN | 11/13/2009 | USD |
| MTN8857 | XS0329571292 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 11/21/2011 | EUR |
| MTN8856 | XS0329609449 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED NOTE ON AREVO FUND | 11/24/2008 | USD |
| MTN8944 | XS0329628829 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF BARRIER REVERSE CONVERTIBLE NOTES | 11/13/2008 | USD |
| MTN8849 | XS0329665946 | LEHMAN BROTHERS TREASURY CO. BV | DLY AUTOCALLABLE MEMORY COUPON NOTES | 11/6/2009 | USD |
| MTN8850 | XS0329666167 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NOTES LINKED | 11/6/2009 | USD |
| MTN8816 | XS0329670433 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR AUTO REDEEMABLE EQUITY LINKED NOTE | 11/23/2012 | EUR |
| MTN8873 | XS0329670946 | LEHMAN BROTHERS TREASURY CO. BV | 4 YRS AUTOREDEEMABLE ELN | 11/13/2011 | AUD |
| MTN8838 | XS0329713423 | LEHMAN BROTHERS TREASURY CO. BV | 1.5 YR BASKET DAILY ACC CALL ELN | 5/14/2009 | AUD |
| MTN8839 | XS0329713852 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACC CALL ELN | 11/13/2009 | USD |
| MTN8841 | XS0329714074 | LEHMAN BROTHERS TREASURY CO. BV | LB 1 YR HKD DAILY ACCRUAL COUPON AUTO CALL | 11/5/2008 | HKD |
| MTN8842 | XS0329714157 | LEHMAN BROTHERS TREASURY CO. BV | 1.5 YR GLOBAL BASKET DAILY ACC CALL ELN | 5/13/2009 | SGD |
| MTN8844 | XS0329714231 | LEHMAN BROTHERS TREASURY CO. BV | 1YR USD CALLABLE NOTE LINKD TO BSKT OF 5 HK SHRS | 11/14/2008 | USD |
| MTN8859 | XS0329714314 | LEHMAN BROTHERS TREASURY CO. BV | 1YR HK BSKT DLY ACCRL CALLABLE ELN | 11/14/2008 | EUR |
| MTN8865 | XS0329714405 | LEHMAN BROTHERS TREASURY CO. BV | 26 MTN CALLABLE ELN ON CHINESE BASKET | 1/19/2010 | NZD |
| MTN8869 | XS0329715394 | LEHMAN BROTHERS TREASURY CO. BV | GOLD LINKED WEDDING CAKE | 11/13/2009 | USD |
| MTN8867 | XS0329715550 | LEHMAN BROTHERS TREASURY CO. BV | USD FX BASKET LINKED NOTE | 11/13/2009 | USD |
| MTN8871 | XS0329801715 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED NOTE | 11/15/2010 | USD |
| MTN8870 | XS0329801806 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED NOTE | 11/15/2010 | EUR |
| MTN8860 | XS0329804651 | LEHMAN BROTHERS TREASURY CO. BV | 2 YRS HK BASKET DAILY ACCUR CALLB ELN | 11/16/2009 | USD |
| MTN8861 | XS0329804735 | LEHMAN BROTHERS TREASURY CO. BV | 1YR HK BSKT DLY ACCRL CALLABLE ELN | 11/14/2008 | USD |
| MTN8862 | XS0329804818 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK BSKT DLY ACC CALLLBLE ELN | 11/16/2009 | USD |
| MTN8863 | XS0329804909 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DAILY ACC CALLABLE ELN | 11/13/2009 | USD |
| MTN8872 | XS0329877889 | LEHMAN BROTHERS TREASURY CO. BV | 10Y USD CMS TARGET REDEMPTION NOTE | 11/21/2017 | USD |
| MTN8840 | XS0329878267 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX LINKED NOTE | 11/27/2037 | JPY |
| MTN8808 | XS0329878770 | LEHMAN BROTHERS TREASURY CO. BV | USD CALLABLE POWER REVERSE DUAL CURRENCY NOTE | 11/16/2022 | JPY |
| MTN8883 | XS0329879588 | LEHMAN BROTHERS TREASURY CO. BV | SYNTHETIC PORTFOLIO NOTES | 12/20/2017 | AUD |
| MTN8888 | XS0329905417 | LEHMAN BROTHERS TREASURY CO. BV | EUR FX LINKED NOTE | 12/4/2010 | EUR |
| MTN8889 | XS0329980030 | LEHMAN BROTHERS TREASURY CO. BV | 12NC1 USD RANGE ACCRUAL | 11/15/2019 | USD |
| MTN8881 | XS0330074344 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR USD DLY ACC COUPON AUTO CALL NOTE | 11/10/2008 | USD |
| MTN8878 | XS0330074427 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACCRUAL CALLAEBLE ELN | 11/16/2009 | USD |
| MTN8879 | XS0330074690 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK BASKET DAILY ACCRUAL CALALBLE ELN | 11/16/2009 | USD |
| MTN8880 | XS0330074930 | LEHMAN BROTHERS TREASURY CO. BV | 1YR HK BASKET DAILY ACCRUAL CALLABLE ELN | 11/17/2008 | USD |
| MTN8875 | XS0330075077 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET | 11/16/2009 | USD |
| MTN8876 | XS0330075234 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET | 11/16/2009 | USD |
| MTN8877 | XS0330075317 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET DAILY ACCRUAL ELN | 11/16/2009 | USD |
| MTN8851 | XS0330110833 | LEHMAN BROTHERS TREASURY CO. BV | EQL EXCHANGEABLE INTO MIZUHO STOCK | 11/16/2010 | JPY |
| MTN8853 | XS0330111567 | LEHMAN BROTHERS TREASURY CO. BV | EQL EXCHANGEABLE INTO CANON INC STOCK | 11/27/2012 | AUD |
| MTN8854 | XS0330111641 | LEHMAN BROTHERS TREASURY CO. BV | EQL EXCHANGEABLE INTO STOCK | 11/12/2010 | JPY |
| MTN8864 | XS0330111997 | LEHMAN BROTHERS TREASURY CO. BV | EQL EXCHANGEABLE INTO KAJIMA CORP. STOCK | 11/20/2012 | JPY |
| MTN8886 | XS0330133611 | LEHMAN BROTHERS TREASURY CO. BV | CLN-SYNTHETIC PORTFOLIO NOTES | 12/20/2017 | AUD |
| MTN8885 | XS0330133702 | LEHMAN BROTHERS TREASURY CO. BV | CLN-SYNTHETIC PORTFOLIO NOTES | 12/20/2017 | AUD |
| MTN8884 | XS0330133967 | LEHMAN BROTHERS TREASURY CO. BV | CLN-SYNTHETIC PORTFOLIO NOTES | 12/20/2017 | AUD |
| MTN8887 | XS0330134007 | LEHMAN BROTHERS TREASURY CO. BV | CLN-SYNTHETIC PORTFOLIO NOTES | 12/20/2017 | AUD |
| MTN8903 | XS0330181776 | LEHMAN BROTHERS TREASURY CO. BV | 3.5 YEAR ASIAN CALL NOTE LINKED TO S&P MIB INDEX | 6/21/2011 | EUR |
| MTN8900A | XS0330195560 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR FIXED NOTE | 11/16/2012 | HKD |
| MTN8901 | XS0330196022 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHAGABLE INTO MITSUBISHI CORP 8058 STOCK | 11/16/2012 | JPY |
| MTN8895A | XS0330196295 | LEHMAN BROTHERS TREASURY CO. BV | 3Y USD FIXED RATE NOTE | 11/7/2010 | USD |
| MTN8898 | XS0330201988 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DLY ACC CALLABLE ELN | 11/16/2009 | USD |
| MTN8904 | XS0330204149 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTHS CALLABLE EQUITE LINKED NOTE | 1/18/2010 | AUD |
| MTN8902 | XS0330205625 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD KNOCK OUT POWER REVERSE DUAL CURRENCY NOTE | 11/16/2037 | JPY |
| MTN8907 | XS0330205898 | LEHMAN BROTHERS TREASURY CO. BV | 2 YRS DAILY CALLB ELN WITH KNOCK IN PUT | 11/23/2009 | HKD |
| MTN8896 | XS0330206789 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR BUFFERED RETURN ENHANCED NOTE LINKED | 11/17/2008 | USD |
| MTN8911 | XS0330207837 | LEHMAN BROTHERS TREASURY CO. BV | 2 YRS ALL WEATHER COUPON DAILY CALLB ELN | 11/23/2009 | USD |
| MTN8905 | XS0330222984 | LEHMAN BROTHERS TREASURY CO. BV | CERTIPLUS NOVARTIS | 11/29/2010 | CHF |
| MTN8899 | XS0330420943 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACC ELN | 11/16/2009 | USD |
| MTN8912 | XS0330421164 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR BASKET DAILY ACCRUAL CALLABLE ELN | 11/19/2009 | HKD |
| MTN8913 | XS0330421321 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET DAILY ACCRUAL CALLABLE ELN | 11/19/2009 | USD |
| MTN8897 | XS0330421834 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR HK BASKET DLY ACC ELN | 11/17/2008 | HKD |
| MTN8914 | XS0330422055 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET DAILY ACCRUAL CALLABLE ELN | 11/19/2009 | HKD |
| MTN8852 | XS0330437087 | LEHMAN BROTHERS TREASURY CO. BV | EQL EXCHANGEABLE INTO AJINOMOTO CO INC | 11/22/2010 | JPY |
| MTN8868 | XS0330467746 | LEHMAN BROTHERS TREASURY CO. BV | SAXO NORDIC TOP 30 NOTE | 12/20/2010 | DKK |
| MTN8908 | XS0330724229 | LEHMAN BROTHERS TREASURY CO. BV | AUD CALLABLE POWER REVERSE NOTES | 11/20/2037 | JPY |
| MTN8921 | XS0330730200 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK BSKT DLY ACCRL CALLABLE ELN | 11/20/2009 | USD |
| MTN8922 | XS0330730382 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKT DAILY ACCRUAL CALLABLE ELN | 2/20/2009 | USD |
| MTN8923 | XS0330730465 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKT DAILY ACCRUAL CALLABLE ELN | 11/20/2009 | USD |
| MTN8924 | XS0330730622 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEAR HK BASKT DAILY ACCRUAL CALLABLE ELN | 11/22/2010 | USD |
| MTN8925A | XS0330730895 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET DAILY ACCRUAL | 11/20/2009 | HKD |

Lehman Programs Securities,
as of July 17, 2009
08-13555-mg    Doc 15361-3    Filed 03/25/11    Entered 03/25/11 14:58:32    Exhibit C to
Response    Pg 56 of 76

