HEARING DATE AND TIME: June 2, 2011 at 10:00 AM (Eastern Time)
RESPONSE DEADLINE: May 18, 2011 at 4:00 PM (Eastern Time)

---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM. PARTIES RECEIVING THIS NOTICE OF DEBTORS' ONE HUNDRED SEVENTEENTH OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, ERIKA DEL NIDO, AT 212-310-8323.**

---

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman

Attorneys for Debtors
and Debtors in Possession

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

```
------------------------------------------------------------x
In re                                    :    Chapter 11 Case No.
                                         :
LEHMAN BROTHERS HOLDINGS INC., et al.,   :    08-13555 (JMP)
                                         :
                     Debtors.            :    (Jointly Administered)
------------------------------------------------------------x
```

## NOTICE OF HEARING ON DEBTORS' ONE HUNDRED SEVENTEENTH OMNIBUS OBJECTION TO CLAIMS (NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS)

**PLEASE TAKE NOTICE** that on March 25, 2011, Lehman Brothers Holdings

Inc. ("LBHI") and its affiliated debtors in the above-referenced chapter 11 cases, as debtors in

possession (collectively, the "Debtors"), filed their one hundred seventeenth omnibus objection

to claims (the "Debtors' One Hundred Seventeenth Omnibus Objection to Claims"), and that a

hearing (the "Hearing") to consider the Debtors' One Hundred Seventeenth Omnibus Objection

to Claims will be held before the Honorable James M. Peck, United States Bankruptcy Judge, in

Courtroom 601 of the United States Bankruptcy Court for the Southern District of New York,

One Bowling Green, New York, New York 10004, on **June 2, 2011 at 10:00 AM (prevailing**

**Eastern Time)**, or as soon thereafter as counsel may be heard.

         **PLEASE TAKE FURTHER NOTICE** that any responses to the Debtors' One

Hundred Seventeenth Omnibus Objection to Claims must be in writing, shall conform to the

Federal Rules of Bankruptcy Procedure and the Local Rules of the Bankruptcy Court, and shall

be filed with the Bankruptcy Court (a) electronically in accordance with General Order M-399

(which can be found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's

filing system, and (b) by all other parties in interest, on a 3.5 inch disk, preferably in Portable

Document Format (PDF), WordPerfect, or any other Windows-based word processing format

(with a hard copy delivered directly to Chambers), in accordance with General Order M-182

(which can be found at www.nysb.uscourts.gov), and served in accordance with General Order

M-399, and on (i) the chambers of the Honorable James M. Peck, One Bowling Green, New

York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil, Gotshal & Manges

LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Y. Waisman, Esq.); (iii) the

Office of the United States Trustee for Region 2, 33 Whitehall Street, 21st Floor, New York,

New York 10004 (Attn: Tracy Hope Davis, Esq., Elisabetta Gasparini, Esq. and Andrea B.

Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in

these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York,

New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.);

so as to be so filed and received by no later than **May 18, 2011 at 4:00 PM (prevailing Eastern**

**Time)** (the "Response Deadline").

**PLEASE TAKE FURTHER NOTICE** that if no responses are timely filed and served with respect to the Debtors' One Hundred Seventeenth Omnibus Objection to Claims or any claim set forth thereon, the Debtors may, on or after the Response Deadline, submit to the Bankruptcy Court an order substantially in the form of the proposed order annexed to the Debtors' One Hundred Seventeenth Omnibus Objection to Claims, which order may be entered with no further notice or opportunity to be heard offered to any party.

Dated: March 25, 2011
      New York, New York

                        /s/ Shai Y. Waisman
                        Shai Y. Waisman

                        WEIL, GOTSHAL & MANGES LLP
                        767 Fifth Avenue
                        New York, New York 10153
                        Telephone: (212) 310-8000
                        Facsimile: (212) 310-8007

                        Attorneys for Debtors
                        and Debtors in Possession

HEARING DATE AND TIME: June 2, 2011 at 10:00 AM (Eastern Time)
RESPONSE DEADLINE: May 18, 2011 at 4:00 PM (Eastern Time)

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x

In re                                               :     Chapter 11 Case No.
                                                    :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,        :     **08-13555 (JMP)**
                                                    :
                              Debtors.              :     **(Jointly Administered)**

-------------------------------------------------------------------x

**DEBTORS' ONE HUNDRED SEVENTEENTH OMNIBUS**
**OBJECTION TO CLAIMS (NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS)**

---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED
PROOFS OF CLAIM.  PARTIES RECEIVING THIS ONE HUNDRED SEVENTEENTH
OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE OMNIBUS
OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN
THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO TO
DETERMINE WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT
DEBTORS' COUNSEL, ERIKA DEL NIDO, AT 212-310-8323.**

---

1

TO THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE:

Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors in the above-referenced chapter 11 cases, as debtors in possession (collectively, the "Debtors"), respectfully represent as follows:

## **Relief Requested**

1.      The Debtors file this omnibus objection to claims, pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and this Court's order approving procedures for the filing of omnibus objections to proofs of claim [Docket No. 6664] (the "Procedures Order"), seeking to disallow and expunge certain claims for which the Debtors have no liability.

2.      The proofs of claim listed on Exhibit A annexed hereto (collectively, the "No Liability Non-Debtor Employee Claims") were filed against the Debtors asserting claims for compensation arising out of the claimants' employment with entities that are not Debtors in these chapter 11 cases.  The Debtors' records indicate that the claimants were employees of Lehman Brothers Inc. ("LBI") or other non-Debtor entities.  The Debtors have no liability for the compensation-related obligations of LBI and other non-Debtor affiliates and no liability for any No Liability Non-Debtor Employee Claim.

## **Jurisdiction**

3.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

2

## Background

4.      Commencing on September 15, 2008 and periodically thereafter, (as applicable, the "Commencement Date"), LBHI and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of title 11 of the Bankruptcy Code.  The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule 1015(b).  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

5.      On September 17, 2008, the United States Trustee for Region 2 (the "U.S. Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

6.      On September 19, 2008, a proceeding was commenced under the Securities Investor Protection Act of 1970 ("SIPA") with respect to LBI.  A trustee appointed under SIPA (the "SIPC Trustee") is administering LBI's estate.

7.      On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as examiner in the above-captioned chapter 11 cases (the "Examiner") and by order, dated January 20, 2009 [Docket No. 2583], the Court approved the U.S. Trustee's appointment of the Examiner.  The Examiner filed its report with the Court on March 11, 2010 pursuant to section 1106(b) of the Bankruptcy Code [Docket No. 7531].

8.      On January 14, 2010, the Court entered the Procedures Order, which authorizes the Debtors, among other things, to file omnibus objections to up to 500 claims at a time, on various grounds, including those set forth in Bankruptcy Rule 3007(d) and those additional grounds set forth in the Procedures Order.

US_ACTIVE:\43661276\04\58399.0008

## The No Liability Non-Debtor Employee Claims Should Be Disallowed and Expunged

9.      Section 502(b)(1) of the Bankruptcy Code provides, in relevant part, that a claim may not be allowed to the extent that "such claim is unenforceable against the debtor and property of the debtor, under any agreement or applicable law."  11 U.S.C. § 502(b)(1).  A proof of claim is "deemed allowed, unless a party in interest objects."  11 U.S.C. § 502(a).  If an objection refuting at least one of the claim's essential allegations is asserted, the claimant has the burden to demonstrate the validity of the claim.  *See In re Oneida, Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009); *In re Adelphia Commc'ns Corp.*, No. 02-41729 (REG), 2007 Bankr. LEXIS 660 at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).

10.      In their review of the claims filed on the claims register in these chapter 11 cases, the Debtors have identified the No Liability Non-Debtor Employee Claims as asserting claims for commissions, expense reimbursements, bonuses, wages, severance, and unused vacation days filed by former Lehman employees.  The Debtors reviewed their records and determined that none of the claimants were employees of the Debtors, but were employees of non-Debtor entities such as LBI, Lehman Brothers Europe, Ltd., Lehman Brothers Limited, Lehman Brothers International (Europe), Lehman Brothers Market Makers, Neuberger Berman Management, Inc., Lehman Brothers Asia Holdings, Inc., Neuberger Berman LLC, Lehman Brothers Japan Inc., Lehman Brothers Real Estate Limited, and Lehman Brothers Asset Management, and as a result, those non-Debtor employers are liable for such compensation claims.  Nothing in the Debtors' records, nor in the No Liability Non-Debtor Employee Claims, indicates any grounds for liability by any of the Debtors for the compensation-related claims asserted in the No Liability Non-Debtor Employee Claims.  Many of the No Liability Non-Debtor Employee Claims attach offers of employment and letters promising severance packages

4

that were sent by non-Debtor entities.  A claim against a non-Debtor affiliate does not result in a claim against, nor a right to payment from, the Debtors.

11.     The liabilities asserted in the No Liability Non-Debtor Employee Claims are not claims against LBHI or any other Debtor in these chapter 11 cases.  Unless the No Liability Non-Debtor Employee Claims are disallowed and expunged, parties who do not hold valid claims against the Debtors' estates may nonetheless recover from the Debtors.  The Debtors respectfully request the Court enter an order disallowing and expunging the No Liability Non-Debtor Employee Claims in their entirety.

## **Reservation of Rights**

12.     The Debtors reserve all rights to object on any basis to any No Liability Non-Debtor Employee Claim as to which the relief requested herein is not granted.

## **Notice**

13.     No trustee has been appointed in these chapter 11 cases.  The Debtors have served notice of this objection, in accordance with the procedures set forth in the second amended order entered on June 17, 2010 governing case management and administrative procedures [Docket No. 9635], on:  (i) each claimant listed on Exhibit A; (ii) the U.S. Trustee for Region 2; (iii) the attorneys for the Creditors' Committee; (iv) the Securities and Exchange Commission; (v) the Internal Revenue Service; (vi) the United States Attorney for the Southern District of New York; and (vii) all parties who have requested notice in these chapter 11 cases. The Debtors submit that no other or further notice need be provided.

US_ACTIVE:\43661276\04\58399.0008

14.      No previous request for the relief sought herein has been made by the

Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of an order granting the

relief requested herein and such other and further relief as is just.

