# EXHIBIT 1

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | AARTS, A.C.M. & S.I. AARTS-HAASNOOT ASTERSTRAAT 20 KLAASWAAL, 3286 VW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62441 | $4,260.30 | No Liability Claim |
| 2 | ABBINK, I. & ROOTH, E. SPEET 16 MONNICKENDAM, 1141 BV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62321 | $4,260.30 | No Liability Claim |
| 3 | ABECASIS, FILIPE RUA NOVA DE SAO MAMEDE, 46-10 LISBOA, 1250-173 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37684 | $74,507.34 | No Liability Claim |
| 4 | ABIZZ B.V. T.A.V. DE HEER P.J. DE VINK STEENEN CAMER 48 BILTHOVEN, 3721 ND NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61878 | $2,840.20 | No Liability Claim |
| 5 | ACCARINO GARAVENTA, CRISTINA CL GANDUXER 14 ATICO 1 BARCELONA, 08021 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46406 | $18,396.30 | No Liability Claim |
| 6 | ACCIONES INMOBILIARIAS Y SERVICIOS REBEX, S.L. PS DE LOS PARQUES, 6.PORTAL7.1 D. ALCOBENDAS MADRID, 28109 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63779 | $63,679.50* | No Liability Claim |
| 7 | ACKERMANS, S.J.M. OOSTERZIJWEG 124 HEILOO, 1851 PS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62202 | $32,662.30 | No Liability Claim |

## IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 8 | ADRIAN, G. EN ADRIAN-HOORN, A.R. ADRIAAN PAUWLAAN 8 HEEMSTEDE, 2101 AK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61593 | $15,621.10 | No Liability Claim |
| 9 | ADRIANA LUCIA MANAGEMENT HOLDING B.V. E.J.H.M. VAN OS NAARDERSTRAAT 59 LAREN NH, 1251 BA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61577 | $51,123.60 | No Liability Claim |
| 10 | AFONSO GUERREIRO, JOSE MARIA AV JOAO XXI, 72-8 B LISBOA, 1000-304 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45523 | $439,984.75 | No Liability Claim |
| 11 | AGUILAR BULTO, FRANCISCO C/JAUME I, 3 PICASSENT, VALENCIA, 46220 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46990 | Undetermined | No Liability Claim |
| 12 | AKAL LLC 25 DE MATO 555 OF 803 MONTEVIDEO, URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47410 | $35,607.50 | No Liability Claim |
| 13 | AKKERMANS, A.E.C.H.  EN AKKERMANS-HESSELS, B.G.P. HEIDHOF 21 MADE, 4921 GA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62099 | $1,420.10 | No Liability Claim |
| 14 | ALBELLA SIMON, FRANCISCO CL ARTURO SORIA 85 3 1-D MADRID, 28027 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63745 | $43,868.10* | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 15 | ALBERS, T.C.M.<br>RODE KRUISLAAN 93<br>6525 JN NIJMEGEN,<br>NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61449 | $4,260.30 | No Liability Claim |
| 16 | ALBLAS, J.R.<br>ZILVERSCHOONLAAN 65<br>VLEUTEN, 3452 AA<br>NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 54585 | $1,415.10 | No Liability Claim |
| 17 | ALCON BARCELONA, CATHERINE &<br>ALVAREZ LIPKAU, RODRIGO<br>C/O ANGEL GUIMERA<br>26 2-1<br>BARCELONA, 08017<br>SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/14/2009 | 40115 | $60,951.84 | No Liability Claim |
| 18 | ALEMAN, J.K. AND G. ALEMAN-<br>NAGTEGAAL<br>MARIJKEWEG 7B<br>OUDDORP, 3253 BN<br>NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61903 | $4,260.30 | No Liability Claim |
| 19 | ALLIANZ GLOBAL INVESTORS<br>KAPITALANLAGEGESELLSCHAFT<br>MBH<br>ACTING ON BEHALF OF THE<br>INVESTMENT FUND ""ALLIANZGI-<br>FONDS UKAH""<br>MAINZER LANDSTRASSE 11-13<br>FRANKFURT AM MAIN, D-60329<br>GERMANY | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/30/2009 | 59177 | $744,948.16 | No Liability Claim |
| 20 | ALMEIDA, FERNANDO ARTUR DE<br>OLIVEIRA<br>AV. 5 DE OUTUBRO, 97 -2<br>SETUBAL, 2900-312<br>PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/30/2009 | 35740 | $16,981.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 21 | ALTAE BANCO S.A. ATTN: JOSE MANUEL DABRIO ACHABAL MONTE ESQUINZA STREET, 48 MADRID, 28010 SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/30/2009 | 59797 | $9,282,778.94 | No Liability Claim |
| 22 | ALTAE BANCO S.A. ATTN: JOSE MANUEL DABRIO ACHABAL MONTE ESQUINZA STREET, 48 MADRID, 28010 SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/30/2009 | 59800 | $431,065.79 | No Liability Claim |
| 23 | ALTENA OVERSEAS INC 60 MARKET SQUARE PO BOX 364 BELIZE CITY, B2 BELIZE | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 60872 | $119,132.14 | No Liability Claim |
| 24 | ALVAREZ DE LA ROSA RODRIGUEZ, MIRIAM C/ CLAUDIO COELLO 135, EXT. 3 IZDA MADRID, 28006 SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 51568 | Undetermined | No Liability Claim |
| 25 | ALVES, MANUEL PEREIRA R CHAO RIO, 112 RIO MEAO, 4520-456 PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/30/2009 | 35760 | $2,830.00 | No Liability Claim |
| 26 | ALVEST PENSIOEN B.V. T.A.V. DE HEER A.T.J. BRORING JUPITERSTRAAT 258 ROTTERDAM, 3054 WH NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52498 | $8,546.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 27 | AMANGUAL VICH, MARIA ANTONIA / & VICENTE PEREZ MAS C/ CLAVELES 2 BJ PALMANYOLA BUNYOLA, BALEARES, 07193 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44819 | Undetermined | No Liability Claim |
| 28 | AMARILIS DE JESUS BRIU, CRISTINE RUA D. YOAS V-23-6 LISBOA, 1250-089 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57733 | $84,881.65 | No Liability Claim |
| 29 | AMEBAN INVESTMENTS LTD. BES SFE-ES AV MIGUEL DANTAS - EDIFICIO STATUS VALENCA DO MINHO, 4930-678 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47151 | $148,643.50 | No Liability Claim |
| 30 | AMENGUAL, BEATRIZ RIBOT BARRACAR ALT - 30. PETRA, P. MALLORCA - ESPANA, 07520 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50091 | $56,604.00 | No Liability Claim |
| 31 | AMORIM, JOSE EDUARDO MARQUES RUA DO CRASTO, 866 - 5 DT PORTO, 4150-243 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35739 | $4,245.00 | No Liability Claim |
| 32 | AMPEGAGERLING INVESTMENT GMBH CHARLES -DE-GUALLE-PLATZ 1 COLOGNE, 50679 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49527 | $446,626.09* | No Liability Claim |
| 33 | ANCO HOLDING B.V. T/A/V C.J.L. DE VOS DOLDERSEWEG 89 D DEN DOLDER, 3734 BD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62307 | $5,680.40 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 34 | ANDERSON, R.J. EN ANDERSON-RUIKEM, J.F. AM. DEICH 57 RHAUDERFEHN, D-26817 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62162 | $1,420.10 | No Liability Claim |
| 35 | ANDRADE, JULIO COSTA RUA CONDE D. MENDO, 64 8 ""0"" VILA DO CONDE, 4480-741 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41712 | $223,372.76 | No Liability Claim |
| 36 | ANDRES, ADELA MONTEAGUDO VIA DE LA HISPANIDAD U 6 1 13 ZARAGOZA, 50009 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/14/2009 | 40205 | $35,377.50 | No Liability Claim |
| 37 | ANDRINGA, H.A. EN ANDRINGA-VAN DE MORTEL, H.J. VOORTWEG 31 UDEN, 5406 VG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62326 | $12,780.90 | No Liability Claim |
| 38 | ANGULO, ALFONSO C/O ALVARO CABALERO, 27B EL PLANTIO 28023 MADRID MADRID, 28023 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24451 | $409,845.88 | No Liability Claim |
| 39 | ANSALDO GOICOECHEA,ENRIQUE CL NUNEZ DE BALBOA 63 6 D MADRID, 28001 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63754 | $106,132.50* | No Liability Claim |
| 40 | ANTERO DOS SANTOS PEREIRA RUA ALFERES JOAN BATISTA N 21-5 ""0"" DTO CHAVES, 5400-317 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50490 | $148,917.17 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 41 | APASIA S.A.<br>PS CONDE DE LOS GAITANES, 44<br>MORALEJA<br>ALCOBENDAS, 28109<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63769 | $38,207.70* | No Liability Claim |
| 42 | ARAGONA INTERNATIONAL LLC<br>909 EAST 21 STREET<br>CHEYENNE, WY 82001 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46340 | $297,830.34 | No Liability Claim |
| 43 | ARAGONES BERLANGA, IGNACIO<br>CORDOVA BLANZACO, MERCEDES<br>JOSEFA<br>AVDA NAVARRA 45 -3 - B<br>TARAZONA - ZARAGOZA, 50500<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42303 | $18,396.30 | No Liability Claim |
| 44 | ARCADIA MANAGEMENTS LIMITED<br>60 MARKET SQUARE PO BOX 365<br>BZ BELIZE CITY,<br>BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46955 | $99,773.16 | No Liability Claim |
| 45 | ARENAS LOBATO, VIRGINIA / NOELIA<br>ARENAS LOBATO<br>C/ ENRIC VALOR, 19 - BAJO<br>MUSEROS<br>VALENCIA, 46136<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48242 | $29,560,552.00 | No Liability Claim |
| 46 | AREZE B.V.<br>SITIOPARK 11 E<br>DOORN, 3941 PR<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53262 | $149,077.76 | No Liability Claim |
| 47 | ARIE RENES B.V.<br>SITIOPARK 11E<br>DOORN, 3941 PR<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53264 | $149,077.76 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 48 | ARISA HOLDINGS LTD<br>60 MARKET SQUARE<br>PO BOX 364<br>BELIZE CITY, | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62923 | $104,240.62 | No Liability Claim |
| 49 | ARKLEY INVESTMENTS, S.A.<br>BES SFE-ES<br>AV. MIGUEL DANTAS - EDIFICIA STATUS<br>VALENCA DO MINHO, 4930-678<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47149 | $14,864.35 | No Liability Claim |
| 50 | ARRATTA LINARES, ROSARIO CELSA<br>C/ ROGER TER NO 13 ES. B 9 D<br>SARAGOSSA, 50002<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41592 | $21,226.50 | No Liability Claim |
| 51 | ARRIETH QUIJANO, MARIA PILAR:<br>14.872.1956<br>BIARRITZ, 1B-3B<br>BILBAO, 48002<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55941 | $89,257.43 | No Liability Claim |
| 52 | ASCENSAO, MANUEL LOURENCO<br>CALLE NO 10<br>PARQUE COMERCIAL EL AVILA<br>CARACAS,<br>VENEZUELA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47304 | $141,510.00 | No Liability Claim |
| 53 | ASESORAMIENTO S L, LEGBENI<br>CL JULIO CARO BAROJA 42<br>MADRID, 28055<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63710 | $127,359.00* | No Liability Claim |
| 54 | ASPEY, P.J. EN ASPEY-VAN OOSTEROOM, W.J.<br>BRUCKNERSTRAAT 21<br>CAPELLE AAN DEN IJSSEL, 2901 GB<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62217 | $2,840.20 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 55 | ASUNCION BLANCO VILLAMUR, MARIA & RODRIGUEZ DE SORIA, JORGE & RODRIGUEZ BLANCO, LILIANA TRIAS I GIRO, 15 1-4 BARCELONA, 08034 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41319 | $52,032.05 | No Liability Claim |
| 56 | AUKEMA, E.J. AND F. AUKEMA-ZIEKMAN PIERSONLAAN 12 HUIZEN, 1272 JR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61932 | $2,840.20 | No Liability Claim |
| 57 | AVALON INTERNATIONAL HOLDINGS LIMITED 60 MARKET SQUARE PO BOX 364 BZ BELIZE CITY, BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44628 | $215,927.00 | No Liability Claim |
| 58 | AZEVEDO, LOURENCO CARLOS VIEIRA CAMPO GRANDE, N 152, 9 LISBOA, 1700-094 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35795 | $21,227.00 | No Liability Claim |
| 59 | BADAYA HOLDINGS INC 60 MARKET SQUARE PO BOX 364 BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47995 | $119,132.14 | No Liability Claim |
