# EXHIBIT 1

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | GICA ASSETS LLC<br>NEW YORK STATE DEPT OF STATE<br>DIVISION OF CORPORATIONS<br>STATE RECORDS AND UNIFORM<br>COMM CODE<br>ALBANY, NY 12231 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57112 | $74,457.59 | No Liability Claim |
| 2 | GIESEN, GERD<br>DAIMLESSTR. 9<br>ESSEN, 45133<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36233 | $79,750.00 | No Liability Claim |
| 3 | GIJZEL, A.E.<br>MAGNOLIASTRAAT 37<br>DEN HAAG, 4431 DN<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61890 | $4,260.30 | No Liability Claim |
| 4 | GILL, JOHN<br>P.O. BOX 1052<br>FOUNTAIN BLEAU, 2032<br>SOUTH AFRICA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43269 | $44,674.55 | No Liability Claim |
| 5 | GIMENEZ VALERA, CRISTOBAL<br>C/ TRINQUETE, NO 10<br>SANTOMERA (MURCIA), 30140<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 54795 | $141,510.00 | No Liability Claim |
| 6 | GOBEL, K.J. EN<br>GOBEL-MAKKINJE, M.<br>P A VAN MEVERSTRAAT 15<br>ZAANDAM, 1507 XE<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62137 | $1,420.10 | No Liability Claim |
| 7 | GODRIE, E.M.J.M.<br>ELDERTSTRAAT 14<br>4882 JH ZUNDERT,<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61506 | $8,520.60 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 8 | GODSCHALK, B.G.C.M. VAN DE WOESTIJNELAAN 10 ROOSENDAL, 4707 LX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62109 | $4,260.30 | No Liability Claim |
| 9 | GODSCHALK, F.H.A.M. ROBIJNDIJK 110 ROOSENDAAL, 4706 LW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62120 | $4,260.30 | No Liability Claim |
| 10 | GOLDEN ORIENT LTD 3F-2 NO. 61 CHUNG KUANG ROAD TSO-IN DIST KAOHSIUNG, TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35091 | Undetermined | No Liability Claim |
| 11 | GOMMERS, R. LINDELAAN 77 DORDRECHT, 3319 XJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62037 | $1,420.10 | No Liability Claim |
| 12 | GONCALVES, CARLOS MIGUEL PASSOS S. RUA AFONSO DE ALBUQUERQUE, N. 10-C AMADORA, 2700-014 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35806 | $1,415.00 | No Liability Claim |
| 13 | GONCALVES, MARIA GABRIELA ABEUEDO RUA PERO COVILHA 225 9 ""0"" NORTE PORTO, 4150-612 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41709 | $77,435.89 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 14 | **GONZALES INIESTA, FRANCISCO** CL. NUESTRA SENORA DE LA VICTORIA, 4 9 DCHA ALBACETE, 02001 SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/27/2009 | 49805 | $123,113.70 | No Liability Claim |
| 15 | **GONZALEZ ARRANZ, JOAQUIN** JOAN GUELL, 160-162, 6-3 BARCELONA, 08028 SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/20/2009 | 42341 | $29,732.60 | No Liability Claim |
| 16 | **GONZALEZ, FLORENTINO PINTADO** C/ VICENTE VERDUSAN 2, ESC-6, 5B ZARAGOZA, 50010 SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/01/2009 | 35881 | $23,000.00 | No Liability Claim |
| 17 | **GOUDEN REGEN BEHEER B.V.** GOUDENREGENSTRAAT 1 BUSSUM, 1402 ET NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52732 | $34,200.00 | No Liability Claim |
| 18 | **GOUDKUIL, R.** P.J. TROELSTRALAAN 47 1505 WC ZAANDAM, NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61447 | $4,260.30 | No Liability Claim |
| 19 | **GOUDMUS B.V.** R.A.C. 17. HERMUS PLATINADIJK 9 ROOSENDAAL, 4706 LK NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 54625 | $11,320.80 | No Liability Claim |
| 20 | **GRABOWSKY, J** WETERINGLAAN 4 WASSENAAR, 2243 GJ NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 63070 | $18,090.00 | No Liability Claim |

## IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 21 | GRAND PALMS INTERNATIONAL GROUP LIMITED 8F TWO EXCHANGE SQUARE 8 CONNAUGHT PLACE CENTRAL, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41825 | $354,925.00* | No Liability Claim |
| 22 | GRASVILL FINANCIAL CORP EL BOSQUE 2257 PROVIDENCIA SANTIAGO, CHILE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 42241 | $200,000.00 | No Liability Claim |
| 23 | GREUNSVEN, I.M.A. TIVOLIESTRAAT 192 TILBURG, 5017 HT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62338 | $15,621.10 | No Liability Claim |
| 24 | GROENEWOUD, P. EN GROENEWOUD-JONKER, A.L. HANDELSSTRAAT 55 SCHAGEN, 1741 AA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62059 | $7,100.50 | No Liability Claim |
| 25 | GRONDEL, F.J.E. & PROOST, W. LODEWIJK VAN DEIJSSELLAAN 174 HAARLEM, 2024 AA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62356 | $1,420.10 | No Liability Claim |
| 26 | GROOTEN, P. EN GROOTEN-KREYGER, A.S. MIELDIJK 12 BARSINGERHORN, 1768 BV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62118 | $1,420.10 | No Liability Claim |
| 27 | GROOTERS, C. ELSPETERWEG 34 20 NUNSPEET, 8071 PA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62159 | $9,940.70 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 28 | GROS, COLETTE MARIE JOSE SUZANNE<br>104 RUE OBERKAMPF<br>PARIS, 75011<br>FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45537 | $106,132.50 | No Liability Claim |
| 29 | GROS, MARIE FLORENCE SUZANNE<br>8-10 VILLA DE SAXE<br>PARIS, 75007<br>FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44672 | $106,132.50 | No Liability Claim |
| 30 | GUALBERTO MARTINS ANJO, JOSE<br>RUA PADRE EDUARDO NUNES PEREIRA NO. 4<br>FUNCHAL, 9020-416<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43271 | $446,745.51 | No Liability Claim |
| 31 | GUELL, ROSER GOMIS<br>BAILEN, 88, 3-1<br>BARCELONA, 08009<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41485 | $44,598.90 | No Liability Claim |
| 32 | GUERRERO BERNABEU, LUIS<br>HAVRIE VIGNE, MARIA MAGDALENA<br>PLAZA DONA TERESA ENRIQUEZ, 3<br>SEVILLE, 41002<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42327 | $93,736.22 | No Liability Claim |
| 33 | GUNNT, P. EN C. HUPPELSCHOTEN<br>BERGROOS 2<br>LEUSDEN, 3831 CJ<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54581 | $14,151.00 | No Liability Claim |
| 34 | H.J. REMMERDE HOLDING BV<br>MATENSESTRAAT 60<br>DODEWAARD, 6669 CJ<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54583 | $60,849.30 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 35 | H.J.G. DERKSEN BEHEER B.V. T.A.V. DE HEER H.J.G. DERKSEN DIJKSESTRAAT 45 DIDAM, 6942 GB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61907 | $5,680.40 | No Liability Claim |
| 36 | H.J.L. GROENHUIJZEN BEHEER B.V. T/A/V H.J.L. GROENHUIJZEN KORTE LOOSTRAAT 30 HUISSEN, 6851 MZ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62244 | $4,260.30 | No Liability Claim |
| 37 | HAAR, J.H. FAZANTWEG 60 HAVELTE, 7971 DG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62276 | $1,420.10 | No Liability Claim |
| 38 | HAARMANS, E.H.B. EN HAARMANS-WIERDA, P.M. SPAARNZICHTLAAN 37 HEEMSTEDE, 2101 ZL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62066 | $2,840.20 | No Liability Claim |
| 39 | HAASNOOT, J. AND D. HAASNOOT-LOOYENSTIJN HERFST 63 DRONTEN, 8251 NR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61811 | $4,260.30 | No Liability Claim |
| 40 | HAGE, G.J. AND M.T.A. HAGE-HEIJNEN ZESHOEVENSTRAAT 60 UDENHOUT, 5071 BR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61808 | $7,100.50 | No Liability Claim |
| 41 | HAGENDOORN, A. EN HAGENDOORN-HEIJNEN, F.B. IEPENDAAL 42 ROTTERDAM, 3075 WK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62357 | $4,260.30 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 42 | HAGMAN, J. & HAGMAN-DEELSTRA, G. HAMONSTRAAT 122 AMSTERDAM, 1066 NC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62179 | $2,840.20 | No Liability Claim |
| 43 | HAMITHERM INTERNATIONAL B.V. J.S.M. SCHUNSELAAR BRONSTEEWEG 4 B 2101 AC HEEMSTEDE, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61492 | $17,041.20 | No Liability Claim |
| 44 | HAMMELMANN, BIANCA UNTERGASSE /15 SCHMITTEN, 61389 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35573 | $157,873.79 | No Liability Claim |
| 45 | HAMMERLE, FRANZ MARTIN ARENBERGGASSE 1/5 VIENNA, A-1030 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 39796 | $32,262.00 | No Liability Claim |
| 46 | HANDELSUNDERNEMING J. HAUSER, B.U. PANORAMAWEG 99 BENNEKOM, 6721 MK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/08/2009 | 36990 | $17,889.33 | No Liability Claim |
| 47 | HANEDOES, TJERK E. MARIASTRAAT 13 SOEST, 3762 CW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53169 | $29,815.55 | No Liability Claim |
| 48 | HANEMAAIJER, W.P. EN J.A.E. HANEMAAIJER-DE ZEEUW CHRYSANT 19 2678 PA DE LIER, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61481 | $5,680.40 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 49 | HARMS, P. EN HARMS-GEELKERKEN, W.F. WIERDSMALAAN 8 OISTERWIJK, 5062 JE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62295 | $9,940.70 | No Liability Claim |
| 50 | HARMSEN, J.H & HARMSEN-VAN BRUINESSEN, W.B 31 LA BAGATELLE DOMAINE DE LA VERONIERE 25 ROUTE DE BIOT VALBONNE, F-06560 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62181 | $45,443.20 | No Liability Claim |
| 51 | HARMSEN-PHILIPPI, N.C.M. EN HARMSEN, J.W. VUURIJZER 5 UDEN, 5406 BD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61997 | $1,420.10 | No Liability Claim |
| 52 | HARTWEH, P. HOLTLANT 29 LEIDENDORP, 2353 GD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52814 | $4,472.33 | No Liability Claim |
| 53 | HASEGAWA, ARATA 9-25-109 EIRAKUDAI-2 KASIWA-CHIBA, CP 2770086 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/15/2009 | 40458 | $14,866.29 | No Liability Claim |
| 54 | HAU, K.W. CARMENSTRAAT 18 ALKMAAR, 1827 RT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61829 | $2,840.20 | No Liability Claim |
| 55 | HEIJE, E.A. & C. VAN DER BURG ZANGLIJSTERLAAN 12 LEIDSCHENDAM, 2261 CM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62445 | $4,260.30 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 56 | HEIJNEN, N.M.H.M. AND R.L.F. HURTS WILLEM BONTEKOESTRAAT 32 ALMERE, 1335 NG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61775 | $4,260.30 | No Liability Claim |
| 57 | HEINE, R.J. AND C.M.J.G. HEINE-HOUTZAGERS ZONNEBLOEMLAAN 44 AERDENHOUT, 2111 ZH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61948 | $4,260.30 | No Liability Claim |
| 58 | HEITBRINK, M.A. STUDLER VAN SURCKLAAN 19 BERGEN, 1861 MA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62354 | $15,621.10 | No Liability Claim |
| 59 | HEKKING, E. & HEKKING-KIEL, E.M. TRAMSTRAAT 35 VELP, 6881 HB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62174 | $19,881.40 | No Liability Claim |
| 60 | HELLEBREKERS HOLDING B.V. T.A.V. DE HEERING. N.L. HELLEBREKERS JAGTLUSTWEG 1 EPE, 8162 NJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62408 | $42,603.00 | No Liability Claim |
| 61 | HELLEMONS, M.H.M. EN HELLEMONS-LAUWEN, J.W.H.M. GENERAAL MACZEKSTRAAT 175 BREDA, 4818 BV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62215 | $4,260.30 | No Liability Claim |
| 62 | HELMOND ADVIES GROEP B.V. T.A.V. DE HEER P.D. HELMOND ROSMOLENPAD 6 CULEMBORG, 4105 XE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61887 | $4,260.30 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 63 | HEMMELDER, A.G.M. EN A.M. HEMMELDER-BIJEN GERDASTRAAT 38 7555 VA HENGELO, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61451 | $14,201.00 | No Liability Claim |
