# EXHIBIT 1

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | A.C.B. BOERS-SMEETS P/A LIMBURGLAAN 72 6004 HE WEERT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63020 | $91,981.48 | No Liability Claim |
| 2 | A.L. VAN VLIET HOLDING B.V. KRIMKADE 2B VOORSCHOTEN, 2251 KA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52627 | $28,994.00 | No Liability Claim |
| 3 | AALSMEER, Q. ADMIRAAL HELFRICHLAAN 6 WASSENAAR, 2243 AG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52766 | $85,086.00 | No Liability Claim |
| 4 | AAN DER STEPPE, BJC POSTHES 39D HEMPELO, 7550 AJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48983 | $212,265.00 | No Liability Claim |
| 5 | AARSMAN, A.J. AND AARSMAN-COPINI, J.M.H. HOGEWEG 13 BATHMEN, 7437 VH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52626 | $14,497.00 | No Liability Claim |
| 6 | ABREU ASSOCIADOS SOCIEDADE ADVOGADOS RL AV ROCAS ARMADAS, NR 125, 12 LISBOA, 1600-079 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45572 | $72,228.59 | No Liability Claim |
| 7 | ABREU COELHO LIMA, FRANCISCO JOSE R DUARTE BARBOSA, 364, 5 B PORTO, 4150-282 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45503 | $202,240.05 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 8 | ACCOUNTANTSKANTOOR J.J. TESELING B.V. T.A.V. DE HEER J.J. TESELING MARMONTWEG 36 AUSTERLITZ, 3711 BJ NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52436 | $14,151.00 | No Liability Claim |
| 9 | ADAMS, A.L.A.C. HEELEGATWEG 17 RIJSBERGEN, 4891 ST NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/20/2009 | 42309 | $205,189.50 | No Liability Claim |
| 10 | AGUIAR PINTO, CARLOS ALBERTO RUA DRA MARIA MANUELA MOREIRA SA, 94 - 2 0 DTO S. MAMEDE DE INFESTA, 4465-308 PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/23/2009 | 45538 | $35,377.50 | No Liability Claim |
| 11 | ALBERS, TH KRAMMER 55 ZWIJHDRECHT, 3332 VG NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/13/2009 | 37546 | $707,550.00 | No Liability Claim |
| 12 | ALCINA SILVA DEVESA DEVESA, MARIA RUA DE SANTA MARINHA, N 29 ADAUFE, 4710-091 PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/23/2009 | 44648 | $70,755.00 | No Liability Claim |
| 13 | ALKORF HOLDING B.V VAARTKADE 99 SASSENHEIM, 2171 HV NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 53503 | $28,362.00 | No Liability Claim |

## IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 14 | ALMEIDA SANTOS PEREIRA VALE, ANA MARIA LOTEAMENTO TRAVESSAS LT 31 - DUME BRAGA, 4700-097 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45565 | $50,560.01 | No Liability Claim |
| 15 | ALMEIDA, TERESA MARIA RUA MAR NOVO 26 MATOSINHOS, 4450-185 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 60632 | $37,558.87 | No Liability Claim |
| 16 | ALVES BATISTA, DIOGO FEVEREIRO RUA LEOPOLDO ALMEIDA, 8 12 ESQ LUMIAR LISBOA, 1750-138 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45514 | $125,000.00 | No Liability Claim |
| 17 | ALVIS INTERNATIONAL BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA, 9000-064 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56809 | $214,356.95 | No Liability Claim |
| 18 | AMARAL ANICETO, RUI MANUEL R MATEMATICA, 38 MONTIJO, 2870-282 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45511 | $145,901.75 | No Liability Claim |
| 19 | AMORIM MARTINS COSRA, MARIA CLOTILDE CALVARIO ANCORA, 4900-016 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44655 | $70,755.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 20 | ANPERA BEHEER BV MK R PINCKAERS BOSHWEG 20 NEUTH, 6361 CW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42542 | $42,453.00 | No Liability Claim |
| 21 | ANTONISSEN, P.C. & J.K. DIJKSTRA NIJVERHEIDSTRAAT 37 LEMELERVELD, 8152 AG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52536 | $10,148.00 | No Liability Claim |
| 22 | ANTUNES MATOS, JOSE FERNANDO R DR VICENTE AUGUSTO PIRES SILVA, LT 11 ESQ MONTEMOR-O-NOVO, 7050-275 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45521 | $252,800.08 | No Liability Claim |
| 23 | AREIAS MOTA RIBEIRO, ANTONIO SERGIO AV DA CONDUTA, 225 2 PISO - HAB S,1 RIO TINTO, 4435-485 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45548 | $144,457.18 | No Liability Claim |
| 24 | ARS DONANDI HERENGRACHT 537 AMSTERDAM, 1017 BV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47968 | $438,665.00 | No Liability Claim |
| 25 | ARTIFAC BEHEER B.V. T.A.V. DE HEER G. VAN DEN BERGH KIEVITSBLOEM 46 NOOTDORP, 2631 TB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52440 | $35,377.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 26 | ARTURO COELHO VERA CRUZ, NICOLAU URB EL BARNEARIO COLINAS DE CATIA LA MAR CALLE 1 QUINTA VERA CRUZ PARROAUIA CATIA LA MAR VENEZUELA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43262 | $405,366.49 | No Liability Claim |
| 27 | ARUEMA, M D WIERINGA STRAAT 51 WESTERNIELAND, 9969 PC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49056 | $42,453.00 | No Liability Claim |
| 28 | ARUJO CAMPOS, JOSE MANUEL R S ANTONIO, 24 - BRAGADELA RIBEIRAO, 4760 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44634 | $141,510.00 | No Liability Claim |
| 29 | ASILA HOLDINGS 60 MARNEI SQUARE-PO BOX 364 BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59180 | $289,547.50 | No Liability Claim |
| 30 | ASSUNCAO RASQUINHO, JOSE VALERIO AV NACOES UNIDAS, 1-5 C EDF PRINCIPE PERFEITO LISBOA, 1600-501 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44638 | $144,457.18 | No Liability Claim |
| 31 | AVELINO ORNELAS, MANUEL AV SANZ EDF MERIDA ENT B 5 PISO APTO 10 CARACAS, VENEZUELA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43261 | $43,432.12 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 32 | B.V. ADVIES BUREAU DR H. TH. PASMAN SPARRENLAAN 40 A DOORN, 3941 GM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49062 | $28,302.00 | No Liability Claim |
| 33 | BAARS, R.J. & A.R. VAN WIEREN NIEUWSTRAAT 96 SINT MICHIELSGESTEL, 5271 AE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62547 | $28,302.00 | No Liability Claim |
| 34 | BADER-HEEMSKERK, C.M. TH. HOOFDSTRAAT 63 SASSENHEIM, 2171 AR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52685 | $35,608.00 | No Liability Claim |
| 35 | BAELLA-BUIREN, JUANITA AVENUE DE L'ABBAYE D'AYWIERS 25 WATERLOO, 1410 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63398 | $36,792.60 | No Liability Claim |
| 36 | BAIDESMANN, W.F. LELIESTRAAT 24 ZUID-BEIJERLAND, 3284 XL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63026 | $14,144.00 | No Liability Claim |
| 37 | BAKKER, J. HERENWEG 261 VINKEVEEN, 3645 DM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49400 | $42,453.00 | No Liability Claim |
| 38 | BALTUS, M.C.N.S. KEERN 227 ZWAAG, 1689 PB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52629 | $28,994.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 39 | BANCO COMERCIAL PORTUGUES S.A. ANTONIO JOSE SAPATINHA MOURAO RUA AUGUSTA 84, PISO 2 LISBOA, 1100-053 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46889 | $180,967.19 | No Liability Claim |
| 40 | BANCO DE LA PEQUENA Y MEDIANA EMPRESA, SA TRAVESERA DE GRACIA, 11 BARCELONA, 08021 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/08/2009 | 37028 | $4,202,075.90 | No Liability Claim |
| 41 | BANCO GALLEGO S.A. AVENIDA LINARES RIVAS 30-32 CORUNA, 15005 A SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48803 | $696,229.20 | No Liability Claim |
| 42 | BANCSABADELL D'ANDORRA SA AVDA DEL FENER 7 ANDORRA LE VELLA, AD500 ANDORRA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50167 | $6,959,677.16 | No Liability Claim |
| 43 | BANDEL OVERSEAS LIMITED BES SFE - ES AV. MIGUEL DANTAS - EDIFICIO STATUS VALENCA DO MINHO, 4930-678 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47140 | $468,995.74 | No Liability Claim |
| 44 | BANK J SAFRA (GIBRALTAR) LTD SUITE 971 PO BOX 542 EUROPORT, GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 45964 | $142,430.00* | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 45 | BANK J SAFRA (GIBRALTAR) LTD SUITE 971 PO BOX 542 EUROPORT, GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 45967 | $199,402.00* | No Liability Claim |
| 46 | BANK J SAFRA (GIBRALTAR) LTD SUITE 971 PO BOX 542 EUROPORT, GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 45965 | $56,972.00* | No Liability Claim |
| 47 | BANK J SAFRA (GIBRALTAR) LTD SUITE 971 PO BOX 542 EUROPORT, GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 45962 | $71,215.00* | No Liability Claim |
| 48 | BANK J SAFRA (GIBRALTAR) LTD SUITE 971 PO BOX 542 EUROPORT, GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 45959 | $28,486.00* | No Liability Claim |
| 49 | BANK J SAFRA (GIBRALTAR) LTD SUITE 971 PO BOX 542 EUROPORT, GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 45966 | $99,701.00* | No Liability Claim |
| 50 | BANK J SAFRA (GIBRALTAR) LTD SUITE 971 PO BOX 542 EUROPORT, GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 45960 | $28,486.00* | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 51 | BANK J SAFRA (GIBRALTAR) LTD SUITE 971 PO BOX 542 EUROPORT, GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 45961 | $71,215.00* | No Liability Claim |
| 52 | BANK J SAFRA (GIBRALTAR) LTD SUITE 971 PO BOX 542 EUROPORT, GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 45958 | $42,729.00* | No Liability Claim |
| 53 | BANK J SAFRA (GIBRALTAR) LTD SUITE 971 PO BOX 542 EUROPORT, GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 45963 | $71,215.00* | No Liability Claim |
| 54 | BANK J.SAFRA (GIBRALTAR) LTD SUITE 971 EUROPORT PO BOX 542 GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 45954 | Undetermined | No Liability Claim |
| 55 | BANK J.SAFRA (GIBRALTAR) LTD SUITE 971 EUROPORT PO BOX 542 GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 45955 | Undetermined | No Liability Claim |
| 56 | BANK J.SAFRA (GIBRALTAR) LTD SUITE 971 EUROPORT PO BOX 542 GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 45956 | Undetermined | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 57 | BANK J.SAFRA (GIBRALTAR) LTD SUITE 971 EUROPORT PO BOX 542 GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46109 | $284,860.00* | No Liability Claim |
