# EXHIBIT 1

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 90: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | ACE BERMUDA INTERNATIONAL REINSURANCE (IRELAND) LIMITED C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5146 385 E. COLORADO BLVD. PASADENA, CA 91101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 60746 | $289,837.04 | No Liability Claim |
| 2 | AXA INVESTMENT MANAGERS DEUTSCHLAND GMBH (ACTING AS CAPITAL INVESTMENT COMPANY OF THE FUND AXA EURO AGGREGATE D ) INNERE KANALSTRASSE 95 KOLN, 50823 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56599 | $4,642,950.97 | No Liability Claim |
| 3 | AXA INVESTMENT MANAGERS DEUTSCHLAND GMBH (ACTING AS CAPITAL INVESTMENT COMPANY OF THE FUND AXA EURO AGGREGATE K) INNERE KANALSTRASSE 95 KOLN, 50823 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56600 | $2,031,291.05 | No Liability Claim |
| 4 | AXA INVESTMENT MANAGERS DEUTSCHLAND GUIBH (ACTING AS CAPITAL INVESTMENT COMPANY OF THE FUND AXA EURO AGGREGATE L) INNERE KANALSTRASSE 95 KOLN, 50823 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56601 | $24,665,677.01 | No Liability Claim |

## IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 90: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 5 | AXA INVESTMENT MANAGERS DEUTSCHLAND GUIBH (ACTING AS CAPITAL INVESTMENT COMPANY OF THE FUND AXA EURO AGGREGATE S) INNERE KANALSTRASSE 95 KOLN, 50823 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56602 | $2,901,844.35 | No Liability Claim |
| 6 | BDP LIMITED PO BOX 83 ORDNANCE HOUSE 31 PIER ROAD ST. HELIER JERSEY, JE4 8PW UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41337 | $4,000,000.00 | No Liability Claim |
| 7 | BDP LIMITED PO BOX 83 ORDNANCE HOUSE 31 PIER ROAD ST. HELIER JERSEY, JE4 8PW UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41336 | $4,000,000.00 | No Liability Claim |
| 8 | CAIXA TERRASSA 10, FONDO DE PENSIONES RAMBLA D'EGARA, 352 TERRASSA, 08221 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43098 | $70,755.00 | No Liability Claim |
| 9 | CASTOR HOLDINGS INC ATTN: RUI OLIVERIA 60 MARKET SQUARE P.O. BOX 364 BELIZE CITY, BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43175 | $724,250.27 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 90: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 10 | CATALONIA 1, FONS DE PENSIONS RAMBLA DEGARA, 352 TERRASSA, 08221 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43141 | $212,265.00 | No Liability Claim |
| 11 | CATALONIA 3, FONS DE PENSIONS RAMBLA D'EGARA, 352 TERRASSA, 08221 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43100 | $141,510.00 | No Liability Claim |
| 12 | CHELTENHAM ASSOCIATES LTD MILL MALL SUITE 6 WICKHAMS CAY 1 PO BOX 3085 ROAD TOWN TORTOLA, VIRGIN ISLANDS (BRITISH) | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43176 | $724,250.27 | No Liability Claim |
| 13 | COMPANHIA DE DE SEGUROS ACEREANA, S.A. LG. DA MATRIZ 45-52 PONTA DELGADA, ACORES, 9501-908 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47305 | $4,260,300.00 | No Liability Claim |
| 14 | DELTA LLOYD LIFE NV AVENUE FOSNY 38 BRUXELLES, B-1060 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44457 | $4,567,483.00 | No Liability Claim |
| 15 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUND MERLIN) 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 05/21/2010 | 66679 | $2,900,095.37 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 90: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 16 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUND SK5) 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 05/21/2010 | 66683 | $435,014.31 | No Liability Claim |
| 17 | FONDS COMMUN DE PLACEMENT D'ENTREPREISE EGPARGNE 1 REPRESENTED BY NATIXIS ASSET MANAGEMENT ATTN: LEGAL DEPARTMENT (DIRECTION JURIDIQUE) 21, QUAI D'AUSTERLITZ PARIS CEDEX 13, 75634 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50376 | $7,100,500.00* | No Liability Claim |
| 18 | HYPO KAPITALANLAGE- GESELLSCHAFT MBH ON BEHALF OF HYPO CORPORATE BOND FUND WIPPLINGERSTRASSE 1/4 O G WIEN, A1010 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44973 | $447,540.00 | No Liability Claim |
| 19 | MANGART GLOBAL FUND LTD C/O MANGART CAPITAL ADVISORS SA VIA S. BALESTRA 18 LUGANO, 6900 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51891 | $10,550,000.00 | No Liability Claim |
| 20 | MANGART GLOBAL FUND LTD C/O MANGART CAPITAL ADVISORS SA VIA S. BALESTRA 18 LUGANO, 6900 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47074 | $10,550,000.00 | No Liability Claim |

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 90: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 21 | MERRILL LYNCH INTERNATIONAL MERRILL LYNCH FINANCIAL CENTRE ATTN: ANNIKA WESTLING 2 KING EDWARD STREET LONDON, EC1A 1HQ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59491 | $21,524,559.00* | No Liability Claim |
| 22 | METAPLAN BEHEER B.V. MEVROUW M.TH. WOLTERS 428 CALLE LOS ALGARROBOS URB EL ROSARIO MARBELLA, 29604 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62525 | $113,208.00 | No Liability Claim |
| 23 | MEYVISCH, MAGDALENA PELIKAANDREEF, 3 SCHOTEN, 2900 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50584 | $29,079.27 | No Liability Claim |
| 24 | MEYVISCH, MARIA BAUWERWAAN, 72 ZOMERGEM, 9930 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50585 | $29,079.27 | No Liability Claim |
| 25 | MHMA. COMPRA VENDA IMOVEIS GESTAE IMOBILIARIA, LDA R. LATINO GELHO, 58-FUNCHAL FUNCHAL, 9050 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44673 | $832,073.37 | No Liability Claim |
| 26 | MICHEL, C.E. ATTN: D. WEEWER ASSOCIATE CASSA B.V. HERENGRACHT 537 AMSTERDAM, NL-1017 BV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47967 | $178,440.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 90: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 27 | MILCENT INTERNATIONAL, LTD. BES SFE-ES  AV. MIGUEL DANTAS - EDIFICIO STATUS VALENCA DO MINHO, 4930-678 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47161 | $359,659.31 | No Liability Claim |
| 28 | MILHEIRO CANHAO, MARIA JOEL R DR VICENTE AUGUSTO PIRES SILVA, LT 11 ESQ MONTEMOR-O-NOVO, 7050-275 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45530 | $252,800.07 | No Liability Claim |
| 29 | MIMME, MIEKE LAAGWEG 130 WERVIK, 8940 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51949 | $35,377.50 | No Liability Claim |
| 30 | MINLOLEN, E. DE MERODELAAN FO SUS 5 LANALEEN, 3620 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52025 | $35,377.50 | No Liability Claim |
| 31 | MISKE, A.A. BORG WEG 9 UITHUIZEN, 9981 CJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49008 | $35,378.00 | No Liability Claim |
| 32 | MITRABURG INTERNATIONAL, INC. AV. PRAIA VITORIA 48-1-ESQ LISBOA, 1050-148 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47160 | $287,727.45 | No Liability Claim |
| 33 | MOLENBERG - WENSINK, M.H.E. KON JULIANALAAN 24 DIEREN, 6951 AM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49079 | $42,453.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 90: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 34 | MONIZ, DAVID CORREIA SUCURSAL FINANCEIRA EXTERIOR-VE, AVENIDA ARRIAGA N 44, 1, EDF. ARRIAGA FUNCHAL, MADEIRA, 9000-064 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56804 | $43,159.12 | No Liability Claim |
| 35 | MONIZ, MARIBEL CORREIA SUCURSAL FINANCEIRA EXTERIOR-VE, AVENIDA ARRIAGA N 44, 1, EDF. ARRIAGA FUNCHAL, MADEIRA, 9000-064 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56797 | $57,545.49 | No Liability Claim |
