# EXHIBIT 1

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | PINTO, JOSE MARIA TRINDADE MARQUES RUA MANUEL DE SILVA LEAL, 6-8C LISBOA, 1600-166 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35805 | $2,830.00 | No Liability Claim |
| 2 | PINTO, MANUEL PEREIRA RUA S. ROQUE DA LAMEIRA, 2336 PORTO, 4350-306 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41704 | $74,457.59 | No Liability Claim |
| 3 | PIPINA ASSOCAITES INC ATTN: INACIO BAPTISTA 60 MARKET SQUARE BOX 364 BELIZE CITY, BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43180 | $89,349.10 | No Liability Claim |
| 4 | PIRES, JOSE VIEIRA AVENIDA MOLDES CASTELO DO NEIVA, 4935-571 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35773 | $7,076.00 | No Liability Claim |
| 5 | PLATSCHEK, MARGRIT WUNSTORFER LANDSTRASSE 75A HANNOVER, D-30453 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37587 | Undetermined | No Liability Claim |
| 6 | PLATTNER, LEOPOLD WALDSTRASSE 1 OB WALTERSDORF, A-2522 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 64069 | $141,750.00 | No Liability Claim |
| 7 | PODT, A.G. AND I. PODT-FOCKEN SODERBLOMSTRAAT 32 HOOFDDORP, 2131 GL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61754 | $1,420.10 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 8 | POLAND, D.C.W. EN POLAND-VAN SCHIE, D.L. OOSTERSINGEL 9 HEILOO, 1851 ZW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62113 | $1,420.10 | No Liability Claim |
| 9 | POLLE, W.A.P. JAN VAN DER BENSTRAAT 89 SCHAGEN, 1742 SJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62193 | $2,840.20 | No Liability Claim |
| 10 | POLS, A.T.J. VOORDIJK 347 2993 BB BARENDRECHT, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61502 | $42,603.00 | No Liability Claim |
| 11 | POLS, F.A.E. M. GANDHISTRAAT 100 ROTTERDAM, 3066 VA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53400 | $26,834.00 | No Liability Claim |
| 12 | PONDEROSA DEVELOPMENT CORP. C/O LGT BANK 10 RUE SAINT-LEGER GENEVA, CH-1205 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36260 | $235,544.00 | No Liability Claim |
| 13 | PONS CAROS, ANTONI C/CAN PAN BIROL 32 MAS XIRGU GERONA, 17005 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51585 | Undetermined | No Liability Claim |
| 14 | PONS DE LA VEGA, CARMEN CL JESUS APRENDIZ 10 PORTAL B 4B MADRID, 28007 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63760 | $33,962.40* | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 15 | PONS LOPEZ, JOSE M C/BENIMAR, 17 PTA 19 PATERNA (VALENCIA), 45980 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45225 | $38,175.21 | No Liability Claim |
| 16 | PONSIOEN-VERHEIJEN, C.M. & PONSIOEN, A.G.M. VAN DER DUYN VAN MAASDAMLAAN 13 HUIZEN, 1272 EL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62374 | $42,603.00 | No Liability Claim |
| 17 | POPPE, J.H.G. DEVENTERSTRAAT 112 VAASSEN, 8171 AH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62196 | $8,520.60 | No Liability Claim |
| 18 | PORTA DINARES, ALBERT C/ JOSEP PLA 27 11 3 BARCELONA, 08019 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44793 | Undetermined | No Liability Claim |
| 19 | PORTELA & PORTELA LDA RUA DUARTE BARBOSA 407 HAB 43 PORTO, 4150-285 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45730 | $72,968.43 | No Liability Claim |
| 20 | PORTELA, ALVARO CARMONA COSTA, ENG. RUA DUARTE BARBOSA 407 HAB 43 PORTO, 4150-285 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41697 | $236,775.12 | No Liability Claim |
| 21 | PORTHEINE PENSIOEN B.V. T.A.V. MEVROUW M. ZEEMAN KONINGINNEWEG 75 KORTENHOEF, 1241 CW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52611 | $4,260.30 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 22 | POVEL, P.M.<br>DUINDOORNLAAN 31<br>TK BENTVELD, 2116<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52980 | $25,343.22 | No Liability Claim |
| 23 | PRAKTIJKVENNOOTSCHAP E.J. AUKEMA B.V.<br>T.A.V. E.J. AUKEMA<br>PIERSONLAAN 12<br>HUIZEN, 1272 JR<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61933 | $2,840.20 | No Liability Claim |
| 24 | PRESENTACION BERNAT BARBER, MARIA<br>C/DELS TOMASOS, 17, PISO 7, PUERTA 23<br>VALENCIA, 46006<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46992 | Undetermined | No Liability Claim |
| 25 | PRIMAGO HOLDING B.V.<br>T.A.V. MEVROUW P.J. DE JONGE<br>MEERWEDESINGEL 38<br>BARENDRCHT, 2993 TG<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62380 | $2,840.20 | No Liability Claim |
| 26 | PRINS, A.J. & M.J.H. PRINS-KOPS<br>TEDING VAN BERKHOUTLAAN 13<br>DELFT, 2614 AV<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62436 | $11,360.80 | No Liability Claim |
| 27 | PRINS, C. & B & J<br>SCHOUTENBURGSTRAAT 6<br>OEGSTGEEST, 2341 VZ<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62135 | $4,260.30 | No Liability Claim |
| 28 | PRO FEELING BV<br>KAMPERWEG 8<br>GORSSEL, 7213 AS<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53453 | $5,963.11 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 29 | PRONK, W.J. EN A.A.A. PRONK-TESSELAAR LOET 2 1741 BP SCHAGEN, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61480 | $2,840.20 | No Liability Claim |
| 30 | PUJANA IRIONDO, AGUSTIN & ECHEVARRIETA LARRAZABAL, CONSUELO C/NORTE 1 F 4 DR SANTANDER, 39005 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51586 | Undetermined | No Liability Claim |
| 31 | PUJG MAGRAN, JEAN MICHEL HV BROWN SEQUARD 7 RESIDENCE LA CHARMERALE NICE, 06000 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50038 | $243,397.20 | No Liability Claim |
| 32 | PUTMANS PENSIOEN B.V. T.A.V.DE HEER G.J. PUTNAMS BOXTELSEWEG 38 SCHIJNDEL, 5481 VG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62004 | $7,100.50 | No Liability Claim |
| 33 | QUADIR, S. NIEUWE WETERINGSEWEG 167 GROENEKAN, 3737 MG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62140 | $2,840.20 | No Liability Claim |
| 34 | QVILLA LTD 60 MARKET SQUARE P.O. BOX 364 BELIZE CITY, BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 60494 | $77,435.89 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 35 | R&Y CONSULTANCY T.A.V. DE HEER R.H.D. VAN BRUGGEN ZEEMUNNIK 24 8862 RL HARLINGEN, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62389 | $4,260.30 | No Liability Claim |
| 36 | R.C. KIRKENIER HOLDING B.V. T/A/V R.C. KIRKENIER SNIP 3 ZUID-SCHARWOUDE, 1772 HD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62223 | $34,082.40 | No Liability Claim |
| 37 | RAATS, C.A. EN G.H. RAATS-MEIJER KARTINISTRAAT 3 2033 CN HAARLEM, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61512 | $2,840.20 | No Liability Claim |
| 38 | RABASSA, ELISABET MASSONS MUNTANER, 573 1 0 2 A BARCELONA, 08022 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 40942 | $5,946.52 | No Liability Claim |
| 39 | RAMA, ANTONIO LUIS PINTO TRV. GERMANO CAMPOS MONTEIRO, 129 SAO MAMEDE INFESTA, 4465-145 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35747 | $7,076.00 | No Liability Claim |
| 40 | RAPPENECKER, ILSE BIRKENWALDSTR. 171 STUTTGART, D-70191 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55146 | $14,965.59 | No Liability Claim |
| 41 | RATAJ, WINFRIED KEESBURGSTR. 12 WURZBURG, D-97074 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57203 | $31,451.20 | No Liability Claim |

**IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)**

### OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 42 | RATTI, R.I.<br>SALTHOLM 26<br>ZAANDAM, 1506 BT<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61999 | $2,840.20 | No Liability Claim |
| 43 | RAVED, RONY & ARI<br>7 SHAMIR STREET<br>TEL-AVIV, 69693<br>ISRAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50040 | $236,433.80 | No Liability Claim |
| 44 | RAYDT, B.A.<br>VAN SILLEVOLDSTRAAT 12<br>WASSENAAR, 2245 VM<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61888 | $5,680.40 | No Liability Claim |
| 45 | RECOLONS MALVEHY, MARIA LUISA<br>PS. BONANOVA 19 5 2<br>BARCELONA, 08022<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44794 | Undetermined | No Liability Claim |
| 46 | REIG BOSCHMONAR, JOSEFINA<br>ENRIQUE SALESA BATLLE<br>LLUCANES, 6 10 A<br>BARCELONA, 08022<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43480 | $182,855.53 | No Liability Claim |
| 47 | REIJNIERSE, R. EN<br>DE SNOO, L.M.<br>BIJLANDER 30<br>WOERDEN, 3448 KD<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62108 | $2,840.20 | No Liability Claim |
| 48 | REKAF HOLDING B.V.<br>T/A/V W. HOEFAKKER<br>UTRECHTSEWEG 374<br>DE BILT, 3731 GE<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62214 | $2,840.20 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 49 | RENES-M.A. RENES VAN VEELEN, A. SITIOPARK 11E DOORN, 3941 PR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53213 | $37,269.44 | No Liability Claim |
| 50 | RENES-MOLENAAR, J.C. WOUDENBERGSEWEG 1-A ZEIST, 3701 BA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52845 | $74,538.88 | No Liability Claim |
| 51 | REVIL VENTURES CORP. 60 MARKET SQUARE PO BOX 364 BZ BELIZE CITY, BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45575 | $151,893.47 | No Liability Claim |
| 52 | REWINKEL, G.J. RENSUMABORG 46 ALMELO, 7608 GK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62208 | $4,260.30 | No Liability Claim |
| 53 | REY MARTINEZ, MARIA CONCEPCION C/ PUERTA DE VALENCIA, 18-1A ALBACETE, 02002 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 54825 | $17,161.63 | No Liability Claim |
| 54 | RIBEIRO, ALBANO MOREIRA AV. PRAIA, 2157 ESMORIZ, 3885-405 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35745 | $7,076.00 | No Liability Claim |
| 55 | RIBEIRO, ALBINA MARIA PEREIRA LOPES PRACETA DR. RAUL RAMALHAO N 127 ZONA INDUSTRIAL CASALINHO MOREIRO MAIA, 4470 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35769 | $2,830.00 | No Liability Claim |

## IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 56 | RIBEIRO, AUGUSTO PINTO FIGURAS MARECOS, 4560-222 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35774 | $9,906.00 | No Liability Claim |
| 57 | RIBEIRO, BRUNO FERNANDO PINTO 109 RUE DAMREMONT PARIS, 75018 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35759 | $7,076.00 | No Liability Claim |
| 58 | RIBEIRO, FERNANDO JOSE DA SILVA RUA LUIS DE CAMOES N 67 VILA FRANCA XIRA, 2600-183 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35784 | $42,453.00 | No Liability Claim |
| 59 | RIBEIRO, JOSE MANUEL FERNANDES URB. BELA VISTA LOTE 18 VIANA DO CASTELO, 4900-438 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35744 | $4,245.00 | No Liability Claim |
| 60 | RIBEIRO, PAULO MANUEL DA CUNHA RUA DR. DUARTE SIMOES, N 14 COVIHA, 6200-571 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35780 | $9,906.00 | No Liability Claim |
| 61 | RIBEIRO, VITOR MANUEL GODINHO QUINTA DO CENTEIO-PROVERBA ALVERCA, 2615-324 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35775 | $21,227.00 | No Liability Claim |
