# EXHIBIT 2

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | ARCH BAY HOLDINGS LLC-SERIES 2008B O'MELVENY & MYERS LLP ATTN: C. BROPHY CHRISTENSEN & JENNIFER TAYLOR TWO EMBARCADERO CENTER 28TH FLOOR SAN FRANCISCO, CA 94111-3823 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16093 | $872,351.59* | INSUFFICIENT DOCUMENTATION CLAIM |
| 2 | ARCH BAY HOLDINGS, LLC - SERIES 2008A O'MELVENY & MYERS LLP ATTN: C. BROPHY CHRISTENSEN AND JENNIFER TAYLOR TWO EMBARCADERO CENTER, 28TH FLOOR SAN FRANCISCO, CA 94111-3823 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16169 | $244,347.54* | INSUFFICIENT DOCUMENTATION CLAIM |
| 3 | BANK OF AMERICA, N.A. C/O HUNTON & WILLIAMS LLP ATTENTION: J.R. SMITH, ESQ. 951 EAST BYRD STREET RIVER FRONT PLAZA, EAST TOWER RICHMOND, VA 23219 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16016 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 4 | BANK OF AMERICA, N.A. SUCCESSOR BY MERGER TO LASALLE BANK, N.A. ATTN: VANESSA DANNER 135 S. LASALLE ST., SUITE 1716 REF: SASCO SERIES 2004-9XS NIM 2 CHICAGO, IL 60603 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/18/2009 | 19239 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 5 | BANK OF AMERICA, N.A. SUCCESSOR BY MERGER TO LASALLE BANK, N.A. ATTN: VANESSA DANNER 135 S. LASALLE ST., SUITE 1716 REF: SASCO SERIES 2004-9XS NIM CHICAGO, IL 60603 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/18/2009 | 19240 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 6 | BANK OF AMERICA, NA SUCCESSOR BY MERGER TO LASALLE BANK, NA ATTN: VANESSA DANNER 135 S. LASALLE STREET, SUITE 1716 REF: SASCO SERIES 2005-NC1 NIM CHICAGO, IL 60603 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/18/2009 | 19237 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 7 | BANK OF AMERICA, NA SUCCESSOR BY MERGER TO LASALLE BANK, N.A. ATTN: VANESSA DANNER 125 S. LASALLE ST., QUITE 1716 REF: SASCO SERIES 2005-AXS NIM CHICAGO, IL 60603 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/18/2009 | 19238 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 8 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 15981 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 9 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 15983 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 10 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 15984 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 11 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 15985 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 12 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 15986 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 13 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 15987 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 14 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 15988 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 15 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 15989 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 16 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 15992 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 17 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 15993 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 18 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 15994 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 19 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 15995 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 20 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 15996 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 21 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 15997 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 22 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 15998 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 23 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/18/2009 | 16349 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 24 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16351 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 25 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16352 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 26 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/18/2009 | 16353 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 27 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/18/2009 | 16354 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 28 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/18/2009 | 16355 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 29 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/18/2009 | 16356 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 30 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/18/2009 | 16357 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 31 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/18/2009 | 16358 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 32 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/18/2009 | 16359 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 33 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/18/2009 | 16360 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 34 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/18/2009 | 16361 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 35 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/18/2009 | 16362 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 36 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/18/2009 | 16363 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 37 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/18/2009 | 16364 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 38 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/18/2009 | 16365 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 39 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/18/2009 | 16366 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 40 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/18/2009 | 16367 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 41 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/18/2009 | 16368 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 42 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/18/2009 | 16369 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 43 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/18/2009 | 16370 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 44 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/18/2009 | 16371 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 45 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/18/2009 | 16372 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 46 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/18/2009 | 16374 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 47 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/18/2009 | 16375 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 48 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/18/2009 | 16376 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 49 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16378 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 50 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16380 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 51 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16381 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 52 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16382 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 53 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16383 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 54 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16384 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 55 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16385 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 56 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16386 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 57 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16387 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 58 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16388 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 59 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16389 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 60 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16390 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 61 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16391 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 62 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16393 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 63 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16394 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 64 