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN8926 | XS0330730978 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABEL | 11/20/2009 | USD |
| MTN8927 | XS0330731273 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET DAILY ACCRUAL CALLABLE ELN | 11/20/2009 | USD |
| MTN8933 | XS0330834598 | LEHMAN BROTHERS TREASURY CO. BV | EUR 10YR TARN | 11/30/2017 | EUR |
| MTN8932 | XS0330837773 | LEHMAN BROTHERS TREASURY CO. BV | MEMORY COUPON FREEZER | 11/27/2017 | EUR |
| MTN8936 | XS0330867689 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR COMMODITY BASKET LINKED NOTE | 11/21/2008 | USD |
| MTN8917 | XS0330867762 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS H-SHARES BASKET 144+688+1800 | 11/16/2009 | AUD |
| MTN8928 | XS0330867846 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROS 1 YR HKD DAILY ACC CPN AUTO CALL NOTE | 11/13/2008 | HKD |
|  | XS0330867929 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN8941 | XS0330889493 | LEHMAN BROTHERS TREASURY CO. BV | COMMODITY BASKET LINKED NOTES | 11/20/2009 | USD |
|  | XS0330909606 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN8939 | XS0331032044 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTHS CALLABLE EQUITY LINKED NOTE | 1/26/2010 | NZD |
| MTN8938 | XS0331034172 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DLY ACC CALLABLE ELN | 11/23/2009 | USD |
| MTN8937 | XS0331034768 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR CHINA LIFE INSURANCE CO LTD | 11/23/2009 | USD |
|  | XS0331035146 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN8942 | XS0331037605 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTH CALLABLE EQUITY LINKED NOTE | 1/21/2010 | AUD |
| MTN8934 | XS0331039569 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR TWD NOTES LINKED TO A BASKET OF SHARES | 11/17/2008 | USD |
| MTN8956 | XS0331044726 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS H SHARE BASKET 688+2007+3377 | 11/23/2009 | AUD |
| MTN8961 | XS0331044999 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR H SHARES BASKET | 11/23/2009 | AUD |
| MTN08959 | XS0331045020 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HSHARE BASKET | 11/23/2009 | AUD |
| MTN8958 | XS0331048040 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR H SHARE BASKET | 11/23/2009 | AUD |
| MTN8957 | XS0331048123 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR H SHARE | 11/23/2009 | AUD |
| MTN8954 | XS0331053719 | LEHMAN BROTHERS TREASURY CO. BV | CLN NATIONAL POWER CORPORATION | 5/15/2028 | EUR |
|  | XS0331053982 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN8971 | XS0331195932 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN TRACKER NOTES LINKED TO THE LEHMAN BROTHERS | 11/19/2008 | USD |
| MTN8946 | XS0331248723 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEARS BARRIER BONUS NOTE | 12/3/2012 | EUR |
| MTN8973 | XS0331249291 | LEHMAN BROTHERS TREASURY CO. BV | 10YR HYBRID LOCKER NOTE | 11/22/2017 | EUR |
|  | XS0331249374 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 11/27/2017 | EUR |
| MTN8974 | XS0331249457 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN 5Y CMS NOTE | 11/22/2012 | EUR |
| MTN8980 | XS0331249531 | LEHMAN BROTHERS TREASURY CO. BV | 4 YR EUROPEAN INFLATION QUANTOED INTO USD | 11/23/2011 | USD |
| MTN8981 | XS0331288513 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NOTES LINKED TO A | 11/15/2009 | USD |
|  | XS0331292200 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN8979A | XS0331325653 | LEHMAN BROTHERS TREASURY CO. BV | EURO FX LINKED NOTE | 2/3/2010 | EUR |
| MTN8983 | XS0331333160 | LEHMAN BROTHERS TREASURY CO. BV | EM CREDIT LINKED NOTES | 11/22/2011 | EUR |
| MTN08978 | XS0331334481 | LEHMAN BROTHERS TREASURY CO. BV | GLOBAL PODIUM NOTE | 11/30/2012 | CZK |
| MTN8964 | XS0331399773 | LEHMAN BROTHERS TREASURY CO. BV | 1.5 YR HK BASKET DLY ACC CALLABLE ELN | 5/26/2009 | USD |
| MTN8965 | XS0331399856 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR HSBC LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABLE | 11/24/2008 | EUR |
| MTN8967 | XS0331399930 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR HSBC HOLDINGS | 11/24/2008 | USD |
| MTN8968 | XS0331400027 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR USD KH BASKET | 11/23/2009 | USD |
| MTN8970 | XS0331400456 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS 1 YEAR USD DAILY ACCRUAL COUPON | 11/17/2008 | USD |
| MTN8963 | XS0331400530 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR USD HK BASKET DLY ACC CALLABLE ELN | 11/23/2009 | USD |
| MTN8988 | XS0331427061 | LEHMAN BROTHERS TREASURY CO. BV | 14.90% WORST OF BNP PARIBAS  CITIGROUP  MERRILL | 11/16/2010 | EUR |
| MTN08985 | XS0331472281 | LEHMAN BROTHERS TREASURY CO. BV | N225 INDEX LINKED 10 YRS NOTES | 11/27/2017 | AUD |
| MTN8986 | XS0331488014 | LEHMAN BROTHERS TREASURY CO. BV | PRINCIPAL PROTECTED NIKKEI LINKED 15 YR NOTES | 11/21/2022 | USD |
| MTN8935 | XS0331504745 | LEHMAN BROTHERS TREASURY CO. BV | 2YR USD HK BSKT DLY ACCRL CALLABLE ELN | 11/23/2009 | USD |
| MTN8962 | XS0331504828 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTHS CALLABLE ELN | 1/22/2010 | NZD |
| MTN8966 | XS0331505122 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTHS CALLABLE ELN | 1/22/2010 | NZD |
| MTN8989 | XS0331505395 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET DAILY ACCRRUAL | 11/23/2009 | USD |
| MTN8990 | XS0331505478 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL | 11/23/2009 | USD |
| MTN8977 | XS0331506369 | LEHMAN BROTHERS TREASURY CO. BV | ZERO COUPON NOTE | 11/8/2022 | EUR |
| MTN8882 | XS0331517564 | LEHMAN BROTHERS TREASURY CO. BV | FTSE DIGITAL RETURN NOTE - 5YR  60% PUBLIC OFFER | 2/5/2013 | GBP |
| MTN8892 | XS0331517994 | LEHMAN BROTHERS TREASURY CO. BV | FTSE DIGITAL RETURN NOTE - 5YR 52% PUBLIC OFFER | 2/5/2013 | GBP |
| MTN8976 | XS0331533173 | LEHMAN BROTHERS TREASURY CO. BV | BONUS XPRESS NOTE ON S&P GSCI AGRI EXCESS RI | 12/21/2010 | EUR |
| MTN8991 | XS0331533256 | LEHMAN BROTHERS TREASURY CO. BV | 18 MONTHS OIL WEDDING CAKE | 5/23/2009 | USD |
| MTN8993 | XS0331533330 | LEHMAN BROTHERS TREASURY CO. BV | COMMODITY INDEX LINKED NOTE | 11/21/2009 | EUR |
| MTN8992 | XS0331566181 | LEHMAN BROTHERS TREASURY CO. BV | COMMODITIES MAGNUM NOTE 90% PRINCIPAL PROTECTED | 7/21/2009 | USD |
| MTN9001 | XS0331653823 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED JPY NOTE | 12/11/2014 | JPY |
| MTN8998 | XS0331661172 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS 1 YEAR HKD DAILY ACCRUAL COUPON | 11/17/2008 | HKD |
|  | XS0331717735 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN8996 | XS0331769454 | LEHMAN BROTHERS TREASURY CO. BV | 2YR USD HK BASKET DAILY ACC CALALBLE ELN | 11/23/2009 | USD |
| MTN8997 | XS0331769538 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR USD HK BASKET DAILY ACCRUAL CALLABLE ELN | 11/23/2009 | USD |
| MTN4028G | XS0331774967 | LEHMAN BROTHERS TREASURY CO. BV | TAP VII : OPPORTUNITY NOTE :8% | 4/13/2011 | CHF |
| MTN9025 | XS0331878404 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 1/4/2010 | USD |
|  | XS0331878586 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN9003 | XS0331880566 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS H SHARE BASKET 857+1393+3377 | 11/26/2009 | AUD |
| MTN9004 | XS0331880640 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS DAILY ACCRUAL | 12/4/2009 | USD |
| MTN9006 | XS0331881374 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR BI MONTLY HASKET DAILY ACCRUAL CALLABLE ELN | 11/27/2009 | USD |
| MTN9007 | XS0331881457 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET | 11/27/2009 | USD |
| MTN9021 | XS0332025120 | LEHMAN BROTHERS TREASURY CO. BV | 12NC3M USD NIN NOTES | 12/5/2019 | USD |
| MTN9024 | XS0332049229 | LEHMAN BROTHERS TREASURY CO. BV | TARGET REDEMPTION MANNUM NOTE | 2/15/2016 | EUR |
| MTN9023 | XS0332049815 | LEHMAN BROTHERS TREASURY CO. BV | CHINA SECURITY NOTES V | 2/14/2014 | EUR |
| MTN09011 | XS0332050078 | LEHMAN BROTHERS TREASURY CO. BV | TRIPLE TRACKER PLUS NOTE | 12/27/2013 | EUR |
| MTN9018 | XS0332108413 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTH CALLABLE EQUITY LINKED NOTES | 1/28/2010 | AUD |
| MTN9014 | XS0332109221 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 12/11/2017 | USD |
| MTN9022 | XS0332134179 | LEHMAN BROTHERS TREASURY CO. BV | 1 Y USD CALLABLE NOTE LIONKED TO BASKET OF 5HK SHA | 12/1/2008 | USD |
| MTN9013 | XS0332136380 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR USD NOTE LINKED TO BSK OF 4 GLOBAL ENERGY | 11/26/2008 | USD |
| MTN9016 | XS0332136463 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTH CALLABLE EQUITY LINKED ON | 2/2/2010 | AUD |
| MTN9017 | XS0332136620 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS HKD HK BASKET 0857.HK+0939+ | 11/30/2009 | HKD |
| MTN9019 | XS0332136976 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS BASKET 0728 HK+0883+HK | 11/30/2009 | USD |
| MTN09020 | XS0332137271 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HSBC HOLIDNGS PLC DAILY ACCRUAL | 11/30/2009 | USD |
|  | XS0332137511 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN9015 | XS0332153807 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS HKD HK BASKET | 11/30/2009 | HKD |
| MTN9026 | XS0332159598 | LEHMAN BROTHERS TREASURY CO. BV | ECEE ALPHA 110% NOTE | 12/13/2010 | EUR |
| MTN9027 | XS0332181840 | LEHMAN BROTHERS TREASURY CO. BV | ECEE ALPHA 100% NOTE | 12/13/2010 | EUR |
| MTN9012 | XS0332185676 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR TWD NOTE LINKED TO A BASKET OF 4 GLOBAL ENERG | 11/26/2008 | USD |
| MTN9089 | XS0332409969 | LEHMAN BROTHERS TREASURY CO. BV | ECEE ALPHA 110% NOTE | 12/13/2010 | EUR |
| MTN9052 | XS0332526929 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR WHEAT COMMODITY LINKED SWAP | 11/23/2009 | USD |
| MTN9051 | XS0332527497 | LEHMAN BROTHERS TREASURY CO. BV | COPPER LINKED NOTE | 1/25/2010 | EUR |
| MTN9046 | XS0332546448 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS 1 YEAR HKD DAILY ACCRUAL COUPON | 11/24/2008 | HKD |
| MTN9040 | XS0332547000 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHER 1 YEAR USD DAILY ACCRUAL | 11/24/2008 | USD |
| MTN9039 | XS0332547339 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACC CALL ELN | 11/30/2009 | USD |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN9038 | XS0332547503 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BKT DAILY ACC CALL ELN | 11/30/2009 | USD |
| MTN9037 | XS0332547685 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACC CALL ELN | 11/30/2009 | USD |
| MTN9036 | XS0332547842 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACC CALL ELN | 11/30/2009 | USD |
| MTN9041 | XS0332587715 | LEHMAN BROTHERS TREASURY CO. BV | FIRST TO DEFAULT CREDIT LINKED NOTES | 12/20/2012 | EUR |
| MTN9053 | XS0332612505 | LEHMAN BROTHERS TREASURY CO. BV | USD FX BASKET LINKED SECURITY | 5/29/2009 | USD |
| MTN9068 | XS0332612844 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 12/14/2010 | USD |
| MTN9055 | XS0332632446 | LEHMAN BROTHERS TREASURY CO. BV | 7YR AUTOREEDMBLE ELN TO BARCLAYS RBS & SOCIETE GEN | 12/20/2014 | USD |
| MTN9054 | XS0332634657 | LEHMAN BROTHERS TREASURY CO. BV | 7 YEARS AUTOREDEEMABLE EQUITY LINKED | 12/20/2014 | EUR |
| MTN8987 | XS0332675338 | LEHMAN BROTHERS TREASURY CO. BV | BASE METALS BASKET NOTE | 11/21/2011 | USD |
| MTN9069 | XS0332714764 | LEHMAN BROTHERS TREASURY CO. BV | AUTO-REDEEMER WORST OF NOTE | 11/23/2013 | GBP |
| MTN9092 | XS0332756849 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED SWAP IN RELATION | 11/30/2012 | EUR |
| MTN9073 | XS0332759272 | LEHMAN BROTHERS TREASURY CO. BV | 7YR AUTOREDEEMABLE ELN TO SAN AND BLEHMAN BROTHERS TREASURY BVA | 12/11/2014 | EUR |
| MTN9063 | XS0332762227 | LEHMAN BROTHERS TREASURY CO. BV | 1YR BANK OF CHINA LTD DLY ACCRL CALLABLE ELN | 12/3/2008 | HKD |
| MTN9047 | XS0332762904 | LEHMAN BROTHERS TREASURY CO. BV | 1YR HK BSKT DLY ACCRL CALLABLE ELN | 12/1/2008 | USD |
| MTN9048 | XS0332763035 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK BASKET DLY ACCRL CALLABLE ELN | 11/30/2009 | USD |
| MTN9049 | XS0332763118 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS  BASKET | 11/30/2009 | HKD |
| MTN9050 | XS0332763209 | LEHMAN BROTHERS TREASURY CO. BV | A 26 MNT AIRBAG ELN ON SHARE BSKT DENOMITD IN AUD | 2/1/2010 | AUD |
|  | XS0332764603 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN9062 | XS0332764785 | LEHMAN BROTHERS TREASURY CO. BV | LONG 26 MTNH CALLABLE ELN ON HK SHR BSKT | 2/3/2010 | AUD |
|  | XS0332811610 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN9072A | XS0332848026 | LEHMAN BROTHERS TREASURY CO. BV | COMMODITY LINKED NOTES | 12/3/2010 | USD |
| MTN9075 | XS0332848372 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON | 11/30/2008 | USD |
| MTN9094 | XS0332976884 | LEHMAN BROTHERS TREASURY CO. BV | AUTOREDEEMER WORST OF BASKET NOTE | 12/13/2014 | EUR |
| MTN9080 | XS0333012358 | LEHMAN BROTHERS TREASURY CO. BV | CAPPED BASKET BONUS NOTES | 11/30/2010 | USD |
| MTN9091 | XS0333106259 | LEHMAN BROTHERS TREASURY CO. BV | JPY AUD FX TRANS SWAP | 12/18/2037 | JPY |
| MTN9066 | XS0333106333 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD USD TARN NOTE | 12/11/2037 | JPY |
| MTN9059 | XS0333106416 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD & JPY/USD FX TARNS NOTE | 12/11/2037 | JPY |
| MTN9090 | XS0333106507 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS | 12/18/2037 | JPY |
| MTN9060 | XS0333106762 | LEHMAN BROTHERS TREASURY CO. BV | JPU/AUD/USD TARN | 12/11/2037 | JPY |
| MTN9093 | XS0333117611 | LEHMAN BROTHERS TREASURY CO. BV | USD FX BASKET LINKED NOTE | 12/4/2009 | USD |
|  | XS0333250537 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0333297926 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0333299112 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0333299625 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN9096 | XS0333301462 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACC CALLABLE ELN | 12/7/2009 | USD |
| MTN9064 | XS0333301546 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR BANK OF CHINA | 12/3/2009 | HKD |
| MTN9065 | XS0333301629 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HSBC HOLDINGS | 12/3/2009 | USD |
| MTN9083 | XS0333301975 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABLE EQL | 12/4/2009 | HKD |
|  | XS0333302353 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN9087 | XS0333302437 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 12/4/2009 | HKD |
| MTN9088 | XS0333302601 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACC CALLABLE ELN | 12/4/2009 | USD |
| MTN9095 | XS0333302783 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY | 12/7/2009 | USD |
| MTN9097 | XS0333307584 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BSKT DLY ACCRL CALLABLE ELN | 12/7/2009 | USD |
| MTN9099 | XS0333308632 | LEHMAN BROTHERS TREASURY CO. BV | LEH BROS 1 YR USD DAILY ACC CPN AUTO CALL NOTE WIT | 11/28/2008 | USD |
| MTN9102 | XS0333420395 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED OIL NOTE | 12/18/2012 | USD |
| MTN9101 | XS0333449295 | LEHMAN BROTHERS TREASURY CO. BV | USD FX LINKED | 12/4/2009 | USD |
|  | XS0333496379 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN9110 | XS0333496619 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET | 12/7/2009 | USD |
| MTN9109 | XS0333496700 | LEHMAN BROTHERS TREASURY CO. BV | 2.5 YEAR HK BASKET | 6/7/2010 | USD |
| MTN9127 | XS0333757606 | LEHMAN BROTHERS TREASURY CO. BV | AUTOREDEEMABLE NOTES LINKED TO ENI SHARES | 12/3/2012 | EUR |
| MTN9119 | XS0333793403 | LEHMAN BROTHERS TREASURY CO. BV | USD FX BASKET LINKED NOTE | 12/8/2010 | USD |
|  | XS0333830536 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN9113 | XS0333830700 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC HLDGS LEHMAN BROTHERS HOLDINGS PLC DLY ACCRL CALLBLE ELN | 12/7/2009 | USD |
| MTN9114 | XS0333830882 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK BSKT DLY ACCRL CALLABLE ELN | 12/7/2009 | USD |
| MTN9115 | XS0333830965 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET | 12/7/2009 | HKD |
| MTN9117 | XS0333831187 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK SHARE BASKET | 12/7/2009 | AUD |
| MTN9126 | XS0333940129 | LEHMAN BROTHERS TREASURY CO. BV | BONUS CERTIFICATE PLUS BANK SHARES | 12/3/2012 | USD |
| MTN9111 | XS0333969706 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD & JPY/USD CHOOSER FX TARNS NOTE | 12/7/2037 | JPY |
| MTN9139 | XS0334044921 | LEHMAN BROTHERS TREASURY CO. BV | 7Y BEST ENTRY NOTE | 12/1/2014 | EUR |
| MTN9128 | XS0334088118 | LEHMAN BROTHERS TREASURY CO. BV | LEH BRO 1 YEAR GBP | 12/3/2008 | GBP |
| MTN9125 | XS0334088548 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS BASKET | 12/10/2009 | HKD |
| MTN9124 | XS0334088977 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACCRUAL CALLABLE EQL | 12/10/2009 | USD |
| MTN9123 | XS0334090106 | LEHMAN BROTHERS TREASURY CO. BV | LEH MAN 1 YEAR HKD SAILY ACCRUAL | 12/1/2008 | HKD |
| MTN9129 | XS0334090288 | LEHMAN BROTHERS TREASURY CO. BV | LEH BRO 1 YEAR USD DAILY | 12/3/2008 | USD |
| MTN9118 | XS0334090445 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK BSKT BOOSTER ELN | 12/7/2009 | AUD |
| MTN08979 | XS0334096483 | LEHMAN BROTHERS TREASURY CO. BV | EURO FX LINKED NOTE | 2/3/2010 | EUR |
| MTN9134 | XS0334151411 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN 10 YR CMS NOTE | 12/11/2017 | EUR |
| MTN9136 | XS0334171799 | LEHMAN BROTHERS TREASURY CO. BV | SYNTHETIC PORTFOLIO NOTES | 12/20/2017 | AUD |
| MTN9137 | XS0334171872 | LEHMAN BROTHERS TREASURY CO. BV | SYNTHETIC PORTFOLIO NOTES | 12/20/2017 | AUD |
| MTN9138 | XS0334172094 | LEHMAN BROTHERS TREASURY CO. BV | SYNTHETIC PORTFOLIO NOTES | 12/20/2017 | AUD |
| MTN9156 | XS0334205795 | LEHMAN BROTHERS TREASURY CO. BV | BULL WTI SWAP | 1/3/2011 | USD |
| MTN9157 | XS0334213112 | LEHMAN BROTHERS TREASURY CO. BV | AUTOMATIC MEMORY COUPON | 12/11/2009 | USD |
| MTN9122 | XS0334223699 | LEHMAN BROTHERS TREASURY CO. BV | LEH BRO 1 YER HKD DAILY ACCRUAL | 12/1/2008 | HKD |
| MTN9148 | XS0334224077 | LEHMAN BROTHERS TREASURY CO. BV | A 26 MTH AIRBAG EQ LINKED NOTE ON SHARE BASKT | 2/11/2010 | AUD |
| MTN9132 | XS0334224317 | LEHMAN BROTHERS TREASURY CO. BV | A 26 MONTH CALLABLE EQL NOTE ON H-SHARES | 2/15/2010 | AUD |
| MTN9144 | XS0334225470 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS HK BASKET | 12/11/2009 | USD |
| MTN9145 | XS0334225710 | LEHMAN BROTHERS TREASURY CO. BV | 24 MONTHS CALLABLE EQUITY | 12/16/2009 | AUD |
| MTN9032 | XS0334227096 | LEHMAN BROTHERS TREASURY CO. BV | CORPORATE CREDIT LINKED NOTE | 7/29/2012 | USD |
| MTN9033 | XS0334227336 | LEHMAN BROTHERS TREASURY CO. BV | CORPORATE CREDIT LINKED NOTES | 7/29/2012 | USD |
| MTN9042 | XS0334227682 | LEHMAN BROTHERS TREASURY CO. BV | CORPORATE CREDIT LINKED NOTE | 7/29/2012 | USD |
| MTN9153 | XS0334274098 | LEHMAN BROTHERS TREASURY CO. BV | USD FX LINKED NOTE | 12/24/2010 | USD |
|  | XS0334370995 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 12/10/2010 | USD |
|  | XS0334374476 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 12/10/2010 | EUR |
| MTN9152 | XS0334382065 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR EUR MIN MAX VOL BANK NOTE | 12/10/2010 | EUR |
| MTN9175 | XS0334419321 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 12/12/2012 | GBP |
| MTN09165 | XS0334446134 | LEHMAN BROTHERS TREASURY CO. BV | USD FX LINKED NOTE | 12/4/2010 | USD |
| MTN9130 | XS0334450326 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK SHREBSKT BOOSTER ELN | 12/15/2009 | AUD |
| MTN9131 | XS0334450599 | LEHMAN BROTHERS TREASURY CO. BV | A 26 MNTH CALLABLE ELN ON H-SHARE STCK | 2/15/2010 | AUD |
| MTN9116 | XS0334450680 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET (0016.HK) | 12/7/2009 | HKD |
| MTN09160 | XS0334450755 | LEHMAN BROTHERS TREASURY CO. BV | A 26 MTH AIRBAG ELN ON SHARE BASKET | 12/14/2009 | USD |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN9160 | XS0334450839 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET | 12/14/2009 | USD |
| MTN9161 | XS0334450912 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK SHARE BASKET | 12/17/2009 | AUD |
| MTN9166 | XS0334457099 | LEHMAN BROTHERS TREASURY CO. BV | USD FX LINKED NOTE | 12/19/2011 | USD |
| MTN9232 | XS0334475232 | LEHMAN BROTHERS TREASURY CO. BV | SWAP LINKED TO THE ISSUANCES | 12/20/2010 | USD |
| MTN9173 | XS0334476552 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEARS AUTO CALLABLE LINKED | 12/19/2012 | EUR |
| MTN9180 | XS0334488995 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED | 1/7/2013 | USD |
| MTN9159 | XS0334492757 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 12/19/2014 | AUD |
| MTN9168 | XS0334494290 | LEHMAN BROTHERS TREASURY CO. BV | TWIN WIN NOTES ON BRENT CRUDE OIL | 1/24/2011 | USD |
| MTN9158 | XS0334496154 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 12/19/2014 | AUD |
| MTN9234 | XS0334595138 | LEHMAN BROTHERS TREASURY CO. BV | 8 YR AUTOCALLABLE YIELD PERFORMANCE NOTES | 12/17/2015 | CHF |
| MTN9178 | XS0334634648 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 12/13/2012 | CHF |
| MTN09170 | XS0334641346 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED USD NOTE | 12/17/2014 | USD |
| MTN9176 | XS0334641692 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEILINKED USD NOTE | 12/19/2014 | USD |
| MTN9182 | XS0334656617 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR KICK IN REVERSE CONVERTIBLENOTES ON CITI | 12/13/2008 | USD |
| MTN9179 | XS0334693578 | LEHMAN BROTHERS TREASURY CO. BV | EUR FX LINKED NOTE | 12/21/2010 | EUR |
| MTN9181 | XS0334693818 | LEHMAN BROTHERS TREASURY CO. BV | USD FX LINKED NOTE | 6/15/2009 | USD |
| MTN09172 | XS0334701694 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS HK BASKET 0728 | 12/14/2009 | USD |
| MTN9164 | XS0334702072 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS 1 YEAR USD | 12/5/2008 | USD |
| MTN9162 | XS0334704524 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS HK BASKET | 12/17/2009 | AUD |
| MTN9169 | XS0334732491 | LEHMAN BROTHERS TREASURY CO. BV | 12NC3M USD NIN NOTES | 1/3/2020 | USD |
| MTN9208 | XS0334788360 | LEHMAN BROTHERS TREASURY CO. BV | 10YR OPTIMA NOTE | 12/17/2017 | EUR |
| MTN9253 | XS0334814547 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED ASIAN | 12/7/2010 | EUR |
| MTN9254 | XS0334815437 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED ASIAN NOTE | 12/7/2010 | USD |
| MTN9201 | XS0334854410 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE 95% CAPITAL PROTECTED NOTE | 12/14/2012 | USD |
| MTN9163 | XS0334885729 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD& JPY/EUR CHOOSER FX TARNS NOTE | 12/14/2037 | JPY |
| MTN9559 | XS0334918322 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED NOTES LINKED TO A BASKET | 1/10/2012 | USD |
| MTN9183 | XS0334921896 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS JAPAN BASKET | 12/14/2009 | USD |
| MTN9185 | XS0334922860 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HKD HK BASKET | 12/14/2009 | HKD |
| MTN9188A | XS0334923322 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS 1 YEAR HKD DAILY ACCRAUL COUPON | 12/8/2008 | HKD |
| MTN9200 | XS0335070032 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN COMPASS NOTES | 12/28/2020 | EUR |
| MTN9187 | XS0335080346 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET DAILY ACCRUAL CALLABLE ELN | 12/14/2009 | USD |
| MTN9199 | XS0335127089 | LEHMAN BROTHERS TREASURY CO. BV | CREED OFFICE INVESTMENT GROUP-ELN | 12/18/2008 | JPY |
| MTN9191 | XS0335137120 | LEHMAN BROTHERS TREASURY CO. BV | TWIN WIN NOTES ON WTI CRUDE OIL | 2/7/2011 | EUR |
| MTN9197 | XS0335143102 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEARS CHINA LIFE INSURANCES | 1/5/2009 | NZD |
| MTN9186 | XS0335143284 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR H SHARES BOOSTER ELN | 12/17/2009 | AUD |
| MTN9189 | XS0335143441 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR H-SHARES BOOSTER ELN QUANTOED IN AUD | 12/17/2009 | AUD |
| MTN9195 | XS0335143524 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR H SHARES BOOSTER ELN | 12/22/2009 | AUD |
| MTN9196 | XS0335143797 | LEHMAN BROTHERS TREASURY CO. BV | A 26 MONTH CALLABLE ELN ON H-SHARES | 2/22/2010 | AUD |
| MTN9210 | XS0335150818 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED ASIAN NOTES | 1/16/2012 | EUR |
| MTN09209 | XS0335151113 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED ASIAN NOTES | 2/16/2012 | EUR |
|  | XS0335151113 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN9206 | XS0335156005 | LEHMAN BROTHERS TREASURY CO. BV | CALLABLE ZERO COUPON CLN | 12/18/2034 | EUR |
| MTN9171 | XS0335156773 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS HK BASKET | 12/14/2009 | USD |
| MTN9214 | XS0335226659 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE LINKED TO DJ EUROSTOXX 50 | 1/31/2010 | EUR |
| MTN9235 | XS0335243159 | LEHMAN BROTHERS TREASURY CO. BV | 10 YEARS AUTOREDEEMER WORST OF NOTES | 12/18/2017 | EUR |
| MTN9213 | XS0335344932 | LEHMAN BROTHERS TREASURY CO. BV | A 26 MONTH CALLABLE ELN ON H-SHARES | 2/23/2010 | AUD |
|  | XS0335345319 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN9212 | XS0335345665 | LEHMAN BROTHERS TREASURY CO. BV | A 26 MONTH CALLABLE ELN ON H-SHARES | 2/23/2010 | AUD |
| MTN9215 | XS0335346556 | LEHMAN BROTHERS TREASURY CO. BV | REVERSE CONVERTIBLE NOTE | 12/18/2008 | EUR |
| MTN9224 | XS0335352877 | LEHMAN BROTHERS TREASURY CO. BV | BONUS CERTIFICATE PLUS | 1/4/2013 | USD |
| MTN9198 | XS0335387584 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET | 12/17/2009 | HKD |
| MTN9222 | XS0335394879 | LEHMAN BROTHERS TREASURY CO. BV | USD/JPY CALLABLE REVERSE PRDC NOTE | 12/21/2032 | JPY |
| MTN9225 | XS0335528666 | LEHMAN BROTHERS TREASURY CO. BV | AUTO REDEEMER NOTE | 12/19/2011 | EUR |
| MTN9241 | XS0335576475 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS EQUITY LINKED SWAP IN RELATION | 12/21/2009 | EUR |
| MTN9230 | XS0335621875 | LEHMAN BROTHERS TREASURY CO. BV | CALLABLE NOTE ON NIKKEI225 | 12/21/2037 | JPY |
| MTN9190 | XS0335622253 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD & JPY/USD CHOOSER FX TRANS NOTE | 12/18/2037 | JPY |
| MTN9233 | XS0335622501 | LEHMAN BROTHERS TREASURY CO. BV | CORPORATE CREDIT LINKED NOTES | 9/26/2012 | USD |
|  | XS0335622766 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN9226 | XS0335623061 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS HK BASKET | 12/21/2009 | USD |
| MTN9227 | XS0335623491 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR HK BASKET 0939.HK | 12/19/2008 | USD |
| MTN9228 | XS0335623731 | LEHMAN BROTHERS TREASURY CO. BV | 2 YRS BOOSTER ELN | 12/24/2009 | AUD |
| MTN9229 | XS0335624036 | LEHMAN BROTHERS TREASURY CO. BV | A 26 MONTHS CALLABLE EQUITY LINKE | 2/24/2010 | AUD |
| MTN9240 | XS0335742663 | LEHMAN BROTHERS TREASURY CO. BV | LEH BRO 1 YEAR USD | 12/12/2008 | USD |
| MTN9236 | XS0335742747 | LEHMAN BROTHERS TREASURY CO. BV | LB 2 YRS HKD ALL WEATHER CPN DLY CALLABLE ELN | 12/30/2009 | HKD |
| MTN9237 | XS0335743042 | LEHMAN BROTHERS TREASURY CO. BV | LB 2 YRS USD ALL WEATHER CPN DLY CALLABLE ELN | 12/30/2009 | USD |
| MTN9238 | XS0335743125 | LEHMAN BROTHERS TREASURY CO. BV | 2YRS HKD ALL WEATHER CPN DLY CALLBLE ELN | 12/30/2009 | HKD |
| MTN9239 | XS0335743398 | LEHMAN BROTHERS TREASURY CO. BV | 2 YRS HKD BASKET DAILY ACC CALLB NOTE | 12/21/2009 | HKD |
| MTN9242 | XS0335758586 | LEHMAN BROTHERS TREASURY CO. BV | 2 YRS EQUITY LINKED NOTE ON IBLEX 35 | 12/21/2009 | EUR |
| MTN9252 | XS0335964648 | LEHMAN BROTHERS TREASURY CO. BV | CPU+ ON THE DJ EURO STOXX 50 INDEX | 1/24/2011 | EUR |
| MTN9249 | XS0335971858 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR MTHLY HK BASKET DAILY ACC CALL ELN | 2/25/2010 | AUD |
| MTN9248 | XS0335972070 | LEHMAN BROTHERS TREASURY CO. BV | A 26 MTH CALL ELN ON H SHARES | 2/25/2010 | AUD |
|  | XS0335973714 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 1/4/2010 | EUR |
| MTN9278A | XS0336019996 | LEHMAN BROTHERS TREASURY CO. BV | EUR CAPITAL PROTECTED NOTE 100% PROTECTED NOTE | 12/28/2009 | EUR |
| MTN9277 | XS0336020143 | LEHMAN BROTHERS TREASURY CO. BV | EUR CAPITAL PROTECTED NOTE 100% CAPITAL PROTECTED | 12/28/2009 | EUR |
| MTN9262A | XS0336025027 | LEHMAN BROTHERS TREASURY CO. BV | 10YR FTSE XINOI INDEX LINKED NOTE | 1/10/2018 | EUR |
| MTN9259 | XS0336050058 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NOTES LINKED TO BASKET | 12/20/2010 | USD |
|  | XS0336050132 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN9256 | XS0336050215 | LEHMAN BROTHERS TREASURY CO. BV | EUR FX BASKET LINKED NOTE | 12/21/2009 | EUR |
| MTN9203A | XS0336129589 | LEHMAN BROTHERS TREASURY CO. BV | ONE YEAR VEB LINKED NOTES | 12/14/2008 | USD |
| MTN9202 | XS0336130835 | LEHMAN BROTHERS TREASURY CO. BV | SELFUNDED VEB PORTFOLIO NOTE | 12/14/2008 | USD |
| MTN9265 | XS0336151088 | LEHMAN BROTHERS TREASURY CO. BV | OPPORTUNITY NOTE IN EUR | 7/29/2009 | EUR |
| MTN9263 | XS0336192868 | LEHMAN BROTHERS TREASURY CO. BV | USD/JPY CALLABLE PRDC NOTE | 12/27/2032 | JPY |
| MTN9194 | XS0336192942 | LEHMAN BROTHERS TREASURY CO. BV | USD SUPERBALL NOTE | 12/18/2037 | USD |
| MTN9268 | XS0336218176 | LEHMAN BROTHERS TREASURY CO. BV | 7YR AUTOREDEEMABLE ELN TO MERRILL LYNCH & CITIGRP | 12/21/2014 | EUR |
|  | XS0336218762 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 12/14/2012 | USD |
| MTN9245 | XS0336248322 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 12/14/2017 | USD |
| MTN9261 | XS0336249569 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTH CALLABLE ELN ON H SHARES | 2/25/2010 | AUD |
| MTN9272 | XS0336249643 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR US BASKET | 12/22/2008 | USD |
| MTN9273 | XS0336249882 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS CITI GROUP INC ACCRUAL CALLABLE | 12/21/2009 | USD |
| MTN9260 | XS0336250146 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DAILY ACCRAUL CALLABLE EQL | 12/21/2009 | USD |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN9250 | XS0336250229 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR USD HK BASKET DAILY ACCRUAL CALLABLE ELN | 12/21/2009 | USD |
| MTN9274 | XS0336250732 | LEHMAN BROTHERS 1 YEAR | 12/15/2008 | HKD |
| MTN9291 | XS0336320022 | LEHMAN BROTHERS TREASURY CO. BV | NOTE CERTI ON HANG SENG COMPPOSITE PROPERTY AND | 12/21/2012 | USD |
| MTN9266 | XS0336336531 | LEHMAN BROTHERS TREASURY CO. BV | VEB PORTFOLIO NOTE | 12/20/2008 | USD |
| MTN9267 | XS0336336960 | LEHMAN BROTHERS TREASURY CO. BV | VEB NOTES | 12/20/2008 | USD |
| MTN9292 | XS0336373575 | LEHMAN BROTHERS TREASURY CO. BV | 15 NC1 USD RANGE ACCRUAL | 12/24/2022 | USD |
| MTN9298A | XS0336408462 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS NOTE | 12/21/2037 | JPY |
| MTN9251 | XS0336409353 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD & JPY/USD CHOOSER FX TRANS SWAP | 12/21/2037 | JPY |
| MTN9297 | XS0336410013 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL SWAP | 1/7/2018 | USD |
| MTN9279 | XS0336414437 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC HLDGS LEHMAN BROTHERS HOLDINGS PLC DLY ACCRL CALLABLE ELN | 12/24/2009 | USD |
| MTN9280 | XS0336414601 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC HLDGS LEHMAN BROTHERS HOLDINGS PLC DLY ACCRL CALLABLE ELN | 12/24/2009 | HKD |
| MTN9281 | XS0336414866 | LEHMAN BROTHERS TREASURY CO. BV | 1 26 MONTH CALL ELN ON H SHARES | 3/1/2010 | AUD |
| MTN09282 | XS0336414940 | LEHMAN BROTHERS TREASURY CO. BV | 1.5 YR SINGAPORE BASKTE DAILY ACCRUAL ELN | 6/24/2009 | SGD |
| MTN9283 | XS0336415327 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR SINGAPORE BASKET DAILY ACCRUAL ELN | 6/24/2009 | SGD |
| MTN9284 | XS0336415913 | LEHMAN BROTHERS TREASURY CO. BV | 2YR USD HK BASKT DAILY ACCRUAL CALLABLE ELN | 12/17/2009 | USD |
| MTN9285 | XS0336416051 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC HLDGS LEHMAN BROTHERS HOLDINGS PLC DLY ACCRL CALLBLE ELN | 12/24/2009 | USD |
| MTN9287 | XS0336416309 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK BSKT DLY ACCRL CALLBLE ELN | 12/24/2009 | USD |
| MTN9288 | XS0336416564 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK BSKT DLY ACCRL CALLABLE ELN | 12/24/2009 | USD |
| MTN9295 | XS0336416721 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DAILY ACC CALL ELN | 12/24/2009 | USD |
| MTN9305 | XS0336556146 | LEHMAN BROTHERS TREASURY CO. BV | 10NC6M CRA LEHMAN | 12/27/2017 | USD |
| MTN9417 | XS0336573406 | LEHMAN BROTHERS TREASURY CO. BV | AUTO REDEEMER WORST OF BASKET | 12/24/2008 | USD |
| MTN9289 | XS0336616494 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACC ELN | 12/24/2009 | NZD |
| MTN9302 | XS0336616577 | LEHMAN BROTHERS TREASURY CO. BV | 1.5YR HK BSKT DLY ACCRL CALLABLE ELN | 6/26/2009 | USD |
|  | XS0336616817 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN9301 | XS0336617203 | LEHMAN BROTHERS TREASURY CO. BV | A 26 MONTH CALLABLE EQL NOTE ON H SHARE | 3/4/2010 | AUD |
| MTN9307 | XS0336617625 | LEHMAN BROTHERS TREASURY CO. BV | 15NC1 USD RANGE ACCRUAL | 12/24/2022 | USD |
| MTN9311 | XS0336623433 | LEHMAN BROTHERS TREASURY CO. BV | 12 Y NC3M CALLABLE DUAL RANGE NOTE | 1/8/2020 | USD |
| MTN9313 | XS0336623516 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS NOTE | 1/8/2038 | JPY |
|  | XS0336632699 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN9317 | XS0336633150 | LEHMAN BROTHERS TREASURY CO. BV | BULL CERTI PLUS UBS | 7/5/2010 | CHF |
| MTN9303 | XS0336643035 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 12/29/2009 | USD |
| MTN09306 | XS0336644199 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR USD DAILY SEASON COUPON | 12/18/2008 | USD |
| MTN9304 | XS0336645089 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR USD HK BASKET DAILY ACCRUAL CALLABLE EQL | 12/29/2009 | USD |
|  | XS0336703110 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 12/29/2008 | USD |
| MTN9325 | XS0336730196 | LEHMAN BROTHERS TREASURY CO. BV | DAX INDEX EXPOSURE NOTE | 12/28/2012 | EUR |
| MTN9326 | XS0336738769 | LEHMAN BROTHERS TREASURY CO. BV | AUTOREDEEMER WORST OF BASKET NOTE | 12/27/2009 | EUR |
| MTN9324 | XS0336850762 | LEHMAN BROTHERS TREASURY CO. BV | 15YR NC 1YR LEHMAN RANGE NOTE | 12/19/2022 | USD |
| MTN9312 | XS0336851653 | LEHMAN BROTHERS TREASURY CO. BV | CALLABLE NOTE ON NIKKEI  225 | 1/8/2038 | JPY |
| MTN9310 | XS0336872907 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NOTES LINKED TO BASKET | 12/24/2010 | USD |
| MTN9328 | XS0336893499 | LEHMAN BROTHERS TREASURY CO. BV | GAA STRATEGY NOTE | 1/11/2013 | USD |
| MTN9318 | XS0336927149 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR BOOSTER NOTE ON NIKKEI 225 | 12/28/2009 | ISK |
| MTN9318 | XS0336927735 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET | 12/29/2009 | HKD |
| MTN9319 | XS0336927818 | LEHMAN BROTHERS TREASURY CO. BV | 1YR HK BSKT DLY ACCRL CALLABLE ELN | 12/29/2009 | USD |
| MTN9320 | XS0336927909 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR USD HK BASKET | 12/29/2009 | USD |
| MTN9321 | XS0336928030 | LEHMAN BROTHERS TREASURY CO. BV | LEH BRO 1 YEARS HKD DAILY | 12/19/2008 | HKD |
| MTN9322 | XS0336928113 | LEHMAN BROTHERS TREASURY CO. BV | A 26 MONTH CALLABLE ELN NOTE ON GLOBAL BANKS | 3/4/2010 | AUD |
| MTN9323 | XS0336930440 | LEHMAN BROTHERS TREASURY CO. BV | A 26 MONTH CALLABLE EQUITY LINKED NOTES ON  GLOBAL | 3/4/2010 | AUD |
| MTN9389 | XS0336931331 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 2/15/2013 | USD |
| MTN9390 | XS0336943427 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 2/15/2013 | EUR |
| MTN9338 | XS0336951107 | LEHMAN BROTHERS TREASURY CO. BV | 3Y EUR WORST OF CALLB BARRIER REVERSE COVERTIBLE | 12/21/2010 | EUR |
| MTN9276 | XS0336952337 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 1/3/2018 | USD |
|  | XS0336999213 | LEHMAN BROTHERS TREASURY CO. BV |  | 12/28/2012 | JPY |
| MTN9316 | XS0337137623 | LEHMAN BROTHERS TREASURY CO. BV | 1YR HK BSKT DLY ACCRL CALLBLE ELN | 12/29/2009 | USD |
| MTN9335 | XS0337198336 | LEHMAN BROTHERS TREASURY CO. BV | EUR FX LINKED NOTE | 6/21/2009 | EUR |
| MTN8144A | XS0337228000 | LEHMAN BROTHERS TREASURY CO. BV | 100% LB CAP PROTECTED CERT ON DJ STOXX | 8/17/2011 | CHF |
| MTN9290A | XS0337312994 | LEHMAN BROTHERS TREASURY CO. BV | USD AUTOREDEEMER WORST OF NOTE | 12/14/2012 | USD |
| MTN9343 | XS0337385875 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY CPN LINKED TO BASKET OF SHARES | 12/21/2009 | USD |
|  | XS0337386097 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN9340 | XS0337388382 | LEHMAN BROTHERS TREASURY CO. BV | AUTOREDEEMER NOTE | 12/22/2012 | EUR |
| MTN9333 | XS0337406036 | LEHMAN BROTHERS TREASURY CO. BV | 1YR USD DAILY ACC ALL SEASON COUPON AUTO CALL NOTE | 12/22/2008 | USD |
| MTN9339 | XS0337407869 | LEHMAN BROTHERS TREASURY CO. BV | WTI TWIN WIN NOTES | 6/24/2009 | EUR |
| MTN9341 | XS0337407943 | LEHMAN BROTHERS TREASURY CO. BV | LEVERAGED AIRBAG ON S&P GSCI PRECIOUS METAL | 6/28/2009 | USD |
| MTN9352 | XS0337408081 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR GOLD CPU IN USD | 12/28/2009 | USD |
| MTN9388 | XS0337408248 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 6/29/2009 | USD |
| MTN9331 | XS0337413917 | LEHMAN BROTHERS TREASURY CO. BV | A 26 MONTH CALLABLE ELN ON H-SHARES QUANTOED IN AU | 3/5/2010 | AUD |
| MTN9342 | XS0337437007 | LEHMAN BROTHERS TREASURY CO. BV | USD FX LINKED NOTE | 1/30/2011 | USD |
|  | XS0337453624 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN9357 | XS0337488091 | LEHMAN BROTHERS TREASURY CO. BV | COMMODITY BASKET LINKED NOTES | 1/11/2010 | USD |
| MTN9359 | XS0337488505 | LEHMAN BROTHERS TREASURY CO. BV | 3 YRS AUTO REDEEMABLE EQUITY LINKED NOTE | 1/4/2011 | USD |
| MTN9330 | XS0337553092 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACC CALLB ELN | 12/29/2009 | USD |
| MTN9332 | XS0337553175 | LEHMAN BROTHERS TREASURY CO. BV | 2 YRS GLOBAL BASKET DAILY ACCR CALLB ELN | 12/29/2009 | USD |
| MTN9351 | XS0337553258 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR US BASKET DLY ACC CALLABEL ELN | 12/29/2009 | USD |
| MTN9353 | XS0337553415 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS HK BASKET 0857 | 1/4/2010 | USD |
| MTN9356 | XS0337553688 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR USD HK BASKET DAILY ACCR CALLB ELN | 12/31/2009 | USD |
| MTN9354 | XS0337553761 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR HK BASKET | 12/31/2008 | USD |
|  | XS0337568017 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN9358 | XS0337617327 | LEHMAN BROTHERS TREASURY CO. BV | 1YR USD CALLABLE NOTE LINKED TO HK BASKET | 12/28/2008 | USD |
| MTN9364 | XS0337763576 | LEHMAN BROTHERS TREASURY CO. BV | 7.5% COMMODITY GARANT PLUS NOTE | 2/15/2013 | EUR |
| MTN9369 | XS0337869720 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 1/9/2015 | AUD |
| MTN9365 | XS0337877582 | LEHMAN BROTHERS TREASURY CO. BV | 26 MNTH CALLABLE ELN ON HK SHARE BASKET | 3/9/2010 | AUD |
| MTN9383 | XS0337915267 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 1/9/2015 | AUD |
| MTN9382 | XS0337915853 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 1/9/2015 | AUD |
| MTN9378 | XS0337916406 | LEHMAN BROTHERS TREASURY CO. BV | CALLABLE NOTE ON NIKKEI 225 | 1/11/2028 | JPY |
| MTN9437 | XS0338049462 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEAR 8% USD ENHANCED RETURN NOTE ON MULTI INDICE | 12/31/2010 | USD |
| MTN9429 | XS0338049975 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEAR GBP MULTI ASSET SWAP | 1/14/2011 | GBP |
| MTN9392 | XS0338056590 | LEHMAN BROTHERS TREASURY CO. BV | USD FX LINKED NOTE | 1/13/2011 | USD |
| MTN9398 | XS0338069494 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 1/9/2015 | AUD |
| MTN9391 | XS0338071987 | LEHMAN BROTHERS TREASURY CO. BV | 100 CAPITAL PROTECTED NOTE ON AGRI COMM | 12/28/2010 | EUR |
| MTN9397 | XS0338072019 | LEHMAN BROTHERS TREASURY CO. BV | COMMODITY BASKET LINKED NOTE | 12/27/2009 | USD |
| MTN9384 | XS0338076515 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS HK BASKET DAILY ACCRUAL | 1/4/2010 | HKD |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN9385 | XS0338076606 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS HK BASKET | 1/4/2010 | HKD |
| MTN9395 | XS0338078131 | LEHMAN BROTHERS TREASURY CO. BV | COMMODITY BASKET LINKED NOTES | 12/27/2009 | USD |
|  | XS0338078214 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN9439 | XS0338082752 | LEHMAN BROTHERS TREASURY CO. BV | GLOBAL PODIUM NOTE | 1/10/2011 | CZK |
| MTN9387 | XS0338084378 | LEHMAN BROTHERS TREASURY CO. BV | A 26 MONTH CALLABLE ELN | 3/11/2010 | AUD |
| MTN9446 | XS0338138307 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAP PROTECTED NOTES LINKED TO HSCEI INDEX | 1/11/2013 | EUR |
| MTN9349 | XS0338307936 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE DUAL RANGE ACCRUAL NOTE | 12/28/2017 | USD |
| MTN9411 | XS0338316093 | LEHMAN BROTHERS TREASURY CO. BV | 3YR CAPITAL PROTECTED NOTE LINKED TO THE LEHMAN | 12/31/2010 | CHF |
| MTN9409 | XS0338329740 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR HK BASKET DAILY ACC CALLABLE ELN | 1/5/2009 | USD |
| MTN9406 | XS0338330672 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BRO 1 YEAR HKD | 12/31/2008 | HKD |
| MTN9408 | XS0338330755 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACC CALLABLE ELN | 1/4/2010 | USD |
| MTN9430 | XS0338464950 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUTOREDEEMABLE EQUITY LINKED NOTE TO UBS AND | 1/31/2015 | USD |
| MTN9426 | XS0338465098 | LEHMAN BROTHERS TREASURY CO. BV | 7 YEARS AUTOREDEEMABLE EQUITY LINKED NOTE | 1/31/2015 | EUR |
| MTN09425 | XS0338465171 | LEHMAN BROTHERS TREASURY CO. BV | 7 YEARS AUTOREDEEMABLE EQUITY | 1/31/2015 | USD |
| MTN9424 | XS0338465254 | LEHMAN BROTHERS TREASURY CO. BV | 7 YEARS AUTOREDEEMABLE EQUITY | 1/31/2015 | EUR |
| MTN9427 | XS0338483588 | LEHMAN BROTHERS TREASURY CO. BV | AGRICULTURAL LINKED NOTE | 2/15/2011 | EUR |
| MTN9428 | XS0338483828 | LEHMAN BROTHERS TREASURY CO. BV | COMMODITY STRUCTURED SOLUTION | 2/15/2011 | USD |
|  | XS0338518045 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN09421 | XS0338518391 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD & JPY/USD CHOOSER FX TARN NOTE | 1/15/2038 | JPY |
| MTN9435 | XS0338524795 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR TWD NOTE LINKED TO A BASKET OF 5 | 1/5/2009 | USD |
| MTN9434 | XS0338525099 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR HK BASKET | 1/7/2009 | USD |
| MTN9418 | XS0338525172 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS USD HK BASKET | 1/4/2010 | USD |
| MTN9436 | XS0338526576 | LEHMAN BROTHERS TREASURY CO. BV | 1.5 YEAR TWD NOTE | 7/7/2009 | USD |
| MTN9420 | XS0338547226 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARN NOTE | 1/19/2038 | JPY |
| MTN9432 | XS0338547499 | LEHMAN BROTHERS TREASURY CO. BV | AUD CALL KNOCK OUT POWER REVERSE DUAL CURR NOTE | 1/8/2038 | JPY |
| MTN9442 | XS0338656787 | LEHMAN BROTHERS TREASURY CO. BV | SECOND TO DEFAULT NOTES | 12/20/2017 | USD |
| MTN9444 | XS0338656860 | LEHMAN BROTHERS TREASURY CO. BV | SECOND TO DEFAULT NOTES | 12/20/2017 | USD |
| MTN9443 | XS0338657082 | LEHMAN BROTHERS TREASURY CO. BV | SECOND TO DEFAULT | 12/20/2017 | USD |
| MTN9381 | XS0338657165 | LEHMAN BROTHERS TREASURY CO. BV | SECOND TO DEFAULT NOTES | 12/20/2017 | USD |
| MTN9368 | XS0338675571 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS NOTE | 1/15/2038 | JPY |
| MTN9454 | XS0338675654 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR US BASKET | 1/11/2010 | USD |
|  | XS0338675738 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN9400 | XS0338675811 | LEHMAN BROTHERS TREASURY CO. BV | A 26MTH CALLABLE ELN ON GLOBAL BANKS BSKT | 3/11/2010 | AUD |
| MTN9404 | XS0338675902 | LEHMAN BROTHERS TREASURY CO. BV | A 26 MTH CALLABLE ELN ON GLOBAL BANKS BSKT | 3/11/2010 | AUD |
| MTN9440 | XS0338676033 | LEHMAN BROTHERS TREASURY CO. BV | 2YR GLOBAL BSKT DLY ACCRL CALLBLE ELN | 7/7/2009 | USD |
| MTN9445 | XS0338676116 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTHS H SHRES BASKET | 3/5/2010 | NZD |
| MTN9447 | XS0338676207 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS HK BASKET | 1/11/2010 | USD |
| MTN9448 | XS0338676389 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS HK BASKET | 1/11/2010 | USD |
| MTN9449 | XS0338676546 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS HK BASKET | 1/11/2010 | USD |
| MTN9450 | XS0338676629 | LEHMAN BROTHERS TREASURY CO. BV | LB 1YR USD DLY ACCRL ALL SEASON CPN AUTO CALL NT | 1/5/2009 | USD |
|  | XS0338676975 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN9366 | XS0338677270 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD & JPY/USD CHOOSER FX TARN NOTE | 1/8/2038 | JPY |
| MTN9452 | XS0338684482 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NOTES | 1/4/2010 | USD |
| MTN9453 | XS0338684565 | LEHMAN BROTHERS TREASURY CO. BV | DAILY AUTOCALL MEMORY COUPON NOTES LINKED TO BASKE | 1/4/2010 | USD |
| MTN9456 | XS0338685299 | LEHMAN BROTHERS TREASURY CO. BV | WTI SWING NOTES | 1/14/2009 | EUR |
|  | XS0338713257 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN9467 | XS0338749954 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 7/10/2010 | USD |
| MTN9460 | XS0338754525 | LEHMAN BROTHERS TREASURY CO. BV | 12NC3M USD STEEPENER RANGE ACCRUAL | 1/10/2020 | USD |
| MTN9461 | XS0338764912 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK BASKET DAILY ACCRUAL CALLABLE ELN | 1/11/2010 | USD |
| MTN9463 | XS0338765059 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACCRUAL CALLABLE EQL | 1/11/2010 | HKD |
|  | XS0338765133 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR HK BASKET DLY ACC CALLABLE ELN | 1/12/2009 | HKD |
| MTN9465 | XS0338765216 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN9459 | XS0338765307 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HKD HK BSKT DLY ACCRL CALLABLE ELN | 1/4/2010 | HKD |
| MTN9475 | XS0338765562 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK BSKT DLY ACCRL CALLBLE ELN | 1/11/2010 | HKD |
| MTN9474 | XS0338801110 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTH CALLABLE EQL ON GLOBAL BANK BASKET | 3/16/2010 | AUD |
| MTN9472 | XS0338801383 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS US BASKET | 1/11/2010 | USD |
|  | XS0338801623 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR GLOBAL BASKET | 1/12/2009 | USD |
| MTN9458 | XS0338801979 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN9476 | XS0338802191 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS HK BASKET 0386.HK+0857 | 1/11/2010 | USD |
| MTN9478 | XS0338845596 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTH CALLABLE ELN ON HK SHARE BASKET | 3/19/2010 | AUD |
| MTN9479 | XS0338845752 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS HK BASKET 0066.HK | 1/18/2010 | USD |
| MTN9480 | XS0338845919 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS HK BASKET | 1/18/2010 | HKD |
| MTN9481 | XS0338846057 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEARS HK BASKET 2628.HK | 1/16/2009 | USD |
| MTN9482 | XS0338846131 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR HK BASKET | 1/16/2009 | USD |
| MTN9550A | XS0338846214 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS HK BASKET 0388 | 1/18/2010 | HKD |
| MTN9551 | XS0339411551 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE LINKD TO SX5E | 2/7/2012 | EUR |
| MTN9549 | XS0338960262 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 2/7/2012 | EUR |
| MTN9491 | XS0339184615 | LEHMAN BROTHERS TREASURY CO. BV | AUTOREDEEMER NOTE LINKED TO THE | 2/15/2011 | USD |
| MTN9490 | XS0339215351 | LEHMAN BROTHERS TREASURY CO. BV | 12NC3M USD DUAL ACCRUAL | 2/15/2020 | USD |
| MTN9485 | XS0339221912 | LEHMAN BROTHERS TREASURY CO. BV | LEH MAN 1 YEAR HKD DAILY ACCRUAL | 1/12/2009 | HKD |
| MTN9489 | XS0339222050 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTH CALLABLE EQUITY | 3/19/2010 | AUD |
|  | XS0339222308 | LEHMAN BROTHERS TREASURY CO. BV | 1.5 YRS HK BASKET DAILLY ACR CALLB ELN | 7/17/2009 | USD |
| MTN9492 | XS0339225236 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN9493 | XS0339237678 | LEHMAN BROTHERS TREASURY CO. BV | 2 YRS HKD ALL WEATHER COUPON DLY CALLABLE ELN | 1/25/2010 | HKD |
| MTN09543 | XS0339238569 | LEHMAN BROTHERS TREASURY CO. BV | 2 YRS HKD DLY ACC COUPON DLY CALLABLE ELN | 1/25/2010 | HKD |
| MTN9542 | XS0339239294 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTHS H SHARES BASKET | 3/17/2010 | NZD |
| MTN9495 | XS0339408238 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 1/22/2013 | USD |
| MTN9504 | XS0339408584 | LEHMAN BROTHERS TREASURY CO. BV | 4 YEARS LOOKBACK NOTE | 1/18/2012 | USD |
| MTN4178G | XS0339413311 | LEHMAN BROTHERS TREASURY CO. BV | NOTE CERTI ON CITIGROUP INC | 1/19/2010 | USD |
| MTN9419 | XS0339430083 | LEHMAN BROTHERS TREASURY CO. BV | TAP VII OPPORTUNITY NOTE 8% | 5/12/2011 | CHF |
| MTN9422 | XS0339479502 | LEHMAN BROTHERS TREASURY CO. BV | FIXED INCOME DERIVATIVED PRODUCT | 1/18/2038 | JPY |
| MTN9515 | XS0339479684 | LEHMAN BROTHERS TREASURY CO. BV | USD SUPERBALL NOTE | 1/15/2038 | USD |
| MTN9516 | XS0339479841 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 1/31/2018 | USD |
| MTN9517 | XS0339479924 | LEHMAN BROTHERS TREASURY CO. BV | 10 YEARS CALLABLE DUAL | 1/31/2018 | USD |
| MTN9518 | XS0339480005 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE DUAL | 2/1/2018 | USD |
| MTN9519 | XS0339480187 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTES | 1/24/2018 | USD |
| MTN9520 | XS0339480344 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE NON INVERSION RANGE NOTES | 1/25/2018 | USD |
| MTN9527 | XS0339480773 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS NOTE | 1/25/2038 | JPY |
|  | XS0339532755 | LEHMAN BROTHERS TREASURY CO. BV | SPGSAGP INDEX LINKED NOTES | 1/18/2010 | USD |
|  | XS0339532755 | LEHMAN BROTHERS TREASURY CO. BV | SPGSAGP INDEX LINKED NOTES | 7/18/2009 | AUD |