Dated: March 25, 2011
      New York, New York

/s/ Shai Y. Waisman
Shai Y. Waisman

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

6

# EXHIBIT A

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT A - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | ABERNATHY, GREGG<br>31 GRENARD TERRACE<br>SAN FRANCISCO, CA 94109 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25533 | $74,990.77 | No Liability |
| 2 | ABRAMS, STANLEY<br>712 N. CRESCENT DRIVE<br>BEVERLY HILLS, CA 90210 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16131 | $50,937.00 | No Liability |
| 3 | ACEVEDO, JORGE<br>2 DAFFODIL DRIVE<br>EDISON, NJ 08837 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/03/2009 | 10259 | $78,721.15 | No Liability |
| 4 | ADAIR, JOHN<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23967 | $1,352,529.00 | No Liability |
| 5 | ADAMS, PAUL<br>5<br>GLOUCESTER ROAD<br>KEW<br>RICHMOND, SURREY, TW9 3BS<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/03/2009 | 7219 | $37,504.44 | No Liability |
| 6 | ADDINGTON, ERIK R.<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23966 | $277,554.00 | No Liability |
| 7 | AGRAWAL, SHASHANK<br>205 HUDSON STREET<br>511<br>HOBOKEN, NJ 07030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 13002 | $1,400,470.76 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT A - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 8 | ALBUS, ORNA<br>233 EAST WACKER DR<br>APT 3505<br>CHICAGO, IL 60601 | | Lehman No Case Asserted/All Cases Asserted | 08/19/2009 | 8743 | $603.66 | No Liability |
| 9 | AMBROGI, MATTHEW J.<br>1920 WEST WELLINGTON AVE<br>CHICAGO, IL 60657 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30542 | $20,116.20* | No Liability |
| 10 | ANDERS, MARY GRACE<br>31 E. 1ST STREET<br>BOILING SPRINGS, PA 17007 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/26/2009 | 3089 | $22,950.00 | No Liability |
| 11 | ANDERSEN, SVEN<br>SCHOPENHAUERSTRASSE 10<br>FRANKFURT AM MAIN, 60316<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/19/2009 | 8731 | $305,377.00 | No Liability |
| 12 | ANTONELLI, CHRISTOPHER G.<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23965 | $658,869.00 | No Liability |
| 13 | ASSANTE, MICHAEL A<br>9 KENNINGSTON COURT<br>WARREN, NJ 07059 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25044 | $1,514,471.23 | No Liability |
| 14 | BAIRD-BYALICK, DOREEN<br>657 IVY COURT WEST<br>BETHPAGE, NY 11714 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/10/2008 | 1269 | $53,326.90 | No Liability |
| 15 | BALLENTINE, JAMES M., III<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23988 | $199,101.00 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT A - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 16 | BALSEIRO, LOURDES<br>815 13TH STREET<br>UNION CITY, NJ 07087 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 19709 | $25,473.76 | No Liability |
| 17 | BARBOTO, LIZ ANN<br>1301 WALL ST W APT 2411<br>LYNDHURST, NJ 070713513 | | Lehman No Case Asserted/All Cases Asserted | 08/24/2009 | 9250 | $32,308.00 | No Liability |
| 18 | BARICEVIC, JOANNA M.<br>238 N RAILROAD AVE<br>STATEN ISLAND, NY 10304 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13429 | $56,105.79 | No Liability |
| 19 | BARONE, HEATHER<br>2406 SW 15TH STREET<br>DEERFIELD BEACH, FL 33442 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/29/2009 | 6641 | $10,576.90 | No Liability |
| 20 | BASS, JESSE<br>210 WEST 89TH STREET<br>APT 5J<br>NEW YORK, NY 10024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18908 | $36,648.30 | No Liability |
| 21 | BAVIERE, LAWRENCE VANDEN<br>42 BRANDLEHOW ROAD<br>, SW15 2ED<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25403 | $345,000.00 | No Liability |
| 22 | BECKEL,DAVID J.<br>240 E 39TH ST<br>APARTMENT 38K<br>NEW YORK, NY 10016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/04/2009 | 10462 | $2,500.00 | No Liability |
| 23 | BECKER, STEVEN<br>7 JEFFERSON CT.<br>MONROE, NJ 08831 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/04/2009 | 10389 | $67,307.66 | No Liability |
| 24 | BENIWAL, NEENA<br>966 6TH AVENUE<br>APARTMENT 4F<br>NEW YORK, NY 10018 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24382 | $14,505.84 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT A - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 25 | BEST, BARBARA J.<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24001 | $113,487.00 | No Liability |
| 26 | BEST, ROYSTON GREGORY<br>THE STABLES, HOUBLONS HILL,<br>COOPERSALE, EPPING<br>ESSEX, CM167QL<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25334 | $1,000,000.00 | No Liability |
| 27 | BHATTAL, JASJIT S.<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23964 | $5,562,264.00 | No Liability |
| 28 | BIGOTT, CARLOS<br>1111 BRICKELL AVE, SUITE 1400<br>(CREDIT SUISSE)<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2008 | 437 | $10,625.00 | No Liability |
| 29 | BOBB, JANICE<br>313 PLYMOUTH ROAD<br>NORTH BRUNSWICK, NJ 08902 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/03/2009 | 7258 | $32,083.99 | No Liability |
| 30 | BOUCHER, DAVID F.<br>334 DELANCEY STREET<br>PHILADELPHIA, PA 19106 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/26/2008 | 1119 | $6,000.00 | No Liability |
| 31 | BOUTROSS, JOSEPH P.<br>JAMES J. MOYLAN, ESQ.<br>JAMES J. MOYLAND AND<br>ASSOCIATES, P.C.<br>P.O. BOX 775965<br>STEAMBOAT SPRINGS, CO 80477 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/10/2009 | 3277 | $176,590.40 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT A - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 32 | BOUTROSS, JOSEPH P. JAMES J. MOYLAN, ESQ. JAMES J. MOYLAND AND ASSOCIATES, P.C. P.O. BOX 775965 STEAMBOAT SPRINGS, CO 80477 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/10/2009 | 3278 | $10,950.00 | No Liability |
| 33 | BRAMHAM, SHAUN C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO, 107-6029 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23989 | $184,364.00 | No Liability |
| 34 | BRAUN, KONSTANTIN 26 WINTERBOTTOM LN POUND RIDGE, NY 10576 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11061 | $7,670.00 | No Liability |
| 35 | BRAUN, KONSTANTIN 26 WINTERBOTTOM LN POUND RIDGE, NY 10576 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11062 | $33,333.00 | No Liability |
| 36 | BRAUN, KONSTANTIN 26 WINTERBOTTOM LN POUND RIDGE, NY 10576 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11063 | $99,730.00 | No Liability |
| 37 | BREWSTER, MICHAEL J. 269 WEST LANE BLVD. MAHOPAC, NY 10541 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28416 | $190,125.00 | No Liability |
| 38 | BROWN, JONATHAN H. 2939 AVENUE Y APT #4F BROOKLYN, NY 11235 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12638 | $52,658.66 | No Liability |
| 39 | BRUMBACH, CHRIS 43-45 PORTMAN SQUARE, 2ND FLOOR LONDON, W16 HLY UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30392 | $4,156,204.00 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT A - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 40 | BRUSCO, F. ROBERT<br>34 OAK LANE<br>DOUGLASTON, NY 11363 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28096 | $4,950.65 | No Liability |
| 41 | BUCHERT, FRED<br>346 LORIMER STREET, 2ND FLOOR<br>BROOKLYN, NY 11206 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27215 | $21,005.26 | No Liability |
| 42 | BUCHERT, FRED<br>346 LORIMER STREET, 2ND FLOOR<br>BROOKLYN, NY 11206 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27217 | $21,005.26 | No Liability |
| 43 | BUSH, JAMES<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23998 | $175,381.00 | No Liability |
| 44 | BUSHRUI, ALADDIN<br>28 EAST 27TH STREET<br>BAYONNE, NJ 07002-4609 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32608 | $209,975.47 | No Liability |
| 45 | BUSHRUI, ALADDIN<br>28 EAST 27TH STREET<br>BAYONNE, NJ 07002 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32609 | $21,900.00 | No Liability |
| 46 | BUTLER-MCLAUGHLIN, CECELIA<br>2 LANGDON ROAD<br>CARLE PLACE, NY 11514 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 04/06/2009 | 3670 | $127,644.00 | No Liability |
| 47 | CAMPAGNOLO, JOHN<br>5119 MESQUITE RD<br>SAN DIEGO, CA 92115 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2008 | 578 | $23,076.00 | No Liability |
| 48 | CAMPBELL, JOAN<br>4240 LOST HILLS ROAD, UNIT 105<br>CALABASAS, CA 91301 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/02/2009 | 1559 | $8,125.00 | No Liability |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT A - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 49 | CAMPOS, ALEX<br>43 ORCHARD STREET<br>BLOOMFIELD, NJ 07003 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2008 | 432 | $20,096.12 | No Liability |
| 50 | CAROL, CLAYTON<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23990 | $192,214.00 | No Liability |
| 51 | CASRIEL, LYLE<br>2 FIFTH AVENUE, #5G<br>NEW YORK, NY 10011 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/29/2009 | 2201 | $4,037.95 | No Liability |
| 52 | CATALANO,JULIE ANN<br>109 NANCY LANE<br>CHESTER, NY 10918 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31386 | Undetermined | No Liability |
| 53 | CHAMBERS, J. ROBERT<br>3631 OLYMPIA DR.<br>HOUSTON, TX 77019 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/11/2009 | 11495 | $64,433,233.99 | No Liability |
| 54 | CHAN, KENT<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23991 | $322,245.00 | No Liability |
| 55 | CHAVIRA, KELLY<br>8940 KLINEDALE AVENUE<br>PICO RIVERA, CA 90660 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/17/2008 | 777 | $3,958.00 | No Liability |
| 56 | CHEN, BRIAN<br>6260 W. 3RD ST # 418<br>LOS ANGELES, CA 90036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/02/2009 | 1528 | $4,038.46 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT A - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 57 | CHETTY, NOEL ROYAPPAN C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO, 107-6029 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23981 | $101,536.00 | No Liability |
| 58 | CHIN, RUSSELL C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO, 107-6029 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23984 | $136,713.00 | No Liability |
| 59 | CHIRIACO, KRISTEN L. 63 EMILY ROAD FAR HILLS, NJ 07931 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18159 | $131,875.00 | No Liability |
| 60 | CHO, JOHN 538 HILLSIDE AVE PALISADES PARK, NJ 07650 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27629 | $3,000.00 | No Liability |
| 61 | CHO, KUNHO C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO, 107-6029 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23980 | $1,452,741.00 | No Liability |
| 62 | CHOUDHURI, PUSHKAR GHOSH 1416 MARINE AVE MANHATTAN BEACH, CA 90266 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12953 | $35,576.91 | No Liability |
| 63 | CIMAGLIA, ANTHONY M. 9 HIGHLAND ROAD STATEN ISLAND, NY 10308 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/05/2009 | 7379 | $103,846.14 | No Liability |
| 64 | CIMAGLIA, ANTHONY M. 9 HIGHLAND ROAD STATEN ISLAND, NY 10308 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/05/2009 | 7380 | $10,000.00 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 117: EXHIBIT A - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 65 | CLARKE, SYLVENA A.<br>50 WESTMINSTER RD # 1E<br>BROOKLYN, NY 11218 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/14/2009 | 9012 | $28,155.38 | No Liability |
| 66 | COHEN, DARIAN J.<br>5035 WAGNER WAY<br>OAK PARK, CA 91377 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16141 | $14,318.00 | No Liability |
| 67 | COHN, BARRETT<br>535 B SIMONDS LOOP<br>SAN FRANCISCO, CA 94129 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/24/2009 | 6096 | $10,950.00 | No Liability |
| 68 | COMMUNIER-WILCO, GWEN<br>JESSAMINE COTTAGE<br>39 ALGAR ROAD<br>MDDSX<br>OLD ISLEWORTH, TW7 7AG<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/30/2009 | 6673 | $10,950.00 | No Liability |
| 69 | CONNOLLY, THOMAS J.<br>3545 BRIDLE CREEK DRIVE<br>SUWANEE, GA 30024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/06/2009 | 5128 | $10,597.40 | No Liability |
| 70 | CONNORS, WILLIAM F.<br>105 DUANE STREET<br>APT 38C<br>TRIBECA TOWER<br>NEW YORK, NY 10007 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15186 | $146,043.40 | No Liability |
| 71 | CORSALINI, ENRICO J.<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23963 | $763,077.00 | No Liability |
| 72 | CRADER, MELANIE A<br>3 MARIN CT<br>MANHATTAN BEACH, CA 90266-7243 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32771 | $50,701.00 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 117: EXHIBIT A - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 73 | CUMMINGS-MOORE, PATRICIA<br>3512 AVE K<br>BROOKLYN, NY 11210 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27927 | $2,388.00 | No Liability |
| 74 | DADASHEV, MARINA<br>245 EAST 25TH STREET #14A<br>NEW YORK, NY 10010 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30785 | $41,092.00 | No Liability |
| 75 | DALY, BRENDAN<br>1076 PILGRIM PASS<br>VICTOR, NY 14564-9729 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31275 | $14,807.69 | No Liability |
| 76 | DECOSTA, EMMANUELLE<br>203 7TH STREET<br>HARRISON, NJ 07029 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/17/2009 | 8416 | $30,000.00 | No Liability |
| 77 | DELLARUSSO, RICHARD J.<br>8 SUNSET ROAD<br>DARIEN, CT 06820 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/30/2009 | 4320 | $106,706.22 | No Liability |
| 78 | DEMANGE, JOANN<br>3 WIGEON COURT<br>RIVERHEAD, NY 11901 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2008 | 536 | $13,192.34 | No Liability |
| 79 | DEMASI, KATHLEEN M.<br>146 78TH STREET<br>BROOKLYN, NY 11209 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/01/2009 | 10061 | $157,000.00* | No Liability |
| 80 | DEMASI, KATHLEEN M.<br>146 78TH STREET<br>BROOKLYN, NY 11209 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/01/2009 | 10062 | $49,269.21* | No Liability |
| 81 | DEODAT, VIVEKANAND<br>94-15 113TH STREET<br>RICHMOND HILL, NY 11419 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/11/2009 | 7994 | $65,173.03 | No Liability |
| 82 | DEVLIN, JOHN<br>8 CLAY COURT<br>LOCUST, NJ 07760 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 21332 | $335,577.65 | No Liability |

* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 10 of 49

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT A - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|-----------|---------|---------------------|----------------------------------|
| 83 | DEXTER, DARRIN A.<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23962 | $367,883.00 | No Liability |
| 84 | DIEKE, RALF C<br>FLAT 2<br>197 QUEENS GATE<br>LONDON, GT LON, SW7 5EU<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22895 | $7,692.31 | No Liability |
| 85 | DOE, JOCELYN J.<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23992 | $394,220.00 | No Liability |
| 86 | DONNELLY, MARY P.<br>16 DAHILL ROAD<br>OLD BETHPAGE, NY 11804 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18288 | $38,127.00 | No Liability |
| 87 | DORFMAN, DAVID A.<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23993 | $42,452.00 | No Liability |
| 88 | DOUGLAS,DOROTHEA<br>177-11 136TH AVE<br>JAMAICA, NY 11434 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15267 | $27,912.00 | No Liability |
| 89 | DOUGLAS,DOROTHEA<br>177-11 136TH AVE<br>JAMAICA, NY 11434 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15268 | $47,685.39 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT A - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 90 | DRANCIK, KAREN R. 2012 PALMER DRIVE NAPERVILLE, IL 60564 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 33236 | $12,219.53 | No Liability |
| 91 | DYER, ROBERT C. 2 MCLAREN ROAD SOUTH DARIEN, CT 06820 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28095 | $188,557.20 | No Liability |
| 92 | DYNKIN, LEV 18 EMERSON DR. GREAT NECK, NY 11023 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 20307 | $19,230.77 | No Liability |
| 93 | EBY, ROBERT 15 SYCAMORE HILL RD. BERNARDSVILLE, NJ 07924 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28697 | $17,150.00 | No Liability |
| 94 | EBY, ROBERT 15 SYCAMORE HILL RD. BERNARDSVILLE, NJ 07924 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28699 | $371,875.00 | No Liability |
| 95 | ENDLAR LEE, LAURIE 35 BITTERSWEET LANE WESTON, MA 02493 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14384 | $77,797.40 | No Liability |
| 96 | EPPERSON, TOM 2220 HEATHERMOOR HILL DRIVE MARIETTA, GA 30062 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12086 | $75,000.00 | No Liability |
| 97 | ERLANGER, PHILIP 22545 CARBON MESA ROAD MALIBU, CA 90265 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/27/2009 | 2038 | $66,153.85 | No Liability |
| 98 | ERSOFF, BRETT I. C/O KLESTADT & WINTERS, LLP 292 MADISON AVENUE- 17TH FLOOR NEW YORK, NY 10017 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21576 | $5,800,000.00* | No Liability |
| 99 | ERSOFF, BRETT I. C/O KLESTADT & WINTERS, LLP 292 MADISON AVENUE- 17TH FLOOR NEW YORK, NY 10017 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21578 | $5,600.00 | No Liability |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT A - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 100 | FARIN, ARASH<br>136 S. PALM DRIVE<br>APT. 302<br>BEVERLY HILLS, CA 90212 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22935 | $9,500.00 | No Liability |
| 101 | FARMER, JOHN P.<br>305 WEST 50TH STREET, APT 5K<br>NEW YORK, NY 10019 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/30/2009 | 2338 | $8,114.69 | No Liability |
| 102 | FARMER, JOHN P.<br>305 WEST 50TH STREET<br>APT. 5K<br>NEW YORK, NY 10019 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/30/2009 | 2343 | $11,306.51 | No Liability |
| 103 | FELDKAMP, GEOFFREY F<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23994 | $10,785.00 | No Liability |
| 104 | FIG LLC<br>TRANSFEROR: WAIT, JARETT<br>1345 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10105 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27981 | $8,500,000.00* | No Liability |
| 105 | FINN, NICHOLAS B.<br>55 INDIAN HILL RD<br>BEDFORD, NY 105061204 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21663 | $102,884.00 | No Liability |
| 106 | FINN, NICHOLAS B.<br>55 INDIAN HILL ROAD<br>BEDFORD, NY 10506 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/30/2009 | 2233 | $97,680.26 | No Liability |
| 107 | FLANAGAN, CHRISTOPHER<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23976 | $396,228.00 | No Liability |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT A - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 108 | FLESCHLER, ROBERT C/O SEIDMAN & PINCUS, LLC ATTN: ANDREW PINCUS 777 TERRACE AVENUE, 5TH FLOOR HASBROUCK HEIGHTS, NJ 07604 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22938 | $1,350,000.00 | No Liability |
| 109 | FLUENT, MARK 7445 WOODROW WILSON DRIVE LOS ANGELES, CA 90046 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13487 | $85,724.87 | No Liability |
| 110 | FLYNN, RICHARD 47 GANNETT ROAD SCITUATE, MA 02066 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 33148 | $1,000,000.00 | No Liability |
| 111 | FOLK, AMANDA K. 345 N LASALLE APARTMENT 4103 CHICAGO, IL 60610 | | Lehman No Case Asserted/All Cases Asserted | 08/14/2009 | 8262 | $422.63 | No Liability |
| 112 | FOSTER, MICHELE 240-A RD 46 LES ESCASSADES 13710 FUVEAU FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/20/2009 | 5759 | $4,402.08 | No Liability |
| 113 | FOURQUET, JOSE A. 18796 SW 78 CT. CUTLER BAY, FL 33157 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19189 | $36,769.22 | No Liability |
| 114 | FRICKER, CHARLOTTE 16 BRIGHTMAN ROAD EARLSFIELD LONDON, SW18 3HQ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32509 | $5,078.00 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT A - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 115 | FUCHS, BENJAMIN A. C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO, 107-6029 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23977 | $2,376,424.00 | No Liability |
| 116 | GABBAY, MARK HOUSE 11 51-55 DEEP WATER BAY ROAD HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11075 | $34,377.57 | No Liability |
| 117 | GABBAY, MARK C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO, 107-6029 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23982 | $1,687,413.00 | No Liability |
| 118 | GAILES, JASON B. 2821 BUCHANAN STREET #2 SAN FRANCISCO, CA 94123 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/01/2009 | 10030 | $30,005.48 | No Liability |
| 119 | GANDHI, SUNIL KUMAR 25 BANK ST LONDON, E14 5LE UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/19/2009 | 19549 | $20,030.63 | No Liability |
| 120 | GARY, SHELLIE A. 134-27 166TH PLACE APT. GA JAMAICA, NY 11434 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31696 | $2,089.08 | No Liability |
| 121 | GELBAND, MICHAEL 30 STEWART ROAD SHORT HILLS, NJ 07078 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23809 | $7,401.72 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT A - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 122 GENNA, MICHAEL<br>482 ATLANTIC AVE<br>MASSAPEQUA PARK, NY 11762 | | Lehman No Case Asserted/All Cases Asserted | 10/17/2008 | 246 | $38,076.54 | No Liability |
| 123 GERE, THOMAS<br>3 DASSANCE DR<br>FOXBORO, MA 02035 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/01/2008 | 1154 | $512.08 | No Liability |
| 124 GERE, THOMAS<br>3 DASSANCE DR<br>FOXBORO, MA 02035 | | Lehman No Case Asserted/All Cases Asserted | 12/01/2008 | 1155 | $15,000.00 | No Liability |
| 125 GILDE, FREDRIC L.<br>240 WEST 75TH STREET<br>APT #7B<br>NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19355 | $84,134.63 | No Liability |
| 126 GILLESPIE, AIDAN<br>43 HARVEY DRIVE<br>SUMMIT, NJ 07901 | | Lehman No Case Asserted/All Cases Asserted | 11/18/2008 | 798 | $95,000.00 | No Liability |
| 127 GLAVAN, JEFFREY L.<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23956 | $387,288.00 | No Liability |
| 128 GLOBERSON, DANIEL<br>51 RELIHAN ROAD<br>DARIEN, CT 06820 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/27/2009 | 9525 | $1,200,000.00 | No Liability |
| 129 GLOVER, MICHAEL<br>132 BROOKVILLE ROAD<br>BROOKVILLE, NY 11545 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28529 | $2,353,846.11 | No Liability |
| 130 GOEL, PANKAJ<br>2398 PACIFIC AVE, APT 608<br>SAN FRANCISCO, CA 94115 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/21/2008 | 842 | $6,059.69 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT A - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 131 | GOLD, JONATHAN L.<br>22 MARRYAT SQUARE<br>WYFOLD ROAD<br>LONDON, SW6 6UA<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23898 | $1,055,012.50 | No Liability |
| 132 | GOLDEN, EUGENE R.<br>46 WESTGATE BLVD<br>MANHASSET, NY 11030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/30/2009 | 2290 | $100,000.03 | No Liability |
| 133 | GONGLE, SHRUTI<br>1533 WATERFORD DR<br>EDISON, NJ 08817 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27614 | $27,688.00 | No Liability |
| 134 | GOODEARL, SUSAN R<br>341 FERNWOOD DRIVE<br>SAN BRUNO, CA 94066-1943 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18655 | $25,308.74 | No Liability |
| 135 | GOULD, JAMES P.<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23995 | $174,063.00 | No Liability |
| 136 | GOULD, TIMOTHY B.<br>393 MIDDLESEX RD<br>DARIEN, CT 06820 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13422 | $79,550.00 | No Liability |
| 137 | GRAMINS, MICHAEL<br>C/O RUDDY LAW OFFICE, PLLC<br>ATTN : MARK RUDDY, ESQ.<br>1225 15TH STREET, N.W.<br>WASHINGTON, DC 20005 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31899 | Undetermined | No Liability |
| 138 | GRECO, FRANK D.<br>53 RED COACH LANE<br>LOCUST, NJ 07760 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15231 | $63,461.53 | No Liability |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT A - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 139 | GRECO, FRANK D. 53 RED COACH LANE LOCUST, NJ 07760 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15232 | $63,461.53 | No Liability |
| 140 | GREENWALD, ANDREW J. C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO, 107-6029 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23961 | $144,216.00 | No Liability |
| 141 | GROSS, ADAM J. 64 WOODHILL LANE MANHASSET, NY 11030 | | Lehman No Case Asserted/All Cases Asserted | 07/17/2009 | 5556 | $10,111.54 | No Liability |
| 142 | GULLO, FRANK L. 485 GOWER STREET STATEN ISLAND, NY 10314 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 34217 | $46,204.56 | No Liability |
| 143 | GULLO, FRANK L. 485 GOWER STREET STATEN ISLAND, NY 10314 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 34218 | $37,183.75 | No Liability |
| 144 | GUNDERSON, BRYAN C. 2225 SPRUCE ST APT A PHILADELPHIA, PA 19103 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24161 | $19,340.72 | No Liability |
| 145 | GUNDERSON, BRYAN C. 2225 SPRUCE ST APT A PHILADELPHIA, PA 19103 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24163 | Undetermined | No Liability |
| 146 | HALPERN, JEFFREY 20 STRAWBERRY LANE IRVINGTON, NY 10533 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2008 | 330 | $50,000.00 | No Liability |