| 60 | BAKKER, B. & BAKKER-WALBURG, H. LAAN VAN DE MENSENRECHTEN 131 S-GRAVENHAGE, 2552 NR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62186 | $4,260.30 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 61 | BAKKER, JORIS JAN LANDPOORTSTRAAT 10 GEERVLIET, 3211 AT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54624 | $12,735.90 | No Liability Claim |
| 62 | BAKKER, R. EN BAKKER-BILL, M. GEDEMPTE GRACHT 14 SCHAGEN, 1741 GC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62205 | $2,840.20 | No Liability Claim |
| 63 | BALELI, SHLOMO & NITZAN REEM 16 BAT YIFTACH ST TEL-AVIV, 69932 ISRAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57852 | $100,000.00 | No Liability Claim |
| 64 | BALLESTER RIBES, AGUSTIN AURORA GASSO GRAU ELKANO, 51 1-2 BARCELONA, 08004 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42360 | $26,759.34 | No Liability Claim |
| 65 | BALLESTER, PEDRO ANTONIO MAS SOR MARIA RAFELA, 6. CAMPOS PALMA DE MALLORCA - ESPANA, 07630 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50089 | $141,510.00 | No Liability Claim |
| 66 | BALM, M.C.J. BAKKERSHOF 96 WATERINGEN, 2291 DE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61803 | $7,100.50 | No Liability Claim |
| 67 | BALTUS, A.B.M. EN BALTUS-DE BRUIN, E. SIMON VAN CAPELWEG 58 NOORDEN, 2431, AH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62032 | $4,260.30 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 68 | BANC INTERNACIONAL D'ANDORRA, SA<br>AV. MERITXELL, 96<br>ANDORRA LA VELLA, AD 500<br>ANDORRA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59825 | $1,505,574.21 | No Liability Claim |
| 69 | BANCO DE LA PEQUENA Y MEDIANA EMPRESA, SA<br>TRAVESERA DE GRACIA, 11<br>BARCELONA, 08021<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/08/2009 | 37031 | $969,928.30 | No Liability Claim |
| 70 | BANCO PASTOR<br>ATTN: GUILLERMO REAL RODRIGUEZ DE LEGISIMA<br>CANTON PEQUENO N.1, 6 PLANTA<br>A CORUNA, 15003<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58984 | $351,802.10* | No Liability Claim |
| 71 | BANCO POPULAR PORTUGAL SUC. FINANCEIRA EXTERIOR<br>RUA DA CARREIRA, 138 - 2 ANDAR<br>FUNCHAL, 9000<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35840 | $433,021.00 | No Liability Claim |
| 72 | BANCO SANTANDER (SUISSE) S.A., AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>5-7 AMI-LEVRIER<br>GENEVA, 1201<br>SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55686 | Undetermined | No Liability Claim |
| 73 | BANCO SANTANDER INTERNATIONAL AS AGENT<br>ATTN: LEGAL DEPARTMENT<br>1401 BRICKWELL AVE, SUITE 1500<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55639 | Undetermined | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 74 | BANCO SANTANDER INTERNATIONAL, AS AGENT ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55605 | Undetermined | No Liability Claim |
| 75 | BANCSABADELL D'ANDORRA SA AVDA DEL FENER 7 ANDORRA LE VELLA, AD500 ANDORRA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50166 | $873,311.81 | No Liability Claim |
| 76 | BANNINK, N.D.M. WAGENSTRAAT 48 APELDOORN, 7331 AM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62009 | $1,420.10 | No Liability Claim |
| 77 | BANQUE BONHOTE & CIE SA 16, RUE DU BASSIN NEUCHATEL, CH-2001 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56049 | $312,235.15 | No Liability Claim |
| 78 | BANQUE CANTONALE DU VALAIS C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58532 | $26,920.00* | No Liability Claim |
| 79 | BANQUE CANTONALE VAUDOISE PLACE ST FRANCOIS 14 LAUSANNE, CH-1003 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56140 | $90,812.15 | No Liability Claim |
| 80 | BANQUE DE GESTION EDMOND DE ROTHSCHILD - MONACO 2, AVENUE DE MONTE-CARLO B.P. 317 MONACO CEDEX, 98006 MONACO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49761 | $74,864.00 | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 81 | BANQUE HAVILLAND S.A.<br>35 A, AVENUE J.F. KENNEDY<br>, L-1855<br>LUXEMBOURG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 42952 | $125,252.82 | No Liability Claim |
| 82 | BANQUE PIGUET & CIE S.A.<br>YVERDON, CH-1400<br>SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 64053 | $283,929.59 | No Liability Claim |
| 83 | BANQUE POPULAIRE COTE D'AZUR<br>SPORTING D'HIVER - PLACE DU<br>CASINO<br>MONTE-CARLO, 98000<br>MONACO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/09/2009 | 37179 | $761,154.77 | No Liability Claim |
| 84 | BARENDSEN, A.J. AND M.<br>BARENDSEN-PIET<br>KUDELSTAARTWEG 198<br>KUDELSTAART, 1433 GP<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61910 | $9,940.70 | No Liability Claim |
| 85 | BARENS, B.<br>GODFRIED BOMANSSTRAAT 4<br>ALMERE, 1321 BE<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62155 | $5,680.40 | No Liability Claim |
| 86 | BAROS TORRES FIGUEIREDO PENA,<br>ROSA MARIA<br>AV. MARQUES POMBAL, 372-7A<br>LEIRIA, 2410-152<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50290 | $37,228.79 | No Liability Claim |
| 87 | BAROSA FIGUEIREDO PENA, CARLOS<br>ALBERTO<br>RU ANTONIO CAMPOS LT23<br>LEIRIA, 2410-369<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50292 | $37,228.79 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 88 | BARTEN, J.G.<br>MAASSTRAAT 43<br>PURMEREND, 1442 RS<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63077 | $37,443.55 | No Liability Claim |
| 89 | BASTIAAN, H. AND S. BASTIAAN-VAN KERSEN<br>GEDEMPTE GRACHT 27-5<br>SCHAGEN, 1741 GA<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61817 | $2,840.20 | No Liability Claim |
| 90 | BAX CONSULTING POINT BV<br>NOORDER KERKEDIJK 105<br>ROTTERDAM, 3078 PD<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63078 | $5,660.40 | No Liability Claim |
| 91 | BAZELMANS, MARC<br>RUE ALEXIS WILLEM 30<br>AUDERGHEM, 1160<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/11/2009 | 65359 | $35,607.50 | No Liability Claim |
| 92 | BEACON RIDGE LTD<br>MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD.<br>4TH FLOOR HARBOUR CENTER,<br>NORTH CHURCH STREET<br>GEORGE TOWN<br>GRAND CAYMAN,<br>CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45027 | $100,000.00 | No Liability Claim |
| 93 | BEEKMAN, A.F. & I.C.C. BEEKMAN-CLAASSEN<br>IJSVOGEL 9<br>COEVORDEN, 7742 PX<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52395 | $4,260.30 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 94 | BEGOINVEST DE INVERSIONES SICAV SA<br>CL DON RAMON DE LA CRUZ 23  ENT INTERIOR<br>MADRID, 28001<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63772 | $70,755.00* | No Liability Claim |
| 95 | BEHEER EN BELEGGINGSMAATSCHAPPIJ HEBAN B.V.<br>T/A/V G.J.J. SARS<br>KERKWEG 53<br>AERDT, 6913 AJ<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62345 | $15,621.10 | No Liability Claim |
| 96 | BEHEER MAATSCHAPPY JG BARTEN B.V.<br>MAASSTRAAT 43<br>PURMEREND, 1442 RS<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63076 | $15,601.48 | No Liability Claim |
| 97 | BEKKER, H.G.M. AND M.G. BEKKER-VAN ES<br>2ND PAS AKROTIRIOU, KORAKIES AKROTIRI<br>CHANIA CRETE, 73100<br>GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61802 | $5,680.40 | No Liability Claim |
| 98 | BELLERS, P.R. EN SCHONEVELD-BELLERS, H.G.J.<br>WINDMOLENWEG 41<br>ENSHEDE, 7548 BK<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62131 | $2,840.20 | No Liability Claim |
| 99 | BEMO EUROPE<br>49 AVENUE IENA<br>PARIS, 75116<br>FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57880 | $150,946.03 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 100 | BEMO SAL C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSELLY, 7TH FLOOR, RIAD EL SOLH SQ PO BOX 11-7048 BEYROUTH, LEBANON | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17382 | $144,810.00 | No Liability Claim |
| 101 | BENITO VICENTE, MANUEL SAN BLAS 100-102-2DCH ZARAGOZA, 5003 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36181 | $100,472.10 | No Liability Claim |
| 102 | BENITO, CARMEN CAMPO CALLE/SOBRARBE U 5710 A 2A ESCALERA ZARAGOSA (ARAGON), 50015 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36505 | $11,320.80 | No Liability Claim |
| 103 | BENNEKER, R. HAGENVOORDE 22 LOSSER, 7581 RJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62056 | $1,420.10 | No Liability Claim |
| 104 | BENNINK, G. AND G.A. BENNINK-HEIJNE JUNOLAAN 71 HEERHUGOWAARD, 1701 BC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61812 | $2,840.20 | No Liability Claim |
| 105 | BEPO HOLDING NIJKERK B.V. R.L. BERVELING AND M.H.C.F. BERVELING-VAN HOUT 200 CHEMIN DE LA BILLOIRE VENCE ALPES MARITIMES, 06140 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61820 | $12,780.90 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 106 | BERNDT, SHIRLEY VALERIE EDIF 3 MARES, BLOCO A, 2 A ARMACAO DE PERA, 8365-114 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35814 | $5,660.00 | No Liability Claim |
| 107 | BERTELER, H.C. ESSTRAAT 14 BUURSE, 7481 RK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61771 | $2,840.20 | No Liability Claim |
| 108 | BESSE, P. EN BESSE-MOOLENAAR, H.J. SLAUERHOFFLAAN 59 UITHOORN, 1422 DG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62035 | $1,420.10 | No Liability Claim |
| 109 | BETGEN, M.C. DRIEHUIZEN 4 VEGHEL, 5464 RA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62062 | $4,260.30 | No Liability Claim |
| 110 | BIJKERK, R. & J.W. BACHLLAN 109 OUD BEIJERLAND, 3261 WB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62282 | $4,260.30 | No Liability Claim |
| 111 | BIJKERK, R. EN BIJKERK-VAN DER GRAAF, C.A. HANDELSTRAAT 24 STRIJEN, 3291 CB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62033 | $4,260.30 | No Liability Claim |
| 112 | BIJL, G.B. BARTHOLOMEUS BOSCHSINGEL 44 NUMANSDORP, 3281 SK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62373 | $4,260.30 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 113 | BILJARD, M. EN DE VLIEG, J. NIEUWSTRAAT 75 DE BILT, 3732 DH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61972 | $2,840.20 | No Liability Claim |
| 114 | BIRRAIO B.V. T.A.V. DE HEER J. BROUWER FRANS HALSSTRAAT 82 7021 DN ZELHEM, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52165 | $7,100.50 | No Liability Claim |
| 115 | BISSCHOP, H. EN CLAESSEN, E.C. JOZEF ISRAELSLAAN 15 BOSCH EN DUIN, 3735 LM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62030 | $4,260.30 | No Liability Claim |
| 116 | BLAS AURIA, D. ALBERTO C. PREDICADORES 13 50003 ZARAGOZA, SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40905 | $37,443.55 | No Liability Claim |
| 117 | BLAS AURIA, D. ALBERTO C/ PREDICADORES, 13 ZARAGOZA, 50003 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55944 | $15,601.48 | No Liability Claim |
| 118 | BLOEMBERG, P.H.J. EN BLOEMBERG-ELFRINK, M.C.J. ELTENSESTRAAT 14 DUIVEN, JB 6922 NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61989 | $12,780.90 | No Liability Claim |