| 64 | HENDRIKS, A.G.M. VAN AREMBERGLAAN 32 WATERINGEN, 2291 RC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61592 | $1,420.10 | No Liability Claim |
| 65 | HENDRIKS, C.T.M. HONDSROOS 2 CUIJK, 5432 GN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62017 | $11,360.80 | No Liability Claim |
| 66 | HENDRIKS, L.TH.M. EN HENDRIKS-JANS, C.G.M. MOUTSTRAAT 119 GENNEP, 6591 HG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62016 | $28,402.00 | No Liability Claim |
| 67 | HENDRIKS, M.H.J. JOHAN VAN REESSTRAAT 41 ENSCHEDE, 7521 VL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62018 | $11,360.80 | No Liability Claim |
| 68 | HENDRIKSE, S. EN HENDRIKSE-STEVENAAR, M.M.H.W. ACHTSE LOOP 7 EINDHOVEN, 5626 BW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62025 | $4,260.30 | No Liability Claim |
| 69 | HENDRIX, A.W.M. HEIVELD 67 MILSBEEK, 6596 BW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52502 | $7,457.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 70 | HERNANDEZ ARMERO, ANTONIA RD. LEVANTE 3, 7 IZQ. MURCIA, 30008 SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/23/2009 | 44781 | Undetermined | No Liability Claim |
| 71 | HESSELMANS, E.A.M. AND B. SCHOON NAUWELAANTJE 5 LIMMEN, 1906 XT NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61834 | $2,840.20 | No Liability Claim |
| 72 | HETTERSCHEIDT, K.V. HOOFDWEG 30 AMSTERDAM, 1058 BC NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62310 | $8,520.60 | No Liability Claim |
| 73 | HIETLAND, H.J. KEIZERSWEG 12 NIJVERDAL, 7441 BB NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61756 | $5,680.40 | No Liability Claim |
| 74 | HOEKMAN CONSULTANCY & MANAGEMENT B.V. T/A/V J.M. HOEKMAN UITDAMMER DORPSTRAAT 33 UITDAM, 1154 PS NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62200 | $12,780.90 | No Liability Claim |
| 75 | HOEPFNER-POESCH, JUTTA BUCKHORN 34 HAMBURG, 22359 GERMANY | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 50643 | $71,005.00 | No Liability Claim |
| 76 | HOF, J.A.N. EGELANTIERLAAN 63 HAARLEM, 2015 KJ NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61843 | $2,840.20 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 77 | HOFMAN, L. EN HOFMAN-DE KRUIF, A.J. MERELLAAN 44 VLAARDINGEN, 3135 KS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62076 | $2,840.20 | No Liability Claim |
| 78 | HOKS, D.J. EN HOKS-DEN BOER, J.G. RIEDERSTEE 10 BARENDRECHT, 2993 XT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61990 | $1,420.10 | No Liability Claim |
| 79 | HOLD, CHRISTA 59 CHEMIN DU VALLON DA TOUR DE PELIZ, 1814 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/02/2009 | 36034 | $166,864.91 | No Liability Claim |
| 80 | HOLDING L'ORTYE B.V. T.A.V. DE HEER ING. H.J.M. L'ORTYE HELLEBROEKERWEG 34 WYNANDSRADE, 6363 AD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52393 | $15,621.10 | No Liability Claim |
| 81 | HOLDING LOOGMAN B.V. G.A.M. LOOGMAN BURG. VAN HELLENBERG HUBARLAAN 20 1217 LL HILVERSUM, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61482 | $8,520.60 | No Liability Claim |
| 82 | HOLT INVESTMENTS INTERNATIONAL LTD 60 MARKET SQUARE PO BOX 364 BELIZE CITY, BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43183 | $11,913.21 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 83 | HOM CAROL, JORDI C/. PUIG 18 SANT HIPOLIT DE VOLTREGA, 08512 SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/21/2009 | 43092 | $21,226.50 | No Liability Claim |
| 84 | HOMMES, W.P & HOMMES-VAN DER HEIJDEN, M.A.W STRANDBOULEVARD 9 PUTTEN, 3882 RN NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62176 | $7,100.50 | No Liability Claim |
| 85 | HOOGEZAND, J. EN HOOGEZAND-WINKELMAN, A.A.J. SCHORPIOEN 6 KATWIJK, 2221 MZ NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62241 | $2,840.20 | No Liability Claim |
| 86 | HOORN, J.C.H. AND B.M. DOORN-DE RUIG VAN ITTERSUMLAAN 11 BENNEBROEK, 2121 BP NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61896 | $4,260.30 | No Liability Claim |
| 87 | HORDIJK, J. KRUIZEMUNTSTRAAT 25C 3083 TV ROTTERDAM, NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61479 | $5,680.40 | No Liability Claim |
| 88 | HORTAS, MARIA DANIEL MATEUS AV. JULIO GRACA, 44, APARTMENTO 203 APARTADO 27 VILA DO CONDE, 4481-909 PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/30/2009 | 35778 | $7,076.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 89 | HOSTERNOKKE B.V. T/A/V J.A. VERSTELLE DRECHTDIJK 68 DE KWAKEL, 1424 RJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62227 | $28,402.00 | No Liability Claim |
| 90 | HOUTHUIZEN, P.H. EN P.B.M. HOUTHUIZEN-GIJTENBEEK MEERKOETSTRAAT 7 4302 WR ZIERIKZEE, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61459 | $2,840.20 | No Liability Claim |
| 91 | HOUTWIPPER, J.G.J. & H.G. APPEL ACKER 6 HEEMSKERK, 1965 RN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62279 | $7,100.50 | No Liability Claim |
| 92 | HSBC BANK (URUGUAY) SA RINCON 422 PLANTA BAJA MONTEVIDEO, URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42675 | Undetermined | No Liability Claim |
| 93 | HSBC BANK MALTA PLC 233 REPUBLIC STREET VALLETTA, VLT 1116 MALTA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49798 | $24,141.70 | No Liability Claim |
| 94 | HUISMAN, H.T.A. AND E.L.H.M. HUISMAN-VAN HAPERT NAZARETHSTRAAT 157 BEST, 5683 AK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61844 | $18,461.30 | No Liability Claim |
| 95 | HUMMEL, G. EN HUMMEL-BONNE, A.J.A.M. VAN SPEIJKSTRAAT 2 B NOORDWIJK, 2202 GK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62117 | $2,840.20 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 96 | HUVER, L.R.G.G.<br>PARALLELWEG 24<br>WIJLRE, 6321 BC<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61900 | $2,840.20 | No Liability Claim |
| 97 | HYPO INVESTMENT BANK (LIECHTENSTEIN) AG<br>SCHAANER STRASSE 27<br>GAMPRIN-BENDERN, LI-9487<br>LIECHTENSTEIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47051 | $109,286.41 | No Liability Claim |
| 98 | HYPOSWISS PRIVATBANK AG<br>SCHUTZENGASSE 4<br>ZURICH, CH-8021<br>SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40657 | $212,760.00 | No Liability Claim |
| 99 | HYPOSWISS PRIVATE BANK GENEVE SA<br>7 RUE DES ALPES<br>GENEVE 1, CH-1211<br>SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44510 | $285,240.00 | No Liability Claim |
| 100 | I.T. BRAINWARE B.V.<br>T/A/V G. VINK<br>TIMOTHEEGRAS 25<br>WILNIS, 3648 JE<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62199 | $12,780.90 | No Liability Claim |
| 101 | IBANEZ VILAR, VICENTE /<br>& MARIA TRINIDAD VILAR VILLALBA<br>AV. CHATELLERAULT 15 4 1<br>CASTELLON DE LA PLANA, 12005<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44822 | Undetermined | No Liability Claim |
| 102 | IDRISSE, MAMADE<br>RUA LUIS DE CAMOES LT 6/LOJA C<br>FERNAO FERRO, 2865-601<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35797 | $28,302.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 103 | IMOTEP ZWOLLE BEHEER B.V. T.A.V. DE HEER S. MIEDEMA AND W. MIEDEMA-HUISMAN BEUKENALLEE 39 ZWOLLE, 8041 AX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61881 | $8,520.60 | No Liability Claim |
| 104 | INARJE, SL LG COIRO, CR NACIONAL VI, KM. 583 SADA, 15168 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43090 | $141,510.00 | No Liability Claim |
| 105 | ING LUXEMBOURG 52, ROUTE D'ESCH , L-2965 LUXEMBOURG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44145 | $1,917,148.94 | No Liability Claim |
| 106 | INISHMORE HOLDINGS S.A. C/O CALCADA DAS NECESSIDADES N 40 CAVE LISBOA, PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59113 | $81,903.34 | No Liability Claim |
| 107 | INTERAMERICAN HELLENIC LIFE INSURANCE CO. SA 124-126 SYNGROU AVE KALLITHEA ATHENS, GR17680 GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42624 | $992,250.00 | No Liability Claim |
| 108 | INTERAMERICAN LIFE CAPITAL INTERNAL BOND FUND 124-126 SYNGROU AVE KALLITHEA ATHENS, GR17680 GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42623 | $425,250.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 109 | INVERSIONES INVESMED, SICAV, S.A. C/ SENA, 12 SANT CUGAT DEL VALLES BARCELONA, 08174 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49801 | $176,887.50 | No Liability Claim |
| 110 | INVERSIONES SON VERDERA, S.L. ATTN: MR. PEDRO JOSE PEDROSA VENY C/ GREMIO SILLEROS Y ALBAR, 10 PALMA DE MALLORCA, 07009 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44782 | Undetermined | No Liability Claim |
| 111 | IOANNIS, SALVARAS 78, PAPAGOU STR AGIOS DIMITRIOS ATHENS, 17343 GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59271 | $205,189.50 | No Liability Claim |
| 112 | IQ IMOBILIARIA DE QUELUZ, S.A. RUA DAS NECESSIDADES, 38 R/C/ DTO LISBOA, 1350-219 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61604 | $111,686.38 | No Liability Claim |
| 113 | ISABEL TAVARES FERNANDES CASAL, MARIA RUA FUNDO DE VILA, 138 SAO JOAO DA MADEIRA, 3700-120 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49810 | $74,457.59 | No Liability Claim |
| 114 | ITURREGUI, ITZIAR POLO -72.406.427 N ARANA NO. 2-20 IZDA BARAKALDO (VIZCAYA), SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56411 | $44,610.71 | No Liability Claim |
| 115 | ITURREGUI, JON POLO -72.406.428 J ARANA NO 2-20 IZDA BARAKALDO (VIZCAYA), SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56412 | $44,610.71 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 116 | J AND M ABOGADOS Y ECONOMISTAS SIGLO XXI, S.L. ATTN: JOSE LUNA VERDUGO C/VIA AUGUSTA, 81-85 BARCELONA, 08006 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51583 | Undetermined | No Liability Claim |
| 117 | J. LEONARD PENSIOEN B.V. T.A.V. DE HEER J. LEONARD CEDERLAAN 21 DORDRECHT, 3319 EW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52616 | $7,122.00 | No Liability Claim |
| 118 | J.A. VAN ZUIJLEN BEHEER B.V. T.A.V. DE HEER J.A. VAN ZUIJLEN KRUISWEG 1135 HOOFDDORP, 2131 CW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62172 | $12,780.90 | No Liability Claim |
| 119 | J.G. VAN DER MOLEN HOLDING B.V. T.A.V. DE HEER J.G. VAN DER MOLEN LONNEKER STEUMKE 47 ENSCHEDE, 7524 DN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62078 | $5,680.40 | No Liability Claim |
| 120 | J.H. MULDER BEHEER B.V. T.A.V. DE HEER J.H. MULDER MARTERWEIDE 51 NIEUWEGEIN, 3437 TM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61813 | $4,260.30 | No Liability Claim |
| 121 | J.H. VAN MAURIK BEHEER B.V. J.H. VAN MAURIK-GERRITSEN EN DE HEER W.J. VAN MAURIK HEEMRAADSERF 26 HOUTEN, 3991 KA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61582 | $7,100.50 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 122 | J.M.S. BEHEER B.V. T.A.V. C.M.C. DELLEPOORT ANNEVILLELAAN 77 4851 CB ULVENHOUT, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61465 | $2,840.20 | No Liability Claim |
| 123 | J.W. REINDERS HOLDING B.V. T.A.V. DE HEER J.W. REINDERS DRUSUSLAAN 35 LEIDEN, 2314 BW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62132 | $7,100.50 | No Liability Claim |