| 58 | BANK J.SAFRA (GIBRALTAR) LTD SUITE 971 EUROPORT PO BOX 542 GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 45957 | Undetermined | No Liability Claim |
| 59 | BARBE, DIANE THOMAS VAN LOOSTRAAT 21 OOSTENDE, 8400 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50287 | $60,354.00 | No Liability Claim |
| 60 | BARBOSA, JOAQUIM MOREIRA BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA, 9000-064 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56801 | $187,022.84 | No Liability Claim |
| 61 | BARENDS, FREDERIK F. BENDIJKSWEG 6 HEINO, 8141 RP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49251 | $56,604.00 | No Liability Claim |
| 62 | BARRACK HOLDING , SA AV. PRAIA VITORIA 48-1-ESQ. LISBOA, 1050-184 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47139 | $421,520.71 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 63 | BARRADA. JOSE JARDIM BES-SFE AVENIDA ARRIAGA, EDIFICIP ARRIAGA 44 1 FUNCHAL, MADEIRA, 9000-064 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56800 | $388,432.05 | No Liability Claim |
| 64 | BAX, J.H. RIEGSHOOGTENDIJK 216 KERKENVELD, 7926 TZ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49053 | $21,227.00 | No Liability Claim |
| 65 | BECKERS, M.J.J., DRS. TOLHUISLAAN 13 BOSCH EN DUIN, 3735 KE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52748 | $35,687.50 | No Liability Claim |
| 66 | BEH MIJ CH SCHUTS BV VENESTEINLAAN 1 VELP NB, 5363 SZ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54558 | $50,943.60 | No Liability Claim |
| 67 | BENJAMIN-MAGNUS, J. KEVERBERG 27 1082 BD AMSTERDAM, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52114 | $5,697.20 | No Liability Claim |
| 68 | BERGHORST, J. BLAUWE BELTWEG 5 A WAPENVELD, 8191 KX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62557 | $35,377.50 | No Liability Claim |
| 69 | BERHORST, G. GROTEWEG 6 WAPENVELD, 8191 JW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62558 | $35,377.50 | No Liability Claim |
| 70 | BERNHARD, A MEIKERVERMEENT 20 HILVERSUM, 1218 HE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63148 | $14,151.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 71 | BHAGWANDAS, MEENU D/O LACHMANDAS TIRATHDAS WADHWANI MRS MEENU DIWACHAND NO.30 LENGKONG SATU , 417506 SINGAPORE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45634 | $142,430.00* | No Liability Claim |
| 72 | BIJMAN-DE BONT, H.A.M. LEEUWENLAAN 24 E S GRAVELAND, 1243 KB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52442 | $7,075.00 | No Liability Claim |
| 73 | BILOU SANTANA, HENRIQUE JOSE AV. ARQUITECTOS TORRALVA, LT 17 EVORA, 7000 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45498 | $289,021.53 | No Liability Claim |
| 74 | BISDOM VAN 'S-HERTOGENBOSCH PARADE 11 S-HERTOGENBOSCH, 5211 KL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46673 | $1,415,100.00 | No Liability Claim |
| 75 | BITAH, OHAD 5 LOTEM LANE HATANYA, 42202 ISRAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49050 | $8,491.00 | No Liability Claim |
| 76 | BITAH, UZI 5 LOTEM LANE HATANYA, 42202 ISRAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49049 | $16,981.00 | No Liability Claim |
| 77 | BITTER, J.B. E/O HM. BITTER-DE RU BRONSBERGEN 8 ZUTPHEN, 7207 AA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54567 | $42,453.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 78 | BLANKEN, J.A. & M.A.H. OESTERHOLT SCHEIDINGSWEG 2 LIEVELDE, 7137 HC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62544 | $8,490.60 | No Liability Claim |
| 79 | BLEKXTOON, K LEIDSEGRACHT 54 AMSTERDAM, 1016 CN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53218 | $70,905.00 | No Liability Claim |
| 80 | BLESS, JAN OVERTOOM 198 AMSTERDAM, 1054 HX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53034 | $151,736.70 | No Liability Claim |
| 81 | BLOMMAERT, ETIENNE KORSELE 3 ST. MARIA-HOREBEKE, 9667 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61631 | $14,151.50 | No Liability Claim |
| 82 | BLONDIAU-MATON, MR & MRS CHAUSSEE MONT SAINT JEAN 180 BRAINE L'ALLEUD, 1420 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52118 | $28,302.00 | No Liability Claim |
| 83 | BLONKAR OVERSEAS LTD AV. PRAIA VITORIA 48-1-ESQ LISBOA, 1050-186 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47138 | $122,284.17 | No Liability Claim |
| 84 | BM CLIMCKE MAILLIE GROEMESTRAAT 18 SINT-JAN, 8900 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52370 | $35,377.00* | No Liability Claim |
| 85 | BM EPM ATTN: JOZET MUYLDERMANS LUIKERSTEENWEG 36/ 0.01 HASSELT, 3500 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46515 | $37,259.48 | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 86 | BM GILSON RESIDENCE HORLITIN 4 MONT-DE-L'ENCLUS, 7750 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52376 | $14,151.00* | No Liability Claim |
| 87 | BOAS MATOS MAGALHAES, ANTONIO VILAS R MONSENHOR MANUEL MARINHO, 15 PORTO, 4150-160 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45518 | $72,228.59 | No Liability Claim |
| 88 | BOEDEL DE HEER J.W. STRUTHMANN NICOLAAS BEETSLAAN 37 ASSEN, 9405 BC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42752 | $42,453.00 | No Liability Claim |
| 89 | BOEREMA, E HOOFDWEG 59 HELLUM, 9627 PB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49047 | $67,217.00 | No Liability Claim |
| 90 | BOEREMA, FM HOOFDWEG 59 HELLUM, 9627 PB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49046 | $74,293.00 | No Liability Claim |
| 91 | BOMAR BEHEER B.V. GOLTZIUSSTRAAT 33 VENLO, 5911 AT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54561 | $283,020.00 | No Liability Claim |
| 92 | BOND FOOKS B.V. ABBERT 7 1132 AH VOLENDAM, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52112 | $44,229.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 93 | BOOIJ, P CITROENULINDER 33 MEPPEL, 7943 RE NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/27/2009 | 49043 | $35,378.00 | No Liability Claim |
| 94 | BOON, F.W. & BOON-KLEYN, D.A. PRINS FLORISLAAN 13 BADHOEVEDORP, 1171 LN NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52628 | $21,746.00 | No Liability Claim |
| 95 | BORGGREVE, A.R. & L.H. BORGGREVE-KROOK VENNEBOS 14 GORSSEL, 7213 BG NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62532 | $99,057.00 | No Liability Claim |
| 96 | BOSMAN-VAN RUITENBEEK, M.A. OUDE KERKLAAN 36 HOOGLAND, 3828 ED NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52532 | $28,994.00 | No Liability Claim |
| 97 | BOTMAN BEHEER B.V. EUROPAPLEIN 9-C. LEEUWARDEN, 8914 AA NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/27/2009 | 49333 | $35,378.00 | No Liability Claim |
| 98 | BOUMAN, A.P.J.M.T. GOEMAN BORGESIUSLAAN 94 GRONINGEN, 9822 RM NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/27/2009 | 49331 | $36,793.00 | No Liability Claim |
| 99 | BRESSER, M. EN/OF H.M.J. BRESSER-VAN BERKEL LOCHEMSEWEG 101 JOPPE, 7215 RB NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62552 | $14,151.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 100 | BRESSER, W.J. EN/OF BRESSER-BRINKMAN, N. BERGKAMPWEG 5 WARNSVELD, 7231 CL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62561 | $106,132.50 | No Liability Claim |
| 101 | BRINK DAVELAAR PVD W. BLANKENLAAN 20 BARNEVELD, 3771 KL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49042 | $21,227.00 | No Liability Claim |
| 102 | BROERSMA, J. FREDERIK HENDRIKLAAN 57 HEERENVEEN, 8448 MP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49328 | $52,359.00 | No Liability Claim |
| 103 | BRONGERS, CORNELIS RIJKSSTRAATWEG 15 HAREN, 9752 AA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54565 | $254,718.00 | No Liability Claim |
| 104 | BRONTS, H.S.J. BEETHOVENSTRAAT 116 B AMSTERDAM, 1077 JP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52902 | $70,905.00 | No Liability Claim |
| 105 | BROUWER, J POSTBUS 33 GENEMUIDEN, 8280 AA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49041 | $35,378.00 | No Liability Claim |
| 106 | BROUWER, W.H. E/O I.S. BROUER-HUND PR. MARIELAAN 17B WASSENAAR, 2242 CH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54553 | $56,604.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 107 | BRUINING, R.F. & M. BRUINGING-BRUIGOM GROEN VAN PRINSTERERLAAN 18 HUIZEN, 1272 GC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52538 | $43,492.00 | No Liability Claim |
| 108 | BRUINS, K.J.H. WANTIJPLANTSOEN 7 3312 AW DORDRECHT, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40875 | $42,453.00 | No Liability Claim |
| 109 | BRULOT, TH. P.J.W. EN/OF BRULOT-VAN LOON, H.J.M. SCHUBERTLAAN 5 ENSCHEDE, 7522 JN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62560 | $28,302.00 | No Liability Claim |
| 110 | BRUMMER, CONSTANT H NIEUWE PLANTAGE 103 DELFT, 2611 XV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53136 | $42,543.00 | No Liability Claim |
| 111 | BRVELL, NATASHA 27 CROCKERTON ROAD LONDON, SW17 7HE UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42710 | $8,224.00 | No Liability Claim |
| 112 | BUKMAN HOLDING B.V. T.A.V. DE HEER J. BUKMAN IJSBAANKADE 87 HUIZEN, 1271 GC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52439 | $70,755.00 | No Liability Claim |
| 113 | BULLEE, H.J. KERKWEG 10 ACQUOY, 4151 BS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52443 | $14,151.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 114 | BUNTINSC, SARAH KUKKELBOSSTRAAT 76 DIEPENBEEK, 3590 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52286 | $70,755.00 | No Liability Claim |
| 115 | BURGMEIJER, W.R. ADMIRAAL HELFRICHLAAN 84 DIEREN, 6952 GK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62549 | $35,377.50 | No Liability Claim |
| 116 | BUSCH, GISELA AACHENER STR. 246 DUSSELDORF, D-40223 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 38393 | $31,231.00 | No Liability Claim |
| 117 | BUYSERIK 1 STE LINIEREGIMENTSTRAAT 15 OOLGEM, 8710 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43507 | $44,000.00 | No Liability Claim |