| 36 | MONIZ, RENATO CORREIA SUCRSAL FINANCEIRA EXTERIOR-VE, AVENIDA ARRIAGA N 44, 1 EDF. ARRIAGA FUNCHAL, MADEIRA, 9000-064 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56794 | $35,965.93 | No Liability Claim |
| 37 | MONKELBAAN, F.D. & E. MONKELBAAN-BELLINGA NICOLAASWEI 32 HEMELUM, 8584 VW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62545 | $134,434.50 | No Liability Claim |
| 38 | MONTELVALLO INVESTMENTS LIMITED BES SFE-ES AV. MIGUEL DANTAS - EDIFICIO STATUS VALENCA DO MINHO, 4930-678 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47159 | $434,468.45 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 90: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 39 | MOORLACH, A. GENNERSTRAAT 180 HOOGEVEEN, 7909 EE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49078 | $26,887.00 | No Liability Claim |
| 40 | MORAIS GONCALVES, ANIBAL R FLORBELA ESPANCA, LT 5 CHARNECA DA CAPARICA, 2820-202 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45569 | $216,685.77 | No Liability Claim |
| 41 | MORAIS MACHADO, JOSE ANTONIO RUA DA ESCOLA SECUNDARIA, 397 BESTEIROS AMARES, 4720-143 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45475 | $70,755.00 | No Liability Claim |
| 42 | MOREDA MIRANDA, ARMANDO R D ANTONIO MEIRELES, 16, 11 PORTO, 4250-054 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45546 | $144,457.18 | No Liability Claim |
| 43 | MOREIRA BASTOS, TERESA FEIRA - LANHESES LANHESES, 4900 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44691 | $35,377.50 | No Liability Claim |
| 44 | MOREIRA TEIXEIRA DURAES MAGALHAES, VITOR HUGO PC MINICIPIO, 13, 5FT MAIA, 4470-202 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44693 | $142,425.09 | No Liability Claim |
| 45 | MORGAN STANLEY & CO INTERNATIONAL PLC ATTN: BRIAN CRIPPS 25 CABOT SQUARE, CANARY WHARF LONDON, E14 4QA UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58730 | $12,953,498.29 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 90: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 46 | MORGAN STANLEY & CO INTERNATIONAL PLC ATTN: BRIAN CRIPPS 25 CABOT SQUARE, CANARY WHARF LONDON, E14 4QA UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58732 | $10,475,806.45 | No Liability Claim |
| 47 | MR. GROENVELD WZN, R.J. MOLENWEG 18 LOPPERSUM GR., 9919 AH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49362 | $77,831.00 | No Liability Claim |
| 48 | MULLER, P.H. & M.T. MULLER-TESSELS MALIEBAAN 54 UTRECHT, 3581 CT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52438 | $21,226.00 | No Liability Claim |
| 49 | MUTUA GENERAL DE SEGUROS AVENIDA DIAGONAL, 543 BARCELONA, 08029 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41358 | $1,415,100.00 | No Liability Claim |
| 50 | NACSAL CORPORATION LTD MILL MALL SUITE 6 WICKHAMS CAY 1, VIRGIN ISLANDS (BRITISH) | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59159 | $94,102.94 | No Liability Claim |
| 51 | NATIXIS PRIVATE BANKING INTERNATIONAL ATTN: MARC JAUMOT 51 AVENUE JF KENNEDY , L-1855 LUXEMBOURG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 58790 | $213,645.00* | No Liability Claim |
| 52 | NERGAS HOLDING LTD AV. PRAIA VITORIA 48-A-ESQ LISBOA, 1050-184 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47158 | $100,704.61 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 90: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 53 | NIBLEY INTERNATIONAL LIMITED BES SFE-ES AV. MIGUEL DANTAS - EDIFICIO STATUS VALENCA DO MINHO, 4930-678 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47157 | $361,097.95 | No Liability Claim |
| 54 | NIJS-PEETVU ST-GEERTRUIBOS 20 3220 HOLSBEEK, BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50689 | $37,721.00 | No Liability Claim |
| 55 | NOORLANDER, Y.M. OUDE SINGEL 218 LEIDEN, 2312 RJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45174 | $353,775.00 | No Liability Claim |
| 56 | NOTEBOOM, B.J. TORENLAAN 54 A BLARICUM, 1261 GE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62528 | $195,283.80 | No Liability Claim |
| 57 | NUNEZ MORGADO VITORIA, ROSA R JOAO GONCALVES NETO, 156- ARADAS - AVEIRO AVEIRO, 3810-386 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44684 | $93,897.17 | No Liability Claim |
| 58 | NUNNIKHOVEN, W.H.C. OUD LOOSDRECHTSEDIJK 103 A LOOSDRECHT, 1231 LR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62701 | $70,755.00 | No Liability Claim |
| 59 | NUVOCARI HOLDING B.V. ZWIDERWEG 45 NE WIJDEWORMER, 1456 NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52997 | $70,905.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 90: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 60 | ODINK, M.H.<br>ROUDAATERWEG 6<br>MARKEDO, 7475 RM<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49068 | $70,755.00 | No Liability Claim |
| 61 | OEGES BEHEER B.V.<br>MARCONISTRAAT 31A<br>LEVENAAR, 6902 PC<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35627 | $19,344.00 | No Liability Claim |
| 62 | OEGES BEHEER B.V.<br>MARCONISTRAAT 31A<br>LEVENAAR, 6902 PC<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41647 | $18,975.00 | No Liability Claim |
| 63 | OLIVEIRA SALDANHA, JOSE ALBERTO<br>CHUI ROAD N3<br>MUTHAIGA<br>NAIROBI,<br>KENYA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57709 | $27,334.11 | No Liability Claim |
| 64 | ONCOLOGIE PROJECTEN UTRECHT<br>POSTBUS 19079<br>UTRECHT, 3501 DB<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49002 | $91,982.00 | No Liability Claim |
| 65 | OND. CHR. BEGR. VER. DEL UA<br>HARSTE 8<br>SNEEK, 8602 JX<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49001 | $566,040.00 | No Liability Claim |
| 66 | OOMEN, H.J.M.<br>C.E. OOMEN-NEESKENS<br>GLIPPER DREEF 194-A<br>HEEMSTEDE, 2103 WN<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52636 | $14,497.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 90: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 67 | OOMS-DE REGT, M.F. PARKZOOM 111 DELFT, 2614 TD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52722 | $28,550.00 | No Liability Claim |
| 68 | ORYAN INTERNATIONAL HOLDING BV UTRECHTSEWEG 83 HILVERSUM, 1213 TM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53246 | $70,905.00 | No Liability Claim |
| 69 | OUDE WOLBERS, B.J. & A.M.J. OUDE WOLBERS-EIJSINK PUTTERWEG 23 GARDEREN, 3886 PA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62471 | $42,453.00 | No Liability Claim |
| 70 | OUDT-ROOTH, E. NASSAULAAN 65 BAARN, 3743 CB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52528 | $43,491.00 | No Liability Claim |
| 71 | P. WIELINGA BEHEER B.V. WOORDERSINGEL 66 LEEUWARDEN, 8917 BB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63022 | $70,755.00 | No Liability Claim |
| 72 | PAES, EURICO HENRIQUES AV ALVARES CABRAL 45 5 LISBOA, 1200-075 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45508 | $57,782.87 | No Liability Claim |
| 73 | PALMA VIEIRA, LUIS R ANTONIO QUADROS, 3, 4 E LISBOA, 1600-875 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45525 | $144,457.18 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 90: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 74 | PARKREST INVESTMENTS, S.A AV. PRAIA VITORIA 48-1-ESQ LISBOA, 1050-184 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47156 | $402,818.43 | No Liability Claim |
| 75 | PEEK, W.J. 2 HOGEWEG 97C ZEIST, 3701 AX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49060 | $21,227.00 | No Liability Claim |
| 76 | PEENSTRA, A.J. HOOFDWEG 136A BURDAARD, 9112 HT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49059 | $35,378.00 | No Liability Claim |