| 62 | RIBEIRO, VITOR MANUEL GODINHO QUINTA DO CENTEIO-PROVERBA ALVERCA, 2615-324 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35776 | $21,227.00 | No Liability Claim |
| 63 | RIEKEN, P. AND L.J. RIEKEN-KROUWEL CATHARINA MOSSELLAAN 37 RENSWOUDE, 3927 DM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61940 | $2,840.20 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 64 | RIJFF HOLDING B.V. A. RIJFF EN MEVROUW H.B. RIJFF-DE MULDER SPIERDIJKERWEG 85 A SPIERDIJK, 1641 LV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61578 | $14,201.00 | No Liability Claim |
| 65 | RIJFF, A. EN RIJFF-DE MULDER, H.B. SPIERDIJKERWEG 85 A SPIERDIJK, 1641 LV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61579 | $18,461.30 | No Liability Claim |
| 66 | RIJSDIJK, B. EN RIJSDIJK-WALBURG, C. VOLENDAMLAAN 764 DEN HAAG, 2547 CL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62320 | $4,260.30 | No Liability Claim |
| 67 | RINGELING, C. & RINGELING-BYHER, R. STETTINSTRAAT 12 ZWOLLE, 8017 KT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52702 | $9,940.70 | No Liability Claim |
| 68 | RINGELING, C.J. WESTERHOUTPAD 9 BEVERWIJK, 1942 HL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61588 | $25,561.80 | No Liability Claim |
| 69 | RIOS BARCELO, MARIA CRUZ CI. BACHILLER, 16 PUERTA 15 VALENCIA, 46010 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49487 | $84,906.00 | No Liability Claim |
| 70 | RIS MALLADA, MARIA ANGELES C/ MONESTIR DE VALLBONA, 8 LERIDA, 25199 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44791 | Undetermined | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 71 | RIS, J.W. EN C.S.M. KOEMANS CHRISTIAAN HUYGENSLAAN 22 3204 CG SPIJKENISSE, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61478 | $4,260.30 | No Liability Claim |
| 72 | RITSEMA, B.J.W. EN RITSEMA-UULDRIKS, H. VESTDIJKLAAN 19 GRONINGEN, 9721 VM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62011 | $9,940.70 | No Liability Claim |
| 73 | ROCHA, ANTONIO MANUEL SANTOS SOARES RUA 34, N 610-1 ESQ. NASCENTE/SUL ESPINHO, 4500-317 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35752 | $11,321.00 | No Liability Claim |
| 74 | ROCHA, LUIS ANTONIO RUA QUIM TENREIRO, 25 POVOA DE VARZIM, 4490-542 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35755 | $25,472.00 | No Liability Claim |
| 75 | RODANES MAZO, JESUS / & NATIVIDAD GOMEZ NICOLAS AVENIDA DE LA RIOJA 2 ALBELDA DE IREGUA, LA RIOJA, 26120 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44815 | Undetermined | No Liability Claim |
| 76 | RODATZ, EDITH CLAVIER GRAN VIA CORTS CATALANES. 750 2 ""0"" BARCELONA, 08013 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42613 | $52,032.05 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 77 | RODRIGO AUGUSTO CARVALHO SANTOS<br>RUA LEOPOLDO ALMEIDA, 7B 1ESQ.<br>LISBOA, 1750-137<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62922 | $74,457.59 | No Liability Claim |
| 78 | RODRIGUES SIMOES, LEONEL<br>RUA ANTONIO JOSE DE ALMEIDA 15-17<br>FUNCHAL, 9000-062 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51258 | $64,033.52 | No Liability Claim |
| 79 | RODRIGUEZ NASEIMENTO, ROGERIO<br>PO BOX 15500 LAMBTON<br>LAMBTON, ZA 1414<br>SOUTH AFRICA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 59108 | $126,577.90 | No Liability Claim |
| 80 | ROELL, J.A.<br>PARK OUD WASSENAAR 38<br>WASSENAAR, 2243 BX<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62160 | $5,680.40 | No Liability Claim |
| 81 | ROEST-LANDHUIS, A.H.A.<br>MR. G.J. TER KUILEWEG 15<br>WIERDEN, 7642 VP<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62443 | $4,260.30 | No Liability Claim |
| 82 | ROITMAN, ABRAHAM<br>AV. SANTUARIO DE VALVERDE 74G - BAJO C<br>MADRID, E-28049<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46387 | $14,100.00 | No Liability Claim |
| 83 | ROMAN GONZALEZ DE LA PLAZA, JESUS<br>CL SOTO HIDALGO 6 2 A<br>MADRID, 28042<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63731 | $96,226.80* | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 84 | ROMEYN, A. TH. EN/OF M.D. OTTERVANGER JAC.P. THIJSSELAAN 10 2341 PC OEGSTGEEST, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52163 | $4,275.00 | No Liability Claim |
| 85 | ROMIJN, J.W.A. AND C.J.TH.G.M. ROMIJN-MARTENS WECHELERVELD 49 NIEUW-VENNEP, 2151 JA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61962 | $2,840.20 | No Liability Claim |
| 86 | RONDEL, SEBASTIEN 69 RUE BELLECOMBE LYON, 69006 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13378 | $14,300.00 | No Liability Claim |
| 87 | ROODE, C. EN DE ROODE-VAN DER BURG, E.S. NIEUW ERVENSESTRAAT 26 NUENEN, 5674 NS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61982 | $5,680.40 | No Liability Claim |
| 88 | ROOSEN HOLDING B.V. T.A.V. DE HEER P.H. ROOSEN AND H.M.E. ROOSEN-VAN DOKKUM REMBRANDTLAAN 3 HEEMSTEDE, 2102 BN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61866 | $4,260.30 | No Liability Claim |
| 89 | ROOZEKRANS, N.TH.P. POSTBUS 110 1860 AC BERGEN NH, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62400 | $15,621.10 | No Liability Claim |
| 90 | ROS, L.T. LINNAEUSLAAN 6 HAARLEM, 2012 PP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62267 | $1,420.10 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 91 | ROSBAY MARKETING LTD MILL MALL SUITE 6 WICKHAM'S CAY 1 ROADTOWN TORTOLA, VIRGIN ISLANDS (BRITISH) | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57545 | $778,826.35 | No Liability Claim |
| 92 | ROSCHANSKI, BIRGIT LERCHENSTR. 1 SCHWALBACH, 65824 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36403 | $3,052.00 | No Liability Claim |
| 93 | ROSEL ENTERPRISES S.A. C/O LGT BANK 10 RUE SAINT-LEGER GENEVA, CH-1205 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 39723 | $78,515.00 | No Liability Claim |
| 94 | ROSENBRAND, L. EN J.R. VERHOEVEN HATTASINGEL 64 3066 HH ROTTERDAM, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61435 | $1,420.10 | No Liability Claim |
| 95 | ROTH, HEINZ C/ SANTA TERESA 52 ZARAGOZA, 50006 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37560 | $44,598.90 | No Liability Claim |
| 96 | ROVIRA RECOLONS, ALEJANDRA MARIA LUISA RECOLONS MALVEHY - USUFRUCTUARIA- BISBE CATALA, 40-46 1-2 BARCELONA, 08034 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43479 | $19,326.19 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 97 | ROVIRA RECOLONS, ELIZABETH MARIA LUISA RECOLONS MALVEHY - USUFRUCTUARIA - MUNTANER, 572 4-1 BARCELONA, 08022 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42320 | $19,326.19 | No Liability Claim |
| 98 | ROVIRA RECOLONS, MONICA MARIA LUISA RECOLONS MALVEHY - USUFRUCTUARIA- PAU CASALS, 46-48 4D SANT CUGAT (BARCELONA), 08172 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45337 | $19,326.19 | No Liability Claim |
| 99 | ROYAL BANK OF CANADA (SUISSE) 6, RUE DIDAY GENEVE, CH-1204 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49659 | $75,386.00 | No Liability Claim |
| 100 | RUIZ GABARRE, MARIA JOSEFA C/ SERRANO, 82 -4 IZDA MADRID, 28006 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45594 | $29,732.59 | No Liability Claim |
| 101 | RUPERT, C.D. AND M.J.P. RUPERT- GROOTSCHOLTEN ZOMERLUSTSTRAAT 2 HAARLEM, 2012 LM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61951 | $7,100.50 | No Liability Claim |
| 102 | RUSTIPE, J. HERENWEG 89 GERGEN, 1861 PC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63306 | $12,846.60 | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 103 | RUTTEN, M.J.C.M. AND C.J.T. RUTTEN-HOUET MELIEPARK 42 VLIJMEN, 5251 EL NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61781 | $8,520.60 | No Liability Claim |
| 104 | SALINAS UTRILLA, ANGEL AVDA. DEL PUERTO, 13-10 VALENCIA, 46021 SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/23/2009 | 45140 | $219,340.50 | No Liability Claim |
| 105 | SALLES, JAIME TORNER CL. VILADOMAT, 271-273 1 2A BARCELONA, 08029 SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/29/2009 | 56592 | $58,019.00 | No Liability Claim |
| 106 | SALSAS BORRAS, LUIS CALLE PADUA, 14 PLANTA 30-2A BARCELONA, 08023 SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 08/06/2009 | 7555 | $41,037.90* | No Liability Claim |
| 107 | SALSAS BORRAS, LUIS CALLE PADUA, 14 PLANTA 3-2 BARCELONA, 08023 SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/19/2009 | 41562 | $41,037.90* | No Liability Claim |
| 108 | SALVADO, JAIME CORGAS RUA PROF DR. ANTONIO FLORES, N 23 AMADORA, 2720-469 PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/30/2009 | 35791 | $103,302.00 | No Liability Claim |
| 109 | SANCHEZ SANCHEZ, MILAGROS TEMBLEQUE 114- 6 A MADRID, 28024 SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/22/2009 | 44344 | $44,598.90 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 110 | SANCHEZ, MARIA DOLORES RESIDENCIA MARAGALL CARRER L'ALGUETA 12 ANDORRA LA VELLA, ANDORRA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46837 | $149,551.00 | No Liability Claim |
| 111 | SANCHO SANCHEZ, AGUSTIN AV DE LOS MADRONOS 19   6 C  28043 MADRID, 28043 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63778 | $90,566.40* | No Liability Claim |
| 112 | SANTIVERI ARROITA, SANTIAGO TRAVESERA DE LAS CORTS, 272 ESC. B 12 2 BARCELONA, 08014 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42386 | $53,518.69 | No Liability Claim |
| 113 | SANTOS SANCHEZ, ADORACION C/ ALBERTO ALCOCER, 29 MADRID, 28036 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43473 | $71,358.26 | No Liability Claim |
| 114 | SAO ROMAO DE SA PESSOA, JORGE MANUEL LG DO LEAO NO 12, 7 B LISBOA, 1000-188 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45422 | $74,457.59 | No Liability Claim |
| 115 | SAUNIER, C.P. POTHOOFD 136 7411 ZD DEVENTER, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61509 | $49,703.50 | No Liability Claim |
| 116 | SCHAAP, J.J.R. AND A.M. SCHAAP-VAN VUURDE S GRAVENWEG 382 CAPELLE AAN DEN IJSSEL, 2905 LC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61765 | $2,840.20 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 117 | SCHARPENACK, ALEXANDER WILHELM-RAABE-STR. 27 C FURTH, D 90765 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 37749 | $35,690.00 | No Liability Claim |
| 118 | SCHEP, H.A.M & SCHEP-TIBOUT, C.C.P AMSTERDAMSESTRAATWEG 25 MUIDEN, 1398 BS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62182 | $5,680.40 | No Liability Claim |
| 119 | SCHERJON, D.C. TERSCHELLINGSTRAAT 26 AMSTELVEEN, 1181 HK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62211 | $4,260.30 | No Liability Claim |
| 120 | SCHIERBEEK, J.E. & J.C.M. SHEIERBEEK-VAN DER MEIJ HENRICUSKADE 237 S-GRAVENHAGE, 2497 ND NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62427 | $9,940.70 | No Liability Claim |
| 121 | SCHIERBEEK, T.C. ROLDERDIEPHOF 142 UTRECHT, 3521 DC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62329 | $2,840.20 | No Liability Claim |