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16395 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 65 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16396 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 66 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16397 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 67 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16398 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 68 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16399 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 69 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/18/2009 | 16415 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 70 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/18/2009 | 16416 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 71 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, N.A. HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER, 951 E. BYRD STREET RICHMOND, VA 23219 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/18/2009 | 16417 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 72 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/18/2009 | 16418 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 73 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/18/2009 | 16419 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 74 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/18/2009 | 16420 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 75 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/18/2009 | 16421 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 76 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/18/2009 | 16422 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 77 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/18/2009 | 16423 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 78 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/18/2009 | 16424 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 79 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/18/2009 | 16425 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 80 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/18/2009 | 16426 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 81 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/18/2009 | 16427 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 82 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/18/2009 | 16428 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 83 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK N.A. HUNTON & WILLIAMS LLP ATTENTION: J.R. SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER, 951 E. BYRD STREET RICHMOND, VA 23219 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24349 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 84 | BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND, VA 23219 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/21/2009 | 24582 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 85 | BANK OF AMERICA, NATIONAL ASSOCIATION, SUCCESSOR BY MERGER TO LASALLE BANK, N.A. C/O HUNTON & WILLIAMS LLP ATTENTION:  J.R. SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER, 951 E. BYRD STREET RICHMOND, VA 23219 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/18/2009 | 19241 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 86 | BANK OF AMERICA, NATIONAL ASSOCIATION, SUCCESSOR BY MERGER TO LASALLE BANK, N.A. C/O HUNTON & WILLIAMS LLP ATTENTION:  J.R. SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER, 951 E. BYRD STREET RICHMOND, VA 23219 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/18/2009 | 19242 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 87 | BANK OF AMERICA, NATIONAL ASSOCIATION, SUCCESSOR BY MERGER TO LASALLE BANK, N.A. C/O HUNTON & WILLIAMS LLP ATTENTION:  J.R. SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER, 951 E. BYRD STREET RICHMOND, VA 23219 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/18/2009 | 19243 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 88 | BANK OF AMERICA, NATIONAL ASSOCIATION, SUCCESSOR BY MERGER TO LASALLE BANK, N.A. C/O HUNTON & WILLIAMS LLP ATTN: J.R. SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E. BYRD STREET RICHMOND, VA 23219 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/18/2009 | 19244 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 89 | BANK OF AMERICA, NATIONAL ASSOCIATION, SUCCESSOR BY MERGER TO LASALLE BANK, N.A. C/O HUNTON & WILLIAMS LLP ATTENTION:  J.R. SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER, 951 E. BYRD STREET RICHMOND, VA 23219 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/18/2009 | 19245 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 90 | BANK OF AMERICA, NATIONAL ASSOCIATION, SUCCESSOR BY MERGER TO LASALLE BANK, N.A. C/O HUNTON & WILLIAMS LLP ATTENTION:  J.R. SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER, 951 E. BYRD STREET RICHMOND, VA 23219 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/18/2009 | 19246 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 91 | BANK OF AMERICA, NATIONAL ASSOCIATION, SUCCESSOR BY MERGER TO LASALLE BANK, N.A. C/O HUNTON & WILLIAMS LLP ATTENTION:  J.R. SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER, 951 E. BYRD STREET RICHMOND, VA 23219 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19289 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 92 | BANK OF AMERICA, NATIONAL ASSOCIATION, SUCCESSOR BY MERGER TO LASALLE HUNTON & WILLIMAS LLP ATTN: J.R. SMITH, ESQ.BROMLEY, KENT RIVERFRONT PLAZA, EAST TOWER, 951 E. BYRD STREET RICHMOND, VA 23219 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/21/2009 | 25648 | $74,957.15* | INSUFFICIENT DOCUMENTATION CLAIM |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 93 | BANK OF AMERICA, NATIONAL ASSOCIATION, SUCCESSOR BY MERGER TO LASALLE HUNTON & WILLIAMS LLP ATTN: J.R. SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER, 951 E. BYRD STREET RICHMOND, VA 23219 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/21/2009 | 25654 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 94 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 09-10558 (JMP) | Structured Asset Securities Corporation | 11/16/2010 | 67210 | $1,633,685.00 | INSUFFICIENT DOCUMENTATION CLAIM |
| 95 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 09-10558 (JMP) | Structured Asset Securities Corporation | 11/16/2010 | 67213 | $1,973,408.00 | INSUFFICIENT DOCUMENTATION CLAIM |
| 96 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 09-10558 (JMP) | Structured Asset Securities Corporation | 11/16/2010 | 67214 | $452,620.00 | INSUFFICIENT DOCUMENTATION CLAIM |
| 97 | DEUTSCHE BANK NATIONAL TRUST CO. AS TRUSTEE OF AS TRUSTEE OF STRUCTURED ASSET INVESTMENT LOAN TRUST C/O RICHARD C. PEDONE, AMANDA D. DARWIN NIXON PEABODY LLP BOSTON, MA 02110 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18542 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 98 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS CUSTODIAN C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON, MA 02110 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18515 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 99 | DEUTSCHE BANK NATIONAL TRUST COMPANY, AS CUSTODIAN C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON, MA 02110 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18516 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 100 | DEUTSCHE BANK NATIONAL TRUST COMPANY, AS CUSTODIAN C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON, MA 02110 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18517 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 101 | DEUTSCHE BANK NATIONAL TRUST COMPANY, AS CUSTODIAN C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON, MA 02110 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18518 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 102 | WACHOVIA BANK, NATIONAL ASSOCIATION 301 SOUTH COLLEGE STREET CHARLOTTE, NC 28288 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33682 | $15,168,323.33* | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 103 | WELLS FARGO BANK, N.A., NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-OPT1 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG, MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/22/2009 | 32154 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 104 | WELLS FARGO BANK, NA AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-14 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | **Structured Asset Securities Corporation** | 09/21/2009 | 24822 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 105 | WELLS FARGO BANK, NA AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-12 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 24823 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 