Lehman Programs Securities,
as of July 17, 2009
08-13555-mg   Doc 15361-3   Filed 03/25/11   Entered 03/25/11 14:58:32   Exhibit C to
Response   Pg 61 of 76

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN9529 | XS0339537390 | LEHMAN BROTHERS TREASURY CO. BV | 3YEAR CAPPED CPU ON A BASKET OF WHEAT AND SOYABEAN | 2/8/2011 | EUR |
| MTN9530 | XS0339537804 | LEHMAN BROTHERS TREASURY CO. BV | SHARK NOTE ON GOLD SPOT IN USD 100% CAPITAL | 2/9/2009 | USD |
| MTN9503 | XS0339538448 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED ONLY NOTE | 2/15/2011 | USD |
| MTN9533A | XS0339559287 | LEHMAN BROTHERS TREASURY CO. BV | AUD CALLABLE AND KNOCK OUT POWER NOTE | 1/25/2038 | JPY |
| MTN9526 | XS0339559360 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTH CALLABLE EQL NOTE ON HK SHARE BASKET | 3/25/2010 | AUD |
| MTN9531 | XS0339559527 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTH H SHARES BASKET | 3/18/2010 | NZD |
| MTN9532 | XS0339559790 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTHH SHARES BASKET | 3/18/2010 | NZD |
| MTN9497 | XS0339559873 | LEHMAN BROTHERS TREASURY CO. BV | 2 YRS USD ALL WEATHER COUPON DLY CALLABLE ELN | 1/25/2010 | USD |
| MTN9498 | XS0339560020 | LEHMAN BROTHERS 2 YEAR HKD | | 1/25/2010 | HKD |
| MTN9499 | XS0339560293 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR USD HK BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 1/18/2010 | USD |
| MTN9500 | XS0339560376 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HKD HK BASKET DAILY ACCRUAL CALLABLE EQL | 1/18/2010 | HKD |
| | XS0339560616 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN9522 | XS0339560889 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR PETROCHINA ACCRU CALLB ELN | 1/22/2009 | USD |
| MTN9524 | XS0339561002 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTH CALLABLE EQUITY LINKED NTOES ON GLOBAL | 3/23/2010 | AUD |
| | XS0339593971 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN9554 | XS0339677139 | LEHMAN BROTHERS TREASURY CO. BV | 100% PRINCIPAL PROTECTED NOTE | 1/11/2038 | USD |
| MTN9484 | XS0339760117 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR TWD NOTE LINKED TO A BASKET OF 5 GLOBAL SOLAR | 1/16/2009 | USD |
| MTN9535 | XS0339762162 | LEHMAN BROTHERS 1 YEAR USD DAILY ACCRU ALL SEASON | | 1/14/2009 | USD |
| MTN9540 | XS0339763640 | LEHMAN BROTHERS TREASURY CO. BV | 2 YRS HKD DAILY ACCRUAL CALLABLE NOTES | 1/28/2010 | HKD |
| MTN9541 | XS0339763996 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HKD DAILY ACCRUAL CALLABLE ELN | 1/28/2010 | HKD |
| MTN9547 | XS0339764028 | LEHMAN BROTHERS TREASURY CO. BV | 3 USD HK BASKET DAILY ACCR CALL ELN | 1/24/2011 | USD |
| MTN4812C | XS0339774688 | LEHMAN BROTHERS TREASURY CO. BV | GBN V MAGNUM NOTE | 10/17/2014 | EUR |
| MTN9539 | XS0339810078 | LEHMAN BROTHERS TREASURY CO. BV | DUTCH POWER NOTES XIII | 3/4/2014 | EUR |
| MTN9583 | XS0339944943 | LEHMAN BROTHERS TREASURY CO. BV | LOOKBACK NOTE 100% CAPITAL PROTECTED NOTE ON A | 1/24/2011 | USD |
| | XS0340027977 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 7/15/2008 | USD |
| MTN9555 | XS0340031730 | LEHMAN BROTHERS TREASURY CO. BV | SWAP SYNTHETIC CREDIT | 1/22/2018 | EUR |
| MTN9546 | XS0340050284 | LEHMAN BROTHERS TREASURY CO. BV | 10 Y NC3M CALLABLE DUAL | 2/1/2018 | USD |
| MTN9548 | XS0340062883 | LEHMAN BROTHERS TREASURY CO. BV | 12 Y NC3M CALLABLE  NON INVERSION | 2/4/2020 | USD |
| MTN9560 | XS0340076321 | LEHMAN BROTHERS TREASURY CO. BV | TWIN WIN NOTES ON WTI CRDUE OIL | 3/7/2011 | EUR |
| MTN9562 | XS0340113629 | LEHMAN BROTHERS TREASURY CO. BV | 1YR CITIC PACIFIC LTD DAILY ACC CALLABLE ELN | 1/23/2009 | USD |
| | XS0340114197 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0340114270 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN9561 | XS0340114353 | LEHMAN BROTHERS TREASURY CO. BV | 1YR US BASKET DAILY ACC CALLABLE ELN | 1/22/2009 | USD |
| MTN9564 | XS0340222750 | LEHMAN BROTHERS TREASURY CO. BV | 21NC 3M USD NIN NOTES | 1/23/2020 | USD |
| MTN9537 | XS0340290757 | LEHMAN BROTHERS TREASURY CO. BV | FTSE DIGITAL RETURN NOTE - 3YR 22% ISSUEII | 3/20/2011 | GBP |
| MTN9565 | XS0340291722 | LEHMAN BROTHERS TREASURY CO. BV | 10NC6M USD CRA | 1/30/2018 | USD |
| MTN9538 | XS0340299386 | LEHMAN BROTHERS TREASURY CO. BV | FTSE DIGITAL RETURN NOTE - 5YR  47% ISSUEII | 3/20/2013 | GBP |
| MTN9567 | XS0340348852 | LEHMAN BROTHERS TREASURY CO. BV | 1YEAR KICK-IN REVERSE CONVERTIBLE NOTES | 1/25/2009 | USD |
| MTN9568 | XS0340349074 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR KICK-IN REVERSE CONVERTIBLE NOTES | 1/25/2009 | USD |
| MTN9577 | XS0340417251 | LEHMAN BROTHERS TREASURY CO. BV | 50/50 SX5E NOTES | 3/5/2009 | EUR |
| MTN9578 | XS0340433373 | LEHMAN BROTHERS TREASURY CO. BV | 24M USD/CNY  BOOSTER | 2/15/2010 | USD |
| MTN9569 | XS0340460855 | LEHMAN BROTHERS TREASURY CO. BV | 3YR US BASKET DAILY ACC CALLABLE ELN | 1/24/2011 | USD |
| MTN9488 | XS0340461150 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTHS H-SHARE BASKET EPRA EUROPE INDEX ELN | 3/16/2010 | NZD |
| MTN9571 | XS0340461580 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE NON INVERSION RANGE ACCRUAL NOTE | 1/23/2018 | USD |
| MTN9572 | XS0340461747 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 2/6/2018 | USD |
| MTN9574 | XS0340461820 | LEHMAN BROTHERS TREASURY CO. BV | 15Y NC3M CALLABLE DUAL RANGE ACCRUAL NOTE | 2/6/2013 | USD |
| MTN9575 | XS0340462042 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TRANS NOTE | 2/5/2038 | JPY |
| | XS0340478808 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN9584 | XS0340530814 | LEHMAN BROTHERS TREASURY CO. BV | MACRO QUANTITATIVE CURRENCY STRATEGIES PRINCIPAL | 1/28/2011 | USD |
| MTN9576 | XS0340592681 | LEHMAN BROTHERS TREASURY CO. BV | 15NC3M USD DUAL RANGE NOTE | 2/15/2023 | USD |
| MTN9586 | XS0340647840 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR H SHARE BASKET VS EUROPEAN STOCK MARKET | 1/29/2010 | AUD |
| MTN9579 | XS0340648145 | LEHMAN BROTHERS TREASURY CO. BV | 1YR US BASKET DAILY ACCRUAL CALLABLE ELN | 1/23/2009 | USD |
| MTN9580 | XS0340648657 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEAR TOPIX INDEX BULL NOTE  QUANTOED IN USD | 1/24/2011 | USD |
| MTN9581 | XS0340649036 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR HK BASKET DAILY ACCRUAL CALLABLE ELN | 1/26/2009 | USD |
| MTN9582 | XS0340649200 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTH CALLABLE EQL | 3/29/2010 | AUD |
| | XS0340668846 | LEHMAN BROTHERS TREASURY CO. BV | INDEX-LINKED NOTES DUE JULY 2008 RELATING TO THE DOW JONES EUROSTOXX 50 PRICE INDEX | 7/24/2008 | EUR |
| MTN9613 | XS0340696466 | LEHMAN BROTHERS TREASURY CO. BV | EUR 10 YEARS TARN CPPI PRINCIPAL | 1/21/2018 | EUR |
| MTN9591 | XS0340756898 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED COMMODITY LINKD NT | 7/28/2009 | USD |
| MTN9234A | XS0340787265 | LEHMAN BROTHERS TREASURY CO. BV | 8Y AUTOCALLED YIELD PERFORMANCE NOTES | 12/17/2015 | CHF |
| MTN5506A | XS0340803567 | LEHMAN BROTHERS TREASURY CO. BV | LB TREASURY EXCHANGE NOTES ON COMMON STOCK | 12/15/2011 | GBP |
| MTN9604 | XS0340891240 | LEHMAN BROTHERS TREASURY CO. BV | EMTN ECORELIS 9% 100% CAPITAL PROTECTED NOTES | 5/30/2016 | EUR |
| MTN9605 | XS0340950608 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 1/25/2011 | CHF |
| MTN9593 | XS0341031192 | LEHMAN BROTHERS TREASURY CO. BV | AUD CALLABLE & KNOCK OUT | 1/25/2038 | JPY |
| MTN9573 | XS0341031275 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE DUAL RANGE ACCRUAL NOTE | 2/6/2018 | USD |
| MTN9603 | XS0341031432 | LEHMAN BROTHERS TREASURY CO. BV | 2YR CALLABLE AUD QUANTO LIBOR RANGE NOTE | 1/25/2010 | AUD |
| MTN8658A | XS0341039500 | LEHMAN BROTHERS TREASURY CO. BV | GBP 11 YRS AUTO REDEEMABLE RECOVERY NOTE | 12/15/2018 | GBP |
| MTN9602 | XS0341159589 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR H-SHARE BASKET VS AMERICAN STOCK MARKET | 1/29/2010 | AUD |
| MTN9594 | XS0341160082 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR USD HK BASKET  DAILY ACCRUAL CALLABLE ELN | 1/25/2010 | USD |
| MTN9595 | XS0341160249 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTHS H SHARE BASKET EQL | 3/25/2010 | AUD |
| MTN9596 | XS0341162708 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET DAILY ACCRUAL CALLABLE ELN | 1/25/2010 | USD |
| MTN9597 | XS0341163342 | LEHMAN BROTHERS TREASURY CO. BV | LB 2 YR ALL WEATHER DAILY CALLABLE EQL | 2/2/2010 | HKD |
| MTN9598A | XS0341166105 | LEHMAN BROTHERS 2 YEARS USD ALL WEATHER COUPON | | 2/2/2010 | USD |
| MTN9599A | XS0341168069 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTHS CALLABLE | 3/30/2010 | AUD |
| MTN9614 | XS0341175866 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR US BASKET DAILY ACCRUAL CALLABLE ELN | 1/26/2009 | USD |
| MTN9615 | XS0341223427 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS H SHARES | 1/28/2010 | AUD |
| MN10280 | XS0341338324 | LEHMAN BROTHERS TREASURY CO. BV | CAP PROTECTD ASIA NOTE | 2/21/2012 | EUR |
| MN10279 | XS0341340817 | LEHMAN BROTHERS TREASURY CO. BV | CAP PROTED ASIA NOTE | 2/28/2012 | EUR |
| | XS0341462926 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8396A | XS0341463221 | LEHMAN BROTHERS TREASURY CO. BV | AGRICULTURAL BASKET | 10/4/2010 | USD |
| MTN9676 | XS0341528965 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED ELN | 4/7/2010 | EUR |
| MTN9690 | XS0341704954 | LEHMAN BROTHERS TREASURY CO. BV | 5YR CAPITAL PROTECTED EQUITY LINKED NOTE | 4/9/2013 | EUR |
| MTN9632 | XS0341714243 | LEHMAN BROTHERS TREASURY CO. BV | 12Y NC3M CALLABLE DUAL | 1/18/2020 | USD |
| MTN9633 | XS0341721453 | LEHMAN BROTHERS TREASURY CO. BV | CLIQUET NOTE | 4/1/2020 | EUR |
| MTN9627 | XS0341730363 | LEHMAN BROTHERS TREASURY CO. BV | COMMODITY BASKET LINKED SWAP | 2/14/2010 | USD |
| MTN9631 | XS0341731338 | LEHMAN BROTHERS TREASURY CO. BV | 1YR HK BSKT VS US PHILADELPHIA HSG INDX | 1/28/2009 | USD |
| MTN9621 | XS0341731411 | LEHMAN BROTHERS TREASURY CO. BV | 3YR ELN GLOBAL BASKET | 2/4/2011 | USD |
| MTN9622 | XS0341731767 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR US BASKET DAILY ACCRUAL CALLABLE LEN | 2/2/2009 | USD |
| MTN9628 | XS0341732658 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR ELN LINKED TO HANG LANG PROPERTIES | 2/1/2010 | USD |
| MTN9629 | XS0341733110 | LEHMAN BROTHERS 1 YEAR HKD DAILY ACCRUAL CALLABLE | | 1/22/2009 | HKD |
| MTN9619 | XS0341743184 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEARS USD NOTES | 1/19/2011 | USD |

Lehman Programs Securities,
as of July 17, 2009
08-13555-mg    Doc 15361-3    Filed 03/25/11    Entered 03/25/11 14:58:32    Exhibit C to
Response    Pg 62 of 76

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN9618 | XS0341745635 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEARS USD NOTE LINKED TO ONE SINGLE | 1/19/2011 | USD |
| MTN9620 | XS0341769221 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEARS HKD LINKED TO ONE SINGLE SHARES | 1/19/2011 | HKD |
| MTN9636 | XS0341781432 | LEHMAN BROTHERS TREASURY CO. BV | SWAP LINKED TO THE ISSUANCE | 1/29/2013 | EUR |
| MTN9635 | XS0341900388 | LEHMAN BROTHERS TREASURY CO. BV | EUR FX LINKED NOTE | 2/15/2011 | EUR |
| MTN9643 | XS0341920220 | LEHMAN BROTHERS TREASURY CO. BV | EMERGING AUTOCALLABLE ELN | 4/8/2016 | EUR |
| MTN9665 | XS0341922358 | LEHMAN BROTHERS TREASURY CO. BV | EMERGINH AUTOCALLABLE JULY 2008 | 6/24/2016 | EUR |
| MTN9640 | XS0341923083 | LEHMAN BROTHERS TREASURY CO. BV | 6YR NC 6M LEHMAN STEP-UP CALLABLE NOTE | 2/4/2014 | USD |
| MTN9639 | XS0341923240 | LEHMAN BROTHERS TREASURY CO. BV | SHARK NOTE ON GOLD SPOT IN USD | 1/29/2009 | USD |
| MTN9637 | XS0342095881 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE DUAL RANGE ACCRUAL NOTE | 2/11/2018 | USD |
| MTN9641 | XS0342097317 | LEHMAN BROTHERS TREASURY CO. BV | COMMODITY BASKET LINKED NOTES | 1/23/2010 | AUD |
| MTN9644 | XS0342097747 | LEHMAN BROTHERS TREASURY CO. BV | 15YR NC 3MO LEHMAN RANGE NOTE | 1/31/2023 | USD |
| MTN9718 | XS0342098398 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED NOTES LINKED TO A BASKET | 8/29/2012 | CHF |
| MTN9630 | XS0342120820 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTH H-SHARE BASKET QUANTOED IN AUD | 3/29/2010 | AUD |
| MTN9649 | XS0342144416 | LEHMAN BROTHERS TREASURY CO. BV | DLY AUTOCALLABLE NTS LINKD TO A BSKT | 1/25/2009 | USD |
| MTN9652 | XS0342155297 | LEHMAN BROTHERS TREASURY CO. BV | AUD CALLABLE FXLN | 2/12/2038 | JPY |
| MTN9653 | XS0342155370 | LEHMAN BROTHERS TREASURY CO. BV | AUD CALLABLE DUAL CCY NOTE | 1/29/2038 | JPY |
| MTN9757 | XS0342194601 | LEHMAN BROTHERS TREASURY CO. BV | 10 YEAR SEMI ANNUAL AUTOREDEEMABLE | 1/30/2018 | EUR |
| MTN9645 | XS0342225769 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED ASIAN NOTE | 3/31/2020 | EUR |
| MTN9647 | XS0342236295 | LEHMAN BROTHERS TREASURY CO. BV | 7 YEARS AUTOREDEEMABLE | 1/29/2015 | EUR |
| MTN9659 | XS0342300729 | LEHMAN BROTHERS TREASURY CO. BV | EUR FX BASKET | 1/30/2010 | EUR |
| MTN9642 | XS0342303400 | LEHMAN BROTHERS TREASURY CO. BV | 2Y USD DENOMINATED ASIAN | 2/1/2010 | USD |
| MTN9660 | XS0342303582 | LEHMAN BROTHERS TREASURY CO. BV | EUR FX BASKET LINKED NOTE | 1/30/2010 | EUR |
| MTN9654 | XS0342399325 | LEHMAN BROTHERS TREASURY CO. BV | 1.5YR US BSKT DLY ACCRL CALLABLE ELN | 7/30/2009 | USD |
| MTN9655 | XS0342399598 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR US BSKT DLY ACCRL CALLABLE ELN | 1/30/2009 | USD |
| MTN9656 | XS0342399754 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS 1 YEAR USD DAILY ACCRAUL ALL SEASO | 1/29/2009 | USD |
| MTN9570 | XS0342406476 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 1/23/2018 | USD |
| MTN9678 | XS0342406716 | LEHMAN BROTHERS TREASURY CO. BV | CPITAL PROTECTED NOTE | 2/1/2012 | EUR |
| MTN9657 | XS0342412284 | LEHMAN BROTHERS TREASURY CO. BV | 6Y LEHMAN EUR ZERO CPN NTE | 3/28/2014 | EUR |
| MTN9669 | XS0342414819 | LEHMAN BROTHERS TREASURY CO. BV | TOP PROTECT BEST PROFILE 05/2018 NOTE | 5/16/2018 | EUR |
| MTN9664 | XS0342422838 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NOTES LINKED TO A BASKE | 1/31/2013 | USD |
|  | XS0342423133 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN9534 | XS0342489233 | LEHMAN BROTHERS TREASURY CO. BV | 12Y NC3 CALLABLE SWAP | 1/28/2020 | USD |
| MTN9666 | XS0342489316 | LEHMAN BROTHERS TREASURY CO. BV | EMERGING MKT CORPORATE CLN | 12/21/2018 | USD |
| MTN9667 | XS0342489589 | LEHMAN BROTHERS TREASURY CO. BV | 10NC6M CRA LEHMAN | 1/31/2018 | USD |
|  | XS0342509444 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN9663 | XS0342520094 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABKE TRANSATLANTIC RANGE ACC NOTE | 2/1/2018 | USD |
| MTN9662 | XS0342520177 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED COMMODITY NOTE | 1/31/2012 | USD |
| MTN9695 | XS0342523197 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECD NT 100% PROTECTD | 3/7/2012 | EUR |
| MTN5203G | XS0342550752 | LEHMAN BROTHERS TREASURY CO. BV | PODIUM NOTE | 10/25/2012 | CHF |
| MTN9675 | XS0342637872 | LEHMAN BROTHERS TREASURY CO. BV | 8 YR AUTOREDEEMABLE EQUITY LINKED NOTE | 2/18/2016 | EUR |
| MTN9679A | XS0342733671 | LEHMAN BROTHERS TREASURY CO. BV | EUR ZERO COUPON NOTE 10Y DARTS NOTES | 2/9/2018 | EUR |
| MTN9503A | XS0342734133 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 1/10/2016 | EUR |
| MTN9762 | XS0342751905 | LEHMAN BROTHERS TREASURY CO. BV | 3YR USD ENHANCED RETURN NOTE ON INDICES | 2/1/2011 | USD |
| MTN9680 | XS0342777371 | LEHMAN BROTHERS TREASURY CO. BV | 5Y CMS FLOORED 100% PRINCIPAL PROTECTED | 3/3/2013 | EUR |
| MTN9670 | XS0342782702 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS ALPHA NOTE | 2/5/2010 | USD |
|  | XS0342799854 | LEHMAN BROTHERS TREASURY CO. BV |  | 8/6/2008 | GBP |
| MTN9684A | XS0342803128 | LEHMAN BROTHERS TREASURY CO. BV | CREDIT LINKED NOTES | 3/20/2013 | USD |
| MTN9683 | XS0342804365 | LEHMAN BROTHERS TREASURY CO. BV | 15Y NC6M CALLABLE & AUTO KNOCK OUT DUAL RANGE NOTE | 2/21/2023 | USD |
| MTN9638 | XS0342838934 | LEHMAN BROTHERS TREASURY CO. BV | FLOATING RATE NOTES | 3/20/2013 | JPY |
| MTN9672 | XS0342839155 | LEHMAN BROTHERS TREASURY CO. BV | MEMORY COUPON NOTE | 1/30/2011 | GBP |
| MTN9689 | XS0342945002 | LEHMAN BROTHERS TREASURY CO. BV | HUTCHISON WHAMPOA CALLABLE RANGE ACC CLN | 3/20/2018 | USD |
| MTN9691 | XS0342945184 | LEHMAN BROTHERS TREASURY CO. BV | USD FX BASKET LINKED NOTE | 1/29/2010 | USD |
| MTN9686 | XS0342989398 | LEHMAN BROTHERS TREASURY CO. BV | 26 HK BASKET | 4/6/2010 | NZD |
| MTN9671 | XS0342989554 | LEHMAN BROTHERS TREASURY CO. BV | LB 1YR USD DLY ACCRL ALL SEASON CPN | 1/29/2009 | USD |
| MTN9685 | XS0342989711 | LEHMAN BROTHERS TREASURY CO. BV | A 26 MONTHS CALLABLE EQUITY LINKED | 4/8/2010 | AUD |
| MTN9694A | XS0343088968 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE DUAL RANGE NOTE | 1/25/2018 | USD |
| MTN9696 | XS0343090196 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 3/31/2012 | EUR |
| MTN9699 | XS0343197074 | LEHMAN BROTHERS TREASURY CO. BV | 15 NC6M CALLABLE & AUTO KNOCK | 2/15/2023 | USD |
| MTN9701 | XS0343216809 | LEHMAN BROTHERS TREASURY CO. BV | PRINCIPAL PROTECTED NIKKEI LINKD 30 YR NOTE | 2/5/2038 | JPY |
| MTN9700 | XS0343217104 | LEHMAN BROTHERS TREASURY CO. BV | PRINCIPAL PROTECTED NIKKEI LINKD 30YR NT | 2/5/2038 | JPY |
| MTN9739 | XS0343530340 | LEHMAN BROTHERS TREASURY CO. BV | TURBO  NOTE EQUITY YIELD NOTE | 2/6/2013 | EUR |
| MTN9708 | XS0343584602 | LEHMAN BROTHERS TREASURY CO. BV | PRINCIPAL PROTECTED NIKKEI LINKED 30 YR NOTE | 2/5/2038 | JPY |
|  | XS0343590674 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN09706 | XS0343590831 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS I-YEAR USD | 2/13/2009 | USD |
| MTN9707 | XS0343590914 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS 1 YEAR HKD | 2/13/2009 | HKD |
| MTN9710 | XS0343610530 | LEHMAN BROTHERS TREASURY CO. BV | COMMODITY BASKET LINKED NOTES | 1/29/2010 | USD |
| MTN9709 | XS0343642905 | LEHMAN BROTHERS TREASURY CO. BV | 26M HK BASKET | 4/6/2010 | NZD |
| MTN9714 | XS0343643036 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEARS GLOBAL BASKET | 2/7/2011 | USD |
| MTN9711 | XS0343647706 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEARS AUTOREDEEMABLE | 2/12/2013 | EUR |
| MTN8843A | XS0343757042 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED NOTES LINKED TO BASKET | 11/9/2011 | CHF |
| MTN9716 | XS0343798400 | LEHMAN BROTHERS TREASURY CO. BV | A 26MTH CALLBLE ELN ON H-SHRE BSKT QUANTD IN AUD | 4/15/2010 | AUD |
| MTN9715 | XS0343799044 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTH 1 YEAR USD DAILY | 2/2/2009 | USD |
| MTN9730 | XS0343832191 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED NT LNKD TO MUTUAL FUNDS | 2/20/2013 | EUR |
| MTN9734 | XS0343832605 | LEHMAN BROTHERS TREASURY CO. BV | 15YR NC 6MO RANGE NOTE | 2/7/2023 | USD |
| MN10281 | XS0343843479 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED EQUITY LINKED NOTE | 3/28/2011 | EUR |
| MTN9731 | XS0343843982 | LEHMAN BROTHERS TREASURY CO. BV | 5Y EURIBOR CAPPED AT INFLATION | 2/7/2013 | EUR |
| MTN9717 | XS0343872494 | LEHMAN BROTHERS TREASURY CO. BV | CLN-SUN HUNG KAI PROPERTIES LTD | 1/30/2011 | USD |
| MTN9721 | XS0343872577 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD & JPY/USD CHOOSER FX TRANS NOTE | 2/22/2038 | JPY |
| MTN9724 | XS0343872734 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE TRANSATLANTIC RANGE ACCRAUL NOTE | 2/7/2018 | USD |
| MTN9732 | XS0343900022 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF BASKET REVERSE CONVERTIBLE NOTE | 5/15/2013 | GBP |
| MTN9733 | XS0343900451 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF BARRIER REVERSE CONVERTIBLE NOTE | 5/15/2013 | GBP |
| MTN9745 | XS0343900535 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF BARR REVERSE CONVERTIBLE NOTE LNKD TO UKX | 5/15/2013 | GBP |
|  | XS0343901343 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN9744 | XS0344072318 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUTOREDEEMABLE EQL | 2/28/2015 | EUR |
| MTN9723 | XS0344086532 | LEHMAN BROTHERS TREASURY CO. BV | 10 NC3M CALLABLE TRANSATLANTIC RANGE ACC NOTE | 2/14/2018 | USD |
| MTN9760 | XS0344087183 | LEHMAN BROTHERS TREASURY CO. BV | 4 YEARS AUTO  CALLAB EQUITY LINKED | 2/8/2012 | USD |
| MTN9742 | XS0344087340 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUTOREDEEMABLE EQUITY LINKED NOTE | 2/28/2015 | EUR |
| MTN9735 | XS0344095871 | LEHMAN BROTHERS TREASURY CO. BV | AGRICULTURAL AUTOCALL | 2/15/2011 | USD |
|  | XS0344096929 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN9727 | XS0344101273 | LEHMAN BROTHERS TREASURY CO. BV | A26 MONTH CALLABLE EQUITY | 4/15/2010 | AUD |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN9728 | XS0344101356 | LEHMAN BROTHERS TREASURY CO. BV | LEH BRO 1 YEAR USD ALL WEATHER | 2/19/2009 | USD |
| MTN9729 | XS0344101513 | LEHMAN BROTHERS TREASURY CO. BV | LB 1 YR HKD DAILY CALLABLE EQL | 2/19/2009 | HKD |
| MTN9725 | XS0344101943 | LEHMAN BROTHERS TREASURY CO. BV | 26 M HK BASKET 0728.HK +0857 | 4/12/2010 | NZD |
| MTN9726 | XS0344102164 | LEHMAN BROTHERS1 YEAR HKD | LEHMAN BROTHERS1 YEAR HKD | 2/6/2009 | HKD |
| MTN9692 | XS0344142202 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD POWER REVERSE | 2/8/2013 | JPY |
| MTN9753A | XS0344142467 | LEHMAN BROTHERS TREASURY CO. BV | 2Y NN CALLABLE AUD FIXED RATE NOTES | 2/20/2010 | AUD |
| MTN9754A | XS0344143945 | LEHMAN BROTHERS TREASURY CO. BV | 5Y NON CALLABLE AUD FIXED RATE NOTE | 1/31/2013 | AUD |
| MTN9755A | XS0344144083 | LEHMAN BROTHERS TREASURY CO. BV | 4 Y NON CALLABLE AUD FIXED RATE NOTES | 2/20/2012 | AUD |
| | XS0344197016 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0344209399 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0344276745 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0344279251 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN9759 | XS0344314850 | LEHMAN BROTHERS TREASURY CO. BV | 10 Y NC3M CALLABLLE LIBOR RANGE | 1/31/2018 | USD |
| MTN9761 | XS0344442420 | LEHMAN BROTHERS TREASURY CO. BV | DISCOUNT INDEX NOTE LINKED TO THE DOW JONES STOXX | 1/31/2012 | EUR |
| MTN9763 | XS0344460323 | LEHMAN BROTHERS TREASURY CO. BV | EUR DIGITAL NOTE LINKED TO SX5E INDEX | 3/7/2011 | EUR |
| MTN9764 | XS0344460752 | LEHMAN BROTHERS TREASURY CO. BV | USD DIGITAL NT | 3/7/2011 | USD |
| MN10148 | XS0344461214 | LEHMAN BROTHERS TREASURY CO. BV | OUTPERFORMANCE BOOSTER NOTE ON BSKT OF SH OF SPX | 3/14/2011 | PLN |
| MTN9769 | XS0344485312 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON | 2/11/2013 | USD |
| | XS0344486716 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN9766 | XS0344533657 | LEHMAN BROTHERS TREASURY CO. BV | USD DENOMINATED NOTE | 3/17/2013 | USD |
| MTN9743 | XS0344537997 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED CERTIFICATE WITH 11% PARTICIPATI | 2/1/2013 | USD |
| MTN9771 | XS0344549067 | LEHMAN BROTHERS TREASURY CO. BV | 10 Y NC3M CALLABLE | 2/25/2018 | USD |
| MTN9756 | XS0344549141 | LEHMAN BROTHERS TREASURY CO. BV | A 26 MONTH CALLABLE EQUITY | 4/15/2010 | AUD |
| MTN9772 | XS0344556864 | LEHMAN BROTHERS TREASURY CO. BV | 95% CAPITAL PROTECTED COMMODITY NOTE | 2/13/2012 | USD |
| MTN9773 | XS0344557839 | LEHMAN BROTHERS TREASURY CO. BV | 95% CAPITAL PROTECTED COMMODITY NOTE | 2/13/2012 | EUR |
| MTN9774 | XS0344576110 | LEHMAN BROTHERS TREASURY CO. BV | AGRICULTURAL COMMODITIES LINKED NOTE | 3/14/2011 | EUR |
| MTN9775 | XS0344583249 | LEHMAN BROTHERS TREASURY CO. BV | AGRICULTURAL COMMODITIES LINKED NOTE | 3/14/2011 | HUF |
| | XS0344608921 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN9722 | XS0344829931 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE TRANSATLANTIC RANGE ACCRUAL NOTE | 2/15/2018 | USD |
| MTN9720 | XS0344830608 | LEHMAN BROTHERS TREASURY CO. BV | CALLABLE NOTE ON NIKKEI225 | 2/15/2038 | JPY |
| MTN9779 | XS0344834691 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUTOREDEEMABLE ELN | 2/28/2015 | USD |
| MTN9780 | XS0344835078 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NOTES | 8/5/2009 | USD |
| MTN9765 | XS0344884019 | LEHMAN BROTHERS TREASURY CO. BV | 1.5 YEAR USD/TWD REFERENCED NOTE LINKED | 8/5/2009 | USD |
| MTN09778 | XS0344899710 | LEHMAN BROTHERS TREASURY CO. BV | MARCCUS PRINCIPAL PROTECTED NOTES | 2/14/2011 | AUD |
| MTN9786 | XS0344960058 | LEHMAN BROTHERS TREASURY CO. BV | 10NC3M CRA LEHMAN | 2/12/2018 | USD |
| MTN9813 | XS0345003049 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR CAPITAL PROTECTED ASIAN NOTE | 2/14/2011 | USD |
| MTN9809 | XS0345061591 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEAR RAINBOW NOTE | 3/14/2013 | EUR |
| MTN9787 | XS0345204613 | LEHMAN BROTHERS TREASURY CO. BV | LEVERAGED CERTIFICATE | 2/14/2013 | SEK |
| MTN9835 | XS0345205693 | LEHMAN BROTHERS TREASURY CO. BV | 10 YR AUTO REDEEMER NOTE | 2/13/2018 | EUR |
| MTN9783 | XS0345212806 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE LIBOR RANGE RANGE ACCRUAL NOTE | 2/19/2018 | USD |
| MTN9784 | XS0345213283 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE DUAL RANGE ACCRUAL NOTE | 2/11/2018 | USD |
| MTN9788 | XS0345213796 | LEHMAN BROTHERS TREASURY CO. BV | BEST OF BASKET NOTE | 2/15/2013 | AUD |
| MTN10064 | XS0345215148 | LEHMAN BROTHERS TREASURY CO. BV | 7YR AUTOREDEEMABLE EQUITY LINKD NT | 2/28/2015 | EUR |
| MTN9785 | XS0345278062 | LEHMAN BROTHERS TREASURY CO. BV | 1YR HK PRPRTY BASKT/US PHILDLPIA AUTO CABLE EQ.NT | 2/12/2009 | USD |
| MTN9792 | XS0345320799 | LEHMAN BROTHERS TREASURY CO. BV | EUR FX LINKED NOTE | 2/28/2011 | EUR |
| MTN9793 | XS0345320872 | LEHMAN BROTHERS TREASURY CO. BV | USD FX LINKED NOTE | 2/28/2011 | USD |
| MTN9803 | XS0345439250 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUTOREDEEMABLE EQ LINKD NT TO DTE & FTE | 2/28/2015 | EUR |
| MTN9807 | XS0345439334 | LEHMAN BROTHERS TREASURY CO. BV | AUTO-REDEEMER WORST OF NOTE LINKED TO A BASKET OF | 2/8/2014 | GBP |
| MTN9800 | XS0345439763 | LEHMAN BROTHERS TREASURY CO. BV | 15NC6M CRA LEHMAN | 2/14/2023 | USD |
| | XS0345444763 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0345444920 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 2/7/2009 | USD |
| | XS0345445141 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0345445497 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN9814 | XS0345445737 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED NOTES | 2/14/2011 | EUR |
| MTN9815 | XS0345633811 | LEHMAN BROTHERS TREASURY CO. BV | 12Y NC3 CALLABLE LIBOR RANGE ACCRL NT | 2/6/2020 | USD |
| MTN9920 | XS0345668528 | LEHMAN BROTHERS TREASURY CO. BV | AGRICUKTURE COMMODITIES LINKED NOTES | 3/14/2011 | EUR |
| MTN9821 | XS0345680655 | LEHMAN BROTHERS TREASURY CO. BV | USD FX BASKET LINKED NOTE | 2/7/2011 | USD |
| MTN9801 | XS0345700198 | LEHMAN BROTHERS TREASURY CO. BV | LB STRUCTURED CREDIT RATING | 3/20/2010 | EUR |
| MTN9820 | XS0345791999 | LEHMAN BROTHERS TREASURY CO. BV | 1 CITIGROUP INC DAILY ACCRL CALLABLE EQ LINKD NOTE | 2/16/2009 | USD |
| MTN9822 | XS0345792294 | LEHMAN BROTHERS TREASURY CO. BV | GBP FX BASKET LINKED NOTE 2YR EM BASKET | 2/15/2010 | GBP |
| MTN9823 | XS0345801970 | LEHMAN BROTHERS TREASURY CO. BV | SEK FX LINKD NOTE | 12/31/2009 | SEK |
| MTN9830 | XS0345813397 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NT LINKD BASKET | 2/15/2012 | USD |
| MTN9794 | XS0345814791 | LEHMAN BROTHERS TREASURY CO. BV | A 26 MONTH CALLABLE EQUITY LINKED NOTE ON | 4/19/2010 | AUD |
| MTN9805 | XS0345814874 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR HKD DLY ACC ALL SESN  COUPON AUTO CALL NT | 2/11/2009 | HKD |
| MTN9816 | XS0345814957 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DLY ACCRL CALLABLE EQ LINKED NOTE | 2/15/2010 | USD |
| MTN9818 | XS0345815178 | LEHMAN BROTHERS TREASURY CO. BV | 26M CALLABLE EQ. LINKD NT H-SHARE BASKT QUANTD AUD | 4/19/2010 | AUD |
| | XS0345817034 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN9840 | XS0346007086 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE DUAL NON-INVERSN ACCRUL NOTE | 2/18/2018 | EUR |
| MTN9841 | XS0346007320 | LEHMAN BROTHERS TREASURY CO. BV | 95% CAPITAL PROTCD NT OPN AGRI COMMD IN QUANTO EUR | 2/11/2011 | EUR |
| MTN9828 | XS0346073207 | LEHMAN BROTHERS TREASURY CO. BV | GBP FX BASKET LINKED NOTE | 2/18/2010 | GBP |
| MTN9834 | XS0346073975 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE DUAL RANGE NOTE | 2/19/2018 | USD |
| MTN9872 | XS0346080590 | LEHMAN BROTHERS TREASURY CO. BV | 4% LB TREASURY CO RENTE PLUS NTS 2016 | 2/15/2016 | EUR |
| MTN9843 | XS0346122343 | LEHMAN BROTHERS TREASURY CO. BV | 15NC1 USD RANGE ACCRUAL | 2/19/2023 | USD |
| MTN9829 | XS0346123150 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DLY ACCRUAL CALLABLE EQL NOTE | 2/15/2010 | USD |
| MTN9819 | XS0346123408 | LEHMAN BROTHERS TREASURY CO. BV | 26M CALLBLE EQ. LINKD NT H-SHRE BASKT QUANTD AUD | 4/19/2010 | AUD |
| MTN9836 | XS0346124638 | LEHMAN BROTHERS TREASURY CO. BV | A 26 MONTH CALLABLE EQ LINKED NOTE ON H SH BASKET | 4/22/2010 | AUD |
| MTN9837 | XS0346124984 | LEHMAN BROTHERS TREASURY CO. BV | A 26 M CALLABLE EQ LINKED NOTE ON H SHARE BASKET | 4/22/2010 | AUD |
| | XS0346197782 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 8/22/2008 | USD |
| MTN9846 | XS0346201998 | LEHMAN BROTHERS TREASURY CO. BV | 10NC12M CRA LEH | 2/20/2018 | USD |
| MTN9851 | XS0346438061 | LEHMAN BROTHERS TREASURY CO. BV | NON CAPITAL PROTECTED COMMODITY NT | 9/12/2009 | USD |
| MTN9850 | XS0346438145 | LEHMAN BROTHERS TREASURY CO. BV | 1Y HKD EQ. LINKD COUPN SERIES 16 LINKD TO CHINA | 2/26/2009 | HKD |
| MTN9849 | XS0346438228 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS1YEAR USD | 2/26/2009 | USD |
| MTN9795 | XS0346438657 | LEHMAN BROTHERS TREASURY CO. BV | 15Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 2/20/2023 | USD |
| MTN9796 | XS0346438731 | LEHMAN BROTHERS TREASURY CO. BV | 18Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 2/27/2026 | USD |
| MTN9845 | XS0346438814 | LEHMAN BROTHERS TREASURY CO. BV | AUD CALLABLE & KNOCK OUT POWER REVERSE DUAL CRNCY | 3/4/2038 | JPY |
| MTN9862 | XS0346439200 | LEHMAN BROTHERS TREASURY CO. BV | MEMORY COUPON NOTE | 2/21/2016 | USD |
| MTN9858 | XS0346461634 | LEHMAN BROTHERS TREASURY CO. BV | AGRICULTURAL AUTOCALL PRINCIPAL PROTECETD | 3/18/2011 | USD |
| MTN9861 | XS0346466781 | LEHMAN BROTHERS TREASURY CO. BV | 7NC6M FIXED CALLABLE LEHMAN | 3/18/2015 | USD |
| MTN9860 | XS0346467326 | LEHMAN BROTHERS TREASURY CO. BV | 15YR NC 1YR NON INVERSION NOTE | 2/27/2023 | USD |
| MTN9863 | XS0346470387 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE DUAL RANGE ACCRUAL NOTE | 2/14/2018 | USD |