| 147 | HAMERLING, MARC 18 GRAMATAN CT. BRONXVILLE, NY 10708 | | Lehman No Case Asserted/All Cases Asserted | 08/31/2009 | 9740 | $44,409.61 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT A - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 148 | HAMILL,ROBERT B. 72 APPLE TREE LANE NEW CANAAN, CT 06840 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/15/2009 | 5344 | $82,966.58 | No Liability |
| 149 | HAN, ZHENG JAMES 723 HORIZON DRIVE STROUDSBURG, PA 18360 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25040 | $48,000.00 | No Liability |
| 150 | HAR-EVEN, ITAMAR C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO, 107-6029 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23996 | $15,749.00 | No Liability |
| 151 | HARIA, JINAL 350A COOMBE LANE WEST WIMBLEDON, GT LON, SW20 0RJ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/19/2009 | 19603 | $27,010.50 | No Liability |
| 152 | HART, LELAND TIFFANY 40 REDBURN STREET LONDON, SW3 4BX UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/25/2009 | 3017 | $4,264,656.00 | No Liability |
| 153 | HART,LESLIE A. 9 KENSINGTON ROAD MADISON, NJ 07940 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/11/2009 | 11464 | $2,051.93 | No Liability |
| 154 | HARVEY,E ANN 11 OAK ST. STATEN ISLAND, NY 10305 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/02/2009 | 10124 | $38,809.65 | No Liability |
| 155 | HAYDEN, CHERYL 550 E. PARKWOOD AVE. LA HABRA, CA 90631 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24143 | $3,045.12 | No Liability |
| 156 | HENRY, JAMES P. 4248 BOCA BAY DR. DALLAS, TX 75244 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31174 | $22,800.00 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT A - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 157 | HEQUET, OLIVIER<br>9 UNION SQUARE<br>ISLINGTON, N1 7DH<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17792 | $46,738.13 | No Liability |
| 158 | HIGGS,ROBERT L.<br>LOHBERG STRASSE 13<br>GOETTINGEN, 37085<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24347 | $1,467.36 | No Liability |
| 159 | HILL, MARILYN J.<br>111 ALLYN LANE<br>PO BOX 519<br>BARNSTABLE, MA 02630 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22607 | $33,333.00 | No Liability |
| 160 | HILL, MARILYN J.<br>111 ALLYN LANE<br>PO BOX 519<br>BARNSTABLE, MA 02630 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22608 | $7,692.31 | No Liability |
| 161 | HILL, MARILYN J.<br>111 ALLYN LANE<br>PO BOX 519<br>BARNSTABLE, MA 02630 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22609 | $100,000.00 | No Liability |
| 162 | HITE, CHRISTOPHER D<br>18 METTOWEE FARMS CT.<br>UPPER SADDLE RIVER, NJ 07458 | | Lehman No Case Asserted/All Cases Asserted | 08/12/2009 | 8061 | $13,836.22 | No Liability |
| 163 | HOFFMAN, E. GARY<br>20 BETSY ROSS DR<br>WARREN, NJ 070593001 | | Lehman No Case Asserted/All Cases Asserted | 09/01/2009 | 10019 | $114.38 | No Liability |
| 164 | HORNE, CATHY<br>3510 GARDEN MIST CIRCLE<br>AUBURN, GA 30011 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18359 | $14,269.22 | No Liability |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 117: EXHIBIT A - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 165 | HOWE, CHRISTIAN J. C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO, 107-6029 JAPAN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 23985 | $1,957,682.00 | No Liability |
| 166 | HOY, ROBERT J. 19 HARMON PARK ROAD PO BOX 474 YORK HARBOR, ME 03911 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/22/2009 | 28228 | $10,950.00* | No Liability |
| 167 | HUANG, KANGLIN C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO, 107-6029 JAPAN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 23960 | $810,317.00 | No Liability |
| 168 | HUGO-LANCELOT ROBERT GABRIEL MARTY C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO, 107-6029 JAPAN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 24002 | $335,254.00 | No Liability |
| 169 | HUNT, ROBIN C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO, 107-6029 JAPAN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 23959 | $573,574.00 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT A - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 170 | HURLEY, JEFFREY D.<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23986 | $143,588.00 | No Liability |
| 171 | HWANG, KEVIN S<br>20 PINE RIDGE DRIVE<br>EDISON, NJ 08820 | | Lehman No Case Asserted/All Cases Asserted | 08/07/2009 | 7700 | $2,616.46 | No Liability |
| 172 | IMPERATO, JASON<br>148 WEAVER STREET<br>GREENWICH, CT 06831 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/29/2009 | 6615 | $1,300,000.00 | No Liability |
| 173 | IONESCU, MARIA VASILICA<br>BLOCK L, ROOM 223<br>ROASLIND FRANKLIN CLOSE<br>GUILDFORD,SURREY, GU2 7YZ<br>UNITED KINGDOM | 08-13600 (JMP) | LB 745 LLC | 09/03/2009 | 10296 | $1,053.00 | No Liability |
| 174 | ISSA-EL-KHOURY, FARID<br>FLAT 10<br>192 QUEEN'S GATE<br>LONDON, SW7 5EU<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31543 | Undetermined | No Liability |
| 175 | JACKSON, JEREMY<br>100 JANE ST, APT 2D<br>NEW YORK, NY 10014 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15091 | $1,827.67 | No Liability |
| 176 | JAIN, AMIT<br>21 EAST 96TH STREET<br>APT 3<br>NEW YORK, NY 10128 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27728 | $7,269,066.00 | No Liability |
| 177 | JAKUBSON, LYUBOV<br>71 VILLAGE ROAD NORTH<br>#2H<br>BROOKLYN, NY 11223 | | Lehman No Case Asserted/All Cases Asserted | 07/17/2009 | 5539 | $12,108.00 | No Liability |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT A - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 178 | JENKINS, SIAN<br>21 WENTWORTH ROAD<br>THAME, OXON, OX9 3XQ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/10/2009 | 7960 | $1,452.09 | No Liability |
| 179 | JOHNSON, JEAN C<br>48 PAMRAPO AVENUE<br>JERSEY CITY, NJ 07305 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15682 | $23,200.00* | No Liability |
| 180 | JOTWANI, TARUN<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23958 | $1,678,622.00 | No Liability |
| 181 | JUNDANIAN, GREGORY<br>56 GLENRIDGE ROAD<br>DEDHAM, MA 02026 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16240 | $40,000.00 | No Liability |
| 182 | KAM MING SUN<br>FLAT F, 20/F, BLOCK 2, BAYVIEW GARDEN<br>TSUEN WAN, N.T.,<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/02/2009 | 2485 | $400.00 | No Liability |
| 183 | KAM MING SUN<br>12792 SHEPHERDS WAY<br>FISHERS, IN 460376221 | | Lehman No Case Asserted/All Cases Asserted | 09/08/2009 | 10778 | $300.00 | No Liability |
| 184 | KARP, MICHAEL<br>11 CANDLEWOOD DR<br>WEST WINDSOR, NJ 08550 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26318 | $41,250.00 | No Liability |
| 185 | KARP, MICHAEL H<br>11 CANDLEWOOD DR<br>WEST WINDSOR, NJ 08550 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24104 | $10,950.00 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT A - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 186 | KAYE, PATRICK J.<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23957 | $165,559.00 | No Liability |
| 187 | KEAY, STEPHANIE<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24007 | $348,399.00 | No Liability |
| 188 | KEYBURN, SAMUEL<br>3709 BROADWAY APT. 2A<br>QUEENS, NY 11103 | | Lehman No Case Asserted/All Cases Asserted | 07/28/2009 | 6554 | $16,923.00 | No Liability |
| 189 | KIEN KOTCHER, LAURI<br>250 EAST 87TH ST, APT 16F<br>NEW YORK, NY 10128 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/10/2009 | 2685 | $140,000.04 | No Liability |
| 190 | KIM, GLENN V<br>5 WELLINGTON SQUARE<br>LONDON, SW3 4NJ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 34285 | $70,000.00 | No Liability |
| 191 | KING, MITCHELL B.<br>572 4TH STREET<br>BROOKLYN, NY 11215 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23742 | $178,531.95 | No Liability |
| 192 | KLAR, GREGORY L.<br>63 EAST 9TH ST., APT. 7P<br>NEW YORK, NY 10003 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 26566 | $21,997.45 | No Liability |
| 193 | KLEIN, JOSEPH C<br>2855 MEADOWSIDE CT<br>BROOKFIELD, WI 530053523 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/18/2008 | 800 | $21,923.10 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT A - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 194 | KLINE, SARAH<br>450 W. 17TH ST. # 2202<br>NEW YORK, NY 10011 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28248 | $8,382.35 | No Liability |
| 195 | KOBERNICK, JEFFREY<br>349 RIDGEWOOD AVE<br>GLEN RIDGE, NJ 07028 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15258 | $649,904.42* | No Liability |
| 196 | KOGAN, IRINA<br>1561 E 13TH ST<br>APT # C9<br>BROOKLYN, NY 11230 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18998 | $22,500.01 | No Liability |
| 197 | KOLLYDAS, PETER<br>28 COLERIDGE DR<br>MARLBORO, NJ 07746 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/28/2009 | 6494 | $12,500.00 | No Liability |
| 198 | KOLLYDAS, PETER<br>28 COLERIDGE DR<br>MARLBORO, NJ 07746 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/28/2009 | 6495 | $28,250.38 | No Liability |
| 199 | KOLLYDAS, PETER G.<br>28 COLERIDGE DRIVE<br>MARLBORO, NJ 07746 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/27/2009 | 6322 | $26,442.31 | No Liability |
| 200 | KONHEIM. SETH<br>10 LYNDALE PARK<br>WESTPORT, CT 06880 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17412 | $8,000.00 | No Liability |
| 201 | KONSTANTINOS KONTOMINAS<br>92 CENTRIAN BUILDING<br>CHELSEA BRIDGE WHARF<br>376 QUEENS ROAD<br>LONDON, SW8 4NZ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31330 | $353,364.47 | No Liability |
| 202 | KUN, WILLIAM<br>1111 S GRAND AVE #415<br>LOS ANGELES, CA 90015 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/19/2008 | 1396 | $1,132.68 | No Liability |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT A - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 203 | KUN, WILLIAM<br>1111 S GRAND AVE #415<br>LOS ANGELES, CA 90015 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/24/2008 | 364 | $592.90 | No Liability |
| 204 | KWEE, OLIVIA<br>5 JURONG EAST ST. 32<br>#02-07<br>SINGAPORE, 609479<br>SINGAPORE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16192 | $42,290.00 | No Liability |
| 205 | LAIBLE, ROBERT K.<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23997 | $446,683.00 | No Liability |
| 206 | LAITER, DANIEL<br>803 BEACON CT.<br>HOLLYWOOD, FL 33019 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/16/2009 | 1769 | $235,950.00 | No Liability |
| 207 | LASRY, FRANCOIS<br>121 EAST 71ST STREET<br>NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 09/08/2009 | 10536 | $50,000.00 | No Liability |
| 208 | LAX, STEPHEN<br>324 AUTUMN HILL DRIVE<br>MORGANVILLE, NJ 07751-2043 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13727 | $60,900.00 | No Liability |
| 209 | LEGENDRE, ELIZABETH<br>155 GALICIA WAY # 203<br>JUPITER, FL 33480 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 26135 | $199.35 | No Liability |