| 119 | BLOKLAND, W.C. WESTERSINGEL 34 SPIJKENISSE, 3202 XL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61799 | $1,420.10 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 120 | BLOM BEHEER B.V. T.A.V. DE HEER W.J. BLOM LANGE BRINKWEG 69 SOEST, 3764 AB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62434 | $4,260.30 | No Liability Claim |
| 121 | BLOM, W.J. LANGE BRINKWEG 69 SOEST, 3764 AB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62435 | $5,680.40 | No Liability Claim |
| 122 | BLOM-ZIELMAN, E. STOOMPOORT 2 OUDESCHILD, 1792 CT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61824 | $14,201.00 | No Liability Claim |
| 123 | BLUE UMBRELLA B.V. T/A/V T.G. PUNTER WOUBRECHTERF 57 WADDINXVEEN, 2743 HL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62309 | $17,041.20 | No Liability Claim |
| 124 | BODEWES, H.W. AND Y.M.L. BODEWES-OVERBERG OUDE SCHANSLAAN 6 5263 EL VUGHT, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62388 | $4,260.30 | No Liability Claim |
| 125 | BOEFVE GARCIA, MARIA GLORIA PADUA, 86 5 4 BARCELONA, 08006 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42385 | $19,326.19 | No Liability Claim |
| 126 | BOEKEE, P. EN BOEKEE-JORIS, J.M. LOOSCHE HEIDE 43 BEDBURG-HAU, 47551 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62040 | $1,420.10 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 127 | BOER, C.A.H. EN BOER-HUISMAN, W.J. TOP NAEFFSTRAAT 35 GORINCHEM, 4207 MT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62104 | $4,260.30 | No Liability Claim |
| 128 | BOER, J.F. EN BOER-KOELINK, M. HEIDEWEG 6 ARHHEM, 6823 JV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62064 | $4,260.30 | No Liability Claim |
| 129 | BOESTEN, J.M. NIEUWEGRACHT 70 UTRECHT, 3512 LV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61837 | $7,100.50 | No Liability Claim |
| 130 | BOEUFVE GARCIA, ALFONSO RASET, 29 1 2 BARCELONA, 08021 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45591 | $20,812.82 | No Liability Claim |
| 131 | BOGERS-VAN DOOREN, M.A.E. DE PRUIKENMAKER 4 VELDHOVEN, 5506 CT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62308 | $5,680.40 | No Liability Claim |
| 132 | BOLHUIS, A.J. BRANDARIS 48 HOOFDDORP, 2134 XT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62207 | $2,840.20 | No Liability Claim |
| 133 | BOLIER, J.C. LAAN VAN CLINGENDAEL 148 2597 CH 'S-GRAVENHAGE, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61457 | $2,840.20 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 134 | BOLTHOF, J.H. MARMONTWEG 8 AUSTERLITZ, 3711 BJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62021 | $2,840.20 | No Liability Claim |
| 135 | BONARIUS, J.C.J. MAARSBERGSEWEG 65 LEERSUM, 3956 KV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63309 | $1,390.00 | No Liability Claim |
| 136 | BOND, A.M. PIETER VAN DER HEMSTRAAT 15 VOLENDAM, 1132 VG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62130 | $1,420.10 | No Liability Claim |
| 137 | BONNINGA, A.C.N. EN BONNINGA-VAN DE PUTTE, O.A. JAN SOMERHOF 16 AMSTERDAM, 1106 WX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62051 | $7,100.50 | No Liability Claim |
| 138 | BONNINGA, J.R.A. EN BONNINGA-AKKERMANS, M. MERELLAAN 1 IJMUIDEN, 1971 KZ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62318 | $7,100.50 | No Liability Claim |
| 139 | BONTE, T.J. & BONTE-DIERIKX, J.E.S SCHORPIOEN 30 OOTSBURG, 4501 HB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41267 | $5,660.40 | No Liability Claim |
| 140 | BOON, W.M. EN BOON-ZEMERING, J. OOSTERSTRAAT 56 B WARFFUM, 9989 AE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62324 | $9,940.70 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 141 | BOOT, E.J.M. EN BOOT-OOSTVEEN, Y.C.S. RIJKSSTRAATWEG 62 DE MEERN, 3454 JD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62071 | $17,041.20 | No Liability Claim |
| 142 | BORRAS, CATALINA MARCUS VIA ALEMANIA N 6 1 PALMA DE MALLORCA ILLES BALEARS, 07003 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41124 | $44,020.00 | No Liability Claim |
| 143 | BORSBOOM, W.TH. AND M. BORSBOOM-KUIJT ANNIE M.G. SCHMIDTLAAN 362 VOORSCHOTEN, 2251 ZD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61924 | $4,260.30 | No Liability Claim |
| 144 | BORSTLAP, A.J. EN BORTSLAP-VAN DEN BOSCH, H.M.A. LE MOULIN DE PLAN LE POET SIGILLAT, 26110 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62106 | $5,680.40 | No Liability Claim |
| 145 | BOS, L.F. LIMES 54 POORTUGAL, 3176 TE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62377 | $46,863.30 | No Liability Claim |
| 146 | BOSBOUW HOLDING B.V. T.A.V. DE HEER H.A. BOS WESTERTERPWEG 14 SLOOTDORP, 1774 NK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42761 | $22,641.60 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 147 | BOSCH, H.J. EN N.E. BOSCH-BARENDSEN MINERVALAAN 27 7321 DP APELDOORN, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61443 | $2,840.20 | No Liability Claim |
| 148 | BOSMA, R.A.M. EN C.M. BOSMA-GLADON CRUQUIUSDIJK 59 2142 ER CRUQUIUS, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61463 | $2,840.20 | No Liability Claim |
| 149 | BOSMAN, F.T.M. EN BOSMAN-DOL, C.C. SCHOUW 20 WOGNUM, 1687 TR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62169 | $8,520.60 | No Liability Claim |
| 150 | BOSSI, DANIEL ENRIQUE LAVALLE STREET 1718, FLOOR 3 APT B CIUDAD DE BUENOS AIRES, ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36439 | $142,429.80 | No Liability Claim |
| 151 | BOTH, M.P.J. EN BOTH-SCHOUTEN, A.A. VILETSTRAAT 7 GRAVENDEEL, 3295 GM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62165 | $4,260.30 | No Liability Claim |
| 152 | BOUKALLIT, H. & ZWARTKRUIS, S.F.S. SCHOONHETENSTRAAT 131 DEN HAAG, 2531 RL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62272 | $4,260.30 | No Liability Claim |
| 153 | BOUT, F.B. GRAANSTRAAT 62 PURMEREND, 1446 CZ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61836 | $7,100.50 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 154 | BOUWMAN, T. JAN VAN SCHAFFELAARSTRAAT 51 BARNEVELD, 3771 BS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62243 | $8,520.60 | No Liability Claim |
| 155 | BOYERAS, ANTONIO GOST CALLE CANDIEGO 07141 PONT D INCA PALMA DE MALLORCA ISLAS BALEARES, SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12653 | $423,114.00 | No Liability Claim |
| 156 | BRAKEL, B.A. PARTIDA CABONERA 9 ED. COMADRAN, 1A ALTEA, 03590 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61469 | $5,680.40 | No Liability Claim |
| 157 | BRANDAO ALMEIDA, ARMANDO R VISITACAO, 405 AVES, 4795-125 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45547 | $1,858,043.70 | No Liability Claim |
| 158 | BRANDS-GEIJTENBEEK, M.P. EITEREN 8 C IJSSELSTEIN, 3401 PT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61782 | $2,840.20 | No Liability Claim |
| 159 | BRECONS B.V. T.A.V. DE HEER R.J. BREMER GESINA VELDSTRAAT 4 CASTRICUM, 1901 RK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61794 | $4,260.30 | No Liability Claim |
| 160 | BREED, C. AND A.M.G. BREED-VELDT HAGENDUIN 22 HEEMSTEDE, 2104 AT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61789 | $8,520.60 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 161 | BREED, C.J. EN BREED-KRAAKMAN, A.W.M. KENNEMERPARK 122 OVERVEEN, 2051 KN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62045 | $7,100.50 | No Liability Claim |
| 162 | BREED, J.M. AKKERWINDE 3 OPMEER, 1716 VE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62061 | $2,840.20 | No Liability Claim |
| 163 | BREMER, CHRISTIAN AM ROSENBERG 12 BEILEFELD, 33647 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35282 | $2,830.20 | No Liability Claim |
| 164 | BRENK BEHEER B.V. T.A.V. DE HEER M. VAN BRENK ZWARTE KOLKSEWEG 7 S-HEERENBERG, 7041 CL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61822 | $9,940.70 | No Liability Claim |
| 165 | BRETOS, JOSE EUSEBIO PRADO DOCTOR FLEMING 21 A 6 0 2 A BARCELONA, 08017 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35226 | $69,339.90 | No Liability Claim |
| 166 | BREUNISSEN, C.J. AND D.K. MAHLERSTRAAT 2 ELST, 6661 CH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61968 | $1,420.10 | No Liability Claim |
| 167 | BRILMAN, N.G. E.O. N.B. BRILMAN-HAZEKAMP MARKTVELD 41B VUGHT, 5261 EA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54582 | $16,981.20 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 168 | BRINKS, A.R. EN BRINKS-KAMPMAN, P. WILLEM VAN DE VELDESTRAAT 14 OMMEN, 7731 MZ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62042 | $2,840.20 | No Liability Claim |
| 169 | BROEDELET, A. EN P.M. BROEDELET-MEERDINK DE ACHTERHOEK 84 4322 DA SCHARENDIJKE, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61461 | $4,260.30 | No Liability Claim |
| 170 | BRONGERS, B.J. EN BRONGERS-VAN DER VEEN, T. ROZENSTRAAT 1 ODOORN, 7873 BA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62034 | $1,420.10 | No Liability Claim |
| 171 | BRONSGEEST, J.J.W.V. AND H.C. BRONSGEEST-SCHOUTE PROVINCIENLAAN 4A HEEMSTEDE, 2101 ST NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61795 | $4,260.30 | No Liability Claim |
| 172 | BRONSGEEST-SCHOUTE, H.C. PROVINCIENLAAN 4A HEEMSTEDE, 2101 ST NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61796 | $4,260.30 | No Liability Claim |
| 173 | BRORING, A.T.J. JUPITERSTRAAT 258 ROTTERDAM, 3054 WH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52499 | $7,122.00 | No Liability Claim |
| 174 | BRORING, A.T.J. EN/OF S.B.P.A. VESTERS-BRORING JUPITERSTRAAT 258 ROTTERDAM, 3054 WH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52500 | $2,849.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 175 | BROUWER, G.J. VAN HOORNLAAN 48 7207 JL ZUTPHEN, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62398 | $22,721.60 | No Liability Claim |
| 176 | BROUWER, J.H. EN BRIUWER-WENSING, G.H. BURG. MULDERSTRAAT 5 VENLO, 5913 AV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62362 | $4,260.30 | No Liability Claim |
| 177 | BRUINS SLOT, W. HEEMSTEEDSE DREEF 92 HEEMSTEDE, 2102 KN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61947 | $2,840.20 | No Liability Claim |
| 178 | BRUS, W.B. POSTBUS 6151 TIEL, 4000 HD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62036 | $5,680.40 | No Liability Claim |
| 179 | BSI SA VIA MAGATTI N. 2 LUGANO, CH 6901 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46329 | $141,740.00* | No Liability Claim |
| 180 | BUENGENS, STEFAN WEIDENALLEE 43 HAMBURG, 20357 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61644 | $24,134.02 | No Liability Claim |
| 181 | BUFALA, GEORGES JEAN & NICOLE G. SEMANAZ EPOUSE DE BUFALA - USUFRUCTUARIA 604 CHEMIN DE LA SUQUETTE 06600 ANTIBES, FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40908 | $13,379.67 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 182 | BUFALA, NICOLE G. SEMANAZ EPOUSE DE 1 RUE BOULARD PARIS, 75014 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42322 | $38,652.38 | No Liability Claim |
| 183 | BUFALA, SYLVIE NICOLE G. SEMANAZ EPOUSE DE BUFALA - USUFRUCTUARIA - 1 RUE BOULARD PARIS, 75014 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42316 | $13,379.67 | No Liability Claim |