| 124 | JACKSON, CHU LUK WAH HOUSE E22, STAGE II MARINA COVE SAI KUNG, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/11/2009 | 11378 | Undetermined | No Liability Claim |
| 125 | JACQUARD, P. EN GROENEVELD, D.M. LENASTROOM 35 ZOETERMEER, 2721 BR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62050 | $4,260.30 | No Liability Claim |
| 126 | JANJA ASSOCIATES SA 60 MARKET SQUARE PO BOX 364 BZ BELIZE CITY, BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44625 | $190,611.42 | No Liability Claim |
| 127 | JANMAAT, W.N. EN JANMATT-VAN OIJEN, M. STERRENLAAN 100 WADDINXVEEN, 2743 LV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61591 | $4,260.30 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 128 | JANSEN INVESTCO LTD. T/A/V F.J.M. JANSEN 2832 WEST 39TH AVENUE VANCOUVER, BC V6N2Z4 CANADA | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62350 | $8,520.60 | No Liability Claim |
| 129 | JANSEN, A.A.H.M. EN JANSEN-VAN DER SCHEE, E. BEEMDEN 6 B MINDERHOUT, B-2322 BELGIUM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61594 | $17,041.20 | No Liability Claim |
| 130 | JANSEN, A.H.P. WESTEINDE 45A DEN HAAG, 2512 GT NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62089 | $19,881.40 | No Liability Claim |
| 131 | JANSEN, A.J.M. BOYS 4 KANNE-RIEMST, 3770 BELGIUM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61513 | $5,680.40 | No Liability Claim |
| 132 | JANSEN, A.J.M. BOYS 4 KANNE-RIEMST, 3770 BELGIUM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61978 | $5,680.40 | No Liability Claim |
| 133 | JANSEN, C.M. ONDER BEWIND VAN DE HEER N.C. JANSEN BUZIAULAAN 2 BEVERWIJK, 1948 AK NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61879 | $1,420.10 | No Liability Claim |
| 134 | JANSEN, J. & M.M.A. JANSEN-EL-ATTAR AMSTELDIJK NOORD 169 AMSTELVEEN, 1183 TK NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52399 | $4,474.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 135 | JANSEN, L.A.H. OLDE BLENKESTRAAT 28 NIJVERDAL, 7443 RH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62331 | $4,260.30 | No Liability Claim |
| 136 | JANSEN, M.C. BUZIAULAAN 2 BEVERWIJK, 1948 AK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61880 | $1,420.10 | No Liability Claim |
| 137 | JANSEN, P.M.J. EN JANSEN-VAN ERP, M. DOUDE VAN TROOSTWIJKSTRAAT 34 ABCOUDE, 1391 ET NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62206 | $35,502.50 | No Liability Claim |
| 138 | JANSEN, S.P. WISSELOORDLAAN 39 HILVERSUM, 1217 DJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62194 | $24,141.70 | No Liability Claim |
| 139 | JANSON, P. SUEZWEG 62 PURMEREND, 1448 MN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63303 | $7,594.19 | No Liability Claim |
| 140 | JAROVI B.V. T.A.V. DE HEER A.R. DE VRIES SALVIALAAN 3 5271 RL SINT MICHIELSGESTEL, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62396 | $15,621.10 | No Liability Claim |
| 141 | JICKS B.V. T.A.V. DE HEER C.H. KLEIN KOERKAMP GENTIAAN 17 DALFSEN, 7721 HA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61776 | $4,260.30 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 142 | JOAQUIM CAMACHO, HIPOLITO CAMINHO ACHADA 28 - SAO PEDRO FUNCHAL, 9000-028 PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/21/2009 | 43267 | $165,295.84 | No Liability Claim |
| 143 | JOAQUIN FERNANDEZ ROMERO, JOSE C/MAESTRO SERRANO 19, D 6 CHIRIVELLA (VALENCIA), 46950 SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/26/2009 | 46991 | Undetermined | No Liability Claim |
| 144 | JONGE POERINK-SNELDERS, A.M. HENGELOSESTRAAT 20 DELDEN, 7491 BR NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62246 | $5,680.40 | No Liability Claim |
| 145 | JONGERIUS, J.A.M. EN J. VENNIK GAGELDIJK 37 MAARSSEN, 3602 AH NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61988 | $2,840.20 | No Liability Claim |
| 146 | JONKER, C.H. PIETER DE HOOCHSTRAAT 20 HS AMSTERDAM, 1071 EE NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61850 | $1,420.10 | No Liability Claim |
| 147 | JONKERGOUW, M.C. AND H. JONKERGOUW-OUWEHAND GENERAAL MACZEKSTRAAT 31 FLAT 2 BREDA, 4818 BT NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61911 | $1,420.10 | No Liability Claim |
| 148 | JOOSTEN, G.F.J. OOTMARSUMSEWEG 340 REUTEM, 7667 PC NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62353 | $71,005.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 149 | JOQUER PENEDES, S.L. ATTN: MR. JORDI SOLE QUER C/ SALVADOR ESPRIU, 5 SANT MARTI SARROCA (BARCELONA), 08731 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44740 | Undetermined | No Liability Claim |
| 150 | JORDAN HOLDINGS, S.A. ATTN: MR. RENATE MARGARETE ELI RUSTER URBANIZACION LA QUINTA, AVDA. DE RONDA. 194 B 29670 MARBELLA (MALAGA), SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44750 | Undetermined | No Liability Claim |
| 151 | JORGE MARQUES VIEIRA, PAULO UNIVERSAL N2 2 DTO CACEM AGUALVA CACEM, 2735-106 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43272 | $26,804.73 | No Liability Claim |
| 152 | JORGE MARQUES VIEIRA, PAULO CACEM AGUALVA CACEM, 2735-106 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43273 | $29,783.03 | No Liability Claim |
| 153 | JORGE, JOSE JOAO COELHO RUA RUI LUIS GOMES, N 42-2 DTO ENTRONCAMENTO, 2330-145 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35749 | $25,472.00 | No Liability Claim |
| 154 | JOSE FERREIRA DE CORVELHO, NARCISO RUA GUERRA JUNQUEIRO 397 4150-389 PORTO, PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47622 | $20,000.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 155 | JOSE RIBEIRO PINHEIRO RUA SENHORA PORTO 465-477 PORTO, 4250-455 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45726 | $238,264.27 | No Liability Claim |
| 156 | JOVE RIS, ANA MARIA AVDA. PRAT DE LA RIBA NI 59-61, 8 4 LERIDA, 25004 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44772 | Undetermined | No Liability Claim |
| 157 | JP FIRST B.V. T.A.V. MEVROUW J.M. VAN DER POL CARO VAN EYCKSINGEL 34 HOOFDDORP, 2135 TC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62077 | $4,260.30 | No Liability Claim |
| 158 | JUNGEBLOED-STEIN, ELKE HOHENSTR. 3 53506 AHRBRUCK DEUTSCHLANDL, 53506 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17863 | $14,866.30 | No Liability Claim |
| 159 | JUNGERMAN, BRITTA AND DR. SEBASTIAN NEUMANNSTRASSE 20 FRANKFURT AM MAIN, 60433 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57782 | $15,695.00 | No Liability Claim |
| 160 | KALITH INVESTMENTS B.V. T.A.V. DE HEER D.T. JAQUES GOUDSBLOEMPLEIN 8 AERDENHOUT, 2111 ZK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61869 | $2,840.20 | No Liability Claim |
| 161 | KALKWARF, M.J. RAADHUISLAAN 34 LEIMUIDEN, 2451 AW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61941 | $4,260.30 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 162 | KAMMINGA, M.I.E. KROMME LEIMUIDENSTRAATE 26-1 AMSTERDAM, 1059 EN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62065 | $4,260.30 | No Liability Claim |
| 163 | KAPTEIJN, R.E. AND/OR H.B.J.P. PRINS DIAMANT 19 MYDRECHT, 3643 AK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46822 | $13,426.95 | No Liability Claim |
| 164 | KAS, A. & WIECHERS, B.Y. INSINGERSTRAAT 47 SOEST, 3766 MA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62343 | $1,420.10 | No Liability Claim |
| 165 | KATHREIN & CO PRIVATE BANK VIENNA WIPPLINGERSTRASSE 25 WIEN, A-1010 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 64068 | $567,000.00 | No Liability Claim |
| 166 | KAURIC, BRANKO AND DIANA C/O HYPO ALPE-ADRIA-BANK AG DOMGASSE 5 KLAGENFURT-AM-WORTHERSEE, 9020 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/08/2009 | 36980 | $56,560.00 | No Liability Claim |
| 167 | KEETMAN, A. & G.S. KEETMAN-GEETZEMA SPORTLAAN 2 HEERHUGOWAARD, 1701 GN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62411 | $1,420.10 | No Liability Claim |
| 168 | KENEMANS, J.B.P. POSTBUS 209 2130 AE HOOFDDORP, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61474 | $5,680.40 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 169 | KESLING, M.J.J. LIEFTINCKPLAATS 315 ROTTERDAM, 3066 XB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61757 | $4,260.30 | No Liability Claim |
| 170 | KEUKER, H.H. & KEUKER-PLOEGER, C.J ACHTERWEG 9 GASSELTE, 9462 TM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52709 | $8,520.60 | No Liability Claim |
| 171 | KEYZER-ELST B.V. T.A.V. DE HEER P.M.F. KEIJZER AND A.B.C. KEIJZER-ELST DENNEMARKENHOF 19 ROERMOND, 6042 NE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61892 | $9,940.70 | No Liability Claim |
| 172 | KIDELPAK S.A. ZONA FRANCA - PREDIO NO.27 COLONIA, URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 39826 | $28,200.00 | No Liability Claim |
| 173 | KINDER-HELD, MANFRED ET MICHELINE CHEMIN DE LA MILLIERE 7 LE MONT S/LAUSANNE, CH-1052 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56139 | $21,284.10 | No Liability Claim |
| 174 | KIRKENIER, R.C. EN KIRKENIER-TEMPELMAN, A.C.L. SNIP 3 ZUID-SCHARWOUDE, 1722 HD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62224 | $59,644.20 | No Liability Claim |
| 175 | KLAVER, F.W. EN C.M.L.G KUYPERS GRENSSTRAAT 19 EKSEL, B 3940 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61462 | $35,502.50 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 176 | KLEIN KOERKAMP, C.H. & G.J.A.M. KLEIN KOERKAMP-KLEINMEULMAN GENTIAAN 17 DALFSEN, 7721 HA NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62447 | $18,461.30 | **No Liability Claim** |
| 177 | KLEINLEIN, M.A. DIEPENBROCKLAAN 12 BILTHOVEN, 3723 KL NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61861 | $11,360.80 | **No Liability Claim** |
| 178 | KLEINPENNING, H.J.H. SCHILDERSPOORT 3 ZEVENAAR, 6901 DR NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62001 | $7,100.50 | **No Liability Claim** |
| 179 | KLEINPENNING, H.J.H. SCHILDERSPOORT 3 ZEVENAAR, 6901 DR NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62423 | $7,100.50 | **No Liability Claim** |
| 180 | KLEMANN, C.M.M. EN KLEMANN-SURENDONK, J.S.M. MOLENACKER 90 OISTERWIJK, 5061 KT NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62213 | $42,603.00 | **No Liability Claim** |
| 181 | KLOOSTERGEMEENSCHAP BROEDERS VAN LIEFDE STROPSTRAAT 119 GENT, 9000 BELGIUM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/18/2009 | 16111 | $730,000.00 | **No Liability Claim** |
| 182 | KLOOSTERGEMEENSCHAP ZUSTERS ST. VINCENTIUS GYZEGEM PACHTHOFSTRAAT 1 GYZEGEM, 9308 BELGIUM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/18/2009 | 16112 | $730,000.00 | **No Liability Claim** |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 183 | KLVINHAAR, A.<br>ERICAPARK 32<br>ALPHEN AAN DEN RYN, 2403 EG<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56152 | $10,000.00 | No Liability Claim |
| 184 | KNOL, S.G.<br>NEKKERWEG 65<br>1461 LE ZUIDOOSTBEEMSTER,<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62385 | $2,840.20 | No Liability Claim |
| 185 | KOEMAN, A.C. AND C. PAASSE<br>SURINAMELAAN 6<br>HILVERSUM, 1213 VN<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61877 | $7,100.50 | No Liability Claim |
| 186 | KOGAN, ELIAS<br>C/O DANIEL BORSUK<br>AV. SANTUARIO DE VALVERDE 74 G - BAJO C<br>MADRID, E-28049<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41293 | $28,200.00 | No Liability Claim |