| 118 | C.B. VERMEULEN BEHEER B.V. VLINDERPARKWEG 82 DEVENTER, 7423 SE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49322 | $35,378.00 | No Liability Claim |
| 119 | C.H POLDEV - PENSIOEN BV HOEVESTRAAT 12A OOSTERHOUT NB, 4903 RR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53509 | $56,724.00 | No Liability Claim |
| 120 | CAASI INVESTMENTS LTD 60 MARKET SQUARE PO BOX 364 BELIZE CITY, BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43185 | $370,620.79 | No Liability Claim |
| 121 | CADONA TRAINING & ADVIES B.V. POSTBUS 56 GENEMUIDEN, 8280 AB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63149 | $120,283.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 122 | CAENEPEEL-GECTMEYEL, AXEL & MARCIA MALDERSESTEENWEG 123 LONDERZEEL, 1840 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55062 | $52,163.27 | No Liability Claim |
| 123 | CAMOES ROSADO, JOSE CARLOS MONTE DOS ARRABIZ - VEIROS ETZ VEIROS ETZ, 7100 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45477 | $1,805,714.77 | No Liability Claim |
| 124 | CAMP, J.H.C. HONDS BERGIE 9 HERTEN, 6049 BB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63015 | $63,679.49 | No Liability Claim |
| 125 | CAMPENS, KARIN AND STEVEN BRABANT MARKTSTRAAT 94 HARELBEKE, 8530 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51947 | $35,377.50 | No Liability Claim |
| 126 | CAN WK FIN SIETE, SICAV, S.A. ATTN: ENRIQUE SANZ MUNOZ CALLE MARIA DE MOLINA, 39 MADRID, 28006 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47747 | $70,755.00 | No Liability Claim |
| 127 | CANAVEIRA PAULA CAMPOS, ANTONIO CAMPO GRANDE, 220, 8 ESQ LISBOA, 1700-094 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45517 | $144,457.18 | No Liability Claim |
| 128 | CANDIDA OLIVEIRA SOUSA MORAIS, MARIA R. ALFREDO KEIL, 571, 10C PORTO, 4150-049 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44651 | $84,906.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 129 | CANDIDO CAMACHO PEREIRA RITO ALMEIDO MORGADO, MARIA AV. FORCAS ARMADAS - QT. MIL FLORES, LT.C-11 ESQ. LISBOA, 1600 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44652 | $144,510.77 | No Liability Claim |
| 130 | CARDOSO MATOS PAISANA LEBREIRO, MARIA JOAO AV SRA MONTE SAUDE, 121 -R/C DT - MONTE ESTORIL ESTORIL, 2765-452 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44662 | $39,003.44 | No Liability Claim |
| 131 | CARMO ANTUNES BARREIROS GODINHO, MARIA QT. TELHAL - ESTRADA ALCACOVAS EVORA, 7000 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44653 | $219,656.37 | No Liability Claim |
| 132 | CARMO NORONHA MENDES ALMEIDA, MIGUEL MARIA RUA TRIGUEIROS, 38 FRONTEIRA, 7460-136 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44674 | $10,115.75 | No Liability Claim |
| 133 | CARNOY, DOMINIQUE AVENUE DE L'HORIZON 53 WOLUWE ST PIERRE, 1150 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52117 | $70,755.00 | No Liability Claim |
| 134 | CARNOY, LAURENT AVENUE DE TERVUREN 120 BUS 2 B-1150 BRUSSELS, BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50692 | $35,377.50 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 135 | CARVALHO NEVES, FRANCISCO ASDRUBAL PC D AFONSO V, LT 5 1 ES ALVERCA DO RIBATEJO, 2615-354 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45507 | $426,148.69 | No Liability Claim |
| 136 | CARVALHO TALHADAS, ANIBAL AVENIDA ARRIAGA 73, ED MARINA CLUB R/C LOYAL 1 FUNCHAL, 9000-060 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43156 | $283,756.55 | No Liability Claim |
| 137 | CAS HOLDING B.V. JULIANALAAN 131 1131 DH VOLENDAM, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52095 | $22,115.00 | No Liability Claim |
| 138 | CASTELEIN, CHRISTOPHE - VALERIE BIOUL PHILIPPE SPETHSTRAAT 19 KAPELLEN, B-2950 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50736 | $28,302.00 | No Liability Claim |
| 139 | CAUWELS-DE WINTER, ALFRED ZILVERMEEUWSTRAAT 16 MERKSEM, 2170 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52373 | $28,302.00* | No Liability Claim |
| 140 | CHAMPNESS HOLDING B.V. PARMENTIERWEG 14 EH EINDHOVEN, 5657 NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45310 | $169,812.00 | No Liability Claim |
| 141 | CHAMPNESS, DJ AND/OR JLB CHAMPNESS JAN VAN CRIECKENBEEKLAAN 6 ED NUENEN, 5671 NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45309 | $233,491.50 | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 142 | CHATROU, L.H. POSTELS HUUFKE 1 VESSEM, 5512 AT NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 54564 | $35,377.50 | **No Liability Claim** |
| 143 | CLAABEN, WILLI BUCHACKER 28 KLEVE, 47533 GERMANY | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/15/2009 | 12946 | $77,962.50 | **No Liability Claim** |
| 144 | CLARKE TRADING LIMITED BES-SFE AVENIDA ARRIAGA EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA, 9000-064 PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/29/2009 | 56808 | $143,863.72 | **No Liability Claim** |
| 145 | CLARKE, NICHOLAS JOHN 8 BARONSMEAD ROAD - BARNES LONDON, SW13 9RR UNITED KINGDOM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/23/2009 | 44675 | $264,709.25 | **No Liability Claim** |
| 146 | CONCEICAO CORREIA, JOSE DOMINGOS R PEDRO HOMEM MELO, 452-5 ESQ PORTO, 4150-598 PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/23/2009 | 45479 | $108,342.89 | **No Liability Claim** |
| 147 | CONCEICAO MARTINS ABILHEIRA, ROSA LG. DE AMORIM, 196 ABADE DE NEIVA, 4750-002 PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/23/2009 | 44683 | $70,755.00 | **No Liability Claim** |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 148 | CONCEIGAO NASCIMENTO, ANGELINO<br>890 MASTIFF STREET<br>GARSFONTEIN X10<br>PRETORIA, 0060<br>SOUTH AFRICA | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 51255 | $14,477.37 | No Liability Claim |
| 149 | CONSTANDSE, B.J. & E.P.<br>CONSTANDSE-VAN DE STADT<br>MOLENVENLAAN 8<br>WAALRE, 5582 KA<br>NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62541 | $56,604.00 | No Liability Claim |
| 150 | CONSTRUCCIONES ARINO, S.L.<br>CTRA. CV-20 KM.8'5<br>ONDA - CASTELLON, 12200<br>SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/21/2009 | 43054 | $176,887.50 | No Liability Claim |
| 151 | CONWAY, MICHAEL<br>C/O VALFORT SA<br>2, RUE DE LA ROTISSERIE<br>GENEVA, 1204<br>SWITZERLAND | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/05/2009 | 36273 | $640,980.00 | No Liability Claim |
| 152 | COOREVITS-CAMBIER, WALTER<br>STAATSBAAN 253<br>ZULTE, 3870<br>BELGIUM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 51922 | $16,981.20* | No Liability Claim |
| 153 | CORMET, ALAIM<br>STATIOMSTRAAT 61<br>MEMEM, 8930<br>BELGIUM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 51951 | $35,377.50 | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 154 | COSSEY FINANCE LTD BES-SFE AVENIDA ARRIAGA EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA, 9000-064 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56807 | $215,795.59 | No Liability Claim |
| 155 | COSTA JORGE, FRANCISCO JOSE AV QTA ATALAIA, 18, 3 DTO - CRUZ PAU AMORA, 2845-546 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45502 | $216,685.77 | No Liability Claim |
| 156 | COSTA OLIVEIRA, FRANCISCO PC BOM SUCESSO 127-131 SALA 210 PORTO, 4150-146 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45506 | $56,604.00 | No Liability Claim |
| 157 | COSTA REIS OLIVEIRA, ANIBAL QTA DA LAGE REQUIAO, 4770-460 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45566 | $361,142.95 | No Liability Claim |
| 158 | COSTA TARECO, ISALTINO ROSARIO AV. COMANDANTE RAMIRO CORREIA, 40 BEJA, 7800-261 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45492 | $72,255.38 | No Liability Claim |
| 159 | COSTA, VITALIANO JULIO R MARQUES MINAS, 42 - CABANAS QUINTA DO ANJO, 2950-630 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44692 | $215,241.20 | No Liability Claim |
| 160 | CREDIT SUISSE SECURITIES(USA), LLC ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK, NY 10010 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63863 | $7,268,939.00 | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 161 | CRUZ FERRO, ANTONIO FERNANDO R VASCO GAMA, 54, 2 ESQ FARO, 8000-442 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45551 | $71,931.86 | No Liability Claim |
| 162 | CUCULATA, SICAV, S.A CALLE MARIA DE MOLINA, 39 MADRID, 28006 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47731 | $283,020.00 | No Liability Claim |
| 163 | CUNHA CABRAL, CARLOS MANUEL R AFONSO BALDAIA, 775 - HAB 244 PORTO, 4150 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45534 | $122,788.60 | No Liability Claim |
| 164 | CUNHA FOLHADELA MOREIRA, VIRGILIO MANUEL PC LIEGE, 146 PORTO, 4150-455 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45510 | $72,228.59 | No Liability Claim |
| 165 | CUNHA LUCAS, FRANCISCO JOSE AV BRASIL, 112, 7 ESQ LISBOA, 1700-074 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45519 | $72,228.59 | No Liability Claim |
| 166 | CUNHA SOARES, CARLOS FERNANDO COLINAS DO GOLFE - LT 6 2 6/4 - VILAMOURA QUARTEIRA, 8125-507 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45535 | $109,787.46 | No Liability Claim |
| 167 | D VAN HUNEN - V/D BOS JOHAN DE WITTLAAN 12 K101 BARNEVELD, 3771 HP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49156 | $16,981.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 168 | D.J.M. MOUS HOLDING B.V. T.A.V. MEVROUW A.M.TH. MOUS-BEERLING BROEKHUIZEN 21 BROEKHUIZEN (DR.), 7965 AA NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52448 | $106,132.00 | No Liability Claim |
| 169 | D.J.M. MOUS PENSIOEN B.V. T.A.V. MEVROUW A.M.TH. MOUS-BEERLING BROEKHUIZEN 21 BROEKHUIZEN (DR.), 7965 AA NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52449 | $49,528.00 | No Liability Claim |
| 170 | DACKUS, H.M.J. E/O M.A. DACKUS-BONS VISSERSEILAND 171 HOORN NH, 1621 AA NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 54562 | $70,755.00 | No Liability Claim |
| 171 | DAEMEN, J.J.M. EINDSTRAAT 1 BINGELRADE, 6456 AP NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 63016 | $70,754.98 | No Liability Claim |