| 77 | PEETERS, BM WINDMOLENWEG 5 BALEN, 2490 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50981 | $46,906.14 | No Liability Claim |
| 78 | PEIXOTO CARVALHO, CARLOS MIGUEL RUA PADRE MANUEL ALAIO, NO 32 - APT 1015 S. VITOR BRAGA, 4710-414 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45532 | $70,755.00 | No Liability Claim |
| 79 | PENN, D.C. & O.P.K. SEADSHAVEN 4 HEUSDEN, 5256 BA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46385 | $35,377.50 | No Liability Claim |
| 80 | PENSIOENFONDS F.J.A. WUTS B.V. HENDRICK LUYTENSTRAAT 23 ROERMOND, 6041 XT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63019 | $56,603.99 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 90: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 81 | PENSIOENFONDS KELTJENS B.V. BARBARASTRAAT 2 HELDEN, 5988 BC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54568 | $35,377.50 | No Liability Claim |
| 82 | PENSIONSFORSAKRINGSAKTIEBOLA GET VERITAS C/O AKTIA BANK PLC MANNERHEIMINTIE 14 HELSINKI, FI-00100 FINLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50352 | $2,830,200.00 | No Liability Claim |
| 83 | PEREIRA SANTOS FURET CASTRO, MARIA ALICE RUA COSTA, N 771 MOUQUIM, 4770-358 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44650 | $283,020.00 | No Liability Claim |
| 84 | PESTANA REIS, MARIA CECILIA AV  DUBLIN QTA STA ANA CALIFORNIA SUR CARACAS, VENEZUELA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51252 | $144,773.75 | No Liability Claim |
| 85 | PESTANA, MARIA HELENA VEIGA FERRO BES-SFE AV. ARRIAGA, EDIF. ARRIAGA 44 1 FUNCHAL, MADEIRA, 9000-064 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56798 | $143,863.72 | No Liability Claim |
| 86 | PETERS-VAN GENECHTEN, KEROBE KLUIS DREEF 14 SCHILDE, B2970 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50592 | $50,888.72 | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 90: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 87 | PIEN, JOSEE DORPSSTRAAT 22 KNOKKE, B-8300 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52052 | $35,377.50 | No Liability Claim |
| 88 | PIMENTA MENDES BOLAS, GUILHERME CONCEICAO RUA DORDIO GOMES, 58 EVORA, 7000-881 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45500 | $144,510.77 | No Liability Claim |
| 89 | PINCOURT INTERNATIONAL S.A. AV. PRAIA VITORIA 48-1-ESQ LISBOA, 1050-184 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47155 | $69,054.59 | No Liability Claim |
| 90 | PINHEIRO PONTES, ALVARO FERNANDO RUA SANTA MARGARIDA, NO. 168 - 2 ESQ. BRAGA, 4710-001 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45562 | $283,020.00 | No Liability Claim |
| 91 | PIRES AGUIAR SILVA, VITOR MANUEL EST DADIM, N 13 NOGUEIRO BRAGA, 4715-266 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44694 | $35,377.50 | No Liability Claim |
| 92 | POLEY DE VALORES, SICAV, S.A. ATTN: ENRIQUE SANZ MUNOZ CALLE MARIA DE MOLINA, 39 MADRID, 28006 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47749 | $212,265.00 | No Liability Claim |
| 93 | POORTER, JO LANGE NIEUWSTRAAT 58 BIG ANTWERPEN, 2000 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52291 | $28,302.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 90: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 94 | POPPINGHAUS, C.A. WIERDENSEWEG 12 DAARLE, 7688 PL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52531 | $43,492.00 | No Liability Claim |
| 95 | POSTMA, M.T.H. WILLEM ANDRIESSENLAAN 7 1187 HC AMSTELVEEN, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52108 | $35,608.00 | No Liability Claim |
| 96 | POUWER, ADRIANUS & POUWER-VAN LANDSCHOOT, HELENE POSTBOX 29 DENEKAMP, AA 7590 NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49480 | $73,500.00 | No Liability Claim |
| 97 | POWER, JOHN 3 KELSTON HOUSE WHITES CROSS FOXROCK DUBLIN 18, IRELAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59020 | $19,880.00 | No Liability Claim |
| 98 | PRATES FEITEIRA BASILIO, MARGARIDA MARIA AV FERNANDO PESSOA, 79 EVORA, 7000-152 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44647 | $83,440.96 | No Liability Claim |
| 99 | PRATES FEITEIRA, JOAQUIM ANTONIO R SIMAO TELES VARELA, 2 AVIS, 7480-155 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45483 | $82,340.59 | No Liability Claim |
| 100 | PREBARJAUD B.V. CHEMIN DE PREBARJAUD 1098B FAYENCE, F-83440 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52623 | $28,402.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 90: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 101 | PRINSEN, J.P.F.N.<br>KASTEEL ALDENGHOORSTRAAT 9<br>6043 XH ROERMAND,<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46763 | $50,943.60 | No Liability Claim |
| 102 | PROVINCIA PORT CONGREGACAO<br>IRMAS HOSPITALEIRA SAG<br>CORACAO JESUS<br>CASA SAUDE IDANHA<br>BELAS, 2605-203<br>PORTUGAL | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44682 | $485,376.13 | No Liability Claim |
| 103 | QUERIDO STAMRECHT BV<br>BREMSTRAAT 3<br>BERGEN OP ZOOM, 4625 DA<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52285 | $28,994.00 | No Liability Claim |
| 104 | QUINTIN HOLDINGS LTD<br>ATTN: GORDON CAPPER<br>60 MARKET SQUARE, BOX 364<br>BELIZE CITY,<br>BELIZE | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43174 | $72,386.87 | No Liability Claim |
| 105 | RADIUS INTERNATIONAL INC.<br>AV. PRAIA VITORIA 48-1-ESQ<br>LISBOA, 1050-184<br>PORTUGAL | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47154 | $178,391.02 | No Liability Claim |
| 106 | RANGER, GERHARD<br>AM AUFSPRINGBACH 24A<br>WAHLHEIM, D 55234<br>GERMANY | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50937 | $8,000.00 | No Liability Claim |
| 107 | RAVELIJN BV<br>P/A 79M ROOD<br>FREDERICSPLEIN 40A<br>AMSTERDAM, 1017 XN<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52822 | $258,094.20 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 90: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 108 | REEL HOLDING BV POST BUS 96 AB SITTARD, 6130 NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45560 | $35,377.50 | No Liability Claim |
| 109 | REIGERSMAN, L.J. DE STRODEKKER 6 BOXTEL, 5283 NP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53606 | $14,181.00 | No Liability Claim |
| 110 | REIJNTJES, W.M. EEMNESSERWEG 94 LAREN NH, 1251 NE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52434 | $35,377.00 | No Liability Claim |
| 111 | REILLY, TOM ABERFOYLE OLD BRAY ROAD, FOXROCK DUBLIN, IRELAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59021 | $12,780.00 | No Liability Claim |
| 112 | REINERTZ, HERBERT UNTENKETZBERG 1 SOLINGEU, 42653 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36595 | $10,000.00 | No Liability Claim |
| 113 | RESCH, W.R. BANTINGSTRAAT 14 STADSKANAAL, 9501 HH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49288 | $45,283.00 | No Liability Claim |
| 114 | RETERA, J.A.M.T. MUNSTERSTRAAT 14C ROERMOND, 6041 GA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63018 | $93,928.16 | No Liability Claim |
| 115 | REWINKEL, G.J. RENSUMABORG 46 ALMELO, 7008 GK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52337 | $42,750.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 90: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 116 | REYNTIENS, RAMON<br>LES CROISETTES, 6<br>SUXY, B-6812<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51975 | $212,265.00 | No Liability Claim |
| 117 | RICAB 2001 INVERSIONES SICAU S.A.<br>CALLE MESENA, 80<br>MADRID, 28033<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34954 | $169,812.00 | No Liability Claim |