| 122 | SCHIERBEEK, T.C. & VOORT-SCHIERBEEK, A.M. ROLDERDIEPHOF 142 UTRECHT, 3521 DC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62340 | $31,242.20 | No Liability Claim |
| 123 | SCHIET, J.A. EN V. SCHIET-PISO 21, RUE DU PETIT MARAIS RAYE SUR AUTHIE, F-62140 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61433 | $7,100.50 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 124 | SCHILDER, GME EN/OJ SCHILDER BUYS CM J V/D VONDELSTRAAT 11 VOLENDAM, 1132 SB NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/27/2009 | 49239 | $8,491.00 | No Liability Claim |
| 125 | SCHILTE, J.J. EN J.J.M. SCHILTE-LINNEWEEVER MOZARTLAAN 303 2555 KB DEN HAAG, NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61456 | $4,260.30 | No Liability Claim |
| 126 | SCHMOLL, KARIN KOPPELSKAMP 27 DUSSELDORF, 40489 GERMANY | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/19/2009 | 41334 | $43,191.00 | No Liability Claim |
| 127 | SCHOEMAKER, K. AND E. SCHOEMAKER-STEENBERGEN IJSVOGELLAAN 5 OOSTVOORNE, 3233 EX NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61783 | $8,520.60 | No Liability Claim |
| 128 | SCHOLING, B. EN M.D. SCHOLING-SMIT HOUTLAAN 3 9403 EV ASSEN, NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61472 | $1,420.10 | No Liability Claim |
| 129 | SCHOLTE-HAMMERSTEIN, G.P.M. AND B.G.H. SCHOLTE TJASKERLAAN 88 ROTTERDAM, 3052 HS NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61909 | $4,260.30 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 130 | SCHONEVELD-ROUW, W.M. AND G.E. SCHONEVELD OUDE BINNENWEG 18 TWELLO, 7391 JE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61930 | $2,840.20 | No Liability Claim |
| 131 | SCHONEWILLE, C.H.P. EN SCHONEWILLE-KUIJPERS, M.J.A. KARTUIZERSTRAAT 4-6 RAAMSDONKSVEER, 4941 EE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62139 | $14,201.00 | No Liability Claim |
| 132 | SCHOONAKKER, H.G.S. WINDROOS 19 ELST, 6661 RR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61875 | $2,840.20 | No Liability Claim |
| 133 | SCHOONEBEEK, C.A.M. THEEMSSTRAAT 11 HAARLEM, 2014 RV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63310 | $4,140.00 | No Liability Claim |
| 134 | SCHOUWSTRA, W., EN SCHOUWSTRA-LOOIJE, A.A. KANTOORGRACHT 71 DELFT, 2611 PE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61587 | $24,141.70 | No Liability Claim |
| 135 | SCHRAMA, G.J. AND F. SCHRAMA-KALSHOVEN BILDERDAM 29 E LEIMUIDEN, 2451 CX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61957 | $4,260.30 | No Liability Claim |
| 136 | SCHREUDERS-VAN ANROOY, E.J. KOEKOEK 17 RIJSWIJK, 4284 XH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62177 | $2,840.20 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 137 | SCHUDDEBOOM, A. & P.H.J.M. OTTENS<br>SCOUTINGPAD 2<br>ALMERE, 1351 GN<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62452 | $1,420.10 | No Liability Claim |
| 138 | SCHULLER, E.<br>EIKENRODELAAN 78 HS<br>AMSTELVEEN, 1181 DJ<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61956 | $4,260.30 | No Liability Claim |
| 139 | SCHUT, B. EN<br>SCHUT-SEPP, H.<br>KIEVITMEEN 8<br>HARDERWIJK, 3844 XG<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62044 | $1,420.10 | No Liability Claim |
| 140 | SCHUURING, D.G.<br>FARAOSTRAAT 16<br>PURMEREND, 1448 NV<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62454 | $4,260.30 | No Liability Claim |
| 141 | SCHUURMANS, A.J.W. AND M.C.M. SCHUURMANS-PETERS<br>BEATRIXSTRAAT 43<br>BREDA, 4811 SG<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61949 | $35,502.50 | No Liability Claim |
| 142 | SCHWARZ, PATRICK STEFAN<br>TRAV. DA REPUBLICA, N 92<br>TERRACOS DA GANDARINHA, BL A3-1 A<br>CASCAIS, 2750-475<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35779 | $7,076.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 143 | SCHWENCKE, TH.H.W. EN/OF MEGENS, M.G.C. VISSENDREEF 97 ZOETERMEER, 2724 EH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52612 | $5,680.40 | No Liability Claim |
| 144 | SCOTTY TROUBADOUR PENSIOEN B.V. T.A.V. DE HEER J.C. VIANEN VALKENBURGERWEG 1 RIJNSBURG, 2231 AL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61965 | $1,420.10 | No Liability Claim |
| 145 | SECKEL-SMIT, A.C. DIJKERHOEKWEG 1 MARKELO, 7475 RW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62464 | $4,260.30 | No Liability Claim |
| 146 | SEREMET, MATKO C/O HYPO-ALPE-ADRIA BANK AG DOMGASSE 5 KLAGENFURT, 9020 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/08/2009 | 36979 | $243,208.00 | No Liability Claim |
| 147 | SERER SANMARTIN, MARIA PILAR TR DE GRACIA 48  3-4 BARCELONA, 08021 SPAIN | | Lehman No Case Asserted/All Cases Asserted | 09/19/2009 | 19625 | Undetermined | No Liability Claim |
| 148 | SERER SANMARTIN, MARIA PILAR TR DE GRACIA 48  3-4 BARCELONA, 08021 SPAIN | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 33668 | Undetermined | No Liability Claim |
| 149 | SERNEE-AVONTURE, G.N.J. VALERIUSLAAN 33 DRIEHUIS, 1985 EV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63075 | $12,000.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 150 | SERRA OLIVA, RAMON MARTA FONOLLEDA BLAZQUEZ UNIO, 22 GARRIGUELLA (GIRONA), 17780 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46726 | $38,652.38 | No Liability Claim |
| 151 | SERRA OLIVIA, MIGUEL HERMINIA ROMANI RODRIGUEZ SANT ANTONI MACLARET, 225 1 - 2 BARCELONA, 08041 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42318 | $31,219.23 | No Liability Claim |
| 152 | SERRAT CABALLERIA, ANA MARIA CL MALDONADO 15 BANCO MADRID MADRID, 28006 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63783 | $240,567.00* | No Liability Claim |
| 153 | SETTIMI, ANNA MARIA RAMBLA CATALUNYA 116, 2 0 2 A BARCELONA, 08008 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 40941 | $90,684.44 | No Liability Claim |
| 154 | SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED PO BOX 6 ST PETER PORT GUERNSEY CHANNEL ISLANDS, GY1 3AE UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/28/2009 | 9613 | $190,369.59 | No Liability Claim |
| 155 | SHEFFTONRISE INVESTMENTS, S.A CALLE 53 ESTE, URB. MARBELLA TORRE, SWISS BANK, 2 PISO PANAMA, PANAMA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41299 | $61,259.72 | No Liability Claim |
| 156 | SIEMONSMA, C. & VAN DE POLDER, A. RIETWIJKEROORDWEG 8 AALSMEER, 1432 JE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62370 | $7,100.50 | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 157 | SIJBRANDS, P. LOOSDRECHTSEBOS 134 HILVERSUM, 1213 ZD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53638 | $13,417.00 | No Liability Claim |
| 158 | SILVA COELHO, ANTONIO CHARNECA DO CARVALHAL TURQUEL, 2460-796 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47017 | $37,228.79 | No Liability Claim |
| 159 | SILVA, JOSE ALBERTINO R IMACULADA CONCEICAO, 246 FAFE, 4820-190 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45474 | $520,252.24 | No Liability Claim |
| 160 | SILVA, MANUEL GONCALVES RUA DO MOSTEIRO 242 VILA CUCUJAES, 3720-350 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43409 | $74,457.59 | No Liability Claim |
| 161 | SILVA, MIGUEL EDUARDO MANDES AL. DESCOBRIMENTOS, 450 APARTADO 276 VILA DO CONDE, 4481 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43412 | $201,035.48 | No Liability Claim |
| 162 | SIMAO, ANTONIO JOSE PEREIRA DIAS RUA GREGORIO LOPES 1638 - 8 O ESQ. LISBOA, 1400-407 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36339 | $74,457.59 | No Liability Claim |
| 163 | SIMARRO FERNANDEZ, LUIS AND CARMEN LOPEZ MARTINEZ CL. SAN ANTONIO, 9 1 C 02001 ALBACETE, SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47604 | $42,453.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 164 | SIMONART BEHEER B.V. T.A.V. DE HEER D. SIMONS HOUTENSEWETERING 19 HOUTEN, 3991 LJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61897 | $7,100.50 | No Liability Claim |
| 165 | SIRVENT LLORENS, JOSE AND SARA BLANQUER QUILIS C/ JUAN BAUTISTA LAFORA 1, 3 A ALICANTE, 03003 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44829 | Undetermined | No Liability Claim |
| 166 | SMALE, H.J.W. & H.M. SMALE-STOL HERIKERESWEG 2 MARKELO, 7475 TV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62463 | $5,680.40 | No Liability Claim |
| 167 | SMANS, N.C.J. PARADIJS 12 OUD-TURNHOUT, B-2360 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62063 | $12,780.90 | No Liability Claim |
| 168 | SMARAGDA-IRINI, TSOUKALA 27 PROMITHEOS STREET 16673 VOULA ATHENS, GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/19/2009 | 19523 | $70,755.00 | No Liability Claim |
| 169 | SMEDEMA, R.H. AND A. SMEDEMA-VAN VEEN DENNENLAAN 6 5271 RE SINT MICHIELSGESTEL, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62394 | $22,721.60 | No Liability Claim |
| 170 | SMERON HOLDING B.V. T.A.V. DE HEER S.S. SMEDEMA ADMIRAAL DE RUYTERWEG 3 PAPENDRECHT, 3354 XA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61937 | $17,041.20 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 171 | SMIDT, B.J.M. BISSCHOPSTRAAT 8 7571 CZ OLDENZAAL, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61442 | $4,260.30 | No Liability Claim |
| 172 | SMIT, F. ROEMER KISSCHERLAAN 6 BUSSUM, 1401 RM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52707 | $17,041.20 | No Liability Claim |
| 173 | SMIT, H. KORTE WATER 139 AMSTERDAM, 1069 GG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61710 | $4,260.30 | No Liability Claim |
| 174 | SMIT, M.D. HERENWEG 239 WILNIS, 3648 CG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61883 | $2,840.20 | No Liability Claim |
| 175 | SMITS, A.M. EN SMITS-ADRICHEM, G.A.M. TANCREDIPLANTSOEN 11 NIEUW VENNEP, 2152 DH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62273 | $4,260.30 | No Liability Claim |
| 176 | SMUDDE, J.G.A. & M.J. SMUDDE-POSTMA CALLE MUJOL 9 PALYA SAN JUAN, ALICANTE, 03540 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62416 | $4,260.30 | No Liability Claim |
| 177 | SNEL-ROEST, W.M. BELLE VAN ZUYLENHOF 13 HUIZEN, 1277 CT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61855 | $17,041.20 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 178 | SNOEREN, J.M. EN SNOEREN-SCHEPENS, C.G.A.M. ALTEVEERSTRAAT 14 TILBURG, 5036 CH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62372 | $2,840.20 | No Liability Claim |
| 179 | SOARES, LUIS MARIA SOARES MACHADO LOUSADA RUA AMOREIRAS, 72 E 11 LISBOA, 1250-024 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41717 | $37,228.79 | No Liability Claim |
| 180 | SOBRINO ILLESCAS, EDUARDO AVDA. ILUSTRACION 12 PARC 91 CASA 4 ZARAGOZA, 50012 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50920 | $25,272.70 | No Liability Claim |
| 181 | SOEANNAS, ALBERTO ESTEBAN C/ ADONOOV NO. 2F ZARAGOSA, 50002 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36540 | $18,396.30 | No Liability Claim |