106 | WELLS FARGO BANK, NA AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-12 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | **Structured Asset Securities Corporation** | 09/21/2009 | 24824 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 107 | WELLS FARGO BANK, NA AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-11 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 24825 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 108 | WELLS FARGO BANK, NA AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-11 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 24826 | $300,454.06 | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 109 | WELLS FARGO BANK, NA AS TRUSTEE OF THE STRUCTURED ASSET INVESTMENT LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2003-BC3 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24828 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 110 | WELLS FARGO BANK, NA AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2008-1 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24829 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 111 | WELLS FARGO BANK, NA AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2008-1 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/21/2009 | 24830 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 112 | WELLS FARGO BANK, NA AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-2 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24831 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 113 | WELLS FARGO BANK, NA AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-FF17 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24833 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 114 | WELLS FARGO BANK, NA AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-FF17 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/21/2009 | 24834 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 115 | WELLS FARGO BANK, NA AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-FF15 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24835 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 116 | WELLS FARGO BANK, NA AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-FF15 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/21/2009 | 24836 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 117 | WELLS FARGO BANK, NA AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-FF7 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 24837 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 118 | WELLS FARGO BANK, NA AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-FF7 C/O MARY SOHLBERG   MAC N99311-161 625 MARQUETTE AVENUE MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | **Structured Asset Securities Corporation** | 09/21/2009 | 24838 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 119 | WELLS FARGO BANK, NA AS TRUSTEE OF THE ENCORE CREDIT CORPORATION TRUST 2003-1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 24839 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 120 | WELLS FARGO BANK, NA AS TRUSTEE OF THE ENCORE CREDIT CORPORATION TRUST 2003-1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | **Structured Asset Securities Corporation** | 09/21/2009 | 24840 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 121 | WELLS FARGO BANK, NA AS TRUSTEE OF THE AMORTIZING RESIDENTIAL COLLATERAL TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-BC6 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24842 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 122 | WELLS FARGO BANK, NA AS TRUSTEE OF THE AMORTIZING RESIDENTIAL COLLATERAL TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-BC6 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/21/2009 | 24843 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 123 | WELLS FARGO BANK, NA AS TRUSTEE OF THE AMORTIZING RESIDENTIAL COLLATERAL TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-BC5 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24844 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 124 | WELLS FARGO BANK, NA AS TRUSTEE OF THE AMORTIZING RESIDENTIAL COLLATERAL TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-BC5 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/21/2009 | 24845 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 125 | WELLS FARGO BANK, NA AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-2 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/21/2009 | 24847 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 126 | WELLS FARGO BANK, NA AS TRUSTEE OF THE ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2001-21A C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/21/2009 | 24848 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 127 | WELLS FARGO BANK, NA AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-5 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33153 | $241,300.00 | INSUFFICIENT DOCUMENTATION CLAIM |
| 128 | WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32118 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 129 | WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32119 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 130 | WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32122 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 131 | WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32124 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 132 | WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32126 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 133 | WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVE MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 34319 | $2,573,980.39 | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 134 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-1 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24747 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 135 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN CAPACITY AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-FFB C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/21/2009 | 24748 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 136 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-1 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/21/2009 | 24749 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 137 WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-10 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 24750 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 138 WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-10 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | **Structured Asset Securities Corporation** | 09/21/2009 | 24751 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 139 WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN CAPACITY AS TRUSTEE OF THE RESMAE MORTGAGE LOAN TRUST 2007-1 MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-1 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | **Structured Asset Securities Corporation** | 09/21/2009 | 24752 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|-----------|---------|---------------------|----------------------------------|
| 140 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2008-6 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24753 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 141 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-1 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24754 | $216,500.00 | INSUFFICIENT DOCUMENTATION CLAIM |