Lehman Programs Securities,
as of July 17, 2009
08-13555-mg    Doc 15361-3    Filed 03/25/11    Entered 03/25/11 14:58:32    Exhibit C to
Response    Pg 64 of 76

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0346482630 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN9853 | XS0346508616 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS NOTE | 2/26/2038 | JPY |
| MTN9854 | XS0346508707 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE DUAL RANGE ACCRUAL NOTE | 2/21/2018 | USD |
| MTN9855 | XS0346508962 | LEHMAN BROTHERS TREASURY CO. BV | 2Y NON CALLABLE AUD FIXED RATE NOTE | 2/14/2010 | AUD |
| MTN9856 | XS0346509002 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS NOTE | 2/26/2038 | JPY |
| MTN9866 | XS0346650798 | LEHMAN BROTHERS TREASURY CO. BV | CAPPLUS NOTE | 2/10/2010 | CHF |
| MTN9865A | XS0346686719 | LEHMAN BROTHERS TREASURY CO. BV | EUR-FX BSKT LINKD NOTE | 3/28/2013 | EUR |
| MTN09867 | XS0346687287 | LEHMAN BROTHERS TREASURY CO. BV | LEH INFLATION BASKET | 2/19/2013 | CHF |
| MTN9867 | XS0346687360 | LEHMAN BROTHERS TREASURY CO. BV | LEH INFLATION BASKET | 2/19/2013 | CHF |
| MTN9847 | XS0346689143 | LEHMAN BROTHERS TREASURY CO. BV | 15Y NC3M CALLABLE LIBOR RANGE ACCRUAL NT | 3/4/2023 | USD |
| MTN9848 | XS0346689499 | LEHMAN BROTHERS TREASURY CO. BV | CLN- TATA  MOTORS LTD | 3/20/2013 | USD |
| MTN9869 | XS0346707903 | LEHMAN BROTHERS TREASURY CO. BV | SOFT COMMODITIES LINKED BASKET NOTE | 4/15/2011 | EUR |
| MTN9892 | XS0346776460 | LEHMAN BROTHERS TREASURY CO. BV | 4 YEAR RAINBOW NOTE | 2/21/2012 | USD |
| MTN9870 | XS0346785537 | LEHMAN BROTHERS TREASURY CO. BV | 5Y FLOORED AND CAPPED CALLABLE STEEPENER | 2/27/2013 | EUR |
| MTN9871 | XS0346802050 | LEHMAN BROTHERS TREASURY CO. BV | COPPER LINKD NT PRINCIPAL PROTECTD | 2/27/2013 | EUR |
| MTN9893 | XS0346821357 | LEHMAN BROTHERS TREASURY CO. BV | 4 YEAR RAINBOW NOTE | 2/22/2012 | USD |
| MN9886 | XS0346859084 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTD NT BASKET OF INDICES | 3/18/2010 | USD |
| MTN9874 | XS0346879868 | LEHMAN BROTHERS TREASURY CO. BV | USDINR FX LINKED NOTE | 2/20/2010 | USD |
| MTN9969 | XS0346881252 | LEHMAN BROTHERS TREASURY CO. BV | 10Y CMS FLOORED | 3/3/2018 | EUR |
| MTN9884 | XS0347006131 | LEHMAN BROTHERS TREASURY CO. BV | DISCOUNT INDEX NOTE LINKED TO DOW JONES EURO STOXX | 11/22/2013 | EUR |
| MTN9777 | XS0347016015 | LEHMAN BROTHERS TREASURY CO. BV | FLOATING RATE NOTE- COLLATERAL | 2/18/2018 | EUR |
| MTN9883 | XS0347064924 | LEHMAN BROTHERS TREASURY CO. BV | DAX BULL NOTE | 10/29/2009 | EUR |
| MTN9882 | XS0347107673 | LEHMAN BROTHERS TREASURY CO. BV | 52C6M USD DUAL CALLABLE RANGE | 2/14/2013 | USD |
| MTN9891 | XS0347229352 | LEHMAN BROTHERS TREASURY CO. BV | CAD QUANTO FX BASKET LINKED NOTE | 2/26/2010 | CAD |
| | XS0347230442 | LEHMAN BROTHERS TREASURY CO. BV | | 9/14/2011 | EUR |
| MTN9890 | XS0347259185 | LEHMAN BROTHERS TREASURY CO. BV | USD FX BASKET LINKED NOTE | 2/18/2011 | USD |
| MTN9888 | XS0347383274 | LEHMAN BROTHERS TREASURY CO. BV | 1Y SWISS BSKT DLY ACCRL CALLABLE EQ LINKED NOTE | 2/25/2009 | USD |
| MTN9789 | XS0347451295 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 2/20/2018 | USD |
| MTN9901A | XS0347451618 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF BSKT KICK IN REVERSE CONVERTIBLE NOTES | 2/17/2009 | USD |
| MTN9898 | XS0347452426 | LEHMAN BROTHERS TREASURY CO. BV | MAGNUM NOTE 100% PROTCTD LINKD NT | 2/28/2011 | USD |
| MTN9894 | XS0347452855 | LEHMAN BROTHERS TREASURY CO. BV | 15NC1 USD RANGE ACCRUAL | 2/25/2023 | USD |
| MTN9906 | XS0347683319 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED NOTE | 2/21/2011 | CZK |
| MTN9904 | XS0347683400 | LEHMAN BROTHERS TREASURY CO. BV | OIL WEDDING CAKE NOTES | 3/14/2010 | USD |
| MTN9905 | XS0347689274 | LEHMAN BROTHERS TREASURY CO. BV | 15NC 12M CRA LEHMAN 100% PROTECTED | 2/27/2023 | USD |
| MTN9907 | XS0347694787 | LEHMAN BROTHERS TREASURY CO. BV | USD FX BASKET-LINKED NOTE | 2/26/2010 | USD |
| MTN9912 | XS0347768813 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE TRANSATLANTIC RANGE ACC NT | 3/11/2018 | USD |
| MTN9914 | XS0347769035 | LEHMAN BROTHERS TREASURY CO. BV | AUD CALLABLE & KNOCK OUT POWER REVERSE DUAL CRNCY | 3/5/2018 | JPY |
| MTN9896 | XS0347785312 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NT | 3/3/2018 | USD |
| | XS0347790239 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN9915 | XS0347790403 | LEHMAN BROTHERS TREASURY CO. BV | USD FX BASKET LINKED NOTE | 2/26/2010 | USD |
| MTN9908 | XS0347872128 | LEHMAN BROTHERS TREASURY CO. BV | 15NC 3M USD 30S 10S RANGE NT | 3/4/2023 | USD |
| MTN9918 | XS0347925264 | LEHMAN BROTHERS TREASURY CO. BV | 12NC 3M CRA LEHMAN 100% PROTECTED | 2/27/2020 | USD |
| MTN9943 | XS0347938671 | LEHMAN BROTHERS TREASURY CO. BV | 10Y AUTOREDEEMABLE NOTE LINKED TO SH OF FORTIS | 2/27/2018 | EUR |
| MTN9916 | XS0348072561 | LEHMAN BROTHERS TREASURY CO. BV | 3Y US BSKT DLY ACCRUAL CALLABLE EQ LINKED  NOTE | 2/28/2011 | USD |
| MTN9917 | XS0348072728 | LEHMAN BROTHERS TREASURY CO. BV | 3Y US BSKT DLY ACCRL CALLABLE EQUITY LINKED NOTE | 2/28/2011 | USD |
| MTN9921 | XS0348100362 | LEHMAN BROTHERS TREASURY CO. BV | 15YR NC 3MO NON-INVERSION NT | 2/27/2023 | USD |
| MTN9919 | XS0348299180 | LEHMAN BROTHERS TREASURY CO. BV | OIL WEDDING CAKE NOTES | 3/14/2010 | USD |
| MTN9931 | XS0348324988 | LEHMAN BROTHERS TREASURY CO. BV | LB 1Y HKD DLY ACCRL ALL SEASON COUPON AUTOCALL NOT | 2/23/2009 | HKD |
| MTN9932 | XS0348391235 | LEHMAN BROTHERS TREASURY CO. BV | 15YR NC 3MO RANGE NOTE | 2/28/2023 | USD |
| MTN9933 | XS0348391409 | LEHMAN BROTHERS TREASURY CO. BV | 15YR NC 3MO RANGE NOTE | 2/27/2023 | USD |
| MTN9942 | XS0348406876 | LEHMAN BROTHERS TREASURY CO. BV | LB 1Y USD DLY ACCRL ALL SEASON COUPON AUTO CALL NT | 2/23/2009 | HKD |
| MTN9936 | XS0348407411 | LEHMAN BROTHERS TREASURY CO. BV | 1YR HKD HK BASKT DAILY CALLBLE FIXD COUPN NT | 3/2/2009 | HKD |
| MTN9935 | XS0348407767 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE WORST OF BASKET NOTE | 1/26/2010 | GBP |
| MTN9934 | XS0348442756 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 3/6/2018 | USD |
| MTN9938 | XS0348443135 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TARNS NOTE | 2/26/2038 | JPY |
| MTN9939 | XS0348444026 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS NOTE | 2/26/2038 | JPY |
| | XS0348445262 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN9952 | XS0348533984 | LEHMAN BROTHERS TREASURY CO. BV | OUTPERFORMANCE NOTES LINKED TO BSKT OF INDICES | 2/28/2018 | EUR |
| MTN9953 | XS0348560524 | LEHMAN BROTHERS TREASURY CO. BV | 10 YEARS CLIQUET NOTE LINKED TO DJ EUROSTOXX 50 | 2/15/2018 | EUR |
| | XS0348578575 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN9944 | XS0348646919 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 4/9/2012 | EUR |
| MTN9956 | XS0348914606 | LEHMAN BROTHERS TREASURY CO. BV | 3Y SPANISH INFLATION NOTES | 3/14/2011 | EUR |
| MTN9955 | XS0348919746 | LEHMAN BROTHERS TREASURY CO. BV | AUD 1 YEAR WHEAT MILK BOOSTER NOTES | 2/25/2009 | AUD |
| MTN9958 | XS0348934893 | LEHMAN BROTHERS TREASURY CO. BV | 10Y USD COMPASS NOTES WITH PERFORMANCE COUPONS | 3/5/2018 | USD |
| MTN9951 | XS0348936161 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED JPY NOTE- 7 YRS CALLABLE NOTE | 3/4/2015 | JPY |
| MTN9675A | XS0348936757 | LEHMAN BROTHERS TREASURY CO. BV | 8Y AUTOREDEEMABLE EQ LINKED NOTE TO ING & DBK | 2/18/2016 | EUR |
| MTN9959 | XS0348936914 | LEHMAN BROTHERS TREASURY CO. BV | EUR FX LINKED NOTE | 8/28/2009 | EUR |
| MN10021 | XS0348974337 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED EQUITY LINKED NOTE | 10/15/2010 | USD |
| MN10020A | XS0348974410 | LEHMAN BROTHERS TREASURY CO. BV | ISSUANCE OF EMTN LINKED BASKET IN EUR | 10/15/2010 | USD |
| MTN9967 | XS0349054360 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTD NT 100% PROTECTD | 3/4/2013 | USD |
| MTN9954 | XS0349092022 | LEHMAN BROTHERS TREASURY CO. BV | 15Y NC6M CALLABLE & AUTO KNOCK-OUT DUAL RANGE NT | 3/4/2023 | USD |
| MTN9962 | XS0349153931 | LEHMAN BROTHERS TREASURY CO. BV | A26 MNTH CALLABLE EQ LINKED NOTE ON H SH BSKT | 5/7/2010 | AUD |
| MTN9961 | XS0349154152 | LEHMAN BROTHERS TREASURY CO. BV | LB 1Y USD DLY ACCRL COUPON AUTOCALL NOTE | 2/26/2009 | USD |
| MTN9960 | XS0349154400 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKT DAILY ACRUAL EQ LINKD NT | 3/4/2010 | USD |
| MTN9963 | XS0349154582 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HKD ALL WEATHER COUPON DAILY CALLABLE ELN | 3/11/2010 | HKD |
| MTN9986 | XS0349159623 | LEHMAN BROTHERS TREASURY CO. BV | 3Y AUTO CALLABLE EQL NOTE ON KAZKOMMERTSBANK GDR | 3/4/2011 | USD |
| MTN9950 | XS0349166164 | LEHMAN BROTHERS TREASURY CO. BV | 2Y AUD NOTE LINKED TO BSKT OF 5 SEMICONDUCTORS SHR | 2/26/2010 | AUD |
| MTN9964 | XS0349166917 | LEHMAN BROTHERS TREASURY CO. BV | 3YR BONUS CERTIFCATE BASKT OF COMMDITY USD | 3/10/2011 | USD |
| MTN9966 | XS0349177955 | LEHMAN BROTHERS TREASURY CO. BV | 7NC 12M FIXED CALLABLE LEHMAN 100% PROTECTD | 3/4/2015 | USD |
| MTN9971 | XS0349279108 | LEHMAN BROTHERS TREASURY CO. BV | AUTO REDEEMER WORST OF BSKT NOTE | 3/3/2013 | GBP |
| MTN10002 | XS0349282151 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED COMMODITY NOTE | 3/4/2011 | EUR |
| MTN9987 | XS0349362003 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE LINKED TO BSKT OF INDICES | 2/27/2013 | USD |
| MN10042 | XS0349362268 | LEHMAN BROTHERS TREASURY CO. BV | THE ENHANCEMENT RETURNS PLAN ISSUE 3 5 YR | 5/9/2013 | GBP |
| MTN9976A | XS0349442458 | LEHMAN BROTHERS TREASURY CO. BV | 10 Y NCM CALLABLE DUAL | 3/19/2018 | USD |
| MTN9979 | XS0349442532 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TARNS NOTE | 3/5/2038 | JPY |
| MTN9980 | XS0349442615 | LEHMAN BROTHERS TREASURY CO. BV | FIXED INCOME DERIVAT | 3/18/2038 | JPY |
| MTN9977 | XS0349442888 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE LIBOR RANGE NT | 3/11/2018 | USD |
| MTN9993 | XS0349498674 | LEHMAN BROTHERS TREASURY CO. BV | MARQCUS LINKED NOTES | 3/5/2013 | EUR |
| MTN9992 | XS0349498914 | LEHMAN BROTHERS TREASURY CO. BV | MARQCUS LINKED NOTE | 3/5/2013 | USD |
| MTN10003 | XS0349505122 | LEHMAN BROTHERS TREASURY CO. BV | 3Y BONUS CERTIFICATE ON A BSKT OF COMMODITIES | 2/25/2011 | USD |

Lehman Programs Securities.
as of July 17, 2009
08-13555-mg   Doc 15361-3   Filed 03/25/11   Entered 03/25/11 14:58:32   Exhibit C to
Response   Pg 65 of 76