| 210 | LEMIN, VLADIMIR<br>288 TOM HUNTER ROAD<br>FORT LEE, NJ 07024 | | Lehman No Case Asserted/All Cases Asserted | 09/09/2009 | 11022 | $34,898.10 | No Liability |
| 211 | LEONG,JENNIFER<br>1719 EAST 16TH STREET<br>BROOKLYN, NY 11229 | | Lehman No Case Asserted/All Cases Asserted | 07/29/2009 | 6576 | $554.16 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT A - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 212 | LII, JONATHAN<br>42 ALDGATE DR. EAST<br>MANHASSET, NY 11030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/22/2009 | 5923 | $24,000.00 | No Liability |
| 213 | LOHMAR, WENDI<br>224 LORRAINE B'LVD<br>LOS ANGELES, CA 90004 | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 13016 | $4,629.39 | No Liability |
| 214 | LOPEZ-BALBOA II, ENRIQUE J<br>1539 SHIPPAN AVENUE<br>STAMFORD, CT 06902 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25418 | $150,000.00 | No Liability |
| 215 | LUCOCQ, SIMON B.<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23978 | $344,557.00 | No Liability |
| 216 | LUNDQUIST, JOHN AKSEL VIDAR<br>SVANDAMMSV 12<br>HAGERSTEN, 12634<br>SWEDEN | | Lehman No Case Asserted/All Cases Asserted | 08/03/2009 | 7275 | $1,544.00 | No Liability |
| 217 | LUNSTEAD, MARK OWEN<br>P.O. BOX 2277<br>NEW YORK CITY, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 09/03/2009 | 10245 | $50,000.00 | No Liability |
| 218 | LYNCH, MARY A.<br>501 EAST 79TH ST<br>NEW YORK, NY 10075 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24408 | $4,250.00* | No Liability |
| 219 | LYNCH, MARY A.<br>501 EAST 79TH ST<br>NEW YORK, NY 10075 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26312 | Undetermined | No Liability |
| 220 | MAHESHWARI, ANUPAM<br>280 MARIN BLVD.<br>APT #2A<br>JERSEY CITY, NJ 07302 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31405 | $1,350.00 | No Liability |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT A - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 221 | MALHOTRA, RAHUL<br>65B RIVERVALE COURT<br>SCOTCH PLAINS, NJ 07076 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 33595 | $70,000.00 | No Liability |
| 222 | MALO ROB, MARIA PAULINA<br>36 GRAMMERY PARK EAST<br>APT. PHC<br>NEW YORK, NY 10003 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29552 | $97,859.16 | No Liability |
| 223 | MALO ROB, MARIA PAULINA<br>36 GRAMMERY PARK EAST<br>APT. PHC<br>NEW YORK, NY 10003 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29553 | $14,209.02 | No Liability |
| 224 | MANNS, MICHAEL<br>7 MARGULIS COURT<br>WEST ORANGE, NJ 07052 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/20/2009 | 5591 | $103,846.16 | No Liability |
| 225 | MARCEY, PAMELA DOLORES<br>111B GREEN STREET<br>MARBLEHEAD, MA 10945 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25203 | $7,762.50 | No Liability |
| 226 | MAY, MARK S.<br>262 CENTRAL PARK WEST<br>3B<br>NEW YORK, NY 10024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18345 | $77,472.53 | No Liability |
| 227 | MAYNARD, LINDA M.<br>330 WEST 55TH STREET<br>3B<br>NEW YORK, NY 10019 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12961 | $51,048.97 | No Liability |
| 228 | MCCLELLAN, RYAN<br>444 HERMOSA AVENUE, #101<br>HERMOSA BEACH, CA 90254 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18224 | $31,280.00 | No Liability |
| 229 | MCCULLY, MICHAEL K.<br>333 EAST 18TH STREET<br>NEW YORK, NY 10003 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/15/2009 | 65946 | $148,735.70 | No Liability |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT A - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 230 | MCGARRY, PATRICK J. C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO, 107-6029 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24003 | $296,990.00 | No Liability |
| 231 | MCILRAITH, CHRISTOPHER S 117 EAST 37TH STREET APT 8F NEW YORK, NY 10016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/15/2009 | 5399 | $22,967.15 | No Liability |
| 232 | METAXAS, JAMES 717 BIG RIDGE ESTS E STROUDSBURG, PA 183027701 | | Lehman No Case Asserted/All Cases Asserted | 09/09/2009 | 10887 | $4,615.38 | No Liability |
| 233 | METAXAS, JAMES 717 BIG RIDGE, ESTS EAST STROUDSBURG, PA 18302 | | Lehman No Case Asserted/All Cases Asserted | 09/09/2009 | 10888 | $63.50 | No Liability |
| 234 | MIKHAIL, REDA 319 ABINGDON AVENUE STATEN ISLAND, NY 10308 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32219 | $4,800.00 | No Liability |
| 235 | MILLEA, TIMOTHY E. C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO, 107-6029 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23968 | $163,359.00 | No Liability |
| 236 | MILLER, ANDREA 845 2ND AVE # 2B NEW YORK, NY 10017 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/11/2009 | 3299 | $10,396.55 | No Liability |
| 237 | MIOTTO, GIULIA AURORA VIA RISORGIMENTO 15/B MOTTA DI LIVENZA, 31045 ITALY | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31323 | $2,336.18 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT A - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 238 | MODI, ASHISH K.<br>727 COTTAGE CT.<br>MOUNTAIN VIEW, CA 94043 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/17/2008 | 778 | $6,000.00* | No Liability |
| 239 | MODIFICA, PETER III<br>33-34 156TH STREET<br>FLUSHING, NY 11354-3328 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2008 | 172 | $18,327.96 | No Liability |
| 240 | MONTUORO, WILLIAM L.<br>7 MONTCLAIR AVENUE<br>AIRMONT, NY 10952-4129 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11094 | $29,076.91 | No Liability |
| 241 | MOORE, GWION<br>FLAT 6<br>65 KENSINGTON GARDEN SQUARE<br>BAYSWATER, GT LON, W24DG<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 14422 | $289,126.00 | No Liability |
| 242 | MORRIS, JASON P.<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23969 | $44,257.00 | No Liability |
| 243 | MORRISON, JAMES C.<br>81 TULIP LANE<br>COLTS NECK, NJ 07722 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28719 | $6,500.00 | No Liability |
| 244 | MOSCUZZA, MICHAEL<br>3501 DIVISADERO ST, APT 11<br>SAN FRANCISCO, CA 94123 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25471 | $6,875.00 | No Liability |
| 245 | MOULTON, MARK<br>1754 WEXFORD WAY<br>VIENNA, VA 22182-2151 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26196 | $400,000.00 | No Liability |
| 246 | MURRAY, THOMSON C JR.<br>220 CLEFT ROAD<br>MILL NECK, NY 11765-1001 | | Lehman No Case Asserted/All Cases Asserted | 09/08/2009 | 10767 | $28,628.66 | No Liability |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT A - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 247 | MURROW, ALLYSON<br>3042 BAGLEY AVE<br>LOS ANGELES, CA 900342956 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/02/2009 | 1554 | $6,730.77 | No Liability |
| 248 | MURTHY, AKSHAY<br>ROTTENBERG LIPMAN RICH, P.C.<br>ATTN: HARRY W. LIPMAN<br>369 LEXINGTON AVENUE, 16TH FL.<br>NEW YORK, NY 10017 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/02/2009 | 1547 | $1,068,480.00 | No Liability |
| 249 | MUSSO,LEONARD A.<br>77-33 JUNIPER BLVD. NORTH<br>MIDDLE VILLAGE, NY 11379 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/02/2009 | 10158 | $87,928.57 | No Liability |
| 250 | NASRALLAH, WASSIM<br>PO BOX 31303<br>DUBAI,<br>UNITED ARAB EMIRATES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17814 | $566,830.67 | No Liability |
| 251 | NEWHOUSE, MICHELLE M.<br>420 EAST 54TH STREET<br>APT 11C<br>NEW YORK, NY 10022-5151 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12080 | $81,269.21 | No Liability |
| 252 | NICHOLS, MARK<br>220 EAST 73RD STREET<br>APT. 9H<br>NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/06/2010 | 67241 | $20,192.31 | No Liability |
| 253 | NOLAN JR, THOMAS P<br>76 POINT LOOKOUT<br>MILFORD, CT 06460 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27739 | Undetermined | No Liability |
| 254 | NORTH,LINDSAY E.<br>145 WEST 67TH STREET<br>APT. 32H<br>NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 34266 | $40,000.00 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT A - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|------|------|------|------|------|------|
| 255 | O'CONNOR, BRIAN M.<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24004 | $865,543.00 | No Liability |
| 256 | OH, MIRIAM Y.<br>76 GLEN DRIVE<br>NEW CANAAN, CT 06840 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15220 | $57,032.85 | No Liability |
| 257 | ONILLON, EMMANUEL<br>4 EARLS COURT GARDEN<br>LONDON, SW5 0TD<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19424 | $40,358.25 | No Liability |
| 258 | ONILLON, EMMANUEL<br>4 EARLS COURT GARDEN<br>LONDON, GT LON, SW5 0TD<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19426 | $60,537.37 | No Liability |
| 259 | OSGOOD, MARK DANIEL<br>4527 GORHAM DR<br>CORONA DL MAR, CA 926253111 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/20/2008 | 813 | $2,300,000.00 | No Liability |
| 260 | PALLONE, MAURA<br>2 SMITHFIELD LANE<br>FLORHAM PARK, NJ 07932 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/15/2009 | 5396 | $11,472.13 | No Liability |
| 261 | PAPADAKIS, SPYROS N.<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23970 | $63,316.00 | No Liability |
| 262 | PAPROSKI, MARGARET D.<br>18512-93 AVENUE<br>EDMONTON, AB T5T IV7<br>CANADA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24724 | $9,583.33* | No Liability |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT A - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 263 | PARMAR, BINITA<br>255 W 94TH ST APT 22I<br>NEW YORK, NY 100259654 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15679 | $8,000.00 | No Liability |
| 264 | PATEL, PURNA<br>14 ALEXANDER COURT<br>JERSEY CITY, NJ 07305 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28569 | $29,157.70 | No Liability |
| 265 | PATTERSON, RICHARD D<br>330 STERLING ROAD<br>KENILWORTH, IL 60043-1048 | | Lehman No Case Asserted/All Cases Asserted | 07/16/2009 | 5459 | $952.22 | No Liability |
| 266 | PAUL, BRIAN<br>TENAYA CAPITAL<br>1000 WINTER STREET<br>SUITE 1010<br>WALTHAM, MA 02451 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/11/2009 | 11466 | $512.00 | No Liability |
| 267 | PEARSON, THOMAS M.<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24005 | $4,054,271.00 | No Liability |
| 268 | PECKHAM, MARK<br>7057 LOS TILOS RD<br>LOS ANGELES, CA 900683108 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/22/2008 | 1406 | $25,942.31 | No Liability |
| 269 | PEDLEY, DANIELA<br>454 IRIS ST<br>REDWOOD CITY, CA 94062 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31772 | $38,816.63 | No Liability |
| 270 | PENTON, MATTHEW RICHARD<br>DWELLY DARM, DWELLY LANE,<br>HAXTED, KENT<br>, TN8 6QA<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25335 | $750,000.00 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT A - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 271 | PERRINE, LETICIA<br>2704 RIDGEMERE<br>FLOWER MOUND, TX 75028 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/24/2008 | 921 | $3,376.53 | No Liability |