| 184 | BUHRMAN HOLDING B.V. T.A.V. DE HEER W.M. BURMAN EN A.F. BUHRMAN-KOOPER HONDSROOS 2 LEUSDEN, 3831 CG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61928 | $11,360.80 | No Liability Claim |
| 185 | BUHRMAN HOLDING B.V. T.A.V. DE HEER W.M. BURMAN EN A.F. BUHRMAN-KOOPER HONDSROOS 2 LEUSDEN, 3831 CG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61917 | $12,780.90 | No Liability Claim |
| 186 | BUIJS, N. EN BUIJS-DEN ADEL, W.H. PARKKAMP 36 HAVELTE, 7971 AM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62209 | $7,100.50 | No Liability Claim |
| 187 | BUITENHUIS, R.A. AND C.M. VAN ZELST BREMENSTRAAT 62 ZWOLLE, 8017 KE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61764 | $1,420.10 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 188 | BUKLE B.V. T.A.V. BUNT, C.A.R. GAFFELVELD 53 HOUTEN, 3993 RD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61923 | $2,840.20 | No Liability Claim |
| 189 | BULECZKA, GREGORIO DAVID PEDRO MORAN 4607 CAD. FED., ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61701 | $17,000.00 | No Liability Claim |
| 190 | BULTHUIS, M.A. & B.P.R. HOGEWEG 24 EERBEEK, 6961 LT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62305 | $4,260.30 | No Liability Claim |
| 191 | BUNGENS, STEFAN WEIDENALLEE 43 HAMBURG, 20357 GERMANY | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25364 | $24,134.02* | No Liability Claim |
| 192 | BUNT, C.A.R. AND T.C.M. BUNT-KLEVER GAFFELVELD 53 HOUTEN, 3993 RD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61922 | $1,420.10 | No Liability Claim |
| 193 | BURGOS-BOSCH MORA, GLORIA C/FREIXA 51,5 BARCELONA, 08021 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51584 | Undetermined | No Liability Claim |
| 194 | BUSCHER, M.P. BEUKENLAAN 173 BLEISWYK, NL-2665 DP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63308 | $3,996.72 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 195 | BUXEDA GRANOLLERS, CARLES / & JAUME BUXEDA GRANOLLERS C/ NICOLAS SALMERON 6 APARTADO DE CORREOS, 208 LLANSA (GERONA), 17490 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44812 | Undetermined | No Liability Claim |
| 196 | BYBLOS BANK SAL ELIAS SARKIS AVENUE ASHRAFIGH BEIRUT, LEBANON | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42672 | Undetermined | No Liability Claim |
| 197 | BYWORTH LTD MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40803 | $100,000.00 | No Liability Claim |
| 198 | C. MUIS HOLDING B.V. T.A.V. DE HEER C. MUIS BRAMENLAAN 4 D BENTVELD, 2116 TR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61851 | $11,360.80 | No Liability Claim |
| 199 | C.A. KOOPS BEHEER B.V. T.A.V. DE HEER C.A.KOOPS OUDE HAVEN 57 MEDEMBLIK, 1671 AV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62013 | $34,082.40 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 200 | C.M. PONSIOEN-VERHEIJEN HUIZEN BEHEER B.V. T/A/V C.M. PONSIOEN-VERHEIJEN & A.G.M. PONSIOEN VAN DER DUYN VAN MAASDAMLAAN 13 HUIZEN, 1272 EL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62352 | $18,461.30 | No Liability Claim |
| 201 | C.M. ZWANENBURG BEHEER B.V. T/A/V C.M. ZWANENBURG DE VOLGER 36 DE RIJP, 1483 GA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62367 | $28,402.00 | No Liability Claim |
| 202 | CABALLERO, ANTONIO PEDROSA C/O BAZAN-URB. VISTA AZUL CASA NO. 5 EL ROSARIO-TENERIFE, 38109 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 40945 | $17,839.56 | No Liability Claim |
| 203 | CAGIGAL ALVES, HUMBERTO R DIU, 105, RC PORTO, 4150-274 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45494 | $37,160.87 | No Liability Claim |
| 204 | CAIXA D'ESTALVIS COMARCAL DE MANLLEU PL. FRA BERNARDI, 24-25 MANLLEU, 08560 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43096 | $84,906.00 | No Liability Claim |
| 205 | CAJA DE AHORROS DE NAVARRA ATTN: MR. EDUARDO LLAMAZARES CASTRO CALLE ARRIETA, 10, 1 PAMPLONA, 31002 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 60344 | $6,241,647.54 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 206 | CAJA DE AHORROS DE SALAMANCA Y SORIA ATTN ANTONIO ANTONILES GARCIA C/MARQUES DE VILLAMAGNA 6- MADRID, 28001 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58245 | $1,283,308.93* | No Liability Claim |
| 207 | CALDERON, MARY VICTORIA 8335 SW 72 AVE, N-311D MIAMI, FL 33143 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41597 | $89,197.81 | No Liability Claim |
| 208 | CALVET, FELIPE DE LA MORENA C/CEA BERMUDEZ 33-5D MADRID, 28003 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/14/2009 | 40207 | $89,197.81 | No Liability Claim |
| 209 | CALZADO DE CASTRO, MELQUIADES CALATRAVA, 2 - 2 B BARCELONA, 08017 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/15/2009 | 40420 | $49,058.80 | No Liability Claim |
| 210 | CAMPOS, ANTONIO MIGUEL BARROSO SEGUEIRA AVENIDA BOAVISTA, 4939 PORTO, 4100-141 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41698 | $148,915.17 | No Liability Claim |
| 211 | CANNE MEIJER, C.A. BEETHOVENSTRAAT 199 AMSTERDAM, 1077 JE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61893 | $8,520.60 | No Liability Claim |
| 212 | CANNEGIETER, C.J. POORTWACHTER 48 AMSTELVEEN, 1188 CM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61993 | $5,680.40 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 213 | CAPELLO, ROSA PUIG GIRONES, 5 TORRE BLANES (GIRONA), 17300 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40628 | $170,962.49 | No Liability Claim |
| 214 | CARDENAS FLORENZA, HIPOLITO CALLE PIGATELLI 73 1 ZARAGOZA, 50004 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46437 | $28,245.98 | No Liability Claim |
| 215 | CARDOSO SOUSA, MARIA GRACA S.M. BELO B. RUA VASCO DA GAMA, 46 CAXIAS, 2780-118 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42389 | $46,163.70 | No Liability Claim |
| 216 | CARGORAMA B.V. MR. VAN WELSUM WAAIER 15A LEIMUIDEN, 2951 VV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56148 | $10,000.00 | No Liability Claim |
| 217 | CARIBE LEVEN N.V., ENNIA ATTN: AFDELING INVESTMENTS J.B. GORSIRAWEG #6 CURACAO, NETHERLANDS ANTILLES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 54903 | $224,411.82 | No Liability Claim |
| 218 | CARMEN GONZALES NAVARRO, MARIA CL. NUESTRA SENORA DE LA VICTORIA, 4 9 DCHA ALBACETE, 02001 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49806 | $82,075.80 | No Liability Claim |
| 219 | CARMEN MARSAL MONZON, MARIA C/MIGUEL ANGEL 7 5 B MADRID, 28010 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47001 | Undetermined | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 220 | CARMEN PEREZ REY, MARIA DEL PREGUNTOIRO, 29 SANTIAGO DE COMPOSTELA, C.P.15.704 SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/22/2009 | 31315 | $60,849.30 | No Liability Claim |
| 221 | CARTHAGO VALUE INVEST SE LANGENSTR 52 BREMEN, 28195 GERMANY | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 51427 | $70,920.00 | No Liability Claim |
| 222 | CASASUS ARBE, MARIA DEL CARMEN 55, RUE VANEAU PARIS TEME, FRANCE | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/30/2009 | 58476 | $67,924.80* | No Liability Claim |
| 223 | CASIMIR GROS, PIERRE VICTOR RAMBLA VOLART 2 BIS 8 EME 2 BARCELONA, 08041 SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/23/2009 | 44681 | $70,755.00 | No Liability Claim |
| 224 | CASTRO COSTA, ANTONIO AV GENERAL NORTON MATOS, 369 - EDF 1 4 ANDAR HAB A MATOSINHOS, 4450-208 PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/23/2009 | 45553 | $66,889.57 | No Liability Claim |
| 225 | CATTANEO, DAISY C/O LGT BANK 10 RUE SAINT-LEGER GENEVA, 1205 SWITZERLAND | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/23/2009 | 34678 | $157,029.00 | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 226 | CAVALEIRO, MANUEL PONTE FERREIRA URB. QTA. FAIAL RUA CIDADE MAUI NI SANTA MARIA MAIOR MADEIRA, 0000-067 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56758 | $300,259.86 | No Liability Claim |
| 227 | CEGE LEUSDEN BEHEER BV HEER C.G. GRIFFIOEN DE BOOMGAARD 5 LEUSDEN, 3831 PL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52218 | $4,260.30 | No Liability Claim |
| 228 | CHAPEL BUSINESS SA C/O LGT BANK 10 RUE SAINT-LEGER GENEVA, CH-1205 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41201 | $157,029.00 | No Liability Claim |
| 229 | CHARCOS, ANTONIO GARCIA EUSEBIO ESTADA 87, 1""0"" -A P. MALLORCA - ESPANA, 07004 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50090 | $70,755.00 | No Liability Claim |
| 230 | CID FERNANDEZ, SANTIAGO & ANA MARIA CL. GUISANDO, 35 ESC. 3 5 B MADRID, 28035 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50509 | $308,491.80 | No Liability Claim |
| 231 | CLARA CARRERAS ROMAGOSA, MARIA C/RAMON ALBO, 18 BARCELONA, 08027 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47000 | Undetermined | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 232 | CLEMENT, A.W. JUPITERHOF 14 MAARN, 3951 EA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61821 | $2,840.20 | No Liability Claim |
| 233 | COASTKY INVESTMENTS, S.A. AV. PRAIA VITORIA 48-1-ESQ LISBOA, 1050-184 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47148 | $148,643.50 | No Liability Claim |
| 234 | COCINA ECONOMICA DE LOGRONO ATTENTION: MR. JOSE IGNACIO LOPEZ MARTIN / MR. EMILIO CARRERAS CASTELLET C/RODRIGUEZ PATERNA, 21 LOGRONO LA RIOJA, 26001 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46972 | Undetermined | No Liability Claim |
| 235 | COEVOET, R.W.H. AND M. COEVOET-REIJENGA WINDHOEK 28 WENUM WIESEL, 7345 EH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61958 | $26,981.90 | No Liability Claim |
| 236 | COHEN BEN AMI 2 CANTERBURY STREET-CHRISTOPHER ROAD ST ANDREWS BEDFORDVIEW, SOUTH AFRICA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50045 | $284,860.00 | No Liability Claim |
| 237 | COIMBRA, ARTUR RUA BALUARTE, LOTE 8-R/C LAGOS, 8600-561 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35742 | $4,245.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 238 | COLOR D COMPANY C/O LGT BANK 10 RUE SAINT-LEGER GENEVA, CH-1205 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 39722 | $62,812.00 | No Liability Claim |
| 239 | COMESIAS, MARIA GLORIA MARTIN PASEO CONSTITUCION, 18-9 A ZARAGOZA, SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/08/2009 | 37058 | $138,126.92 | No Liability Claim |
| 240 | COMMERCIAL VALUE AAE 60 VAS SOFIAS AVE ATHENS, 11528 GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62907 | $470,249.85 | No Liability Claim |
| 241 | CONCEICAO RAMOS, JOSE PEDRO R MARQUES AVILA E BOLAMA, 216-3 COVILHA, 6200-053 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44637 | $297,286.99 | No Liability Claim |
| 242 | CONCEICAO RAMOS, PAULO JORGE R MARQUES AVILA E BOLAMA, 216-3 COVILHA, 6200-053 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44680 | $148,643.50 | No Liability Claim |
| 243 | CONCEICAO, SERGIO PAULO MARCENEIRO ESTRADA NACIONAL, N 1 LUGAR DO PENEIREIRO- AGUIM ANADIA, 3780-623 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35800 | $5,660.00 | No Liability Claim |