| 187 | KOK, G.M.<br>VAN HEEMSKERKCKLAAN 9<br>DOORN, 3941 WB<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53089 | $44,723.33 | No Liability Claim |
| 188 | KOKS, T.L.M. EN<br>KOKS-VAN ZWET, J.A.<br>DU MEELAAN 534<br>ZOETERMEER, 2722 ZL<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62023 | $1,420.10 | No Liability Claim |
| 189 | KONING, D.D.M. AND M.C. LORIE<br>MOLENLAAN 20<br>DINTELOORD, 4671 JB<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61905 | $4,260.30 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 190 | KOOIJMANS, A. BROEKSEWEG 7B MEERKERK, 4231 VC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62328 | $4,260.30 | No Liability Claim |
| 191 | KOOL, J.P. & Y.M.A. KOOL-ONSTENK HOGE DUIN EN DAALSEWEG 36 BLOEMENDAAL, 2061 AH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62424 | $49,703.50 | No Liability Claim |
| 192 | KOOL, P. EN KOOL-FAANHOF, F. HEVERINGSEWEG 12 OOSTVOORNE, 3233 SC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62299 | $2,840.20 | No Liability Claim |
| 193 | KOOPAL, D.A. J.J. VIOTTASTRAAT 23 HS AMSTERDAM, 1071 JN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61590 | $276,919.50 | No Liability Claim |
| 194 | KOREMANS-HIJBEEK, M.H. VOLKERAK 10 ZWIJNDRECHT, 3332 VE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61751 | $5,680.40 | No Liability Claim |
| 195 | KORFF, C. EN KORFF-ARISZ, W. WESTERDIJK 159 HOORN, 1621 LN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62070 | $2,840.20 | No Liability Claim |
| 196 | KORSTANJE, J.H. AND G.J.M. KORSTANJE-VAN LEEUWEN GRIMALDIHOF 20 DORDRECHT, 3329 BA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61827 | $2,840.20 | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 197 | KORTEKAAS, P.T. AND A.A.S. KORTEKAAS-RIJKERS JOHAN VERMEERSTRAAT 12 LISSE, 2162 BJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61842 | $2,840.20 | No Liability Claim |
| 198 | KOSTER, B.W. MUSEUMLAAN 18 ZWARTSLUIS, 8064 XN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62046 | $1,420.10 | No Liability Claim |
| 199 | KRAIMA BEHEER EN MANAGEMENT B.V. T/A/V N. KRAIMA ILTALIESTRAAT 5 ALPHEN A/D RIJN, 2408 CD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62201 | $4,260.30 | No Liability Claim |
| 200 | KRAIMA, N. ITALIESTRAAT 5 ALPHEN A/D RIJN, 2408 CD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62157 | $4,260.30 | No Liability Claim |
| 201 | KREMER-MIN, M.E.TH. BOSBEEKLAAN 21 SANTPOORT-NOORD, 2071 AK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62095 | $9,940.70 | No Liability Claim |
| 202 | KRET-VERSTOEP, L. & KRET, A.S. POSTBUS 65 BROEK OP LANGEDIJK, 1720 AB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62180 | $7,100.50 | No Liability Claim |
| 203 | KROL, ATJ APPOLOLAAN 187-1 AMSTERDAM, 1077 AV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52184 | $7,100.50 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 204 | KROON, J. EN C. KROON-VROEGINDEWEI KONINGIN EMMAPLEIN 2 3528 AN DEN BOMMEL, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61486 | $34,082.40 | No Liability Claim |
| 205 | KRUYTHOF, J. AND M.A. LIZZO STRAATWEG 134 A 3603 CS MAARSSEN, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62387 | $8,520.60 | No Liability Claim |
| 206 | KUCHLER, TANIA C/O TILP INTERNATIONAL AG BIRKENWEG 11 SACHSELN, CH-6072 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 60517 | $99,372.00 | No Liability Claim |
| 207 | KUIJPERS, J.M. ELEONORASTRAAT 71 VLAARDINGEN, 3135 PA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62075 | $2,840.20 | No Liability Claim |
| 208 | KUNST, M. EN A.M. KUNST-VAN DER WULP SPECHTSTRAAT 9 1171 SR BADHOEVEDORP, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61434 | $1,420.10 | No Liability Claim |
| 209 | KUPRO B.V. T.A.V. DE HEER R.M.A. KURSTJENS AKELEILAAN 7 SINT MICHIELSGESTEL, 5271 NL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61936 | $11,360.80 | No Liability Claim |
| 210 | KUSTERS, F. EN KUSTERS-KWIST, A.C.M. PAUKENSLAG 21 KLAASWAAL, 3286 TD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62141 | $2,840.20 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 211 | KUSTERS, H.P.A.J. EN A.M. KUSTERS-WINTERBERG NIEUWEWEG 10 6561 AD GROESBEEK, NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61430 | $21,301.50 | No Liability Claim |
| 212 | LA BERGIERE B.V. T/A/V E.DEN HERDER CHANSONDREEF 38 HARDERWIJK, 3845 GZ NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62335 | $1,420.10 | No Liability Claim |
| 213 | LAAN, N.W.M. BOBELDIJK 145 1642 ND SPIERDIJK, NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61490 | $42,603.00 | No Liability Claim |
| 214 | LABACA, IGNACIO LARRANAGA CALLE ZUBIETA 42, 4TO SAN SEBASTIAN GUIPUZCOA, C.P. 20007 SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/30/2009 | 57039 | Undetermined | No Liability Claim |
| 215 | LABEE, A.H. EN LABEE-BROUWER, M.C.A. CHAMAVENPOORT 13 HOUTEN, 3991 JW NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62067 | $2,840.20 | No Liability Claim |
| 216 | LACOSTA ABADIA, HILARIO C/DOCTOR SUAREZ, 1, PLANTA 5 C ZARAGOZA CESPANA, 50.002 SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/29/2009 | 35490 | Undetermined | No Liability Claim |
| 217 | LADRU-BORKERT VAN BRUCKEN FOCKLAAN 20 APP. 114 HEEMSTEDE, 2102 XC NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/29/2009 | 56150 | $10,000.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 218 | LAGERWEIJ, G.J. AND M. LAGERWEIJ-KOERSE DORPSSTRAAT 110 LUNTEREN, 6741 AN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61904 | $4,260.30 | No Liability Claim |
| 219 | LAGO NOVAS, JUAN ANTONIO CL MALDONADO 15 MADRID, 28006 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63725 | $43,868.10* | No Liability Claim |
| 220 | LAMBRECHTS, R.A. EN LAMBRECHTS-DE VEER, D.D.B. SPITSBERGEN 75 ALMERE, 1339 SK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62093 | $1,420.10 | No Liability Claim |
| 221 | LANEN, E.M.J. BURGEMEESTER VAN OEESLAAM 45 OOSTERHOUT, 4904 LK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52703 | $7,100.50 | No Liability Claim |
| 222 | LANGELAAR, A. & W. LANGELAAR-DROPPERS TROELSTRASTRAAT 8 GROENLO, 7141 TS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62446 | $4,260.30 | No Liability Claim |
| 223 | LANKAMP-VAN RIET, G.M.J. CASA BEL AIR C.P. 269 QUINTA DAS RAPOSEIRAS SANTA BARBARA DE NEXES 8005-527 FARO, PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62391 | $8,520.60 | No Liability Claim |
| 224 | LANZON INVESTMENTS S.A. AV. PRAIA VITORIA 48-1-ESQ LISBOA, 1050-184 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47168 | $297,286.99 | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 225 | LAPETRA SALVO, JOSE C/ CAMILO JOSE CELA, 6 SEVILLA, 41018 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42425 | $151,415.70 | No Liability Claim |
| 226 | LARA RUIZ, RAUL AV. DENIA 140 1 A TORRE 4 COMPLEJO VISTAHERMOSA ALICANTE, 03016 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44824 | Undetermined | No Liability Claim |
| 227 | LARRAZ DOMENECH, ANA MARIA C/GARCILASO DE LA VEGA N. 1 5 C ZARAGOZA, CP 50017 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59367 | $41,037.90 | No Liability Claim |
| 228 | LASIC, MILJENKO C/O HYPO ALPE-ADRIA-BANK AG DOMGASSE 5 KLAGENFURT AM WORTHERSEE, 9020 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41185 | $70,700.00 | No Liability Claim |
| 229 | LATERVEER, R. VIA MILITARE 38 LERICI, SP 19032 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62418 | $8,520.60 | No Liability Claim |
| 230 | LE RUTTE, J.A. KONINGIN JULIANAWEG 79 LEIDSCHENDAM, 2264 BC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61792 | $5,680.40 | No Liability Claim |
| 231 | LEAL, HONRIQUE 29 TER RUE DU 26 AOUT 1944 NOISY LE GRAND, 93160 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44626 | $186,143.96 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 232 | LECA PEREIRA, GIL SFE - SUCURSAL FINANCEIRA EXTERIOR - BR AVENIDA ARRIAGA - EDIFICIA ARRIAGA N. 42 1 FUNCHAL, 9000-064 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47147 | $74,321.75 | No Liability Claim |
| 233 | LEENAERS, H.F.M.J. EN LEENAERS-DEGENS, M.F.J. ANIJSVELD 7 VEGHEL, 5467 KS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62358 | $1,420.10 | No Liability Claim |
| 234 | LEGA RAMOS, LUIS FERNANDO CL JULIO CARO BAROJA 42 MADRID, 28055 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63713 | $84,906.00* | No Liability Claim |
| 235 | LEINARTS, M.J.J.M. EN LEINARTS-DENTENER, J.E.T. HAAGSTRAAT 1 MUNSTERGELEEN, 6151 EC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62163 | $2,840.20 | No Liability Claim |
| 236 | LELIEFELD, B.J.M. EN L.A.W.M. LALIEFELD-TEN DOESCHATE CORT VAN DER LINDENLAAN 1 HEEMSTEDE, 2104 VS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61934 | $1,420.10 | No Liability Claim |
| 237 | LEMMERS, P.M.G. DONAURING 22 DRUNEN, 5152 TB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53080 | $7,453.89 | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 238 | LEMS DEN HARTIGH BEHEER B.V. T.A.V. DE HEER D. LEMS SR. ELISABETH VAN LOONSTRAAT 4 MIJNSHEERLAND, 3271 BC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61966 | $5,680.40 | No Liability Claim |
| 239 | LEMS, D. HERTOGLAAN 48 MIJNSHERENLAND, 3271 TL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61987 | $5,680.40 | No Liability Claim |
| 240 | LENSTRA, W.A.E.P. APARTADO DE CORREOS 108 COLMENAR, 29170 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61586 | $7,100.50 | No Liability Claim |
| 241 | LEUNG YUK LUN ALAN 35-37 MACDONNELL ROAD WEALTHY HEIGHTS 12TH FLOOR FLAT A MID LEVEL, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45426 | $61,050.00 | No Liability Claim |
| 242 | LIBANO-FRANCAISE FINANCE COMMERCE & FINANCE BUILDING, KANTARI P.O. BOX 113-6243 BERUIT, LEBANON | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62797 | $21,315.00 | No Liability Claim |
| 243 | LINNEMANN, G.B. EN LINNEMANN-STOELTIE, A.E. DORPSZICHT 15 ABCOUDE, 1391 MD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62049 | $4,260.30 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 244 | LIPPENS, H.J.A. AND H.A. LIPPENS-VAN DE PLASSE WATERMAN 5 OOSTBURG, 4051 GM NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61815 | $1,420.10 | No Liability Claim |
| 245 | LLITERAS, JUAN ANTONIO FERRER VIA ALEMANIA N 6 1 PALMA DE MALLORCA ILLES BALEARS, 07003 SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/19/2009 | 41123 | $96,560.00 | No Liability Claim |
| 246 | LLOPART CASTELLS, JOSEFA RAMBLA DE CATALUNYA, 102 4 1 BARCELONA, 08008 SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/20/2009 | 42361 | $74,331.51 | No Liability Claim |
| 247 | LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: FAMILU SERVICES, S.L. CALLE FERRER DEL RIO 19-1C MADRID, ES-28028 SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/29/2009 | 55523 | $151,005.50* | No Liability Claim |