| 172 | DAEMEN, J.J.M. EINDSTRAAT 1 BINGELRADE, 6456 AP NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 63017 | $35,377.49 | No Liability Claim |
| 173 | DALISMAR HOLDINGS LTD. BES-SFE AVENIDA ARRIAGA EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA, 9000-064 PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/29/2009 | 56806 | $145,302.36 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 174 | DANBERLY INTERNATIONAL LIMITED BES-SFE AV ARRIAGA N 44 1 EDF ARRIAGA FUNCHAL, MADEIRA, 9000-064 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56805 | $143,863.72 | No Liability Claim |
| 175 | DANIELS-TROOST, J.B. MAX HAVELAARLAAN 155 AMSTELVEEN, 1183 LP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52630 | $21,746.00 | No Liability Claim |
| 176 | DANNES, MYRIAM CLOS DS CHATS 21 BRUSSELS, 1150 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57783 | $56,604.00 | No Liability Claim |
| 177 | DANSCENTRUM VAN MOURIK B.V. VAN HEEMSTRALAAN 47 BAARN, 3743 AJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52526 | $43,492.00 | No Liability Claim |
| 178 | DARMONT TRADING LTD. AV. PRAIA VITORIA 48-1-ESQ LISBOA, 1050-184 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47144 | $129,477.35 | No Liability Claim |
| 179 | DE BAARE, J.J. E/O DE BAARE-VAN PROOIJEN, M.S. JACOBA VAN BEIERENLAAN 2 LISSE, 2162 KE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52621 | $14,201.00 | No Liability Claim |
| 180 | DE BAAT, E.G.P. POSTBUS 16 BLESKENSGRAAF, 2970 AA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63147 | $14,151.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 181 | DE BISTHOVEN, LEOPOLD JANSSENS VELDHOEKSTRAAT 22 MALDEGEM, 9990 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52019 | $8,490.60 | No Liability Claim |
| 182 | DE BOER-JAKOBS, C.W.F. VEDEL 1 ZEVENAAR, 6904 PJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49375 | $45,283.00 | No Liability Claim |
| 183 | DE BRUIJN, J.R.W.J. & N.M. DE BRUIJN-COERT ELZENLAAN 48 HILVERSUM, 1214 KM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62540 | $35,377.50 | No Liability Claim |
| 184 | DE CHENNEVIERE, DAMIEN DE RADIJUES AVENUE BRUGMANN, 424 BTE 11 BUELLES, 1180 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51974 | $35,377.50 | No Liability Claim |
| 185 | DE GROOT, J.W. JULIANALAAN 260 BILTHOVEN, 3722 GW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53486 | $48,215.40 | No Liability Claim |
| 186 | DE HANK B.V. VEESSER ENKWEG 16 NL 8194 LL VEESSEN, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46730 | $35,377.50 | No Liability Claim |
| 187 | DE HEER FRANS VANRUSSELT MAASTRICHTERSTEENWEG 236 HASSELT, B-3500 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52011 | $35,377.50 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 188 | DE HEER G.M. DEKKER BEMUURDE WEERD O.Z. 24 UTRECHT, 3514 AP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42755 | $7,075.50 | No Liability Claim |
| 189 | DE HEER, J. & H. DE HEER-KROUWEL BIEZENWEG 24 HAGESTEIN, 4124 AB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52447 | $14,151.00 | No Liability Claim |
| 190 | DE JONG, F.W.J.M. CICEROLAAN 15 VENLO, 5926 SR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53239 | $70,905.00 | No Liability Claim |
| 191 | DE JONG, J.A. JACHTRUSTWEG 12 DIEPENVEEN, 7431 BD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49139 | $70,755.00 | No Liability Claim |
| 192 | DE KONING GANS, A.S. WILLEMSPARKWEG 137 AMSTERDAM, 1071 GW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54555 | $70,755.00 | No Liability Claim |
| 193 | DE KRUIJF, A.G.M. E/O BAKKER, R.J. WATERTWIN 7 WILNIS, 3648 GA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52576 | $28,486.00 | No Liability Claim |
| 194 | DE LA PORTE, ANDREE RUBENSLAAN 21 LIER, B-2500 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49866 | $35,377.50 | No Liability Claim |
| 195 | DE RIJCKE, CARLINE STATIONSSTRAAT 153 BUS 1 ASPER, B-9890 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52141 | $14,151.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 196 | DE RIJK, E.<br>P.C. BOUTENSINGEL 8<br>2902 BH CAPELLE AAN DEN IJSSEL,<br>NETHERLANDS | 08-13555<br>(JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52111 | $23,883.00 | No Liability Claim |
| 197 | DE SOUSA BARBOSA, ISABEL MARIA<br>RUA MARTA MESQUITA N 127-6B<br>PORTO, 4150-485<br>PORTUGAL | 08-13555<br>(JMP) | **Lehman Brothers Holdings Inc.** | 10/30/2009 | 57331 | $74,590.00 | No Liability Claim |
| 198 | DE VRIES, C.J.<br>MARIAWEG 35-A<br>OOSTERBEEK, 6861 DP<br>NETHERLANDS | 08-13555<br>(JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52533 | $10,148.00 | No Liability Claim |
| 199 | DE VRIES, R.J.<br>PRINS HENDRIKSTRAAT 1<br>8019 AP ZWOLLE,<br>NETHERLANDS | 08-13555<br>(JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52169 | $28,994.00 | No Liability Claim |
| 200 | DE VRIEZE, J.J.<br>KLOOSTERWEG 9<br>SCHARENDIJKE, 4322 ND<br>NETHERLANDS | 08-13555<br>(JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52539 | $28,994.00 | No Liability Claim |
| 201 | DE WAAL, W.<br>VRIJZICHT 47<br>AMSTERDAM, 1068 CD<br>NETHERLANDS | 08-13555<br>(JMP) | **Lehman Brothers Holdings Inc.** | 10/27/2009 | 48971 | $16,981.00 | No Liability Claim |
| 202 | DE WITTE, H.W.<br>ADRIAEN DE VRIESLAAN 14<br>DEVENTER, 7425 NR<br>NETHERLANDS | 08-13555<br>(JMP) | **Lehman Brothers Holdings Inc.** | 10/27/2009 | 48926 | $72,170.00 | No Liability Claim |
| 203 | DEBAEKE, MADELEINE<br>MAASTRICHTERS KRAAT 46<br>HASSELT, 3500<br>BELGIUM | 08-13555<br>(JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52288 | $63,679.50 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 204 | DECHESNE, A.J. GOEMAN BORGESIUSLAAN 94 GRONINGEN, 9722 RM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49314 | $111,793.00 | No Liability Claim |
| 205 | DEHAVILL INVESTMENTS, S.A. AV PRAIA VITORIA 48-1-ESQ LISBOA, 1050-184 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47145 | $86,318.23 | No Liability Claim |
| 206 | DEKEYSER, MARIO - SINTOBIN, ANJA KRUISKENSTRAAT 22 OESELGEM, 8720 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46609 | $4,245.30 | No Liability Claim |
| 207 | DEKKER, H.J. & T.M. DEKKER-VAN MIL HEUVEL 10 DONGEN, 5101 TD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62470 | $41,037.90 | No Liability Claim |
| 208 | DELIGIANNIS, ANDREAS 22A, ALEXANDROU PAPAGOU ST., EKALI, 14578 GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50277 | $105,408.18 | No Liability Claim |
| 209 | DEN BIEMAN, J.C.A. ANNA PAULOWNALAAN 48 AMERSFOORT, 3818 GE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62530 | $113,208.00 | No Liability Claim |
| 210 | DENHACK FINANCE S.A. AV. PRAIA VITORIA 48-1-ESQ LISBOA, 1050-184 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47172 | $502,084.40 | No Liability Claim |
| 211 | DER STOK, J. VAN BOSLAND 14 HAREN (GN), 9753 EV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63243 | $71,005.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 212 | DESMET-SABBE MELLESTRAAT 35 HEULE, 8501 BELGIUM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 51945 | $56,604.00* | No Liability Claim |
| 213 | DESPIEGELAERE, GERDA LIEVEVROUWESTRAAT, 53 RANST, B-2520 BELGIUM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 60912 | $106,132.50 | No Liability Claim |
| 214 | DEVRIES, EH VONDELLAAN 77 GRONINGEN, 9721 NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/27/2009 | 48949 | $49,529.00 | No Liability Claim |
| 215 | DIAS TAVARES, MANUEL ESTR NAC CRUZ MONTALVAO 18 1 G CASTELO BRANCO, 6000-050 PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/23/2009 | 44643 | $252,800.07 | No Liability Claim |
| 216 | DIEFIMA B.V. PAPENPAD 16 WAGENINGEN, 6705 CP NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 51861 | $56,604.00 | No Liability Claim |
| 217 | DIENSTBETOON VAN RIJSWIJCKPLAATS 7 ANTWERP, B-2000 BELGIUM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52026 | $212,265.00 | No Liability Claim |
| 218 | DIRKSE-VAN HEESWIJK, P.T.J. VLAS EN GRAAN 45 VEGHEL, 5461 KL NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52444 | $14,151.00 | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 219 | DO CONHO MONTEIRO GROWJA FORTES, MARIA MANUELA AV. GENERAL HUMBERTO DELGADO 133 - SOBRACLE CASTELA DE PAIVA, 4550-101 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44667 | $141,510.00 | No Liability Claim |
| 220 | DO NASCIMENTO MARTINS DENGUCHO, ABILIO RUA NOSSA SENHORA DA CONCEICAO, 4 TORRE DE MOCORVO, 5160-291 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45573 | $141,310.00 | No Liability Claim |
| 221 | DOMINGOS FERREIRA LOPES, MANUEL RUA DOS EMIGRANTES N. 207 MILHAZES, 4755-336 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44644 | $35,377.50 | No Liability Claim |
| 222 | DONKERS, H.S.M. & DONKERS-KUIJPENS, W.P.A. LAGE RANDWEG 22 UDEN, 5406 NN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63024 | $35,377.49 | No Liability Claim |
| 223 | DOORN, G.V. WULFERT FLOORLAAN 48 DRIEBERGEN-RIJSENBURG, 3972 WG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49266 | $91,227.00 | No Liability Claim |
| 224 | DOS RAMOS COSTA, NELLY PORTAL DO GUARUJA 13 GUARUJA, SAO PAULO, 11441900 BRAZIL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41326 | $292,172.51 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 225 | DOST, R.M.<br>PRAEDINIUSSINGEL 20/18<br>GRONINGEN, 9711 AG<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49039 | $99,057.00 | No Liability Claim |
| 226 | DREES, J.M.<br>STEENHOUWERSHADE 80<br>GRONINGUE, 9718 DH<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49265 | $28,302.00 | No Liability Claim |
| 227 | DRESEN, ROBERT<br>ESDOORN 10<br>6226 TA MAASTRICHT,<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44180 | $49,528.50 | No Liability Claim |
| 228 | DRESSER FINANCE S.A.<br>AV. PRAIA VITORIA 48-1-ESQ<br>LISBOA, 1050-184<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47162 | $201,409.21 | No Liability Claim |