| 118 | RIJPSTRA, J. AND RIJPSTRA-NIEUWHOF, T.<br>HAULEWEI 2<br>WIJNALDUM, 8857 RC<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52631 | $14,497.00 | No Liability Claim |
| 119 | RINIA VAN NAUTA, C.C.W.<br>FRANS VAN MIERISSTRAAT 83-3<br>AMSTERDAM, 1071 RM<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53048 | $7,090.50 | No Liability Claim |
| 120 | ROBINSON-GAAIKEMA, ELIEN<br>VAART NOORDZIJDE 58E<br>ASSEN, 9401 GP<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48994 | $32,547.00 | No Liability Claim |
| 121 | ROCHA GONCALVES, FRANCISCO FERNANDO<br>RUA ARCOS DO SARDAO, 575 - HAB 3<br>VILA NOVA DE GAIA, 4430-275<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45505 | $35,377.50 | No Liability Claim |
| 122 | RODINI BEHEER, B.V.<br>ATTN: R.F. NIEUWENDIJK<br>LUDGERUSLAAN 103<br>HILVERSUM, 1216 SX<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62555 | $35,377.50 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 90: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 123 | RODRIGUES JARDIM, MANUEL 10 MADELIFIE STR. JIM FOUCHE PARK INELKOM, 9460 SOUTH AFRICA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51256 | $28,954.75 | No Liability Claim |
| 124 | RODRIGUES MENDES BOLAS, RUI GUILHERME RUA FRANCISCO HOLANDA, 195-1 EVORA, 7000-896 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44685 | $36,127.69 | No Liability Claim |
| 125 | RODRIGUES QUEIRO, JOAO FILIPE RUA MIGUEL TORGA, 120 6TH D TO COIMBRA, 3030-165 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45485 | $72,170.10 | No Liability Claim |
| 126 | RODRIGUES, JOAO EDUARDO CORREIA SUCURSAL FINANCEIRA EXTERIOR-VE, AVENIDA ARRIAGA N 44, 1, EDF. ARRIAGA FUNCHAL, MADEIRA, 9000-064 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56802 | $28,772.74 | No Liability Claim |
| 127 | ROEMER, J. & A. ROEMER-BEERS BOSCHWEG 90 AKERSLOOT, DB 1921 DB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52366 | $28,994.00 | No Liability Claim |
| 128 | ROEMER, M. BOSCHWEG 90 AKERSLOOT, 1921 DB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52282 | $14,497.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 90: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 129 | ROMAO SOUSA, JOSE JOAQUIM<br>PC MESTRE AVIS, 99<br>PORTO, 4150-120<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44631 | $144,457.18 | No Liability Claim |
| 130 | ROMPELMAN, D.A.<br>CLIOSTRAAT 67<br>AMSTERDAM, 1077 KE<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52778 | $141,810.00 | No Liability Claim |
| 131 | ROODHOOFT, ARLETTE & EMMANUEL<br>& ANDREE<br>KEMPHOEKSTRAAT 5<br>KRUIBEKE, 9150<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50587 | $72,698.17 | No Liability Claim |
| 132 | ROOSEBOOM, L.D.<br>MICHELANGELOSTRAAT 20 II<br>AMSTERDAM, 1077 CB<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62526 | $39,622.80 | No Liability Claim |
| 133 | ROSENDAL, G.<br>DE SCHUTSPATROON 39<br>AMERSFOORT, 3813 GJ<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52525 | $28,994.00 | No Liability Claim |
| 134 | ROTSCHILD, J.A.E.<br>JAN VAN RIJSWIJCKLAAN 11/13<br>ANTWERPEN, B-2018<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52199 | $5,697.20 | No Liability Claim |
| 135 | ROZEMULLER, M<br>HELMERSSTRAAT 2<br>AMSTERDAM, 1054 DE<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53226 | $49,633.50 | No Liability Claim |
| 136 | RUITER, IR. L.H., DR.<br>P/A SCHUMANNLAAN 17<br>ZWOLLE, 8031 EZ<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52723 | $35,687.50 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 90: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 137 | S BARATA ROCHA, LUIS MANUEL RUA MARECHAL SALDANHA, 1176 PORTO, 4150-653 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44642 | $70,755.00 | No Liability Claim |
| 138 | S. BROUWER SINGEL BV BURG GAUTIERSINGEL 49 COEVORDEN, 7741 GA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49244 | $28,302.00 | No Liability Claim |
| 139 | S. ZIJLSTRA HOLDING B.V. GAASTWEG 52 SINT NICOLAASGA, 8521 JE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49243 | $141,510.00 | No Liability Claim |
| 140 | SA ABREU, AURELIO RAMPA R VELHA AJUDA URB KASSAB, 17 FUNCHAL, 9000 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45542 | $755,511.06 | No Liability Claim |
| 141 | SAILLARD, ERIC AMETHIST 7 MIJDRECHT, 3643 AR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54572 | $11,037.78 | No Liability Claim |
| 142 | SALOMONS, W.J., SR. BOULEVARD 16 ZEIST, 3707 BM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49241 | $49,529.00 | No Liability Claim |
| 143 | SANTA LUCIA, S.A., COMPANIA DE SEGUROS C/O BIRD & BIRD (SPAIN) LLP ATTN: JOSE LUIS LORENTE HOWELL C/ JORGE JUAN, 8 - 1. PLANTA MADRID, 28001 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51505 | $7,121,500.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 90: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 144 | SANTOS CORREIA VIANA, VICTOR MANUEL AV. PRAIA DA VITORIA N.48-1-ESQ LISBOA, 1050-184 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47152 | $287,727.85 | No Liability Claim |
| 145 | SANTOS OLIVEIRA, JOAO R ARQTO VIANA DE LIMA, 244 PORTO, 4150-746 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45520 | $130,011.46 | No Liability Claim |
| 146 | SARMENTO PEREIRA, CARLOS AV. CENTRAL, NO 56 BRAGA, 4710-229 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45531 | $14,151.00 | No Liability Claim |
| 147 | SCHEIJMANS, J.G.W. BIEST 1 WEERT, 6001 AN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57441 | $106,132.50 | No Liability Claim |
| 148 | SCHOEMAKER, I. AMSTELVEENSWEG 820 AMSTERDAM, 1081 JL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53398 | $55,305.90 | No Liability Claim |
| 149 | SCHOEVAERTS, DR. STEENSTRAAT 80 HUMBEEK, B-1851 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49464 | $141,510.00 | No Liability Claim |
| 150 | SCHRAMA, K. DIJKGRAAF 31 WILNIS, 3648 KB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52452 | $7,075.00 | No Liability Claim |
| 151 | SCHUIT, S.R. & I.M. SCHUIT-WILLIAMS J.J. VIOTTASTRAAT 22 AMSTERDAM, 1071 JS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62469 | $130,189.20 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 90: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 152 | SCHURINGA, T. OSSEWEI 1 TYNAARLO, 9482 RZ NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/27/2009 | 49235 | $28,302.00 | No Liability Claim |
| 153 | SCHURMANN, J.G. MEERSTRAAT 20 EMMEN, 7815 XG NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52485 | $21,746.00 | No Liability Claim |
| 154 | SEBASTIAO MARCELINO, MANUEL AL ROENTGEN - N4 7C LISBOA, 1600-759 PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/23/2009 | 44645 | $577,828.73 | No Liability Claim |
| 155 | SEJAIQ ADVIEN EN BEHEER BV LUIDEINU 8 HUISSEN, 6852 JA NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/27/2009 | 49199 | $35,378.00 | No Liability Claim |
| 156 | SEQUEIRA NOBRE, MANUEL PR NUNO RODRIGUES SANTOS, N 10-3 LISBOA, 1600-171 PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/23/2009 | 44646 | $719,318.62 | No Liability Claim |
| 157 | SERRA GRANADO CORDEIRO LARANJO, JOAO ALBERTO R GEN HUMBERTO DELGADO, 28-1 FARO, 8000-355 PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/23/2009 | 45487 | $219,574.92 | No Liability Claim |
| 158 | SIDOWIE, BM PASTORIJSTRAAT 4 OLMEN, B-2491 BELGIUM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 51973 | $141,510.00 | No Liability Claim |