| 182 | SOETERS, M.W. EN SOETERS-MENTING, B.M. ELINE VERELAAN 23 OOSTERHOUT, 4906 HL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62237 | $1,420.10 | No Liability Claim |
| 183 | SOMMERHALDER, DANIEL C/O LGT BANK 10 RUE SAINT-LEGER GENEVA, CH-1205 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36264 | $109,920.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 184 | SOPMAC LTD MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40801 | $50,000.00 | No Liability Claim |
| 185 | SOUSA CONCEICAO, JOSE PO BOX 2056 VADERBIJL PARK, 1900 SOUTH AFRICA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51257 | $14,891.52 | No Liability Claim |
| 186 | SOUSA RODRIGUES BAIROS, MANUEL P.O. BOX 18164 SUNWARD PARK, 1470 SOUTH AFRICA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43270 | $89,349.10 | No Liability Claim |
| 187 | SOUTH CHINA INSURANCE CO, LTD 5F, NO.560 CHUNGHSIAO E. RD SEC 4 TAIPEI, 110 TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 39830 | Undetermined | No Liability Claim |
| 188 | SOVERAL, PEDRO ALEXANDRE VARGAS URB. AREIAS DO VALE, 198 APART.33 RIO MAIOR, 2040-087 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35757 | $5,660.00 | No Liability Claim |
| 189 | SOVERAL, RICARDO JORGE VARGAS RUA VALE CALDEIRA RIO MAIOR, 2040-347 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35754 | $5,660.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 190 | SPRENGERS, H.A.J.B. WOLFSKUILSEWEG 20 K NIJMEGEN, 6542 JK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62228 | $2,840.20 | No Liability Claim |
| 191 | SPRENGERS, R.A.A. & VAN HARTE, M.A. RIJNSBURGERWEG 90 LEIDEN, 2333 AD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62221 | $1,420.10 | No Liability Claim |
| 192 | SPRONG-MUILWIJK, P. & H. SPRONG ZUIDERLINGEDIJK 11 HEUKELUM, 4161 BM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62440 | $9,940.70 | No Liability Claim |
| 193 | SRI ROEKMIATI, F. ZWARTDRIESSTRAAT 24 STEIN, 6171 CC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62152 | $4,260.30 | No Liability Claim |
| 194 | ST. GALLER KANTONALBANK ST. LEONHARDSTRASSE 25 ST. GALLEN, CH-9001 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 38536 | $113,472.00 | No Liability Claim |
| 195 | STAPEL, G. ZWANEBLOEM 7 1657 KM ABBEKERK, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52167 | $5,680.40 | No Liability Claim |
| 196 | STEEHOUWER-VAN DEN BURG, W. EN STEEHOUWER, R.H. WATERHOEN 15 DOORN, 3941 NK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62144 | $1,420.10 | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 197 | STEENBERGH, P.H. MARIA VAN BOUCHOUTLAAN 15 ODIJK, 3984 PE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62121 | $2,840.20 | No Liability Claim |
| 198 | STEENHOVEN, J. VAN DER CORELLISTRAAT 10 AMSTERDAM, 1077 HC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56149 | $10,000.00 | No Liability Claim |
| 199 | STEGEMAN, W.J. & STEGEMAN-HEIJNEN, J. ZANDSTRAAT 3 ROSMALEN, 5242 GR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61517 | $2,840.20 | No Liability Claim |
| 200 | STEPHALL HOLDINGS LIMITED BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44,1 FUNCHAL MADEIRA, 9000-064 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56756 | $148,643.50 | No Liability Claim |
| 201 | STER-HOLD B.V. S.A.I. TERHEIJDEN EN MEVROUW J.E.C.A. TERHEIJDEN-VAN DER WEE CHARLOTTE DE BOURBONSTRAAT 15 SANTPOORT-ZUID, 2082 BH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62420 | $8,520.60 | No Liability Claim |
| 202 | STEYERTHAL, JORGE ALBERTO MIRTA BEATRIZ CAREGGIO DE STEYERTHAL JNGAZERIOS 720 GRAMDO-CAMPINAS, SP BRAZIL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/02/2009 | 35991 | $58,000.00 | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 203 | STICHTING BEHEER FAMILIEFONDS BOUWLUST T.A.V. DE HEER M. VAN DER MAARL EN MEVROUW A.A. VAN DER MAARL-MONSTER SPIERINGWEG 891 2136 LJ ZWAANSHOEK, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61436 | $11,360.80 | No Liability Claim |
| 204 | STICHTING FONDSKANTOOR SAJA PLUS DORPSTRAAT 129 BEEKBERGEN, 7361 AT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 43763 | $7,075.50 | No Liability Claim |
| 205 | STICHTING K.C.K. HOLDING T.A.V. DE HEER B.M.J. KLEIJSEN EN F.A.M. CORTENBACH POSTBUS 1619 NIJMEGEN, 6501 BP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62015 | $1,420.10 | No Liability Claim |
| 206 | STICHTING KINDERHULP IN ONTWIKKELINGSLANDEN DORPSTRAAT 129 BEEKBERGEN, 7361 NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 43764 | $19,811.40 | No Liability Claim |
| 207 | STICHTING MARTINUS ROBERT SCHREUDERS LABRADORSTROOM 93 HUIZEN, 1271 DE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52829 | $111,808.32 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 208 | STICHTING ONDERSTEUNING HTI T.A.V. DE HEER A.J. VAN WEELDEN BRANTWIJK 21 AMSTELVEEN, 1181 MS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52396 | $42,729.00 | No Liability Claim |
| 209 | STIGTER, L. AND C. KIPP PROOSTDIJSTRAAT 13 MIJDRECHT, 3641 AT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61969 | $2,840.20 | No Liability Claim |
| 210 | STILLE LAAN B.V. T.A.V. DE HEER N.J.M. KRAMER LAAN 16 SCHAGEN, 1741 EB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62457 | $8,520.60 | No Liability Claim |
| 211 | STOCKER, ALFREDO VICENTE DE BRITO P. RUA ALFREDO KEIL 22 PORTO, 4150-047 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35811 | $7,076.00 | No Liability Claim |
| 212 | STOOP, A.C.M. EN STOOP-JOOSEN, M.P.A. DE GIJSTER 86 MADE, 4921 NK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62125 | $7,100.50 | No Liability Claim |
| 213 | STRAATHOF, A.J.H. REMBRANDTLAAN 31 2251 GV VOORSCHOTEN, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61432 | $2,840.20 | No Liability Claim |
| 214 | STRACK, E.H. LOUISE HENRIETTESTRAAT 149 S-GRAVENHAGE, 2595 TP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61569 | $2,840.20 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 215 | STRAKS PENSIOEN B.V. C. PUNT POSTBUS 79 DEN HAAG, 2501 CB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62317 | $2,840.20 | No Liability Claim |
| 216 | STROETHOFF, C.B. EN STROETHOFF-VAN DER TUUK, J.A.P. RESIDENCIAL LA PALMERA 22 ESTEPONA, 29680 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61581 | $1,420.10 | No Liability Claim |
| 217 | STRUIJK, M.J. EN/OF C. STRUIJK-CLAASSE JUPITERSTRAAT 236 ROTTERDAM, 3054 WH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56192 | $11,360.80 | No Liability Claim |
| 218 | STRUIJK, R.S. TERBREGSE RECHTER ROTTEKADE 230 3055 XJ ROTTERDAM, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61501 | $17,041.20 | No Liability Claim |
| 219 | STRUIJS, R. EN STRUIJS-UIJTDEWILLIGEN, B. KOGGESCHIP 33 SCHIEDAM, 3123 BK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62311 | $4,260.30 | No Liability Claim |
| 220 | STUYCK COLLADO, LIVINIO AV PIO XII 71 MADRID, 28016 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63711 | $76,415.40* | No Liability Claim |
| 221 | SUIJKER-MEBOER, R.J.A. HORTENSIALAAN 15 AALSMEER, 1431 VA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61944 | $4,260.30 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|------|-------------|-------------|------------|---------|--------------------|----------------------------------|
| 222 SUKKAU, T. EN JONKER, E. SONATESTRAAT 10 ALMERE, 1312 EH NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62006 | $2,840.20 | No Liability Claim |
| 223 SUKKEL, J.H.M. GEIWATER 13 ZOETERMEER, 2715 BA NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 53339 | $19,380.11 | No Liability Claim |
| 224 SUNLAND- BUSINESS CONSULTING LDA RUA 25 DE ABRIL, N. 2A, 1 E TAVIRA, 8800-427 PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/30/2009 | 35783 | $7,076.00 | No Liability Claim |
| 225 SUPHEERT, R. LAAN VAN BERLIOZ 43 NIEUW-VENNEP, 2151 GN NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61838 | $2,840.20 | No Liability Claim |
| 226 SWAGEMAKERS, M.B.G.M. & D.J.M. DAMEN-SWAGEMAKERS CATHARINA VAN CLEVEPARK 73 AMSTELVEEN, 1181 AS NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62453 | $2,840.20 | No Liability Claim |
| 227 SWARTTOUW, E.C.W. AND P.C.A. VAN STRIEN VOSSENLAAR 14 BAVEL, 4854 GL NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61929 | $1,420.10 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 228 | SWISSQUOTE BANK SA CASE POSTALE 319 ATTN: NOZHA OVERGHI CHEMIN DE LA CRETAUX 33 GLAND, CH-1196 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 55310 | $283,500.00 | No Liability Claim |
| 229 | TAK, J.J.C. EN TAK-VAN DE MAST, C.P.M. OUDENDIJK 23 D OUD-GASTEL, 4751 WJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62251 | $4,260.30 | No Liability Claim |
| 230 | TAKENS, H.A. & T. TAKENS-VAN DE WETERING REDNIERWEG 14 DRONTEN, 8251 PD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62422 | $1,420.10 | No Liability Claim |
| 231 | TAMER, ALEJANDRO AVENIDA CORRIENTES 587-3 PISO BUENOS AIRES, 1043 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61533 | $199,401.79* | No Liability Claim |
| 232 | TARAZI, HANI P.O BOX 53431 JUMEIRAH DUBAI, UNITED ARAB EMIRATES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34425 | $141,809.50 | No Liability Claim |
| 233 | TAVARES, JOSE ALBERTO SEABRA RUA DO MONTE 474- VILA PARAISO VALADARES, 4405 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35772 | $9,906.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 234 | TAVARES, MANUEL CARDOSO R PROFESSOR SILVANO A OLIVEIRA, 133 AZOIA LEIRIA, 2400-283 PORTUGAL | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/30/2009 | 35761 | $4,245.00 | No Liability Claim |
| 235 | TE RIELE, J.L. & KUIK, L. STADSWEG 23 GRONINGEN, 9731 CR NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62349 | $4,260.30 | No Liability Claim |
| 236 | TEJERO, MARINA GARCIA PO TERUEL 26 ESC 10,60 B ZARAGOZA, 50004 SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/01/2009 | 35882 | $15,566.10 | No Liability Claim |
| 237 | TEJERO, MARINA GARCIA PASEO TERUEL 26 ESC 10,60 B ZARAGOZA, 50004 SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/01/2009 | 35861 | $7,075.50 | No Liability Claim |
| 238 | TEMPERA INVERSIONES  SICAV SA CL DON RAMON DE LA CRUZ 23 ENTREPLAINTER MADRID, 28001 SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 63788 | $141,510.00* | No Liability Claim |
| 239 | TEN BROEKE, M. EN P.J.M. TEN BROKE-POPPE KRAAIHEIDE 47 6961 PC EERBEEK, NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61491 | $19,881.40 | No Liability Claim |
| 240 | TEN HOVE-SCHIEVING, M.J. KARMERLINGH ONNESHOF 43 NIJKERK, 3863 AT NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61749 | $4,260.30 | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 241 | TEN VEEN, R. DIEPENVEENSEWEG 204 7413 AW DEVENTER, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61493 | $17,041.20 | No Liability Claim |