| 142 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2008-6 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/21/2009 | 24755 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 143 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN CAPACITY AS TRUSTEE OF THE LEHAMN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-1 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/21/2009 | 24768 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 144 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN CAPACITY AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2003-FFB C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24769 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 145 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CROPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2001-11 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/21/2009 | 24772 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 146 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2001-11 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24773 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 147 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN CAPACITY AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2003-FFB C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/21/2009 | 24774 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 148 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-FFB C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24775 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 149 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-FFA C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 24776 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 150 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE LOAN TRUST 2007-SC1 MORT PASS-THROUGH CERTS SERIES 2007-SC1 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | **Structured Asset Securities Corporation** | 09/21/2009 | 24777 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 151 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE LOAN TRUST 2007-OS1 MORT PASS-THROUGH CERTS SERIES 2007-0S1 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 24778 | $297,347.38 | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 152 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE LOAN TRUST 2007-OS1 MORT PASS-THROUGH CERTS SERIES 2007-OS1 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | **Structured Asset Securities Corporation** | 09/21/2009 | 24779 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 153 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE LOAN TRUST 2007-MLN1 MORT PASS-THROUGH CERTS SERIES 2007-MLN1 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 24780 | $537,467.54 | INSUFFICIENT DOCUMENTATION CLAIM |
| 154 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2003-26A C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | **Structured Asset Securities Corporation** | 09/21/2009 | 24781 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 155 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2003-26A C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24782 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 156 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2003-34A C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/21/2009 | 24783 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 157 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2003-34A C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24784 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 158 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2003-6A C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | **Structured Asset Securities Corporation** | 09/21/2009 | 24785 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 159 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2003-6A C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 24786 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 160 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2003-S2 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | **Structured Asset Securities Corporation** | 09/21/2009 | 24787 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 161 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2003-S2 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24788 | $107,943.94 | INSUFFICIENT DOCUMENTATION CLAIM |
| 162 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2005-NC2 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/21/2009 | 24789 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 163 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2005-NC2 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24790 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 164 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE LOAN TRUST 2007-MLN1 MORT PASS-THROUGH CERTS SERIES 2007-MLN1 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | **Structured Asset Securities Corporation** | 09/21/2009 | 24791 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 165 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2003-17A C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 24792 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 166 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2003-17A C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | **Structured Asset Securities Corporation** | 09/21/2009 | 24793 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 167 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2001-21A C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 24794 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 168 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2002-5A C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | **Structured Asset Securities Corporation** | 09/21/2009 | 24795 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 169 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2002-5A C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 24796 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 170 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2002-AL1 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | **Structured Asset Securities Corporation** | 09/21/2009 | 24797 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 171 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2002-AL1 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 24798 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 172 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2002-HF2 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | **Structured Asset Securities Corporation** | 09/21/2009 | 24799 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 173 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-HF2 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24800 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 174 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2003-15A C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/21/2009 | 24801 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 175 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2003-15A C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24802 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 176 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE LOAN TRUST 2007-SC1 MORT PASS-THROUGH CERTS SERIES 2007-SC1 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24803 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 177 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-3 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24805 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|------|------|------|------|------|------|
| 178 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-4 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24807 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 179 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-11 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/21/2009 | 24809 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 180 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-5 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24810 | $254,207.18 | INSUFFICIENT DOCUMENTATION CLAIM |
| 181 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-5 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/21/2009 | 24811 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 182 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-18 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24812 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 183 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-18 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/21/2009 | 24813 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 184 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-16 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24814 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 185 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-16 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/21/2009 | 24815 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 186 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-17 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | **Structured Asset Securities Corporation** | 09/21/2009 | 24816 | Undetermined | **INSUFFICIENT DOCUMENTATION CLAIM** |