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN9994 | XS0349505635 | LEHMAN BROTHERS TREASURY CO. BV | AUTO REDEEMER WORST OF BSKT NOTE LINKED TO BSKT | 3/5/2013 | USD |
| MTN9972A | XS0349506104 | LEHMAN BROTHERS TREASURY CO. BV | CREDIT LINKED NOTE | 3/21/2018 | USD |
| MTN9981 | XS0349506369 | LEHMAN BROTHERS TREASURY CO. BV | AUTO REDEEMER WORST OF BSKT NOTE LKN TO BSK OF SH | 3/4/2018 | EUR |
| MTN9984 | XS0349511872 | LEHMAN BROTHERS TREASURY CO. BV | 1YR USD HK BASKET DAILY CALLABLE FIX COUPON ELN | 3/5/2009 | USD |
| MTN9982 | XS0349512094 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR HKD ALL WEATHER COUPON DLY CALL ELN | 3/5/2009 | HKD |
| MTN9983 | XS0349512250 | LEHMAN BROTHERS TREASURY CO. BV | 1YR HKD HK BASKET DLY CALLABLE FIXED COUPON | 3/5/2009 | HKD |
| MN10004A | XS0349530823 | LEHMAN BROTHERS TREASURY CO. BV | 4%TARGET REDEMPTION EQUITY LINKED NOTE | 4/18/2016 | EUR |
| MTN9988 | XS0349550771 | LEHMAN BROTHERS TREASURY CO. BV | LB 1YR USD ALL WEATHER COUPON DAILY CALLABLE ELN | 4/12/2009 | USD |
| MN10519 | XS0349690601 | LEHMAN BROTHERS TREASURY CO. BV | FTSE DIGITAL RETURN NOTE-5 YEAR 45.0% | 5/15/2013 | GBP |
| MTN9927 | XS0349756980 | LEHMAN BROTHERS TREASURY CO. BV | AUD CALLABLE & K/O POWER REVERSE DUAL CCY NOTE | 3/4/2038 | JPY |
| MTN10000 | XS0349757103 | LEHMAN BROTHERS TREASURY CO. BV | 12Y NC3M CALLABLE DUAL RANGE ACCRUAL NT | 3/7/2020 | USD |
| MTN9978 | XS0349757368 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS NOTE | 3/18/2038 | JPY |
| MTN9999 | XS0349757442 | LEHMAN BROTHERS TREASURY CO. BV | 15YNC3M CALLABLE LIBOR | 3/19/2023 | USD |
| MTN10019 | XS0349809342 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 2/28/2011 | EUR |
| MTN10033 | XS0349842558 | LEHMAN BROTHERS TREASURY CO. BV | 3YR ELN ON EUROSTOXX 50 | 3/5/2011 | EUR |
| MTN10037 | XS0349852433 | LEHMAN BROTHERS TREASURY CO. BV | 11.75%PA - 2Y WORST OF REVERSE CONVERTIBLE NOTE | 3/1/2010 | EUR |
| MTN9985 | XS0349856343 | LEHMAN BROTHERS TREASURY CO. BV | 1YR CITIGROUP INC DLY ACCRUAL EQ LINKED NOTE | 3/4/2009 | USD |
| | XS0349856772 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MN10024 | XS0349857317 | LEHMAN BROTHERS TREASURY CO. BV | OPPORTUNITY NOTE + IN USD | 9/22/2009 | USD |
| MN10018 | XS0349904689 | LEHMAN BROTHERS TREASURY CO. BV | 15NC3M USD 30S10S RANGE SWAP | 3/25/2023 | USD |
| MTN10012 | XS0349908839 | LEHMAN BROTHERS TREASURY CO. BV | 2Y SPANISH INFLATION NOTES | 3/15/2010 | EUR |
| MTN10009 | XS0349911387 | LEHMAN BROTHERS TREASURY CO. BV | 5Y EURO CMS | 3/3/2023 | EUR |
| MTN9924 | XS0349924109 | LEHMAN BROTHERS TREASURY CO. BV | 3YR SUD NT LINKED TO 1 SINGLE SHARE USD VERSION | 3/3/2011 | USD |
| MTN9925 | XS0349924281 | LEHMAN BROTHERS TREASURY CO. BV | 3Y USD NOTE LINKED TO ONE SINGLE SHARE | 3/3/2011 | USD |
| MTN10031 | XS0350105135 | LEHMAN BROTHERS TREASURY CO. BV | 2Y EQUITY LINKED NOTE ON DJ EURO STOXX 50 | 3/4/2010 | EUR |
| MTN10040 | XS0350109475 | LEHMAN BROTHERS TREASURY CO. BV | 15YR NC 3MO RANGE NT | 3/10/2023 | USD |
| MTN10014 | XS0350115878 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 3/20/2018 | USD |
| MTN10017 | XS0350115951 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS NOTE | 3/11/2038 | JPY |
| MN0015 | XS0350116173 | LEHMAN BROTHERS TREASURY CO. BV | 10Y CALLABLE INDEX LINKED NOTE | 3/26/2018 | USD |
| MTN10029 | XS0350116330 | LEHMAN BROTHERS TREASURY CO. BV | LB 6M HKD DLY CALLABLE FIXED COUPON AUTO CALL NOTE | 9/16/2008 | HKD |
| MTN10028 | XS0350116843 | LEHMAN BROTHERS TREASURY CO. BV | LB 6M HKD DLY CALLABLE FIXED COUPON AUTOCALL NOTE | 9/16/2008 | HKD |
| MTN10023 | XS0350116926 | LEHMAN BROTHERS TREASURY CO. BV | A26 M CALLABLE EQ LINKED NOTE ON H SHARE BASKET | 5/12/2010 | AUD |
| MTN10006 | XS0350117064 | LEHMAN BROTHERS TREASURY CO. BV | 26 JAPAN BASKET | 5/6/2010 | NZD |
| MTN9989 | XS0350119359 | LEHMAN BROTHERS TREASURY CO. BV | LB 1YR HKD ALL WEATHER COUPON DAILE CALLABLE ELN | 3/12/2009 | HKD |
| MTN10034 | XS0350187604 | LEHMAN BROTHERS TREASURY CO. BV | 15YR NC 3MO RANGE NOTE | 3/10/2023 | EUR |
| | XS0350190145 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN10030 | XS0350192513 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD & JPY/USD CHOOSER FX TARNS NOTE | 3/12/2038 | JPY |
| MTN10052 | XS0350234455 | LEHMAN BROTHERS TREASURY CO. BV | MAGNUM NT 100% PROTECTD ADR | 3/14/2011 | USD |
| | XS0350303797 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MN10039 | XS0350310909 | LEHMAN BROTHERS TREASURY CO. BV | 7YR AUTOREDEMABLE ELN | 3/30/2015 | EUR |
| MTN10038 | XS0350312608 | LEHMAN BROTHERS TREASURY CO. BV | 5Y SPANISH INFLATION NOTES | 4/3/2013 | EUR |
| MTN10045 | XS0350314059 | LEHMAN BROTHERS TREASURY CO. BV | AUTO REDEEMER WORST OF BASKT NT | 3/10/2013 | USD |
| MTN10043 | XS0350318399 | LEHMAN BROTHERS TREASURY CO. BV | USD FX BASKT NT | 3/7/2011 | USD |
| MTN10050 | XS0350390406 | LEHMAN BROTHERS TREASURY CO. BV | SPGCAGP "AIR BAG" LINKED NOTE | 3/14/2011 | EUR |
| MTN10054 | XS0350394499 | LEHMAN BROTHERS TREASURY CO. BV | PICK UP NOTE LINKED TO DJ EURO STOXX 50 | 3/10/2011 | EUR |
| MN10048 | XS0350419403 | LEHMAN BROTHERS TREASURY CO. BV | 10 Y NCM CALLABLE LIBOR | 3/24/2018 | USD |
| MTN10049 | XS0350419742 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC 3M CALLABLE TRANSTLANTIC RANG ACC NT | 3/10/2018 | USD |
| MN0044 | XS0350454905 | LEHMAN BROTHERS TREASURY CO. BV | 10NC12M USD 30S10S RANGE NOTE | 3/19/2018 | USD |
| MN10041A | XS0350507959 | LEHMAN BROTHERS TREASURY CO. BV | ZERO COUPON EQUITY NOTES CDX NA IG PO CLN TAP | 12/20/2017 | USD |
| MTN10051 | XS0350571377 | LEHMAN BROTHERS TREASURY CO. BV | 1YR USD HK BSKT DLY CALLABLE FXD CPN AUTO-CALL ELN | 3/11/2009 | USD |
| MTN10057 | XS0350635875 | LEHMAN BROTHERS TREASURY CO. BV | 10YB NC6M CALLABLE LIBOR ACCRUAL NT | 3/18/2018 | USD |
| MN10059 | XS0350635958 | LEHMAN BROTHERS TREASURY CO. BV | 12Y NC3M CALLABLE DUAL RANGE ACCRUAL NT | 3/28/2020 | USD |
| MTN10063 | XS0350764337 | LEHMAN BROTHERS TREASURY CO. BV | 15NC12M CRA LEHMAN 100% PROTECTED | 3/12/2023 | USD |
| MTN10078 | XS0350817630 | LEHMAN BROTHERS TREASURY CO. BV | 4Y AUTO CALLABLE EQL NT ON KAZMUNAIGAS EXPLORATION | 3/12/2012 | USD |
| MN10069 | XS0350847033 | LEHMAN BROTHERS TREASURY CO. BV | 95% CAP PROTECTD GOLD LINKD NOTE | 3/12/2012 | USD |
| MN10070 | XS0350847116 | LEHMAN BROTHERS TREASURY CO. BV | INDEX BASKET LINKED NOTE | 3/14/2011 | EUR |
| MTN10053 | XS0350892336 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGABLE INTO NIPPON TELEVISION NTK ST | 3/4/2011 | JPY |
| MTN10068 | XS0350893490 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGABLE INTO NINTENDO CO LTD STOCK | 3/13/2013 | JPY |
| MTN10061 | XS0350893904 | LEHMAN BROTHERS TREASURY CO. BV | A 26MTH CALLBLE ELN ON H-SHR BSKT QUANTOD IN AUD | 5/17/2010 | AUD |
| MTN10058 | XS0350894209 | LEHMAN BROTHERS TREASURY CO. BV | EQL EXCHANGEABLE INTO CHUBU ELECTRIC POWER CO INC | 3/18/2011 | JPY |
| MN10203A | XS0350899182 | LEHMAN BROTHERS TREASURY CO. BV | 2YR BOOSTER NT ON NIKKEI 225 EUR | 3/13/2010 | EUR |
| MN10202 | XS0350902580 | LEHMAN BROTHERS TREASURY CO. BV | 2YR BOOSTER NT ON NIKKEI 225 USD | 3/13/2010 | USD |
| MTN10104 | XS0350980206 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEARS AUTO REDEEMER NOTE | 3/14/2013 | EUR |
| MTN10103 | XS0350982830 | LEHMAN BROTHERS TREASURY CO. BV | 5YR AUTO REDEEMER NOTE | 3/14/2013 | USD |
| | XS0351090054 | LEHMAN BROTHERS TREASURY CO. BV | | 3/12/2009 | USD |
| MTN10085 | XS0351194005 | LEHMAN BROTHERS TREASURY CO. BV | LBT 2Y NZD FIXED | 3/4/2010 | NZD |
| | XS0351201149 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 3/6/2010 | USD |
| MTN10051 | XS0351201651 | LEHMAN BROTHERS TREASURY CO. BV | LB 1Y HKD DLY ACCRL ALL SEASON COUPON AUTOCALL NT | 3/6/2009 | HKD |
| MTN10075 | XS0351261127 | LEHMAN BROTHERS TREASURY CO. BV | 10NC3M CRA LEHMAN | 3/13/2018 | USD |
| MTN10100 | XS0351261630 | LEHMAN BROTHERS TREASURY CO. BV | 10NC3M CRA LEHMAN | 3/13/2018 | USD |
| MTN10088 | XS0351271514 | LEHMAN BROTHERS TREASURY CO. BV | 15NC 12M CRA LEHMAN | 3/12/2023 | USD |
| | XS0351271944 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 3/18/2011 | EUR |
| MTN10090 | XS0351272322 | LEHMAN BROTHERS TREASURY CO. BV | UP NAD OUT GOLD LINKED NOTE | 3/6/2011 | EUR |
| MTN10087 | XS0351275341 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD& JPY/USD CHOOSER FX TARNS NT | 3/18/2038 | JPY |
| MN10086A | XS0351275853 | LEHMAN BROTHERS TREASURY CO. BV | 7YR FIXED RATE NOTE | 3/12/2015 | EUR |
| MTN10106 | XS0351358717 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE & AUTO KNCK-OUT DUAL RANGE NT | 3/10/2018 | USD |
| MTN10093 | XS0351359103 | LEHMAN BROTHERS TREASURY CO. BV | A 26 MONTH CALLABLE EQUITY | 5/19/2010 | AUD |
| MTN10097 | XS0351359368 | LEHMAN BROTHERS TREASURY CO. BV | LEH MAN 1 YEAR HKD | 3/23/2009 | HKD |
| MTN10101 | XS0351359442 | LEHMAN BROTHERS TREASURY CO. BV | LB 1YR USD ALL WEATHRE CPN DLY ELN | 3/23/2009 | USD |
| MN10111 | XS0351390017 | LEHMAN BROTHERS TREASURY CO. BV | 5Y AUTO CALLABLE EQ LINKED NOTE ON DJ EUROSTOXX 50 | 3/14/2013 | EUR |
| MN10112 | XS0351439046 | LEHMAN BROTHERS TREASURY CO. BV | USD CALLABLE NT | 3/26/2018 | USD |
| MN10113 | XS0351439475 | LEHMAN BROTHERS TREASURY CO. BV | AUD CALLABLE FX LINKED NOTE | 3/26/2038 | JPY |
| MTN10115 | XS0351506257 | LEHMAN BROTHERS TREASURY CO. BV | SGD BULLISH COMMODITY AUTOCALLABLE NT | 3/11/2009 | SGD |
| MTN10119 | XS0351627806 | LEHMAN BROTHERS TREASURY CO. BV | 26M JAPAN BASKET AUTOCALL WITH BONUS COUPON EQL NO | 5/17/2010 | NZD |
| MTN10118 | XS0351629687 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS US BASKET | 3/15/2010 | USD |
| | XS0351629844 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN10120 | XS0351630347 | LEHMAN BROTHERS TREASURY CO. BV | 2Y US BSKT DLY ACCR CALLABLE EQL WITH KNOCKIN MAT | 3/15/2010 | USD |
| MTN10114 | XS0351650964 | LEHMAN BROTHERS TREASURY CO. BV | CALLABLE NT ON NIKKEI225 | 3/12/2038 | JPY |
| MTN10127 | XS0351701890 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF BASKET | 3/10/2009 | USD |
| | XS0351705370 | LEHMAN BROTHERS TREASURY CO. BV | | | |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MN10150 | XS0351766836 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 3/18/2013 | EUR |
| MTN10130 | XS0351779490 | LEHMAN BROTHERS TREASURY CO. BV | EMISSION ALLOWANCES LINKED | 12/10/2009 | USD |
| MN10133 | XS0351857551 | LEHMAN BROTHERS TREASURY CO. BV | 10YR NC3M INTEREST LINKED NOTE | 4/1/2018 | USD |
| MN10131 | XS0351859094 | LEHMAN BROTHERS TREASURY CO. BV | A 26 M CALLABLE EQ LNKD NT H-SHRE BASKT AUD | 5/21/2010 | AUD |
| MN10122 | XS0351910897 | LEHMAN BROTHERS TREASURY CO. BV | EM CREDIT LINKED NOTE | 3/21/2013 | USD |
| MN10136 | XS0351979587 | LEHMAN BROTHERS TREASURY CO. BV | SPGCAGP AIR BAG LINKED NOTE | 3/14/2011 | CHF |
| MN10132 | XS0351983779 | LEHMAN BROTHERS TREASURY CO. BV | JPY CALLABE NOTE | 3/19/2018 | JPY |
| MN10138 | XS0351984660 | LEHMAN BROTHERS INCE | LEHMAN BROTHERS INCE | 3/18/2015 | USD |
| MN10134 | XS0351984827 | LEHMAN BROTHERS TREASURY CO. BV | 12NC3M USD 30S 10S RANGE NOTE | 3/18/2020 | USD |
| MTN10099 | XS0352061088 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS NOTE | 3/11/2038 | JPY |
| MN10147 | XS0352061245 | LEHMAN BROTHERS TREASURY CO. BV | 15Y NC3M CALLABLE LIBOR RANGE ACCRL NOTE | 4/1/2023 | USD |
| MN10146 | XS0352061591 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M SGD INDEX LINKED NOTE | 3/28/2018 | SGD |
| MN10145 | XS0352061674 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 3/18/2018 | USD |
| MN10144 | XS0352061757 | LEHMAN BROTHERS TREASURY CO. BV | 2Y NON CALLABLE AUD FIXED RATE NOTE | 3/31/2010 | AUD |
| MN10148 | XS0352062052 | LEHMAN BROTHERS TREASURY CO. BV | FIXED INCOME DERIVTE PROD. JPY/AUD | 3/19/2038 | JPY |
| MN10151 | XS0352062565 | LEHMAN BROTHERS TREASURY CO. BV | CAP PROTECTED NOTE LINKED TO TWO INDICES | 10/9/2009 | CZK |
| MTN10073 | XS0352088875 | LEHMAN BROTHERS TREASURY CO. BV | 1YR TWIN WIN CALLABLE ELN ON USBN.VX DLY KNK-IN | 3/13/2009 | CHF |
| MN10149 | XS0352089410 | LEHMAN BROTHERS TREASURY CO. BV | 1YR CITIGROUP INC DAILY ACC CALLBLE EQ LINKD NT | 3/18/2009 | USD |
| MN10135A | XS0352109465 | LEHMAN BROTHERS TREASURY CO. BV | EUR USD AUTO CALLABE NT | 3/18/2011 | EUR |
| MN10121 | XS0352110554 | LEHMAN BROTHERS TREASURY CO. BV | EURUSD FX LINKED NOTE | 1/7/2009 | USD |
| MN10105 | XS0352111016 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE INDEX LINKED RANGE | 3/28/2018 | USD |
| MN10067 | XS0352111289 | LEHMAN BROTHERS TREASURY CO. BV | 10YN NC3M CALLABLE LIBOR RANGE | 3/26/2018 | USD |
| MN10140 | XS0352117641 | LEHMAN BROTHERS TREASURY CO. BV | DAILY ACRUAL NT LINKD CITIGROUP INC | 3/18/2010 | USD |
| MN10152 | XS0352310485 | LEHMAN BROTHERS TREASURY CO. BV | 6Y CAPITAL PROTECTED NOTE LINKED TO THE LB AREVO | 3/31/2014 | EUR |
|  | XS0352483316 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0352483589 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10165 | XS0352483746 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BASKET LINKED NOTES | 3/19/2012 | USD |
|  | XS0352497027 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN10166 | XS0352549603 | LEHMAN BROTHERS TREASURY CO. BV | HUF FX LINKED NT | 3/18/2011 | HUF |
| MN10168 | XS0352601024 | LEHMAN BROTHERS TREASURY CO. BV | USD/JPY CALLABLE FX LINKED NOTE | 3/26/2038 | JPY |
| MN10161 | XS0352601370 | LEHMAN BROTHERS TREASURY CO. BV | USD SUPERBALL NOTE | 3/26/2038 | USD |
| MN10278 | XS0352601537 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED ELN | 4/10/2011 | GBP |
| MN10163 | XS0352601610 | LEHMAN BROTHERS TREASURY CO. BV | USD CALLABLE FX LINKED NOTE | 3/26/2038 | JPY |
| MN10167 | XS0352601701 | LEHMAN BROTHERS TREASURY CO. BV | JPY AUD FX LINKED NOTE | 3/26/2038 | JPY |
| MN10153 | XS0352734924 | LEHMAN BROTHERS TREASURY CO. BV | 19NC12M CRA LEHMAN | 3/19/2018 | USD |
| MN10169 | XS0352785751 | LEHMAN BROTHERS TREASURY CO. BV | EUR USD  FX LINKED NOTE | 4/4/2012 | EUR |
| MTN2295B | XS0352834633 | LEHMAN BROTHERS TREASURY CO. BV | 5 Y CHF BONUS COUPON NOTE | 9/30/2009 | CHF |
| MN10171 | XS0352901416 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TRANS NT | 3/19/2038 | JPY |
| MN10172 | XS0352901507 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE INDEX LINKED NOTE | 3/27/2018 | USD |
| MN10173 | XS0352901689 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE INDEX LINKED NOTE | 4/2/2018 | USD |
| MTN10072 | XS0352912371 | LEHMAN BROTHERS TREASURY CO. BV | 12 MONTH USD/CNY WATERFALL BOOSTER NOTE | 3/12/2009 | USD |
| MN10176 | XS0352912611 | LEHMAN BROTHERS TREASURY CO. BV | USD FX BASKET LINKED NOTE | 2/23/2010 | USD |
| MN10184 | XS0352970650 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED COMMODITY NOTE | 3/26/2011 | EUR |
|  | XS0352970734 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10192 | XS0352980022 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY CPN NOTE LINKD TO A BSK OF SHR | 3/20/2014 | USD |
|  | XS0352986656 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 12/21/2010 | EUR |
| MN10181 | XS0352986813 | LEHMAN BROTHERS TREASURY CO. BV | 6 MTHS HKD CALLABLE EQUITY LINKED NOTE | 10/3/2008 | HKD |
| MN10174 | XS0352986904 | LEHMAN BROTHERS TREASURY CO. BV | 2Y US BASKET DLY ACCRUAL CALLABLE EQL NOTE | 3/19/2010 | USD |
| MN10182 | XS0352987894 | LEHMAN BROTHERS TREASURY CO. BV | 2Y US BSKT DLY ACCRAL CALLABLE EQ LINKED NOTE | 3/22/2010 | USD |
| MN10199 | XS0353141137 | LEHMAN BROTHERS TREASURY CO. BV | FTSE DIGITAL RETURN NOTE 5 YEAR  47 % | 6/24/2013 | GBP |
| MN10175 | XS0353157216 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE INDEX LINKED NOTE | 4/3/2018 | USD |
| MN10194 | XS0353157562 | LEHMAN BROTHERS TREASURY CO. BV | 5Y NC3M CALLABLE CMS RANGE ACCRUAL NOTE | 3/20/2013 | USD |
| MN10198 | XS0353180895 | LEHMAN BROTHERS TREASURY CO. BV | 15YR NC 3MO NON INVERSION NT | 3/27/2023 | USD |
| MN10196 | XS0353180978 | LEHMAN BROTHERS TREASURY CO. BV | 15YR NC 3MO RANGE NT | 3/27/2023 | USD |
| MN10188 | XS0353187478 | LEHMAN BROTHERS TREASURY CO. BV | 10NC3M CRA LEHMAN | 3/20/2018 | USD |
|  | XS0353241275 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 6/25/2008 | USD |
|  | XS0353258675 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10206 | XS0353258832 | LEHMAN BROTHERS TREASURY CO. BV | LB REVERSE EXCAHNGBLE NTS LINKD TO A BSKT OF 3 STK | 3/24/2009 | USD |
|  | XS0353259053 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0353259137 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0353259210 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10211 | XS0353289399 | LEHMAN BROTHERS TREASURY CO. BV | SOFT COMMODITIES LINKED NOTE | 4/8/2011 | PLN |
| MN10201 | XS0353289472 | LEHMAN BROTHERS TREASURY CO. BV | SOFT COMMODITIES LINKED NOTE 100 % CAP PROTECTED | 4/8/2011 | PLN |
| MTN10216 | XS0353289712 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK BSKT DLY ACCRL CALLABLE ELN QNTD IN US | 3/25/2010 | USD |
| MN10197 | XS0353301947 | LEHMAN BROTHERS TREASURY CO. BV | 15YRNC 3MO CPI RANGE | 3/17/2023 | USD |
| MN10214 | XS0353348666 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 3/31/2018 | USD |
| MN10200 | XS0353348740 | LEHMAN BROTHERS TREASURY CO. BV | 5Y NC3M CALLABLE INDEX LINKED NOTE | 4/4/2013 | USD |
| MN10210 | XS0353348823 | LEHMAN BROTHERS TREASURY CO. BV | JPY AUD CALLABLE FX LINKED NOTE | 3/26/2038 | JPY |
| MN10215 | XS0353349045 | LEHMAN BROTHERS TREASURY CO. BV | 10YR NC3M CALLABLE INDEX LINKED NOTE | 3/31/2018 | USD |
| MN10186 | XS0353349474 | LEHMAN BROTHERS TREASURY CO. BV | 6Y NC3M CALLABLE TRANSATLANTIC RANGE ARRCUALNOTE | 3/14/2014 | USD |
| MN10213 | XS0353349631 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC6M CALLABLE ELN | 4/7/2018 | USD |
| MN10212 | XS0353349714 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC6M CALLABLE INDEX LINKED NOTE | 4/14/2018 | USD |
| MN10219 | XS0353382681 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR COMMODITY LINKED NOTE | 10/1/2010 | USD |
| MN10217 | XS0353499790 | LEHMAN BROTHERS TREASURY CO. BV | JPY EQUITY LINKED NOTE | 3/26/2011 | JPY |
| MN10227 | XS0353507212 | LEHMAN BROTHERS TREASURY CO. BV | LEH BRO REV EXCHANGE NOTE | 3/25/2009 | USD |
|  | XS0353507303 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10225 | XS0353507485 | LEHMAN BROTHERS TREASURY CO. BV | DAILY AUTOCALLABLE MEMORY COUPN BASKT | 3/25/2010 | USD |
|  | XS0353507568 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10223 | XS0353507642 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUTOREDEMBLE ELN TO BARC AND RBS | 3/25/2015 | EUR |
| MN10220 | XS0353557233 | LEHMAN BROTHERS TREASURY CO. BV | USD FX BASKET LINKED NOTE | 3/24/2010 | USD |
| MN10221 | XS0353676082 | LEHMAN BROTHERS TREASURY CO. BV | INDEX BASKET LINKED COMMODITY LINKED NOTE | 3/29/2010 | CHF |
| MN10218 | XS0353739187 | LEHMAN BROTHERS TREASURY CO. BV | 15NC12M CRA LEHMAN | 3/25/2023 | USD |
| MN10237 | XS0353780900 | LEHMAN BROTHERS TREASURY CO. BV | 10NC3M CRA LEH | 3/26/2018 | USD |
| MTN10239 | XS0353821860 | LEHMAN BROTHERS TREASURY CO. BV | COMMODITY LINKED BASKET NOTE | 3/23/2012 | USD |
| MN10183 | XS0353823130 | LEHMAN BROTHERS TREASURY CO. BV | 18 MONTH USD/CNY WATERFALL BOOSTER NOTE | 9/25/2009 | USD |
|  | XS0353853806 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10243 | XS0353872939 | LEHMAN BROTHERS TREASURY CO. BV | JPY USD FX LINKED NOTE | 3/26/2018 | JPY |
| MN10231 | XS0353873408 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE INDEX LINKED NOTE | 3/31/2018 | USD |
| MN10230 | XS0353873663 | LEHMAN BROTHERS TREASURY CO. BV | JPY AUD FX TRANS FX LINKED NOTE | 3/26/2038 | JPY |
| MN10229 | XS0353875015 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE INDEX LINKED NOTE | 3/31/2018 | USD |

Lehman Programs Securities,
as of July 17, 2009
08-13555-mg   Doc 15361-3   Filed 03/25/11   Entered 03/25/11 14:58:32   Exhibit C to
Response   Pg 67 of 76

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MN10238 | XS0353875106 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD DIGITAL NOTE | 4/9/2038 | JPY |
|  | XS0353875445 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10242 | XS0353875528 | LEHMAN BROTHERS TREASURY CO. BV | 1YR HDFC BANK CALLABLE ELN | 3/26/2009 | USD |
| MN10241 | XS0353875791 | LEHMAN BROTHERS TREASURY CO. BV | 1YR US BASKET CALLABLE ELN | 3/26/2009 | USD |
| MTN10228 | XS0353876179 | LEHMAN BROTHERS TREASURY CO. BV | 7Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 4/8/2015 | USD |
|  | XS0353877573 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10248 | XS0354002577 | LEHMAN BROTHERS TREASURY CO. BV | AGRICULTURAL COMMODITIES LINKD NT | 5/2/2011 | EUR |
| MN10249 | XS0354043258 | LEHMAN BROTHERS TREASURY CO. BV | EUR DIGITAL NOTE LNKD TO CECEEUR AND RDX INDICES | 5/13/2012 | EUR |
|  | XS0354054966 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10250 | XS0354064841 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS US BASKET | 3/27/2010 | USD |
| MN10244 | XS0354065061 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET CALLABLE ELN | 3/26/2010 | USD |
|  | XS0354065228 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0354092032 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN10278 | XS0354190554 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED ELN | 4/10/2011 | GBP |
| MN10257 | XS0354197054 | LEHMAN BROTHERS TREASURY CO. BV | 15YR NC 3MO INTEREST RATE SWAP | 4/3/2023 | USD |
| MN10256 | XS0354225954 | LEHMAN BROTHERS TREASURY CO. BV | LB CREDIT LINKED NOTE | 3/14/2009 | USD |
| MN10265 | XS0354298241 | LEHMAN BROTHERS TREASURY CO. BV | 2Y US BASKET DLY ACCRUAL CALLABLE EQ LINKED NOTE | 3/29/2010 | USD |
|  | XS0354299645 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10247 | XS0354310046 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE AGRICULTURE COMMODITY LINKED NOTE | 3/30/2009 | USD |
| MN10259 | XS0354316241 | LEHMAN BROTHERS TREASURY CO. BV | JPY AUD FX LINKED NOTE | 3/26/2038 | JPY |
| MN10271 | XS0354397571 | LEHMAN BROTHERS TREASURY CO. BV | 10NC12M USD INTEREST RATE SWAP | 4/1/2018 | USD |
| MN10273 | XS0354397654 | LEHMAN BROTHERS TREASURY CO. BV | 7NC12M USD 30S10S RANGE INDEX LINKED NOTE | 4/1/2015 | USD |
| MN10270 | XS0354482928 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS | 4/16/2038 | JPY |
| MN10272 | XS0354483140 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX LINKED NOTE | 3/26/2038 | JPY |
| MN10267 | XS0354496555 | LEHMAN BROTHERS TREASURY CO. BV | AOTO CALLABLE AND  KNOCK OUT | 4/8/2038 | JPY |
| MN10269 | XS0354608290 | LEHMAN BROTHERS TREASURY CO. BV | JPY 15YR CAP PRTCD NTS LINKD TO MBAM JANDAKOT FUND | 3/27/2023 | JPY |
| MN10261 | XS0354643016 | LEHMAN BROTHERS TREASURY CO. BV | VEF PORTFOLIO NOTE | 3/28/2009 | USD |
| MN10268 | XS0354645227 | LEHMAN BROTHERS TREASURY CO. BV | VEF PORTFOLIO NOTE | 3/28/2009 | USD |
| MN10316 | XS0354826017 | LEHMAN BROTHERS TREASURY CO. BV | HUF DIGITAL NTE LNKD TO CECEEUR AND RDX INDICES | 5/13/2012 | HUF |
|  | XS0354830712 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0354832254 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10283 | XS0354856196 | LEHMAN BROTHERS TREASURY CO. BV | MAGNUM NOTE 100% CAPITAL PROTECTED NOTES | 4/4/2011 | USD |
| MN10277 | XS0354911710 | LEHMAN BROTHERS TREASURY CO. BV | JPY CALLABLE EQUITY LINKED NOTE | 4/8/2013 | JPY |
|  | XS0354944562 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0355072728 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 7/2/2008 | USD |
| MN10290 | XS0355133454 | LEHMAN BROTHERS TREASURY CO. BV | BKN B LOOKBACK EQUITY LINKED NOTE | 6/10/2013 | EUR |
| MN10289 | XS0355227942 | LEHMAN BROTHERS TREASURY CO. BV | 12Y LEH ZERO NOTES | 6/2/2020 | EUR |
| MN10288 | XS0355321455 | LEHMAN BROTHERS TREASURY CO. BV | 2Y NON CALLABLE VANILLA FIXED RATE NOTE | 3/31/2010 | AUD |
|  | XS0355446740 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10295 | XS0355509257 | LEHMAN BROTHERS TREASURY CO. BV | 6YNC1Y CALLABLE INTEREST LINKED NOTE | 4/23/2014 | EUR |
|  | XS0355534016 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10297 | XS0355567453 | LEHMAN BROTHERS TREASURY CO. BV | 2YR USD BASKET CALLABLE ELN | 4/6/2010 | USD |
|  | XS0355568774 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10298 | XS0355597104 | LEHMAN BROTHERS TREASURY CO. BV | LB 4YR AUD LOOK-BACK CALL PRINCIPAL NOTE | 3/27/2012 | AUD |
| MN10304 | XS0355669614 | LEHMAN BROTHERS TREASURY CO. BV | AUD CALLBLE & KNOCK OUT POWER REVERSE DUAL CURNCY | 4/15/2038 | JPY |
| MN10301 | XS0355694646 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR AUD NOTE LNKD TO A BSKET OF 5 AGRCLTRE SHARES | 4/6/2010 | AUD |
| MN10299 | XS0355694729 | LEHMAN BROTHERS TREASURY CO. BV | 2Y US BASKET DLY ACCRUAL CALLABLE EQL NOTE | 4/8/2010 | USD |
| MN10300 | XS0355694992 | LEHMAN BROTHERS TREASURY CO. BV | 2Y NZD NOTE LINKED TO BASKET OF 5 AGRICUATUAL SHRS | 4/6/2010 | NZD |
|  | XS0355790873 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10327 | XS0355896944 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED ELN DJ EUROSTOXX 50 | 6/7/2010 | EUR |
| MN10314 | XS0355937482 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HSBC CALLABLE EQUITY LINKED NOTE | 4/9/2010 | USD |
|  | XS0355968958 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 4/16/2018 | USD |
| MN10313 | XS0356045707 | LEHMAN BROTHERS TREASURY CO. BV | 15NC3M CRA LEHMAN INTEREST LINKED NOTE | 4/9/2023 | USD |
| MN10317 | XS0356065994 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR FX LINKED NOTE | 4/4/2010 | USD |
|  | XS0356087022 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10321A | XS0356126705 | LEHMAN BROTHERS TREASURY CO. BV | ZERO CPN EQTY NTS CLN | 12/20/2017 | EUR |
| MN10324 | XS0356202811 | LEHMAN BROTHERS TREASURY CO. BV | 2YR US BASKET EQUITY LINKED NOTE | 4/12/2010 | USD |
| MN10346 | XS0356365360 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED EQUITY LINKED NOTE | 4/11/2011 | USD |
|  | XS0356365444 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0356375914 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 4/18/2018 | USD |
| MN10320A | XS0356376300 | LEHMAN BROTHERS TREASURY CO. BV | 6Y LEHMAN EUR ZERO | 4/25/2014 | EUR |
| MN10322 | XS0356376995 | LEHMAN BROTHERS TREASURY CO. BV | EUR FX LINKED NOTE | 6/20/2011 | EUR |
| MN10329 | XS0356420215 | LEHMAN BROTHERS TREASURY CO. BV | 4YR AUD NOTE LINKED TO A HONG KONG INDEX | 4/11/2012 | AUD |
| MN10330 | XS0356420728 | LEHMAN BROTHERS TREASURY CO. BV | 6Y AUD TOTAL RETURN INDEX LINKED NOTE | 4/2/2014 | AUD |
| MN10331A | XS0356421379 | LEHMAN BROTHERS TREASURY CO. BV | 2YR AUD NT LINKD TO A FUND | 4/6/2010 | AUD |
| MN10332 | XS0356421882 | LEHMAN BROTHERS TREASURY CO. BV | 2YR NZD LINKD TO A FUND | 4/6/2010 | NZD |
| MN10328A | XS0356422344 | LEHMAN BROTHERS TREASURY CO. BV | 2YR AUD NOTE LINKED TO A BASKET OF 5 GLOBAL SHARES | 4/6/2010 | AUD |
| MN10337A | XS0356443852 | LEHMAN BROTHERS TREASURY CO. BV | AUD 1.5 YR WHEAT MILK BOOSTER NOTE | 10/14/2009 | AUD |
| MN10338 | XS0356444660 | LEHMAN BROTHERS TREASURY CO. BV | MEMORY COUPON EQUITY LINKED NOTE | 4/18/2018 | EUR |
| MN10335 | XS0356444827 | LEHMAN BROTHERS TREASURY CO. BV | MEMORY FREEZER EQUITY LINKED NTOE | 4/18/2018 | EUR |
| MN10334 | XS0356447093 | LEHMAN BROTHERS TREASURY CO. BV | 10YR LOCKER NOTE LINKED TO DOW JONES EURO STOXX 50 | 4/11/2018 | EUR |
| MN10340 | XS0356499052 | LEHMAN BROTHERS TREASURY CO. BV | 10% BARRIER REVERSE CONVERTIBLE CMD LINKED NOTE | 10/23/2008 | USD |
| MN10325 | XS0356612043 | LEHMAN BROTHERS TREASURY CO. BV | 6Y HKD QUANTO USD CBBLE & AUTO KNOCK OUT CMS RNGE | 5/13/2014 | HKD |
|  | XS0356631423 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 7/2/2018 | USD |
| MN10344 | XS0356861343 | LEHMAN BROTHERS TREASURY CO. BV | WTI COMMODITY LINKED NOTE | 4/15/2013 | USD |
|  | XS0356907195 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10350A | XS0356956564 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CLLBLE LIBOR RANGE ACCRUAL NOTE | 4/28/2018 | USD |
| MN10355 | XS0357385177 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BSKT(GE.N+JNJ.N+WFC.N) | 4/16/2010 | USD |
|  | XS0357386225 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10354 | XS0357393197 | LEHMAN BROTHERS TREASURY CO. BV | 10NC3M CRA LEHMAN | 4/22/2018 | USD |
| MN10363 | XS0357486447 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE LINKED TO EUROSTOXX 50 | 4/17/2011 | EUR |
|  | XS0357601649 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 6/30/2018 | GBP |
| MN10369 | XS0357601722 | LEHMAN BROTHERS TREASURY CO. BV | AUTO-REDEEMER ELN | 6/25/2018 | GBP |
| MN10364 | XS0357634814 | LEHMAN BROTHERS TREASURY CO. BV | DAILY ACCRUAL NOTES LINKED TO BASKET OF SHARES | 4/18/2009 | USD |
| MN10362 | XS0357658672 | LEHMAN BROTHERS TREASURY CO. BV | 90% CAPITAL PROTECTED COMMODITY LINKED NOTE | 4/25/2011 | EUR |
| MN10366 | XS0357740843 | LEHMAN BROTHERS TREASURY CO. BV | EMISSIONS ALLWNCE LNKD CARBON WEDDING CAKE NOTE | 4/14/2010 | USD |
| MTN10365 | XS0357773000 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD DIGITAL NOTES | 4/22/2038 | JPY |
| MN10370 | XS0357874451 | LEHMAN BROTHERS TREASURY CO. BV | EMTN | 6/24/2010 | AUD |
| MN10367 | XS0358009487 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3 CALLABLE LIBOR RANGE ACCRUAL NOTE | 4/18/2018 | USD |
|  | XS0358116720 | LEHMAN BROTHERS TREASURY CO. BV |  |  | 6/16/2008 | USD |

Lehman Programs Securities,
as of July 17, 2009
08-13555-mg    Doc 15361-3    Filed 03/25/11    Entered 03/25/11 14:58:32    Exhibit C to
Response    Pg 68 of 76