| 272 | PETROSSIAN, CHRISTOPHER<br>4407 BEULAH DRIVE<br>LA CANADA, CA 91011 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2008 | 201 | $38,423.08 | No Liability |
| 273 | PHELPS, BRUCE D.<br>35 SWIFT'S LANE<br>DARIEN, CT 06820 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18123 | $15,384.62 | No Liability |
| 274 | PIASIO, WAYNE RICHARD<br>SUITE 259<br>28 OLD BROMPTON ROAD<br>LONDON, SW7 355<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30380 | Undetermined | No Liability |
| 275 | PIERCE, PATRICK J<br>65 WESTCHESTER RD<br>NEWTON, MA 02458 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12220 | $9,200.00 | No Liability |
| 276 | PIERRE-LOUIS, ALIX<br>121 RUSSELL AVENUE<br>ELMONT, NY 11003 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19403 | $62,182.23 | No Liability |
| 277 | PILZ,ARNO<br>45 KENDAL STREET<br>LONDON, GT LON, W2 2BU<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 08/03/2009 | 7011 | $5,200,000.00 | No Liability |
| 278 | PRENDERGAST,NADINE<br>1299 CORPORATE DRIVE, APT 1409<br>WESTBURY, NY 11590 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/21/2009 | 5795 | $39,835.53 | No Liability |
| 279 | PREVOT, ALEXIS<br>8 THE TERRACE<br>KENT<br>ROCHESTER, ME1 1XN<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12837 | $4,161.04 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT A - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 280 | PREVOT, ALEXIS<br>8 THE TERRACE<br>ROCHESTER<br>KENT<br>KENT, ME1 1XN<br>UNITED KINGDOM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/15/2009 | 12838 | $4,161.04 | No Liability |
| 281 | PSIROGIANES, JASON<br>359 LONG BOW DRIVE<br>FRANKLIN LAKES, NJ 07417 | 08-13905 (JMP) | **CES Aviation LLC** | 09/08/2009 | 10809 | $173,076.92 | No Liability |
| 282 | PSIROGIANES, JASON<br>359 LONG BOW DRIVE<br>FRANKLIN LAKES, NJ 07417 | 08-13905 (JMP) | **CES Aviation LLC** | 09/15/2009 | 12958 | $173,076.92 | No Liability |
| 283 | QUAGLIATA, ROBERT<br>48 VERMONT AVENUE<br>CONGERS, NY 10920 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 07/28/2009 | 6539 | $45,673.08 | No Liability |
| 284 | QUISMORIO, JAMES P.<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 24006 | $318,479.00 | No Liability |
| 285 | RAFUL, NELDA C<br>66 S GLEN ROAD<br>BUTLER, NJ 07405 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/22/2009 | 30368 | $11,363.63 | No Liability |
| 286 | RAINER, EDWARD<br>36, BRANCOTE ROAD<br>OXTON<br>WIRRAL<br>MERSEYSIDE, MERSYD, CH43 6TJ<br>UNITED KINGDOM | | **Lehman No Case Asserted/All Cases Asserted** | 07/28/2009 | 6509 | $10,865.00 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT A - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 287 | RASNER, TIMOTHY D.<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23971 | $425,546.00 | No Liability |
| 288 | REED, KIMBERLY ANN<br>C/O TERRY REED - LAW OFFICES OF<br>HYMES AND COONTS<br>P.O. BOX 310<br>BUCKHANNON, WV 26201 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 04/29/2009 | 3895 | $62,500.00 | No Liability |
| 289 | REYERO, JAIME<br>188 LUDLOW ST APT#11A<br>NEW YORK, NY 10002 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/21/2009 | 5792 | $2,300,000.00 | No Liability |
| 290 | RIZZO, CHARLES K.<br>14 ATLANTIC AVENUE - UNIT F<br>OCEAN CITY, NJ 08226 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32488 | $158,958.78 | No Liability |
| 291 | ROBERT, QUAGLIATA<br>48 VERMONT AVENUE<br>CONGERS, NY 10920 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/28/2009 | 6567 | $45,673.08 | No Liability |
| 292 | ROBINSON, REYNE L.<br>583 WEBSTER AVE<br>NEW ROCHELLE, NY 10801 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18304 | $70,684.93 | No Liability |
| 293 | ROBINSON, REYNE L.<br>583 WEBSTER AVE<br>NEW ROCHELLE, NY 10801 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18920 | $70,684.93 | No Liability |
| 294 | RODRIGUEZ,PATRICIA<br>28-44 43RD STREET<br>APT 3D<br>ASTORIA, NY 11103 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30357 | $11,205.84 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT A - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 295 | ROGERS, THOMAS JOSEPH<br>119 BRIGHTON ROAD<br>CLIFTON, NJ 07012 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17257 | $2,538.46 | No Liability |
| 296 | RONZITTI, LESLIE<br>2187 S. ZEPHYR STREET<br>LAKEWOOD, CO 80227-3016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 05/11/2009 | 4535 | Undetermined | No Liability |
| 297 | ROPNER, HENRY<br>14 DUNCANNON<br>26 LINDSAY SQUARE<br>LONDON, SW1V 2HT<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 07/20/2009 | 5614 | $16,625.00 | No Liability |
| 298 | ROSADO, MARIA M.<br>201 45TH STREET<br>APT. B-1<br>UNION CITY, NJ 07087 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 19703 | Undetermined | No Liability |
| 299 | ROSADO, MARIA M.<br>201 45TH STREET<br>APT. B-1<br>UNION CITY, NJ 07087 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 19704 | Undetermined | No Liability |
| 300 | ROSADO, MARIA M.<br>201 45TH STREET<br>APT. B-1<br>UNION CITY, NJ 07087 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 19705 | $38,773.42 | No Liability |
| 301 | ROSADO, MARIA M.<br>201 45TH STREET<br>APT. B-1<br>UNION CITY, NJ 07087 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 19706 | $38,773.42 | No Liability |
| 302 | ROSHAN, PARISA<br>60 EAST 8TH STREET APT 15K<br>NEW YORK, NY 10003 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/10/2009 | 3276 | $3,174.66 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT A - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 303 | RUBIN, CHARLES<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23972 | $66,507.00 | No Liability |
| 304 | RUBINSTEIN, MARC<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23983 | $208,173.00 | No Liability |
| 305 | RUDGERS, DANIEL F.<br>16 CRESTVIEW TERRACE<br>MORRISTOWN, NJ 07960 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18120 | $250,000.00 | No Liability |
| 306 | RYAN, JUDY<br>10 DUKES STREET<br>KEARNY, NJ 07032 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25200 | $53,307.67 | No Liability |
| 307 | RYAN, JUDY<br>10 DUKES STREET<br>KEARNY, NJ 07032 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25201 | $53,307.67 | No Liability |
| 308 | RYAN, JUDY<br>10 DUKES STREET<br>KEARNY, NJ 07032 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25202 | $53,307.67 | No Liability |
| 309 | RYAN, KATHERINE S.<br>99-16 157TH AVENUE<br>HOWARD BEACH, NY 11414 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13308 | $97,903.30 | No Liability |
| 310 | SACCENTI, GARY T.<br>205 GELSTON AVENUE<br>BROOKLYN, NY 11209 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/25/2009 | 9387 | $28,352.13 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT A - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 311 | SACHER, GIL<br>176 EAST 71ST STREET<br>APT. 16D<br>NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28678 | $80,769.22 | No Liability |
| 312 | SAFAVI, CHRISTINE LYNN<br>22415 SENTAR ROAD<br>WOODLAND HILLS, CA 91364 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/17/2008 | 215 | $6,692.57 | No Liability |
| 313 | SALTUS, WILLIAM N.<br>709 STUART AVENUE<br>MAMARONECK, NY 10543 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/25/2008 | 1088 | $46,875.00 | No Liability |
| 314 | SANTORO,VITO<br>130 AREGOOD LANE<br>ISLAMORADA, FL 33036 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32308 | $657,115.00 | No Liability |
| 315 | SATIN, ELIZABETH J.<br>C/O WOLLMUTH MAHER & DEUTSCH LLP<br>ONE GATEWAY CENTER, 9TH FLOOR<br>NEWARK, NJ 07102 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/26/2009 | 1937 | $75,544.81 | No Liability |
| 316 | SCHAEFER, THOMAS M.<br>560 TWIN SPRINGS ROAD NW<br>ATLANTA, GA 30327 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12085 | $42,085.00 | No Liability |
| 317 | SCHAUB, MARY-ELIZABETH<br>513 ENGLISH PL<br>MAMARONECK, NY 10543-2038 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28079 | $80,769.00 | No Liability |
| 318 | SCHIELDROP, DAVID<br>252 7TH AVE #7T<br>NEW YORK, NY 10001 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27366 | $6,546.31 | No Liability |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT A - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 319 | SCHIFFMAN, GLENN H. C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO, 107-6029 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23973 | $1,074,557.00 | No Liability |
| 320 | SCHNEIDER, THOMAS OSTERWALDSTRASSE 52 MUENCHEN, 80805 GERMANY | | Lehman No Case Asserted/All Cases Asserted | 07/17/2009 | 5520 | $130,000.00 | No Liability |
| 321 | SCHREIBER, RUSSELL FLAT 5 CADOGAN COURT GARDENS 1 D'OYLEY STREET LONDON, SW1X 9AQ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13322 | $27,600.00 | No Liability |
| 322 | SCOTT, ERIC A. 48A GREEN ST MEDFIELD, MA 20521705 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14399 | $25,384.59 | No Liability |
| 323 | SCOTT, ERIC A. 48A GREEN ST MEDFIELD, MA 020521705 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14400 | $25,384.59 | No Liability |
| 324 | SECHAN, ROBERT J. II 111 SUNSET HILL ROAD NEW CANAAN, CT 06840 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13297 | $649,904.42* | No Liability |
| 325 | SHAH, NIRAJ 107 WEST PASSAIC AVENUE BLOOMFIELD, NJ 07003 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/04/2009 | 10365 | $28,708.97 | No Liability |
| 326 | SHANG, JAMES 3657 SAPPHIRE DR. ENCINO, CA 91436 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/05/2009 | 1588 | $25,211.54 | No Liability |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT A - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 327 | SHANLEY, DENNIS<br>41 KANE STREET<br>LINDENHURST, NY 11757 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/04/2009 | 10438 | $23,034.00 | No Liability |
| 328 | SHARMA, SOUMITRA<br>22 AVENUE AT PORT IMPERIAL<br>APT - 426<br>WEST NEW YORK, NJ 07093 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14192 | $5,196.44 | No Liability |
| 329 | SHAVEL, GREG<br>345 WEST 53RD ST.<br>APT 2A<br>NEW YORK, NY 10019 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15384 | $8,500.00 | No Liability |
| 330 | SHELDON, KENNETH M.<br>222 BLOOMFIELD STREET, APT. 3<br>HOBOKEN, NJ 07030 | | Lehman No Case Asserted/All Cases Asserted | 07/23/2009 | 5981 | $350.49 | No Liability |
| 331 | SIEGEL, NORMAN<br>550 N. KINGSBURG # RO8<br>CHICAGO, IL 60654 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65220 | $159,355.00 | No Liability |
| 332 | SIEGMUND, THOMAS<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23979 | $559,300.00 | No Liability |
| 333 | SILVERSTEIN, ANDREW<br>201 EAST 66TH STREET APT 10K<br>NEW YORK, NY 10065 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17348 | $29,244.00 | No Liability |
| 334 | SINGER, DANIEL<br>257 WEST 17TH STREET 3A<br>NEW YORK, NY 10011 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30403 | $296,153.82 | No Liability |