| 244 | CONCEPCION ALAGUERO MARBAN, MARIA APARTADO DE CORREOS 223 OROPESA DEL MAR CASTELLON, 12594 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63702 | $134,434.50* | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 245 | CONTREIRAS, ANA MARIA RAVARA BELLO AV. LUISA ESTRADA VALE LOBOS ALMANCIL, 8135 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41683 | $148,915.17 | No Liability Claim |
| 246 | COOPERATIEVE RAIFFEISEN - BOERELEENBANK B.A CROESELAAN 18/ P.O. BOX 17100 UTRECHT, 3500 HG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56166 | $465,255.00 | No Liability Claim |
| 247 | COPPENS, R.H.M. S-GRAVENWEG 565 ROTTERDAM, 3065 SC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62426 | $14,201.00 | No Liability Claim |
| 248 | CORBAN, NICOLAS C/O LGT BANK 10 RUE SAINT-LEGER GENEVA, CH-1205 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36263 | $78,515.00 | No Liability Claim |
| 249 | CORBYN INTERNATIONAL LTD 60 MARKET SQUARE PO BOX 364 BELIZE CITY, BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46342 | $123,599.59 | No Liability Claim |
| 250 | COREE, G. AND D.F. COREE-SCHOLTEN RWH HOFSTEDE CRULLSTRAAT 64 BORNE, 7622 DP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61750 | $4,260.30 | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 251 | CORNELIS LAMAIN B.V. T.A.V. DE HEER C.H.M. LAMAIN DE SITTERLAAN 52 A LEIDEN, 2313 TR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52481 | $7,100.50 | No Liability Claim |
| 252 | CORREIA, ANTONIO FERNANDO ROSARIO QUINTA VENDA MARES ABRIGADA, 2580-067 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62929 | $89,349.10 | No Liability Claim |
| 253 | CORREIA, MANUEL JOAQUIM GONCALVES RUA 20 JUNHO, 895 VILA NOVA DE FAMALICAO, 4760-062 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35750 | $14,151.00 | No Liability Claim |
| 254 | COSTA PIMENTEL CARNEIRO LEAO, SOFIA R PADRAO, 219, 1 DTO PORTO, 4150-559 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44689 | $104,050.45 | No Liability Claim |
| 255 | COSTA ROLO, FERNANDO FRANCO A BOA VIST, LT. B ERICEIRA, 2655 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40624 | $148,915.17 | No Liability Claim |
| 256 | COSTA, FRANCISCO MANUEL DOS SANTOS RUA MARQUESA DE ALORNA, 15-A LISBOA, 1700-299 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35789 | $2,830.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 257 | COSTA, MANUEL MARINHO RODRIGUES<br>R. MAESTRO FREDERICO FREITAS, 7-8 ESQ.<br>LISBOA, 1500-399<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35788 | $28,302.00 | No Liability Claim |
| 258 | COSTA, MANUEL MARINHO RODRIGUES<br>R. MAESTRO FREDERICO FREITAS, 7-8 ESQ.<br>LISBOA, 1500-399<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35787 | $7,076.00 | No Liability Claim |
| 259 | COSTA, MANUEL MARINHO RODRIGUES<br>R. MAESTRO FREDERICO FREITAS, 7-8 ESQ<br>LISBOA, 1500-399<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35786 | $7,076.00 | No Liability Claim |
| 260 | COSTA, RODRIGO DA CONCEICAO<br>RUA SALADO 102/104<br>PORTO, 4350-282<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35753 | $16,981.00 | No Liability Claim |
| 261 | COULANT GROEP B.V.<br>T/A/V J.A.J. VERHEIJEN<br>POSTBUS 595<br>WEERT, 6000 AN<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62230 | $4,260.30 | No Liability Claim |
| 262 | CREDIMO N.V.<br>WEVERSSTRAAT 6-10<br>ASSE, B-1730<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 64044 | $713,500.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 263 | CRENSAL TRADING S.A.<br>C/O LGT BANK<br>10 RUE SAINT-LEGER<br>GENEVA, CH-1205<br>SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36261 | $78,515.00 | No Liability Claim |
| 264 | CREUSEN, J.H.P.M. EN<br>CREUSEN-VAN KUIJK, G.P.A.<br>KENNEDYLAAN 4<br>GOIRLE, 5051 XG<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62168 | $4,260.30 | No Liability Claim |
| 265 | CUBEL MUNOZ, ROSA MARIA<br>BANCO BANIF - RAMBLA FERRAN, 10<br>LERIDA, 25007<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44801 | Undetermined | No Liability Claim |
| 266 | CYCLONE FINANCE S.A.<br>CAMINHO DO PILAR, NO.37<br>FUNCHAL<br>SAO MARTINHO, 9000-136<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56764 | $148,643.50 | No Liability Claim |
| 267 | D&H BEHEER B.V.<br>T.A.V. A.H.D. DASHORST AND Y.T.T.<br>DASHORST-HARLEMAN<br>DEVENTERSTRAAT 379<br>APELDOORN, 7322 RH<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61914 | $4,260.30 | No Liability Claim |
| 268 | D.J. WITTEVEEN B.V.<br>T.A.V. DE HEER D.J. WITTEVEEN<br>RIJNBANDIJK 46<br>KESTEREN, 4041 EE<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61894 | $2,840.20 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 269 | DA CUNHA, JAIME LEITE PEREIRA R. GUILHERME CALDAS PEXIOTO, 554 CASA MOURISCO -S.J. CALDAS VIZELA, 4815-433 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35756 | $28,302.00 | No Liability Claim |
| 270 | DA ROCHA, JOSE TORRES LUGAR SANTIAGO CASTELO DO NEIVA, 4935-573 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35766 | $9,906.00 | No Liability Claim |
| 271 | DAANE, W.A.C. EN DAANE-STRUIJKENKAMP, A.M.E. HERMELIJNVLINDER 95 DIEMEN, 1113 LC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62166 | $2,840.20 | No Liability Claim |
| 272 | DAGOM B.V. T.A.V. DE HEER R.C. VALKENBURG VAN DIJKHUIZENSTRAAT 3 NIJKERKERVEEN, 3864 DS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61961 | $7,100.50 | No Liability Claim |
| 273 | DAHL, T.M. AND S.A. DAHL-VAN DER VLIET VISSERSDIJK 79 ROTTERDAM, 3011 GW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61788 | $9,940.70 | No Liability Claim |
| 274 | DAHL, T.M. JR. & P.W. DAHL-ROEPERS KALVERHOF 43 BUNDE, 6241 CZ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62449 | $2,840.20 | No Liability Claim |
| 275 | DAMEN, A.G. KERKPLEIN 59 REUSEL, 5541 KB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62323 | $1,420.10 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 276 | DAMEN, R.A.M. AND C.M. DAMEN-DE WINTER COENDERSBORGSTRAAT 9 ALMERE, 1333 VN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61919 | $4,260.30 | No Liability Claim |
| 277 | DAMES M.T.M. EN M.H. VAN DER SANDEN, ONDER LAST VAN VRUCHTGEBRUIK VAN DHR. J.J.A. VAN DER SANDEN BEEKSEWEG 7 POPPEL, 2382 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52398 | $91,155.00 | No Liability Claim |
| 278 | DARCROAD LIMITED BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1, FUNCHAL MADEIRA, 9000-064 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56763 | $144,184.19 | No Liability Claim |
| 279 | DASIOS, MR. GEORGIOS 5 MAKEDONOMACHON, ANIXI ATTICA, 14569 GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25042 | $99,057.00 | No Liability Claim |
| 280 | DE APPELBOOM PENSIOEN B.V. T.A.V. L. ZWEZERIJEN-KLAVER STATIONSSTRAAT 6 UTRECHT, 3511 EE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61753 | $9,940.70 | No Liability Claim |
| 281 | DE BEER, O.L.I.M. SURINAMELAAN 11 HILVERSUM, 1213 VL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62171 | $14,201.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 282 | DE BEUKELAAR, J.A. EN DE BEUKELAAR-OLTHOFF, W.T.J. BERGWEG-NOORD 91 BERGSCHENHOEK, 2661 CN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62124 | $5,680.40 | No Liability Claim |
| 283 | DE BOER, A.J. & HORLINGS, G. MEERKOET 4 BLAUWESTAD, 9685 AB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62268 | $4,260.30 | No Liability Claim |
| 284 | DE BOER, G. VOGELKERS 84 HEEMSKERK, 1964 KZ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61996 | $1,420.10 | No Liability Claim |
| 285 | DE BRUIJIN-LUBERTI,M.H. APARTADO 395 EL CAMPELLO, ALICANTE, 03560 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61974 | $14,201.00 | No Liability Claim |
| 286 | DE BRUIJN, J. & VAN BRONSWIJK, T.S. ANTILOPESTRAAT 43 ALMERE, 1338 KP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62375 | $4,260.30 | No Liability Claim |
| 287 | DE BRUIJNE, L.R.P. RENDORPPARK 10 HEEMSKERK, 1963 AM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62459 | $5,680.40 | No Liability Claim |
| 288 | DE BRUIN, H. & DEBRUN-DE NIE, J.C.B. POSTBUS 200 ROELOFARENDSVEEN, 2370 AE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52699 | $6,000.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 289 | DE BUFALA, DANIEL<br>21 RUE DE VERDUM<br>GARCHES, 92380<br>FRANCE | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/14/2009 | 40172 | $11,893.04 | No Liability Claim |
| 290 | DE CASTRO MONOZ DE LUCAS, CARMEN<br>C/ VICTOR ANDRES BELAUNDE, 52<br>MADRID, 28036<br>SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/23/2009 | 45593 | $159,069.45 | No Liability Claim |
| 291 | DE CHERNOV, AMELIA ROITMAN<br>C/O DANIEL BORSUK<br>AV. SANTUARIO DE VALVERDE 74 G - BAJO C<br>MADRID, E-28049<br>SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/19/2009 | 41294 | $14,100.00 | No Liability Claim |
| 292 | DE GOEDE, P.J.M. EN<br>VAN DER BOOM, C.T.A.M.<br>PRINS WILLEM ALEXANDERLAAN 26<br>AMERSFOORT, 3818 ZM<br>NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62148 | $7,100.50 | No Liability Claim |
| 293 | DE GOOTJER, J E/O M.M. DE GOOTJER - VERBURG<br>VAN BEETHOVEN LAAN 11<br>OUD BEIJERLAND, 3261 JK<br>NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 63073 | $5,000.00 | No Liability Claim |
| 294 | DE HAAN, J. EN<br>DE HAAN-GAASTRA, S.<br>BURG. MEINESZLAAN 38B<br>ROTTERDAM, 3022 BK<br>NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62151 | $4,260.30 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 295 | DE HAAS, C.A.M. AND M.A.F. DE HAAS-EVERS MAURITSSTRAAT 47 VOORHOUT, 2215 CR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61964 | $4,260.30 | No Liability Claim |
| 296 | DE HEER A.E.A. DE BEER PLATOLAAN 54 ZEIST, 3707 GH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42764 | $56,604.00 | No Liability Claim |
| 297 | DE HEER, H.A.C. EN DE HEER-DEKKER, A.P. MONCUQ SAINT LAURENT-LA-VALLEE, 24170 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62028 | $8,520.60 | No Liability Claim |
| 298 | DE HOOG, W.M. EN DE HOOG-VAN DER LAND, M.J. SUITE 26 ZWIJNDRECHT, 3335 EB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62265 | $8,520.60 | No Liability Claim |
| 299 | DE HOOGH, M.H. TORBECKELAAN 4 AMSTELVEEN, 1181 VN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62429 | $2,840.20 | No Liability Claim |
| 300 | DE JONG, B.P. KASTANJELAAN 13 1214 LE HILVERSUM, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52168 | $4,260.30 | No Liability Claim |
| 301 | DE JONG, D.J. KOLMEER 20 SNEEK, 8604 ES NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41518 | $3,000.00 | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 302 | DE JONG, G.A. EN DE JONG-BAAR, R.M.M. DE DIEZE 16 WOERDEN, 3448 CP NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62341 | $4,260.30 | No Liability Claim |
| 303 | DE JONG, H.L.J. PAULUSSTRAAT 18 4834 WS BREDA, NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61454 | $2,840.20 | No Liability Claim |
| 304 | DE JONG, S. MEERENBURGERHORN 18 3401 CD IJSSELSTEIN, NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61498 | $8,520.60 | No Liability Claim |