| 248 | LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: MRS MEERA ANIL SHAH &/OR MR. ANIL RAMNIKLAL SHAH &/OR MR. CHETAN RAMESH SHAH &/OR MRS SONAL CHETAN SHAH P.O. BOX 2908 RUWI 112 MUSCAT, OMAN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/29/2009 | 55524 | $75,502.77* | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 249 | LOBATO CAMACHO, ROSA MARIA C/ ENRIC VALOR 19 - BAJO MUSEROS VALENCIA, 46136 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48243 | $239,171.72 | No Liability Claim |
| 250 | LODEMA, H. FEDDEMASTATE 24 LEEUWARDEN, 8925 HE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62278 | $4,260.30 | No Liability Claim |
| 251 | LOGTENBERG, J.W.M. & E.M. LOGTENBERG-BOERHOF BOERHAAR 16 WIJHE, 8131 SW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62465 | $4,260.30 | No Liability Claim |
| 252 | LOOGMAN, G.A.M. EN J.J. JANSEN BURG. VAN HELLENBERG HUBARLAAN 20 1217 LL HILVERSUM, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61483 | $5,680.40 | No Liability Claim |
| 253 | LOOS, G.H.B. JAVAKADE 652 AMSTERDAM, 1019 SG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62175 | $4,260.30 | No Liability Claim |
| 254 | LOPES ANTUNES, JOSE MANUEL R MARTIR, N 3 - CHANCA ALTER DO CHAO, 7440 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44635 | $52,025.22 | No Liability Claim |
| 255 | LOPES OLIVEIRA, DOMINGOS ANTONIO R CUTIAES CIMA, 291 GUARDIZELA, 4765-478 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45515 | $743,217.48 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 256 | LOPES OLIVEIRA, JOSE<br>RUA MATADOURO, CASA NO 2,<br>CACADOR<br>VISEU, 3500-764<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44632 | $134,435.50 | No Liability Claim |
| 257 | LOPES, JOSE FRADE<br>AV. DA REPUBLICA N 87, 1<br>QUELUZ, 2745-209<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35777 | $42,453.00 | No Liability Claim |
| 258 | LOPEZ ARJONA, DONATA<br>CALLE PABLO NERUDA<br>6-DEHESA DE CAMPOAMOR<br>ORIHUELA COSTA, ALICANTE, 03189<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47733 | $626,889.30 | No Liability Claim |
| 259 | LOPEZ GRIGERA, MARIA ESTHER<br>PZ DOCTOR LAGUNA 4  DCH 5  B<br>MADRID, 28009<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63804 | $21,226.50* | No Liability Claim |
| 260 | LOPEZ NUNEZ, RAQUEL<br>COMUNIDAD DE LA RIOJA 1 1 ""0"" 3 ""A""<br>LAS ROZAS<br>MADRID, 28231<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55070 | $17,839.56 | No Liability Claim |
| 261 | LOPEZ POLO, CONCEPCION / JESUS MUNOZ BANULS<br>C/PADRE CLARET 6, 2 ESC. A<br>MADRID, 28002<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47004 | Undetermined | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 262 | LOPEZ, EDUARDO ROBERTO C/O DANIEL BORSUK AV. SANTUARIO DE VALVERDE 74 G - BAJO C MADRID, E-28049 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41295 | $14,100.00 | No Liability Claim |
| 263 | LOURDES GELY TORIO, MARIA CARMEN RD DE GIJON 52 RIVAS VACIAMADRID, 28529 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63701 | $79,245.60* | No Liability Claim |
| 264 | LUBBERS, J.A.J.M. SINT WERENFRIDUSLAAN 2 WESTERVOORT, 6931 ET NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62081 | $2,840.20 | No Liability Claim |
| 265 | LUBBERS, J.P. EN H.E. LUBBERS-SCHUILING GOLTACKERS 81 6931 HH WESTERVOORT, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61487 | $4,260.30 | No Liability Claim |
| 266 | LUCKERATH, E. STEENWEG OP BAARLE HERTOG 106- 112 TURNHOUT, B-2300 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62376 | $5,680.40 | No Liability Claim |
| 267 | LUDO PETERS VIDEO B.V. T.A.V. DE HEER L.J.A. PETERS CLOVISDONK 5 ROOSENDAAL, 4707 VW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62087 | $5,680.40 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 268 | LUIS PROENCA LOBO DO VALE, PEDRO AV. ANTONIO AUGUSTO DE AGUIAR, 29 - BLOCO A-7-ESQ LISBOA, 1050-251 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46655 | Undetermined | No Liability Claim |
| 269 | LULEA ASSOCIATES S.A. AVENIDA DE PORTUGAL N. 16, 3 ESD. CARNAXIDE, 2795 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59106 | $14,891.52 | No Liability Claim |
| 270 | LUNA ABAD, MARIA TERESA P. FERNANDO EL CATOLICO 33 ENTRESUELO DCHA 50006 ZARAGOZA, SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46729 | $16,352.92 | No Liability Claim |
| 271 | LUNAR BUSINESS INC. C/O LGT BANK 10 RUE SAINT-LEGER GENEVA, CH-1205 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 39724 | $314,058.00 | No Liability Claim |
| 272 | LUNSHOF-BUGLA, D.F. POLARISAVENUE 97 HOOFDDORP, 2132 JH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62421 | $5,680.40 | No Liability Claim |
| 273 | LUYT-VAN BOLDRIK, C.C.W.M. VARENHOF 316 ROTTERDAM, 3069 KM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62188 | $7,100.50 | No Liability Claim |
| 274 | MAAS, C.C. VLIERBESHOFG PAPENDRECHT, 3355 CN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49089 | $4,245.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 275 | MAAS, J.T. EN C. MAAS-KIEVIT RIJKSSTRAATWEG 61 MEETEREN, SK 4194 NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62306 | $2,840.20 | No Liability Claim |
| 276 | MACHADO, ALVARO JOSE ABREU LIMA RUA CASA DOS POVEIROS RIO, 171 POVOA DE VARZIM, 4490-499 PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/19/2009 | 41718 | $22,337.28 | No Liability Claim |
| 277 | MADEIRA, JOAO JOSE JESUS LG CASAL VISTOSO LT 2 LJ 12 LISBOA, 1900-442 PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/23/2009 | 45424 | $223,372.76 | No Liability Claim |
| 278 | MAGALHAES CRESPO, MANUEL TOMAS NAPOLES TRAVESSA CHAFARIZ TERRAS, 17-3 ""0"" LISBOA, 1200-630 PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/30/2009 | 57761 | $29,783.03 | No Liability Claim |
| 279 | MAIA, MARIA CRISTINA RELVAS FEITEIRA LARGO DO MURADO MOZELOS LOUROSA, 4535-161 PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/30/2009 | 35741 | $2,830.00 | No Liability Claim |
| 280 | MAJOOR, D.M. EN MAJOOR-COLLET, F.C. VEENMOSSINGEL 31 PURMEREND, 1441 LP NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62114 | $4,260.30 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 281 | MALAGON GARCIA, NILDA GLORIETA DE SAN VICENTE 1 3 D MADRID, 28008 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50047 | $53,518.69 | No Liability Claim |
| 282 | MALAGON, MAYRA NATIVIDAD RODRIGUEZ C/ BITACORA, 20-28223 POZUELO DE ALARCON MADRID, SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63369 | $47,572.16 | No Liability Claim |
| 283 | MAMAKIT B.V. T.A.V. F.T. HOFMAN GRIEGSTRAAT 45 NUMANSDORP, 3281 TT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61759 | $2,840.20 | No Liability Claim |
| 284 | MANE VENDRELL, MARIA ANTONIA MUNTANER, 523 4 4A BARCELONA, 08022 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45247 | $175,422.38 | No Liability Claim |
| 285 | MANI POSITIEF BV. P/A. HENDRIK V. BORSSELENKADE 34 AMSTELVEEN, 1181 AX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63302 | $2,854.80 | No Liability Claim |
| 286 | MANZANO CAMPOS, MIGUEL C/ MN. AULET, 7, 1, 1 MANLLEU, 08560 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43086 | $18,396.30 | No Liability Claim |
| 287 | MAPASTE S.A. C/O LGT BANK 10 RUE SAINT-LEGER GENEVA, CH-1205 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36262 | $314,058.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 288 | MARCET PINEDA, ROSA PLAZA TETUAN 26 4-3A BARCELONA, 08010 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43311 | $19,326.19 | No Liability Claim |
| 289 | MARGARIDO, ANTONIO ALBERTO MELO DIAS AV. FORCAS ARMADAS, 500 ABRANTES, 2200-300 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35743 | $4,245.00 | No Liability Claim |
| 290 | MARIA LISETA CONCEICAO RIBEIRO CARDOSO RUA ENXOMIL, 560 MIRAMAR ARCOZELO VNG, 4410-423 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50491 | $171,252.45 | No Liability Claim |
| 291 | MARIA MONTSERRAT ROMAGOSA CASCANTE CALATRAVA, 2 - 2 B BARCELONA, 08017 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/15/2009 | 40443 | $62,438.47 | No Liability Claim |
| 292 | MARJO HOLDING B.V. T/A/V J.A.C. DE GROOT BOEKANIERLAAN 19 HOOFDDORP, 2132 TB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62264 | $8,520.60 | No Liability Claim |
| 293 | MARQUES ALEIXO, JACINTO MANUEL R MARIA ULRICH EDF DIANA PARK, 4 - BL 3 5 DTO LISBOA, 1070-169 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45490 | $294,314.12 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 294 | MARQUES MENDES RIBEIRO, JOSE MANUEL MONTE S TIAGO 3 AP 80 LONGOS CALDAS DAS TAIPAS, 4801-908 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45522 | $74,321.75 | No Liability Claim |
| 295 | MARQUES, ANGELO LUDGERO SILVA TV UM, 11 RIO MEAO, 4520-451 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41680 | $390,157.75 | No Liability Claim |
| 296 | MARQUES, ANTONIO CAMPO GRANDE, N 152,7 LISBOA, 1700-094 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35796 | $21,227.00 | No Liability Claim |
| 297 | MARQUES, ARMENIO FERREIRA QTA. PIJOES APARTADO 47 TONDELA, 3460 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41682 | $148,915.17 | No Liability Claim |
| 298 | MARQUES, EDUARDO FERREIRA RUA DR. ANTONIO MARQUES COSTA TONDELA, 3460-575 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41681 | $148,915.17 | No Liability Claim |
| 299 | MARQUES, JOSE HENRIQUES R. COR. LAZARO CORTE REAL, LT 39-3 FASE LAGOS, 8600-541 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35765 | $2,830.00 | No Liability Claim |
| 300 | MARTIN, FRANCISCO JAVIER MARTINEZ JOAN MIRO 267. PALMA DE MALLORCA - ESPANA, 07015 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50092 | $169,812.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 301 | MARTINS DE SEQUEIRA BRAGA COSTA CARNEIRO LEAO, MARIA MARGARIDA R PADRAO, 219, 1 DTO PORTO, 4150-559 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44670 | $148,643.50 | No Liability Claim |
| 302 | MARTINS LOUORENCO, RUI BC N SRA CONCEICAO, 5 COVILHA, 6200-001 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44687 | $526,417.20 | No Liability Claim |
| 303 | MARTINS, JOSE RODRIGUES RUA 1 DE DEZEMBRO, 206 ERMESINDE, 4445-302 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35767 | $9,906.00 | No Liability Claim |
| 304 | MARTINUS ADMINISTRATIE EN MANAGEMENT SERVICE B.V. 250983 M.P. VAN WIERINGEN RIJNGRAAFSTRAAT 49 4811 DL BREDA, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61515 | $4,260.30 | No Liability Claim |
| 305 | MAS QUE NADA BV ATTN: L.T. BOUCHEZ SLOTLAAN 86 ZEIST, 3701 GP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53563 | $34,287.89 | No Liability Claim |
| 306 | MASET BLANCH, JOSE C/CASANOVA, 84-86 4 3 BARCELONA, 08011 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47003 | Undetermined | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 307 | MASSANET BOSCH, MIGUEL<br>CL PARIS 151 5 3<br>BARCELONA, 08036<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63794 | $39,622.80* | No Liability Claim |
| 308 | MASSONS RABASSA, CRISTINA EUGENIA<br>SANT GERVASI DE CASSOLES, 94 4<br>BARCELONA, 08022<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 40946 | $5,946.52 | No Liability Claim |
| 309 | MASSONS RABASSA, ESTRELLA<br>AMSTERDAM, 5 B PLANTA BAIXA<br>BARCELONA, 08005<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41232 | $5,946.52 | No Liability Claim |