| 229 | DRIESSEN-PLIEGER, H.E.A.<br>PROF. COBBENHAGENLAAN 828<br>TILBURG, 5037 DX<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53498 | $70,905.00 | No Liability Claim |
| 230 | DUARTE OLIVEIRA, CARLOS<br>TV MOINHO VENTO, 30-5<br>LISBOA, 1200-728<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44332 | $144,773.75 | No Liability Claim |
| 231 | DUIFHUIZEN BELEGGINGEN B.V.<br>VLIELANDSTRAAT 35<br>ZAANDAM, 1506 ZJ<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52639 | $50,740.00 | No Liability Claim |
| 232 | DUSHORE INTERNATIONAL INC.<br>AV. PRAIA VITORIA 48-1-ESQ<br>LISBOA, 1050-184<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47163 | $376,922.96 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 233 | DUSSELJEE, K. VOSSENKAMP 142 WINSCHOTEN, 9675 KM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49261 | $28,302.00 | No Liability Claim |
| 234 | DUTREUX, MARIE-EVELYNE HOLLENFELTZ ONZE LIEVE VROUWSTRAAT 42 ALSEMBERG, B-1652 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51904 | $35,377.50 | No Liability Claim |
| 235 | DWARSHUIS-KNOL, P. SCHEPPERIJ 18 TEN BOER, 9791 LV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49260 | $49,529.00 | No Liability Claim |
| 236 | EDENS, H. THORBECKELAAN 136 OUDE PEKELA, 9665 CH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49259 | $56,604.00 | No Liability Claim |
| 237 | EEFSTING, A. RUYSDAELLAN 79 HUIS TER HEIDE, 3712 AR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49258 | $14,151.00 | No Liability Claim |
| 238 | EGAMO-FCP PARNASK MT3 TOUR MAINE MOUTPARNOSSE 33 AVENUE DU MAINE - BP149 PARIS CEDEX 15, 75755 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40798 | $1,453,999.50 | No Liability Claim |
| 239 | EH & J.M. BEHEER BV MAASLAND 93 WAALWYK, 5144 EV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53389 | $56,724.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 240 | EIKI NEEDE BV PARALLELWEG 40 NEEDE, 7161 AG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49255 | $42,453.00 | No Liability Claim |
| 241 | EIKMANS, K.M.W. LINDENSTRAAT 44 BEUNINGEN, 6641 KH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42314 | $353,775.00 | No Liability Claim |
| 242 | EKENS, I.D.A. SLAUEERHOFFLAAN 46 HAREN, 9752HC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49254 | $56,604.00 | No Liability Claim |
| 243 | ELECTROTECHNISCH INSTALLATEURSBEDRIJF J.B. LANKREIJER B.V. T.A.V. DE HEER J.B. LANKREIJER JAC. P THIJSSEPLEIN 50 HILVERSUM, 1221 LP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52435 | $21,226.00 | No Liability Claim |
| 244 | ELYSIUM, NV RUE DE LA ROYENNE 78 MOUSCRON, 7700 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51919 | $353,775.00* | No Liability Claim |
| 245 | ENCARNACAO PEREIRA, VITORIANO RUA DAMIAO DE GOIS, NO 198 - 5 O ESQ BRAGA, 4700-028 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45495 | $70,755.00 | No Liability Claim |
| 246 | ENGELS, L.H.H. STEENSTRAAT 6 PANNINGEN, NL-5981 NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45269 | $134,434.50 | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 247 | EPHRAIM, J.A.<br>IJSSELDIJK 338 340<br>KRIMPEN A/D IJSSEL, 2922 BM<br>NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62529 | $36,792.60 | No Liability Claim |
| 248 | ERVEN VAN STOPPELS AKKERMAN A A<br>P/A OOSTEINDE 1<br>GASTEREN, 94669<br>NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/27/2009 | 49035 | $56,604.00 | No Liability Claim |
| 249 | ESCA<br>NU CLAUSSE GILBERT<br>12 RUE DE PONTONNIERS<br>STRASBOURG, 67000<br>FRANCE | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/19/2009 | 41645 | $4,153,564.00 | No Liability Claim |
| 250 | ESPINHEIRA LEMOS RIBEIRO, VICTOR MANUEL<br>AV FORCAS ARMADAS, 101<br>RIO TINTO, 4435-029<br>PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/23/2009 | 45526 | $36,114.30 | No Liability Claim |
| 251 | ESSIGER, HUBERT & ILSE<br>22, MOERIKE STRASSE<br>DUESSELDORF, 40474<br>GERMANY | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/02/2009 | 36027 | $28,860.00 | No Liability Claim |
| 252 | ESTEVES ROLA, CARLOS ALBERTO<br>RUA 28 - NO. 774<br>ESPINHO, 4500-292<br>PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/23/2009 | 45554 | $84,906.00 | No Liability Claim |
| 253 | ESTEVES ROLA, OSCAR MANUEL<br>AV. DA PRAIA, 213<br>ESMORIZ, 3885-404<br>PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/23/2009 | 44677 | $212,265.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 254 | ETAVIR SERVICES LTD. 60 MARKET SQUARE PO BOX 364 BELIZE CITY, BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43184 | $266,383.70 | No Liability Claim |
| 255 | EUROMODEL PENSIOEN B.V. B.M. BARENDS WILTHOEFLAAN 2 OEGSTGEEST, 2341 BL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52727 | $14,275.00 | No Liability Claim |
| 256 | EUROPE TRADING BV ERICALAAN 3 ERMELO, 3852 ZM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49209 | $33,962.00 | No Liability Claim |
| 257 | EWEG, J., JR. BOULEVARD 34 ZEIST, 3707 BN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52445 | $9,905.00 | No Liability Claim |
| 258 | FAM VAN HOESTENBERGE STATIONSSTRAAT 17 MALDEGEM, 9990 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52377 | $28,302.00* | No Liability Claim |
| 259 | FAMILIA CUNHA S.A AV. PRAIA VITORIA 48-1-ESQ LISBOA, 1050-148 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47164 | $1,509,130.47 | No Liability Claim |
| 260 | FERDINAND, EVELYN AM LOWENTOR 10 BERLIN, 14109 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43304 | $86,685.02 | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 261 | FERNANDES, ANTONIO<br>PQ INDUSTRIAL, LT 22<br>COVILHA, 6200-027<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45552 | $211,479.67 | No Liability Claim |
| 262 | FERNANDEZ ALMEIDA TEIXEIRA, JOAO ROBERTO<br>RUA DE DIU, 92<br>PORTO, 4150-271<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45484 | $49,528.50 | No Liability Claim |
| 263 | FERREIRA AZEVEDO, JOSE CARLOS<br>AV DR. ANTUNES GUIMARAES, 1034<br>PORTO, 4100-077<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45478 | $56,604.00 | No Liability Claim |
| 264 | FERREIRA BARROS BRANDAO TEIXEIRA SILVA, LINA MARIA<br>CAM VIRTUDES, 56A<br>FUNCHAL, 9000-163<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44640 | $108,342.89 | No Liability Claim |
| 265 | FERREIRA COSTA OLIVEIRA, MARIA ALEXANDRA<br>RUA N SR CONCEICAO, 709 QUINTA DA LAGE<br>REQUIAO, 4770-454<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44649 | $70,755.00 | No Liability Claim |
| 266 | FERREIRA OLIVEIRA GONCALVES, MARIA GLORIA<br>AV PADRE ANTONIO FERREIRA, N 79<br>MOGEGE, 4770-350<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44658 | $70,755.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 267 | FERREIRA SILVA PINTO, MARIA ODETE RUA DO AMIAL, 830 PORTO, 4200-056 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44671 | $42,453.00 | No Liability Claim |
| 268 | FERREIRA, JOAQUIM JORGE R RUI BRAGA CARRINGTON COSTA, CASA FORNO, STA CLARA COIMBRA, 3040-005 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45481 | $72,228.59 | No Liability Claim |
| 269 | FIALHO, HENRIQUE LUIS RUA 5 OUTUBRO, 31 - R/C MOURA, 7860-013 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45497 | $578,043.07 | No Liability Claim |
| 270 | FIM MIJ DRIEWEG B.V. POSTBUS 633 ALMELO, 7600 AP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49033 | $176,888.00 | No Liability Claim |
| 271 | FINAUT, CHARLES STATIONSSTRAAT 19 DE HAAN, 8420 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48664 | $212,265.00* | No Liability Claim |
| 272 | FIRSDRIVE INVESMENTMENT, S.A. URB. ICARIA, C/GAIA. NO. 18 OLEIROS LA CORUNA, 15173 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47141 | $4,315.91 | No Liability Claim |
| 273 | FIRSDRIVE INVESTMENT, S.A URB. ICARIA C/GAIA , NO. 18 OLEIROS LA CORUNA, 15173 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47142 | $130,915.99 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 274 | FIRSDRIVE INVESTMENT, S.A URB. ICARIA C/GAIA , NO. 18 OLEIROS LA CORUNA, 15173 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47143 | $199,970.58 | No Liability Claim |
| 275 | FOUR COLOR PENSIOEN B.V. T.A.V. DHR N.D. VENNEKER HAARBROEKSTEEG 6 HARFSEN, 7217 MC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52575 | $35,608.00 | No Liability Claim |
| 276 | FREIRE GOMES SERRANO, MARIA ISILDA RUA LUIS CAMOES, 17-3 BEJA, 7800-508 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44661 | $144,510.77 | No Liability Claim |
| 277 | FUCHS, JOSEF C/O RAIFFEISENBANK ACHENKIRCH ACHENKIRCH 387A, 6215 AUSTRIA | | Lehman No Case Asserted/All Cases Asserted | 10/16/2009 | 40539 | $14,750.00 | No Liability Claim |
| 278 | FURS, G.H.A. EN/OF FIORS-VAN GOMPEL, C.J.H. LUIKERSTEENWEG 503 LOMMEL, B-3920 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63014 | $49,528.49 | No Liability Claim |
| 279 | G.J.A. ELSHOF B.V. LIERDERHOLTHUISWEG 12-16 8131 PW WIJHE, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52178 | $21,746.00 | No Liability Claim |
| 280 | GALLEGO 1 CARTERA, SICAV, S.A. ENRIQUE SANZ MUNOZ CALLE MARIA DE MOLINA, 39 MADRID, 28006 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48666 | $212,265.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 281 | GARAGE ROEMER B.V. BOSCHWEG 90 AKERSLOOT, 1921 DB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52283 | $14,497.00 | No Liability Claim |
| 282 | GEOGETTE, ARNOUTS BAUTERSEMGESTRAAT 45/83 B-2550 KONTICH, BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47636 | $70,755.00 | No Liability Claim |
| 283 | GEPAK B.V. VAN HOGENDORPLAAN 26 BARNEVELD, 3771 CP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49030 | $16,981.00 | No Liability Claim |
| 284 | GEVER, STICHTING BETER HEUVELBERG 12 ERP, 5469 NM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61366 | $77,830.15 | No Liability Claim |
| 285 | GLADONE HOLDINGS LIMITED BES-SFE AVENIDA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA, 9000-064 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56803 | $143,863.72 | No Liability Claim |