| 159 | SIJTEMA, J. & J.I. SIJTEMA-DIJKEMA OUDE TREKWEG 49 HARLINGEN, 8861 KR NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52537 | $14,497.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 90: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 160 | SILVA COSTA, ANTONIO AUGUSTO AV. D. NUNO ALVARES PEREIRA, NO. 364 BARCELOS, 4750-324 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45570 | $35,377.50 | No Liability Claim |
| 161 | SILVA FERREIRA, CARLOS ALBERTO RUA ARGEMIL NO 7 SANTO TIRSO, 4780-403 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45536 | $176,887.50 | No Liability Claim |
| 162 | SILVA PEREIRA, AMERICO GOMES 18 HOMER STREET NORTH DARTMOUTH, MA 02747 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45564 | $155,661.00 | No Liability Claim |
| 163 | SILVA RAFAEL, BRUNO ALEXANDRE AV 12 NOVEMBRO, SN ALCAINS, 6005-001 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45513 | $86,674.31 | No Liability Claim |
| 164 | SIMOES OLIVEIRA, OLINDA ROSA LG DO PENSAL AIRO, 4755-015 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44676 | $35,377.50 | No Liability Claim |
| 165 | SINIA-ALFRINK, J. SEMINARIEHOF 28 SOEST, 3768 EE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49231 | $31,132.00 | No Liability Claim |
| 166 | SINIA-ALFRINK, J. SEMINARIEHOF 28 SOEST, 3768 EE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49232 | $70,755.00 | No Liability Claim |
| 167 | SJENITZER, M. DE BOSPORUS 79 AMSTELVEEN, 1183 GG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52454 | $56,604.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 90: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 168 | SMEELE, G.B.A. MONTEVERDILAAN 8 BERKEL-ENSCHOT, 5056 AV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54566 | $28,302.00 | No Liability Claim |
| 169 | SMIT, L.H.M. VAN SOMEREN-DOWNERLAAN 26 OOSTERHOUT, 4908 DB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49225 | $52,359.00 | No Liability Claim |
| 170 | SOARES VIOLAS ALVES FERREIRA, OTILIA RUA 20, 728 ESPINHO, 4500-265 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44678 | $141,510.00 | No Liability Claim |
| 171 | SOMBROEK BEHEER B.V. NEPTUNUSSTRAAT 6 1131 WJ VOLENDAM, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52110 | $18,443.00 | No Liability Claim |
| 172 | SOMERS-ROELANTS DURMELAAN 1 WILLEBROEK, B-2830 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61700 | $56,604.00 | No Liability Claim |
| 173 | SONDAG HOLDING BV MARSHALLWEG 5A VEGHEL, 5466 AH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61168 | $141,510.00 | No Liability Claim |
| 174 | SORIANO ALMEIDA RIBEIRO, PAULO ALEXANDRE R DUARTE LOPES, 91-BR MARECHAL GOMES COSTA - PORTO PORTO, 4150-288 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44679 | $36,114.30 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 90: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 175 | SOUSA COVA, LUIS SILVESTRE 19 CALLE DE LOS MOLINOS, URB. LOS MOLINOS, QUINTA GUILLERMINA, SAN MARTIN CARACAS, 1020 VENEZUELA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/12/2009 | 37394 | $50,670.81 | No Liability Claim |
| 176 | SOUSA MAIA, ALICE R S CRISTOVAO, 2350 CASA FONOURA RIO MAU VCD, 4480-021 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45571 | $7,075.50 | No Liability Claim |
| 177 | SPENCER GLOBAL DEVELOPMENTS LTD R. AUGUSTA 84/3 LISBOA, 1100-053 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59112 | $43,432.12 | No Liability Claim |
| 178 | ST. GALLER KANTONALBANK ST. LEONHARDSTRASSE 25 ST. GALLEN, CH-9001 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 38527 | $217,016.00 | No Liability Claim |
| 179 | ST. TOT INSTANDHOUDING VAN HET GEDACHTEGOED VAN F. MUNNIK CARVANTESLAAN 105 UTRECHT, 3533 HT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52450 | $42,453.00 | No Liability Claim |
| 180 | STAAL, G.S. & M.E.J. STAAL-VALK WINTER 54 DRONTEN, 8251 NV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62539 | $84,906.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 90: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 181 | STICHTING BEWAARDER IUM PARAPLUFONDS INZAKE IVM RENTEFONDS CLAUDE DEBUSSYLAAN 24 AMSTERDAM, 1082 MD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52700 | Undetermined | No Liability Claim |
| 182 | STICHTING TENTOONSTELLINGS-FONDS 1948 P/A MEDERLANSE VROUWEN RAAD BENOORDENHOUTSEWEG 23 S GRAVENHAGE, 2596 BA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53142 | $70,905.00 | No Liability Claim |
| 183 | STICHTING TOT STEUN VAN DE STICHTING DE BRUGGEN POSTBUS 2027 ZWAMMERDAM, 2470 AA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48985 | $141,510.00 | No Liability Claim |
| 184 | STICHTING, SCHEFFER GRASKAMP 1 DA ZEIST, 3704 NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61359 | $28,302.00 | No Liability Claim |
| 185 | STITCHING CARMELCOLLEGE DRIENERPARKWEG 16 HENGELO, 7552 EB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48982 | $3,254,730.00 | No Liability Claim |
| 186 | STRAUS, J.H. HATTEM 91 ROCKMOND, 6041 SJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53099 | $38,288.70 | No Liability Claim |
| 187 | SURPLUS SUPPORT B.V. BURG, VAN WALSEMLAAN 7 EPE, 8162 GC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62550 | $35,377.50 | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 90: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 188 | SWIJNENBURG, E.C. BENEDENBERG 19 BERGAMBACHT, 2861 LC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52529 | $21,746.00 | No Liability Claim |
| 189 | TED KOOL B.V. MR. J.T.H. KOOL GERBRANDYLAAN 1 MUIZEN, 1272 KA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63025 | $48,283.40 | No Liability Claim |
| 190 | TEIXEIRA RAMOS BIANCHI, MARIA LUISA ESTR MONUMENTAL, 147-2 DTO - APART CLIFF BAY FUNCHAL, 9000-098 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44666 | $722,285.91 | No Liability Claim |
| 191 | TENREIRO DA CRUZ, TEOFILO RUA PERO ALENQUER, 8 1044-294  LISBOA, PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/07/2009 | 36852 | $289,547.50 | No Liability Claim |
| 192 | THREADNEEDLE INVESTMENT SERVICES LTD. ON BEHALF OF THREADNEEDLE INVESTMENT FUNDS ICVC EUROPEAN CORPORATE BOND FUND ATTN: HEAD OF LEGAL C/O 60 ST. MARY AXE LONDON, EC3A 8JQ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57926 | $496,335.00 | No Liability Claim |
| 193 | THURLAND OVERSEAS, LTD AV. PRAIA VITORIA 48-1-ESQ. LISBOA, 1050-184 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47153 | $179,829.66 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 90: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|-----------------------------------|
| 194 | TIMMER, H.L. EN/OF TIMMER-VAN GENDEREN, N.N.E. GROEN VAN PRINSTERERLAAN 23 AMERSFOORT, 3818 JN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62556 | $25,471.80 | No Liability Claim |
| 195 | TJADEN, J.E. HOGE DUIN EN DAALSEWEG 40 BLOEMENDAAL, 2061 AH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61220 | $169,812.00 | No Liability Claim |
| 196 | TJIANDJUR BEHEERMAATSCHAPPIJ BV MOMMERSSTRAAT 26 HOEVEN, 4741 SE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53654 | $21,745.00 | No Liability Claim |
| 197 | TOP, H. LOSEWEG 250 APELDOORN, 7315 HD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48976 | $42,453.00 | No Liability Claim |
| 198 | TORFS, PATRICIA PUTSESTEENWEG 154 BONHEIDEN, 2820 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50602 | $29,079.26 | No Liability Claim |