| 242 | TENA ROSELL, JOAN AND MONTSERAT FITO VENTURA PASSATGE CAN RABASSA, N 6 CABRILS BARCELONA, 08348 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45245 | $66,509.70 | No Liability Claim |
| 243 | TENREIRO DA CRUZ, TEOFILO RUA PERO ALENQUER, 8 LISBOA, 1400-294 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43247 | $297,830.34 | No Liability Claim |
| 244 | TER AVEST, H.L.M. EN TER AVEST-RUNEMAN, J.G. BLEEKWEG 10 NIJVERDAL, 7442 GA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62083 | $2,840.20 | No Liability Claim |
| 245 | TER BORG, H. EN TER BORG-SCHEFFER, E.H. WESSEX 87 HENGELO, 7551 KC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62086 | $2,840.20 | No Liability Claim |
| 246 | TER MAAT, A.M. EN TER MAAT-WESTERIK, M.J. CLABANUSWEG 19 KLARENBEEK, 7382 DB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62339 | $2,840.20 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 247 | TEXIXAIRA POIPAO, JOAO LUIS P.O. BOX 19234 SUNWARD PARK BOKSBURG, 1470 SOUTH AFRICA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51642 | $14,891.52 | No Liability Claim |
| 248 | THERKORN, GERHARD ADMIRAL BROMMYWEG 1 A BREMEN, D28717 GERMANY | | Lehman No Case Asserted/All Cases Asserted | 10/13/2009 | 37699 | Undetermined | No Liability Claim |
| 249 | THEUNISSEN, D. GUIRLANDE 131 S-GRAVENHAGE, 2496 WP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62458 | $4,260.30 | No Liability Claim |
| 250 | THOMASSEN, H. & THOMASSEN-COLLEWIJN, H.J. EGGINKSKAMP 8 EEFDE, 7211 CX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62351 | $1,420.10 | No Liability Claim |
| 251 | THOVAL HOLDING B.V. T.A.V. DE HEER J.H.P. NOORDZIJ RA GRUTTO 8 CASTRICUM, 1902 KV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52613 | $17,041.20 | No Liability Claim |
| 252 | THREE SOULS LTD MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45028 | $100,000.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 253 | TIELE, A.H. & VAN ESPELO-TIELE, Y.J.C. VAN GOGHSTRAAT 87 REEUWIJK, 2811 VZ NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62325 | $4,260.30 | No Liability Claim |
| 254 | TIJL-SCHRAMA, B.M. EN TIJL, S.J. SCHOUW 6 WOUBRUGGE, 2481 CP NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61585 | $2,840.20 | No Liability Claim |
| 255 | TIJSSEN, H.W. HEEMRAADULAG 26 GOUDA, 2805 DP NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 63069 | $4,800.00 | No Liability Claim |
| 256 | TIJSSENS, R.J.C. AND W.T. VAN DIJK ZEESTRAAT 158 BEVERWIJK, 1942 AX NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61778 | $1,420.10 | No Liability Claim |
| 257 | TIMMERMAN, A. EN TIMMERMAN-DIJKEN, M. SCHEEPMAKERIJ 360 ZWIJNDRECHT, 3331 MC NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62364 | $8,520.60 | No Liability Claim |
| 258 | TIMMERS-BLOM, E.M.M. ANNA VAN BURENSTRAAT 16 SPRANG-CAPELLE, 5161 HH NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62327 | $8,520.60 | No Liability Claim |
| 259 | TOLIAS, ANASTASIOS 10 SALAMINOMACHON STR NEA PENTELI, ATHENS, 15236 GREECE | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 51731 | $35,437.50 | No Liability Claim |
| 260 | TOLSMA, E.P.J. TALUDWEG 12 HILVERSUM, 1215 AG NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62346 | $15,621.10 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 261 | TON JENSE BEHEER B.V. T.A.V. DE HEER A.E.M. JENSE BESSIE SMITHRODE 15 ZOETERMEER, 2717 AE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61874 | $4,260.30 | No Liability Claim |
| 262 | TOOL, J. EN G.C. TOOL-VREDEGOOR KOGGESCHIP 138 7429 BE COLMSCHATE, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61437 | $4,260.30 | No Liability Claim |
| 263 | TOONEN, P.A.H.M. POSTBUS 253 3750 GH BUNSCHOTEN, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62401 | $17,041.20 | No Liability Claim |
| 264 | TORREGIMENO, JOSE ALBERTO AND MARIA TERESA B GOMEZ C/PEZ AUSTRAL 8 10-A MADRID, 28007 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46838 | $119,641.00 | No Liability Claim |
| 265 | TRABER SAN MARTIN, SUSAN CL MUNTANER 375 ENT 1 BARCELONA, 08021 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63787 | $62,264.40* | No Liability Claim |
| 266 | TRANSPORTES JOSE MARIA IBANEZ, S.L. ATTN: VINCENTE IBANEZ VILAR PZ. RAMONET S/N ALMAZORA, CASTELLON, 12550 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 51569 | Undetermined | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 267 | TRINITY MANAGEMENT & SERVICES AKARA BUILDING 24 DE CASTRO STREET ROAD TOWN - TORTOLA, VIRGIN ISLANDS (BRITISH) | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 60490 | $70,982.00 | No Liability Claim |
| 268 | TRIVINO PANIEGO, RAFAEL CL MELCHOR FERNANDEZ ALMAGRO 18 12 A MADRID, 28029 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63801 | $21,226.50* | No Liability Claim |
| 269 | TROOST, K. NOTARISAPPEL 35 TIEL, 4007 ZC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61857 | $7,100.50 | No Liability Claim |
| 270 | TSUKUDA, MASATAKA AND EMI TSUKUDA 2192 - 15, KAWARABUKI, AGEO-SHI SAITAMA, 362-0022 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46629 | $15,202.84 | No Liability Claim |
| 271 | TUIJN, R.S. EN TUIJN-KAANDORP, G.A. KROMDEL 56 KOEDIJK, 1831 AA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62170 | $21,301.50 | No Liability Claim |
| 272 | TUMAGEST, SA RIVA CACCIA 1 B LUGANO, 6900 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36586 | $74,804.85 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 273 | TWICKEL HOLDING B.V. T.A.V. DE HEER J.G.J. HEUKER OF HOEK POSTBUS 226 HILLEGOM, 2180 AE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61779 | $46,863.30 | No Liability Claim |
| 274 | UBEROS HOLT, MARTA C/EL BACMILLER, 4-PTA.12 VALENCIA, 46010 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45641 | $44,598.90 | No Liability Claim |
| 275 | UBS FINANCIAL SERVICES, INC 1000 HARBOR BLVD WEEHAWKEN, NJ 07086 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57840 | $64,000.00 | No Liability Claim |
| 276 | UDEMA, W.J. AND Y.M.A. UDEMA-VEENSTRA BUITENWATERSLOOT 371 DELFT, 2614 LD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61895 | $21,301.50 | No Liability Claim |
| 277 | UIJTDEWILLIGEN, F.J. AND W.H. UIJTDEWILLIGEN-BOOTSMA GRIENDWERKERSTRAAT 14 SCHIEDAM, 3123 EV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61833 | $2,840.20 | No Liability Claim |
| 278 | UITTENBOGERD, J. AND B.G. UITTENBOGERD-KORTHOF KERKWEG 1 HEUKELUM, 4161 JX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61970 | $7,100.50 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 279 | UNION BANCAIRE PRIVEE ATTN CORPORATE ACTIONS DEPARTMENT RUE DU RHONE 96-98 CASE POSTALE 1320 GENEVA 1, 1211 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 47099 | $1,100,577.50 | No Liability Claim |
| 280 | UNIVERSAL MANAGEMENT FOUNDATION AV. LIBERDADE, 144-156 6 DTO LISBOA, 125-146 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63844 | $372,287.93 | No Liability Claim |
| 281 | URGEZ PINHO DE ALMEIDA LUGAR MARTIR VALE DE CAMBRA, 3730-069 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62913 | $132,534.50 | No Liability Claim |
| 282 | VALKENBURG INTERIM-& PROJECTMANAGEMENT B.V. 250064 F. VALKENBURG BASALT 67 2719 TW ZOETERMEER, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61508 | $1,420.10 | No Liability Claim |
| 283 | VALLS, VICENTE ESTELLES AVDA. SANT FRANCES 34 GIRONA, 17001 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 47890 | $212,265.00 | No Liability Claim |
| 284 | VALLVE GINARD, MARIA ISABEL C/ FRANCESC LLUNELL 7-9, SOBREATICO 1 ESPLUGUES DE LLOBREGAT BARCELONA, 08950 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 44831 | Undetermined | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 285 | VALTIERRA LOPEZ, EUGENIO<br>CL ROBLEDAL 100<br>RIVAS VACIAMADRID<br>28529 MADRID,<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 64004 | $35,377.50* | No Liability Claim |
| 286 | VAN 'T HOOFT, A.A.M. EN VAN 'T HOOFT-VAN STRAALEN, A.L.T.<br>SINGEL 4A<br>WIJK BIJ DUURSTEDE, 3961 CE<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62291 | $4,260.30 | No Liability Claim |
| 287 | VAN 'T WESTENDE-VAN DEN BERGH, PH.<br>BUIZERDLAAN 175<br>LEIDSCHENDAM, 2261 CT<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61831 | $21,301.50 | No Liability Claim |
| 288 | VAN BALDEREN, V.L.<br>STATENDAM 25<br>HOOFDDORP, 2134 WX<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52665 | $5,700.00 | No Liability Claim |
| 289 | VAN BEEK, H.M.J. EN VAN BEEK-SWALEN, P.M.B.<br>KERKENEIND 18<br>CASTEREN, 5529 AC<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62336 | $9,940.70 | No Liability Claim |
| 290 | VAN BERGEN-MAASS, P.J.<br>GERARD VAN VOORNEWEG 35<br>OOSTVOORNE, 3233 TL<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62073 | $2,840.20 | No Liability Claim |
| 291 | VAN BRENK, M.<br>ZWARTE KOLKSEWEG 7<br>S-HEERENBERG, 7041 CL<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61804 | $5,680.40 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 292 | VAN DALEN, J. LEEUWERIKWEG 35 HAVELTE, 7971 DR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62057 | $1,420.10 | No Liability Claim |
| 293 | VAN DE KAMP, J.G. SANDENBURG 14 VEENENDAAL, 3904 JR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61809 | $8,520.60 | No Liability Claim |
| 294 | VAN DE POL, A.W. AND A. VAN DE POL-VAN DER SLOOT LANDLUSTLAAN 7 LEIDSCHENDAM, 2265 DR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61955 | $5,680.40 | No Liability Claim |
| 295 | VAN DE POL, F.L.J.M. EMMASTRAAT 54 EIJSDEN, 6245 HZ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62437 | $1,420.10 | No Liability Claim |
| 296 | VAN DE POL, R. & J.M. ARLER TRUMANDREEF 59 EDE, 6716 DJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62431 | $7,100.50 | No Liability Claim |
| 297 | VAN DE POLL, C.E.W. CRAYENESTERLAAN 136 HAARLEM, 2012 TL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52241 | $8,546.00 | No Liability Claim |
| 298 | VAN DE SANDE-JOOSSEE, A. KERKLAAN 19 DOORWERTH, 6865 GW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63072 | $5,660.40 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 299 | VAN DE SLUIS, J.M.H. EN VAN DE SLUIS-VAN DINTHER, M.A. LENTEDREEF 2 B-2360 OUD TURNHOUT, BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62381 | $12,780.90 | No Liability Claim |
| 300 | VAN DE VIJFEIJKE, WALTER FORTSTRAAT (KESSEL) 28 NIJLEN, 2560 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 48703 | $39,293.10 | No Liability Claim |
| 301 | VAN DE WIJDEVEN, C.C.M. BARON VAN COEHOORNLAAN 12 SINT OEDENRODE, 5492 GR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61984 | $4,260.30 | No Liability Claim |
| 302 | VAN DEN AKKER, G.N.M. EN VAN DEN AKKER-VAN DEN HURK, A.M.H SPECHTENDREEF 7 OUD-TURNHOUT, B-2360 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61679 | $17,041.20 | No Liability Claim |