| 187 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-17 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/21/2009 | 24818 | Undetermined | **INSUFFICIENT DOCUMENTATION CLAIM** |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 188 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-15 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24819 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 189 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-15 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/21/2009 | 24820 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 190 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-14 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24821 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 191 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS THROUGH CERTIFICATES SERIES 2007-4 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG, MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32153 | $518,000.00 | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 192 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-S6 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG, MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32156 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 193 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE AMORTIZING RESIDENTIAL COLLATERAL TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-BC8 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG, MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32157 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 194 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS INDENTURE TRUSTEE OF THE LEHMAN ABS CORPORATION HOME EQUITY LOAN TRUST 2004-2 HOME EQUITY LOAN ASSET-BACKED NOTES SERIES 2004-2, WELLS FARGO BANK NATIONAL ASSOCIATION C/O WELLS FARGO BANK, NATIONAL ASSOCIATION, ATTN: MARY SOHLBERG MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/22/2009 | 32159 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 195 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE LEHMAN ABS MORTGAGE LOAN TRUST 2007-1 MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-1 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG, MAC N9311-161 MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | **Structured Asset Securities Corporation** | 09/22/2009 | 32160 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 196 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE LEHMAN ABS MORTGAGE LOAN TRUST 2007-1 MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-1 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG, MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32161 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 197 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-9 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG, MAC N9311-161 MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/22/2009 | 32162 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 198 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-9 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG, MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32163 | $239,788.58 | INSUFFICIENT DOCUMENTATION CLAIM |
| 199 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-20 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/22/2009 | 32168 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 200 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-20 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32169 | $422,410.00 | INSUFFICIENT DOCUMENTATION CLAIM |
| 201 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-20 C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32170 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 202 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-FF3 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33066 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 203 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-FF3 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/22/2009 | 33067 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 204 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-9XS C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/22/2009 | 33070 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 205 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-9XS C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | **Structured Asset Securities Corporation** | 09/22/2009 | 33071 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 206 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2001-6 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/22/2009 | 33072 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 207 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2001-6 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33073 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 208 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-HF1 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | **Structured Asset Securities Corporation** | 09/22/2009 | 33074 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 209 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2003-FF3 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/22/2009 | 33075 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 210 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2003-FF3 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | **Structured Asset Securities Corporation** | 09/22/2009 | 33076 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 211 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-BC1 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/22/2009 | 33077 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 212 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-BC1 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/22/2009 | 33078 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 213 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE CREDIT SUISSE FIRST BOSTON MORTGAGE SECURITIES TRUST 2005-CND2 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33079 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 214 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-6 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33081 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 215 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-HF1 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33082 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 216 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE PURSUANT TO VARIOUS TRUST AGREEMENTS C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/22/2009 | 33086 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 217 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE AMORTIZING RESIDENTIAL COLLATERAL TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-BC10 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33093 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 218 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE BNC MORTGAGE LOAN TRUST 2007-4 MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-4 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/22/2009 | 33095 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 219 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIEIS 2005-20 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/22/2009 | 33096 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 220 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES 2005-S7 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33099 | $1,446,009.93 | INSUFFICIENT DOCUMENTATION CLAIM |
| 221 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-9 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33103 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 222 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE LOAN TRUST 2007-BC1 MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-BC1 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION   ATTN: MARY SOHLBERG MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/22/2009 | 33106 | $109,686.98 | INSUFFICIENT DOCUMENTATION CLAIM |
| 223 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE AMORTIZING RESIDENTIAL COLLATERAL TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-BC8 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/22/2009 | 33108 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 224 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE AMORTIZING RESIDENTIAL COLLATERAL TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-BC8 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/22/2009 | 33109 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| 225 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE OF THE BNC MORTGAGE LOAN TRUST 2007-4 MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-4 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 MINNEAPOLIS, MN 55479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33111 | $7,188,850.00 | INSUFFICIENT DOCUMENTATION CLAIM |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 97: EXHIBIT 2 – INSUFFICIENT DOCUMENTATION CLAIMS – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 226 | WELLS FARGO, NA AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-FFA C/O MARY SOHLBERG MAC N9311-161 MINNEAPOLIS, MN 55479 | 09-10558 (JMP) | Structured Asset Securities Corporation | 09/21/2009 | 24832 | Undetermined | INSUFFICIENT DOCUMENTATION CLAIM |
| | | | | | TOTAL | $34,873,638.59 | |