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MN10374 | XS0358118189 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE TRANSATLANTIC RANGE ACCRUAL NOTE | 4/29/2018 | USD |
| | XS0358118692 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MN10375 | XS0358125473 | LEHMAN BROTHERS TREASURY CO. BV | 2YR US BASKET (GE.N+JNJ.N+WFC.N) DAILY ACCRUAL | 4/22/2010 | USD |
| MN10372 | XS0358125630 | LEHMAN BROTHERS TREASURY CO. BV | 26.5M CALLABLE EQL NOTE ON ASIAN BSKT QNTD IN NZD | 7/14/2010 | NZD |
| MN10373 | XS0358125713 | LEHMAN BROTHERS TREASURY CO. BV | 2YR ASIAN BASKET(0011.HK+0023.HK+DBSM.SI)DAILY ACC | 4/22/2010 | USD |
| MN10379 | XS0358176468 | LEHMAN BROTHERS TREASURY CO. BV | 10YR FLOATING RATE INTEREST RATE NOTE | 4/25/2018 | EUR |
| MN10381 | XS0358299542 | LEHMAN BROTHERS TREASURY CO. BV | 6YR AUTOREDEEMABLE EQL NOTE TO DEUTSCHE TELECOM | 2/20/2014 | USD |
| MN10392 | XS0358300571 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUTOREDMBLE EQ-LNKD NTE TO BLEHMAN BROTHERS TREASURY BVA AND SANTANDER | 1/31/2014 | USD |
| MN10380 | XS0358302601 | LEHMAN BROTHERS TREASURY CO. BV | 10 YEARS QUANTO CZK FLOATING | 4/25/2018 | CZK |
| MN10393A | XS0358366168 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED NOTE | 6/7/2014 | EUR |
| MN10399A | XS0358366325 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTES LINKED TO DJ EUROSTOXX | 6/3/2010 | EUR |
| MN10834 | XS0358366754 | LEHMAN BROTHERS TREASURY CO. BV | ENHANCED EMERGING MARKET | 6/20/2013 | GBP |
| | XS0358409315 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0358409406 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0358409745 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0358410081 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MN10387 | XS0358410164 | LEHMAN BROTHERS TREASURY CO. BV | DAILY AUTOCALLABLE MEMORY | 4/23/2009 | USD |
| MN10388 | XS0358426244 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS NOTE | 4/22/2038 | JPY |
| MN10389 | XS0358444734 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR BASKET DAILY ACCRUAL CALLABLE ELN | 4/22/2010 | USD |
| MN10383 | XS0358446275 | LEHMAN BROTHERS TREASURY CO. BV | LEBANESE REPUBLIC SOVEREIHN | 4/24/2009 | USD |
| MN10398 | XS0358585551 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE TRANSATLANTIC RANGE ACCRUAL NOTE | 5/7/2018 | USD |
| MN10397 | XS0358689841 | LEHMAN BROTHERS TREASURY CO. BV | AUTOREDEEMER WORST OF NOTE LINKED TO BSKT OF INDIC | 4/18/2018 | GBP |
| MN10958 | XS0358734811 | LEHMAN BROTHERS TREASURY CO. BV | AUTO-REDEEMER NOTE LNKD TO FTSE 100 INDEX | 6/30/2014 | GBP |
| MN10396 | XS0358735032 | LEHMAN BROTHERS TREASURY CO. BV | AUTOREDEEMER WORST OF NOTE LINKED TO FTSE 100INDEX | 4/18/2014 | GBP |
| MN10391 | XS0358787421 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS US BASKET | 4/23/2010 | USD |
| MN10390 | XS0358787694 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS  US BASKET | 4/23/2010 | USD |
| | XS0359101580 | LEHMAN BROTHERS TREASURY CO. BV | | 7/18/2008 | USD |
| MN10412 | XS0359123634 | LEHMAN BROTHERS TREASURY CO. BV | 5Y SPANISH INFLATION NOTES | 4/28/2013 | EUR |
| MN10408 | XS0359152658 | LEHMAN BROTHERS TREASURY CO. BV | 3YR HIMALAYA NOTES | 5/3/2011 | USD |
| MN10404 | XS0359279212 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TRANS NT | 5/7/2038 | JPY |
| MTN10402 | XS0359279998 | LEHMAN BROTHERS TREASURY CO. BV | 2YR H SHARE BASKET EQUITY LINKED NOTE | 4/28/2010 | AUD |
| MN10413 | XS0359302642 | LEHMAN BROTHERS TREASURY CO. BV | 10YR CLIQUET ELN | 4/14/2018 | EUR |
| MN10405 | XS0359314225 | LEHMAN BROTHERS TREASURY CO. BV | LEVERAGED NOTE LINKED TO BASKET OF 12 SHARES | 4/30/2012 | SEK |
| MN10410 | XS0359351938 | LEHMAN BROTHERS TREASURY CO. BV | A 26MTH CALLABLE ELN ON H-SHRS BSKT QUOTD IN USD | 7/2/2010 | AUD |
| MN10411 | XS0359352159 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC HLDGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACCURAL CALL EQ LINKED | 4/28/2010 | USD |
| MN10417 | XS0359370722 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO NGK SPARK PLUG CO LTD | 9/19/2008 | JPY |
| MN10406 | XS0359404489 | LEHMAN BROTHERS TREASURY CO. BV | USD FX- LINKED AUTO CALABLE | 4/30/2013 | USD |
| MN10414 | XS0359405023 | LEHMAN BROTHERS TREASURY CO. BV | 15NC3M CRA LEHMAN INTEREST LINKED NOTE | 4/28/2023 | USD |
| MN10400 | XS0359607750 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS HSBC HOLDING LEHMAN BROTHERS HOLDINGS PLC DAILY | 4/26/2010 | USD |
| MN10409 | XS0359608139 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL ELN | 4/28/2010 | USD |
| MN10423 | XS0359631974 | LEHMAN BROTHERS TREASURY CO. BV | 7YR AUTOREDEEMABLE EQUITY LINKED NOTE TO SAN & BLEHMAN BROTHERS TREASURY BV | 4/30/2015 | EUR |
| MN10415 | XS0359722773 | LEHMAN BROTHERS TREASURY CO. BV | 2YE BASKET DAILY ACRUAL ELN | 4/28/2010 | USD |
| MN10422 | XS0359722856 | LEHMAN BROTHERS TREASURY CO. BV | 2YR BASKET DAILY ACCRUAL ELN | 4/28/2010 | USD |
| MN10444 | XS0359724472 | LEHMAN BROTHERS TREASURY CO. BV | LINKED TO GENERAL ELECTRIC COMPANY ELN | 10/22/2008 | USD |
| MN10426 | XS0359814976 | LEHMAN BROTHERS TREASURY CO. BV | 2Y NON CALLABLE NZD FIXED | 4/28/2010 | NZD |
| MN10418 | XS0358858593 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACCURAL CALLABLE EQ | 4/29/2010 | USD |
| MN10419 | XS0358858676 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS HASBC LEHMAN BROTHERS HOLDINGS PLC DAILY | 4/29/2010 | USD |
| MN10424 | XS0358858759 | LEHMAN BROTHERS TREASURY CO. BV | A26M CALLABLE EQL NT ON JAPANESES BSKT | 7/8/2010 | NZD |
| MN10435 | XS0358895876 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE ON THE S&P 500 INDEX | 6/9/2011 | EUR |
| MN10436A | XS0358896098 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE 100% PROTECTED NOTE ON SP | 6/9/2011 | USD |
| MN10438 | XS0358897229 | LEHMAN BROTHERS TREASURY CO. BV | 10NCM USD CRA SWAP | 7/2/2018 | USD |
| MN10442 | XS0360038714 | LEHMAN BROTHERS TREASURY CO. BV | RUB BASKET LINKED NOTE | 4/30/2010 | USD |
| MN10443 | XS0360117690 | LEHMAN BROTHERS TREASURY CO. BV | 15NC3M CRA LEHMAN | 4/29/2023 | USD |
| MN10454 | XS0360205479 | LEHMAN BROTHERS TREASURY CO. BV | TWIN WIN NOTES | 4/30/2011 | USD |
| | XS0360207178 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 7/30/2008 | USD |
| | XS0360241789 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MN10445 | XS0360242910 | LEHMAN BROTHERS TREASURY CO. BV | 8YR LOCKER NOTE ELN | 5/2/2016 | EUR |
| MN10441 | XS0360377765 | LEHMAN BROTHERS TREASURY CO. BV | 2YR H SHARE BASKET ELN | 5/6/2010 | AUD |
| MN10378 | XS0360445786 | LEHMAN BROTHERS TREASURY CO. BV | FTSE DIGITAL RETURN NOTE - 5YR  55% | 7/4/2013 | GBP |
| MN10452 | XS0360517105 | LEHMAN BROTHERS TREASURY CO. BV | EQ LNKD NTE EXCHGBLE INTO HITACHI CABLE LTD | 9/24/2008 | JPY |
| MN10453 | XS0360599665 | LEHMAN BROTHERS TREASURY CO. BV | DELTA ONE GOLD LINKED NOTE | 5/5/2010 | EUR |
| | XS0360617400 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 7/16/2008 | USD |
| MN10450 | XS0360700487 | LEHMAN BROTHERS TREASURY CO. BV | 2YR US BASKT DAILY ACCRUAL CALLABLE EQ. LINKD NT | 5/4/2010 | USD |
| MN10447 | XS0360700560 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BSKT (GE.N+JNJ.N+WFC.N)DAILY ACCRCL CLLBLE | 5/4/2010 | USD |
| MN10448 | XS0360700644 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BSKT (GE.N+JNJ.N+WFC.N) DAILY ACCRL CBLE | 5/4/2010 | USD |
| MN10458 | XS0360716566 | LEHMAN BROTHERS TREASURY CO. BV | EM CREDIT LINKED NOTES | 4/22/2014 | MXN |
| MN10449 | XS0360775141 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD DIGITAL NOTE | 5/14/2038 | JPY |
| | XS0360799083 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 9/5/2018 | EUR |
| MN10468 | XS0360800196 | LEHMAN BROTHERS TREASURY CO. BV | LB REVERSE EXCHANGEABLE NOTE | 10/28/2008 | USD |
| MN10463 | XS0360870306 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR H SHARE BOOSTER ELN | 5/12/2010 | AUD |
| MN10459 | XS0360870488 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR H-SHRE BSKT BSTER EQ LNKD NOTE | 5/11/2010 | AUD |
| MN10460A | XS0360915176 | LEHMAN BROTHERS TREASURY CO. BV | 4Y NON CALLABLE AUD FIXED RATE NOTE | 5/23/2012 | AUD |
| MN10461 | XS0360915333 | LEHMAN BROTHERS TREASURY CO. BV | 5Y NON CALLABLE USD FIXED RATE NOTE | 5/23/2013 | USD |
| MN10466 | XS0360926298 | LEHMAN BROTHERS TREASURY CO. BV | CALLABLE STABILITY NOTE | 5/6/2011 | EUR |
| MN10470 | XS0360993991 | LEHMAN BROTHERS TREASURY CO. BV | 9.00% CALLBLE YIELD NOTE | 5/6/2011 | CHF |
| MN10479 | XS0360994296 | LEHMAN BROTHERS TREASURY CO. BV | 15NC3M CRA LEHMAN | 5/27/2023 | USD |
| MN10635A | XS0361015471 | LEHMAN BROTHERS TREASURY CO. BV | FLOATING RATE NOTE | 6/30/2031 | EUR |
| MN10465 | XS0361039067 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NT LINKED TO BSKT OF SH | 4/29/2009 | USD |
| MTN10465 | XS0361107674 | LEHMAN BROTHERS TREASURY CO. BV | A26M CALLABLE EQL NOTE QUANTOED IN NZD | 7/14/2010 | NZD |
| MN10455 | XS0361107757 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC HLDGS LEHMAN BROTHERS HOLDINGS PLC DLY ACCRL CLLBEL EQ LNKD NOTE | 5/5/2010 | USD |
| MN10456 | XS0361107831 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HSBC HLDGS LEHMAN BROTHERS HOLDINGS PLC DLY ACCRL CLLBLE EQ LNKD NOTE | 5/5/2010 | USD |
| MN10478 | XS0361311102 | LEHMAN BROTHERS TREASURY CO. BV | EQ LNKD NTE EXCHGBLE INTO YASKAWA ELECTRIC CORP | 9/24/2008 | JPY |
| | XS0361358756 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MN10481 | XS0361379166 | LEHMAN BROTHERS TREASURY CO. BV | STAGFLATION PROTECTED EQUITY NOTE | 7/22/2016 | EUR |
| MN10467 | XS0361383192 | LEHMAN BROTHERS TREASURY CO. BV | 12YR NC3M CALLABLE RANGE INDEX LINKED NOTE | 5/9/2020 | USD |
| MN10483 | XS0361471997 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCLBLE MEMORY CPN NTES LNKED TO BSKT OF SHARES | 4/30/2009 | EUR |
| MN10491 | XS0361641318 | LEHMAN BROTHERS TREASURY CO. BV | RENDEMENT 7% NOTE LINKED TO EUROSTOXX50 INDEX | 10/31/2018 | EUR |
| MN10492 | XS0361641821 | LEHMAN BROTHERS TREASURY CO. BV | RENDEMENT EXPRESS 7 % | 10/31/2018 | EUR |
| MN10480 | XS0361642639 | LEHMAN BROTHERS TREASURY CO. BV | PRINCIPAL PRTCTD NTS ISSUED BY LB TC BV | 6/22/2018 | USD |
| MN10493 | XS0361644098 | LEHMAN BROTHERS TREASURY CO. BV | EUR FX LINKED NOTE "BEARISH EURUSD LOOKBACK" | 5/10/2010 | EUR |

Lehman Programs Securities,
as of July 17, 2009
08-13555-mg   Doc 15361-3   Filed 03/25/11   Entered 03/25/11 14:58:32   Exhibit C to
Response   Pg 69 of 76

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MN10495 | XS0361670762 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE COUPON EQUITY LINKED NOTE | 1/4/2010 | USD |
| | XS0361682189 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MN10497 | XS0361703878 | LEHMAN BROTHERS TREASURY CO. BV | 10Y BASIS POINT VOLATILITY BOND | 2/15/2018 | EUR |
| MN10486 | XS0361723553 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DLY ACCRUAL CALLABLE EQL NOTE | 5/7/2010 | USD |
| MN10487 | XS0361723637 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BSKT (GE.N+MRK.N+WFC.N) DAILY ACC CLBLE NT | 5/7/2010 | USD |
| MN10505 | XS0361857674 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF BARRIER REVERSE CONVERTABLE NOTE | 8/16/2013 | GBP |
| MN10506 | XS0361858136 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF BARRIER REVERSE CONVERTABLE ELN | 8/16/2013 | GBP |
| MN10508A | XS0361886699 | LEHMAN BROTHERS TREASURY CO. BV | 90% CAPITAL PROTECTED NOTES ON COMMODITY INDEX | 5/5/2011 | USD |
| MN10509 | XS0361886772 | LEHMAN BROTHERS TREASURY CO. BV | OREL INFINE 9% | 10/31/2023 | EUR |
| MN10511 | XS0361886855 | LEHMAN BROTHERS TREASURY CO. BV | 5NC6M STEP UP CALLABLE | 5/16/2013 | USD |
| MN10499 | XS0361915621 | LEHMAN BROTHERS TREASURY CO. BV | LB 1YR HKD ALL WTHER CPN DLY CLBLE EQ LNKD NTE | 5/18/2009 | HKD |
| MN10500 | XS0361915894 | LEHMAN BROTHERS TREASURY CO. BV | LB 1 YR USD ALL WEATHER COUPON DAILY CALL WINDOW | 5/18/2009 | USD |
| | XS0361952319 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MN10510 | XS0361965212 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET ELN | 5/10/2010 | USD |
| MN10513 | XS0362112533 | LEHMAN BROTHERS TREASURY CO. BV | WTI LINKED NOTE | 5/12/2010 | USD |
| MN10514 | XS0362178989 | LEHMAN BROTHERS TREASURY CO. BV | 3Y SPANISH INFLATION NOTES | 5/15/2011 | EUR |
| MN10516 | XS0362181421 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON ELN | 1/30/2010 | USD |
| MN10490 | XS0362181934 | LEHMAN BROTHERS TREASURY CO. BV | 1YR USD DAILY ACCRUAL ELN | 5/5/2009 | USD |
| MN10489 | XS0362182155 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR CALLABLE ELN | 5/8/2009 | USD |
| MN10517 | XS0362223363 | LEHMAN BROTHERS TREASURY CO. BV | GBP FX BASKET LINKED NOTE | 5/19/2010 | GBP |
| MN10522 | XS0362343930 | LEHMAN BROTHERS TREASURY CO. BV | EUR FX LINKED NOTE | 5/30/2011 | EUR |
| MTN10521 | XS0362345638 | LEHMAN BROTHERS TREASURY CO. BV | 12Y NC6M TRANS RANGE ACCR NOTE | 5/28/2020 | USD |
| MN10518 | XS0362361593 | LEHMAN BROTHERS TREASURY CO. BV | LB 1 YR HKD DLY ACC ALL SEASON AUTO CALL NTE | 5/6/2009 | HKD |
| MN10501 | XS0362376435 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS NOTE | 5/14/2038 | JPY |
| MN10525 | XS0362407768 | LEHMAN BROTHERS TREASURY CO. BV | AUD 7 YEAR NON CALLABLE TOTAL NOTES ("THE NOTES") | 5/6/2015 | AUD |
| | XS0362408063 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MN10512 | XS0362408733 | LEHMAN BROTHERS TREASURY CO. BV | 5 YRS CALLABLE ELN | 5/14/2013 | JPY |
| MN10530 | XS0362447558 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN ENERGY BASKET COMMODITY LINKED NOTE | 5/9/2012 | EUR |
| MN10531 | XS0362447806 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR BASKET DAILY ACCRUAL ELN | 5/10/2010 | USD |
| MN10538 | XS0362500380 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE LINKED TO SBR INDEX | 5/14/2012 | USD |
| MN10539 | XS0362500893 | LEHMAN BROTHERS TREASURY CO. BV | 5Y QUANTO USD ELN | 5/13/2013 | USD |
| MN10529 | XS0362554551 | LEHMAN BROTHERS TREASURY CO. BV | USD FX LINKED NOTE | 11/10/2009 | USD |
| MN10548 | XS0362646597 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON ELN | 1/22/2010 | USD |
| MN10542 | XS0362651324 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE ELN | 5/21/2013 | EUR |
| MN10543 | XS0362651597 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED ELN | 5/21/2013 | GBP |
| MN10544 | XS0362651670 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED ELN | 5/21/2013 | USD |
| MN10540 | XS0362661398 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS NOTE | 5/28/2038 | JPY |
| MN10550 | XS0362676826 | LEHMAN BROTHERS TREASURY CO. BV | 5YR BELGIAN INFLATION LINKED NOTES | 7/8/2013 | EUR |
| MN10551 | XS0362680695 | LEHMAN BROTHERS TREASURY CO. BV | JPY FX TRANS NOTE | 5/13/2038 | JPY |
| MN10549 | XS0362680778 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS NOTE | 5/20/2038 | JPY |
| MN10552 | XS0362725540 | LEHMAN BROTHERS TREASURY CO. BV | USD FX LINKED NT | 5/30/2011 | USD |
| MN10559 | XS0362739448 | LEHMAN BROTHERS TREASURY CO. BV | RUB DIGITAL NOTE LNKD TO CECEEUR AND RDX INDICES | 5/13/2013 | RUB |
| MN10536 | XS0362745498 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR USD ALL WAETHER COUPON ELN | 5/21/2009 | USD |
| MN10537 | XS0362745571 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR HKD ALL WEATHER DAILY CALLABLE ELN | 5/21/2009 | HKD |
| MN10545 | XS0362745654 | LEHMAN BROTHERS TREASURY CO. BV | LB 2 YR USD ELN | 5/24/2010 | USD |
| MN10546A | XS0362745811 | LEHMAN BROTHERS TREASURY CO. BV | LB 2YR HKD ELN | 5/24/2010 | HKD |
| MN10554 | XS0362747353 | LEHMAN BROTHERS TREASURY CO. BV | TWIN WIN NOTE ON S&P 500 INDEX | 5/16/2009 | USD |
| MN10555 | XS0362829599 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DLY ACCRUAL CALLABLE EQL NOTE | 5/14/2010 | USD |
| MN10561 | XS0362891631 | LEHMAN BROTHERS TREASURY CO. BV | EUR FX LINKED NOTE | 11/16/2009 | EUR |
| MN10557 | XS0362892951 | LEHMAN BROTHERS TREASURY CO. BV | 3 YRS CALLABLE ELN | 5/12/2011 | JPY |
| MN10558 | XS0363169268 | LEHMAN BROTHERS TREASURY CO. BV | 4Y NON CALLABLE USD FIXED | 6/4/2012 | USD |
| MN10566A | XS0363204602 | LEHMAN BROTHERS TREASURY CO. BV | LB REVERSE EXCHANGEABLE ELN | 11/9/2008 | USD |
| MN10573 | XS0363204941 | LEHMAN BROTHERS TREASURY CO. BV | 95% PRINCIPAL PROTECTED EQUAL WEIGHED ELN | 5/7/2011 | USD |
| MN10563 | XS0363206722 | LEHMAN BROTHERS TREASURY CO. BV | LEH BROTHERS 1 YEAR HKD ALL | 5/26/2009 | HKD |
| MN10564 | XS0363206995 | LEHMAN BROTHERS TREASURY CO. BV | LB 1YR USD ALL WEATHER CPN DLY CALLABLE ELN | 5/26/2009 | USD |
| MN10565 | XS0363444406 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR AUD INDEX LINKED NOTE | 5/13/2010 | AUD |
| MN10567 | XS0363471631 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE DUAL RANGE ACCRUAL NOTE | 5/30/2018 | USD |
| MN10575 | XS0363488106 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC HLDGS LEHMAN BROTHERS HOLDINGS PLC DLY ACCRL CALLABLE ELN | 5/19/2010 | USD |
| MN10568 | XS0363488361 | LEHMAN BROTHERS TREASURY CO. BV | 2YR US BSKT DLY ACCRL CALLABLE ELN | 5/17/2010 | USD |
| MN10579 | XS0363582460 | LEHMAN BROTHERS TREASURY CO. BV | USD 2Y AGRICULTURAL BASKET LINKED NOTE | 5/28/2010 | USD |
| | XS0363627315 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0363627661 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MN10560 | XS0363628982 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TRANS NT | 5/28/2038 | JPY |
| MN10576 | XS0363629014 | LEHMAN BROTHERS TREASURY CO. BV | 2Y CALLABLE USD FIXED | 6/4/2010 | USD |
| MN10580 | XS0363637546 | LEHMAN BROTHERS TREASURY CO. BV | CHF FX LINKED NOTE | 11/16/2009 | CHF |
| | XS0363661926 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MN10578 | XS0363707265 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR HK BSKT (0019.HK+0941.HK) DAILY ACC EQ LNKD | 5/20/2009 | HKD |
| MN10577 | XS0363707349 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR HK BASKET ADILY ACCRUAL CALLABE EQL IN USD | 5/20/2009 | USD |
| MN10581 | XS0363707695 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTH CALLABLE EQL NOTE ON US BASKET | 7/23/2010 | AUD |
| MN10604 | XS0363950527 | LEHMAN BROTHERS TREASURY CO. BV | AUTO REDEEMER NOTE LINKED TO THE EPRA INDEX | 7/18/2014 | GBP |
| MN10607 | XS0363956722 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF BARRIER REVERSE CONVERTIBALE NOTE | 5/22/2009 | USD |
| MN10601 | XS0363956995 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF BARRIER REVERSE CONVERTIBALE NOTE | 5/22/2009 | USD |
| MN10596 | XS0363981324 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXGBLE INTO TOYOTA MOTOR CORP STK | 5/20/2011 | JPY |
| MN10594 | XS0364018340 | LEHMAN BROTHERS TREASURY CO. BV | A 26 MTH CALLABLE ELN ON US STK BSKT | 7/26/2010 | AUD |
| MN10598 | XS0364018779 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC HLDGS LEHMAN BROTHERS HOLDINGS PLC DLY ACCRL CALB ELN | 5/24/2010 | HKD |
| MN10600 | XS0364167006 | LEHMAN BROTHERS TREASURY CO. BV | 5NC6M FIXED CALLABLE LEHMAN | 5/21/2013 | USD |
| MN10592 | XS0364173665 | LEHMAN BROTHERS TREASURY CO. BV | 3Y LEHMAN ACCRETING SWAP | 5/21/2011 | EUR |
| MN10603 | XS0364226299 | LEHMAN BROTHERS TREASURY CO. BV | LEH BRO 1 YEAR HKD DAILY  ACCRUAL | 5/15/2009 | HKD |
| MN10605 | XS0364263144 | LEHMAN BROTHERS TREASURY CO. BV | MACRO QUANTITATIVE CURRENCY STRTEGIES FUND NOTES | 8/1/2013 | EUR |
| MN10606 | XS0364263227 | LEHMAN BROTHERS TREASURY CO. BV | 26M CALLABLE ELN US STOCK BASKET IN AUD | 7/22/2010 | AUD |
| MN10619 | XS0364507383 | LEHMAN BROTHERS TREASURY CO. BV | FTSEDIGITAL RETURN | 8/9/2013 | GBP |
| MN10607 | XS0364508514 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NT EXCHANGEBLE TOYOTA MOTOR | 5/20/2011 | JPY |
| MN10618 | XS0364512979 | LEHMAN BROTHERS TREASURY CO. BV | DAILY ACCRUAL NOTES LINKED TO BASKET OF SHARES | 5/23/2010 | USD |
| MN10617 | XS0364513431 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NOTES | 11/23/2010 | USD |
| MN10615 | XS0364513514 | LEHMAN BROTHERS TREASURY CO. BV | 1YR HKD ALL WEATHER COUPON DAILY CALLABLE EQ | 6/3/2009 | HKD |
| MN10613 | XS0364513787 | LEHMAN BROTHERS TREASURY CO. BV | 6 MONTH HK LAND HLG LTD ACCRUAL CALLABLE EQ LINKED | 11/24/2008 | USD |
| MN10614 | XS0364513860 | LEHMAN BROTHERS TREASURY CO. BV | LB 1 YR USD ALL WEATHER COUPON EQ LINKED CHINA CON | 6/3/2009 | USD |
| MN10616 | XS0364549112 | LEHMAN BROTHERS TREASURY CO. BV | 1YR KICK IN REVERSE CONVERTIBLE NT | 5/16/2009 | USD |
| | XS0364646074 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0364646157 | LEHMAN BROTHERS TREASURY CO. BV | | | |

Lehman Programs Securities,
as of July 17, 2009
08-13555-mg    Doc 15361-3    Filed 03/25/11    Entered 03/25/11 14:58:32    Exhibit C to
Response    Pg 70 of 76