| 335 | SINGH, MANVIR<br>2881 E OMAHA AVE<br>FRESNO, CA 937204963 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/15/2009 | 1751 | $7,000.00 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT A - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 336 | SINGH, SNIGDHA<br>FLAT 56, VISAGE APARTMENTS<br>WINCHESTER ROAD<br>ACCT E010212477<br>LONDON, NW3 3ND<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19333 | $84,476.50 | No Liability |
| 337 | SKOLNICK, FRED J.<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23999 | $434,683.00 | No Liability |
| 338 | SORENSEN, KATHLEEN R<br>ONE LINBROOK DRIVE<br>SOUTH AMBOY, NJ 08879 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11058 | $134,615.42 | No Liability |
| 339 | SOWINSKI, JOHN A.<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23974 | $703.00 | No Liability |
| 340 | SPANO, JOSEPH B.<br>10833 WILSHIRE BLVD, APT 516<br>LOS ANGELES, CA 90024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2008 | 580 | $40,061.00 | No Liability |
| 341 | STACK, RICHARD J.<br>206 PARK ROAD<br>FRANKLIN LAKES, NJ 07417 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/27/2009 | 6314 | $144,615.38 | No Liability |
| 342 | STEIN, JEFFREY A.<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23975 | $261,212.00 | No Liability |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT A - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 343 | STOVOLD, MILES 90 OVERBURY AVENUE KENT, BECKENHAM, BR3 6PY UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19412 | $1,087,402.00 | No Liability |
| 344 | STOVOLD, MILES 90 OVERBURY AVENUE KENT BECKENHAM, BR3 6PY UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19413 | $1,087,402.00 | No Liability |
| 345 | SUBHAS, MAMUNDI G 528 BIRCH AVENUE WESTFIELD, NJ 07090-3003 | | Lehman No Case Asserted/All Cases Asserted | 09/02/2009 | 10144 | $1,732.87 | No Liability |
| 346 | SULLIVAN, MARK L. 21 OVERHILL AVENUE RYE, NY 10580 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28422 | $102,365.00 | No Liability |
| 347 | TANENBAUM, JESSE 2600 GLENN DRIVE BELLMORE, NY 11710 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27618 | Undetermined | No Liability |
| 348 | TERIACO,JACQUELINE 625 WILLOW AVENUE HOBOKEN, NJ 07030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32767 | $28,063.24 | No Liability |
| 349 | THOMAS, SCHNEIDER OSTERWALDSTRASSE 52 MUENCHEN, 80805 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/17/2009 | 5522 | $130,000.00 | No Liability |
| 350 | THOMPSON, DEAN 9973 DURANT DR #2 BEVERLY HILLS, CA 90212 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/17/2008 | 776 | $190.00 | No Liability |
| 351 | TIAN, YE 10 RIVER ROAD 11P NEW YORK, NY 10044 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31888 | $260,000.00 | No Liability |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT A - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 352 | TIOMKIN, TAMARA<br>205 E 78TH STREET<br>APT 12B<br>NEW YORK, NY 10075 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30361 | $103.00 | No Liability |
| 353 | TOLCHINSKY, ANDREA<br>119 CHESTNUT HILL ROAD<br>WILTON, CT 06897 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/03/2009 | 7082 | $140,658.90* | No Liability |
| 354 | TORTORIELLO, CHERYL M.<br>PO BOX 501<br>ORIENT POINT, NY 11957 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19442 | Undetermined | No Liability |
| 355 | TORTORIELLO,CHERYL M.<br>PO BOX 501<br>ORIENT POINT, NY 11957 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19444 | $132,019.17 | No Liability |
| 356 | TRAN, DAN V.<br>745 SOUTH BERNARDO AVENUE<br>APARTMENT 308A<br>SUNNYVALE, CA 94087 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 05/10/2010 | 66603 | $1,729.81 | No Liability |
| 357 | TROTTI, PAUL<br>2207 ROSEMONT ST<br>NORTH BELLMORE, NY 11710 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31392 | $4,615.38 | No Liability |
| 358 | TROTTI, PAUL<br>2207 ROSEMONT ST<br>NORTH BELLMORE, NY 11710 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31393 | $37,511.26 | No Liability |
| 359 | TROUSSET, TONY<br>3627 BRODERICK STREET<br>SAN FRANCISCO, CA 94123 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24644 | $65,384.60 | No Liability |
| 360 | TSEKOV, GEORGI I.<br>213 S. SCOTCH PLAINS AVE<br>WESTFIELD, NJ 07090 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/31/2008 | 1524 | $50,000.00 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT A - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 361 | TUNG, SHARON W. TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO, 107-6029 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23949 | $71,197.00 | No Liability |
| 362 | TWITCHELL, DARYL M. 11 SILVER RIDGE ROAD NEW CANAAN, CT 06840 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2008 | 460 | $20,192.31 | No Liability |
| 363 | UMLAUF, ERIK C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO, 107-6029 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23950 | $94,308.00 | No Liability |
| 364 | VAISH, PANKAJ C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO, 107-6029 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23951 | $172,707.00 | No Liability |
| 365 | VAN STONE, JAMES J. 1601 HUNTINGTON AVENUE NICHOLS HILLS, OK 73116 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32018 | $31,071.30 | No Liability |
| 366 | VERDERAME, ANDRE ROTTENSTREICH & ETTINGER LLP 150 E 58TH ST. 21ST FL NEW YORK, NY 10155 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2008 | 347 | $64,484.00 | No Liability |
| 367 | VERGHESE, PRAKASH MATHEW 3322 PLUMB ST. HOUSTON, TX 77005 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/10/2009 | 7782 | $358,082.19 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT A - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 368 | VISCONTI, CHRISTOPHER 1006 PRIMROSE AVE STROUDSBURG, PA 18360 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10531 | Undetermined | No Liability |
| 369 | VOELKER, ERIC 1025 MAXWELL LANE UNIT #415 HOBOKEN, NJ 07030 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30442 | $100,000.00 | No Liability |
| 370 | VOGEL, THEODORE R. 120 DOGWOOD TERRACE MILLINGTON, NJ 07946 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17371 | $6,250.00 | No Liability |
| 371 | VULAKH, NATALIE SAVIC C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO, 107-6029 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23952 | $62,628.00 | No Liability |
| 372 | WALLACE, WILLIAM A. 95 MYSTIC DRIVE OSSINING, NY 10562 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13737 | $123,329.70 | No Liability |
| 373 | WANG, ROBERTO Y 52 WEST HOMESTEAD AVENUE PALISADES PARK, NJ 07650 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/04/2009 | 10331 | $7,686.10 | No Liability |
| 374 | WANG, TRACY FLAT 4C, BLOCK 2, CITY GARDEN NORTH POINT HONG KONG, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/03/2009 | 7014 | $30,000.00 | No Liability |
| 375 | WARDELL, JEFFERY K. 2255 BUSH STREET # 1 SAN FRANCISCO, CA 94115 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 14743 | $9,365.10 | No Liability |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT A - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 376 | WEBSTER, KEITH W.<br>6735 ALTAMOR DRIVE<br>LOS ANGELES, CA 90045 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 07/20/2009 | 5754 | $112,786.22 | No Liability |
| 377 | WEISS, AARON J.<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 23953 | $116,000.00 | No Liability |
| 378 | WENDEL, CHRISTOPHER<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 24000 | $4,066,213.00 | No Liability |
| 379 | WENDORF, KIRK<br>2000 AVENUE OF THE STARS, SUITE 7-N<br>LOS ANGELES, CA 90067 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/22/2009 | 31208 | $10,950.00 | No Liability |
| 380 | WHEELER, KEITH<br>13 PALOMINO CIRCLE<br>NOVATO, CA 94947 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 24173 | $4,146.75 | No Liability |
| 381 | WIESENFELD, NATHAN<br>26 SHELDRAKE ROAD<br>SCARSDALE, NY 10583 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/19/2008 | 781 | $55,000.00 | No Liability |
| 382 | WILKINSON,TIMOTHY B<br>CORNER COTTAGE<br>PARSONAGE LANE<br>LITTLE BADDOW CHELMSFORD,, CM3 4SU<br>UNITED KINGDOM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 08/20/2009 | 8866 | $9,601,533.00 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT A - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 383 | WILSON, ANDREW A.<br>345 EAST 80TH ST<br>APT 15J<br>NEW YORK, NY 10021 | | **Lehman No Case Asserted/All Cases Asserted** | 09/04/2009 | 10442 | $102.68 | No Liability |
| 384 | WONG, CLIFFORD<br>300 E 39TH STREET, APT. 16E<br>NEW YORK, NY 10016 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/18/2009 | 18158 | $1,372,488.48 | No Liability |
| 385 | WRUBLE, JORDAN T.<br>60 WEST 14TH STREET, 5D<br>NEW YORK, NY 10011 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/18/2009 | 17625 | $17,465.75 | No Liability |
| 386 | WUNDERLI, MICHAEL A.<br>3104 VAIL AVE.<br>REDONDO BEACH, CA 90278 | | **Lehman No Case Asserted/All Cases Asserted** | 01/09/2009 | 1639 | $3,185.78 | No Liability |
| 387 | XIE, HONG<br>64-34 102ND STREET, APT 3K<br>REGO PARK, NY 11374 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/15/2008 | 188 | $35,000.00 | No Liability |
| 388 | YEE, JACK S.<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 23954 | $251,424.00 | No Liability |
| 389 | YIN, GRAHAM W.<br>225 E 6TH ST APT 7K<br>NEW YORK, NY 100038266 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 07/30/2009 | 6659 | $45,494.46 | No Liability |
| 390 | YOSHIKO, VRATANINA<br>48 LAIGHT STREET APT 4S<br>NEW YORK, NY 10013 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 07/13/2009 | 5292 | $516.45 | No Liability |
| 391 | YUHN, PHIL<br>83 MCKINLEY AVE<br>APT A3-1<br>WHITE PLAINS, NY 10606 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 08/12/2009 | 8090 | $24,230.76 | No Liability |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 117: EXHIBIT A - NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 392 | ZANCO, MARIO<br>VIA CONCORDIA 10<br>CUSANO MILANINO, MI 20095<br>ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/04/2009 | 10404 | $227,288.45 | No Liability |
| 393 | ZHANG, WEI<br>1 END STREET<br>APT. 2302<br>JERSEY CITY, NJ 07302 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/02/2009 | 10156 | $19,384.60 | No Liability |
| 394 | ZINSER, HAROLD W.<br>CHEMIN DES USSES 7<br>CORSIER, GE-1246<br>SWITZERLAND | | Lehman No Case Asserted/All Cases Asserted | 08/13/2009 | 8159 | $62,967.01 | No Liability |
| 395 | ZOLA, BRIAN<br>130 WEST 79TH ST<br>APARTMENT 9B<br>NEW YORK, NY 10020 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32339 | $160,950.00 | No Liability |
| 396 | ZOLAD, BRYAN C.<br>C/O TATSUYA TANIGAWA<br>ARK MORI BUILDING 28FL.<br>1-12-32 AKASAKA MINATO-KU<br>TOKYO, 107-6029<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23955 | $47,669.00 | No Liability |
| | | | | | TOTAL | $187,586,921.99 | |