| 305 | DE KOKER B.V. T.A.V. DE HEER J.A.M. SIBBEL MAX PLANCKSTRAAT 25 HS 1098 TT AMSTERDAM, NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62382 | $28,402.00 | No Liability Claim |
| 306 | DE LA RIVA FLORES, CONSUELO AVDA. DEL PUERTO, 13-10 VALENCIA, 46021 SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/23/2009 | 45139 | $219,340.50 | No Liability Claim |
| 307 | DE LANGE, C.J.J. VIVESLAAN 28 BREDA, 4834 XW NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61805 | $4,260.30 | No Liability Claim |
| 308 | DE LANGE, P. AND/OR T.A. DE LANGE-DYKSTRA HENDRIK V. BORSSELENKADE 34 AMSTELVEEN, 1181 AX NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 63301 | $4,282.20 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 309 | DE LEEUW, J.G. CARRER DELS AMERTHERS 24, URBANISACION ""GATA RESIDENTIAL"" GATA DE GORGOS, 03740 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62360 | $4,260.30 | No Liability Claim |
| 310 | DE LOS BUEYS, TERESA VALIENTE AVDA. CLAVE 37-45 2 O D. ZARAGOZA, 50004 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36317 | $4,245.30 | No Liability Claim |
| 311 | DE LOURDES SILVA ALBUQUERQUE, MARIA ALAMEDA ALTO DA PARRA NO. 6 3RD ESQ 2780-179 OEIRAS, PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 42961 | $74,457.59 | No Liability Claim |
| 312 | DE OLIVEIRA, MANUEL GOMES R. ECA DE QUEIROZ, 118 ESMORIZ, 3885-573 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35770 | $7,076.00 | No Liability Claim |
| 313 | DE ROOY, A.M.M. EN DE ROOY-VAN T' WESTEINDE, C.M. VESTESINGEL 110 ASSEN, 9408 BP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62365 | $56,804.00 | No Liability Claim |
| 314 | DE SMALEN, N.P. VOORSCHOTERLAAN 68 ROTTERDAM, 3062 KS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53131 | $10,435.44 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 315 | DE SMIDT, P.C. AND M.A. VAN DER KOOIJ HERMELIJNVLINDER 28 LEIDEN, 2317 KC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61852 | $5,680.40 | No Liability Claim |
| 316 | DE SOUSA, JOSE AGOSTINHO RUA DO CARMO, 72 FUNCHAL, 9050-019 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47880 | $142,760.00 | No Liability Claim |
| 317 | DE VASCONCELOS, ANTONIO MIRANDA AV BOMB VOLUNTARIOS MARCO CANAVEZES, 199 MARCO CANAVEZES, 4630-470 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35803 | $7,076.00 | No Liability Claim |
| 318 | DE VRIES, A.R. SALVIALAAN 3 5271 RL SINT MICHIELSGESTEL, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62397 | $35,502.50 | No Liability Claim |
| 319 | DE VRIES, M.B. BULGERSTEIN 4 AMSTERDAM, 1082 NK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62222 | $2,840.20 | No Liability Claim |
| 320 | DE VRIES, M.F.W. EN DE VRIES-DE WIT, M.C.M. KENNEMERPARK 94 OVERVEEN, 2051 KM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62060 | $4,260.30 | No Liability Claim |
| 321 | DE VRIEZE, J.C. NIEUWE DIEP 59 GOES, 4465 AC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62100 | $7,100.50 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 322 | DE WEIJER, R.J.M.H. AND E.M. FRIEDRICH VAN RIJCKEVORSELLAAN 14 OISTERWIJK, 5062 DJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61758 | $4,260.30 | No Liability Claim |
| 323 | DEES, D.M. AND A.C.H. VAN DALEN GLENN MILLERLAAN 39 GOES, 4462 LM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61891 | $4,260.30 | No Liability Claim |
| 324 | DEKKER, A.M. EN DEKKER-KREEFT, T.C.M.L.M. KERVEL 3 SINT-OEDENRODE, 5491 KK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62239 | $11,360.80 | No Liability Claim |
| 325 | DEKKERS, J.B. WIJNHAVEN 41 B ROTTERDAM, 3011 WH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62072 | $2,840.20 | No Liability Claim |
| 326 | DEKKERS-DONGA, I.B. PETERSTRAAT 5 C MUNSTERGELEEN, 6151 EA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61872 | $5,680.40 | No Liability Claim |
| 327 | DEL ALAMO YEPES, ARACELI CL ESCALONA 87 2 A MADRID, 28024 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63768 | $19,811.40* | No Liability Claim |
| 328 | DEL POZO GUERRAS, MARINA / ROBERTO SCARINCI C/ LOS NOGALES 7 8 3 A MADRID, 28005 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44786 | Undetermined | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 329 | DEL ROSARIO PEREZ SOUTO, MARIA CL SAMARIA 3 3 9 A MADRID, 28009 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63705 | $42,453.00* | No Liability Claim |
| 330 | DEL TRANSITO RODRIGUEZ MARTIN, MARIA CL NARVAEZ 80 5 D MADRID, 28009 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63706 | $21,226.50* | No Liability Claim |
| 331 | DELGADO LOPEZ, LOURDES CL FERNANDO IV 11  5 IZ SEVILLA, 41011 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63793 | $21,226.50* | No Liability Claim |
| 332 | DEMAR BEHEER B.V. T.A.V. DE HEER M.F.W. DE VRIES KENNEMERPARK 94 OVERVEEN, 2051 KM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62054 | $4,260.30 | No Liability Claim |
| 333 | DEN HARTOG, M. DEN EN P.E.M. JEGEN HENRIETTE ROLAND HOLST-ERF 290 3315 TK DORDRECHT, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61438 | $2,840.20 | No Liability Claim |
| 334 | DEN REIJER, P.C. EN DEN REIJER-MULDER, M.J. OOSTMADEWEG 15A S-GRAVENHAGE, 2553 EH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62103 | $17,041.20 | No Liability Claim |
| 335 | DER WOUDEN, C.J.J. EN DER WOUDEN-MEIJER, M.J. PRINSES BEATRIXLAAN 30 OEGSTGEEST, 2341 TX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62284 | $2,840.20 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 336 | DERKS, B.E. EN DERKS-BOVENGA, C.A. HARDERSTRAAT 14 HENGELO, 75590 HK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62361 | $2,840.20 | No Liability Claim |
| 337 | DERKSEN, H.J.G. DIJKSESTRAAT 45 DIDAM, 6942 GB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61908 | $29,822.10 | No Liability Claim |
| 338 | DEUTSCHE BANK, S.A.E. O/B/O CONCEPCION PONT ISANTA; ET AL ATTN: BELEN DOPAZO RONDA GENERAL MITRE, 72-74 BARCELONA, 08017 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58107 | $2,489,160.90 | No Liability Claim |
| 339 | DHR HUGOREUNES AND ANNIE SIENAERT HUNDELGEMSESTEENWEG 580 MERELBEKE, 0820 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52032 | $21,226.50 | No Liability Claim |
| 340 | DIAFERO CONSULT B.V. T.A.V. MEVROUW A.J.M. WASSING CAVALERIESTRAAT 21 BREDA, 4818 TC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62143 | $4,260.30 | No Liability Claim |
| 341 | DIAS, DANIEL DA CUNHA RUA PEDRO ALVARES CABRAL, N 27 MONTE GORDO, 8900 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35763 | $2,830.00 | No Liability Claim |
| 342 | DIAS, DANIEL DA CUNHA RUA PEDRO ALVARES CABRAL, N 27 MONTE GORDO, 8900 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35764 | $4,245.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 343 | DIAS, LUIZ DUARTE DE OLIVEIRA RUA DOUTOR JOSE FALCAO 74 OVAR, 3880-205 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35768 | $11,321.00 | No Liability Claim |
| 344 | DIAZ LANDETA, ANGEL BENITO C/ WENCESLAO LOPEZ ALBO 12 LAREDO, CANTABRIA, 39770 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55942 | $312,029.55 | No Liability Claim |
| 345 | DIDEE B.V. T.A.V. DE HEER R. WOUTERS MINA KRUSENAB-ERF 213 DORDRECHT, 3315 GJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61790 | $14,201.00 | No Liability Claim |
| 346 | DIDIER LEMAISTRE JALEN KEMANG V 19A JAKARTA, 12730 INDONESIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45231 | $50,000.00 | No Liability Claim |
| 347 | DIJK, E.J. MERANTIHOUT 21 2719 JC ZOETERMEER, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61495 | $18,461.30 | No Liability Claim |
| 348 | DIKS, C.F. ARNHEMSEBOVENWEG 145 3971 MD DRIEBERGEN-RIJSENBURG, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61473 | $17,041.20 | No Liability Claim |
| 349 | DILLEWAARD, A.J. EN DILLEWAARD-REUNEKER, L.N.A.C. ARCHITECT KROPHOLLERSTRAAT 20 S-GRAVENHAGE, 2552 XV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62334 | $1,420.10 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 350 | DIMARK BEHEER (HAARLEM) BV. ATTN: MR. R. WOELINGE RUYS DE PEREZLAAN 52 AERDENHOUK, 2111 WR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54578 | $14,151.00 | No Liability Claim |
| 351 | DIONISIUS, R.H. DIJKVELD 12 OUDEWATER, 3421 CE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61793 | $4,260.30 | No Liability Claim |
| 352 | DIVANIS, EZZIKOS-ANTONIOS 8 AMIKLON STREET HALANDZI, 15231 GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15744 | $56,604.00 | No Liability Claim |
| 353 | DOELMAN, S. ENGLSCHE BOOMGAERT 11 VLAARDINGEN, 3131 NN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62053 | $2,840.20 | No Liability Claim |
| 354 | DOGGER, J. SPIERING 4 ZUID-SCHARWOUDE, 1722 ES NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62302 | $2,840.20 | No Liability Claim |
| 355 | DOMENGE, JUANA LLITERAS VIA ALEMANIA N 6 1 PALMA DE MALLARCA ILLES BALEARS, 07003 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41122 | $44,020.00 | No Liability Claim |
| 356 | DOMINGUES MATIAS, MARIO MIGUEL RUA D AFONSO HENRIQUES 14 SANTA CRUZ SILVEIRA, 2560-565 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46797 | $44,674.55 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 357 | DOMINGUES, JOSE AUGUSTO MARTINS RUA PROF. VIRGILIO MORAIS N 8 VILA DA LUZ MARINHA GRANDE, 2430-238 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35758 | $93,397.00 | No Liability Claim |
| 358 | DONG, S.J. ZANDERSHOEVE 34 HELMOND, 5708 TC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62292 | $1,420.10 | No Liability Claim |
| 359 | DONGA, G. AND S. DONGA-HEKMAN PETERSTRAAT 7 MUNSTERGELEEN, 6151 EA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61873 | $4,260.30 | No Liability Claim |
| 360 | DORSMAN'S BEHEER B.V., THE T.A.V. R. DORSMAN HILLEGOMLAAN 1 TILBURG, 5045 AA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62003 | $5,680.40 | No Liability Claim |
| 361 | DOS SANTOS PALMEIRA, JOAQUIM R. PROF. REINALDO DOS SANTOS NO-1-8 LISBOA, 1500-501 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57105 | $297,830.34 | No Liability Claim |
| 362 | DOS SANTOS, FERNANDO MAGALHAES RUA 1, N 1221 ZONA INDUSTRIAL DO CASALINHO LOUROSA, 4535 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35771 | $14,151.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 363 | DOVAL QUINTIAN, LUIS<br>RUA ORFEAO DO PORTO, 260 6A<br>PORTO, 4150-798<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 54768 | $186,143.96 | No Liability Claim |
| 364 | DREAM HORIZON GROUP LIMITED<br>C/O GRAND PALMS INTERNATIONAL<br>GROUP LIMITED 16/F.<br>CHEUNG KONG CENTER<br>2 QUEEN'S ROAD<br>CENTRAL,<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41841 | $354,925.00* | No Liability Claim |
| 365 | DRENTH, I.H. AND M.W. DRENTH-VEENSTRA<br>HOOFDWEG 119<br>HARKSTEDE, 9617 AC<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61918 | $7,100.50 | No Liability Claim |