| 310 | MATALA PROPERTIES LIMITED<br>3 BELL LANE<br>GIBRALTAR,<br>GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43173 | $744,575.86 | No Liability Claim |
| 311 | MATEO APARICIO, FRANCISCO JAVIER<br>CL. OBISPO ROCAMORA, 15 3 A<br>ORIHUELA, ALICANTE, 03300<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45319 | $73,585.20 | No Liability Claim |
| 312 | MATIAS INTERNATIONAL LLC<br>ATT. PRIVATE BANKING LISBOA<br>RUA RAMALHO ORTIGAO, 53<br>LISBOA, 1099-092<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35798 | $56,604.00 | No Liability Claim |
| 313 | MATIAS, PATRICIA DOMINGUES<br>AV. CINCO OUTUBRO, 5-5<br>TORRES, 2560-270<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62912 | $44,674.55 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 314 | MATOS, MARIA JOAO A. BRAGANCA RETO, DRA. RUA SOEIRO MENDES 65 PORTO, 4100-469 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41710 | $37,228.79 | No Liability Claim |
| 315 | MAURICA B.V. T.A.V. DE HEER M.J.C. VAN DER SANGEN KAREL VAN DE WOESTIJNELAAN 2 EINDHOVEN, 5615 EL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62379 | $17,041.20 | No Liability Claim |
| 316 | MAYLEE, H.C. & MAYLEE-MOBO, N. WIELSTRAAT 19 RIJSWIJK, 4284 VM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52706 | $12,780.90 | No Liability Claim |
| 317 | MEDVIEW LTD C/O RUA PEDRO ESPANO N 211 ERMESINDE, 4445 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59111 | $69,990.13 | No Liability Claim |
| 318 | MEENDERINK, R.N.G. VAN GRAESSTRAAT 2 7631 DC OOTMARSUM, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62393 | $5,680.40 | No Liability Claim |
| 319 | MEERBACH, C. EN M.J.C.T. MEERBACH-VAN AKEN GERTRUDISBOULEVARD 120 4615 MB BERGEN OP ZOOM, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61441 | $5,680.40 | No Liability Claim |
| 320 | MEERBACH-VAN AKEN, M.J.C.T. GERTRUDISBOULEVARD 120 BERGEN OP ZOOM, 4615 MB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62119 | $2,840.20 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 321 MEERSSEMAN, BARBARA<br>VARKENSMARKT 10<br>OORDEGEM, 9340<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59881 | $11,320.80 | No Liability Claim |
| 322 MEIJER, C.M.J.<br>WILLEM VAN VELSENSTRAAT 11<br>1962 WS HEEMSKERK,<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61458 | $4,260.30 | No Liability Claim |
| 323 MELMAN, H.A.J. EN<br>MELMAN-SONDERMEIJER, A.G.<br>FAUNALAAN 211<br>DRIEBERGEN-RIJSENBURG, 3972 PP<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62014 | $1,420.10 | No Liability Claim |
| 324 MENS, M.A. AND VAN DER POST, P.H.<br>LISSABONSTRAAT 19<br>ALPHEN AAN DEN RIJN, 2408 EE<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61889 | $2,840.20 | No Liability Claim |
| 325 MERAEN B.V.<br>T/A/V L.W.J. MENTING<br>DOETINCHEMSEWEG 20<br>WEHL, 7031 ER<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62252 | $4,260.30 | No Liability Claim |
| 326 MERCI INVESTMENTS, SA<br>10 MARKET SQUARE<br>P.O. BOX 364<br>BUSSY-ST.GEORGE, 77600<br>FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57829 | $123,599.59 | No Liability Claim |
| 327 MERINERO, FELICIANO PABLO<br>VALDERRAMA<br>CL. GENERAL DAVILA, 5 3""0"" H<br>MADRID, 28003<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56667 | $172,642.20 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 328 | MES, J.T. EN M.F.G. MES-DUKKER AMBROZIOLAAN 16 2441 AD NIEUWVEEN, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61505 | $2,840.20 | No Liability Claim |
| 329 | MESIA FINANCE SA 60 MARKET SQAURE P.O. BOX 364 BZ BELIZE CITY, BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57278 | $26,804.37 | No Liability Claim |
| 330 | METRICA TECH SP BRODIES LLP 15 ATHOLL CRESCENT EDINBURGH, EH3 8HA UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40808 | $50,000.00 | No Liability Claim |
| 331 | METZELAAR, C.P. OLMENSTRAAT 18 ZWART 2023 RP HAARLEM, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61448 | $2,840.20 | No Liability Claim |
| 332 | MEYER, JOACHIM DEMOTHENAS HADJIPAVLOU STREET LIMASSOL, CY-3601 CYPRUS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59141 | $85,206.00 | No Liability Claim |
| 333 | MICHAEL WITTSCHIER, OTTO C/O TILP INTERNATIONAL AG BIRKENWEG 11 SACHSELN, CH-6072 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 60508 | $283,920.00 | No Liability Claim |
| 334 | MICHELS, PETER BRASSERTSTR. 4 DORTMALD, D-44141 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/02/2009 | 36089 | $7,129.50 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 335 | MICO RAUSELL, JUAN VICENTE AV. BURJASSOT, 29 B15-23A VALENCIA, 46009 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48674 | $28,302.00 | No Liability Claim |
| 336 | MICO REDOLAT, JUAN RAMON AV. BURJASSOT, 29 BIS-23A VALENCIA, 46009 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49924 | $7,075.50 | No Liability Claim |
| 337 | MIENTJES, G.C.B. & T.C. MIENTJES-JANSEN TERBORGSEVELD 8 SILVOLDE, 7064 AP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62451 | $1,420.10 | No Liability Claim |
| 338 | MIKE DOYLE CONSULTANCY B.V. M.G. DOYLE MOLENSTRAAT 61 OSS, 5341 GB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61584 | $5,680.40 | No Liability Claim |
| 339 | MILIUS, H.H. AND A.M. MILIUS-PARMENTIER KERKEWEG 10 OLDELAMER, 8486 GE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61801 | $4,260.30 | No Liability Claim |
| 340 | MIN ADVIESGROEP B.V. T/A/V J.L. MIN DUINLUSTPARKWEG 25 BLOEMENDAAL, 2061 LA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62240 | $4,260.30 | No Liability Claim |
| 341 | MIN, R. AND J.A.M. HOOGEBOOM THALIA 11 LIMMEN, 1906 XZ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61747 | $4,260.30 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 342 MINDEN, R.P.<br>PROFESSOR ZEEMANSTRAAT 41<br>ZANDVOORT, 2041 CN<br>NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62460 | $14,201.00 | No Liability Claim |
| 343 MIQUEL, XAVIER CLARAVALL<br>NIF: 44004649Z<br>CALLE ARIBAV, N. 254, 4 - 1<br>BARCELONA, 08006<br>SPAIN | | **Lehman No Case Asserted/All Cases Asserted** | 10/05/2010 | 67119 | $21,338.70 | No Liability Claim |
| 344 MM.2411.CO.LTD<br>MERRILL LYNCH BANK & TRUST<br>COMPANY (CAYMAN) LTD.<br>4TH FLOOR HARBOUR CENTER<br>NORTH CHURCH STREET<br>GEORGE TOWN<br>GRAND CAYMAN,<br>CAYMAN ISLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/16/2009 | 40561 | $103,000.00 | No Liability Claim |
| 345 MOET, F. EN<br>MOET-SCHIPHORST, H.<br>STADHOUDERLAAN 37<br>ZWOLLE, 8016 AA<br>NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62122 | $7,100.50 | No Liability Claim |
| 346 MOK, A.J.R.<br>WESTERSTRAAT 66<br>SIJBEKARSPEL, 1655 LD<br>NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62415 | $1,420.10 | No Liability Claim |
| 347 MOKERTIN B.V.<br>T.A.V. DE HEER M. VAN LEEUWEN<br>AND J.M. DE BRUIJNE<br>PR. WILLEM-ALEXANDERSTRAAT 62<br>DEIL, 4158 CN<br>NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61885 | $4,260.30 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 348 | MOLENAAR, P.M. PIJNBOOMSTRAAT 35 HAARLEM, 2023 VN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61953 | $2,840.20 | No Liability Claim |
| 349 | MOLINA ABELLAN, HERMINIO CL. CURA, 3 3 DCHA ALBACETE, 02001 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48648 | $28,302.00 | No Liability Claim |
| 350 | MOLINER, MARIA MERCEDES CAMINALS AMILCAR 90 TORRE BARCELONA, 08032 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40729 | $13,379.67 | No Liability Claim |
| 351 | MOLINER, MARIA PLA AMILCAR, 88 BARCELONA, 08032 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40730 | $35,679.13 | No Liability Claim |
| 352 | MOMMERSTEEG, P.C.A. EN MOMMERSTEEG-FOUCHIER, J.C.H.C. HANDELSTRAAT 11 DRUNEN, 5151 KS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62286 | $4,260.30 | No Liability Claim |
| 353 | MONDEN, W.C. EN C. PEEMEN MOLENEIND 120 4841 LR PRINSENBEEK, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61477 | $4,260.30 | No Liability Claim |
| 354 | MONSERRAT CONEJOS, MANUEL CI TURIA, 59 PUERTA 7 VALENCIA, 46008 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45141 | $56,604.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 355 | MONSERRAT CONEJOS, RICARDO AVDA. CARDENAL BENLLOCH, 19 13 VALENCIA, 46021 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45142 | $84,906.00 | No Liability Claim |
| 356 | MONSFORT, M.J. OMLOOP 35 1871 AS SCHOORL, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61500 | $2,840.20 | No Liability Claim |
| 357 | MONTAGUD, JAVIER GUBERN CONDES DE BORRELL 308, 2""0"" - 1A BARCELONA, 08029 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50093 | $70,755.00 | No Liability Claim |
| 358 | MONTEPIO DEL COL PORT VALENCIAM PS CALLE REINA, 5-BAJO VALENCIA, 46011 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45240 | $96,226.80 | No Liability Claim |
| 359 | MONTERO TRENOR, LUIS CL DIEGO DE LEON 34 4 D MADRID, 28006 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43084 | $1,415.10 | No Liability Claim |
| 360 | MONTERO TRENOR, LUIS CL DIEGO DE LEON 34 4 D MADRID, 28006 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43085 | $16,981.20 | No Liability Claim |
| 361 | MONTERO TRENOR, MARIA-SONIA GL LOPEZ DE HOYOS 8 MADRID, 28002 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43089 | $16,981.20 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 362 | MONTERO VARGAS-ZUNIGA, JUAN-CARLOS<br>CL GUISANDO 18.MADRID<br>MADRID, 28035<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43091 | $35,377.50 | No Liability Claim |
| 363 | MONTERO VARGAS-ZUNIGA, MARIA-AMPARO<br>CL JUAN HURTADO DE MENDOZA 17 11 A<br>MADRID, 28036<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43088 | $35,377.50 | No Liability Claim |
| 364 | MORALES CUBELES, JESUS<br>PASEO DE LA RIBERA NO.3, 3, D<br>ZARAGOZA, 50015<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51534 | $19,811.40 | No Liability Claim |
| 365 | MORALES, CHRISTIAN & CATHERINE<br>C/LA VINA, 10<br>VILLA NUEVA DE LA CANADA<br>MADRID, 28691<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34756 | $164,880.52 | No Liability Claim |
| 366 | MOREIRA GOMES, ABILIO PIMENTA<br>AL ECA QUEIROS, 323 2 ESQ<br>PORTO, 4200-274<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45516 | $37,160.87 | No Liability Claim |
| 367 | MORGAN STANLEY & CO INTERNATIONAL PLC<br>ATTN: BRIAN CRIPPS<br>25 CABOT SQUARE, CANARY WHARF<br>LONDON, E14 4QA<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58731 | $748,147.72 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 368 | MOSTARLIC, J.M. EN MOSTARLIC-BATENBURG, J.H.C. LAANN VAN NIEUW OOSTEINDE 148 VOORBURG, 2274 EM NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62127 | $2,840.20 | No Liability Claim |
| 369 | MUIS, C. BRAMENLAAN 4 D BENTVELD, 2116 TR NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61858 | $7,100.50 | No Liability Claim |
| 370 | MULDER BEHEER B.V. T.A.V. DE HEER J.A.G.M. MULDER FATIMASTRAAT 73 BREDA, 4834 XT NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61825 | $17,041.20 | No Liability Claim |