| 286 | GLAESEN-BAKKER SCHUURVELD 2 AARTSELAAR, 2630 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50610 | $21,809.45 | No Liability Claim |
| 287 | GOLDHOORN, J. & GOOLDHOORN-MINK, R. JUFFER MARTHASTRAAT 17 WARFFUM, 9989 EG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52808 | $42,543.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 288 | GOMES VITORIA, ILIDIO<br>R LEIRINHAS, 83<br>AVEIRO, 3810-425<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45493 | $93,511.42 | No Liability Claim |
| 289 | GONCALVES AZEVEDO, JOAO AUGUSTO<br>RUA STA JOANA PRINCESA, 59<br>PORTO, 4150-667<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45486 | $70,755.00 | No Liability Claim |
| 290 | GONCALVES LOPES, EDUARDO<br>AV CONDE CANTANHEDE, 30<br>ELVAS, 7350-093<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45529 | $505,600.14 | No Liability Claim |
| 291 | GONCALVES PERES, BRUNO SILVESTRE<br>URB PORTELA DA VILA, LT 215 - TORRES VEDRAS<br>TORRES VEDRAS, 2560-258<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45540 | $288,914.36 | No Liability Claim |
| 292 | GONCALVES RAPOSO, ANTONIO<br>RUA DAS PEDREIRAS, 20G - 1 B<br>LISBOA, 1400-271<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45550 | $57,804.31 | No Liability Claim |
| 293 | GORTMANS, R.A.A. E/O M.W.J. GORTMANS-VELDHUIS<br>ALFERINKLAAN 10<br>BATHMEN, 7437 DC<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54556 | $55,188.90 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 294 | GQUESADA INVERSIONES, SICAV, S.A. ATTN: ENRIQUE SANZ MUNOZ CALLE MARIA DE MOLINA, 39 MADRID, 28006 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47748 | $389,152.50 | No Liability Claim |
| 295 | GRAVELBOURG HOLDING S.A. AV. PRAIA VITORIA 48-1-ESQ LISBOA, 1050-184 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47165 | $215,795.59 | No Liability Claim |
| 296 | GREEVE, E. EDEN STAR / APT. 607 34B, QUAI JEAN CHARLES REY , MC98000 MONACO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52433 | $49,528.00 | No Liability Claim |
| 297 | GREGOIRE-DELVAULX, THERESE RUE DE HAM 124 UCCLE, 1180 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64475 | $18,500.00 | No Liability Claim |
| 298 | GRONOELAERS, ELISABETH WEG NAAR ZWARTBERG 21 DPGLABBEEK, B-3660 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52007 | $28,302.00 | No Liability Claim |
| 299 | GROOT-OBBINK, E. & W.A.E. HOENS VALGATEN 9 VELDHOVEN, 5502 DC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52543 | $14,497.00 | No Liability Claim |
| 300 | GROOTBURGERWEESHUIS, STICHTING HET KAMILLE 13 KAMPEN, 8265 DH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49221 | $141,510.00 | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 301 | GROOTJANS HOLDING B.V. POSTERHOLTLAAN 11 SUSTEREN, 6114 MX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61175 | $106,132.00 | No Liability Claim |
| 302 | GROS, FRANCOIS FERNAND QUINTA DE AMPROAS MARIZ, 4750-571 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45501 | $283,020.00 | No Liability Claim |
| 303 | GROUDELALIS, ELISABETH WEG NAAR ZWARTBERG 21 OPGLABBEEK, B 3660 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57218 | $28,302.00 | No Liability Claim |
| 304 | GROVETON INTERNATIONAL INC. AV. PRAIA VITORIA 48-1-ESQ. LISBOA, 1050-184 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47166 | $302,113.82 | No Liability Claim |
| 305 | GRUPPEN, V J.L. NIJSINGWEG 33 DE WIJK, 7957 CD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49027 | $49,529.00 | No Liability Claim |
| 306 | H BOEVE PENSIOEN BV POSTBUS 13 LEMELEKVELD, 2150 AA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49026 | $49,529.00 | No Liability Claim |
| 307 | HAAGSMA, P. HET KANT 25 HOUTEN, 3995 DZ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49358 | $91,982.00 | No Liability Claim |
| 308 | HAEFF, J.R. CIRAAL VAN BURENSTRAAT 46 DEVENTER, 7411 RX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49006 | $14,151.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 309 | HAENTJENS DEKKER-GUNNINK, J.J. C/O G.R.J. HAENTJENS DEKKER BENTVELDSDUIN 5 BENTVELD, 2116 EA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46614 | $35,377.50 | No Liability Claim |
| 310 | HANOBORG V.O.F. HUNENBORG 5 EINDHOVEN, 5655 JM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61367 | $141,510.00 | No Liability Claim |
| 311 | HANSSENS, MARC ENGELBAMP 20 SINT TRUIDEN, B-3800 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52009 | $35,377.50 | No Liability Claim |
| 312 | HARTMAN, F. ZUIDERLAAN 32 APELDOORN, 7322 HL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49354 | $56,604.00 | No Liability Claim |
| 313 | HEBOBEL B.V. ZOMEROORD 29 BEEKBERGEN, 7361 GL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49351 | $91,982.00 | No Liability Claim |
| 314 | HEESTERMAN-HOUWINK, A LOUISE DE COLIGNYLAAN 21 OEGSTGEEST, 2341 CH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49024 | $14,151.00 | No Liability Claim |
| 315 | HEETEBRIJ, J.K. PRAEDINIUSSINGEL 10-5 GRONINGEN, 9711 AG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49346 | $91,982.00 | No Liability Claim |
| 316 | HEIDEMA, P. LOKVEENWEG 5 HAREN (GN), 9751 CG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49345 | $56,604.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 317 | HEIJENS, J.P.J.M.<br>RIET 49<br>STEKENE, 9190<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52749 | $56,972.00 | No Liability Claim |
| 318 | HEIJNES, M.<br>BRISTOLROODSTRAAT 116<br>ZAANDAM, 1503 NZ<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52764 | $42,543.00 | No Liability Claim |
| 319 | HEIKOOP, M.M.<br>DE HEER G.H. BEENS<br>ORANJELAAN 4-A<br>DRIEBERGEN-RIJSENBURG, 3971 HG<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52284 | $21,746.00 | No Liability Claim |
| 320 | HEKA PENSIOEN BV<br>CHAMPS ELYSEESWEG 40<br>MAASTRICHT, 6213 AA<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51198 | $42,453.00 | No Liability Claim |
| 321 | HELLENDOORN, W.A.<br>HOOG SOEREN 79<br>HOOG SOEREN, 7346 AE<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62546 | $72,170.10 | No Liability Claim |
| 322 | HENDRICKX, F.<br>LARTHUIZERLAAN 20<br>ROERMOND, 6042 NB<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53569 | $35,452.50 | No Liability Claim |
| 323 | HEPKEMA, T.<br>KERKSTRAAT 20<br>BAARN, 3741 AK<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62542 | $14,151.00 | No Liability Claim |

## IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 324 | HERMANUS DU PLESSIS, STEPHANUS C/O AVENIDA ARRIDGA NO 17, 1 ANDAR FUNCHAL, PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43260 | $14,477.37 | No Liability Claim |
| 325 | HIJLKEMA, G.W. DERKINGEHOF 40 ASSEN, 9403 PC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49152 | $28,302.00 | No Liability Claim |
| 326 | HIJSZELER-HACQUEBORD W.W.B.C. HEMSTERHUISLAAN 7 HAREN, 9752 NA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49023 | $35,378.00 | No Liability Claim |
| 327 | HILLERS, F.M. DIJKSTRAAT WEST 170 VEENENDAAL, 3906 WR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49163 | $28,302.00 | No Liability Claim |
| 328 | HOEKSTRA, T DE ZWAAN 27 BEDUM, 9781 JX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49021 | $21,227.00 | No Liability Claim |
| 329 | HOFSTRA, JAN R. HOF VAN ZEUENBERGEN 3 HERTONGENBOSCH, 5211 HB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53036 | $141,810.00 | No Liability Claim |
| 330 | HOGENES, J.J. BURG. DEDELSTRAAT 48 ABCOUDE, 1391 GD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53604 | $141,810.00 | No Liability Claim |
| 331 | HOLDING A.G. BOERMA B.V. JEAN ADAMSLAAN 2 HERKENBOSCH, 6075CM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43330 | $141,510.00 | No Liability Claim |

## IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 332 | HOLDING PEX B.V. MOLENWEG 82 MAARSBRACHT, 6051 HK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63013 | $35,377.49 | No Liability Claim |
| 333 | HOLIDET, CLAUDE ARTHUR VERHOEVENLAAN 18 SCHOTEN, 2900 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51196 | $70,755.00 | No Liability Claim |
| 334 | HOLLA, L.J.J. JONASSTR 8 GELEEN, 6165 AN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61628 | $70,755.00 | No Liability Claim |
| 335 | HOVING, R. E/O H.B. HOVING - REURINH IJSSPOORWEG 33 EMMEN, 7814 XA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49160 | $56,604.00 | No Liability Claim |
| 336 | HSIEN, LIN CHIH 252 9TH FLOOR SANYUAN STREET TAIPEI TAIWAN, CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36672 | $287,787.76* | No Liability Claim |
| 337 | HUIGEN, M.P. & A.M.HUIGEN-HOEFNAGEL STADHOUDERSLAAN 156 SOEST, 3761 ER NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52534 | $28,994.00 | No Liability Claim |
| 338 | HUIJDINK, C. RAAD HUISLAAN 15A 2242 CR WASSENAAR, NETHERLANDS | | Lehman No Case Asserted/All Cases Asserted | 08/24/2009 | 9170 | $13,000.00* | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 339 | HUIJDINK, C. & E. HUIJDINK-MEIJER RAADHUISLAAN 15 A WASSENAAR, 2242 CR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62543 | $15,566.10 | No Liability Claim |
| 340 | HUITEMA, H. IE OOSTERKADE 5/A SNEEK, 8605 AA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49159 | $21,227.00 | No Liability Claim |
| 341 | HUPKES, CHRISTINE AKKERWEG 6 3862 PP NIJKERK, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40866 | $40,447.34 | No Liability Claim |
| 342 | HUPKES, JOZEFINE ZWARTEWEG 9 AERDENHOUT, 2111 AJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51885 | $64,715.74 | No Liability Claim |
| 343 | HYPO INVESTMENT BANK (LIECHTENSTEIN) AG SCHAANER STRASSE 27 GAMPRIN-BENDERN, LI-9487 LIECHTENSTEIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47046 | $2,562,249.87 | No Liability Claim |
| 344 | IBERVILLE OVERSEAS S.A. AV. PRAIA VITORIA 48-1-ESQ LISBOA, 1050-184 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47167 | $143,863.72 | No Liability Claim |