| 199 | TORRES GONCALVES MELO, LAURINDO TV MOUTA, 200 MAIA, 4470-089 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44639 | $35,965.93 | No Liability Claim |
| 200 | TORRES, MARIA LUCILA R EUGENIO CASTRO 100 APART 33 3 ANDAR - PORTO PORTO, 4100 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44665 | $72,228.59 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 90: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 201 | TOUCH BV<br>2E BEUKENLAAN 1<br>APELDOORN, 7313 AN<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49169 | $21,227.00 | No Liability Claim |
| 202 | TREFFERS, P.E.<br>H. BOSMANSSTRAAT 4<br>AMSTERDAM, 1077 XH<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51840 | $141,510.00 | No Liability Claim |
| 203 | TROOST, M.<br>BOLESTEIN 19<br>AMSTERDAM, 1081 CP<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52542 | $43,492.00 | No Liability Claim |
| 204 | UBBINK, WJAM<br>ACACIALAAN 137<br>DOENNCHEM, 7004 AP<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48974 | $38,208.00 | No Liability Claim |
| 205 | UNIVE NOORD-OOST SCHADE N.V.<br>POSTBUS 210<br>STADSKANAAL, 9500 AE<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41263 | $141,510.00 | No Liability Claim |
| 206 | VALK, R.<br>OUD-BUSSUMMERWEG 43<br>BUSSUM, 1401 SN<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54563 | $7,075.50 | No Liability Claim |
| 207 | VAM LIERDE, LUCIEMME<br>LIMDESTRAAT 10<br>LIERDE, 9570<br>BELGIUM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51943 | $35,377.50 | No Liability Claim |
| 208 | VAN AS, S.M.J.<br>BOSSCHEWEG 26<br>BOXTEL, 5281 AK<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57445 | $70,755.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 90: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 209 | VAN BLOKLAND, W.C.A. BEELAERTS M.A.T. BEELAERTS VAN BLOKLAND-SWAZT POTHOOFD 120 DEVENTER, 7411 ZD NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/27/2009 | 49392 | $14,151.00 | No Liability Claim |
| 210 | VAN CAPPELLEN, G. HERMAN GORTERPLAATS 147 CAPELLE A/D IJSSEL, 2902 TD NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52725 | $42,825.00 | No Liability Claim |
| 211 | VAN CAPPELLEN-KRAAMER, T.W. CARTESIUSSTRAAT 1 ROTTERDAM, 3076 DD NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52724 | $33,687.50 | No Liability Claim |
| 212 | VAN CITTERT, M.C.B. ORIONLAAN 33 BILTHOVEN, 3721 HR NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/27/2009 | 49040 | $21,227.00 | No Liability Claim |
| 213 | VAN DE FLIERT-KLIJNSTRA, A. ZANDERGENLAAN 8 AMERSFOORT, 3817 GN NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52524 | $28,994.00 | No Liability Claim |
| 214 | VAN DE LAAK HOLDING B.V. T.A.V. DE HEER A.J.M. VAN DE LAAK PRINS BERNHARDSTRAAT 14 VIANEN, 4132 XG NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52577 | $28,486.00 | No Liability Claim |
| 215 | VAN DE LAAK, A.J.M. EN/OF C.I.M.T. VAN DE LAAK-VAN BEEM PRINS BERNHARDSTRAAT 14 VIANEN, 4132 XG NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52365 | $14,201.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 90: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 216 | VAN DE S'ANDT, H.M. AND/OR VAN DE S'ANDT-SMEETS, M.E. ERASMUS HOF 2 WEERT, 6006 MX NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/20/2009 | 42311 | $21,226.50 | No Liability Claim |
| 217 | VAN DE VEN-BERTELS, H.T. COOLSMALAAN 24 DRIEBERGEN, 3971 KW NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52585 | $14,151.00 | No Liability Claim |
| 218 | VAN DE VENNE, HARRY P.E. BELLEBOOM 28 ROERMOND, 6041 PR NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 54557 | $70,755.00 | No Liability Claim |
| 219 | VAN DE VIJVER, MATTHYS KRIJGSBAAN 30 TEMSO, 9140 BELGIUM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 50608 | $43,618.89 | No Liability Claim |
| 220 | VAN DE WALLE-VAN DEN BOGGAERT, SAP HERTOZ REINOUDSINGEL 66 VENLO, NL-5913 XE NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/26/2009 | 46782 | $84,906.00 | No Liability Claim |
| 221 | VAN DEN AKKER, M. BRIKLAAN 22 LEEK, 9351 PM NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52794 | $35,452.50 | No Liability Claim |
| 222 | VAN DEN ANKER, E. SCHOOTSEDYK 8 SINT-OEDENRODE, 5491 TD NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 50940 | $106,133.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 90: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 223 | VAN DEN BERG, L. DE KOLK 11 WOUDSEND, 8551 RL NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62563 | $52,358.70 | No Liability Claim |
| 224 | VAN DEN BERG, L.M. & M. VAN DEN BERG-KOK HAZELAARLAAN 41 HILVERSUM, 1214 LL NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52437 | $7,075.00 | No Liability Claim |
| 225 | VAN DEN BERKHOF, C.J. KAPELWEG 6 UTRECHT, 3566 MK NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52364 | $35,377.00 | No Liability Claim |
| 226 | VAN DEN BIGGELAAR, M.L.B. MINERVALAAN 78 3 AMSTERDAM, 1077 PJ NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62564 | $127,359.00 | No Liability Claim |
| 227 | VAN DEN BRINK, M. HEIDETUIN 23 HOUTEN, 3994 ZN NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/27/2009 | 49330 | $21,226.50 | No Liability Claim |
| 228 | VAN DEN BRINK-DE BRUIN, J. BLOEMENDAALLAAN 11 BARNEVELD, 3771 HT NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52747 | $28,550.00 | No Liability Claim |
| 229 | VAN DEN DRIES, GILLIS RUMTSESTRAAT 9 RUMST, 2840 BELGIUM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 50600 | $14,539.63 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 90: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 230 | VAN DEN INGH, M.A.J. & D.M. VAN DEN INGH-NEDERHOF UTRECHTSEWEG 35 APP. 2 HILVERSUM, 1213 TL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52446 | $14,151.00 | No Liability Claim |
| 231 | VAN DER BERKOF - ARGELO, H.T. SAFFIERSTRAAT 50 HK APELDOORN, 7314 NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52974 | $4,254.30 | No Liability Claim |
| 232 | VAN DER BILT-FLOOTHUIS, G.M.T.H. T DYKHUIS 237 BORNE, 7622 CM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49379 | $28,302.00 | No Liability Claim |
| 233 | VAN DER BRINK-VAN RICT, R. EN M. DE POORT 41 HOUTEN, 3991 DX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49329 | $21,227.00 | No Liability Claim |
| 234 | VAN DER GIJP BARENDREGT, J.G. M.C. VAN DER GIJP BARENDREGT-VAN HOUWELINGEN DRAKENSTEYNLAAN 10 DORDRECHT, 3319 RG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52640 | $36,243.00 | No Liability Claim |
| 235 | VAN DER HEYDEN, G.E.J. VECHTLAAN 120 HENGELO, 7555 JZ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49344 | $42,453.00 | No Liability Claim |
| 236 | VAN DER LAAN, B.F.A.M. EN/OF VAN DER LAAN-BRESSER, J. BOERLAAN 8 HAREN, 9752 VZ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62551 | $16,981.20 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 90: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 237 | VAN DER LUGT, J.A. RESIUS HUNDERENSLAAN 10 TWELLO, 7391 TB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49287 | $70,755.00 | No Liability Claim |
| 238 | VAN DER NEEN, J. DE HOLM 24 TOLBERT, 9356 VB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49418 | $49,529.00 | No Liability Claim |
| 239 | VAN DER SCHEER, B. BEATRIXLAAN 15 BEDUM, 9781 CM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48989 | $28,302.00 | No Liability Claim |
| 240 | VAN DER STOK, K. HOORNSEDIJK 19 HAREN, 9752 XK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49184 | $70,755.00 | No Liability Claim |