| 303 | VAN DEN AKKER, R.J.S.G. WIBAUTLAAN 8 AMSTELVEEN, 1181 XW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62197 | $14,201.00 | No Liability Claim |
| 304 | VAN DEN BERG, A.M.M. EN VAN DEN BERG-PIELS, H.A.J. LEEUWERIKSWEG 65 UDEN, 5402 XB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61998 | $8,520.60 | No Liability Claim |
| 305 | VAN DEN BERG, BERTUS BADHUISWEG 3 WARDER, 1473 PN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52615 | $88,046.20 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 306 | VAN DEN BERG, T. AND J.P.A. VAN DEN BERG-HUTTEN BENEDENBERG 126 BERGAMBACHT, 2861 LJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61785 | $21,301.50 | No Liability Claim |
| 307 | VAN DEN BEUKEN, J.P.M. EN VAN DEN BEUKEN-CORNELISSEN, C.H.P. DE DONCKSTRAAT 3 B SEVENUM, 5975 AA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61976 | $7,100.50 | No Liability Claim |
| 308 | VAN DEN BOOMEN, M.M.F.C. VARENDONKWEG 20 SOMEREN, 5711 PA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61931 | $1,420.10 | No Liability Claim |
| 309 | VAN DEN BOSCH, H.P. NOTARIS STEPHANUS ROESTSTRAAT 4B 6645 AH WINSSEN, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62392 | $17,041.20 | No Liability Claim |
| 310 | VAN DEN BOSCH, H.P. NOTARIS STEPHANUS ROESSTRAAT 4B 6645 AH WINSSEN, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62390 | $17,041.20 | No Liability Claim |
| 311 | VAN DEN BRINK, R.N. EN VAN DEN BRINK-VAN KERSEN, M. MEERVLIETSTRAAT 73 VELSEN-ZUID, 1981 BK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62281 | $4,260.30 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 312 | VAN DEN BROEK, J.H.J.M. AND R.J.M. VAN DEN BROEK-ROEFS SCHEIDINGSTRAAT 27 5211 JR 'S-HERTOGENBOSCH, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62399 | $26,981.90 | No Liability Claim |
| 313 | VAN DEN BROEK, R.H.G.M. HENRIETTE ROLAND HOLSTLAAN 1 LISSE, 2162 JE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62366 | $2,840.20 | No Liability Claim |
| 314 | VAN DEN BUSSCHE B.V. T.A.V. DE HEER H.E.J. VAN DEN BUSSCHE BOEIER 11 2636 DE SCHIPLUIDEN, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61439 | $12,780.90 | No Liability Claim |
| 315 | VAN DEN HEUVEL, R. EN VAN DEN HEUVEL-VAN ZEBEN, A.M. HOUTENEND 27 DORDRECHT, 3317 MK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61975 | $2,840.20 | No Liability Claim |
| 316 | VAN DEN HOEK, O.B. ZUIDWEG 11 ZONNEMAIRE, 4316 AA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62439 | $21,301.50 | No Liability Claim |
| 317 | VAN DER HEIJDEN, W.C. & M.A. HUIJBERTS-VAN DER HEIJDEN SMIDSEPAD 8 LIEMPDE, 5298 AW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62430 | $2,840.20 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 318 | VAN DER HELM, A.H. & VAN DE KRAATS, C.J. MEESVINK 25 VEENEDAAL, 3906 AR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62298 | $2,840.20 | No Liability Claim |
| 319 | VAN DER KRAATS, M.M.C. GORTSTRAAT 38 MIDDELBURG, 4331 LC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52704 | $41,182.90 | No Liability Claim |
| 320 | VAN DER LINDE, K.J. MOERASLAND 8 ASSENDELFT, 1567 CA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62304 | $2,840.20 | No Liability Claim |
| 321 | VAN DER LINDEN, J.L. AND C.A.H. BRUERS SINT PAULUSWEG 94 OOSTERHOUT, 4902 PS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61864 | $4,260.30 | No Liability Claim |
| 322 | VAN DER LIT, R. & VAN DER LIT-SCHEIDLER, L.M. ANNA BLAMANLAAN 13 HEEMSTEDE, 2104 SC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52708 | $4,260.30 | No Liability Claim |
| 323 | VAN DER LUIJT, J.M. EN C.I. VAN DER LUIJT-DIEK PRINS BERNHARDSTRAAT 27 2171 XH SASSENHEIM, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61450 | $2,840.20 | No Liability Claim |
| 324 | VAN DER MADE, W.A. & T.A.J.M. VAN DER MADE-ROOVERS LAANZICHTWEG 58 TETERINGEN, 4847 SJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52501 | $4,474.00 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 325 | VAN DER MEIJ DE BIE, R. BREDERODESTRAAT 152 ZANDVOORT, 2042 BM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62136 | $4,260.30 | No Liability Claim |
| 326 | VAN DER MOST, A.W.F AND V.E. KLINKENBERGERWEG 80A EDE, 6711 ML NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61818 | $2,840.20 | No Liability Claim |
| 327 | VAN DER NEUT, A.J. EN VAN DER NEUT-SIMONS, W.P.T. PAMPUSZIGT 24 DIEMEN, 1111 TH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62263 | $17,041.20 | No Liability Claim |
| 328 | VAN DER SALM, W.J.J. EN VAN DER-SALM DEN BERG, A.H.M. DE DAGMAAT 56 DRONTEN, 8252 JC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62115 | $4,260.30 | No Liability Claim |
| 329 | VAN DER SANDEN, J.J.A. KROMMENDIJK 71 POPPEL, 2382 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56153 | $29,910.00 | No Liability Claim |
| 330 | VAN DER SANDEN-STAPS, M.H. BEEKSEWEG 7 POPPEL, 2382 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52397 | $1,424.00 | No Liability Claim |
| 331 | VAN DER SCHILT, J. DORPSWEG 72 ZIJDERVELD, 4122 GH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61806 | $9,940.70 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 332 | VAN DER SLUIJS, J.W. AND E.M.L. VAN DER SLUIJS-VAN LEYDEN TSJERKEBUORREN 5 OPPENHUIZEN, 8625 HA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61959 | $2,840.20 | No Liability Claim |
| 333 | VAN DER SLUIJS, P. EN VAN DER SLUIJS-VAN BERGEN, V.Y. POLDERSLAAN 6 OOSTVOORNE, 3233 VL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62074 | $2,840.20 | No Liability Claim |
| 334 | VAN DER SPEK, MARC ANTHONY CORNELIS BILDERDIJKSTRAAT 144-3 AMSTERDAM, 1053 LB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63071 | $11,840.00 | No Liability Claim |
| 335 | VAN DER STRAATEN, G.E. EN VAN DER STRAATEN-OOMS, J.C. SCHALKSEDIJKJE 20 RIDDERKERK, 2988 BV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62145 | $9,940.70 | No Liability Claim |
| 336 | VAN DER STRAATEN, M.R. & VAN DER STRAATEN-VISSER, S.C. PAULUSWEG 21 HENDRIK IDO AMBACHT, 3341 CS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52618 | $22,393.00 | No Liability Claim |
| 337 | VAN DER VEEN, H.J. AND K.J. VAN DER VEEN-WIERSMA NONNENVELD 6 OOSTERHOUT, 4901 ZR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61926 | $5,680.40 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 338 | VAN DER VELDE, T. EN VAN DER VELDE-VAN DER HOEK, F. GREATE MAR 2 WERGEA, 9005 XJ NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62333 | $29,822.10 | No Liability Claim |
| 339 | VAN DER VOORT, J.T. BAARSLAAN 1 VOORHOUT, 2215 XJ NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62198 | $5,680.40 | No Liability Claim |
| 340 | VAN DER ZALM, R.J. RINGSLANGWEIDE 81 NIEUWEGEIN, 3437 VD NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61708 | $1,420.10 | No Liability Claim |
| 341 | VAN DIJK, N.J.M. EN VAN DIJK-VAN DER ZIJDEN, G.M. BOOMAWEG 21 DEN HAAG, 2553 EA NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62249 | $4,260.30 | No Liability Claim |
| 342 | VAN DIJK, P. EN VAN DIJK-VAN DEN DUNGEN, A.M.J. OCTANT 59 DORDRECHT, 3328 SE NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62082 | $9,940.70 | No Liability Claim |
| 343 | VAN DILLEN, R.A. EN VAN DILLEN-MOEST, M.A. GROENEWEG 59 A BUURMALSEN, 4197 HE NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62271 | $8,520.60 | No Liability Claim |
| 344 | VAN DOORN, J. VELDLUST 46 AMSTELVEEN, 1188 JN NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61868 | $17,041.20 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 345 | VAN DORP, M. AND J.L.M. VAN DORP-GIELE ADELAARSVAREN 109 BERGSCHENHOEK, 2661 PD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61915 | $2,840.20 | No Liability Claim |
| 346 | VAN DORSSEN, M. NOORDSCHALKWIJKERWEG 130 HAARLEM, 2034 JC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62195 | $1,420.10 | No Liability Claim |
| 347 | VAN DUIJNHOVEN, A.G.W. HOENDERSTRAAT 8 LEDEACKER, 5846 AE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61823 | $4,260.30 | No Liability Claim |
| 348 | VAN DUREN-BIEMANS,G. KLAPROOSWEIDE 12 WOERDEN, 3448 JH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62019 | $1,420.10 | No Liability Claim |
| 349 | VAN EIJCK, P.M. EN VAN EIJCK-STOELDRAAIJERS, M.L.J. HOEFIJZER 13 WESTERHOVEN, 5563 CM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61980 | $5,680.40 | No Liability Claim |
| 350 | VAN EIJK, J.N. EN VAN EIJK-KALSHOVEN, Y.M. KRAAIENSTEINPARK 29 NIEUW-VENNEP, 2151 ET NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62031 | $1,420.10 | No Liability Claim |
| 351 | VAN EIJK, P.A. EN R.M. VAN EIJK-ABCOUWER HENRY DUNANTLAAN 19 2614 GL DELFT, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61464 | $2,840.20 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 352 | VAN ELST, G.H.M. RIJKSWEG 22 MALDEN, 6581 EM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62012 | $1,420.10 | No Liability Claim |
| 353 | VAN ENGH, D.L. LN. VAN MEERDERVOORT 581 THE HAGUE, 2563 AZ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63307 | $23,951.77 | No Liability Claim |
| 354 | VAN ESSEN-BEITSMA, I.E.I.M. AND A.E. OUDT-SINGELENBERG WILGENRAK 16 SIJBEKARSPEL, 1655 KT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61938 | $4,260.30 | No Liability Claim |
| 355 | VAN ETTEN, J.P. & VAN ETTEN-DE KLARK, A. BERGWEG-NOORD 45 BERGSCHENHOEK, 2661 CM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62192 | $2,840.20 | No Liability Claim |
| 356 | VAN GEMERT, H.W.C.M. AND VAN GEMERT-VAN DER MEIJS SAFFRAANWEG 4 VOORHOUT, 2215 WB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61807 | $2,840.20 | No Liability Claim |
| 357 | VAN GENNIO, F.P.A.J. DUINROOSLAAN 15 BENTVELD, 2116TG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63299 | $1,456.00 | No Liability Claim |
| 358 | VAN GENNIP, TH.J.W. DAALAKKER 7 BAVEL, 4854 AC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61826 | $5,680.40 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 359 | VAN GINKEL, W. AGNIETENHOVE 54 LEUSDEN, 3834 XE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62164 | $2,840.20 | No Liability Claim |
| 360 | VAN GORKUM, F.P. EN VAN GORKUM-VAN WOLFEREN, C.P. HOLLANDSE HOUT 263 LELYSTAD, 8244 GM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62091 | $2,840.20 | No Liability Claim |
| 361 | VAN HAGA, J.L. CALLE BARCELONA 29 JAVEA, 03730 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61770 | $18,461.30 | No Liability Claim |
| 362 | VAN HAGEN, P.J.J. EN VAN HAGEN-HARTMAN, M.L.M. ST. JOZEFSTRAAT 8 BOXMEER, 5831 JW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62107 | $1,420.10 | No Liability Claim |
| 363 | VAN HAL, E.M.J. KORAALDIJK 131 ROOSENDAAL, 4706 KG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61913 | $2,840.20 | No Liability Claim |