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MN10612 | XS0364649250 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS NOTE | 6/4/2038 | JPY |
| MN10611 | XS0364649343 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD & JPY/USD CHOOSER FX TRANS NT | 5/28/2038 | JPY |
| MN10610 | XS0364650183 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS NOTE | 6/3/2038 | JPY |
| MN10631 | XS0364742469 | LEHMAN BROTHERS TREASURY CO. BV | USD FX BSKT LINKD NOTE | 5/25/2009 | USD |
| MN10624 | XS0364742543 | LEHMAN BROTHERS TREASURY CO. BV | NZD SUPERBALL NT | 5/21/2018 | NZD |
| MN10633 | XS0364742972 | LEHMAN BROTHERS TREASURY CO. BV | 2 Y HSBS HOLDING LEHMAN BROTHERS HOLDINGS PLC ACCRUAL CALLBLE EQL | 5/27/2010 | USD |
| MN10634 | XS0364769314 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TRANS NT | 5/28/2038 | JPY |
| MN10630 | XS0364777689 | LEHMAN BROTHERS TREASURY CO. BV | EUR FX LINKED AUTO CALLABLE STRUCTURE | 5/24/2010 | EUR |
|  | XS0364788298 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10636 | XS0364806298 | LEHMAN BROTHERS TREASURY CO. BV | 10Y FLOATING RATE BOND | 2/15/2018 | EUR |
| MN10626 | XS0364806884 | LEHMAN BROTHERS TREASURY CO. BV | EQL NT INTO SUMITOMO STOCK | 5/25/2011 | JPY |
| MN10678 | XS0364868058 | LEHMAN BROTHERS TREASURY CO. BV | TURBO NOTE LINKED TO THE SHARE OF C US | 5/27/2009 | USD |
| MN10642 | XS0364895614 | LEHMAN BROTHERS TREASURY CO. BV | A26M CALLABLE EQL NOTE ON US STOCK BASKET IN AUD | 7/30/2010 | AUD |
| MN10641 | XS0364895887 | LEHMAN BROTHERS TREASURY CO. BV | A26 MONTH CALLABLE EQUITY LINKED | 7/30/2010 | AUD |
|  | XS0364929611 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10627 | XS0364948918 | LEHMAN BROTHERS TREASURY CO. BV | EQL NT EXCHANGBLE INTO TOYOTA STOCK | 5/25/2011 | JPY |
| MN10647 | XS0364962661 | LEHMAN BROTHERS TREASURY CO. BV | 2YRS US BASKET DLY ACCRUAL CALLABLE EQL NOTE | 5/27/2010 | USD |
| MN10628 | XS0364976299 | LEHMAN BROTHERS TREASURY CO. BV | EQL NT EXCHAGEBLE INTO STOCK | 5/20/2011 | JPY |
| MN10643 | XS0364976372 | LEHMAN BROTHERS TREASURY CO. BV | EQL EXHGBLE INTO SUMITOMO METAL STOCK | 5/25/2011 | JPY |
| MN10645 | XS0364976539 | LEHMAN BROTHERS TREASURY CO. BV | EQL NT EXCHBLE INTO SUMITOMO STOCK | 5/25/2011 | JPY |
| MN10648 | XS0364976703 | LEHMAN BROTHERS TREASURY CO. BV | EQL NT EXCHGEBLE INTO SUMITOMO STOCK | 5/25/2011 | JPY |
| MN10652 | XS0364995240 | LEHMAN BROTHERS TREASURY CO. BV | JPY AUD FX TRAN | 6/3/2038 | JPY |
| MN10651 | XS0364995323 | LEHMAN BROTHERS TREASURY CO. BV | JPY / AUD FX TARNS NOTE | 6/3/2038 | JPY |
| MN10637 | XS0365026656 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE DUAL RANGE ACCRUAL NT | 5/25/2018 | USD |
| MN10655 | XS0365038586 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR USD ALL WEATHER COUPON ELN | 6/5/2009 | USD |
| MN10654 | XS0365048387 | LEHMAN BROTHERS TREASURY CO. BV | 1YR HKD ALL WEATHER COUPON ELN | 6/5/2009 | HKD |
| MN10657 | XS0365192078 | LEHMAN BROTHERS TREASURY CO. BV | 12Y NC6M CALLABLE QUANTO EUR CMS SPREAD SWAP | 6/11/2020 | EUR |
|  | XS0365255099 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0365255255 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10656 | XS0365299204 | LEHMAN BROTHERS TREASURY CO. BV | AUD CALLABLE KNOCK OUT | 6/3/2038 | JPY |
| MN10661 | XS0365300069 | LEHMAN BROTHERS TREASURY CO. BV | 2Y NON CALLABLE AUD FIXED RATE NOTE | 5/30/2010 | AUD |
| MN10662 | XS0365324325 | LEHMAN BROTHERS TREASURY CO. BV | EQL EXCHGBLE INTO STOCK | 5/25/2011 | JPY |
| MN10666 | XS0365325306 | LEHMAN BROTHERS TREASURY CO. BV | USD FX LINKED NOTE | 11/30/2009 | USD |
| MN10668 | XS0365338200 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC HLDS LEHMAN BROTHERS HOLDINGS PLC DAILY ACC CALLABLE EQ LINKED | 6/1/2010 | USD |
| MN10665A | XS0365348936 | LEHMAN BROTHERS TREASURY CO. BV | MXN TIIE INVERSE FLOATER | 5/21/2009 | MXN |
| MN10667 | XS0365383339 | LEHMAN BROTHERS TREASURY CO. BV | EUR FX LINKED NOTE | 6/7/2010 | EUR |
| MN10670 | XS0365475531 | LEHMAN BROTHERS TREASURY CO. BV | 15NC3M USD 30S10S RANGE NOTE | 5/30/2023 | USD |
|  | XS0365577880 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10677 | XS0365571121 | LEHMAN BROTHERS TREASURY CO. BV | 90%CAP PRTD NT ON ROGERS INT COMM INDEX EXCS RTN | 5/22/2011 | USD |
| MN10689A | XS0365799351 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF CAPPED | 5/20/2009 | EUR |
| MN10690 | XS0365822435 | LEHMAN BROTHERS TREASURY CO. BV | 12Y LEHMAN ACCRETING SWAP | 7/2/2020 | EUR |
| MN10669A | XS0365822781 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF 4 STOCKS WITH CONTINUOUS KO SWAP | 5/30/2011 | JPY |
| MN10674 | XS0365822864 | LEHMAN BROTHERS TREASURY CO. BV | 3 YRS CALLABLE NOTE ELN | 5/25/2011 | JPY |
| MN10676 | XS0365823243 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCGBLE INTO KOMATSU LTD STK | 5/25/2011 | JPY |
| MN10679 | XS0365839751 | LEHMAN BROTHERS TREASURY CO. BV | 5Y CERTIFICATE IN USD LINKED TO S&P VOLATILITY ARB | 5/30/2013 | USD |
| MN10728 | XS0365839835 | LEHMAN BROTHERS TREASURY CO. BV | GREEN POWER NOTES 2 | 6/10/2010 | EUR |
| MN10692 | XS0365855526 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALBLE MEMORY CPN NTS LINKD TO A BSKT OF ADR'S | 5/23/2009 | USD |
| MN10681 | XS0365870756 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR HK BASKET DAILY ACC CALLABLE ELN | 6/1/2009 | USD |
| MN10683 | XS0365870830 | LEHMAN BROTHERS TREASURY CO. BV | A26M CALLABLE EQL NOTE ON GLOBAL STOCK BASKET | 8/6/2010 | NZD |
| MN10684 | XS0365872968 | LEHMAN BROTHERS TREASURY CO. BV | 26 MTH CALBLE ELN ON GLOBAL STK BSKT QUTD IN AUD | 8/3/2010 | AUD |
| MN10688 | XS0365873347 | LEHMAN BROTHERS TREASURY CO. BV | COMBATS I LINKED NOTE | 5/31/2011 | USD |
| MN10695 | XS0365880987 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXGBLE INTO NOMURA HLDGS INC(8604) STK | 5/25/2011 | JPY |
| MN10696 | XS0365881019 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO ITOCHU CORP STOCK | 6/4/2013 | JPY |
|  | XS0365894939 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 6/12/2018 | USD |
| MN10700 | XS0365915791 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR HK BASKET 2823.HK + | 6/2/2009 | USD |
| MN10664 | XS0365915874 | LEHMAN BROTHERS TREASURY CO. BV | 26 MTH CALL EQ LINKED NTE ON GBL STK Q IN AUD | 8/3/2010 | AUD |
| MN10699 | XS0365916096 | LEHMAN BROTHERS TREASURY CO. BV | A 26MTH CALLBLE ELN ON GLOBAL STK BSKT QUTD IN NZD | 8/4/2010 | NZD |
| MN10697 | XS0365916179 | LEHMAN BROTHERS TREASURY CO. BV | A 26 MONTH CALLABLE EQUITY LINKED | 8/5/2010 | AUD |
| MN10698 | XS0365916252 | LEHMAN BROTHERS TREASURY CO. BV | LB 1 YR USD DLY ACCRUAL ALL SEASON COPUPON AC NOTE | 5/27/2009 | USD |
| MN10715 | XS0366064870 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED SWAP | 7/31/2013 | GBP |
| MN10714 | XS0366064953 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF BARRIER REVERSE CONVERTIBLE NOTE | 7/31/2013 | GBP |
| MN10716 | XS0366065174 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE | 7/31/2013 | GBP |
| MN10717 | XS0366065257 | LEHMAN BROTHERS TREASURY CO. BV | RCN MONTHLY COUPON 0.61% | 7/31/2013 | GBP |
| MN10704 | XS0366065505 | LEHMAN BROTHERS TREASURY CO. BV | ZERO COUPON BOND | 7/31/2018 | GBP |
| MN10741 | XS0366065687 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF BARRIER 13.5 % | 6/2/2009 | USD |
| MN10653 | XS0366066495 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCLBE NTS LNKD TO LB AGRICLTRE EXCESS RETN INDX | 6/27/2013 | EUR |
|  | XS0366072972 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0366073277 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0366073350 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10713 | XS0366074242 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY SWAP LINKED | 6/2/2010 | USD |
| MN10673 | XS0366090792 | LEHMAN BROTHERS TREASURY CO. BV | 2YR US BASKET DLY ACCRUAL CALLABLE EQL NOTE | 6/1/2010 | USD |
| MN10703 | XS0366104338 | LEHMAN BROTHERS TREASURY CO. BV | 2Y NZD ZERO COUPON NOTE | 5/23/2010 | NZD |
| MN10720 | XS0366125507 | LEHMAN BROTHERS TREASURY CO. BV | 1Y HK BASKET DAILY ACC CALLABLE ELN IN USD | 6/3/2009 | USD |
| MN10719 | XS0366125929 | LEHMAN BROTHERS TREASURY CO. BV | A 26 MINTH CALLABLE | 8/5/2010 | AUD |
| MN10718 | XS0366126224 | LEHMAN BROTHERS TREASURY CO. BV | 2Y GLOBAL STOCK BOOSTER ELN IN AUD | 6/8/2010 | AUD |
| MN10721 | XS0366126737 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HKD HSBC HLDGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACC CALLABLE ELN | 6/3/2010 | HKD |
| MN10724 | XS0366131497 | LEHMAN BROTHERS TREASURY CO. BV | USD 1.5 YEAR RICE LINKED SWAP | 11/27/2009 | USD |
| MN10726 | XS0366211927 | LEHMAN BROTHERS TREASURY CO. BV | KICK-OUT PERFORMANCE PLAN-ISSUE 1 | 8/7/2014 | GBP |
| MTN10727 | XS0366213626 | LEHMAN BROTHERS TREASURY CO. BV | KICKOUT PERFORMANCE PLAN ISSUE 1 | 8/7/2014 | GBP |
| MN10712 | XS0366298601 | LEHMAN BROTHERS TREASURY CO. BV | 10NC1 FLOORED 10S2S STEEPNER INTEREST RATE NOTE | 8/18/2018 | EUR |
| MN10742 | XS0366298866 | LEHMAN BROTHERS TREASURY CO. BV | 8NC3M GBP 10S2S RANGE SWAP | 6/3/2016 | GBP |
| MN10739 | XS0366299831 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON ELN | 11/28/2010 | USD |
| MN10722 | XS0366300191 | LEHMAN BROTHERS TREASURY CO. BV | 2Y HK BASKET DAILY ACC CALLABLE ELN | 6/3/2010 | USD |
| MN10723 | XS0366300357 | LEHMAN BROTHERS TREASURY CO. BV | 1YR HK BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 6/3/2009 | USD |
| MN10740 | XS0366304854 | LEHMAN BROTHERS TREASURY CO. BV | USD 5Y 100% PRINCIPAL PROTECTED LINKED TO FUND | 6/30/2013 | USD |
| MN10650 | XS0366314226 | LEHMAN BROTHERS TREASURY CO. BV | VEF NOTES ONE YEAR VEF LINKED NOTES | 5/28/2009 | USD |
|  | XS0366350022 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10745 | XS0366374394 | LEHMAN BROTHERS TREASURY CO. BV | FID PRODTS | 6/3/2011 | JPY |
| MN10744 | XS0366374634 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD DIGITAL NOTE | 6/18/2038 | JPY |
| MN10746 | XS0366383387 | LEHMAN BROTHERS TREASURY CO. BV | 15NC3M USD 30S 10S RANGE SWAO | 6/5/2023 | USD |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MN10729 | XS0366384609 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED EXCHANGEABLE INTO STOCK | 6/19/2013 | JPY |
| MN10730 | XS0366385085 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO TOYOTA MOTOR CORP STOCK | 6/11/2009 | JPY |
| MN10731 | XS0366385598 | LEHMAN BROTHERS TREASURY CO. BV | EQ LNKD NTE EXCHGBLE INTO ITOCHU CORP | 6/11/2013 | JPY |
| MN10732 | XS0366386059 | LEHMAN BROTHERS TREASURY CO. BV | CALLABLE NOTE ON NIKKEI 225 | 6/19/2023 | JPY |
| MN10734 | XS0366387024 | LEHMAN BROTHERS TREASURY CO. BV | EQ LNKD NTE EXCHGBLE INTO MITSUBISHI CORP | 6/11/2013 | JPY |
| MN10649 | XS0366401031 | LEHMAN BROTHERS TREASURY CO. BV | VEF PORTFOLIO NOTE | 5/28/2009 | USD |
| MN10685 | XS0366475076 | LEHMAN BROTHERS TREASURY CO. BV | LB 1YR HKD DLY ACCRL AUTOCALBLE ELN | 5/29/2008 | HKD |
| MN10747 | XS0366576774 | LEHMAN BROTHERS TREASURY CO. BV | DAILY AUTOCALLABLE MEMORY COUPON LINKD | 5/29/2010 | USD |
|  | XS0366643046 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 9/9/2008 | USD |
|  | XS0366653516 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 9/2/2008 | USD |
| MN10753 | XS0366664711 | LEHMAN BROTHERS TREASURY CO. BV | EQUITE LINKED NOTE | 6/3/2011 | JPY |
| MTN10748 | XS0366664984 | LEHMAN BROTHERS TREASURY CO. BV | 5Y EUR ZERO COUPON | 5/29/2013 | EUR |
| MN10749A | XS0366665015 | LEHMAN BROTHERS TREASURY CO. BV | 7 Y EUR ZERO COUPON | 5/29/2015 | EUR |
| MN10750 | XS0366665106 | LEHMAN BROTHERS TREASURY CO. BV | 10Y EUR ZERO-COUPON NT | 5/28/2018 | EUR |
| MN10751A | XS0366665288 | LEHMAN BROTHERS TREASURY CO. BV | 5Y GBP ZERO COUPON NOTE | 5/29/2013 | GBP |
| MN10757 | XS0366665361 | LEHMAN BROTHERS TREASURY CO. BV | 7Y GBP ZERO COUPON NOTE | 5/29/2015 | GBP |
| MN10755 | XS0366665791 | LEHMAN BROTHERS TREASURY CO. BV | 10 Y GBP ZERO - COUPON NOTE | 5/28/2018 | GBP |
| MN10759 | XS0366665874 | LEHMAN BROTHERS TREASURY CO. BV | 5Y SEK ZERO COUPON NOTE | 5/29/2013 | SEK |
| MN10771 | XS0366665957 | LEHMAN BROTHERS TREASURY CO. BV | 7Y SEK ZERO COUPON NOTE | 5/29/2015 | SEK |
| MN10760 | XS0366666096 | LEHMAN BROTHERS TREASURY CO. BV | 10 Y SEK ZERO COUPON | 5/28/2018 | SEK |
| MN10758 | XS0366666179 | LEHMAN BROTHERS TREASURY CO. BV | 5Y USD ZERO-COUPON NOTE | 5/29/2013 | USD |
| MN10756 | XS0366666336 | LEHMAN BROTHERS TREASURY CO. BV | 7Y USD ZERO COUPON NOTE | 5/29/2015 | USD |
| MN10754 | XS0366666419 | LEHMAN BROTHERS TREASURY CO. BV | 10Y | 5/28/2018 | USD |
| MN10765 | XS0366668381 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLBLE MEMORY CPN NTS LNKD TO BSKT | 2/28/2010 | USD |
| MN10766 | XS0366668464 | LEHMAN BROTHERS TREASURY CO. BV | DAILY AUTOCALLABLE MEMORY CPN NTS LINKD TO BSKT | 5/29/2009 | USD |
| MN10767 | XS0366668548 | LEHMAN BROTHERS TREASURY CO. BV | DLY ACCRL NTS LIKND TO A BSKT OF SHRS | 5/29/2009 | USD |
| MN10768 | XS0366668621 | LEHMAN BROTHERS TREASURY CO. BV | DAILY ACCRUAL NOTES LINKED TO A BASKET OF SHARES | 5/29/2010 | USD |
| MN10763 | XS0366684073 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS UDI LINKED NOTES | 5/27/2013 | MXN |
|  | XS0366692175 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 9/5/2008 | USD |
|  | XS0366721701 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 9/2/2008 | USD |
| MN10743 | XS0366802964 | LEHMAN BROTHERS TREASURY CO. BV | GOLD SILVER LINKED NOTE | 12/3/2009 | USD |
| MN10780 | XS0366803269 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUTOREDEEMBLE EQ LNKD NTE ON IBEX BSKT | 6/10/2015 | EUR |
| MN10784 | XS0366859055 | LEHMAN BROTHERS TREASURY CO. BV | BOOSTER NOTE ON TA 25 INDEX | 6/5/2009 | ILS |
| MN10774 | XS0366859485 | LEHMAN BROTHERS TREASURY CO. BV | LEH BRO 1 YEAR USD DAILY ACCRUAL | 5/29/2009 | USD |
| MTN10781 | XS0366859642 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR HK BASKET | 6/5/2009 | USD |
| MN10785 | XS0366879913 | LEHMAN BROTHERS TREASURY CO. BV | 1YR KICK IN REVERSE CONVERTIBLE NT | 5/30/2009 | USD |
| MN10783 | XS0366880176 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR KICK IN REVERSE CONVERTIBLE NOTES | 5/30/2009 | USD |
| MN10769 | XS0366918240 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR GLOBAL BASKET ( C.N +UBSN.VX | 6/4/2009 | USD |
| MN10788 | XS0366932407 | LEHMAN BROTHERS TREASURY CO. BV | 15NC3M CRA LEHMAN | 5/29/2023 | USD |
| MN10790 | XS0366986163 | LEHMAN BROTHERS TREASURY CO. BV | LB 1YR HKD ALL WEATHER COUPON DLY CALLABLE EQL NOT | 6/15/2009 | HKD |
| MN10791 | XS0366986593 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR HK BASKET (005.HK+0011.HK) | 6/4/2009 | USD |
| MN10792 | XS0366986676 | LEHMAN BROTHERS TREASURY CO. BV | LB 1 Y HKD ALL WEATHER COUPON DAILY CALLABLE EQL N | 6/15/2009 | HKD |
| MN10793 | XS0366986833 | LEHMAN BROTHERS TREASURY CO. BV | LB 1YR USD ALL WEATHER COUPON DAILY CALLABLE EQL N | 6/15/2009 | USD |
| MN10786 | XS0366986916 | LEHMAN BROTHERS TREASURY CO. BV | EQ LNKD NTE EXCHGBLE INTO ITOCHU CORP | 6/3/2011 | JPY |
| MN10803 | XS0367268066 | LEHMAN BROTHERS TREASURY CO. BV | DAILY ACCRL NTS LNKD TO BSKT OF SHARES | 5/30/2010 | USD |
| MN10776 | XS0367279774 | LEHMAN BROTHERS TREASURY CO. BV | TRANSACTION INVOLVING TERMINATION OF 1 CR DRVITAVE | 3/20/2018 | USD |
| MN10778 | XS0367279931 | LEHMAN BROTHERS TREASURY CO. BV | CLN-HUTCHISON WHAMPOA | 3/20/2018 | USD |
| MN10779 | XS0367280277 | LEHMAN BROTHERS TREASURY CO. BV | HUTCHISON WHAMPOA CALLABLE RANGE ACCRUAL CLN | 9/20/2015 | USD |
| MN10777 | XS0367282059 | LEHMAN BROTHERS TREASURY CO. BV | LBSFI | 12/20/2017 | USD |
|  | XS0367311171 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10687 | XS0367519161 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NT | 6/12/2018 | USD |
| MN10789 | XS0367648648 | LEHMAN BROTHERS TREASURY CO. BV | A 26.5 M CALLABLE EQL NOTE ON GLOBAL STOCK BASKET | 8/12/2010 | NZD |
| MN10773 | XS0367648721 | LEHMAN BROTHERS TREASURY CO. BV | A 26 M CALLABLE EQL NOTE ON GLOBAL STOCK BASKET | 8/10/2010 | NZD |
| MN10804 | XS0367651782 | LEHMAN BROTHERS TREASURY CO. BV | SHARK NOTE ON S&P 500 INDEX IN CHF | 1/12/2009 | CHF |
| MN10797 | XS0367656237 | LEHMAN BROTHERS TREASURY CO. BV | EQ LNKD NTE EXCGBLE INTO TOYOTA MOTOR CORP 7203 ST | 6/11/2013 | JPY |
| MN10799 | XS0367656583 | LEHMAN BROTHERS TREASURY CO. BV | AUD 7YR NON CALLABLE TOTAL RETURN NOTES | 6/2/2015 | AUD |
|  | XS0367802310 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0367806493 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0367841995 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 9/3/2008 | USD |
|  | XS0367878054 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 9/5/2008 | USD |
|  | XS0367878302 | LEHMAN BROTHERS TREASURY CO. BV |  | 9/10/2008 | EUR |
| MN10805 | XS0367878567 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR US BASKET DAILY ACCRUAL CALLABLE EQUITY LINKE | 6/8/2009 | USD |
| MN10806 | XS0367878641 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR CALLBLE EQ LNKD NTE ON PETROCHINA CO LTD | 6/10/2009 | USD |
| MN10807 | XS0367878997 | LEHMAN BROTHERS TREASURY CO. BV | LEH MAN 1 YEAR HKD | 6/3/2009 | HKD |
| MN10811 | XS0367880548 | LEHMAN BROTHERS TREASURY CO. BV | USD FX BASKET LINKED NOTE | 6/10/2010 | USD |
| MN10808 | XS0367881603 | LEHMAN BROTHERS TREASURY CO. BV | 12.00% REVERSE CONVERTIBLE NOTE | 11/27/2009 | USD |
|  | XS0367892121 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 9/3/2008 | USD |
|  | XS0367916755 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10817 | XS0367930582 | LEHMAN BROTHERS TREASURY CO. BV | A 26.5 MTH CALLBLE ELN ON GLOBAL STK BSKT | 8/18/2010 | NZD |
| MN10823 | XS0367954335 | LEHMAN BROTHERS TREASURY CO. BV | 2Y NON CALLABLE NZD FIXED RATE NT | 5/30/2010 | NZD |
| MN10824 | XS0367990057 | LEHMAN BROTHERS TREASURY CO. BV | RUB BSKT-LINKD NOTE | 6/10/2011 | EUR |
|  | XS0368089263 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10869 | XS0368094420 | LEHMAN BROTHERS TREASURY CO. BV | ARC KICK OUT PLAN 5- 6YR 14.5% AUTOCLLBLE NTE LNK | 7/30/2014 | GBP |
| MN10868 | XS0368094693 | LEHMAN BROTHERS TREASURY CO. BV | FTSE BULL BEAR NOTE | 7/30/2014 | GBP |
| MN10827 | XS0368095237 | LEHMAN BROTHERS TREASURY CO. BV | 15Y LEHMAN VMS RANGE | 6/16/2023 | USD |
| MN10831 | XS0368097951 | LEHMAN BROTHERS TREASURY CO. BV | 6MTH CHINA MOBILE DLY ACCRL CAQLLB ELN | 12/11/2008 | USD |
| MN10820 | XS0368098090 | LEHMAN BROTHERS TREASURY CO. BV | A 26.5 MTH CALLBLE ELN ON GLOBAL STK BSKT | 8/18/2010 | NZD |
| MN10833 | XS0368098173 | LEHMAN BROTHERS TREASURY CO. BV | 6M CHEUNG HLDGS LTD DAILY ACC CALLABLE ELN | 12/11/2008 | USD |
| MN10830 | XS0368098256 | LEHMAN BROTHERS TREASURY CO. BV | 6MTH CHINA MOBILE LTD DAILY ACCRUAL CALLABLE ELN | 12/11/2008 | HKD |
| MN10870 | XS0368198635 | LEHMAN BROTHERS TREASURY CO. BV | FTSE BULL BEAR NOTE ISSUE 3 | 7/30/2014 | GBP |
| MN10819 | XS0368198718 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE | 6/10/2011 | JPY |
|  | XS0368202684 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10812 | XS0368205869 | LEHMAN BROTHERS TREASURY CO. BV | 2YR US BSKT DLY ACCRL CALLBLE ELN | 6/10/2010 | USD |
| MN10835 | XS0368230628 | LEHMAN BROTHERS TREASURY CO. BV | CLN-SPIRIT CAPITAL PROTECTED CPPI NOTES | 12/20/2017 | EUR |
| MN10845 | XS0368249487 | LEHMAN BROTHERS TREASURY CO. BV | EUR FX LINKED NOTE | 6/28/2011 | USD |
| MN10846 | XS0368298187 | LEHMAN BROTHERS TREASURY CO. BV | EUR FX LINKED NOTE | 6/28/2011 | EUR |
| MN10843 | XS0368358932 | LEHMAN BROTHERS TREASURY CO. BV | 3YR SENIOR FIXED | 6/6/2011 | NOK |
| MN10821 | XS0368366018 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO SUMO METAL MINING CO LTD | 6/16/2009 | JPY |
| MN10840 | XS0368366109 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE | 6/16/2009 | JPY |
| MN10843 | XS0368366281 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NT EXCHANGABLE | 6/16/2009 | JPY |

Lehman Programs Securities,
as of July 17, 2009
08-13555-mg    Doc 15361-3    Filed 03/25/11    Entered 03/25/11 14:58:32    Exhibit C to
Response    Pg 72 of 76