* - Indicates claim contains unliquidated and/or undetermined amounts

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
--------------------------------------------------------------------x
In re                                                                  :       **Chapter 11 Case No.**
                                                                       :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*    :       **08-13555 (JMP)**
                                                                       :
                                        **Debtors.**             :       **(Jointly Administered)**
--------------------------------------------------------------------x

## ORDER GRANTING DEBTORS' ONE HUNDRED SEVENTEENTH OMNIBUS OBJECTION TO CLAIMS (NO LIABILITY NON-DEBTOR EMPLOYEE CLAIMS)

Upon the one hundred seventeenth omnibus objection to claims, dated March 25, 2011 (the "Debtors' One Hundred Seventeenth Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), pursuant to section 502 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007 of the Federal Rules of Bankruptcy Procedure, and this Court's order approving procedures for the filing of omnibus objections to proofs of claim [Docket No. 6664], seeking the disallowance and expungement of the No Liability Non-Debtor Employee Claims on the basis that the Debtors have no liability for such claims, all as more fully described in the Debtors' One Hundred Seventeenth Omnibus Objection to Claims; and due and proper notice of the Debtors' One Hundred Seventeenth Omnibus Objection to Claims having been provided, and it appearing that no other or further notice need be provided; and the Court having found and determined that the relief sought in the Debtors' One Hundred Seventeenth Omnibus Objection to Claims is in the best interests of the Debtors, their estates, creditors, and all parties in interest and that the legal and factual bases set forth in the Debtors' One Hundred Seventeenth Omnibus Objection to Claims establish just

---

[1] Terms not defined herein shall have the same meaning ascribed to them in the Debtors' One Hundred Seventeenth Omnibus Objection to Claims.

cause for the relief granted herein; and after due deliberation and sufficient cause appearing

therefor, it is

ORDERED that the relief requested in the Debtors' One Hundred Seventeenth

Omnibus Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that pursuant to section 502(b) of the Bankruptcy Code, the claims

listed on <u>Exhibit 1</u> are disallowed and expunged in their entirety with prejudice; and it is further

ORDERED that the Debtors' Court-appointed claims agent is authorized and

directed to reflect the No Liability Non-Debtor Employee Claims as disallowed and expunged

pursuant to this Order; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.


Dated: _____, 2011
      New York, New York


_____
UNITED STATES BANKRUPTCY JUDGE