| 366 | DROST, A.D.<br>PATMOSDREEF 64<br>LITRECHT, 3562 JM<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53177 | $44,723.33 | No Liability Claim |
| 367 | DRRT FBO HAUCK & AUFHAEUSER<br>BANKIERS LUXEMBOURG S.A<br>ATTN: A. REUS<br>100 SE 2ND STREET, SUITE 2610<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63481 | $3,391.99 | No Liability Claim |
| 368 | DRRT FBO SWISS LIFE<br>(LIECHTENSTEIN) AG<br>POLICY # 4301004272<br>ATTN: A. REUS<br>100 SE 2ND STREET, SUITE 2610<br>MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63346 | $212,265.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 369 | DUARTE BRAGA TEMIDO, EDUARDO MANUEL<br>R VENEZUELA, 184, 4 ESQ<br>PORTO, 4150-743<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45528 | $40,133.74 | No Liability Claim |
| 370 | DUARTE GRACIO, JOSE MANUEL<br>RUA ENG ARALA PINTO, 13-1 D<br>MARINHA GRANDE, 2430<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44449 | $37,228.79 | No Liability Claim |
| 371 | DUATO JANE, FERNANDO<br>C/ SAGRADA FAMILIA 3, ESC. 3, 40A<br>Z'ARAGOZA, 50012<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36535 | Undetermined | No Liability Claim |
| 372 | DUBBEL BLOK B.V.<br>BLOK, J.<br>LOUIS DAVIDSSTRAAT 411<br>DEN HAAG, 2551 EL<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61992 | $2,840.20 | No Liability Claim |
| 373 | DUIN, L.C. EN VERBOOM, M.<br>SCHIPPER VAN DER PLASSTRAAT 3<br>EGMOND AAN ZEE, 1931 EK<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61575 | $17,041.20 | No Liability Claim |
| 374 | DUIVENVOORDEN, J.P.M. EN<br>DUIVENVOORDEN-KORTEKAAS, M.M.C.<br>FORSYTHIASTRAAT 70<br>LISSERBROEK, 2165 CH<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62154 | $8,520.60 | No Liability Claim |
| 375 | DULAC, ALONSO PEDRO & ALICIA INZQUIERDO FACES<br>C/ BAILEN 9-3 IZDA<br>BILBAO, 48003<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51758 | $21,226.50 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 376 | DUNNEWOLD, C.J.W. EN DUNNEWOLD-MINNEMA, G. A.W. GROOTESTRAAT 4 HEEMSKERK, 1964 JH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62330 | $2,840.20 | No Liability Claim |
| 377 | E SOUSA, ALBERTO DE OLIVEIRA AV. SAO CRISTOVAO, 1521 NOGUEIRA DA REGEDOURA, 4500-704 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35751 | $7,076.00 | No Liability Claim |
| 378 | EASTROD INVESTMENTS 2ND FLOOR, 53RD EAST STREET SWISS BANK BUILDING MARBELLA PANAMA CITY, PANAMA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 56991 | $183,687.50 | No Liability Claim |
| 379 | ECHAVARRIA, DANIEL COBIAN JOAN ALCOVER 64, 7-B P. MALLORCA, 07006 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50094 | $141,510.00 | No Liability Claim |
| 380 | ECKHARDT, A.C. AND J.F. VAN HILST BERTRAM 191 1422 RZ UITHOORN, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62383 | $4,260.30 | No Liability Claim |
| 381 | EGOUDJOBI, ADELAKOUN FRANCOIS 03 BP 2762 JERICHO COTONOU, BENIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62737 | $49,598.50 | No Liability Claim |
| 382 | EL MOJON CB MR. JOSE MONSERRATE CASTILLO C/ COSTA BRAVA 45 4 B MADRID, 28034 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51225 | $260,160.32 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 383 | ELDAS HOLDINGS LLC NEW YORK STATE DEPARTMENT OF STATE DIVISION OF CORPORATIONS, STATE RECORDS AND UNIFORM COMMERCIAL CODE ALBANY, NY 12231 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49552 | $148,915.17 | No Liability Claim |
| 384 | ELIAS, A.C.W. & KNOBEL, A.H.C.M. BOSBIES 24 TERHEIJDEN, 4844 HM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62297 | $2,840.20 | No Liability Claim |
| 385 | ELIAZER, M. AND E.I. LOWIE ARENDHOEKSINGEL 30 AMSTERDAM, 1066 KZ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61819 | $1,420.10 | No Liability Claim |
| 386 | EMCK, M. & VAN POUDEROIJEN, C. PRINCESSELAAN 9 RIJSWIJK, 2281 AN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62184 | $1,420.10 | No Liability Claim |
| 387 | EMDEHA B.V. T/A/V A.R.J. DEN HERDER ZEGGEMEEN 73 HARDERWIJK, 3844 RP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62290 | $4,260.30 | No Liability Claim |
| 388 | ENGELEN, P.W.F. E.M.A. ENGLEEN-VAN HAREN MARIE V. EYSDEN- VINKSTRAAT 101 ROTTERDAM, 3066 JB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52694 | Undetermined | No Liability Claim |
| 389 | EPPINK, A.B. DR. V. HAERINGENPLANTSOEN 33 NIEUW VENNEP, 2151 AS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52731 | $9,975.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 390 | ERA LIMITED<br>60 MARKET SQUARE<br>PO BOX 364<br>BELIZE CITY,<br>BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56090 | $74,457.59 | No Liability Claim |
| 391 | ERNESTO BAS MIR<br>MARIA BARBERA ALBIACH<br>CL. RAMON FERRANDO, 29<br>46980 PATERNA<br>VALENCIA,<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59030 | $42,453.00 | No Liability Claim |
| 392 | ESMEYER, H. EN<br>J.A. ESMEYER-MUDDE<br>LANGEDREEF 12<br>2941 SM LEKKERKERK,<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61452 | $4,260.30 | No Liability Claim |
| 393 | ESPANA, FRANCIA, MARIA DEL CARMEN<br>C/ ISABEL RAM, 4, PLANTA 70B<br>ZARAGOZA, 50017<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36168 | $30,000.00 | No Liability Claim |
| 394 | ESPANA, JOSE MARCH (19115974 F)<br>CALLE ALBACTE, 3-7'<br>VALENCIA, 46007<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/24/2009 | 9579 | $12,846.12 | No Liability Claim |
| 395 | ESSER, JOSEF<br>NACHTIGALLENWEG 16<br>UNKEL-RHEIN, D-53572<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/29/2009 | 35473 | $58,822.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 396 | ESTHER BRONKHORST EVENTS B.V. T.A.V. E.P. BRONKHORST POSTBUS 384 HOOFDDORP, 2130 AJ NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61870 | $4,260.30 | No Liability Claim |
| 397 | ESTICAR S L CL ORTEGA Y GASSET 40 28006 MADRID, SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 64006 | $481,134.00* | No Liability Claim |
| 398 | ESVELD BEHEER B.V. T.A.V. DE HEER A. VAN ESVELD ZUTHEMERWEG 23 LAAG ZUTHEM, 8055 PJ NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62126 | $5,680.40 | No Liability Claim |
| 399 | EUROVIDA-CARTEIRA COSERVADOR ATT. PRIVATE BUILDING LISBOA RUA RAMALHO ORTIGOA, 52 LISBOA, 1099-091 PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/30/2009 | 35807 | $12,736.00 | No Liability Claim |
| 400 | EUROVIDA-CARTEIRA DELTA ATT. PRIVATE BANKING LISBOA RUA RAMALHO ORTIGAO, 53 LISBOA, 1099-092 PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/30/2009 | 35809 | $21,227.00 | No Liability Claim |
| 401 | EUROVIDA-CARTEIRA EPSILON ATT. PRIVATE BUILDING PORTO RUA SA DA BANDEIRA, 814 PORTO, 4000-439 PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/30/2009 | 35808 | $8,491.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 402 | EUROVIDA-CARTEIRA SIGMA ATT. PRIVATE BANKING LISBOA RUA RAMALHO ORTIGAO, 52 LISBOA, 1099-091 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35810 | $14,151.00 | No Liability Claim |
| 403 | EVERS H EN B B.V. T.A.V. DE HEER H.A.M. EVERS DE KLAPWAKER 15 BOXTEL, 5283 NL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62462 | $9,940.70 | No Liability Claim |
| 404 | EXITO HOOFDDORP B.V. T.A.V. MEVROUW W.A.P. BRAM VRIJBUITERHOF 24 HOOFDDORP, 2132 TM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62110 | $5,680.40 | No Liability Claim |
| 405 | F.B. BOUT HOLDING B.V. T.A.V. F.B. BOUT GRAANSTRAAT 62 PURMEREND, 1446 CZ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61983 | $5,680.40 | No Liability Claim |
| 406 | F13 TRADE B.V. R.F.H. FLAKE LIDEKERKESTRAAT 14 5131 CH ALPHEN, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61467 | $17,041.20 | No Liability Claim |
| 407 | FACTOR2 B.V. T/A/V A. PITERS DE ZEILER 124 VELSERBROEK, 1991 XD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62371 | $7,100.50 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 408 | FAKEN, R.A.A. AND L. FAKEN-DE GROOT CARNISSEWEG 76 BARENDRECHT, 2993 AE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61787 | $4,260.30 | No Liability Claim |
| 409 | FAKEN, R.A.A. AND L. FAKEN-DE GROOT CARNISSEWEG 76 BARENDRECHT, 2993 AE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61786 | $4,260.30 | No Liability Claim |
| 410 | FASEYPRI SL CAMINO VIEJO DE BUNOLA, 39. P. MALLORCA, 07009 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50097 | $283,020.00 | No Liability Claim |
| 411 | FEENSTRA, J.C. EN FEENSTRA-DE JONG, E. SOLSTEDE 33 VRIES, 9481 HL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62123 | $4,260.30 | No Liability Claim |
| 412 | FELGUEIRAS, OSCAR AUGUSTO AMORIM RUA DA INDIA, N 319 PORTO, 4150-404 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35781 | $2,830.00 | No Liability Claim |
| 413 | FEREMA B.V. T/A/V A.J.J. JANSEN VIOLIERSTRAAT 14 TILBURG, 5014 EL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62289 | $2,840.20 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 414 | FERNANDES, JESUS JOSE HENRIQUES RUA FRANCISCO ANJOS DINIZ, 16 R/C ESQ. ESQ SASSOEIROS, 2775-507 PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/30/2009 | 35790 | $14,151.00 | No Liability Claim |
| 415 | FERNANDEZ ALONSO, MARISOL VIRGILIO FERNANDEZ DEL REAL C/ PALOMAS #12 MARFIL GUANAJUATO, GTO, 36250 MEXICO | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/27/2009 | 48851 | $31,219.23 | No Liability Claim |
| 416 | FERNANDEZ DEL REAL, VIRGILIO MA. DEL CARMEN FERNANDEZ ALONSO C/ PALOMAS NUM 12 MARFIL GUANAJUATO, GTO, 36250 MEXICO | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/27/2009 | 48849 | $337,465.10 | No Liability Claim |
| 417 | FERNANDEZ DEL REAL, VIRGILIO ESTELA CORDERO CABRERA C/PALOMAS #12 MARFIL GUANAJUATO, GTO, 36250 MEXICO | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/27/2009 | 48850 | $110,010.64 | No Liability Claim |
| 418 | FERNANDEZ PINEDA, XIMENA VIRGILIO FERNANDEZ DEL REAL C/PALOMAS #12 MARFIL GUANAJUATO, GTO, 36250 MEXICO | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 51789 | $157,582.87 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 419 | FERNANDEZ, EUGENIO FERNANDEZ C/SANTA ENGRACIA 71-4 B MADRID, 28010 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/14/2009 | 40208 | $185,828.80 | No Liability Claim |
| 420 | FERNANDO DA ROCHA E COSTA RUA EUGENIO DE CASTRO 100 H 62 PORTO, 4100-225 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45721 | $148,915.17 | No Liability Claim |
| 421 | FERNANDO GARCIA DONAT APTDO CORREOS 10 LA POBLA DE FARNALS, 46139 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45284 | $155,661.00 | No Liability Claim |
| 422 | FERNANDO PADILHA VALENTE, RUI LG. FERNANDES COSTA, 5-2 ESQ LISBOA, 1700-187 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/14/2009 | 40247 | $111,686.38 | No Liability Claim |
| 423 | FERNANDO PEREIRA MARTINS, JORGE RUA ANTONIO JOSE DE ALME IDA 15-17 FUNCHAL, 9000-062 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43268 | $35,739.64 | No Liability Claim |
| 424 | FERREIRA COSTA, CARLOS MANUEL QUINTA DE MAGARENHA, FRAGOSELA FRAGOSELA VISEU, 3500 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45533 | $127,359.00 | No Liability Claim |