| 371 | MULDER, J.H. AND L.P.A. MIGCHIELSEN MARTERWEIDE 51 NIEUWEGEIN, 3437 TM NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61755 | $1,420.10 | No Liability Claim |
| 372 | MUTUA TINERFENA MUTUA DE SEGUROS Y REASEGUROS A PRIMA FIJA CL PUERTA CANSECO, 33 SANTA CRUZ DE TENERIFE, 38003 SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/29/2009 | 55865 | $1,705,200.00 | No Liability Claim |
| 373 | N7 AZALEA LTD MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/16/2009 | 40802 | $35,000.00 | No Liability Claim |

## IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 374 | N7 STONE LTD<br>MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD<br>4TH FLOOR HARBOUR CENTER<br>NORTH CHURCH STREET<br>GEORGE TOWN<br>GRAND CAYMAN,<br>CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40804 | $90,000.00 | No Liability Claim |
| 375 | NABAIS MORGADO, ARMINDO MARTINS<br>AV BRASIL, 12<br>CASTELO BRANCO, 6000-079<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45545 | $164,994.28 | No Liability Claim |
| 376 | NADAL BOEUFVE, TANIA<br>SANTA CAROLINA, 77, 1, 1A<br>BARCELONA, 08025<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46438 | $19,326.19 | No Liability Claim |
| 377 | NAGTEGAAL, M.R. AND M.S. NAGTEGAAL-HAMEETE<br>CRISPIJN 8<br>OUDE-TONGE, 3255 NB<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61854 | $4,260.30 | No Liability Claim |
| 378 | NAP, E.<br>VOORDORP 87<br>LEIDERDORP, 2352 BW<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61849 | $21,301.50 | No Liability Claim |
| 379 | NAP, M. & VAN HOUTEN, C.<br>KWARTELLAAN 5<br>S-GRAVENHAGE, 2566 DR<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62301 | $1,420.10 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 380 | NAP, R. AND C. NAP-SOETERS PALTROKMOLEN 37 ALPHEN AAN DEN RIJN, 2406 JR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61856 | $4,260.30 | No Liability Claim |
| 381 | NAUTA CONSULTANCY BV T/A/V E. NAUTA ZUIDERPARK 45 KUDELSTAART, 1433 PS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62313 | $1,420.10 | No Liability Claim |
| 382 | NAVAL, SATURNINO CEBOLLADA AVDA CLAVE 37/45 2 0 D ZARAGOZA, 50004 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36318 | $25,471.80 | No Liability Claim |
| 383 | NAVAL, SATURNINO CEBOLLADA & TERESA VALIENTE DE LOS BUEYS AVDA CLAVE 37/45 2 0 D ZARAGOZA, 50004 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36319 | $8,490.60 | No Liability Claim |
| 384 | NAVARRO, FERNANDO MARIA COLOMA HERDADE PROVINCIOS MINA DO BUGALHO SAO BRAS DOS MATOS, 7250-053 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35794 | $311,322.00 | No Liability Claim |
| 385 | NAVARRO, FERNANDO MARIA COLOMA HERDADE PROVINCIOS MINA DO BUGALHO SAO BRAS DOS MATOS, 7250-053 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35793 | $12,736.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 386 | NAVARRO, JOSE FELIX COLOMA HERDADE PROVINCIOS MINA DO BUGALHO SAO BRAS DOS MATOS, 7250-053 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35792 | $11,321.00 | No Liability Claim |
| 387 | NEEFJES, S.A. PIETER DE HOOCHSTRAAT 20-H AMSTERDAM, 1071 EE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61954 | $319,522.50 | No Liability Claim |
| 388 | NEEVALLEY HOLDINGS LLC ATT. PRIVATE BANKING PORTO RUA SA DA BANDEIRA, 813 PORTO, 4000-438 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35801 | $28,302.00 | No Liability Claim |
| 389 | NEKKERS, M.J.M. BEATRIX DE RIJKSTRAAT 16 BEVERWIJK, 1945 PM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61876 | $1,420.10 | No Liability Claim |
| 390 | NELISSEN, W.L.M. EN NELISSEN-LINSKENS, Y.A.T. EMMASTRAAT 67 GENNEP, 6591 DV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62156 | $5,680.40 | No Liability Claim |
| 391 | NEMA OVERSEAS CORP 60 MARKET SQUARE PO BOX 364 BELIZE CITY, BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59092 | $74,457.59 | No Liability Claim |
| 392 | NERINZA HOLDINGS LLC ATT. PRIVATE BUILDING PORTO RUA SA DA BANDEIRA, 813 PORTO, 4000-438 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35799 | $7,076.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 393 | NEVES, GONCALO SOUSA DIAS DE ARAUJO RUA SALVADOR VILHENA, N 11 PORTO COVO, 7520-437 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35812 | $9,906.00 | No Liability Claim |
| 394 | NEW VALVE INVESTMENTS SA 2ND FLOOR, 53RD STREET, SWISS BANK BUILDING MARABELLA, PANAMA CITY, PANAMA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61389 | $146,950.00 | No Liability Claim |
| 395 | NICODEM, M.D. AND A.C. NICODEM-VAN DE BERGE BROEKHUIZEN 10 WADDINXVEEN, 2741 JW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61898 | $7,100.50 | No Liability Claim |
| 396 | NIEBERG, G.M. EN NIEBERG-VAN GEFFEN, W.J.P. MEESTER J C BUHRMANNLAAN 40 ANKEVEEN, 1244 PH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62248 | $17,041.20 | No Liability Claim |
| 397 | NIEUWENHUIJSEN, H.F.J. & M.J.A. NIEUWENHUIJSEN-DE LAAT DONGELAAN 21 VEGHEL, 5463 JN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62455 | $1,420.10 | No Liability Claim |
| 398 | NIEUWENKAMP, R. AND R.G. NIEUWENKAMP-SCHINKEL GRAVIN VAN BURENLAAN 32 EERBEEK, 6961 ET NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61780 | $17,041.20 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 399 | NIJENHUIS, A.A.J. FIE CARELSENSTRAAT 27 ZUTPHEN, 7207 GN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62210 | $4,260.30 | No Liability Claim |
| 400 | NITERT, A.M. HAYDNLAAN 3 ALMELO, 7604 HA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62101 | $2,840.20 | No Liability Claim |
| 401 | NOMURA CAPITAL MARKETS PLC C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON, EC1A 4NP UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62776 | $1,553,348.00* | No Liability Claim |
| 402 | NUISKER, M CORNELIS VAN NOORDESTRAAT 5 HAARLEM, 2033 EC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63074 | $4,245.30 | No Liability Claim |
| 403 | NUNES DE NOBREGA, ANTONIO RUA DO CABOUCO, NO 6 ASSOMADA, 9125-174 CANICO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47316 | $502,360.50 | No Liability Claim |
| 404 | NUNES, MANUEL PEDRO SANTA, PORTO MONIZ MADEIRA, 9270-093 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56759 | $294,314.12 | No Liability Claim |
| 405 | NUNEZ GONZALEZ, JOSE ARBECA, 39 BJS BARCELONA, 08030 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42350 | $38,652.38 | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 406 | OCA PLANELL, BEATRIZ JOSE MARIA ELOLA GOMEZ CALLE AUTOGIRO, N. 7 MADRID, 28042 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45588 | $14,866.29 | No Liability Claim |
| 407 | OFFERHAUS, R.E. AND K. BREMER HERENGRACHT 96A AMSTERDAM, 1015 BS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61884 | $14,201.00 | No Liability Claim |
| 408 | OFI MANDATS 1 RUE VERNIER PARIS, 75017 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 64116 | $709,471.44 | No Liability Claim |
| 409 | OLASCOAGA KROEBER, JAIME CL ESTRELLA POLAR 24 7 C MADRID, 28007 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63738 | $79,245.60* | No Liability Claim |
| 410 | OLIVEIRA SANTOS, DINIS MANUEL RUA CARLOS OLIVEIRA ED MOZART APT 36 LISBOA, 1600 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49428 | $29,783.03 | No Liability Claim |
| 411 | OLIVERIA, AVELINO ANTONIO DA SILVA R. DR.FRANCISCO SA CARNEIRO, 65 2 DIR FRT ALFENA, 4445-245 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35804 | $2,830.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 412 | OMES SOUSA GONVEIA, MARIA JOANA RUA DO SEMINARIO NO 36 FUNCHAL, MADERIA, 9000 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51259 | $87,859.95 | No Liability Claim |
| 413 | ONDARZABAL MADRAZO,ASCENSIO MIKEL EZERRA HERNANDEZ CALLE GETERIA 2, ENTLO DR DONOSTIA-SAN SEBASTIAN GUIPUZCOA, 20005 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61084 | $147,490.74 | No Liability Claim |
| 414 | ONG, STEPHEN CHUA & ELIZABETH YUTAN 4TH FLOOR FLAT A GREENFIELD MANSION # 8 KINGSTON STREET CAUSEWAY BAY, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42686 | Undetermined | No Liability Claim |
| 415 | OOMEN BEHEER B.V. T.A.V. DE HEER G.W. OOMEN MONTFOORTSTRAAT 30 HELLEVOETSLUIS, 3223 WH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61863 | $17,041.20 | No Liability Claim |
| 416 | OOMENS, G.W.M. BENEDICTIJENBORCH 1 ROSMALEN, 5241 KR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61981 | $4,260.30 | No Liability Claim |
| 417 | OOSTERBEEK, P.W. BUNDERBOS 94 HOOFDDORP, 2134 RV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62450 | $1,420.10 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 418 | OOSTERMAN PLANNING B.V. J. OOSTERMAN SCHAFFELAARWEG 6 SPIJKENISSE, 3207 KJ NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52617 | $7,464.00 | No Liability Claim |
| 419 | OP 'T LANDT, E.J.J. EN E.M. OP 'T LANDT-KOEMAN MIDDELWEG 21 2242 BK WASSENAAR, NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61489 | $17,041.20 | No Liability Claim |
| 420 | OPPEEL, ROGER 18 CLOS STE ANNE 1332 GENVAL, BELGIUM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/07/2009 | 36910 | $13,000.00 | No Liability Claim |
| 421 | ORDONEZ, LUIS MORENO C/ FERNANDEZ ARENAS 1 3 PAMPLONA (NAVARRA), 31002 SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61184 | $22,299.44 | No Liability Claim |
| 422 | ORFAO, MARTINHO GOMES BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1, FUNCHAL MADEIRA, 9000-064 PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/29/2009 | 56757 | $156,075.67 | No Liability Claim |
| 423 | OSVALDO MASKIN, DANIEL EL CRESPIN 853 LA PALOMA 5105 VILLA ALLENDE CORDOBA, ARGENTINA | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61017 | $30,000.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 424 | OTALUR SA COLONIA 981 UNIDOD 305 MONTEVIDEO, CP 11.100 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47402 | $121,065.50 | No Liability Claim |
| 425 | OTTERSTEDDE, A.C. V-DROSTE-HULSHOFFSTRASSE 11 AHLEN-VORHELM, 59227 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53555 | $38,760.22 | No Liability Claim |
| 426 | OTTERSTEDDE, J.M.C. V-DROSTE-HULSHOFFSTRASSE 11 AHLEN-VORHELM, 59227 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53556 | $38,760.22 | No Liability Claim |
| 427 | OTTERSTEDDE, L. V-DROSTE-HULSHOFFSTRASSE 11 AHLEN-VORHELM, 59227 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53558 | $178,893.32 | No Liability Claim |
| 428 | OTTERSTEDDE, T.L. V-DROSTE-HULSHOFFSTRASSE 11 AHLEN-VORHELM, 59227 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53557 | $38,760.22 | No Liability Claim |
| 429 | OTTERVANGER, M.D. JAC. P. THIJSSELAAN 10 2341 PC OEGSTGEEST, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52164 | $2,850.00 | No Liability Claim |
| 430 | OTTO, HORST WILHELM MARIA-LOUISEN-STR. 58 HAMBURG, 22301 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37604 | $42,589.44 | No Liability Claim |
| 431 | P. SIJBRANDS BEHEER B.V. LOOSDRECHTSEBOS 134 HILVERSUM, 1213 ZD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53639 | $14,907.78 | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 432 | P.C.A. MOMMERSTEEG BEHEER B.V. T/A/V P.C.A. MOMMERSTEEG HANDELSTRAAT 11 DRUNEN, 5151 KS NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62285 | $7,100.50 | No Liability Claim |