| 345 | INGELS, K.J.A.O. EN/OF BRESSER, A. PRAETORIUMSTRAAT 21 NIJMEGEN, 6522 HN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62562 | $42,453.00 | No Liability Claim |
| 346 | J&T BANK (SWITZERLAND) LTD TALACKER 50 ZURICH, 8001 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36725 | $145,000.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 347 | J.J.M. BLESS B.V. OVERTOOM 198 AMSTERDAM, 1054 HX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53018 | $75,159.30 | No Liability Claim |
| 348 | JANIN-NUIS, C.K.C. VIGNOBLE ST. URCISSE, 47270 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53154 | $70,905.00 | No Liability Claim |
| 349 | JANMAAT, H.J.M. SCHEVENINGSELAAN 155 S-GRAVENHAGE, 2554 EW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64430 | $424,530.00 | No Liability Claim |
| 350 | JANUARIO FIGUEREDO, HENRIQUE QUINTA SANTA LUZIA COVAS VILA NOVA CERVEIRA, 4920 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45499 | $212,265.00 | No Liability Claim |
| 351 | JENNEKENS, A THOMSONSTRAAT 17 GRONINGEN, 9721 AT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49076 | $70,755.00 | No Liability Claim |
| 352 | JORISSER, JOS RUNKSTERSTEENWEG 413 HASSELT, 3500 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52271 | $35,377.50 | No Liability Claim |
| 353 | JUNQUEIRA ALMEIDA, ANTONIO JOSE CARLOS RUA DO OUTEIRAL, CASA DA QUINTA FRAIAO BRAGA, 4710 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45549 | $70,755.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 354 | K. HOOGERWERF DREVENPARK 15 VLAARDINGEN, 3137 HB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49161 | $28,302.00 | No Liability Claim |
| 355 | K. JANSEN, DE HEER DE HOEF 0Z 1 DE HOEF, 1426 AD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49148 | $21,227.00 | No Liability Claim |
| 356 | KAMPS-MENTINK, J.A.F. (CA KAMPS MAASTRICHT PENSIOEN BV) MINCKELERSSTRAAT 24 MAASTRICHT, 6211 GX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53265 | $42,543.00 | No Liability Claim |
| 357 | KAMPSCHOER, WTM, MRS. WITTE JUTTERSTRAAT 7 ZEDDAM, 7038 AB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49132 | $53,774.00 | No Liability Claim |
| 358 | KARREMAN BEHEER B.V. GELEENSTRAAT 34 MUNSTERGELEEN, 6151 EX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63012 | $42,452.99 | No Liability Claim |
| 359 | KEESING-MOSKOVITS, A. VAN NIJENRODEWEG 879 AMSTERDAM, 1081 BG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52897 | $83,667.90 | No Liability Claim |
| 360 | KEIZER, E. SPYRIDON LOUISWEG 92 1034 WR AMSTERDAM, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52109 | $11,795.00 | No Liability Claim |
| 361 | KETS, JOHAN VAN KRISTUS KONINGPLEU 2A-1 EKEREN, B-2180 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36582 | $55,305.90 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 362 | KIEWIK, T.J. 10C. CASTELLO DI CACCIANO, 1 PERGINE VALDARNO, 52020 ITALY | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/27/2009 | 49126 | $56,604.00 | No Liability Claim |
| 363 | KLADE INVESTMENTS LIMITED BES-SFE AVENIDA ARRIAGA, EDIFICIA ARRIAGA44 1 FUNCHAL, MADEIRA, 9000-064 PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/29/2009 | 56799 | $143,863.72 | No Liability Claim |
| 364 | KLAUSEN, J. & H. ELBERS HOU FYRVEJ 11 TRANEKAER, DK 5953 DENMARK | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/30/2009 | 56998 | $42,453.00 | No Liability Claim |
| 365 | KLOOSTERBOER, HARRY PRINSENDREEF 10 BUS 2 KAPELLEN, 2950 BELGIUM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52012 | $35,377.00 | No Liability Claim |
| 366 | KLOP, G.B., DRS. HERMELIJNVLINDER 21 OOSTERHOUT, 4904 ZD NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52720 | $4,282.50 | No Liability Claim |
| 367 | KNIJFF, P.J. MEVROUW P.C. KNIJFF-VAN DER TOORN GRAVIN JACOBALAAN 23 S GRAVENHAGE, 2553 GX NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52633 | $14,497.00 | No Liability Claim |
| 368 | KNOL, C. EN/OF A. KNOL-VAN HOUDT SPARRENLAAN 6 HUIZEN, 1272 RN NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62702 | $29,717.10 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 369 | KOENIGS, M.C. JOHANNES VERHULSTSTRAAT 58 II AMSTERDAM, 1071 NG NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 53502 | $35,452.50 | No Liability Claim |
| 370 | KOK-KWAKMAN B.V. HOOGEDIJK 56A 1145 PR KATWOUDE, NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52113 | $44,229.00 | No Liability Claim |
| 371 | KOK-SLUIJK, M.C. & N.C.M. KOK HET PRIEEL 7 ZUTPHEN, 7207 MR NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/27/2009 | 47812 | $70,755.00 | No Liability Claim |
| 372 | KOOPMAN-ZWANEVELD, M HOOFDWEG 207 HARKSTEDE, 9617 AE NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/27/2009 | 49119 | $91,982.00 | No Liability Claim |
| 373 | KOOT-MOLENAAR, M. P/A VIJVERLAAN 2 BERGEN, 1861 ER NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52713 | $21,301.50 | No Liability Claim |
| 374 | KOUWENHOVEN, M.P.M. & E.M.J. KOUWENHOVEN-ZWINKLES KOKKEL 14 NAALDWIJK, 2673 BV NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52540 | $21,746.00 | No Liability Claim |
| 375 | KRAAIJENBRINK-DRIESSEN, D.E.M. HANZEWEG 24 DOESBURG, 6981 BX NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 54552 | $28,302.00 | No Liability Claim |
| 376 | KRIJTHE, M. & F.A. KRIJTHE-KLUIVING JOEST LEWELAAN 9 PEIZE, 9321 AL NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 54571 | $59,434.20 | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 377 | KRISTEN, A.B.J. VEERSTRAAT 39 5831 JM BOXMEER, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47631 | $707,550.00 | No Liability Claim |
| 378 | KRUGEL, R WILDERHOPSERWEG 5 JJUCHEM, JD 9939 NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49114 | $56,604.00 | No Liability Claim |
| 379 | KRUIJSHOFF, C DROSSAERTWEIDE 3 OIRSBEEK, 6438 HS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63011 | $35,377.49 | No Liability Claim |
| 380 | KRUITHOF, JW NOORDZIJDE 33 NOORDELOOS, 4225 PH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49115 | $35,378.00 | No Liability Claim |
| 381 | KRUTZMANN, A. EN/OF KRUTZMANN-GRUNNING, T.L.J. KEIZERSGRACHT 112 AMSTERDAM, 1015 CV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62553 | $35,377.50 | No Liability Claim |
| 382 | KUIPERS, J.M. EN/OF D.M. KUIPERS-STEGEHUIS OOSTERBOERWEG 18-A MEPPEL, 7943 KG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52544 | $14,201.00 | No Liability Claim |
| 383 | KUIT, C.J.M. ORANJE NASSAULAAN 56 H5 AS AMSTERDAM, 1075 NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52945 | $141,810.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 384 | KUTSCH LOJENGA-RIETBERG, A.M. VEERPOORTSTRAAT 12 DOESBURG, 6981 BN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49112 | $42,453.00 | No Liability Claim |
| 385 | LANDBOUWBEDRIJF H.A. BUS B.V. SLOTERWEG 340 BADHOEVEDORF, 1171 VJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53037 | $141,810.00 | No Liability Claim |
| 386 | LANZON INVESTMENTS S.A. AV. PRAIA VITORIA 48-1-ESQ LISBOA, 1050-184 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47170 | $162,566.01 | No Liability Claim |
| 387 | LASONDER, M WORP 83 DEVENTER, 7419 AD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49106 | $35,378.00 | No Liability Claim |
| 388 | LEEGTE, J.J. MARS RIETLAAN 36 BAFLO, 9953 PB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49105 | $21,227.00 | No Liability Claim |
| 389 | LEEMHUIS, A.T. VERLENGDE HEREWEG 156 GRONINGEN, 9722 AL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49104 | $42,453.00 | No Liability Claim |
| 390 | LEITE SIZA VIEIRA, JOANA MARINHO R ALEIXO, 53, 2 PORTO, 4150-043 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45488 | $57,782.87 | No Liability Claim |
| 391 | LEKX, C.W. HOOGEWAARDE 143 KOUDEKERK AAN DEN RIJN, 2396 AN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52530 | $17,397.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 392 | LEMPERS, R.W.A. PRINSENGRACHT 416G AMSTERDAM, 1016 JC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54559 | $49,528.50 | No Liability Claim |
| 393 | LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 60955 | $42,064.18 | No Liability Claim |
| 394 | LIMA, JOSE FRANCISCO PRACA DO COMERCIO, NO 124 BRAGA, 4700-370 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45480 | $35,377.50 | No Liability Claim |
| 395 | LINTERMANS, COLETTE RUE DU MERLO 84A BRUXELLES, B-1170 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52045 | $70,755.00 | No Liability Claim |
| 396 | LOPES ANTUNES, JOSE MANUEL R MARTIR, N 3 - CHANCA ALTER DO CHAO, 7440 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44636 | $72,228.59 | No Liability Claim |
| 397 | LUSSE-VAN PIETERSON, T.I. HOBBEMALAAN 19 BILTHOVEN, 3723 EP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54569 | $31,132.20 | No Liability Claim |
| 398 | LUTTIKHOLT, J.A.M. & N.M. LUTTIKHOLT-BUJAK ELLEGOORSESTRAAT 23 DOETINCHEM, 7004 HH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52487 | $28,994.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 399 | M.P.M. KOUWENHOVEN B.V. KOKKEL 14 NAALDWIJK, 2673 BV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52541 | $21,746.00 | No Liability Claim |
| 400 | MAARTEN WELDAM STICHTING WELDAM 4 AMSTERDAM, 1081 HN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49090 | $11,321.00 | No Liability Claim |
| 401 | MADEIRA CAMACHO PEREIRA RITO, ESMERALDA CONCEICAO RUA ALVES REDOL, 19 - 3RD DT LISBOA, 1000-030 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45509 | $354,051.38 | No Liability Claim |
| 402 | MAIA SARSFIELD RODRIGUES, JOSE R QUIRES, 238 VILAR DE PINHEIRO, 4485-942 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44633 | $14,151.00 | No Liability Claim |
| 403 | MALMAEL, J. ATTN: D. WEEVER ASSOCIATE CASSA HERENGRACHT 537 AMSTERDAM, NL-1017 BV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47951 | $129,132.00 | No Liability Claim |