| 241 | VAN DER WERF, Y.C.M. HOMERUSLAAN 20 ZEIST, 3707 GS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62548 | $182,547.90 | No Liability Claim |
| 242 | VAN DUUREN-KRUTZMANN, G.A.M. KONINGIN JULIANASTRAAT 1 CASTRICUM, 1901 DK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62554 | $35,377.50 | No Liability Claim |
| 243 | VAN ECK, J.C.M. & B.M.T. VAN ECK-STARING KIEFTWEG 1 HIERDEN, 3849 RS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52484 | $28,994.00 | No Liability Claim |
| 244 | VAN EIJS, I.P.J.M. JACHTLAAN 13-E BILTHOVEN, 3721 CA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52535 | $14,497.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 90: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 245 | VAN ENGEN HERENMODES BV NABBERT 28 LEUSDEN, 3831 PK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52635 | $28,994.00 | No Liability Claim |
| 246 | VAN ENGEN, E.H.D. A.P. VAN ENGEN-VAN VLIET NABBERT 28 LEUSDEN, 3831 PK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52634 | $28,994.00 | No Liability Claim |
| 247 | VAN GEUNS-MAYER, M.R MISSISSIPPI 22 AMSTELVEEN, 1186 HT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53601 | $42,543.00 | No Liability Claim |
| 248 | VAN GILS, C.A.M., DRS. HAAGWEG 265 BREDA, 4813 XA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52726 | $71,375.00 | No Liability Claim |
| 249 | VAN GOGH, V.W. KEIZERSGRACHT 634 A AMSTERDAM, 1017 ER NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53217 | $77,995.50 | No Liability Claim |
| 250 | VAN HAM, GOSWIN OR ELFRIEDE HELMA DRESDENER RING 13 WIESBADEN, 65191 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37518 | $21,226.00 | No Liability Claim |
| 251 | VAN HOFF, W.A. & V.M. BOUTENS SCHONEVELDSDIJK 6 BARCHEM, 7244 RP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62531 | $91,981.50 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 90: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 252 | VAN HOFMAN J., ERVEN JEWEI 10 HOMMERTS, 8622 XW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49217 | $77,831.00 | No Liability Claim |
| 253 | VAN HOUTE, HENK NACHTEGAALSTRAAT 63 KONTICH, 2550 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 60026 | $21,226.50 | No Liability Claim |
| 254 | VAN HOUTEN, ERVEN VAN H.J. & VAN HOUTEN-VAN DELDEN, G.K. P/A BOSBADLAANTJE 1 LEERSUM, 3956 BL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52632 | $14,497.00 | No Liability Claim |
| 255 | VAN KRANEN-KALUSCHE, T.M.E. KEIZER KARELWEG 367 AMSTELVEEN, 1181 RE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53412 | $85,086.00 | No Liability Claim |
| 256 | VAN LITH, HENK SPARRENBURGSTRAAT 5 ROSMALEN, 5244 JC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54560 | $113,208.00 | No Liability Claim |
| 257 | VAN MEGEN-SLUIJTER, R.S.B. NOORDSINGEL 142 ROTTERDAM, 3032 BK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52441 | $14,151.00 | No Liability Claim |
| 258 | VAN OLMEN, PAUL GOUDVELD 16 ZOERSEL, 2980 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46389 | $32,039.00 | No Liability Claim |
| 259 | VAN OOSTENRYCK-DETREMMERIE SPIJKERLAAN 144 BEVEREN-LEIE, 8791 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51944 | $106,132.50* | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 90: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 260 | VAN OS, F.P. & G.A. VAN OS-VREDENBURG<br>J. ISRAELSLAAN 13<br>BOSCH EN DUIN, 3735 LM<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52451 | $21,226.00 | No Liability Claim |
| 261 | VAN PIELERSON, W.A.<br>JACOB VAN DER DOESSTRAAT 37<br>S-GRAVENHAGE, 2518 XL<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54554 | $31,132.20 | No Liability Claim |
| 262 | VAN PUIJENBROEK, MICHEL<br>DE ZESHONDERID<br>ARENDONK, 2370<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51711 | $42,822.00 | No Liability Claim |
| 263 | VAN SCHAIK, A.W.<br>HERENWEG 238<br>WILNIS, 3648 CR<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48991 | $28,302.00 | No Liability Claim |
| 264 | VAN SCHAIK, E.J. - VAN SCHAIK<br>HERENWEG 238<br>WILNIS, 3648 CR<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48990 | $21,227.00 | No Liability Claim |
| 265 | VAN SOEST, A.C.<br>MEVROUW M.Z.J. VAN SOEST-BOERS<br>KATTENDIJK 75<br>GOUDERAK, 2831 AB<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52638 | $21,746.00 | No Liability Claim |
| 266 | VAN VEEREN, A.J.<br>ROMULUSLAAN 39<br>EINDHOVEN, 5631 JT<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52881 | $14,181.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 90: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 267 | VAN VELSEN, R. & VAN VELSEN-MUSCHTER, C.W.M. HYACINTH 111 VINKEL, 5382 JP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52586 | $14,151.00 | No Liability Claim |
| 268 | VAN WAES, ROB NELLENSLAAN 121 KNOKICE, B8300 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51930 | $35,377.50 | No Liability Claim |
| 269 | VAN WECHEM, ROB STADHOUDERSLAAN 87B UTRECHT, 3583 JG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63021 | $7,122.00 | No Liability Claim |
| 270 | VAN ZEIL, MC 10 JULIANASTRAAT VELP, 6881 VN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47974 | $63,941.00 | No Liability Claim |
| 271 | VAN ZIJL, A.L.B. LANDGOED BACKERSHAGEN 17 WASSENAAR, 2243 AX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56193 | $28,550.00 | No Liability Claim |
| 272 | VAN ZONNEVELD, J. MR. VIETORSTRAAT 3 WINSCHOTEN, 9671CN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48918 | $31,132.00 | No Liability Claim |
| 273 | VAN-WEGEN, HTM VEEKMAN LANGE KOESTRAAT 5 UTRECHT, 3511 RL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49416 | $42,453.00 | No Liability Claim |
| 274 | VANDER BOM, W.A.M. DOORNAPPEL 13 SINT OEDENRODE, 5491 KG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46381 | $71,215.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 90: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 275 | VANHEERSWYNGHELS-VAN DEN BERGH HERENTALSE BAAN 1 ZANDHOVEN, 2240 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50601 | $43,618.89 | No Liability Claim |
| 276 | VANHILLE, GINETTE YAN YANSSENSSTRAAT 2 BUS 41 WILRIJK, 2610 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51946 | $21,226.50* | No Liability Claim |
| 277 | VASCO RANITO, JOAO R ALFREDO CUNHA, 167, 4 MATOSINHOS, 4450-023 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45512 | $36,114.30 | No Liability Claim |
| 278 | VAZAO, LUIS ESPERANCA RUA MANUEL BANDEIRA, N 62 APT. 611 6 1 ANDAR PORTO, 4150-479 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44641 | $106,132.50 | No Liability Claim |
| 279 | VD LOO, J.B.M. MATENALAAN 109 ARNHEM, 6825 DS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49098 | $24,057.00 | No Liability Claim |
| 280 | VEENSTRA, S. E/O VEENSTRA-ENSING, W.E.J. KORNOELJE 8 ZEEWDDE, 3892 CX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52622 | $28,402.00 | No Liability Claim |
| 281 | VEIGA DIAS PINHEIRO, MARIA JOSE R PROF BENTO JESUS CARACA, 301- 5 ESQ PORTO, 4200-129 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44663 | $35,377.50 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 90: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 282 | VELTMAN, R.L. HAMWEG 22 LAGELAND, 9623 PB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48973 | $141,510.00 | No Liability Claim |