| 364 | VAN HAL, M.C.L. EN VAN HAL, R.H.M. KORAALDIJK 131 ROOSENDAAL, 4706 KG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62088 | $32,662.30 | No Liability Claim |
| 365 | VAN HALTEREN, G.A.M. KLEINVELD 18 WAALRE, 5583 GW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61572 | $4,260.30 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 366 | VAN HARTEN, T. A GEERTSSTRAAT 9 OLST, 8121 BK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62020 | $4,260.30 | No Liability Claim |
| 367 | VAN HEERD, H. EN VAN HEERD-DE KOK, K. FAZANTENKAMP 553 MAARSSEN, 3607 DE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62133 | $1,420.10 | No Liability Claim |
| 368 | VAN HENGSTUM, P.A.J. EN VAN HENGSTUM-HARING, A.H. HAUPTSTRASSE 63 SPAHNHARRENSTATTE, EMSLAND, D-49751 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62316 | $4,260.30 | No Liability Claim |
| 369 | VAN HOEKELEN, J.J.M. AND J.V. VAN HOEKELEN-BUDDE RIJKSSTRAATWEG 50 SASSENHEIM, 2171 AM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61902 | $4,260.30 | No Liability Claim |
| 370 | VAN HOEY SMITH, W. AND A.A. VAN HOEY SMITH-MOLENKAMP ESSENWEG 50 ROTTERDAM, 3062 NT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61752 | $7,100.50 | No Liability Claim |
| 371 | VAN HOUTEN, E.R. & N. VAN HOUTEN-MOSKALENKO LITHERWEG 25 OSS, 5346 JB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62444 | $1,420.10 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 372 | VAN HOUTEN, E.R. & N. VAN HOUTEN-MOSKALENKO LITHERWEG 25 OSS, 5346 JB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62111 | $2,840.20 | No Liability Claim |
| 373 | VAN INGEN, G. GOVERT FLINCKSTRAAT 327 HUIS AMSTERDAM, 1074 CB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62055 | $4,260.30 | No Liability Claim |
| 374 | VAN KAN, C. FIEN DE LA MARSTRAAT 45 1902 MT CASTRICUM, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61440 | $4,260.30 | No Liability Claim |
| 375 | VAN KIMMENAEDE, A.J.M. EN VAN KIMMENAEDE-WIJGERS, A.G. ABRAHAM MENSSTRAAT 1 HAARLEM, 2015 JP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62254 | $2,840.20 | No Liability Claim |
| 376 | VAN LAAKE, B.W.H.M. AND M.TH.H. VAN LAAKE-RUESEN OUDE DUINWEG 1 HOORN, 8896 JN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61848 | $7,100.50 | No Liability Claim |
| 377 | VAN LANKVELD, J.M.W. AND L.M. VAN LANKVELD-KETELAARS HEUVEL 12 VEGHEL, 5463 XB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61860 | $5,680.40 | No Liability Claim |
| 378 | VAN LEEUWEN, R.M.S.M. EN VAN LEEUWEN-VITTALI, J.A. IJBURGLAAN 930 AMSTERDAM, 1087 JK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62303 | $2,840.20 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 379 | VAN LEEUWEN-HO, M.P.P.C. EN VAN LEEUWEN, C.H.J. KEIZERSGRACHT 470 SOUS AMSTERDAM, 1017 EG NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62204 | $1,420.10 | **No Liability Claim** |
| 380 | VAN LIESHOUT, M.C.A. EN VAN LIESHOUT-SNIJDERS, E.G.J.M. BOSRAND 23 LIESHOUT, 5737 SE NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62129 | $2,840.20 | **No Liability Claim** |
| 381 | VAN LINSCHOTEN, G.J. EN M. LINSCHOTEN-VUYK LANSING 45 2923 BC KRMPEN AAN DEN IJSSEL, NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61445 | $4,260.30 | **No Liability Claim** |
| 382 | VAN LOENEN, J.C. EN C.M. VAN LOENEN-BELZEN BOTERZWIN 4304 1788 WV DEN HELDER, NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61514 | $1,420.10 | **No Liability Claim** |
| 383 | VAN LOON, J.S. EN I.G. VAN LOON-HARTMAN GOUDPLAAT 8 2134 WK HOOFDDORP, NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61446 | $4,260.30 | **No Liability Claim** |
| 384 | VAN LUNTEREN, P. EN VAN LUNTEREN, A.M. MARCEL DUCHAMPSTRAAT 8 ALMERE, 1328 JA NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62085 | $11,360.80 | **No Liability Claim** |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 385 | VAN MAAREN, L. EN VAN MAAREN-DEUNHOUWER, M. J.C. BEETSLAAN 64 HOOFDDORP, 2131 AN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62283 | $2,840.20 | No Liability Claim |
| 386 | VAN MAASAKKER, J.M. EN VAN MAASAKKER-DE KLEIN, P.H. DOKTER P. FRANSSENSTRAAT 6 WIJCHEN, 6602 GS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62000 | $4,260.30 | No Liability Claim |
| 387 | VAN MALLAND, P. EN VAN MALLAND-HENKEN, J. OUDE MOOLWEG 32 RENESSE, 4325 GK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62026 | $2,840.20 | No Liability Claim |
| 388 | VAN MAMEREN, J.P. EN VAN MEMEREN-WIEBENGA, S.A. A. KROPHOLLERSTRAAT 54 S-GRAVENHAGE, 2552 XV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61971 | $4,260.30 | No Liability Claim |
| 389 | VAN MEURS, J. ZONNELAAN 10 2012 TC HAARLEM, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62402 | $2,840.20 | No Liability Claim |
| 390 | VAN MIEGHEM, DE HEER E.F.P. HOF VAN DELFTLAAN 131 DELFT, 2613 BM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62428 | $11,360.80 | No Liability Claim |
| 391 | VAN NIEUWENHUIJZEN, C.J. C.F. SMEETSLAAN 5 CASTRICUM, 1901 GJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61906 | $4,260.30 | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 392 | VAN NOORT, H. & VAN NOORT-VAN RIEK, M.W.J. WAARDENBURG 99 HILLEGOM, 2181 LP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62183 | $11,360.80 | No Liability Claim |
| 393 | VAN RIJSWIJK BEHEER B.V. J.A. VAN RIJSWIJK KLINKERLANDSEWEG 19 NIEUWE TONGE, 3244 BD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62417 | $8,520.60 | No Liability Claim |
| 394 | VAN RIJSWIJK, J.A. KLINKERLANDSEWEG 19 NIEUWE TONGE, 3244 BD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62359 | $12,780.90 | No Liability Claim |
| 395 | VAN RIJT, M.J. WINSTON 22 ASTEN, 5721 TS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61784 | $2,840.20 | No Liability Claim |
| 396 | VAN ROIJ, T.J.G. SCHEIDINGSWEG 7 ELL, 6011 SW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62052 | $2,840.20 | No Liability Claim |
| 397 | VAN ROOIJ, M.J.F. TOVERMOLEN 1 EINDHOVEN, 5629 LH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61916 | $8,520.60 | No Liability Claim |
| 398 | VAN RUIJVEN, J.N. EN VAN RUIJVEN-DUITS, A.C. HEKENDORPSE BUURT 59 HEKENDORP, 3467 PB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62274 | $5,680.40 | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 399 | VAN SOOLINGEN J. AND A. VAN SOOLINGEN-BOSCH OVERVLIET 18 LOPIKERKAPEL, 3412 LX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61942 | $5,680.40 | No Liability Claim |
| 400 | VAN STOKKOM, A.J.G.M. EN PEIJS, E.C.H.M. BEEMKE 15 NETERSEL, 5534 AG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62008 | $1,420.10 | No Liability Claim |
| 401 | VAN STRAALEN, A. NOORDLANDSEWEG 63 S-GRAVENZANDE, 2691 KJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54586 | $7,075.50 | No Liability Claim |
| 402 | VAN TIENDEREN, M. WILHELMINALAAN 32 HOOFDDORP, 2132 DV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62190 | $5,680.40 | No Liability Claim |
| 403 | VAN TILBORG, V. AND W.F. BRUMMELKAMP TERRACOTTASTRAAT 29 RIJSWIJK, 2284 HA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61777 | $5,680.40 | No Liability Claim |
| 404 | VAN TONGEREN, H. AND G. VAN TONGEREN-VICK DIEPENWEG 14 EPE, 8161 CT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61846 | $4,260.30 | No Liability Claim |
| 405 | VAN TUIN, A.J. AND F.C. RIDDERHOFLAAN 36 VLEUTEN, 3451 XE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61920 | $1,420.10 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 406 | VAN UDEN, R.J. AND L. VAN UDEN-VAN DEN BROEK JOHANNA NEBERERF 601 DORDRECHT, 3315 HR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61814 | $4,260.30 | No Liability Claim |
| 407 | VAN VEEN, G.L. EN VAN VEEN-BREESCHOTEN, B.A.W. BAZUINLAAN 117 RIJSWIJK, 2287 ED NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62007 | $4,260.30 | No Liability Claim |
| 408 | VAN VENROOIJ, H.L. EN VAN VENROOIJ-VAN EERSEL, W.P. HAVENWEG 19 OUDDORP, 3253 XC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62293 | $7,100.50 | No Liability Claim |
| 409 | VAN WAARD, S. EN VAN WAARD-DE NOBEL, J. EIKENLAAN 31 HEEMSTEDE, 2101 WH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61979 | $17,041.20 | No Liability Claim |
| 410 | VAN WEERT, R.B. BILDERDIJKSTRAAT 3 ALKMAAR, 1813 KX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62277 | $2,840.20 | No Liability Claim |
| 411 | VAN WICHEN, J.C.A.M. EN J.M.J. VAN WICHEN-ALFERINK UITERWAARD 9 5345 RW OSS, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61460 | $2,840.20 | No Liability Claim |

## IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 412 VAN ZANTEN, CH.A. EN VAN ZANTEN-EVERS, A.L.M. F. MULLERSTRAAT 255 HOOFDDORP, 2135 MK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62153 | $17,041.20 | No Liability Claim |
| 413 VAN ZEIJL, M.M.T. RIETGRAS 61 S-GRAVENHAGE, 2498 EH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61921 | $2,840.20 | No Liability Claim |
| 414 VAN ZIJL, A.L & TRIP, J.L. CAROLINENBURG 68 HOOFDDORP, 2135 CV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62187 | $2,840.20 | No Liability Claim |
| 415 VAN ZIJL, J.R. 421 RUE DU MAL LECLERC F-78670 VILLENNES SUR SIENE, FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62395 | $4,260.30 | No Liability Claim |
| 416 VAN ZUIJLEN, J.A & VAN ZUIJLEN-VAN RIJN, E.A.M KRUISWEG 1135 HOOFDDORP, 2131 CW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62173 | $19,881.40 | No Liability Claim |
| 417 VAN ZWIETEN, D.K. EN/OF E.A.M. VAN ZWIETEN-SAVENIJE STATIONSLAAN 117 10 HARDERWIJK, 3844 GC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52482 | $2,840.20 | No Liability Claim |
| 418 VARANDAS, BELMIRO BC DO VALE, 15 - MALCATA MALCATA, 6320-181 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45541 | $102,564.01 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 419 | VARDIAS, B.<br>SOETENDAAL 61<br>AMSTERDAM, 1081 BN<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63300 | $2,830.20 | No Liability Claim |
| 420 | VARGAS GOLD, ROBERTO<br>C/SAN MARTIN DE PORRES 14<br>MADRID, 28035<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46999 | Undetermined | No Liability Claim |
| 421 | VARGAS-ZUNIGA, FELIX MONTERO<br>CL GUISANDO 18.MADRID<br>MADRID, 28035<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43083 | $35,377.50 | No Liability Claim |
| 422 | VASQUEZ, CHARLES FRANCIS<br>CL ANTONIA RUIZ 42<br>POZUELO DE ALARCON MADRID, 28224<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63747 | $46,698.30* | No Liability Claim |
| 423 | VASTENHOUT, J.P.<br>KERKDREEF 27<br>KRIMDEN AAN DE IJSSEL, 2922 BH<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 54584 | $7,075.50 | No Liability Claim |
| 424 | VEEN, A. AND S. VAN BREUGEL<br>BAKBOORD 2<br>AMSTELVEEN, 1186 VA<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61950 | $2,840.20 | No Liability Claim |