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MN10839 | XS0368366877 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCH INTO IBIDEN CO LTD | 6/10/2011 | JPY |
| MN10877 | XS0368448683 | LEHMAN BROTHERS TREASURY CO. BV | 3Y USD INFLATION NOTES | 6/12/2011 | USD |
| | XS0368449657 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MN10871 | XS0368497623 | LEHMAN BROTHERS TREASURY CO. BV | 3Y ELN ON THE S&P 500 INDX & INFLTN INDX | 6/14/2011 | EUR |
| MN10854 | XS0368497896 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEARS EQUITY NOTE ON DJ EURO | 6/14/2011 | EUR |
| MN10847 | XS0368533369 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS US BASKET | 6/11/2010 | USD |
| MN10818 | XS0368574041 | LEHMAN BROTHERS TREASURY CO. BV | 2Y NON CALLABLE SGD FIXED RATE NOTE WITH BONUS COU | 6/10/2010 | SGD |
| MN10858 | XS0368574637 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED EXCHANGEBLE NOTE | 6/16/2009 | JPY |
| MN10856 | XS0368574710 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGABLE | 6/17/2009 | JPY |
| MN10857 | XS0368575527 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE | 6/17/2009 | JPY |
| MN10866 | XS0368576848 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD & NIKKEI CHOOSER CALBLE & KNKOUT DIGTAL NT | 6/11/2038 | JPY |
| MN10838 | XS0368582739 | LEHMAN BROTHERS TREASURY CO. BV | EQL NT EXCHANGEBLE INTO STOCK | 6/10/2011 | JPY |
| MN10863 | XS0368582812 | LEHMAN BROTHERS TREASURY CO. BV | AUD ACLLABLE POWER REVERSE DUAL CURRENCY NT | 6/17/2038 | JPY |
| MN10865 | XS0368586482 | LEHMAN BROTHERS TREASURY CO. BV | EQ LNKD NTE EXGBLE INTO MITSUBISHI CORP | 6/17/2009 | JPY |
| MN10864 | XS0368586722 | LEHMAN BROTHERS TREASURY CO. BV | EQ LNKD NTE EXCGBEL INTO MITSUBISHI CORP | 6/17/2009 | JPY |
| MN10862 | XS0368587456 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTEN EXCHANGEABLE | 6/17/2009 | JPY |
| MN10861 | XS0368587613 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE | 6/17/2009 | JPY |
| MTN10860 | XS0368587969 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE | 6/16/2009 | JPY |
| MN10855 | XS0368588181 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NT EXCHANGEABLE | 6/17/2009 | JPY |
| MN10867 | XS0368588421 | LEHMAN BROTHERS TREASURY CO. BV | LB 1YR HKD DLY ACCRUAL AUTOCALL EQL NOTE | 6/15/2009 | HKD |
| MN10872 | XS0368588777 | LEHMAN BROTHERS TREASURY CO. BV | LB 1 YR  HKD DLY ACCRUAL ALL SEASON COUPON AUTOCAL | 6/8/2009 | HKD |
| MN10886 | XS0368669007 | LEHMAN BROTHERS TREASURY CO. BV | GBN 9 MAGNUM NOTE | 10/17/2017 | EUR |
| MN10874A | XS0368698444 | LEHMAN BROTHERS TREASURY CO. BV | 3Y NON CALLABLE USD FIXED RATE NOTE | 6/5/2011 | USD |
| MN10837 | XS0368699509 | LEHMAN BROTHERS TREASURY CO. BV | 10NC3M CRA LEHMAN | 6/18/2018 | USD |
| MN10829 | XS0368699681 | LEHMAN BROTHERS TREASURY CO. BV | 15NC3M CRA LEHMAN | 6/12/2023 | USD |
| MN10836 | XS0368699764 | LEHMAN BROTHERS TREASURY CO. BV | 5Y LEH ZERONOTES | 7/31/2013 | EUR |
| MN10835 | XS0368700109 | LEHMAN BROTHERS TREASURY CO. BV | LB 6M HKD COUPON DAILY COUPON CALLABLE EQL NOTE | 12/22/2008 | HKD |
| MN10875 | XS0368700281 | LEHMAN BROTHERS TREASURY CO. BV | LB 1YR HKD ALL WEATHER COUPON DAILY CALLABLE EQL N | 6/22/2009 | HKD |
| MN10881 | XS0368710082 | LEHMAN BROTHERS TREASURY CO. BV | 12YR CAPITAL PROTECTED NOTES | 6/9/2020 | USD |
| MN10880 | XS0368727722 | LEHMAN BROTHERS TREASURY CO. BV | AUTO REDEEMER ELN | 8/15/2014 | GBP |
| MN10882 | XS0368739495 | LEHMAN BROTHERS TREASURY CO. BV | CORPORATE CREDIT LINKED NOTES | 6/20/2011 | JPY |
| MN10883 | XS0368739578 | LEHMAN BROTHERS TREASURY CO. BV | 18M NON CALLABLE FIXED RATE SWAP | 12/11/2009 | ZAR |
| MN10876 | XS0368751433 | LEHMAN BROTHERS TREASURY CO. BV | LB 1YR USD ALL WEATHER COUPON DLY CALLABLE EQL NOT | 6/22/2009 | USD |
| MN10859 | XS0368783477 | LEHMAN BROTHERS TREASURY CO. BV | 10 Y NC3M SGD QUANTO | 6/12/2018 | SGD |
| MN10884 | XS0368800156 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCGBLE INTO TOYOTA BOSHOKU STK | 6/16/2011 | JPY |
| MN10885 | XS0368800669 | LEHMAN BROTHERS TREASURY CO. BV | EQ LNKD NOTE EXCHGBLE INTO MITSUBISHI CORP | 6/18/2009 | JPY |
| MN10887 | XS0368801477 | LEHMAN BROTHERS TREASURY CO. BV | EQ LNKD NTE EXCHGBLE INTO MITSUBISHI CORP | 6/18/2013 | JPY |
| MN10888 | XS0368801717 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGE | 6/20/2011 | JPY |
| MN10891 | XS0368882451 | LEHMAN BROTHERS TREASURY CO. BV | AUD CALLABLE POWER REVERSE DUAL CURRENCY NOTE | 6/18/2038 | JPY |
| MN10890 | XS0368882535 | LEHMAN BROTHERS TREASURY CO. BV | USD 5Y NON CALLABLE USD FIXED RATE NOTE | 6/6/2013 | USD |
| MN10892 | XS0368926092 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS NOTE | 6/25/2038 | JPY |
| MN10893A | XS0368926506 | LEHMAN BROTHERS TREASURY CO. BV | 12Y LEH ZERO NOTES | 8/1/2020 | EUR |
| MN10826 | XS0368988522 | LEHMAN BROTHERS TREASURY CO. BV | WTI TWIN WIN NOTES | 6/8/2009 | USD |
| MN10902 | XS0368988951 | LEHMAN BROTHERS TREASURY CO. BV | BOOSTER NOTE ON TA 25 INDEX | 6/16/2010 | ILS |
| MN10900 | XS0368995220 | LEHMAN BROTHERS TREASURY CO. BV | EQ LINKED NOTE EXCHGBLE INTO SUMITOMO | 6/19/2009 | JPY |
| MN10898 | XS0368995493 | LEHMAN BROTHERS TREASURY CO. BV | EQ LNKD NTE EXCGBLE INTO CANON INC | 6/19/2009 | JPY |
| MN10899 | XS0368995659 | LEHMAN BROTHERS TREASURY CO. BV | EQ LNKD NTE EXCGBLE INTO SUMITOMO CHEMICAL LTD | 6/19/2009 | JPY |
| MN10897 | XS0368995907 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO SUMITOMO CHEMICAL CO LT | 6/18/2009 | JPY |
| MN10896 | XS0368996038 | LEHMAN BROTHERS TREASURY CO. BV | EQ LNKD NTE EXCGBLE INTO MITSUBISHI CORP | 6/19/2009 | JPY |
| MN10895 | XS0368996111 | LEHMAN BROTHERS TREASURY CO. BV | EQ LNKD NTE EXCGBLE INTO IMITOMO HEAVY IND | 6/19/2009 | JPY |
| MN10904 | XS0369192991 | LEHMAN BROTHERS TREASURY CO. BV | LEH BRO 1 YEAR USD ALL | 6/24/2009 | USD |
| MN10906 | XS0369274708 | LEHMAN BROTHERS TREASURY CO. BV | MEMORY COUPON FREEZER | 6/17/2018 | EUR |
| MN10923 | XS0369333215 | LEHMAN BROTHERS TREASURY CO. BV | 10 YR RUNNING COUPON NOTE | 6/18/2018 | CHF |
| MN10905 | XS0369334700 | LEHMAN BROTHERS TREASURY CO. BV | AUD CALLABLE POWER REVERSE DUAL CURRENCY NOTE | 6/17/2038 | JPY |
| MN10907 | XS0369337711 | LEHMAN BROTHERS TREASURY CO. BV | BARRIER REVERSE CONVRTBLE NOTE | 6/17/2009 | USD |
| | XS0369417661 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0369417828 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MN10908 | XS0369418040 | LEHMAN BROTHERS TREASURY CO. BV | BOOSTER NOTE ON SPX INDEX | 6/17/2010 | USD |
| MN10917 | XS0369514947 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR USD DAILY ACCRUAL | 6/11/2009 | USD |
| MN10918 | XS0369515084 | LEHMAN BROTHERS TREASURY CO. BV | LB 1YR HKD ALL WEATHR CPN DLY CALLBLE ELN | 6/25/2009 | HKD |
| MN10919 | XS0369545313 | LEHMAN BROTHERS TREASURY CO. BV | LB 1YR USD ALL WETHR CPN DLY CALLABLE ELN | 6/25/2009 | USD |
| MN10922 | XS0369580062 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF CAPPED BONUS NOTES | 9/22/2009 | EUR |
| MN10916 | XS0369584486 | LEHMAN BROTHERS TREASURY CO. BV | GOLD DIGITAL COUPON NOTE | 6/16/2010 | CHF |
| MN10924 | XS0369661813 | LEHMAN BROTHERS TREASURY CO. BV | FTSE DIGITAL RTN NOTE 5YR 100% CAPITAL PROTECTED | 8/29/2013 | GBP |
| MN10927 | XS0369673073 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF BASKET KICIN REVERSE ELN | 9/18/2008 | USD |
| MN10928 | XS0369673156 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MERY CPN NT TO BSKT OF SHRS | 6/18/2010 | USD |
| MN10929 | XS0369673313 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLBLE MORMRY CPN NT LINKD | 6/18/2010 | USD |
| MN10930 | XS0369673586 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCABLE MEMORY CPN NT LIKD TO BSKT OF SHRS | 6/18/2010 | USD |
| MN10931 | XS0369674550 | LEHMAN BROTHERS TREASURY CO. BV | DLY ACCRL NTS LINKD TO A BSKT OF SHRS | 6/18/2009 | USD |
| MN10926 | XS0369744353 | LEHMAN BROTHERS TREASURY CO. BV | MITSUI ENGINEER & SHIPBUILD ELN | 6/23/2009 | JPY |
| MN10925 | XS0369744510 | LEHMAN BROTHERS TREASURY CO. BV | CANON INC  MITSUI & CO LTD ELN | 6/24/2009 | JPY |
| MN10912 | XS0369744601 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO MITSUBISHI CORP | 6/23/2009 | JPY |
| MN10913 | XS0369744783 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO MITSUBISHI CORP | 6/23/2009 | JPY |
| MN10914 | XS0369744866 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO MITSUI ENGINEER | 6/23/2009 | JPY |
| MN10911 | XS0369744940 | LEHMAN BROTHERS TREASURY CO. BV | EQL EXCHANGEABLE INTO SUMITOMO METAL MINING CO LTD | 6/10/2011 | JPY |
| MN10920 | XS0369799845 | LEHMAN BROTHERS TREASURY CO. BV | 2.75 YR CNY BOOSTER HIMALAYA NOTES | 3/22/2011 | USD |
| MN10921 | XS0369799928 | LEHMAN BROTHERS TREASURY CO. BV | FUND DERIVATIVE NOTE | 3/22/2011 | HKD |
| MN10932A | XS0369868327 | LEHMAN BROTHERS TREASURY CO. BV | ZERO COUPON EQUITY NOTES | 6/20/2018 | USD |
| MN10933 | XS0369868590 | LEHMAN BROTHERS TREASURY CO. BV | LB 8MTH HKD DLY ACCRL ALL SEASON CPN AUTO-CALL NT | 2/12/2009 | HKD |
| MN10934 | XS0370072422 | LEHMAN BROTHERS TREASURY CO. BV | 2Y SOUTH AFRICAN RAND NOTE | 6/18/2010 | ZAR |
| MN10938 | XS0370358151 | LEHMAN BROTHERS TREASURY CO. BV | USD 1 YR BRL SHARK FIN NTS | 6/22/2009 | USD |
| MN10939 | XS0370386442 | LEHMAN BROTHERS TREASURY CO. BV | LB 1YR USD ALL WETHR CPN DLY CALLBLE ELN | 6/29/2009 | USD |
| MN10937 | XS0370386954 | LEHMAN BROTHERS TREASURY CO. BV | LB 1YR HKD ALL WETHR CPN DLY CALBLE ELN | 6/29/2009 | HKD |
| | XS0370777806 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 9/19/2018 | GBP |
| MN10935 | XS0370964073 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR AUD FIXED COUPON BOOSTER PRINC GUARANTEED NTE | 6/28/2010 | AUD |
| MN10943 | XS0370988338 | LEHMAN BROTHERS TREASURY CO. BV | 4 YR TWD NTE LNKD TO BSKT OF 10 GBL CO SHARES | 6/18/2012 | USD |
| MN10942 | XS0371015750 | LEHMAN BROTHERS TREASURY CO. BV | USD 2 YR RICE LINKED NOTE | 6/14/2010 | USD |
| MN10946 | XS0371026443 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEM COUPON LINKED BASKET OF SHARES | 6/25/2014 | USD |
| | XS0371054148 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MN10949 | XS0371084640 | LEHMAN BROTHERS TREASURY CO. BV | 12 Y NC3M CALLABLE DUAL RANGE ACCRUAL NOTE | 7/3/2020 | USD |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MN10950 | XS0371134411 | LEHMAN BROTHERS TREASURY CO. BV | 4 YR HKD NOTE LINKED TO BSKT OF 10 GLBL CO SHARES | 6/18/2012 | HKD |
| MN10948 | XS0371134924 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR GLBL BSKT (IBN.N+HDB.N+RELIQ.L) | 6/17/2010 | USD |
|  | XS0371572792 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10956 | XS0371594762 | LEHMAN BROTHERS TREASURY CO. BV | 3 MONTHS KICK IN REVERSE CONVERTIBLE ELN | 9/19/2008 | USD |
| MN10952 | XS0371606012 | LEHMAN BROTHERS TREASURY CO. BV | 6 YR TWD NOTE LINKED TO A BASKET OF 10 GLBDL CO | 6/20/2014 | USD |
| MN10945 | XS0371621672 | LEHMAN BROTHERS TREASURY CO. BV | PRECIOUS METAL AUTOCALL | 6/24/2013 | EUR |
| MN10944 | XS0371764514 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCLLBLE MEMORY CPN NTES LNKD TO BSKT OF SHARES | 6/24/2013 | USD |
| MN10955 | XS0371797100 | LEHMAN BROTHERS TREASURY CO. BV | 5YR AUTOREDEEMABLE ELN | 6/20/2013 | EUR |
| MN10959 | XS0371847210 | LEHMAN BROTHERS TREASURY CO. BV | CLN-NOTES LINKED TO INTRALOT S.A | 6/20/2013 | USD |
| MN10960 | XS0372051762 | LEHMAN BROTHERS TREASURY CO. BV | LOAN PORTFOLIO PASS THROUGH NOTES | 4/10/2011 | USD |
| MN10961 | XS0372163054 | LEHMAN BROTHERS TREASURY CO. BV | 6 YRS 100% CAPITAL PROTECTED NOTES | 7/8/2014 | EUR |
| MN10965 | XS0372294313 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEARS NON PRINCIPAL LEV | 6/27/2013 | EUR |
| MN10962 | XS0372300144 | LEHMAN BROTHERS TREASURY CO. BV | 10 YR AUD NOTE LNKD TO BSKT OF 14 GLBLE CO SHARES | 6/25/2018 | AUD |
| MTN10966 | XS0372320928 | LEHMAN BROTHERS TREASURY CO. BV | 4 YR AUD NOTE LNKD TO TWO EQ INDICES | 7/2/2012 | AUD |
| MN10963 | XS0372359975 | LEHMAN BROTHERS TREASURY CO. BV | 10 YR AUD NTE LNKD TO BSKT OF 14 GLBLE CO SHARES | 6/25/2018 | AUD |
| MN10954 | XS0372528165 | LEHMAN BROTHERS TREASURY CO. BV | EM SOVEREIGN CREDIT LINKED NOTES | 6/21/2013 | USD |
| MN10967 | XS0372634195 | LEHMAN BROTHERS TREASURY CO. BV | FX LINKED SWAP | 1/3/2011 | SEK |
|  | XS0372654623 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 9/1/2008 | EUR |
|  | XS0372749258 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 7/29/2013 | EUR |
| MN10969 | XS0372820737 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXGB INTO KOMATSU LTD FANUC LTD  HOYA CORP | 7/7/2009 | JPY |
| MN10968 | XS0372820810 | LEHMAN BROTHERS TREASURY CO. BV | MITSUI ENGINEET & SHIPBUILD SUMITOMO MITSUI FIN | 7/7/2009 | JPY |
| MN10974 | XS0372823673 | LEHMAN BROTHERS TREASURY CO. BV | REVERSE EXC ELN LINKED TO VISA INC | 12/26/2008 | USD |
| MN10972 | XS0372842202 | LEHMAN BROTHERS TREASURY CO. BV | EURO CURVE NOTE 100% PRINCIPAL PROTECTED | 11/22/2012 | EUR |
| MN10979 | XS0373013027 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR USD NOTE LNKD TO TWO EQUITY INDICES | 6/27/2011 | USD |
| MN10978 | XS0373045227 | LEHMAN BROTHERS TREASURY CO. BV | 20 MTHS INDIAN BSKT (LTODLI+HDBUS+INFYUS) | 2/19/2010 | USD |
| MN10973 | XS0373147064 | LEHMAN BROTHERS TREASURY CO. BV | AUD KNCK-OUT POWER REVERSE DUAL CURRENCY NOTE | 7/15/2038 | JPY |
| MN10980 | XS0373182566 | LEHMAN BROTHERS TREASURY CO. BV | LB TREASURY EURO MTN | 12/29/2008 | JPY |
| MN10986 | XS0373219582 | LEHMAN BROTHERS TREASURY CO. BV | TARGET REDEMPTION MAGNUM NOTE | 2/15/2016 | EUR |
|  | XS0373238962 | LEHMAN BROTHERS TREASURY CO. BV |  | 3/28/2011 | EUR |
| MN10981 | XS0373590685 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXGBLE INTO FANUC TOYOTA MOTOR MITSUI&CO. | 7/9/2009 | JPY |
| MN10983 | XS0373609295 | LEHMAN BROTHERS TREASURY CO. BV | 4 YRS LOOKBACK NOTE LINKED TO THE S7P 500 INDEX | 7/8/2012 | USD |
| MN10984 | XS0373609378 | LEHMAN BROTHERS TREASURY CO. BV | 6MTH BARRIER DISCNTD REVERSE CONVRT NOTE | 1/8/2009 | ILS |
| MN10985 | XS0373776433 | LEHMAN BROTHERS TREASURY CO. BV | EQ LNKD NTE EXCHBLE INTO SHISEIDO CO LTD | 7/14/2009 | JPY |
| MN10987 | XS0373826808 | LEHMAN BROTHERS TREASURY CO. BV | EQ LNKD NOTE EXCHGBLE INTO TOYOTA MOTOR CORP | 7/14/2009 | JPY |
| MN10988 | XS0373858249 | LEHMAN BROTHERS TREASURY CO. BV | ARC COMMODITIES RAINBOW BASKET | 9/17/2013 | GBP |
| MN10964 | XS0373960011 | LEHMAN BROTHERS TREASURY CO. BV | FLOATING RATE NOTE | 6/20/2028 | EUR |
| MN10993 | XS0374062528 | LEHMAN BROTHERS TREASURY CO. BV | 3M KICK IN REVERSE CONVERTIBLE NOTES JPM 4.25 | 10/10/2008 | USD |
| MN10991 | XS0374132594 | LEHMAN BROTHERS TREASURY CO. BV | LB 3 YR AUD CALL PRINCIPAL PROTECTED NTE LNKD | 7/11/2011 | AUD |
| MN10990 | XS0374132677 | LEHMAN BROTHERS TREASURY CO. BV | YR CNOOC LTD DAILY ACCRL  EQ LNKD NTE | 7/10/2009 | HKD |
| MN10989 | XS0374132750 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR CNOOC LTD DAILY ACCRL CALLBE EQ LNKD NTE | 7/10/2009 | HKD |
| MN10992 | XS0374191251 | LEHMAN BROTHERS TREASURY CO. BV | 3M KICK IN REVERSE CONVERTIBLE NOTES 3.85% | 10/10/2008 | USD |
| MN10997 | XS0374326105 | LEHMAN BROTHERS TREASURY CO. BV | 3 MTH KICK IN REVERSE CONVERTIBLE NOTES | 10/13/2008 | USD |
| MN10996 | XS0374390457 | LEHMAN BROTHERS TREASURY CO. BV | 3.5Y NON CALLABLE AUD NOTES 7.75%PA | 1/3/2012 | AUD |
| MN10994 | XS0374643509 | LEHMAN BROTHERS TREASURY CO. BV | MITSUI ENGINEER & SHIPBUILD MITSUI & CO LTD | 7/14/2009 | JPY |
| MN10995 | XS0374643764 | LEHMAN BROTHERS TREASURY CO. BV | EQLN EXCHANGEABLE SHARES | 7/15/2009 | JPY |
| MN10999 | XS0374734480 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS NOTE | 7/15/2038 | JPY |
| MN11000 | XS0374786365 | LEHMAN BROTHERS TREASURY CO. BV | 18 M ZAR QUANTO USD LIBOR RANGE ACC NTE | 1/4/2010 | ZAR |
| MN11001 | XS0375027074 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY CPN NTES LINKD TO BSKT | 12/24/2010 | USD |
| MN11003 | XS0375278313 | LEHMAN BROTHERS TREASURY CO. BV | M Q F FX  INDEX | 7/7/2011 | USD |
| MN10998 | XS0375356648 | LEHMAN BROTHERS TREASURY CO. BV | CHINA SECURITY NOTES IV B | 4/10/2013 | EUR |
| MN11004 | XS0375441671 | LEHMAN BROTHERS TREASURY CO. BV | NZD SUPERBALL NOTE | 7/18/2018 | NZD |
| MN11007 | XS0375559753 | LEHMAN BROTHERS TREASURY CO. BV | 3 MTH LCMNER INDEX LNKD NTE | 10/9/2008 | USD |
| MN11002 | XS0375612586 | LEHMAN BROTHERS TREASURY CO. BV | UP AND OUT RICE LINKED COMMODITY NOTE | 1/15/2010 | USD |
| MN11008 | XS0375919718 | LEHMAN BROTHERS TREASURY CO. BV | MITSUI ENGINEER & SHIPBUILD ELN | 7/22/2009 | JPY |
|  | XS0376267752 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 9/26/2013 | GBP |
| MN11012 | XS0376340344 | LEHMAN BROTHERS TREASURY CO. BV | KAO CORP  ROHM CO LTD ELN | 7/23/2009 | JPY |
| MN11013 | XS0376340690 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE | 7/23/2009 | JPY |
| MN11014 | XS0376340930 | LEHMAN BROTHERS TREASURY CO. BV | MITSUBISHI CHEMICAL HOLDINGS ELN | 7/23/2009 | JPY |
| MN11015 | XS0376511928 | LEHMAN BROTHERS TREASURY CO. BV | CHF FX BASKET LINKED NOTE | 8/15/2012 | CHF |
|  | XS0376541164 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 9/29/2023 | EUR |
| MN11018 | XS0376548334 | LEHMAN BROTHERS TREASURY CO. BV | AUTO-REDEEMER EQUITY LINKED NOTE | 9/12/2014 | GBP |
| MN11019 | XS0376686308 | LEHMAN BROTHERS TREASURY CO. BV | 2Y LEH INFLATION INTEREST LINKED NOTES | 7/22/2010 | EUR |
| MN11020 | XS0376740956 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TRANS NOTE | 7/30/2038 | JPY |
|  | XS0376741095 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN11024 | XS0376779657 | LEHMAN BROTHERS TREASURY CO. BV | KAO CORP ROHM CO LTD  NOMURA HOLDINGS ELN | 7/23/2009 | JPY |
| MN11021 | XS0376779814 | LEHMAN BROTHERS TREASURY CO. BV | KOMATSU LTD MITSUBISHI CORP ELN | 7/23/2009 | JPY |
| MN11025 | XS0376779905 | LEHMAN BROTHERS TREASURY CO. BV | MITSUI ENGINEER AND SHIPBUILD CO LTD ELN | 7/23/2009 | JPY |
| MN11027 | XS0377054381 | LEHMAN BROTHERS TREASURY CO. BV | 31.60% P.A BARRIER REVERSE ELN | 10/17/2008 | USD |
|  | XS0377141279 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 10/10/2014 | GBP |
| MN11029 | XS0377288450 | LEHMAN BROTHERS TREASURY CO. BV | EASY EUROPE INVEST B | 12/27/2013 | EUR |
|  | XS0378187479 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0378206105 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0378212848 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN11032 | XS0378248529 | LEHMAN BROTHERS TREASURY CO. BV | 50 DAY HONGKONG EXCHANGES & CLEARING LTD EQ LND NT | 9/17/2008 | HKD |
| MN11040 | XS0378451917 | LEHMAN BROTHERS TREASURY CO. BV | 3 MONTH KICK IN REVERSE CONVERTIBLE ELN | 10/30/2008 | USD |
| MN11041 | XS0378452303 | LEHMAN BROTHERS TREASURY CO. BV | 3 MONTH KICK IN REVERSE CONVERTIBALE ELN | 10/30/2008 | USD |
| MN11039 | XS0378480692 | LEHMAN BROTHERS TREASURY CO. BV | 3 MTHS KICK IN REVERSE CONVERTIBLE NOTES | 10/30/2008 | USD |
| MN11036 | XS0378532161 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUD NTE LINKD TO TEH KOSPI 200 INDEX | 7/30/2015 | AUD |
| MN11037 | XS0378532245 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUD NTE LINKD TO KOSPI 200 INDEX | 7/29/2015 | AUD |
| MN11042 | XS0378810823 | LEHMAN BROTHERS TREASURY CO. BV | NOTE LINKED TO THE PERFORMANCE OF ISHARES EQL | 2/5/2010 | USD |
|  | XS0378957848 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN11047 | XS0378981806 | LEHMAN BROTHERS TREASURY CO. BV | 49 DAY HONG KING EXCHANGES AND CLAERIGN LTD ELN | 9/19/2008 | HKD |
| MN11077B | XS0379217184 | LEHMAN BROTHERS TREASURY CO. BV | BKN LOOKBACK NOTE | 6/10/2013 | EUR |
| MN11049 | XS0379247504 | LEHMAN BROTHERS TREASURY CO. BV | 15Y NC3M CALLBLE DUAL RANGE ACCRUAL NOTE | 8/15/2023 | USD |
| MN11050 | XS0379318024 | LEHMAN BROTHERS TREASURY CO. BV | 2Y NON-CALLABLE CMS RANGE ACCRUAL NOTE | 8/8/2010 | USD |
|  | XS0379386294 | LEHMAN BROTHERS TREASURY CO. BV |  | 5/20/2009 | EUR |
| MN11053 | XS0379485864 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE DUAL RANGE ACCRUAL NOTE | 8/15/2018 | USD |
| MN11054 | XS0379577397 | LEHMAN BROTHERS TREASURY CO. BV | BARRIER REVERSE CONVERTIBLE ELN | 10/30/2008 | USD |
|  | XS0379987026 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 8/15/2013 | EUR |
| MN11057 | XS0379987372 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX LINKED NOTE | 8/14/2038 | JPY |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MN11055 | XS0380268952 | LEHMAN BROTHERS TREASURY CO. BV | 50 DAY PING AN INSURANCE GROUP CO OF CHINA ELN | 9/25/2008 | HKD |
| MN11056 | XS0380275908 | LEHMAN BROTHERS TREASURY CO. BV | 50 DAY CHINA CONSTRUCTION BANK CORP ELN | 9/25/2008 | HKD |
| MN11060 | XS0380276385 | LEHMAN BROS 2 YEAR HKD CALLABLE ELN | LEHMAN BROS 2 YEAR HKD CALLABLE ELN | 8/11/2010 | HKD |
| MN11051 | XS0380276971 | LEHMAN BROTHERS TREASURY CO. BV | 50 DAY CHINA MERCHANTS BANK CO LTD ELN | 9/24/2008 | HKD |
| MN11062 | XS0380296144 | LEHMAN BROTHERS TREASURY CO. BV | USD FX LINKED NOTE | 8/22/2011 | USD |
| MN11063 | XS0380728112 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR WTI LINKED NOTE | 8/5/2009 | AUD |
| MN11065 | XS0380777671 | LEHMAN BROTHERS TREASURY CO. BV | FLOATING RATE AUD NOTES | 9/20/2014 | AUD |
| MN11066 | XS0380817998 | LEHMAN BROTHERS TREASURY CO. BV | FTSE DIGITAL RETURN NOTE-5 YEAR  60% | | |
| MN11064 | XS0380855220 | LEHMAN BROTHERS TREASURY CO. BV | 5YEAR AUD NOTE LINKED TO KOSPI 200 INDEX | 8/12/2013 | AUD |
| MN11061 | XS0380855659 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR CAPITAL PROTECTED NOTE LINKED TO EQUITY INDEX | 8/2/2010 | USD |
| MN11078 | XS0381306173 | LEHMAN BROTHERS TREASURY CO. BV | 2Y USD INFLATION BONUS NOTE | 8/11/2010 | USD |
| MN11071 | XS0381364966 | LEHMAN BROTHERS TREASURY CO. BV | 51 DAY CHEUNG KONG HOLIDAYS LTD EQUITY NOTE | 10/2/2008 | HKD |
| MN11067 | XS0381368280 | LEHMAN BROTHERS TREASURY CO. BV | 50 DAY INDUSTRIAL & COMMERCIAL BANK OF CHINA ELN | 9/30/2008 | HKD |
| MN11069 | XS0381368363 | LEHMAN BROTHERS TREASURY CO. BV | 50 DAY HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC EQ LINKED NOTE | 9/30/2008 | HKD |
| MN11068 | XS0381371664 | LEHMAN BROTHERS TREASURY CO. BV | 50 DAY PING AN INSURANCE GROUP CO OF CHINA ELN | 9/30/2008 | HKD |
| MN11073 | XS0381438919 | LEHMAN BROTHERS TREASURY CO. BV | 51 DAY CHINA CONSTRUCTION BANK CORP EQUITY NOTE | 10/2/2008 | HKD |
| MN11079 | XS0381626679 | LEHMAN BROTHERS TREASURY CO. BV | BARRIER REVERSE CONVERTIBLE NOTE LINKED TO VERIFON | 11/12/2008 | USD |
| | XS0381703171 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MN11083 | XS0381855518 | LEHMAN BROTHERS TREASURY CO. BV | EURUSD AND AUDUSD DUAL CURRENCY ONE TOUCH NOTE | 2/11/2009 | USD |
| MN11080 | XS0381855781 | LEHMAN BROTHERS TREASURY CO. BV | 50 DAY CHEUNG KONG HOLDINGS LTD EQUITY LINKED NOTE | 10/3/2008 | HKD |
| MN11087 | XS0381884617 | LEHMAN BROTHERS TREASURY CO. BV | DAILY AUTOCALLBLE MEMORY COUPON NOTES LINKED BSKT | 10/31/2009 | USD |
| MN11086 | XS0381884963 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NOTES LINKED TO BSKT | 12/29/2009 | USD |
| MN11090 | XS0382037975 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF BASKET KICK IN REVERSE CONVERTIBLE NOTES | 11/7/2008 | USD |
| | XS0382053741 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0382053824 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MN11088 | XS0382187945 | LEHMAN BROTHERS TREASURY CO. BV | 49 DAY CHINA MERCHANTS BANK CO LTD EQUITY LINKED | 10/3/2008 | HKD |
| MN11082 | XS0382188083 | LEHMAN BROTHERS TREASURY CO. BV | 50 DAY INDUSTRIAL & COMMERCIAL BANK OF CHINA EQL | 10/3/2008 | HKD |
| MN11081 | XS0382188166 | LEHMAN BROTHERS TREASURY CO. BV | 50 DAY CHINA CONSTRUCTION BANK CORP EQL NOTE | 10/3/2008 | HKD |
| MN11091 | XS0382285954 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE DUAL RANGE ACCRUAL NOTE | 8/28/2018 | USD |
| MN11095 | XS0382587888 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEAR AUD NOTE LINKED TO KOSPI 200 INDEX | 8/12/2013 | AUD |
| MN11094 | XS0382588001 | LEHMAN BROTHERS TREASURY CO. BV | 51 DAY SUN HUNG KAI PROPERTIES LTD EQUITY LINKED | 10/8/2008 | HKD |
| MN11093 | XS0382588340 | LEHMAN BROTHERS TREASURY CO. BV | 51 DAY INDUSTRIAL & COMMERCIAL BANK OF CHINA EQL | 10/8/2008 | HKD |
| MN11097 | XS0382589074 | LEHMAN BROTHERS TREASURY CO. BV | LB 1 YR USD DAILY ACCRUAL AUTOCALL EQL NOTE | 8/26/2009 | USD |
| MN11098 | XS0382589405 | LEHMAN BROTHERS TREASURY CO. BV | 7 YEAR AUD NOTE LINED TO THE KOSPI 200 INDEX | 8/14/2015 | AUD |
| MN11099 | XS0382626967 | LEHMAN BROTHERS TREASURY CO. BV | 3 MONTHS KICK IN REVERSE CONVERTIBLE NOTES | 11/12/2008 | USD |
| MN11101 | XS0383013066 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF BARRIER REVERSE CONVERTIBLE NOTE | 8/21/2009 | USD |
| MTN11092 | XS0383013579 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR USD CAPITAL PROTECTED NOTE LINKED TO BSKT | 8/12/2010 | USD |
| MN11096 | XS0383076493 | LEHMAN BROTHERS TREASURY CO. BV | 30 DAY INDUSTRIAL & COMMERCIAL BANK OF CHINA EQL | 9/18/2008 | HKD |
| MN11112A | XS0383284766 | LEHMAN BROTHERS TREASURY CO. BV | 10Y GBP ZERO COUPON NOTE | 8/26/2018 | GBP |
| MN11113A | XS0383284840 | LEHMAN BROTHERS TREASURY CO. BV | 10Y USD ZERO-COUPON NOTE | 8/25/2018 | USD |
| MN11114 | XS0383284923 | LEHMAN BROTHERS TREASURY CO. BV | 10Y SEK ZERO COUPON INTEREST LINKED NOTE | 8/25/2018 | SEK |
| MN11111 | XS0383285060 | LEHMAN BROTHERS TREASURY CO. BV | 10Y EUR ZERO COUPON NOTE | 8/25/2018 | EUR |
| MN11109 | XS0383364873 | LEHMAN BROTHERS TREASURY CO. BV | 7 YEAR AUTOREDEEMABLE EQL NOTE TO BARCLAYS RBS & S | 8/29/2015 | USD |
| MN11110 | XS0383378071 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF BASKET KICK IN REVERSE CONVERTIBLE NOTES | 10/15/2008 | USD |
| MN11102 | XS0383457453 | LEHMAN BROTHERS TREASURY CO. BV | 50 DAY INDUSTRIAL & COMMERCIAL BANK OF CHINA EQL | 10/10/2008 | HKD |
| MN11115 | XS0383554655 | LEHMAN BROTHERS TREASURY CO. BV | 51 DAYS INDUSTRIAL & COMMERCIAL BANK OF CHINA | 10/15/2008 | HKD |
| MN11103 | XS0383554739 | LEHMAN BROTHERS TREASURY CO. BV | LB 2 YR USD INDEX BOOSTER FIXED CPN PRNCPAL PRTCTD | 8/31/2010 | USD |
| MN11104 | XS0383554812 | LEHMAN BROTHERS TREASURY CO. BV | 51 DAY HONGKONG EXCHANGES & CLEARING LTD EQL NOTE | 10/15/2008 | HKD |
| MN11118 | XS0383779815 | LEHMAN BROTHERS TREASURY CO. BV | FLOATING RATE AUD NOTES | 9/20/2017 | AUD |
| MN11100 | XS0383779906 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR US ABSKET DAILY ACCRUAL CALLABLE EQL NOTE | 8/19/2009 | HKD |
| MN11116 | XS0383803540 | LEHMAN BROTHERS TREASURY CO. BV | LB 2 YR HKD INDEX BONUS FIXED COUPON PRIN PRT NOTE | 9/3/2010 | HKD |
| MTN11117 | XS0383803896 | LEHMAN BROTHERS TREASURY CO. BV | LB 2 YR HKD INDEX BONUS FIXED COUPON PNPL PRT NOTE | 9/3/2010 | HKD |
| MN11106 | XS0383805081 | LEHMAN BROTHERS TREASURY CO. BV | LB 2 YEAR HKD INDEX BOOSTER FIXED COUPON ELN | 8/31/2010 | HKD |
| MTN11108 | XS0383805750 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR USD INDX BNUS FXD CPN PRINCIPLE PROTECTED NOTE | 8/31/2010 | USD |
| MN11105A | XS0383806139 | LEHMAN BROTHERS TREASURY CO. BV | LB 2 YR HKD INDEX BONUS FIXEC COUPON ELN | 8/31/2010 | HKD |
| MN11125 | XS0383940292 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEARS 100% CAPITAL PROTECTED | 8/26/2011 | EUR |
| MN11121 | XS0384062211 | LEHMAN BROTHERS TREASURY CO. BV | MITSUBISHI CORP CALLABLE ELN | 9/10/2009 | JPY |
| MN11124 | XS0384072103 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE DUAL RANGE | 8/27/2018 | USD |
| MN11122 | XS0384213368 | LEHMAN BROTHERS TREASURY CO. BV | LB 2 YR HKD INDEX BONUS FIXED COUPON ELN | 9/6/2010 | HKD |
| MN11107 | XS0384213442 | LEHMAN BROTHERS TREASURY CO. BV | 49 DAY HONG KONG EXCHANGES & CLEARING EQL | 10/10/2008 | HKD |
| MN11119 | XS0384213871 | LEHMAN BROTHERS TREASURY CO. BV | 6 MONTH FREDDIE MAC DAILY ACCRUAL CALLABLE ELN | 2/25/2009 | HKD |
| MTN11120 | XS0384213954 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR AMRCAN INTERNATIONAL GRP INC DLY ACCRL CLLBE | 8/25/2009 | USD |
| MN11129 | XS0384259866 | LEHMAN BROTHERS TREASURY CO. BV | AUD CALLABLE & KNOCK OUT POWER FX LINKED NOTE | 9/3/2038 | JPY |
| MN11133 | XS0384368485 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF BASKET KICK IN REVERSE CONVERTIBLE NOTES | 10/22/2008 | USD |
| | XS0384379847 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MN11130 | XS0384553110 | LEHMAN BROTHERS TREASURY CO. BV | LB 2 YEAR HKD INDEX BONUS FIXED COUPON NOTE | 9/6/2010 | HKD |
| MN11136 | XS0384581756 | LEHMAN BROTHERS TREASURY CO. BV | G-8 GENERATION 8% CLIC ELN | 1/31/2019 | EUR |
| MN11142 | XS0384581913 | LEHMAN BROTHERS TREASURY CO. BV | 10 YR AUTOREDEEMABE NON-CAPITAL GUARANTEED ELN | 1/31/2019 | EUR |
| MN11123 | XS0384596515 | LEHMAN BROTHERS TREASURY CO. BV | LB 2 YR USD CALL SPREAD PRINCIPAL PROTECTED ELN | 9/3/2010 | USD |
| MN11137 | XS0384783113 | LEHMAN BROTHERS TREASURY CO. BV | LB 2 YEAR HKD INDEX BONUS FIXED COUPON NOTE | 9/6/2010 | HKD |
| MN11137 | XS0384883251 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEAR NON-CALLABLE AUD NOTES | 8/29/2011 | AUD |
| MN11139 | XS0384898440 | LEHMAN BROTHERS TREASURY CO. BV | EUR FX-LINKED NOTE | 9/2/2010 | EUR |
| MN11126 | XS0384984018 | LEHMAN BROTHERS TREASURY CO. BV | 29 DAY INDUSTRIAL & COMMERCIAL BANK OF CHINA EQL | 9/26/2008 | HKD |
| MN11127 | XS0384984281 | LEHMAN BROTHERS TREASURY CO. BV | 29 DAY CHINA LIFE INSURANCE CO LTD EQL NOTE | 9/26/2008 | HKD |
| MN11128 | XS0384984448 | LEHMAN BROTHERS TREASURY CO. BV | LB 2 YEAR USD INDEX BONUS FIXED COUPON ELN | 9/7/2010 | USD |
| MN11134 | XS0385433262 | LEHMAN BROTHERS TREASURY CO. BV | LB 2 YEAR HKD INDEX BONUS FIXED COUPON NOTE | 9/6/2010 | HKD |
| MN11135 | XS0385433429 | LEHMAN BROTHERS TREASURY CO. BV | LB 2 YEAR HKD INDEX BONUS FIXED COUPON NOTE | 9/6/2010 | HKD |
| MN11138 | XS0385433692 | LEHMAN BROTHERS TREASURY CO. BV | LB 2 YR HKD INDEX BONUS NOTE | 9/6/2010 | HKD |
| MN11140 | XS0385433775 | LEHMAN BROTHERS TREASURY CO. BV | LB 2 YEAR UAS INDEX BONUS ELN | 9/7/2010 | USD |
| MN11141 | XS0385434310 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR USD/TWD REFERENCE NOTED LINKED TO HK INDEX | 8/31/2010 | USD |
| MN11146 | XS0385755979 | LEHMAN BROTHERS TREASURY CO. BV | EQL EXCHANGEABLE INTO MIZUHO FINANCIAL GROUP STK | 10/10/2008 | JPY |
| | XS0385774921 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0385775498 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MN11145 | XS0385822753 | LEHMAN BROTHERS TREASURY CO. BV | LB 2 YEAR USD INDEX BONUS FIXED COUPON NOTE | 9/10/2010 | USD |
| MN11143 | XS0385823306 | LEHMAN BROTHERS TREASURY CO. BV | LB 2 YEAR HKD INDEX BONUS FIXED COUPON NOTE | 9/9/2010 | HKD |
| MN11144 | XS0385823488 | LEHMAN BROTHERS TREASURY CO. BV | LB 2 YR HKD INDEX BONUS FIXED COUPON NOTE | 9/9/2010 | HKD |
| | XS0386289929 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MN11151 | XS0386290778 | LEHMAN BROTHERS TREASURY CO. BV | LB 2 YEAR HKD INDEX BONUS FIXED COUPON NOTE | 9/9/2010 | HKD |
| MN11153 | XS0386331127 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NOTES | 3/12/2012 | USD |
| MN11154 | XS0386429442 | LEHMAN BROTHERS TREASURY CO. BV | | | |

Lehman Programs Securities,
as of July 17, 2009

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0386650658 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MN11158 | XS0386674088 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR TWD QUANTO NOTE LINKED TO KOREA INDEX | 9/8/2010 | USD |
| MN11152 | XS0386716269 | LEHMAN BROTHERS TREASURY CO. BV | 50 DAYS HSBC HOLDING LEHMAN BROTHERS HOLDINGS PLC EQUITY | 10/31/2008 | HKD |
| | XS0386716343 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0386716426 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MN11163 | XS0386716699 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR USD NOTE LINKED TO HONG KONG INDEX | 9/13/2010 | USD |
| MN11149 | XS0386736028 | LEHMAN BROTHERS TREASURY CO. BV | ASIAN NOTE ON SPGTAQD INDEX | | |
| MTN4616C | XS0387045163 | LEHMAN BROTHERS TREASURY CO. BV | CERTI PLUS DJ EURO STOXX | 7/14/2009 | EUR |
| EB13 | XS0215349357 | LEHMAN BROTHERS UK CAPITAL FUND | COMPANY GUARANTY | 6/19/2008 | EUR |
| | XS0282978666 | LEHMAN BROTHERS UK CAPITAL FUND | COMPANY GUARANTY | | EUR |
| | XS0301813522 | LEHMAN BROTHERS UK CAPITAL FUND | COMPANY GUARANTY | | USD |
| | XS0243852562 | LEHMAN BROTHERS UK CAPITAL FUND III LP | COMPANY GUARANTY | | EUR |
| | XS0229269856 | LEHMAN BROTHERS UK CAPITAL II FUND | COMPANY GUARANTY | 10/12/2009 | EUR |
| | XS0272251108 | NB PRIVATE EQUITY | | | |
| | IE00B0T0GR92 | NEUBERGER BERMAN US REAL ESTATE | LEHMAN ALPHA-US REAL EST(INV)USD | | |
| | XS0127739943 | QUARTZ FINANCE LTD | | | |
| | XS0248605072 | SIGMA FINANCE CORP | | | |
| | ANN521332331 | | | 12/28/2007 | |
| | ANN521333248 | | | | |
| | ANN521333321 | | | | |
| | ANN521336134 | | | | |
| | ANN521336217 | | | | |
| | ANN521336621 | | | 9/8/2010 | |
| | ANN521338452 | | | | |
| | ANN5213N1486 | | | | |
| | ANN5213N2625 | | | 11/24/2008 | |
| | ANN5214A2934 | | | | |
| | ANN5214A3841 | | | | |
| | ANN5214A4005 | | | | |
| | ANN5214A5747 | | | | |
| | ANN5214A8063 | | | | |
| | ANN5214R2216 | | | 12/5/2008 | |
| | ANN5214R2703 | | | | |
| | ANN5214R3123 | | | | |
| | ANN5214R3206 | | | 12/8/2008 | |
| | ANN5214R4600 | | | | |
| | ANN5214R6019 | | | 12/8/2008 | |
| | ANN5214R6357 | | | | |
| | ANN5214R6431 | | | | |
| | ANN5214R6761 | | | | |
| | ANN5214R6845 | | | | |
| | ANN5214R6928 | | | | |
| | ANN5214R7181 | | | | |
| | ANN5214R7751 | | | | |
| | ANN5214R7918 | | | | |
| | ANN5214R8338 | | | | |
| | ANN5214R8411 | | | | |
| | ANN5214R8585 | | | | |
| | ANN5214R8668 | | | | |
| | ANN5214R8742 | | | | |
| | ANN5214T1364 | | | | |
| | ANN5214T1851 | | | | |
| | ANN5214T2016 | | | | |
| | ANN5214T2198 | | | | |
| | ANN5214T2503 | | | | |
| | ANN5214T2685 | | | | |
| | ANN5214T2768 | | | | |
| | ANN5214T2842 | | | | |
| | ANN5214T3592 | | | | |
| | ANN5214T3675 | | | | |
| | ANN5214T3832 | | | | |
| | ANN5214T3915 | | | | |
| | ANN5214T4582 | | | | |
| | ANN5214T5571 | | | | |
| | ANN5214T6157 | | | | |
| | ANN5214T6496 | | | | |
| | ANN5214T7221 | | | | |
| | ANN5214T7304 | | | | |
| | ANN5214T7486 | | | | |
| | ANN5214T7551 | | | | |
| | ANN5214T7635 | | | | |
| | ANN5214T8393 | | | | |
| | ANN5214T8476 | | | | |
| | ANN5215P1904 | | | | |
| | ANN5215P2084 | | | | |
| | ANN52520D129 | | | | |
| | CH0027120762 | | | | |
| | IE0032365896 | | LEHMAN BRO - USA VALUE- ADV | | |
| | XS0169028700 | | | | |
| | XS0173165167 | | | | |
| | XS0205085456 | | | | |
| | XS0210101750 | | | | |
| EB13 | XS0215349357 | | | | |
| | XS0217438448 | | | | |
| | XS0229269856 | | | | |
| MTN04390 | XS0254946287 | | | | |
| | XS0269070636 | | | | |
| | XS0272861278 | | | | |
| | XS0274985828 | | | | |
| | XS0275105319 | | | | |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0280718338 | | | | |
| | XS0282978666 | | | | |
| | XS0284931267 | | | | |
| | XS0287044969 | | LEHMAN BROTHERS HOLDI 4.625 | 3/14/2019 | |
| | XS0288787459 | | | | |
| | XS0288587494 | | | | |
| | XS0292042255 | | | | |
| | XS0293731914 | | | | |
| | XS0296463689 | | | | |
| | XS0299862317 | | | | |
| | XS0301813522 | | | | |
| | XS0302356737 | | | | |
| | XS0305114760 | | | | |
| | XS0307360528 | | | | |
| | XS0311887250 | | | | |
| | XS0312427460 | | | | |
| | XS0313770306 | | | | |
| | XS0313974130 | | | | |
| | XS0315798560 | | | | |
| | XS0316014876 | | | | |
| | XS0318527495 | | | | |
| | XS0320664377 | | | | |
| | XS0321451246 | | | | |
| | XS0321455312 | | | | |
| | XS0322794578 | | | | |
| | XS0323590199 | | | | |
| | XS0324143386 | | | | |
| | XS0324192243 | | | | |
| | XS0324515518 | | | | |
| | XS0324618676 | | | | |
| | XS0325193000 | | | | |
| | XS0325758208 | | | | |
| | XS0326006201 | | | | |
| | XS0326019287 | | | | |
| | XS0326244133 | | | | |
| | XS0326507836 | | | | |
| | XS0326612206 | | | | |
| | XS0326795019 | | | | |
| | XS0326978102 | | | | |
| | XS0327348636 | | | | |
| | XS0327728464 | | | | |
| | XS0327821590 | | | | |
| | XS0327903646 | | | | |
| | XS0328857413 | | | | |
| | XS0328877674 | | | | |
| | XS0328929731 | | | | |
| | XS0329001860 | | | | |
| | XS0329012396 | | | | |
| | XS0329017866 | | | | |
| | XS0329515620 | | | | |
| | XS0329635790 | | | | |
| | XS0329812084 | | | | |
| | XS0330998781 | | | | |
| | XS0331000199 | | | | |
| | XS0331457720 | | | | |
| | XS0331510635 | | | | |
| | XS0331874163 | | | | |
| | XS0332645422 | | | | |
| | XS0333611225 | | | | |
| | XS0333939469 | | | | |
| | XS0334588190 | | | | |
| | XS0335495395 | | | | |
| | XS0336037204 | | | | |
| | XS0336707459 | | | | |
| | XS0337790389 | | | | |
| | XS0338053498 | | | | |
| | XS0338105801 | | | | |
| | XS0338492571 | | | | |
| | XS0338493033 | | | | |
| | XS0338494197 | | | | |
| | XS0338544041 | | | | |
| | XS0339308107 | | | | |
| | XS0339524901 | | | | |
| | XS0339538364 | | | | |
| | XS034074016 | | | | |
| | XS0340774529 | | | | |
| | XS0343681473 | | | | |
| | XS0347441817 | | | | |
| | XS0347724014 | | | | |
| | XS0350154000 | | | | |
| | XS0351254345 | | | | |
| | XS0351884878 | | | | |
| | XS0352925860 | | | | |
| | XS0354478140 | | | | |
| | XS0358064810 | | | | |
| | XS0359843306 | | | | |
| | XS0366603339 | | | | |
| MTN11162 | XS0387561680 | | | | |