| 425 | FERREIRA MENDES, MIGUEL RUA TENANTE VALADIM, 252 - HAB 72 PORTO, 4100-476 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49833 | $119,132.14 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 426 | FERREIRA ROMBERT, ALEXANDRA MARIA P / FERREIRA, FERNANDO JULIO, DR AV. S DE OUTUBRO NO 184 R/C ESQ LISBOA, 1050-063 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45421 | $148,915.17 | No Liability Claim |
| 427 | FERREIRA SILVA PEREIRA, MANUEL ARMANDO RUA ESTRADA NOVA, 785 ESMORIZ, 3886-456 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57002 | $148,915.17 | No Liability Claim |
| 428 | FERREIRA, MANUEL JOAQUIM RIBEIRO BOUCA DA CRUZ LOUREDO, 4600-670 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35746 | $28,302.00 | No Liability Claim |
| 429 | FERRER MATEO, ISIDRO LOURDES DE SANJOSE LLONGUERAS MORAGAS, 24 30B BARCELONA, 08022 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37410 | $17,839.56 | No Liability Claim |
| 430 | FEUKKINK, H.H.B. DE HORSTEN 15 DINXPERLO, 7091 TM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62105 | $1,420.10 | No Liability Claim |
| 431 | FIDALGO, DEOLINDA MARIA FERREIRA CASA SOBREIROS, CCI 2 VALE MOINHOS, 2005-539 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35813 | $7,076.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 432 | FIDEURAM BANK (LUXEMBOURG) SA 17A RUE DES BAINS LUZEMBOURG, L-1212 LUXEMBOURG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36258 | $156,577.05 | No Liability Claim |
| 433 | FIGUEIREDO, JAIME RODRIGUES COELHO SUCURSAL FINANCEIRA EXTERIOR - VE, AVENIDA ARRIAGA NO. 42,1, EDF. ARRIAGA, FUNCHAL MADEIRA, 9000-064 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56760 | $147,157.06 | No Liability Claim |
| 434 | FIJN VAN DRAAT, C.C.M. JAN TER GOUWWEG 117 NAARDEN, 1412 DC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61960 | $5,680.40 | No Liability Claim |
| 435 | FILIMTO EMILIO GOMEZ ALHRIDA RUA OSCAR SILVA 169 4 DTO PORTO, 4200-434 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45728 | $80,414.19 | No Liability Claim |
| 436 | FLORTUNA B.V. T.A.V.  C.P. EVELEENS POELWEG 36 DE KWALEL, 1424 PB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61995 | $5,680.40 | No Liability Claim |
| 437 | FOKKER, W.N. ZWANENBALG 1816 JULIANADORP AAN ZEE, 1788 ZH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62287 | $1,420.10 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 438 | FOMBELLA CUESTA, MARIA ROSA C/ CADAQUES 4 2 2 GAVA, BARCELONA, 08850 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44789 | Undetermined | No Liability Claim |
| 439 | FONDEL FINANCE B.V. T.A.V. DE HEER W.C. VAN 'T WOUT SR. BOEZEMBOCHT 23 ROTTERDAM, 3034 KA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62167 | $17,041.20 | No Liability Claim |
| 440 | FONSECA MASCARENHAS, RAUL JOSE RUA JRD ESTRELA, 28 CASA 4 - 2""0"" AB LISBOA, 1350-184 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62873 | $114,664.68 | No Liability Claim |
| 441 | FORNT ALSINA, MARIA J. & M.C. & F. JAVIER C/BERTRAN NO 39, 4T 2 BARCELONA, 08023 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49512 | $169,812.00 | No Liability Claim |
| 442 | FORTUIN, R.J.H. & P.J. FORTUIN-ALMEKINDERS NESDIJK 21 BERGEN NH, 1861 MG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54577 | $15,566.10 | No Liability Claim |
| 443 | FRANCISCO, FERNANDO BORGES R. FRANC. PEREIRA SILVA N 43-BLC. G-3 ESQ. LEIRIA, 2410-105 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35782 | $14,151.00 | No Liability Claim |
| 444 | FRANCO, TOMAS OLVES C/SANTA MARIA 12 SABINAN, 50299 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36490 | $2,830.20 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 445 | FRANKEN,T.W.G. & B. FRANKEN-SHEARD<br>URBANIZACION COUNTRY CLUB 33-34<br>BUZON (P.O. BOX) 248<br>MAZARRON, MURCIA, 30870<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62419 | $4,260.30 | No Liability Claim |
| 446 | FRASCO INC<br>60 MARKET SQUARE<br>PO BOX 364<br>BELIZE CITY, BZ<br>BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49577 | $163,806.69 | No Liability Claim |
| 447 | FREIZE, MANUEL<br>28, RUE PHALSBAURG<br>NANCY, 54000<br>FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62927 | $74,759.59 | No Liability Claim |
| 448 | FRERIKS PENSIOEN B.V.<br>T/A/V H.G. FRERIKS<br>MOLENWEG 45<br>OOSTERLAND, 4307 AG<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62218 | $5,680.40 | No Liability Claim |
| 449 | FRERIKS, H.G. EN FRERIKS-VAN DEN HOOVEN, A.<br>MOLENWEG 45<br>OOSTERLAND, 4307 AG<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62219 | $2,840.20 | No Liability Claim |
| 450 | FRIAS, JORGE MANUEL LIMA<br>R. VIANA MOTA 58<br>PORTO, 4150-745<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41713 | $148,915.17 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 451 | FROELIGER, H.F.J. EN FROELIGER-VERMAAS, J. SUZE GROENEWEG-ERF 281 DORDRECHT, 3315 XH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62112 | $4,260.30 | No Liability Claim |
| 452 | FUNDACION ARAUCANA C/O LGT BANK 10 RUE SAINT-LEGER GENEVA, CH-1205 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 39725 | $157,029.00 | No Liability Claim |
| 453 | G.F. VAN WIJK BEHEER B.V. T.A.V. G.F. VAN WIJK DE ZEVEN PROVINCIEN 7 VOORSCHOTEN, 2253 XT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61761 | $7,100.50 | No Liability Claim |
| 454 | G.H. HERMANN PENSION B.V. ZESTIENHOVENSEKADE 380 ROTTERDAM, 3043 KZ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52710 | $7,100.50 | No Liability Claim |
| 455 | GAARMAN, H.C.H. EN GAARMAN-REIJNS, M.C. ALDLAMSDYK 94 STIENS, 9051 DJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62134 | $7,100.50 | No Liability Claim |
| 456 | GALIJOT, B.V. T.A.V. DE HEER E. HIDDINK BRUMMELSTRAAT 12 BRUMMEN, 6971 AX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62147 | $4,260.30 | No Liability Claim |
| 457 | GALLART FARRAS, MARGARITA VIA AUGUSTA, 304 2-1 BARCELONA, 08017 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48689 | $38,652.38 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 458 | GALLART FARRAS, MARIA MERCE AVDA. DE LES VALLS D'ANDORRA, 5 LA SEU D'URGELL (LLEIDA), 25700 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48688 | $43,112.28 | No Liability Claim |
| 459 | GALLART FARRAS, NATIVIDAD AVGDA. DE LES VALLS D'ANDORRA, 5 LA SEU D'URGELL (LLEIDA), 25700 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48687 | $31,219.23 | No Liability Claim |
| 460 | GALLEGO, TIAGO MANUEL N. THEMUDO AV. MIGUEL BOMBARDA N 36-4A LISBOSA, 1050-165 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35748 | $83,491.00 | No Liability Claim |
| 461 | GALUA INTERNATIONAL LIMITED AV. PRAIA DA VITORIA NO.48-1 ESQ. LISBOA, 1050-184 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56761 | $297,286.99 | No Liability Claim |
| 462 | GALVAGNO-VAN TRICHT, C. BURGEMEESTER KNAPPERTLAAN 4-D SCHIEDAM, 3117 BA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61712 | $2,840.20 | No Liability Claim |
| 463 | GARCIA MAGRO GRACA PISSARRA, MARIA LEONOR ESTRADA VARZEAS, 15-2-ESQ QUEIJAS, 2790-444 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 45909 | $59,566.07 | No Liability Claim |
| 464 | GARCIA, JHONNY AMO C. VALL D'UXO 3, PTA 14 VALENCIA, 46014 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45433 | $60,951.84 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 465 | GARRIGOS, CARMEN AMOROS CI. VALENCIA, 33 1 BAJO 46185 LA POBLA DE VALLBONA VALENCIA, SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45143 | $67,924.80 | No Liability Claim |
| 466 | GASCON, ENCARNACION SERRANO C/ BIELSA, 9, 2C ZARAGOZA, 50014 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/14/2009 | 40189 | $28,302.00 | No Liability Claim |
| 467 | GAY LAFUENTE, MARIA PASCUA C/ CANTERAS, 160, 10-DCHA UTEBO ZARAGOZA, 50180 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36195 | $0.00 | No Liability Claim |
| 468 | GEBROEDERS KAPITEIJN PENSIOEN B.V. 250160 L.J.C. KAPITEIJN POSTBUS 3 1760 AA ANNA PAULOWNA, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61507 | $14,201.00 | No Liability Claim |
| 469 | GEBROEDERS VAN DE WATER BEHEER BV L.L.J. & J.G.J. VAN DE WATER POSTBUS 200 SCHIEDAM, 3100 AE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62245 | $4,260.30 | No Liability Claim |
| 470 | GEENEN, G.J.J. EUROPALAAN 74 SCHIJNDEL, 5481 JG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61985 | $4,260.30 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 471 | GEERS, A. EN A. GEERS-BOERS BURGERDIJKSEWEG 7 2678 LP DE LIER, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61488 | $35,502.50 | No Liability Claim |
| 472 | GEERS, D. KRANENBURGLAAN 60 NAALDWIJK, 2672 EE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62022 | $4,260.30 | No Liability Claim |
| 473 | GEIJSMAN, P.S. AND P.H. GEIJSMAN-STIGTER ELINE VERELAAN 73 OOSTERHOUT, 4906 JA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61830 | $2,840.20 | No Liability Claim |
| 474 | GELBER, DAVID 8 CLORANE GARDENS LONDON, NW3 7PR UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36210 | $149,562.00 | No Liability Claim |
| 475 | GEORGIADIS, IOANNIS IM FELD 16 EMBRACH, CH-8424 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19371 | $34,041.60 | No Liability Claim |
| 476 | GERARD VAN RIESSEN CONCEPT EN COPY B.V. T.A.V. DE HEER H.G. VAN RIESSEN REGGELAAN 12A HEEMSTEDE, 2105 VH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62058 | $5,680.40 | No Liability Claim |
| 477 | GERBER, J. AND L.P. GERBER-HAIJE WARANDE 23 ALPHEN AAN DEN RIJN, 2404 HR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61925 | $2,840.20 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 86: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 478 | GERRITZEN, A.M. EN GERRITZEN-JOOSTEN, P.C.M. KOMSTRAAT 17 LOBITH, 6915 AG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62161 | $4,260.30 | No Liability Claim |
| 479 | GIANNA MANAGEMENT HOLDING B.V. J.C. KLEIJN-CORNELISSE T PAADJE 23 LAREN NH, 1251 RH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61576 | $51,123.60 | No Liability Claim |
| 480 | PINTADO GONAZALEZ, FLORENTINO C/ VICENTE BERDUSAN 2, ESC. 6, 5 0 B ZARAGOZA, 50010 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 38398 | $32,547.30 | No Liability Claim |
| 481 | PINTO MACHADO RUIVO, JOSE MANUEL RUA JOSE TEIXEIRA LOPES 308 MIRAMAR VALADARES ARCOZELO VNG, 4410-399 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43408 | $402,070.96 | No Liability Claim |
| 482 | PINTO, EDUARDO JOSE RIBEIRO RUA AFONSO BALDAIA 775 BL 781 APT 312 PORTO, 4150-018 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41707 | $44,674.55 | No Liability Claim |
| 483 | PINTO, ILIDIO BORGES RUA JULIO DINIS 761 4 ESQ. PORTO, 4050-326 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57881 | $196,568.03 | No Liability Claim |
| | | | | | TOTAL | $81,648,405.36 | |

* - Indicates claim contains unliquidated and/or undetermined amounts