| 433 | P.J.P. PIJPERS HOLDING B.V. T/A/V P.J.P. PIJPERS VAN MECKELENBURGLAAN 11 SOEST, 3761 DZ NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62347 | $9,940.70 | No Liability Claim |
| 434 | P.R. LEENDERTSE BEHEER B.V. T/A/V P.R. LEENDERTSE DONAUDAL 87 DOETINCHEM, 7007 HD NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62250 | $7,100.50 | No Liability Claim |
| 435 | PAARLVISSER BEHEER B.V. T. PAARLBERG PASTOOR WILLEMSESTRAAT 88 1749 AR WARMENHUIZEN, NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61499 | $28,402.00 | No Liability Claim |
| 436 | PABLO-GIROL, M.C. VAN HEUKELOMSTRAAT 264 3067 PM ROTTERDAM, NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61504 | $14,201.00 | No Liability Claim |
| 437 | PACEY, PETER JOHN CALLE VALENCIA, PARCELA 224 URB. PINOSOL EL ESCORIAL MADRID, 28280 SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/21/2009 | 43444 | $29,732.60 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 438 | PACHECO, ANTONIO ALEXANDRE M. R D CARLOS 1,42 A, EDF SOL 6 A, ALVOR, 8500-013 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56766 | $286,881.95 | No Liability Claim |
| 439 | PAIVA OLIVEIRA, AGOSTINHO MAURICIO R. BICA DOS QUARTEIS 6 MOURA, 7860-129 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 54809 | $37,228.79 | No Liability Claim |
| 440 | PALACIOS BLANCO-GABINAU, CARMEN C/ SAN BERNARDO, 40, 4 C GIJON, ASTURIAS, 33201 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44799 | Undetermined | No Liability Claim |
| 441 | PALIC, IVAN C/O HYPO ALPE-ADRIA-BANK AG DOMGASSE 5 KLAGENFURT AM WORTHERSEE, 9020 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41182 | $21,210.00 | No Liability Claim |
| 442 | PALIC, PETAR C/O HYPO ALPE-ADRIA-BANK AG DOMGASSE 5 KLAGENFURT AM WORTHERSEE, 9020 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41183 | $141,400.00 | No Liability Claim |
| 443 | PALIC, VINKO C/O HYPO ALPE-ADRIA-BANK AG DOMGASSE 5 KLAGENFURT AM WORTHERSEE, 9020 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/08/2009 | 36978 | $183,820.00 | No Liability Claim |
| 444 | PALMA VIEIRA, LUIS R ANTONIO QUADROS, 3, 4 E LISBOA, 1600-875 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45524 | $130,806.28 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 445 | PANMAN, WILLEM ROELF VELEWEG 4 DARP, 7973 JV NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 54626 | $14,151.00 | No Liability Claim |
| 446 | PARAGON HUIZEN B.V. T.A.V. DE HEER P.J. RAADSEN 131 CHEMIN DES PETITES PLAINES VENTABREN, F-13122 FRANCE | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61935 | $4,260.30 | No Liability Claim |
| 447 | PAREDES GARCIA, ENRIQUE CL ARTURO SORIA 307 3 A 28033 MADRID, SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 64007 | $14,151.00* | No Liability Claim |
| 448 | PAREDES, XIMENES C/O LGT BANK 10 RUE SATIN-LEGER GENEVA, CH-1205 SWITZERLAND | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/19/2009 | 41202 | $141,326.00 | No Liability Claim |
| 449 | PARSLEY BAY B.V. T.A.V. DE HEER P.G.A. VAN DER VLIET MONNICKENDAMMERRIJWEG 50B ILPENDAM, 1452 PN NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61847 | $1,420.10 | No Liability Claim |
| 450 | PASCUAL RAGA, FRANCISCO C/JAIME ROIG, N 9 VALENCIA, 46010 SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/23/2009 | 45358 | $17,839.56 | No Liability Claim |
| 451 | PATTE-DAVAUX, JEAN-JACQUES AVENUE SUZANNE 14. RIXENSART, B 1330 BELGIUM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 51831 | $35,052.50 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 452 | PEDRO RIBEIRO AZEBEDO COUTINHO, JOAO RUA SAMPAIO PIN, 50 - 6 DTO LISBOA, 1070-250 PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/26/2009 | 46656 | $297,830.34 | No Liability Claim |
| 453 | PEDRO RUBIO SAEZ, CARLOS CL O'DONNELL 25 BAJ MADRID, 28009 SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 63756 | $72,170.10* | No Liability Claim |
| 454 | PEDROSA VENY, PEDRO JOSE CR. VALLDEMOSSA-SON VERDERA 9 PALMA DE MALLORCA, 07009 SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/23/2009 | 44827 | Undetermined | No Liability Claim |
| 455 | PELLICAAN, A. THYS OUWERKERKSTRAAT 62 HOOFDDORP, 2132 ZW NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61991 | $2,840.20 | No Liability Claim |
| 456 | PENADES CASTELLS, RICARD JOSEP & CARMEN & JOSEFINA AV. PEDRALBES, 37-41 2 1 BARCELONA, 08034 SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/23/2009 | 44820 | Undetermined | No Liability Claim |
| 457 | PERDIX B.V. T.A.V. N.D. DE JONGE REEWEG 14 VLAKE, 4417 PB NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61977 | $25,561.80 | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 458 | PEREIRA FERNANDES, ANTONIO ADELINO SUCURSAL FINANCEIRA EXTERIOR BR, AVENIDA ARRIAGA - EDIFICIO ARRIAGA N.42 1 ANDAR FUNCHAL, 9000-064 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47150 | $285,395.51 | No Liability Claim |
| 459 | PEREIRA, CLEMENTE VASCONCELOS BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1, FUNCHAL MADEIRA, 9000-064 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56765 | $123,374.10 | No Liability Claim |
| 460 | PEREIRA, JOSE ARMANDO GOMES AMORIM RUA ANTONIO RAMOS VILA PRAIA DE ANCORA, 4910-464 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35785 | $5,660.00 | No Liability Claim |
| 461 | PEREIRA, JOSE CARLOS SOARES PIRES RUA DR. AFONSO CORDEIRO 887 10 DTO MATOSINHOS, 4450-007 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41719 | $77,435.89 | No Liability Claim |
| 462 | PEREZ DE TUDELA, MARCELINO MOLINA TERESA VIDAL BOVER PABLO ALCOVER, 76-78 4-2 BARCELONA, 08017 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/15/2009 | 40441 | $66,898.36 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 463 | PEREZ GARCIA, EUGENIA & GARCIA TEJERO, MARINA<br>P O TERUEL NO 26-28 ESCALERA 10 6 O B<br>ZARAGOZA, 50004<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42481 | $7,075.50 | No Liability Claim |
| 464 | PEREZ SOUTO, FELIX<br>CL PUERTO DE LA BRUJULA<br>VALDEMORILLO MADRID, 28210<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63741 | $42,453.00* | No Liability Claim |
| 465 | PEREZ, ALBERTO GERMAN<br>C/ PALACIO NE4<br>ALHAMA DE ARAGON, 20230<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36162 | $35,377.50 | No Liability Claim |
| 466 | PEREZ, PILAR LEUBA (19115990 T)<br>CALLE ALBACETE, 3-7'<br>VALENCIA, 46007<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/24/2009 | 9580 | $12,846.12 | No Liability Claim |
| 467 | PERNA BARBARROJA, RAMON / MARIA DEL CARMEN ARMENGOL GARCIA<br>C/ CANIGO 9-19 B 1 2<br>08031 BARCELONA,<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44737 | Undetermined | No Liability Claim |
| 468 | PERRET ENTERPRISES LTD<br>3 BELL LANE<br>GIBRALTAR,<br>GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61119 | $74,447.80 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 469 | PERRIE TRADING LIMITED ATTN: RUI TEMTEM MILL MALL SUITE 6, WICKHAMNS CAY 1 ROADTOWN BRITISH VIRGIN ISLANDS, | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43178 | $253,155.79 | No Liability Claim |
| 470 | PERUARGO SICAV, S.A. ATTN: JUAN LUIS GARCIA ALEJO (INVERSIS GESTION)/ RAFAEL PEREZ-ULLIVARRI BRASAC AV. DE LA HISPANIDAD 6, 6 2 PL MADRID, 28042 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46998 | Undetermined | No Liability Claim |
| 471 | PESCE, MARIO RODRIGUEZ MISIONES 1371 OF 30 MONTEVIDEO, URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/09/2009 | 37297 | $71,090.00 | No Liability Claim |
| 472 | PETER VAN DER DUSSEN HOLDING B.V. T/A/V P. VAN DER DUSSEN GANDHISTRAAT 85 HOOFDDORP, 2131 PB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62185 | $2,840.20 | No Liability Claim |
| 473 | PETER VELDMUIS B.V. P. VELDKAMP BLAUWBORST 21 BERKEL EN RODENRIJS, 2651 RD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61573 | $4,260.30 | No Liability Claim |
| 474 | PETERS, R.E. NUYENBURGLAAN 22 HEERHUGOWAARD, 1701 AL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62294 | $2,840.20 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 475 | PETTERSON, J. EN C.E. PETTERSON-RASCH IJSSELMEERSTRAAT 120 1784 MA DEN HELDER, NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61444 | $7,100.50 | No Liability Claim |
| 476 | PEY LABALL, JUANA SAN EUSEBIO, 5 TORRE BARCELONA, 08006 SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/19/2009 | 40947 | $92,171.08 | No Liability Claim |
| 477 | PHILIPPI, C. EN PHILIPPI-BERGER, A. TH.M. BOSVELD 112 UDEN, 5403 AG NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61973 | $2,840.20 | No Liability Claim |
| 478 | PHILIPS, J. JAKOB BRUGGENMALAAN 116 VEENDAM, 9641 EZ NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/15/2009 | 40428 | $7,075.50 | No Liability Claim |
| 479 | PI PI ISLAND LTD MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/16/2009 | 40805 | $26,000.00 | No Liability Claim |
| 480 | PIEDADE RODRIGUES MENEZES, ADILIA & JOSE EDUARDO CAMACHO LAMPREIA RUA VINHAS N 8 CARNAXIDE, 2790-160 PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/23/2009 | 45420 | $223,372.76 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 481 | PIET, J.S. & DE KONING, J.G.M. OMMERBOS 115 HOOFDDORP, 2134 KC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62269 | $4,260.30 | No Liability Claim |
| 482 | PIJPERS, W. AND A.M.A. VAT BIEZENSTRAAT 18 ROOSENDAAL, 4703 SM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61963 | $9,940.70 | No Liability Claim |
| 483 | PINGO, ESTEVES AGRELA CAM REFERTA, 66 VIVENDA PINGO PRAZERES MADEIRA, 9370 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56762 | $301,746.30 | No Liability Claim |
| 484 | WEVER, J. AND W.J. WEVER-SJOERS BROODBAKKERSGLIDE 4 DRONTEN, 8253 HT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61769 | $5,680.40 | No Liability Claim |
| 485 | WIARDA, B.M. AND C. WIARDA-LABEE EGMONDERSTRAAT 12 ALKMAAR, 1815 DM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61798 | $7,100.50 | No Liability Claim |
| 486 | WIECHERS, J. EN WIECHERS-LODEMA, T. ACHTER DE HOVEN 15 DWINGELOO, 7991 AD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61574 | $17,041.20 | No Liability Claim |
| 487 | WIELANDT, R.H. EN A.G.J. WIELANDT-VAN VEEN POSTBUS 3137 2130 KC HOOFDDORP, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61484 | $39,762.80 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 87: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 488 | WIERMANS, H.E.H. EN WIERMANS-GROENEVELD, R.M. HOMMERTERHOF 49 AMSTENRADE, 6436 ED NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62296 | $31,242.20 | No Liability Claim |
| 489 | ZUIDEMA-KOERTS, R. KAMPERFOELIEWEG 10 PATERSWOLDE, 9765 HK NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62068 | $2,840.20 | No Liability Claim |
| 490 | ZWIER STAMRECHT B.V. T.A.V. J. ZWIER VAN NORENBURCHSTRAAT 15 EINDHOVEN, 5622 KN NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52480 | $2,840.20 | No Liability Claim |
| | | | | | TOTAL | $33,414,981.95 | |