| 404 | MAN, J.P. HOBBEMASTRAAT 19 IJSSELMUIDEN, 8271 AH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49086 | $35,378.00 | No Liability Claim |
| 405 | MANUEL BARBOSA SOARES ANTUNES, EDUARDO RUA AGOSTINHO CAMPOS, 418 PORTO, 4200-016 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46957 | $72,386.87 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 406 | MARIA CELESTINA MARTINS FERREIRA DAIS R DR FRANCISCO PERES 12 VARGEM CANICO, 9125-014 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 42208 | $289,547.50 | No Liability Claim |
| 407 | MARIEN, THOMAS BAKKERSTEEG 5 ALMEN, 7218 BM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54570 | $35,377.50 | No Liability Claim |
| 408 | MARQUES MATOS, ISIDRO R JUVENTUDE, 10 - TERCENA BARCARENA, 2730-110 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45491 | $72,228.59 | No Liability Claim |
| 409 | MARQUES ROLA FRANCA, MARIA MANUELA RUA DA ESCOLA, 156 CORTEGACA OVR, 3885-243 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44668 | $63,679.50 | No Liability Claim |
| 410 | MARQUES ROLA, ALVARO SA R 28, 185 ESPINHO, 4500-291 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45563 | $288,914.36 | No Liability Claim |
| 411 | MARQUES TAVARES, ARNALDO MANUEL R JUSTINO MAGALHAES, 1 MARINHA GRANDE, 2430-281 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45544 | $216,685.77 | No Liability Claim |
| 412 | MARRINGA DOUWER, H.N. REDGERSTRAAS 5 WINDSUM, 9951 BN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49013 | $58,019.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 413 | MARTENS, EDITH<br>BIST 83<br>EKEREN, 2180<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52021 | $42,453.00 | No Liability Claim |
| 414 | MARTINS AZEVEDO, ARTUR<br>R CALCADAS, 568<br>TOUGUINHA, 4480-492<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45543 | $361,142.95 | No Liability Claim |
| 415 | MASCARENHAS CARVALHO SILVA, MARIA MANUELA<br>LG TROIAS<br>VALENCA, 4930-699<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44669 | $72,228.59 | No Liability Claim |
| 416 | MAXAM NA B.V.<br>BERG ARRARAT 1<br>CURACAO,<br>NETHERLANDS ANTILLES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 60532 | $283,020.00 | No Liability Claim |
| 417 | MEDEMA, A<br>NOORDWOLDERWEG 80<br>BEDUM, 9781 AK<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49012 | $28,302.00 | No Liability Claim |
| 418 | MEIJKNECHT, J.J.M.<br>SOPHIAWEG 123<br>HEILIG LAND-STICHTING, 6564 AB<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52745 | $14,275.00 | No Liability Claim |
| 419 | MEINDERS, W.B.D. & M.M. MEINDERS-KLAVER<br>VAN LIMBURG STIRUMSTRAAT 6<br>HOOGEVEEN, 7901 AR<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62438 | $21,301.50 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 420 | MEINE JANSEN, J.H.F. SPARRENLAAN 12 DRIEBERGEN, 3917 PW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52746 | $14,275.00 | No Liability Claim |
| 421 | MELCIOR HOLDINGS LIMITED BES-SFE AVENIDA ARRIAGA, EDIFICIO  ARRIAGA 44 1 FUNCHAL, MADEIRA, 9000-064 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56796 | $143,863.72 | No Liability Claim |
| 422 | MENDES RODRIGUES, JOAQUIM EDUARDO R PROF CAMARA SINVAL, 135 PORTO, 4150-164 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45482 | $79,451.45 | No Liability Claim |
| 423 | MERRILL LYNCH INTERNATIONAL MERRILL LYNCH FINANCIAL CENTRE ATTN: MS. ANNIKA WESTLING 2 KING EDWARD STREET LONDON, EC1A 1HQ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59529 | $796,711.00* | No Liability Claim |
| 424 | VERMANDER, CHRISTINE AVENUE HAMOIR 25C BRUSSELLS, B-1180 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51942 | $42,453.00 | No Liability Claim |
| 425 | VERMELTOR, GR KOMINGSFAAR 13 BEERSE, 2340 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52289 | $70,755.00 | No Liability Claim |
| 426 | VERMEULEN, C GENERAAL RILCHIESTRAAT 42 PANNINGEN, 5981 JG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63010 | $56,603.99 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 427 | VETS, CAROLINE & VERONIQUE GRAAF DE GRANVELLELAAN 39 EDEGEM, 2650 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50599 | $29,079.26 | No Liability Claim |
| 428 | VIATANEXIS, SICAV, S.A. ATTN: ENRIQUE SANZ MUNOZ CALLE MARIA DE MOLINA 39 MADRID, 28006 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47739 | $176,887.50 | No Liability Claim |
| 429 | VIDIGAL RIBEIRO PINTO SILVA TORRES, MARIA HELENA R ENG CARLOS AMARANTE, 49 PORTO, 4250-090 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44660 | $72,228.59 | No Liability Claim |
| 430 | VIEIRA, PEDRO MARQUES PCT FRATERNIDAD UNIVERSAL N 2 2 D AGUALVA-CACEM, 2735-106 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56795 | $215,795.59 | No Liability Claim |
| 431 | VINCKE BRANDAO MENEZES, HENRIQUE R FEZ, 136 PORTO, 4150-325 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45496 | $72,228.59 | No Liability Claim |
| 432 | VINK-BRUINSMA, M., DRS. ST. PHILIPSLAND 81 AMSTELVEEN, 1181 JJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52721 | $14,275.00 | No Liability Claim |
| 433 | VISSER, J.B. NIEUWE VAART 7 VLEUTEN, 3451 AH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52625 | $28,994.00 | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 434 | VORSTENBOSCH, M.C.H. BRANDSESTRAAT 10 NISTELRODE, 5388 TR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53477 | $35,452.50 | No Liability Claim |
| 435 | W. VERMEER BEHEER B.V. KONINGSSPIL 49 LEIDSCHENDAM, 2265 VM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52624 | $42,603.00 | No Liability Claim |
| 436 | WANDER, P.L. & WANDER-DE SNOO, M.W. FITISLAAN 1 ZEEWOLDE, 3893 JA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52877 | $14,181.00 | No Liability Claim |
| 437 | WARRINGA, J. PADKAMP 15 RODEN, 9301 AW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48939 | $70,755.00 | No Liability Claim |
| 438 | WEG, J.B.A. APPELWEG 96 AMERSFOORT, 3818 NP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52803 | $52,469.70 | No Liability Claim |
| 439 | WEG, JB A. SCHWEITZERSINGEL 107 AMERSFOORT, 3822 BV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48935 | $52,359.00 | No Liability Claim |
| 440 | WEME G.J.M., NIEVWE VOSHOLLEI 33B BRASSCHAAT, B2930 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47201 | $113,208.00 | No Liability Claim |
| 441 | WENIG, UDO KRUGSTR 15C LENGEDE, 38268 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51436 | $106,402.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 442 | WERHAS, MARTINE BERKENSTRAAT 29 EEKLO, B-9900 BELGIUM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52137 | $45,283.20 | No Liability Claim |
| 443 | WILDVANK HOLDING B.V. KANAALWEG ZUID 25 VRIEZENVEEN, 7671 GD NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52486 | $43,491.00 | No Liability Claim |
| 444 | WILFORD, MARIE VAN PUTLEI 47 2B ANTWERPEN, 2018 BELGIUM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 50609 | $72,698.17 | No Liability Claim |
| 445 | WILLEMSER, GERARSLUS BURS GERARD BIJNONSBOR 1 B42 GENK, 3600 BELGIUM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52295 | $28,302.00 | No Liability Claim |
| 446 | WITJES, W.T. MEVROUW M.W. WITJES-SYBESMA LODEWIJKSTRAAT 2-A MONTFOORT, 3417 VE NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52637 | $14,497.00 | No Liability Claim |
| 447 | WOLTERS, M. TH. 428 CALLE LOS ALGARROBOS URB EL ROSARIO MARBELLA, 29604 SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62559 | $70,755.00 | No Liability Claim |
| 448 | WORTMANN, S.F.M. J. VAN NASSAUSTRAAT 58 DEN HAAG, 2596 BV NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52744 | $14,275.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 449 | WOUTERS, MARC JIRAWAN BIS LEOPOLD DECOUXLAAN 113 WILSELE, 3012 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 60543 | $72,500.91 | No Liability Claim |
| 450 | YDEMA-GALAMA, F.B EEKWERDLAAN 44 BOLSWARD, 8701 LS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49150 | $28,302.00 | No Liability Claim |
| 451 | YELLOW STRIPE BEHEER B.V. MEVROUW C.H.L. DE BRUIJN HEEMRAADSCHAPSLAAN 71 AMSTELVEEN, 1181 VA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62527 | $45,283.20 | No Liability Claim |
| 452 | ZEEVALKINK, H.A. NIEUWE SCHOOLWEG 624 GLIMMEN, 9756BB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48919 | $28,302.00 | No Liability Claim |
| 453 | ZEGERS, P.H.M. DR. JULIUS RONTGENLAAN 32 BILTHOVEN, 3723 LB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52453 | $21,226.00 | No Liability Claim |
| 454 | ZELMON INTERNATIONAL LIMITED QTA. CONSTANCIA SITIO DP PIGARRO LOMBO DOUTOR 9370 CALHETA, MEDEIRA, PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56793 | $212,918.31 | No Liability Claim |
| 455 | ZEYDNER-ADRIANI, W.H. LT-GEN V HEUTSZIN 32 BAARN, 3743 JP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52527 | $28,994.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 89: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 456 | ZIEGENBEIN, WOLFGANG SOHLDFELD 187 HILDESHEIM, 31139 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44302 | $7,089.50 | No Liability Claim |
| 457 | ZONNEVYLLE-REIGERSMAN, E.C. DORPSSTRAAT 108 WEMELDINGE, 4424 EA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53296 | $14,181.00 | No Liability Claim |
| 458 | ZUMPT, AXEL KAPERSBURGWEG 12 BAD HOMBURG, D 61350 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46524 | $7,350.00 | No Liability Claim |
| 459 | ZUSTERS VAN ST JOZEF T.A.V. ZUSTER STALS APPELBOOMGAAROSTRAAT 8 BILZEN, B-3740 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52006 | $28,302.00 | No Liability Claim |
| 460 | ZWAAGMAN, L.W. HOOGSTR. 6A EENRUM, 9967 SC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48916 | $49,529.00 | No Liability Claim |
| 461 | ZWINKELS, W.A.S. & ZWINKELS-DINGEMANS, A.C.M. DE RIK 10 TINTE, 3234 KC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52894 | $21,271.50 | No Liability Claim |
| | | | | | TOTAL | $73,958,385.94 | |

\* - Indicates claim contains unliquidated and/or undetermined amounts