| 283 | VELUDO MONTEIRO MENDES MORAIS, EMILIA ODETE RUA AMERICO OLIVEIRA, 275 GRIJO (V.N. GAIA), 4415-425 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45527 | $70,755.00 | No Liability Claim |
| 284 | VENEMA, MERROUW G.E. FLORESPLEIN 30 G GRONINGEN, 9715 HL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49412 | $70,755.00 | No Liability Claim |
| 285 | VERAART, MONIQUE EDELINCKSTRAAT 1 ANTWERP, B-2018 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51911 | $106,132.50 | No Liability Claim |
| 286 | VERBIST LUDO BIESTSTRAAT 40 LOVENJOEL, B-3360 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52004 | $35,377.50 | No Liability Claim |
| 287 | VERBURGH, THERESIA GEBROEDERS DE COCKSTRAAT 2 GENT, 9000 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50611 | $8,723.78 | No Liability Claim |
| 288 | VERHOEF, L.B.M. VILLA MAZAN RUE DES RECOLLETS LARGENTIERE, 07110 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63023 | $28,302.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 90: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 289 | VERKUIL, IRIS<br>J.F. KENNEDYPLEIN 8<br>PURMEREND, 1443 EC<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48963 | $22,642.00 | No Liability Claim |
| 290 | VERSORGUNGSWERK DER STEUERBERATER/INNEN UND WIRTSCHAFTSPRUFER/INNEN CHAIRMAN OF BOARD OF MANAGING DIRECTORS:HORST W. SCHNEIDER<br>AM KIESELHUMES 15<br>SAARBRUCKEN, 66123<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46627 | $142,430.00 | No Liability Claim |
| 291 | WINKELBEINER, G.J. AND C. WINKELBEINER-BLOK<br>DR WIARDI BECKMANLAAN 107<br>EGMOND AAN ZEE, 1931 BX<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61939 | $2,840.20 | No Liability Claim |
| 292 | WINKLER, G.J. EN WINKLER-VAN BOHEEMEN, A.J.H.<br>HENGELOLAAN 1 A<br>DEN HAAG, 2545 JH<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62280 | $4,260.30 | No Liability Claim |
| 293 | WITMOND, O.G.<br>VINCENT VAN GOGHLAAN 25<br>NAARDEN, 1412 DD<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61912 | $1,420.10 | No Liability Claim |
| 294 | WITTSCHIER, JOHANNA<br>C/O TILP INTERNATIONAL AG<br>BIRKENWEG 11<br>SACHSELN, CH-6072<br>SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 60512 | $141,960.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 90: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 295 | WIVENHOE INVESTMENTS , S.A. AV. PRAIA VITORIA 48-1-ESQ LISBOA, 1050-184 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47146 | $148,643.50 | No Liability Claim |
| 296 | WOLFF, ALEXANDER & SARAH URACHSTR. 32B STUTTGART, 70190 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41618 | $25,433.68 | No Liability Claim |
| 297 | WOLFF, BRIGITTE URACHSTR. 32A STUTTGART, 70190 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49857 | $14,960.99 | No Liability Claim |
| 298 | WOLFF, MICHAEL URACHSTR. 32A STUTTGART, 70190 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49850 | $74,804.94 | No Liability Claim |
| 299 | WOLFF, PETER URACHSTR. 32A STUTTGART, 70190 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36189 | $32,914.17 | No Liability Claim |
| 300 | WOLFF, PETER URACHSTR. 32A STUTTGART, 70190 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49851 | $23,937.58 | No Liability Claim |
| 301 | WOLTERS, B. BOOG 9 1531 MJ WORMER, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61503 | $11,360.80 | No Liability Claim |
| 302 | WOUTERS, R. JOHANNITERWEG 11 UTRECHT, 3544 ND NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63305 | $5,660.00 | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 90: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 303 | WOUTERS, R.<br>MINA KRUSEMAN-ERF 213<br>DORDRECHT, 3315 GJ<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62084 | $17,041.20 | No Liability Claim |
| 304 | WUISMAN, G.P.I.M & SLEEBOOM, P.<br>WIJTTENBACHWEG 27<br>OEGSTGEEST, 2341 VX<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62178 | $7,100.50 | No Liability Claim |
| 305 | WULFFRAAT, M.S. EN/OF WULFRRAT-BOVERHOFF, A.B.<br>LEPENLAAN 43<br>BLOEMENDAAL, 2061 GJ<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52242 | $4,273.00 | No Liability Claim |
| 306 | WUNDERINK, J.H. & M.L.<br>WUNDERINK-DE WINTER<br>OCARINALAAN 704<br>RIJSWIJK, 2287 SN<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62414 | $1,420.10 | No Liability Claim |
| 307 | XITOL FINANCING CORP<br>37 RUE DE SEVRES<br>PARIS, 75006<br>FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44482 | $150,000.00 | No Liability Claim |
| 308 | Y.J. SCHAFFELS BEHEER B.V.<br>T.A.V. Y.J.SCHAFFELS<br>BOUWMEESTER 77<br>AMSTELVEEN, 1188 DS<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62047 | $5,680.40 | No Liability Claim |
| 309 | YARA INVESTMENTS SA<br>60 MARKET SQUARE<br>P.O. BOX 364<br>BELIZE CITY,<br>BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 66241 | $893,491.03 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 90: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 310 | YORVIK PARTNERS LLP TRANSFEROR: OSTERREICHISCHE ELEKTRIZITATSWIRTSCHAFTS-AG ATTN: LISA KING 11 IRONMONGER LANE LONDON, EC2V 8EY UNITED KINGDOM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62857 | $10,188,604.55* | No Liability Claim |
| 311 | YSENBURG, MONIKA PRINZESSIN ZU AM MUSEUM 2 FRIEDICHSRUH, D21521 GERMANY | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/15/2009 | 40505 | $14,179.00 | No Liability Claim |
| 312 | YSTAM INVESTMENTS INC 60 MARKET SQUARE PO BOX 364 BELIZE CITY, BELIZE | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/29/2009 | 56278 | $268,012.07 | No Liability Claim |
| 313 | YU, HSING-GUNG 3F-2, NO. 61 CHUNG KUANG ROAD TSO-IN DIST. KAOHSIUNG, TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/28/2009 | 35092 | $100,000.00* | No Liability Claim |
| 314 | ZAAIMAN, A.J. EN ZAAIMAN-KOGGEL, G.M. HUNTUM 75 AMSTERDAM, 1102 JC NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62029 | $4,260.30 | No Liability Claim |
| 315 | ZAKRAJSEK, M. EN ZAKRAJSEK-VAN DER MEIJ, A.N. JOKE SMITLAAN 120 VOORSCHOTEN, 2253 PD NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62010 | $2,840.20 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 90: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 316 | ZARZA, FRANCISCO LOPEZ C/ CADAGUES N. 4 - 2 2A 08850 GAVA BARCELONA, SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61247 | $365,517.45 | No Liability Claim |
| 317 | ZEEMAN, M. KONINGINNEWEG 75 KORTENHOEF, 1241 CW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52483 | $17,041.20 | No Liability Claim |
| 318 | ZIJDERVELD, R. PROF LIEFTINCKLAAN 15 HELMOND, 5707 KT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61800 | $1,420.10 | No Liability Claim |
| 319 | ZILLAH EMANUELS STICHTING BIJLSTRAAT 86 BUSSUM, 1402 PN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52488 | $1,491.00 | No Liability Claim |
| 320 | ZINSSER, WERNER & CHRISTEL SCHENCKSTRASSE 18C FRANKFURT AM MAIN, 60489 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57165 | $15,695.00 | No Liability Claim |
| 321 | ZOON, C.A.M. EN ZOON-TROMP, M.G. ZEEWEG 25 HEILOO, 1852 CP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61580 | $2,840.20 | No Liability Claim |
| 322 | ZUIDDAM, M.R. VALKENIERSLAAN 210 BREDA, 4834 CM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61853 | $1,420.10 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 90: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 323 | ZUIDEMA, A.J. KAMPERFOELIEWEG 10 PATERSWOLDE, 9765 HK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62069 | $2,840.20 | No Liability Claim |
| | | | | | TOTAL | $180,922,079.01 | |