| 425 | VEENENDAAL, J.M. & L.S. RENKEMA<br>DE BIEZEN 36<br>NEDERHORST DEN BERG, 1394 LS<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52394 | $4,260.30 | No Liability Claim |
| 426 | VELDMAN, J.<br>SCHOOLSTRAAT 5<br>VALTHE, 7872 PC<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62138 | $1,420.10 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 427 | VEN DER VLIET, A.G. BERGWEG 26 RHENEN, 3911 VB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53369 | $44,723.33 | No Liability Claim |
| 428 | VENEMA-WESTSTRATE L.G. AND H. VENEMA UITHOFWEIDE 17 HELLEVOETSLUIS, 3223 NH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61762 | $4,260.30 | No Liability Claim |
| 429 | VENLET, W.B.H. DUINROOSLAAN 5 BENTVELD, 2116 TG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61845 | $17,041.20 | No Liability Claim |
| 430 | VERBOOM, W.C. EN VERBOOM-VAN DE MEERRENDONK, B.B. IN DEN SEISEN 25 EMMERICH AM REIN, D-46446 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62203 | $2,840.20 | No Liability Claim |
| 431 | VERDAGUER SERRET, MARIA TERESA CONSELL DE CENT, 457 4-2 BARCELONA, 08013 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41274 | $60,951.84 | No Liability Claim |
| 432 | VEREENIGD TRUSTEEKANTOOR POSTBUS 209 2130 AE HOOFDDORP, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61466 | $21,301.50 | No Liability Claim |
| 433 | VEREENIGD TRUSTEEKANTOOR B.V. INZAKE CUM LAUDE STEADY GROWTH FUND CLAUDE DEBUSSYLAAN 24 1082 MD AMSTERDAM, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62403 | $15,621.10 | No Liability Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 434 | VERHEIJEN, R.F. EN VERHEIJEN-POSTMA, A.W. HET RAVELYN 345 LELYSTAD, 8233 BV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62247 | $2,840.20 | No Liability Claim |
| 435 | VERHEUL, M.M. WITTGENSTEINLAAN 48 AMSTERDAM, 1062 KA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62288 | $2,840.20 | No Liability Claim |
| 436 | VERHOEVE, H. EN VERHOEVE-HELDERMAN, M.C.M. OLMENSTRAAT 5 HALSTEREN, 4661 TE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62332 | $4,260.30 | No Liability Claim |
| 437 | VERHOEVEN, P. EN VERHOEVEN-LANDMAN, J. GEMZENBURG 18 BARENDRECHT, 2994 CJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62041 | $8,520.60 | No Liability Claim |
| 438 | VERHOOG, W.H.W.R. & ZVARA-VERHOOG, T.J. HAAGWEG 222 A LEIDEN, 2324 NB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62191 | $5,680.40 | No Liability Claim |
| 439 | VERMEIDEN, J.A.P. & M. VERMEIDEN-VAN STEKELENBURG LAAN VAN AIDA 28 NIEUW VENNEP, 2152 GJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62448 | $1,420.10 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 440 | VERMEULEN, H.P.M. EN VERMEULEN-ATTEVELD, J.B.W.M. BRUGWACHT 13 LEIDERDORP, 2353 DD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62128 | $2,840.20 | No Liability Claim |
| 441 | VERMEULEN, P.P.M. PARALLELWEG ZUID 35 NIEUWERKERK AAN DEN IJSSEL, 2914 LC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62314 | $2,840.20 | No Liability Claim |
| 442 | VERREIJT SPECIAALMACHNES B.V. T.A.V. DE HEER H.C.M. VERREIJT ONSENOORTSESTRAAT 25 NIEUWKUIJK, 5253 AA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61828 | $28,402.00 | No Liability Claim |
| 443 | VERSCHOOR, C. & A. VERSCHOOR-WEIJERS WALEWEGJE 10 STRIJEN, 3291 AW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62461 | $5,680.40 | No Liability Claim |
| 444 | VERSLEIJEN, K.J.E. KERKVAART 1 MIJDRECHT, 3641 EN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62425 | $1,420.10 | No Liability Claim |
| 445 | VERSLEIJEN, L.G.A.J. KERKVAART 1 MIJDRECHT, 3641 EN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62432 | $63,904.50 | No Liability Claim |
| 446 | VERSTELLE, J.A. & DINGEMANS, J.A.M. DRECHTDIJK 68 DE KWAKEL, 1424 RJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62220 | $7,100.50 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 447 | VIEIRA, ANTONIO ALVES RUA 19, 1032-1 ESQ. ESPINHO, 4500-251 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35762 | $5,660.00 | No Liability Claim |
| 448 | VIKUYATH B.V. T.A.V.  K.S. PADIWITA WEEGSCHAAL 73 DORDRECHT, 3328 PB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61986 | $2,840.20 | No Liability Claim |
| 449 | VINK, B.G.M. WILLEM DE ZWYGERLAAN 1 NIEUWKOOP, 2421 CA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56154 | $8,000.00 | No Liability Claim |
| 450 | VINK, S.M.C. WAGENAARSTRAAT 19 2671 TT NAALDWIJK, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61511 | $2,840.20 | No Liability Claim |
| 451 | VISSER, A. AND V. VISSER-LAGENDIJK DIEPENRONCKLAAN 57 ROTTERDAM, 3055 WB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61901 | $4,260.30 | No Liability Claim |
| 452 | VISYSCO B.V. T.A.V. DE HEER R.A. VAN AMERONGEN KLEINGENHOUTERSTEEG 26 6336 XC HULSBERG, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 52166 | $2,840.20 | No Liability Claim |
| 453 | VLIETSTRA-OOSTERLING, C.M.E. & VLIETSTRA, H. JOZEF ISRAELSLAAN 86 1318 RN ALMERE, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61431 | $4,260.30 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 454 | VOGELAAR, J. & VOGELAAR-SLRUYCHEN, J.D. DE ZOOM 6 WOERDEN, 3448 DM NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/28/2009 | 52705 | $5,680.40 | No Liability Claim |
| 455 | VOORNEMAN, J.A. SPREESTROOM 7 ZOETERMEER, 2721 CG NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62363 | $2,840.20 | No Liability Claim |
| 456 | VOS, C.A. EN BOSVELD, H.A.J. HARTINGSTRAAT 302 UTRECHT, 3511 HV NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62043 | $15,621.10 | No Liability Claim |
| 457 | VOS, J.A.H. LEIWATER 13 ZOETERMEER, 2715 BA NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61882 | $2,840.20 | No Liability Claim |
| 458 | VOS, W. EN P.J. RIJNBEEK PRINS BERNHARDSTRAAT 29 2181 RH HILLEGOM, NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61455 | $5,680.40 | No Liability Claim |
| 459 | VOS, W. EN RIJNBEEK, P.J. PRINS BERNHARDSTRAAT 29 HILLEGOM, 2181 RH NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 61570 | $5,680.40 | No Liability Claim |
| 460 | VOSKENS HOLDING B.V. T.A.V. DE HEER J.A.C.M. VOSKENS EN MEVROUW W. VOSKENS-TROMP CORN. SPEELMANLAAN 8 HAARLEM, 2024 AP NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/02/2009 | 62079 | $8,520.60 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 461 VOSKENS-TROMP, W. CORN. SPEELMANLAAN 8 HAARLEM, 2024 AP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61748 | $7,100.50 | No Liability Claim |
| 462 VRHOVNIK, NADA C/O HYPO ALPE-ADRIA-BANK AG DOMGASSE 5 KLAGENFURT AM WORTHERSEE, 9020 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41184 | $28,280.00 | No Liability Claim |
| 463 VRINTEN, C.C.W. BICKERSWERF 64 AMSTERDAM, 1013 KX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61571 | $4,260.30 | No Liability Claim |
| 464 VUISTING, W. BERTELINDISLAAN 6 WAALRE, 5581 CS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61791 | $4,260.30 | No Liability Claim |
| 465 W. WEERKAMP HOLDING B.V. T/A/V W. WEERKAMP AMSTERDAM, 1015 CR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62225 | $22,721.60 | No Liability Claim |
| 466 WAALWIJK, G. ACHTERLAND 7A GROOT AMMERS, 2964 LA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61886 | $22,721.60 | No Liability Claim |
| 467 WALRAVEN, M.G.M.M. EN MEVROUW T.A.C. WALRAVEN-VISSERS BRUNEILAAN 11 DRUNEN, 5152 JE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62378 | $8,520.60 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 468 | WAMSTEKER, K. AND Y.M.L. WAMSTEKER-BIJLSMA NOORD SCHALKWIJKERWEG 167 HAARLEM, 2034 JB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61952 | $25,561.80 | No Liability Claim |
| 469 | WARMAN, H. EN H. WARMAN-BLIKMAN FUGRASTRAAT 1 7323 LN APELDOORN, NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61476 | $7,100.50 | No Liability Claim |
| 470 | WARMERDAM, C.TH.M. EN WARMERDAM-PENNINGS, C.W.M. AMMERZODEN 6 HILLEGOM, 2181 LZ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62146 | $5,680.40 | No Liability Claim |
| 471 | WATER, C. EN WATER-OOSTERVELD, C.A.E. DE WEERT 2 ABCOUDE, 1391 JK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62312 | $2,840.20 | No Liability Claim |
| 472 | WEENING, E. & H. WEENING-NAP POLSTRAAT 38 WIJK EN AALBURG, 4261 BT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62405 | $7,100.50 | No Liability Claim |
| 473 | WEERKAMP, W. & STRUIK, A.J.M.W. KEIZERSGRACHT 36 A AMSTERDAM, 1015 CR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62226 | $56,804.00 | No Liability Claim |
| 474 | WEERKAMP, W.M. & WEERKAMP-VAN WERKHOVEN, C.M. POSTBUS 1134 HILVERSUM, 1200 BC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61516 | $21,301.50 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 475 | WEILING, A.L. VEERSCHIPPER 67 IJSSELSTRIN, 3401 PK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 56029 | $1,420.10 | No Liability Claim |
| 476 | WENSVEEN, P.J. AND A. WENSVEEN-ZOMERDIJK FIEN DE LA MARLAAN 11 BEVERWIJK, 1948 AB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61945 | $7,100.50 | No Liability Claim |
| 477 | WESTER, N.TH.J. AND/OR LML WESTER-VAN GOETHEM WOGMEER 39 HENSBROEK, 1711 SW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63304 | $2,072.36 | No Liability Claim |
| 478 | WESTERMAN-TAAT, D. DE SPRENG 31 SCHAGEN, 1741 RT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61841 | $7,100.50 | No Liability Claim |
| 479 | WESTFALIA OTTERSTEDDE POSTFACH 29 AHLEN-VORHELM, 59227 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 53562 | $47,704.88 | No Liability Claim |
| 480 | WESTHOLTER, J.C.W. AND S. WESTHOLTER-VAN DER VELDE RADING 10-7 LOOSDRECHT, 1231 KA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61835 | $4,260.30 | No Liability Claim |
| 481 | WIJMENGA, J.J. SEMESTERHOF 19 ALMERE, 1335 KA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62242 | $4,260.30 | No Liability Claim |

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 88: EXHIBIT 1 – NO LIABILITY CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 482 | WIJN, T.J.M. EN WIJN-VAN ROIJ, F.P.G.M. CHURCHILLLAAN 29 GEMERT, 5421 HA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62355 | $34,082.40 | No Liability Claim |
| 483 | WILLEMS, F.J.M. & T.C. WILLEMS-RAMP BOSRODE 11 LEIDEN, 2317 BM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62433 | $2,840.20 | No Liability Claim |
| 484 | WILLEMSEN, P.C.M. VAN AREMBERGLAAN 7 WATERINGEN, 2291 RC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62038 | $1,420.10 | No Liability Claim |
| 485 | WILMS, W.J.T.M. KOEKOEKLAAN 26 POPPEL (RAVELS), B-2382 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 49844 | $46,903.66 | No Liability Claim |
| | | | | | TOTAL | $14,613,447.05 | |

* - Indicates claim contains unliquidated and/or undetermined amounts