# Exhibit C

Nov. 1, 2010 -  Nov. 30, 2010

detail of time and expense

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-018** | | **Home Capital Funding** | | | | |
| 11/4/2010 | 7331-018 | Kathleen Porter<br>Reviewed subpoenaed documents from Wells Fargo. | 4000 | 0.30 | 180.00 | 54.00 |
| 11/11/2010 | 7331-018 | Kelly R. March<br>Reviewed and analyzed a large volume of the correspondent's bank records that were subpoenaed to determine patterns in spending. | 4000 | 2.40 | 200.00 | 480.00 |
| 11/12/2010 | 7331-018 | Kelly R. March<br>Reviewed and analyzed a large volume of the correspondent's bank records that were subpoenaed to determine patterns in spending. | 4000 | 4.00 | 200.00 | 800.00 |
| 11/15/2010 | 7331-018 | Matthew D. Spohn<br>Reviewed notice of Home Capital's bankruptcy filing (.1); conferred with Ms. March regarding analysis of Home Capital's bank statements (.1); corresponded with Messrs. Rollin, Drosdick, Trumpp and Baker regarding same and plan for proceeding in bankruptcy (.1). | 4000 | 0.30 | 325.00 | 97.50 |
| 11/15/2010 | 7331-018 | Kelly R. March<br>Reviewed and analyzed a large volume of the correspondent's bank records that were subpoenaed to determine patterns in spending. | 4000 | 7.20 | 200.00 | 1,440.00 |
| 11/16/2010 | 7331-018 | Kelly R. March<br>Reviewed and analyzed a large volume of the correspondent's bank records that were subpoenaed to determine patterns in spending. | 4000 | 5.20 | 200.00 | 1,040.00 |
| 11/16/2010 | 7331-018 | Jennifer Bulmer<br>Reviewed Home Capital Funding's Chapter 7 voluntary petition (.2); reviewed 341(a) notice regarding meeting of creditors (.1); determined requirements for filing Lehman's claim against Home Capital Funding (.3); e-mailed Ms. Roush and Mr. Spohn regarding same (.1). | 4000 | 0.70 | 180.00 | 126.00 |
| 11/17/2010 | 7331-018 | Kelly R. March<br>Reviewed and analyzed a large volume of the correspondent's bank records that were subpoenaed to determine patterns in spending. | 4000 | 7.00 | 200.00 | 1,400.00 |
| 11/18/2010 | 7331-018 | Kelly R. March<br>Reviewed and analyzed a large volume of the correspondent's bank records that were subpoenaed to determine patterns in spending. | 4000 | 5.50 | 200.00 | 1,100.00 |
| 11/23/2010 | 7331-018 | Kelly R. March<br>Reviewed and analyzed a large volume of the correspondent's bank records that were subpoenaed to | 4000 | 2.80 | 200.00 | 560.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | determine patterns in spending. | | | | |
| 11/24/2010 | 7331-018 | Kelly R. March<br>Reviewed and analyzed a large volume of the correspondent's bank records that were subpoenaed to determine patterns in spending. | 4000 | 3.50 | 200.00 | 700.00 |
| 11/30/2010 | 7331-018 | Kelly R. March<br>Reviewed and analyzed a large volume of the correspondent's bank records that were subpoenaed to determine patterns in spending. | 4000 | 2.30 | 200.00 | 460.00 |
| | | Matter ID: 7331-018 | | 41.20 | | 8,257.50 |
| **Matter ID: 7331-024** | | **Dream House Mortgage** | | | | |
| 11/15/2010 | 7331-024 | Matthew D. Spohn<br>Reviewed and analyzed opposing counsel's correspondence regarding deficiencies in Rule 69 judgment discovery (.2); drafted response (.3). | 4000 | 0.50 | 325.00 | 162.50 |
| | | Matter ID: 7331-024 | | 0.50 | | 162.50 |
| **Matter ID: 7331-030** | | **Approved Funding Corp.** | | | | |
| 11/15/2010 | 7331-030 | Matthew D. Spohn<br>Reviewed Ms. Rubin's summary of settlement conference (.1); corresponded with Ms. Rubin regarding methods of proving up damages on loans sold into RLT securitization (.1). | 4000 | 0.20 | 325.00 | 65.00 |
| | | Matter ID: 7331-030 | | 0.20 | | 65.00 |
| **Matter ID: 7331-031** | | **Assured Lending Corporation** | | | | |
| 11/15/2010 | 7331-031 | Matthew D. Spohn<br>Reviewed trustee's notice of no assets (.1) and corresponded with Messrs. Drosdick, Trumpp and Baker regarding same (.1). | 4000 | 0.20 | 325.00 | 65.00 |
| 11/15/2010 | 7331-031 | Kathleen Porter<br>Reviewed filed pleadings for case status of loss recovery matter. | 4000 | 0.30 | 180.00 | 54.00 |
| | | Matter ID: 7331-031 | | 0.50 | | 119.00 |
| **Matter ID: 7331-037** | | **Pine State Mortgage Corporation** | | | | |
| 11/1/2010 | 7331-037 | Matthew D. Spohn<br>Conferred with Messrs. Sanders and Collins regarding Pine State's settlement discussions and strategy for responding to same (.2); conferred with Ms. March regarding obtaining documents needed for asset search (.1); conferred with Mr. Nakamura regarding performing | 4000 | 0.40 | 325.00 | 130.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | asset search (.1). | | | | |
| 11/1/2010 | 7331-037 | Kelly R. March Conducted asset search on the company to find information that will assist upcoming settlement negotiations. | 4000 | 0.50 | 200.00 | 100.00 |
| 11/2/2010 | 7331-037 | Kenneth Nakamura Conducted online public record search regarding background and potential assets of Pine State Mortgage Corp and related entities. | 4000 | 2.00 | 110.00 | 220.00 |
| 11/3/2010 | 7331-037 | Kenneth Nakamura Conducted online public records search for background and asset information relating to Pine State Mortgage Corporation and related entities. | 4000 | 0.50 | 110.00 | 55.00 |
| 11/4/2010 | 7331-037 | Kenneth Nakamura Conducted online public records search for background information and potential asset information relating to Pine State. Mortgage Corporation and related entities. | 4000 | 5.10 | 110.00 | 561.00 |
| 11/5/2010 | 7331-037 | Kenneth Nakamura Conducted review of online public record search results regarding background and potential assets of Pine State Mortgage Corporation and related entities. | 4000 | 6.40 | 110.00 | 704.00 |
| 11/9/2010 | 7331-037 | Kenneth Nakamura Conducted online public records search regarding background and asset information of Pine State Mortgage Corporation and related entities. | 4000 | 1.00 | 110.00 | 110.00 |
| 11/10/2010 | 7331-037 | Kenneth Nakamura Conducted online public records search regarding background and asset information relating to Pine State Mortgage Corporation and related entities. | 4000 | 2.80 | 110.00 | 308.00 |
| 11/11/2010 | 7331-037 | Kenneth Nakamura Preparing list of potential assets of Pine State Mortgage Corporation and related entities. | 4000 | 3.00 | 110.00 | 330.00 |
| 11/12/2010 | 7331-037 | Kenneth Nakamura Preparing list of potential assets of Pine State Mortgage Corporation and related entities. | 4000 | 1.50 | 110.00 | 165.00 |
| 11/16/2010 | 7331-037 | Kenneth Nakamura Reviewed and conducted check for accuracy of public records search for background and potential asset information for Pine State Mortgage and related entities. | 4000 | 2.00 | 110.00 | 220.00 |
| 11/22/2010 | 7331-037 | Matthew D. Spohn Analyzed report of Pine State's assets (.5); drafted correspondence to Messrs. Drosdick, Trumpp and Baker and Mr. Sanders regarding analysis of same (.3). | 4000 | 0.80 | 325.00 | 260.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/29/2010 | 7331-037 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Sanders regarding Pine State's settlement offer (.1); reviewed amended initial disclosures and corresponded with Mr. Collins regarding same (.2). | 4000 | 0.30 | 325.00 | 97.50 |
| | | Matter ID: 7331-037 | | 26.30 | | 3,260.50 |

**Matter ID: 7331-041        Fairfield Financial Mortgage Group, Inc.**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/2/2010 | 7331-041 | Kathleen Porter<br>Reviewed subpoenaed financial records from bank. | 4000 | 0.30 | 180.00 | 54.00 |
| 11/4/2010 | 7331-041 | Kelly R. March<br>Reviewed and analyzed a large volume of the correspondent's bank records that were subpoenaed to determine patterns in spending. | 4000 | 0.50 | 200.00 | 100.00 |
| 11/5/2010 | 7331-041 | Kelly R. March<br>Reviewed and analyzed a large volume of the correspondent's bank records that were subpoenaed to determine patterns in spending. | 4000 | 2.20 | 200.00 | 440.00 |
| 11/18/2010 | 7331-041 | Matthew D. Spohn<br>Reviewed correspondence from another creditor of Fairfield's inquiring about judgment (.1); began drafting correspondence to Messrs. Drosdick, Trumpp and Baker regarding same and background on judgment and collection efforts for use in evaluating same (.2). | 4000 | 0.30 | 325.00 | 97.50 |
| 11/18/2010 | 7331-041 | Kelly R. March<br>Reviewed and analyzed a large volume of the correspondent's bank records that were subpoenaed to determine patterns in spending. | 4000 | 2.00 | 200.00 | 400.00 |
| 11/19/2010 | 7331-041 | Kelly R. March<br>Reviewed and analyzed a large volume of the correspondent's bank records that were subpoenaed to determine patterns in spending. | 4000 | 7.20 | 200.00 | 1,440.00 |
| 11/22/2010 | 7331-041 | Kelly R. March<br>Reviewed and analyzed a large volume of the correspondent's bank records that were subpoenaed to determine patterns in spending. | 4000 | 6.00 | 200.00 | 1,200.00 |
| 11/23/2010 | 7331-041 | Kelly R. March<br>Reviewed and analyzed a large volume of the correspondent's bank records that were subpoenaed to determine patterns in spending. | 4000 | 3.60 | 200.00 | 720.00 |
| 11/24/2010 | 7331-041 | Matthew D. Spohn<br>Reviewed asset search and drafted summary of same for Messrs. Drosdick, Trumpp and Baker to help in assessing offer to purchase judgment (.3); reviewed | 4000 | 0.80 | 325.00 | 260.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | offeror's litigation with Fairfield and drafted summary of same for Messrs. Drosdick, Trumpp and Baker to help in assessing offer to purchase judgment (.3); reviewed Ms. March's expanded and final analysis of Fairfield's bank records and drafted summary of same for Messrs. Drosdick, Trumpp and Baker to help in assessing offer to purchase judgment (.2). | | | | |
| 11/29/2010 | 7331-041 | Matthew D. Spohn<br>Conferred with Messrs. Drosdick, Trumpp and Baker regarding response to correspondence regarding potentially selling judgment (.2); responded to counsel for potential buyer (.1). | 4000 | 0.30 | 325.00 | 97.50 |
| 11/30/2010 | 7331-041 | Matthew D. Spohn<br>Conferred with counsel for potential buyer of judgment (.3) and updated Messrs. Drosdick, Trumpp and Baker regarding same (.1). | 4000 | 0.40 | 325.00 | 130.00 |
| | | Matter ID: 7331-041 | | 23.60 | | 4,939.00 |

**Matter ID: 7331-043    Mortgage and Equity Funding Corporation**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/9/2010 | 7331-043 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Kahrl and Mr. Baker regarding form of settlement agreement (.1); responded to same (.1). | 4000 | 0.20 | 325.00 | 65.00 |
| 11/29/2010 | 7331-043 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Kahrl regarding executed settlement (.1); corresponded with Ms. Duflos and Mr. Kahrl regarding receipt of settlement payment (.1). | 4000 | 0.20 | 325.00 | 65.00 |
| 11/29/2010 | 7331-043 | Kathleen Porter<br>Reviewed settlement agreement and processed same. | 4000 | 0.40 | 180.00 | 72.00 |
| | | Matter ID: 7331-043 | | 0.80 | | 202.00 |

**Matter ID: 7331-045    United Capital Inc.**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/29/2010 | 7331-045 | Kelly R. March<br>Reviewed and analyzed a large volume of the correspondent's bank records that were subpoenaed to determine patterns in spending. | 4000 | 0.80 | 200.00 | 160.00 |
| 11/30/2010 | 7331-045 | Kelly R. March<br>Reviewed and analyzed a large volume of the correspondent's bank records that were subpoenaed to determine patterns in spending. | 4000 | 3.30 | 200.00 | 660.00 |
| | | Matter ID: 7331-045 | | 4.10 | | 820.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-046** | | **MortgageIT, Inc.** | | | | |
| 11/10/2010 | 7331-046 | Jennifer Bulmer<br>Continued pre-litigation analysis and selection of Client documents supporting Lehman's claims against MortgageIT (.6); drafted summary of additional documents needed from Lehman's files prior to filing suit against MortgageIT (.1). | 4000 | 0.70 | 180.00 | 126.00 |
| 11/16/2010 | 7331-046 | Matthew D. Spohn<br>Conferred with Ms. Roush regarding status of documents needed to prove up claims and draft complaint. | 4000 | 0.20 | 325.00 | 65.00 |
| 11/16/2010 | 7331-046 | Katie Roush<br>Conducted review of file in preparation for filing complaint | 4000 | 3.70 | 260.00 | 962.00 |
| 11/17/2010 | 7331-046 | Katie Roush<br>Continued reviewing file in preparation for filing complaint, including determination of which loans are eligible for inclusion into lawsuit | 4000 | 3.00 | 260.00 | 780.00 |
| 11/18/2010 | 7331-046 | Glenn Roper<br>Reviewed loan files (.6); conferred with Ms. Roush regarding complaint (.5). | 4000 | 1.10 | 300.00 | 330.00 |
| 11/18/2010 | 7331-046 | Matthew D. Spohn<br>Reviewed Ms. Roush's correspondence regarding documents needed (.1) and conferred with her regarding same (.1); reviewed Mr. Rollin's analysis of flow mortgage loan purchase and warranties agreement and assessed additional follow-up to be done regarding same (.4). | 4000 | 0.60 | 325.00 | 195.00 |
| 11/18/2010 | 7331-046 | Katie Roush<br>Prepared for and met with Mr. Roper regarding case, including status of document collection and eligibility of loans for inclusion into lawsuit (.7); followed up on conversation with Mr. Roper and sent e-mail to Mr. Grey regarding outstanding documents needed for lawsuit (.6); reviewed Summation database and documents therein (.4) | 4000 | 1.70 | 260.00 | 442.00 |
| 11/19/2010 | 7331-046 | Kathleen Porter<br>Reviewed client documents from file site for loss recovery database. | 4000 | 1.80 | 180.00 | 324.00 |
| 11/22/2010 | 7331-046 | Kelli Kosmatka<br>Conferred with Ms. Porter regarding requirements for complying with e-discovery rules in preparation for responding to discovery | 4000 | 0.90 | 190.00 | 171.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/22/2010 | 7331-046 | Katie Roush<br>Reviewed documents recently uploaded onto Summation database | 4000 | 1.70 | 260.00 | 442.00 |
| 11/22/2010 | 7331-046 | Kathleen Porter<br>Reviewed client documents for database load for production to opposing counsel. | 4000 | 0.90 | 180.00 | 162.00 |
| 11/30/2010 | 7331-046 | Matthew D. Spohn<br>Analyzed flow agreement provision regarding assignment of agreement (.2); reviewed and revised form assignment agreement attached to flow agreement (.5); conferred with Ms. Roush regarding loans subject to various agreements with MortgageIT (.3); drafted correspondence to Messrs. Drosdick, Trumpp and Baker regarding analysis of damages and various agreements, and status of potential claims and lawsuit (.4); conferred with Mr. Drosdick regarding follow-up to correspondence (.2). | 4000 | 1.60 | 325.00 | 520.00 |
| | | Matter ID: 7331-046 | | 17.90 | | 4,519.00 |

**Matter ID: 7331-048          Cornerstone Mortgage Company**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/1/2010 | 7331-048 | Matthew D. Spohn<br>Reviewed draft declaration of Mr. Glanz (.1); conferred with Mr. Sanders regarding strategy regarding scope of summary judgment motion (.2). | 4000 | 0.30 | 325.00 | 97.50 |
| 11/2/2010 | 7331-048 | Matthew D. Spohn<br>Reviewed and revised draft of Mr. Trumpp's declaration supporting summary judgment (.3) and corresponded with Mr. Sanders regarding same (.1). | 4000 | 0.40 | 325.00 | 130.00 |
| 11/3/2010 | 7331-048 | Matthew D. Spohn<br>Reviewed draft motion for summary judgment (.2); participated in conference call with Messrs. Sanders, Mowrey, Trumpp, Drosdick and Gray regarding same and declarations supporting same (.7); reviewed revised version of Mr. Trumpp's declaration per his request (.2) and conferred with him regarding same (.1). | 4000 | 1.20 | 325.00 | 390.00 |
| 11/4/2010 | 7331-048 | Matthew D. Spohn<br>Reviewed Cornerstone's motion for summary judgment. | 4000 | 0.20 | 325.00 | 65.00 |
| 11/22/2010 | 7331-048 | Matthew D. Spohn<br>Reviewed draft of Mr. Trumpp's declaration supporting response to Cornerstone's summary judgment motion. | 4000 | 0.20 | 325.00 | 65.00 |
| 11/24/2010 | 7331-048 | Matthew D. Spohn<br>Reviewed draft brief in response to Cornerstone's motion for summary judgment (.3) and corresponded with Mr. Sanders regarding same and additional authority to use in same (.2); conferred with Mr. Sanders regarding | 4000 | 0.60 | 325.00 | 195.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | additional authority and use of same (.1). | | | | |
| 11/30/2010 | 7331-048 | Matthew D. Spohn<br>Reviewed Cornerstone's opposition to summary judgment motion and motion to strike. | 4000 | 0.30 | 325.00 | 97.50 |
| | | Matter ID: 7331-048 | | 3.20 | | 1,040.00 |

**Matter ID: 7331-056          Loan Correspondents, Inc.**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 11/1/2010 | 7331-056 | Ryann B. MacDonald<br>Reviewed California local rules applicable to default judgment (.1); discussed California local rules applicable to default judgments with Mr. Spohn and Ms. Porter (.2). | 4000 | 0.30 | 200.00 | 60.00 |
| 11/1/2010 | 7331-056 | Kathleen Porter<br>Prepared exhibits and supporting papers for filing of default judgment with court according to local rules. | 4000 | 2.80 | 180.00 | 504.00 |
| 11/2/2010 | 7331-056 | Kathleen Porter<br>Reviewed local rules for default judgment (.5); telephone call to the clerk regarding interest and fees (.3). | 4000 | 0.80 | 180.00 | 144.00 |
| 11/3/2010 | 7331-056 | Ryann B. MacDonald<br>Discussed California State Court default judgment rules with Mr. Spohn and Ms. Porter. | 4000 | 0.20 | 200.00 | 40.00 |
| 11/16/2010 | 7331-056 | Matthew D. Spohn<br>Appeared by telephone at hearing regarding scheduling of default prove-up hearing. | 4000 | 0.30 | 325.00 | 97.50 |
| 11/16/2010 | 7331-056 | Kathleen Porter<br>Drafted default judgment packet to be filed with the court. | 4000 | 2.70 | 180.00 | 486.00 |
| | | Matter ID: 7331-056 | | 7.10 | | 1,331.50 |

**Matter ID: 7331-057          Loan Network, LLC**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 11/3/2010 | 7331-057 | Matthew D. Spohn<br>Reviewed order granting summary judgment. | 4000 | 0.10 | 325.00 | 32.50 |
| 11/3/2010 | 7331-057 | Kathleen Porter<br>Reviewed motion for summary judgment. | 4000 | 0.40 | 180.00 | 72.00 |
| | | Matter ID: 7331-057 | | 0.50 | | 104.50 |

**Matter ID: 7331-060          PMC Bancorp**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 11/10/2010 | 7331-060 | Matthew D. Spohn<br>Reviewed draft settlement agreement at Mr. Baker's request (.2) and corresponded with him regarding | 4000 | 0.30 | 325.00 | 97.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | analysis of same (.1). | | | | |
| | | Matter ID: 7331-060 | | 0.30 | | 97.50 |

**Matter ID: 7331-061          United California Systems International Inc.**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/9/2010 | 7331-061 | Kelly R. March<br>Reviewed and analyzed a large volume of the correspondent's bank records that were subpoenaed to determine patterns in spending. | 4000 | 4.80 | 200.00 | 960.00 |
| 11/10/2010 | 7331-061 | Kelly R. March<br>Reviewed and analyzed a large volume of the correspondent's bank records that were subpoenaed to determine patterns in spending. | 4000 | 6.50 | 200.00 | 1,300.00 |
| | | Matter ID: 7331-061 | | 11.30 | | 2,260.00 |

**Matter ID: 7331-066          Amtrust Mortgage Corp.**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/15/2010 | 7331-066 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Collins regarding interview of Mr. Whipple (.1); drafted summary and recommendation to Messrs. Drosdick, Trumpp and Baker regarding how to proceed with judgment collection in light of same (.2). | 4000 | 0.30 | 325.00 | 97.50 |
| 11/30/2010 | 7331-066 | Matthew D. Spohn<br>Reviewed memorandum regarding Locke Lord's interview with AmTrust shareholder. | 4000 | 0.20 | 325.00 | 65.00 |
| | | Matter ID: 7331-066 | | 0.50 | | 162.50 |

**Matter ID: 7331-071          California Financial Group**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/2/2010 | 7331-071 | Matthew D. Spohn<br>Responded to correspondence from Ms. Rubin regarding summary judgment motion to be filed. | 4000 | 0.10 | 325.00 | 32.50 |
| 11/15/2010 | 7331-071 | Matthew D. Spohn<br>Reviewed voicemail from Lloyds' counsel (.1) and corresponded with Mr. Balser and Ms. Rubin regarding responding to same (.1). | 4000 | 1.00 | 325.00 | 325.00 |
| 11/19/2010 | 7331-071 | Matthew D. Spohn<br>Conferred with Mr. Greco regarding coverage dispute with Lloyd's (.2); corresponded with Mr. Asdourian regarding same and interest in assisting defendants with same (.2). | 4000 | 0.40 | 325.00 | 130.00 |
| 11/30/2010 | 7331-071 | Matthew D. Spohn<br>Reviewed correspondence from counsel for another party that obtained insurance coverage (.2); left message for opposing counsel regarding same (.1). | 4000 | 0.30 | 325.00 | 97.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | Matter ID: 7331-071 | | 1.80 | | 585.00 |
| **Matter ID: 7331-075** | | **First Financial Lender** | | | | |
| 11/4/2010 | 7331-075 | Matthew D. Spohn<br>Conferred with opposing counsel regarding settlement issues and motions regarding discovery (.3); corresponded with Messrs. Drosdick, Trumpp and Baker regarding same (.1). | 4000 | 0.40 | 325.00 | 130.00 |
| 11/5/2010 | 7331-075 | Matthew D. Spohn<br>Drafted correspondence to opposing counsel regarding discovery still due to Lehman Brothers Holdings Inc. (.2); researched deadlines and procedures applicable to adversary action (.3). | 4000 | 0.50 | 325.00 | 162.50 |
| 11/15/2010 | 7331-075 | Matthew D. Spohn<br>Reviewed and responded to correspondence from trustee regarding proofs of claim filed (.1); reviewed and responded to correspondence from trustee regarding assets of estate to be pursued (.1); conferred with trustee's counsel regarding potential adversary action against First Financial's shareholder (.2); corresponded with trustee's counsel regarding documents and evidence supporting claim (.2). | 4000 | 0.60 | 325.00 | 195.00 |
| 11/16/2010 | 7331-075 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Maher regarding request for documents for use in adversary action (.1); gathered requested documents and drafted correspondence to Mr. Maher explaining and transmitting same (.3). | 4000 | 0.40 | 325.00 | 130.00 |
| | | Matter ID: 7331-075 | | 1.90 | | 617.50 |
| **Matter ID: 7331-080** | | **Golden Empire Mortgage, Inc.** | | | | |
| 11/4/2010 | 7331-080 | Matthew D. Spohn<br>Reviewed status report regarding settlement status. | 4000 | 0.10 | 325.00 | 32.50 |
| 11/4/2010 | 7331-080 | Marisa Hudson-Arney<br>Conferred with opposing counsel regarding settlement (.3); drafted status report regarding same (.4); conferred with Mr. Baker regarding status of settlement (.2). | 4000 | 0.90 | 325.00 | 292.50 |
| 11/4/2010 | 7331-080 | Jennifer Bulmer<br>Exchanged e-mails with Ms. Hudson-Arney regarding settlement agreement and filing of status report. | 4000 | 0.30 | 180.00 | 54.00 |
| 11/9/2010 | 7331-080 | Marisa Hudson-Arney<br>Communicated with opposing counsel regarding settlement payments and status of same. | 4000 | 0.40 | 325.00 | 130.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | | Matter ID: 7331-080 | 1.70 | | 509.00 |

**Matter ID: 7331-091          Lakeland Regional Mortgage Corp.**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/15/2010 | 7331-091 | Matthew D. Spohn<br>Conferred with Ms. Roush regarding scheduling deposition of Lakeland's principals to probe assets available for collection. | 4000 | 0.10 | 325.00 | 32.50 |
| | | | Matter ID: 7331-091 | 0.10 | | 32.50 |

**Matter ID: 7331-095          Millennium Mortgage Corp.**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/24/2010 | 7331-095 | Matthew D. Spohn<br>Reviewed and responded to debtor's correspondence regarding October settlement payment. | 4000 | 0.10 | 325.00 | 32.50 |
| 11/30/2010 | 7331-095 | Matthew D. Spohn<br>Reviewed Ms. Duflos's correspondence regarding receipt of wire (.1); reviewed financial statement from Millennium supporting settlement payment (.1). | 4000 | 0.20 | 325.00 | 65.00 |
| | | | Matter ID: 7331-095 | 0.30 | | 97.50 |

**Matter ID: 7331-105          Residential Home Funding Corp.**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/1/2010 | 7331-105 | Glenn Roper<br>Finalized revised responses to Defendant's discovery requests. | 4000 | 0.10 | 300.00 | 30.00 |
| 11/1/2010 | 7331-105 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Baker regarding obtaining expert's access to property for valuation (.1); conferred with Mr. Roper regarding same and effect upon discovery (.1). | 4000 | 0.20 | 325.00 | 65.00 |
| 11/4/2010 | 7331-105 | Matthew D. Spohn<br>Conferred with opposing counsel regarding deposition scheduling and settlement. | 4000 | 0.40 | 325.00 | 130.00 |
| 11/15/2010 | 7331-105 | Glenn Roper<br>Requested documents from third-parties that are responsive to Defendant's discovery requests. | 4000 | 0.10 | 300.00 | 30.00 |
| 11/15/2010 | 7331-105 | Matthew D. Spohn<br>Corresponded with opposing counsel regarding depositions of representatives of both parties, and dates and locations for same. | 4000 | 0.10 | 325.00 | 32.50 |
| | | | Matter ID: 7331-105 | 0.90 | | 287.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-107** | | **Royal Financial, LLC** | | | | |
| 11/1/2010 | 7331-107 | Kenneth Nakamura<br>Conducted online public records search regarding background and potential assets of Royal Financial, LLC and related entities. | 4000 | 2.60 | 110.00 | 286.00 |
| 11/18/2010 | 7331-107 | Kenneth Nakamura<br>Conducted online public records searches regarding background and potential assets of Royal Financial, LLC and related entities. | 4000 | 2.80 | 110.00 | 308.00 |
| 11/19/2010 | 7331-107 | Kenneth Nakamura<br>Conducted online public records searches regarding background and potential assets of Royal Financial, LLC and related entities. | 4000 | 2.50 | 110.00 | 275.00 |
| 11/24/2010 | 7331-107 | Kenneth Nakamura<br>Reviewed online public records search regarding potential assets of Royal Financial LLC and related entities. | 4000 | 1.30 | 110.00 | 143.00 |
| | | Matter ID: 7331-107 | | 9.20 | | 1,012.00 |
| **Matter ID: 7331-110** | | **TMG Financial Services** | | | | |
| 11/1/2010 | 7331-110 | Kelly R. March<br>Drafted subpoenas to two banks to receive information about the correspondent's financial status. | 4000 | 2.30 | 200.00 | 460.00 |
| 11/8/2010 | 7331-110 | Matthew D. Spohn<br>Reviewed correspondence from Bank of America regarding response to subpoena for TMG's bank records. | 4000 | 0.10 | 325.00 | 32.50 |
| | | Matter ID: 7331-110 | | 2.40 | | 492.50 |
| **Matter ID: 7331-112** | | **Transatlantic Mortgage Corp.** | | | | |
| 11/17/2010 | 7331-112 | Ryann B. MacDonald<br>Reviewed results of asset search conducted on potential defendant (1.3); conducted independent internet research on potential defendant (1.2); drafted recommendation to Mr. Spohn that details the viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client (.3). | 4000 | 2.80 | 200.00 | 560.00 |
| 11/18/2010 | 7331-112 | Ryann B. MacDonald<br>Reviewed results of asset search conducted on potential defendant (2.2); conducted independent internet research on potential defendant (2.5); drafted recommendation to Mr. Spohn that details the viability of judgment collection against potential defendant and | 4000 | 6.00 | 200.00 | 1,200.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | whether firm should pursue litigation against potential defendant on behalf of Client (1.3). | | | | |
| 11/19/2010 | 7331-112 | Ryann B. MacDonald<br>Reviewed results of asset search conducted on potential defendant (1.3); conducted independent internet research on potential defendant (1.9); drafted recommendation to Mr. Spohn that details the viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client (.8). | 4000 | 4.00 | 200.00 | 800.00 |
| 11/23/2010 | 7331-112 | Ryann B. MacDonald<br>Reviewed results of asset search conducted on potential defendant (1.4); conducted independent internet research on potential defendant (2.2); drafted recommendation to Mr. Spohn that details the viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client (1.6). | 4000 | 5.20 | 200.00 | 1,040.00 |
| 11/29/2010 | 7331-112 | Ryann B. MacDonald<br>Drafted recommendation to Mr. Spohn that details the viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client. | 4000 | 4.60 | 200.00 | 920.00 |
| | | Matter ID: 7331-112 | | 22.60 | | 4,520.00 |

**Matter ID: 7331-113          Triumph Funding**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/24/2010 | 7331-113 | Matthew D. Spohn<br>Reviewed correspondence from trustee regarding meeting of creditors (.1); reviewed trustee's motion to dismiss bankruptcy (.1). | 4000 | 0.20 | 325.00 | 65.00 |
| 11/29/2010 | 7331-113 | Matthew D. Spohn<br>Reviewed order dismissing bankruptcy proceeding (.1); conferred with Ms. Romanelli regarding resuming efforts to serve Loewy with order on motion to compel (.1). | 4000 | 0.20 | 325.00 | 65.00 |
| | | Matter ID: 7331-113 | | 0.40 | | 130.00 |

**Matter ID: 7331-116          Wall Street Mortgage Brokers, Ltd.**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/1/2010 | 7331-116 | Glenn Roper<br>Conferred with Mr. Spohn regarding foreclosure status of property securing a loan (.2); conferred with possible consulting expert (.4); reviewed responses to Defendant's first discovery requests for possible revision (1.5). | 4000 | 2.10 | 300.00 | 630.00 |
| 11/2/2010 | 7331-116 | Glenn Roper<br>Conferred with Mr. Rollin regarding discovery requests (.3); prepared responses to discovery requests (.9). | 4000 | 1.20 | 300.00 | 360.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 11/2/2010 | 7331-116 | Jennifer Bulmer<br>Reviewed Wall Street Mortgage's second set of requests for production under Rule 34 (1.2); selected documents from Lehman's files in response to requests for production under Rule 34 (.9). | 4000 | 2.10 | 180.00 | 378.00 |
| 11/3/2010 | 7331-116 | Glenn Roper<br>Reviewed third-party subpoena (.2); conferred with Mr. Rollin regarding same (.3); prepared responses to discovery requests (1.2). | 4000 | 1.70 | 300.00 | 510.00 |
| 11/4/2010 | 7331-116 | Glenn Roper<br>Prepared for deposition of Mr. Ng (.4); prepared responses to discovery requests (1.1); conferred with Ms. Bulmer regarding Defendant's discovery requests (.3); read Defendant's order to show cause regarding third-party subpoenas (.2). | 4000 | 2.00 | 300.00 | 600.00 |
| 11/4/2010 | 7331-116 | Matthew D. Spohn<br>Reviewed draft interrogatory answers (.1) and conferred with Mr. Roper regarding same (.1). | 4000 | 0.20 | 325.00 | 65.00 |
| 11/4/2010 | 7331-116 | Jennifer Bulmer<br>Conferred with Mr. Roper regarding Lehman's responses to Defendant's second set of requests for production under Rule 34 (.4); revised Lehman's responses to Defendant's second set of requests for production pursuant to Mr. Roper's instructions (.3); produced documents responsive to requests for production to Wall Street Mortgage's counsel (1.1). | 4000 | 1.80 | 180.00 | 324.00 |
| 11/5/2010 | 7331-116 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Baker regarding status of foreclosure on Moriarty-Gentile property. | 4000 | 0.10 | 325.00 | 32.50 |
| 11/5/2010 | 7331-116 | Glenn Roper<br>Prepared for deposition of Mr. Ng. | 4000 | 1.70 | 300.00 | 510.00 |
| 11/6/2010 | 7331-116 | Glenn Roper<br>Prepared for deposition of Mr. Ng (.4); prepared for deposition of Mr. Rabin (1.5). | 4000 | 1.90 | 300.00 | 570.00 |
| 11/8/2010 | 7331-116 | Glenn Roper<br>Prepared for deposition of Mr. Ng (3.9); prepared for deposition of Mr. Rabin (3.4); prepared letter to court regarding order to show cause hearing (.8); traveled from Denver to New York for depositions (3.1). | 4000 | 11.20 | 300.00 | 3,360.00 |
| 11/8/2010 | 7331-116 | Matthew D. Spohn<br>Conferred with Mr. Roper regarding topics and issues to cover in deposition of additional Wall Street personnel. | 4000 | 0.20 | 325.00 | 65.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/9/2010 | 7331-116 | Glenn Roper<br>Prepared for deposition of Mr. Ng (.9); took deposition of Mr. Rabin (2.0); took deposition of Mr. Ng (1.7); traveled from New York to Denver (3.6). | 4000 | 8.20 | 300.00 | 2,460.00 |
| 11/10/2010 | 7331-116 | Glenn Roper<br>Finalized responses to Defendant's discovery requests. | 4000 | 0.10 | 300.00 | 30.00 |
| 11/15/2010 | 7331-116 | Glenn Roper<br>Drafted letter to opposing counsel regarding discovery responses. | 4000 | 0.70 | 300.00 | 210.00 |
| 11/15/2010 | 7331-116 | Matthew D. Spohn<br>Reviewed Mr. Roper's correspondence to opposing counsel regarding discovery deficiencies and potential motions. | 4000 | 0.10 | 325.00 | 32.50 |
| 11/16/2010 | 7331-116 | Glenn Roper<br>Read proposed order regarding third-party commissions. | 4000 | 0.10 | 300.00 | 30.00 |
| 11/17/2010 | 7331-116 | Glenn Roper<br>Conferred with Mr. Siler regarding third-party discovery requests (.2); prepared supplemental discovery responses (1.7); evaluated Defendant's requests for third-party discovery (.8). | 4000 | 2.70 | 300.00 | 810.00 |
| 11/23/2010 | 7331-116 | Glenn Roper<br>Conferred with Mr. DeRose regarding compliance conference. | 4000 | 0.30 | 300.00 | 90.00 |
| 11/29/2010 | 7331-116 | Glenn Roper<br>Conferred with Mr. DeRose regarding compliance conference. | 4000 | 0.30 | 300.00 | 90.00 |
| 11/30/2010 | 7331-116 | Glenn Roper<br>Conferred with Mr. DeRose regarding compliance conference. | 4000 | 0.30 | 300.00 | 90.00 |
| | | Matter ID: 7331-116 | | 39.00 | | 11,247.00 |

**Matter ID: 7331-117**     **Western Residential Mortgage, Inc.**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/15/2010 | 7331-117 | Matthew D. Spohn<br>Corresponded with local counsel regarding postjudgment discovery to be served. | 4000 | 0.20 | 325.00 | 65.00 |
| 11/16/2010 | 7331-117 | Matthew D. Spohn<br>Corresponded with Ms. Cates regarding revised postjudgment discovery requests to Western Residential. | 4000 | 0.10 | 325.00 | 32.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/17/2010 | 7331-117 | Ryann B. MacDonald<br>Read memorandum on results of Ms. March's review of Western Residential Mortgage, Inc.'s bank records. | 4000 | 0.20 | 200.00 | 40.00 |
| | | Matter ID: 7331-117 | | 0.50 | | 137.50 |

**Matter ID: 7331-118        Westlend Financing, Inc.**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/2/2010 | 7331-118 | Kathleen Porter<br>Reviewed subpoenaed financial records from bank. | 4000 | 0.30 | 180.00 | 54.00 |
| 11/11/2010 | 7331-118 | Kelly R. March<br>Reviewed and analyzed a large volume of the correspondent's bank records that were subpoenaed to determine patterns in spending. | 4000 | 1.00 | 200.00 | 200.00 |
| | | Matter ID: 7331-118 | | 1.30 | | 254.00 |

**Matter ID: 7331-122        First Franklin**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/9/2010 | 7331-122 | Ellie Lockwood<br>Researched and updated memorandum regarding attorney-client privileged issue. | 4000 | 1.90 | 120.00 | 228.00 |
| | | Matter ID: 7331-122 | | 1.90 | | 228.00 |

**Matter ID: 7331-131        Security National Mortgage**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/29/2010 | 7331-131 | Matthew D. Spohn<br>Reviewed correspondence from Security National regarding indemnification agreement (.1) and conferred with Messrs. Drosdick, Trumpp and Baker regarding response to same (.2). | 4000 | 0.30 | 325.00 | 97.50 |
| | | Matter ID: 7331-131 | | 0.30 | | 97.50 |

**Matter ID: 7331-149        Mega Capital Funding**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/2/2010 | 7331-149 | Anthony L. Giacomini<br>Met with Mses. Velte and Gray regarding case analysis and strategy for completing initial draft pleadings. | 4000 | 0.30 | 425.00 | 127.50 |
| 11/2/2010 | 7331-149 | Amy Gray<br>Met with Mr. Giacomini and Ms. Velte to discuss legal issues and strategy for drafting and filing of the Mega Capital Funding complaint (.3); analyzed case documents, facts and misrepresentation issues regarding loan documents in preparation of drafting complaint (1.1). | 4000 | 1.40 | 240.00 | 336.00 |
| 11/2/2010 | 7331-149 | Kyle Velte<br>Met with Mr. Giacomini and Ms. Gray to discuss legal issues and strategy for drafting and filing of the Mega | 4000 | 0.30 | 350.00 | 105.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | Capital complaint. | | | | |
| 11/3/2010 | 7331-149 | Amy Gray<br>Continued review of loan documents and misrepresentation issues in violation of sample purchase agreement and seller's guide (2.3); began creating chart of misrepresentation issues for each loan (1.7); met with Ms. Velte to discuss drafting strategy (.2). | 4000 | 4.20 | 240.00 | 1,008.00 |
| 11/4/2010 | 7331-149 | Amy Gray<br>Reviewed and analyzed misrepresentation issues of each loan in preparation of drafting the Mega Capital Funding complaint. | 4000 | 0.10 | 240.00 | 24.00 |
| 11/5/2010 | 7331-149 | Anthony L. Giacomini<br>Conferred with Mses. Velte and Gray regarding strategy for filing complaint. | 4000 | 0.20 | 425.00 | 85.00 |
| 11/10/2010 | 7331-149 | Amy Gray<br>Printed and reviewed the bulk demand letters for each loan listed in the Mega Capital complaint and analyzed the misrepresentation for each loan in the complaint (.7); analyzed each violation as set out in the sample purchase agreement and sellers guide with regard to each loan (.3). | 4000 | 1.00 | 240.00 | 240.00 |
| 11/10/2010 | 7331-149 | Jennifer Bulmer<br>Began pre-litigation analysis and selection of Client documents supporting Lehman's claims against Mega Capital Funding (1.0); drafted summary of additional documents needed from Lehman's files prior to filing suit against Mega Capital Funding (.2). | 4000 | 1.20 | 180.00 | 216.00 |
| 11/11/2010 | 7331-149 | Amy Gray<br>Continue drafting Mega Capital Funding complaint; researched and printed information regarding the date of incorporation of Mega Capital Funding, Inc. (2.7); began drafting certificate of interest and disclosure statement (.7). | 4000 | 3.40 | 240.00 | 816.00 |
| 11/12/2010 | 7331-149 | Amy Gray<br>Completed, printed and reviewed Mega Capital's certificate of interest, disclosure statement and complaint in preparation for filing. | 4000 | 0.40 | 240.00 | 96.00 |
| 11/12/2010 | 7331-149 | Kyle Velte<br>Proofread and finalized complaint for filing. | 4000 | 0.20 | 350.00 | 70.00 |
| 11/15/2010 | 7331-149 | Kelli Kosmatka<br>Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery | 4000 | 0.30 | 190.00 | 57.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 11/15/2010 | 7331-149 | Jennifer Bulmer<br>Completed business entity search on California Secretary of State website to obtain service of process information for Mega Capital Funding (.4); exchanged e-mails with Mses. Vieyra-Blass, Velte, and Gray regarding same (.1); drafted e-mail to Client regarding compliance with federal rules governing electronic discovery (.5); conferred with Client regarding summary of additional documents need from Lehman's files prior to filing suit against Mega Capital Funding (.2); continued pre-litigation analysis of Client documents related to Mega Capital Funding action (3.8). | 4000 | 5.00 | 180.00 | 900.00 |
| 11/16/2010 | 7331-149 | Jennifer Bulmer<br>Researched Local Rule 83.3 regarding pro hac vice admission (.3); responded to Ms. Vieyra-Blass's e-mail regarding same (.1). | 4000 | 0.40 | 180.00 | 72.00 |
| 11/17/2010 | 7331-149 | Kelli Kosmatka<br>Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery | 4000 | 0.50 | 190.00 | 95.00 |
| 11/17/2010 | 7331-149 | Kyle Velte<br>Considered legal issues regarding prior settlement of related case on present litigation (.1); reviewed court orders and pleadings regarding PHV application and service and filing of complaint (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| 11/18/2010 | 7331-149 | Amy Gray<br>Created and highlighted a copy of the sample purchase agreement and sales agreement binder. | 4000 | 1.50 | 240.00 | 360.00 |
| 11/22/2010 | 7331-149 | Kathleen Porter<br>Reviewed standing order and local rules on new loss recovery matter. | 4000 | 0.70 | 180.00 | 126.00 |
| 11/29/2010 | 7331-149 | Jennifer Bulmer<br>Began analyzing documents from Lehman's files for relevance to Mega Capital Funding action, proprietary information, and privilege to avoid inadvertent disclosure of protected information. | 4000 | 5.70 | 180.00 | 1,026.00 |
| 11/30/2010 | 7331-149 | Matthew D. Spohn<br>Conferred with Ms. Porter and Ms. March regarding preparing initial disclosures for Mega Capital case. | 4000 | 0.10 | 325.00 | 32.50 |
| 11/30/2010 | 7331-149 | Jennifer Bulmer<br>Conferred with Mses. Porter and March regarding Rule 26 disclosures (.3); continued analyzing documents from Lehman's files for relevance to Mega Capital Funding action, proprietary information, and privilege to | 4000 | 1.70 | 180.00 | 306.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | avoid inadvertent disclosure of protected information (1.4). | | | | |
| | | Matter ID: 7331-149 | | 28.80 | | 6,168.00 |
| **Matter ID: 7331-151** | | **Nationwide Equities** | | | | |
| 11/4/2010 | 7331-151 | Matthew D. Spohn | 4000 | 0.20 | 325.00 | 65.00 |
| | | Reviewed final revisions to settlement agreement (.1) and corresponded with Mr. Drosdick regarding same (.1). | | | | |
| | | Matter ID: 7331-151 | | 0.20 | | 65.00 |
| **Matter ID: 7331-175** | | **CMS Capital Group, Inc.** | | | | |
| 11/3/2010 | 7331-175 | Kelly R. March | 4000 | 5.20 | 200.00 | 1,040.00 |
| | | Reviewed and analyzed a large volume of the correspondent's bank records that were subpoenaed to determine patterns in spending. | | | | |
| 11/4/2010 | 7331-175 | Kelly R. March | 4000 | 6.30 | 200.00 | 1,260.00 |
| | | Reviewed and analyzed a large volume of the correspondent's bank records that were subpoenaed to determine patterns in spending. | | | | |
| | | Matter ID: 7331-175 | | 11.50 | | 2,300.00 |
| **Matter ID: 7331-176** | | **Belvidere Networking Enterprises** | | | | |
| 11/15/2010 | 7331-176 | Matthew D. Spohn | 4000 | 0.30 | 325.00 | 97.50 |
| | | Conferred with Ms. MacDonald regarding preparing motion to compel responses to post-judgment discovery (.1); drafted correspondence to opposing counsel regarding same (.2). | | | | |
| 11/17/2010 | 7331-176 | Ryann B. MacDonald | 4000 | 0.60 | 200.00 | 120.00 |
| | | Read memorandum on results of Ms. March's review of Belvidere Networking Enterprises' bank records. | | | | |
| | | Matter ID: 7331-176 | | 0.90 | | 217.50 |
| **Matter ID: 7331-179** | | **California Empire Financial Group, Inc. and Califonia Empire Bancorp,** | | | | |
| 11/12/2010 | 7331-179 | Jennifer Bulmer | 4000 | 0.90 | 180.00 | 162.00 |
| | | Continued pre-litigation analysis and selection of Client documents supporting Lehman's claims against California Empire (.8); drafted summary of additional documents needed from Lehman's files prior to filing suit against California Empire (.1). | | | | |
| | | Matter ID: 7331-179 | | 0.90 | | 162.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| **Matter ID: 7331-184** | | **Primary Capital Advisors, LLC** | | | | |
| 11/1/2010 | 7331-184 | Matthew D. Spohn<br>Responded to correspondence from Mr. Sanders regarding legal strategy in drafting response to court's proposal to transfer case. | 4000 | 0.10 | 325.00 | 32.50 |
| | | Matter ID: 7331-184 | | 0.10 | | 32.50 |
| **Matter ID: 7331-185** | | **CTX Mortgage Company, LLC** | | | | |
| 11/18/2010 | 7331-185 | Jennifer Bulmer<br>Continued pre-litigation analysis of Client documents supporting Lehman's claims against CTX Mortgage Company (.6); drafted summary of additional documents needed from Lehman's files prior to filing suit against CTX Mortgage Company (.3); conferred with Client regarding same (.1). | 4000 | 1.00 | 180.00 | 180.00 |
| | | Matter ID: 7331-185 | | 1.00 | | 180.00 |
| **Matter ID: 7331-186** | | **Guaranty Bank** | | | | |
| 11/1/2010 | 7331-186 | Kelly R. March<br>Responded to a bank request for more information to enable it to complete the subpoena issued on behalf of Lehman Brothers Holdings Inc. | 4000 | 1.80 | 200.00 | 360.00 |
| 11/1/2010 | 7331-186 | Colin P. Pitet<br>Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery (.1); processed electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories and use in discovery (.9). | 4000 | 1.00 | 190.00 | 190.00 |
| 11/1/2010 | 7331-186 | Matthew D. Spohn<br>Continued analyzing documents produced in discovery to prepare Mr. Trumpp for his deposition and to use in depositions of Guaranty Bank personnel. | 4000 | 5.20 | 325.00 | 1,690.00 |
| 11/2/2010 | 7331-186 | Matthew D. Spohn<br>Returned call from JPMorgan Chase regarding response to subpoena (.1); corresponded with opposing counsel regarding new date for deposition of Mr. Trumpp (.1); continued analyzing documents produced in discovery to prepare Mr. Trumpp for his deposition and to use in depositions of Guaranty Bank personnel (1.2). | 4000 | 1.40 | 325.00 | 455.00 |
| 11/2/2010 | 7331-186 | Jennifer Bulmer<br>Selected documents from Lehman's files for production under Rule 26(a)(1) (1.8); produced documents to counsel for Guaranty Bank under Rule 26(a)(1) (.8). | 4000 | 2.60 | 180.00 | 468.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 11/2/2010 | 7331-186 | Kathleen Porter<br>Prepared supplemental document production of borrower documents to opposing counsel (.7); drafted correspondence with court reporter regarding depositions to be taken per discovery rules (.5). | 4000 | 1.20 | 180.00 | 216.00 |
| 11/2/2010 | 7331-186 | Larry Walsh<br>Ordered Deed of Trust for use as evidence in proving claims against Guaranty Bank. | 4000 | 0.70 | 95.00 | 66.50 |
| 11/3/2010 | 7331-186 | Matthew D. Spohn<br>Responded to correspondence from opposing counsel regarding additional deponent for 30(b)(6) deposition of Guaranty Bank (.1); corresponded with opposing counsel regarding disputed discovery issues (.2); drafted supplemental initial disclosures (1.0); drafted correspondence to Mr. Gray regarding additional damages documents needed for discovery and to prove up claims (.2). | 4000 | 1.50 | 325.00 | 487.50 |
| 11/3/2010 | 7331-186 | Kathleen Porter<br>Reviewed documents produced from defendants for discovery. | 4000 | 0.60 | 180.00 | 108.00 |
| 11/4/2010 | 7331-186 | Matthew D. Spohn<br>Continued analyzing documents produced in discovery for use in depositions of Guaranty Bank personnel. | 4000 | 4.80 | 325.00 | 1,560.00 |
| 11/4/2010 | 7331-186 | Larry Walsh<br>Ordered Deed of Trust for use as evidence in proving claims against Guaranty Bank. | 4000 | 0.80 | 95.00 | 76.00 |
| 11/5/2010 | 7331-186 | Matthew D. Spohn<br>Conferred with Mr. Walsh regarding further information in file for use in obtaining certified copies of undisclosed Peterson mortgage debts (.2); continued analyzing documents produced in discovery for use in depositions of Guaranty Bank personnel and drafting outline of depositions per same (4.8). | 4000 | 5.00 | 325.00 | 1,625.00 |
| 11/5/2010 | 7331-186 | Larry Walsh<br>Ordered Deed of Trust for use as evidence in proving claims against Guaranty Bank. | 4000 | 1.00 | 95.00 | 95.00 |
| 11/8/2010 | 7331-186 | Colin P. Pitet<br>Exported documents from Summation in preparation for deposition exhibits in Milwaukee per Mr. Spohn. | 4000 | 0.80 | 190.00 | 152.00 |
| 11/8/2010 | 7331-186 | Matthew D. Spohn<br>Reviewed opposing counsel's correspondence regarding additional depositions to be taken (.1); drafted response regarding same and scheduling of depositions of additional Guaranty Bank personnel (.2); continued analyzing documents produced in discovery for use in | 4000 | 4.90 | 325.00 | 1,592.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | depositions of Guaranty Bank personnel and drafting outline of depositions per same (3.5); reviewed documents produced by Ocwen regarding Muniz loan (.1) and conferred with Ms. Porter regarding production of same in litigation (.1); reviewed additional damage documents from Mr. Gray and his explanation of same (.4) and corresponded with Ms. Porter regarding producing same in litigation (.2); reviewed and analyzed additional documents for Mr. Trumpp's preparation for his deposition (.3). | | | | |
| 11/8/2010 | 7331-186 | Colin P. Pitet<br>Loaded documents produced by Defendants in response to Plaintiff's second set of request for production of documents. | 4000 | 0.40 | 190.00 | 76.00 |
| 11/8/2010 | 7331-186 | Larry Walsh<br>Ordered Deed of Trust for use as evidence in proving claims against Guaranty Bank. | 4000 | 1.20 | 95.00 | 114.00 |
| 11/9/2010 | 7331-186 | Kathleen Porter<br>Reviewed documents in response to plaintiff's second set of reissue to production of documents (.8); reviewed subpoenaed documents for Peterson, Walters and Pena for production to opposing counsel (1.2); prepared supplemental document production to opposing counsel (1.7); drafted letter to opposing counsel regarding document production (.2) | 4000 | 3.90 | 180.00 | 702.00 |
| 11/9/2010 | 7331-186 | Matthew D. Spohn<br>Revised and supplemented deposition outline for depositions of Guaranty Bank personnel. | 4000 | 0.80 | 325.00 | 260.00 |
| 11/9/2010 | 7331-186 | Matthew D. Spohn<br>Traveled to Milwaukee for depositions of Guaranty Bank personnel. | 4000 | 4.20 | 325.00 | 1,365.00 |
| 11/9/2010 | 7331-186 | Jennifer Bulmer<br>Reviewed Mr. Gray's 11/05/10 e-mail regarding borrowers: Garcia, Gharakhani, Magloire, Othman, Peterson, Irrizary (.5); reviewed Mr. Gray's 11/05/10 e-mail regarding investor repurchase demands (.4); analyzed documents from Lehman's files related to borrowers referenced in Mr. Gray's e-mail (1.2); exchanged e-mails with Ms. Porter regarding document production under Rule 26(a)(1) (.3). | 4000 | 2.40 | 180.00 | 432.00 |
| 11/10/2010 | 7331-186 | Matthew D. Spohn<br>Took deposition of Jan Capito (8.1); prepared materials for second day of depositions of Guaranty Bank personnel in light of information learned at Capito deposition (.3). | 4000 | 8.40 | 325.00 | 2,730.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 11/10/2010 | 7331-186 | Larry Walsh<br>Ordered Deed of Trust for use as evidence in proving claims against Guaranty Bank. | 4000 | 0.90 | 95.00 | 85.50 |
| 11/11/2010 | 7331-186 | Matthew D. Spohn<br>Took deposition of Mr. Guardalabene (3.1); took deposition of Mr. Desorcy (.4); took deposition of Mr. Cwiklinksi (4.3). | 4000 | 7.80 | 325.00 | 2,535.00 |
| 11/11/2010 | 7331-186 | Kathleen Porter<br>Produced documents to opposing counsel for supplemental production according to local discovery rules. | 4000 | 1.70 | 180.00 | 306.00 |
| 11/12/2010 | 7331-186 | Matthew D. Spohn<br>Prepared revised outlines and exhibits for depositions of Ms. Newby and Ms. Gibson (.5); took deposition of Ms. Newby (2.4); took deposition of Ms. Gibson (1.2). | 4000 | 4.10 | 325.00 | 1,332.50 |
| 11/12/2010 | 7331-186 | Matthew D. Spohn<br>Returned to Denver from depositions in Milwaukee. | 4000 | 4.90 | 325.00 | 1,592.50 |
| 11/15/2010 | 7331-186 | Matthew D. Spohn<br>Corresponded with Mr. Glanz regarding deposition to be noticed by opposing party (.1); left message with Mr. Hittner regarding deposition to be noticed by opposing party (.1); drafted correspondence to opposing counsel regarding depositions recently taken and authority and preparedness of Rule 30(b)(6) witness (.4); continued analyzing documents produced in discovery for use in preparation of Mr. Trumpp for his deposition (.8). | 4000 | 0.60 | 325.00 | 195.00 |
| 11/16/2010 | 7331-186 | Matthew D. Spohn<br>Continued analyzing documents produced in discovery for use in preparation of Mr. Trumpp for his deposition. | 4000 | 0.60 | 325.00 | 195.00 |
| 11/16/2010 | 7331-186 | Jennifer Bulmer<br>Selected lawbase notes from Lehman's files for Messrs. Spohn and Trumpp's preparation for upcoming 30(b)(6) deposition of Lehman Brothers Holdings Inc. | 4000 | 0.50 | 180.00 | 90.00 |
| 11/18/2010 | 7331-186 | Matthew D. Spohn<br>Assessed evidence adduced at depositions of Guaranty Bank personnel and status of proof on each claim for each loan (1.6); revised and supplemented proof chart regarding same (.3); assessed additional discovery to be done and drafted outline of same (.3); drafted correspondence to opposing counsel regarding documents identified at depositions that had not yet been produced (.3). | 4000 | 2.50 | 325.00 | 812.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 11/19/2010 | 7331-186 | Matthew D. Spohn<br>Conferred with Mr. Krisbergh regarding defendant's efforts to depose Mr. Hittner and coordination of same (.2); analyzed Guaranty Bank's updated financial reporting to FDIC for use in analyzing settlement potential (.3). | 4000 | 0.50 | 325.00 | 162.50 |
| 11/19/2010 | 7331-186 | Larry Walsh<br>Ordered Deed of Trust for use as evidence in proving claims against Guaranty Bank. | 4000 | 0.40 | 95.00 | 38.00 |
| 11/19/2010 | 7331-186 | Kathleen Porter<br>Reviewed borrower documents in anticipation of depositions. | 4000 | 0.40 | 180.00 | 72.00 |
| 11/22/2010 | 7331-186 | Matthew D. Spohn<br>Investigated location where potential additional deponents live and assessed desirability of taking those depositions (.4); conferred with opposing counsel regarding discovery and settlement issues (.7); conferred with Mr. Trumpp regarding settlement issues and scheduling of his deposition (.3); drafted correspondence to opposing counsel confirming representations in telephone conference and following up on discovery issues (.5); investigated potential handwriting experts and researched admissibility of such testimony (.5); corresponded with opposing counsel regarding depositions of Messrs. Hittner and Glanz (.1). | 4000 | 2.50 | 325.00 | 812.50 |
| 11/22/2010 | 7331-186 | Kathleen Porter<br>Reviewed client notebook in preparation for deposition. | 4000 | 0.50 | 180.00 | 90.00 |
| 11/23/2010 | 7331-186 | Kathleen Porter<br>Reviewed discovery pleadings and docketed deadlines according to local court rules (.6); reviewed and processed borrower depositions (1.3). | 4000 | 1.90 | 180.00 | 342.00 |
| 11/24/2010 | 7331-186 | Kathleen Porter<br>Reviewed and processed depositions and exhibits from borrower depositions. | 4000 | 1.50 | 180.00 | 270.00 |
| 11/29/2010 | 7331-186 | Matthew D. Spohn<br>Conferred with Mr. Trumpp regarding potential testimony to be given in case. | 4000 | 0.20 | 325.00 | 65.00 |
| 11/29/2010 | 7331-186 | Kathleen Porter<br>Reviewed certified borrower documents for Muniz, Pena and Walters to be produced to opposing counsel (2.4); drafted letter to counsel regarding the same (.2); reviewed depositions and exhibits from court reporter and processed for witnesses Desorcy, Cwiklinski and Guardalabene (2.2). | 4000 | 4.80 | 180.00 | 864.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | Matter ID: 7331-186 | | 90.90 | | 24,680.50 |

**Matter ID: 7331-188          First Lincoln Mortgage Corp**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/9/2010 | 7331-188 | Jennifer Bulmer<br>Began pre-litigation analysis and selection of Client documents supporting Lehman's claims against First Lincoln Mortgage Corporation (1.5); drafted summary of additional documents needed from Lehman's files prior to filing suit against First Lincoln Mortgage Corporation (.6). | 4000 | 2.10 | 180.00 | 378.00 |
| | | Matter ID: 7331-188 | | 2.10 | | 378.00 |

**Matter ID: 7331-195          American Federal Mortgage Corporation**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/29/2010 | 7331-195 | Matthew D. Spohn<br>Reviewed damage calculations on claims against American Federal and corresponded with Messrs. Drosdick, Trumpp and Baker regarding same (.1); conferred with Messrs. Drosdick, Trumpp and Baker regarding handling of claims (.2); corresponded with Ms. Rubin regarding filing case against American Federal (.1). | 4000 | 0.40 | 325.00 | 130.00 |
| | | Matter ID: 7331-195 | | 0.40 | | 130.00 |

**Matter ID: 7331-203          Wausau Mortgage Corporation**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/2/2010 | 7331-203 | Kathleen Porter<br>Reviewed subpoenaed financial records from bank. | 4000 | 0.30 | 180.00 | 54.00 |
| 11/5/2010 | 7331-203 | Kelly R. March<br>Reviewed and analyzed a large volume of the correspondent's bank records that were subpoenaed to determine patterns in spending. | 4000 | 3.50 | 200.00 | 700.00 |
| 11/8/2010 | 7331-203 | Kelly R. March<br>Reviewed and analyzed a large volume of the correspondent's bank records that were subpoenaed to determine patterns in spending. | 4000 | 6.80 | 200.00 | 1,360.00 |
| 11/9/2010 | 7331-203 | Kelly R. March<br>Reviewed and analyzed a large volume of the correspondent's bank records that were subpoenaed to determine patterns in spending. | 4000 | 2.80 | 200.00 | 560.00 |
| 11/29/2010 | 7331-203 | Kelly R. March<br>Reviewed and analyzed a large volume of the correspondent's bank records that were subpoenaed to determine patterns in spending. | 4000 | 3.20 | 200.00 | 640.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 11/30/2010 | 7331-203 | Kelly R. March<br>Reviewed and analyzed a large volume of the correspondent's bank records that were subpoenaed to determine patterns in spending. | 4000 | 1.30 | 200.00 | 260.00 |
| | | Matter ID: 7331-203 | | 17.90 | | 3,574.00 |
| **Matter ID: 7331-204** | | **Colony Mortgage Lenders, Inc.** | | | | |
| 11/2/2010 | 7331-204 | Marisa Hudson-Arney<br>Reviewed exhibits and documents for mediation. | 4000 | 0.60 | 325.00 | 195.00 |
| 11/2/2010 | 7331-204 | Caleb Durling<br>Met with Mses. Hudson-Arney and Roush regarding drafting motion for summary judgment. | 4000 | 0.40 | 260.00 | 104.00 |
| 11/3/2010 | 7331-204 | Marisa Hudson-Arney<br>Analyzed documents and pleadings in preparation for mediation (1.7); traveled to Los Angeles for mediation (3.2). | 4000 | 4.90 | 325.00 | 1,592.50 |
| 11/4/2010 | 7331-204 | Marisa Hudson-Arney<br>Prepared for mediation (.5); participated in same (3.2); returned to Denver post mediation (3.3). | 4000 | 7.00 | 325.00 | 2,275.00 |
| 11/4/2010 | 7331-204 | Jennifer Bulmer<br>Exchanged e-mails with Ms. Hudson-Arney regarding loan history and fact chronology as they relate to mediation with Colony Mortgage. | 4000 | 0.30 | 180.00 | 54.00 |
| 11/5/2010 | 7331-204 | Matthew D. Spohn<br>Conferred with Ms. Hudson-Arney regarding results of mediation and form of settlement agreement. | 4000 | 0.20 | 325.00 | 65.00 |
| 11/5/2010 | 7331-204 | Marisa Hudson-Arney<br>Began drafting settlement agreement. | 4000 | 0.50 | 325.00 | 162.50 |
| 11/9/2010 | 7331-204 | Marisa Hudson-Arney<br>Drafted settlement agreement, confession of judgment and payment schedule. | 4000 | 2.60 | 325.00 | 845.00 |
| 11/12/2010 | 7331-204 | Marisa Hudson-Arney<br>Communicated with opposing counsel regarding settlement agreement and status of settlement (.3); revised settlement agreement (.6). | 4000 | 0.90 | 325.00 | 292.50 |
| 11/15/2010 | 7331-204 | Matthew D. Spohn<br>Conferred with Ms. Hudson-Arney regarding response to Colony's proposed edits to settlement agreement. | 4000 | 0.20 | 325.00 | 65.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 11/15/2010 | 7331-204 | Marisa Hudson-Arney<br>Communicated with opposing counsel regarding settlement agreement (.3); revised settlement agreement (.7); conferred with Mr. Spohn regarding same (.1). | 4000 | 1.10 | 325.00 | 357.50 |
| 11/16/2010 | 7331-204 | Matthew D. Spohn<br>Conferred with Ms. Hudson-Arney regarding opposing counsel's further proposed revisions to settlement agreement, and ability to compromise on same. | 4000 | 0.20 | 325.00 | 65.00 |
| 11/16/2010 | 7331-204 | Marisa Hudson-Arney<br>Conferred with opposing counsel regarding status of settlement agreement (.3); considered proposed changes to same (.3). | 4000 | 0.60 | 325.00 | 195.00 |
| 11/18/2010 | 7331-204 | Marisa Hudson-Arney<br>Revised settlement agreement (.7); communicated with Mr. Rodgers regarding settlement agreement and status of same (.3); revised confession of judgment (.3). | 4000 | 1.30 | 325.00 | 422.50 |
| 11/19/2010 | 7331-204 | Marisa Hudson-Arney<br>Revised settlement agreement and confession of judgment (.7); communicated with opposing counsel regarding same (.2). | 4000 | 0.90 | 325.00 | 292.50 |
| 11/23/2010 | 7331-204 | Marisa Hudson-Arney<br>Drafted stipulation for dismissal (.9); drafted proposed order (.4). | 4000 | 1.30 | 325.00 | 422.50 |
| 11/24/2010 | 7331-204 | Marisa Hudson-Arney<br>Conferred with opposing counsel regarding status of settlement agreement and execution of settlement agreement. | 4000 | 0.60 | 325.00 | 195.00 |
| 11/29/2010 | 7331-204 | Marisa Hudson-Arney<br>Conferred with opposing counsel regarding settlement (.3); drafted communication to Mr. Baker regarding settlement agreement (.2). | 4000 | 0.50 | 325.00 | 162.50 |
| | | Matter ID: 7331-204 | | 24.10 | | 7,763.00 |
| **Matter ID: 7331-206** | | **Amera Mortgage Corportation** | | | | |
| 11/9/2010 | 7331-206 | Jennifer Bulmer<br>Began pre-litigation analysis and selection of Client documents supporting Lehman's claims against Amera Mortgage Corporation (1.9); drafted summary of additional documents needed from Lehman's files prior to filing suit against Amera Mortgage Corporation (.2). | 4000 | 2.10 | 180.00 | 378.00 |
| | | Matter ID: 7331-206 | | 2.10 | | 378.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-207** | | **Shasta Financial Services, Inc.** | | | | |
| 11/8/2010 | 7331-207 | Caleb Durling<br>Reviewed complaint and pro hac vice application before filing (.2); drafted civil summons (.2); drafted cover sheet (.2); researched local rules on whether need to include certificate of interested entities or any other required form (.2); spoke with Mses. Romanelli and Walsh as to requirement for filing complaint in Eastern District of California (.1). | 4000 | 0.90 | 260.00 | 234.00 |
| 11/11/2010 | 7331-207 | Jennifer Bulmer<br>Began pre-litigation analysis and selection of Client documents supporting Lehman's claims against Shasta Financial Services (.4); drafted summary of additional documents needed from Lehman's files prior to filing suit against Shasta Financial Services (.1). | 4000 | 0.50 | 180.00 | 90.00 |
| 11/16/2010 | 7331-207 | Marisa Hudson-Arney<br>Reviewed and analyzed complaint as filed and standing order issued by court. | 4000 | 0.80 | 325.00 | 260.00 |
| 11/17/2010 | 7331-207 | Ryann B. MacDonald<br>Confirmed availability of client's business documents that will be necessary to prove-up anticipated default judgment. | 4000 | 0.10 | 200.00 | 20.00 |
| 11/22/2010 | 7331-207 | Kelli Kosmatka<br>Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery | 4000 | 1.70 | 190.00 | 323.00 |
| 11/22/2010 | 7331-207 | Jennifer Bulmer<br>Analyzed loan ownership history of Lehman's claims against Shasta Financial (.5); analyzed Lehman's damages with respect to loans sold to residential loan trust (.5); continued pre-litigation analysis and selection of Client documents supporting Lehman's claims against Shasta Financial (.8). | 4000 | 1.80 | 180.00 | 324.00 |
| 11/30/2010 | 7331-207 | Matthew D. Spohn<br>Conferred with Mr. Durling regarding resignation of agent for service of process and service of complaint upon shareholder. | 4000 | 0.20 | 325.00 | 65.00 |
| 11/30/2010 | 7331-207 | Caleb Durling<br>Researched service options on Shasta now that agent has resigned under California law (.6); spoke with Mr. Spohn on service options under California law and based on asset search (.1); reviewed asset search to locate address to attempt alternate service (.1). | 4000 | 0.80 | 260.00 | 208.00 |
| | | Matter ID: 7331-207 | | 6.80 | | 1,524.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-212** | | **United Northern Mortgage Bankers, LTD** | | | | |
| 11/1/2010 | 7331-212 | Jennifer Bulmer<br>Conferred with Ms. Arrington regarding pre-litigation analysis of Lehman's claims against United Northern Mortgage. | 4000 | 0.10 | 180.00 | 18.00 |
| 11/2/2010 | 7331-212 | Malia Arrington<br>Conferred with Ms. Bulmer concerning whole loan tracking for United Northern and missing documents (.5); updated spreadsheet showing missing documents for United Northern (.3); updated analysis of proof to include breach of warranty for United Northern (1.4) | 4000 | 2.20 | 325.00 | 715.00 |
| 11/2/2010 | 7331-212 | Jennifer Bulmer<br>Conferred with Ms. Arrington regarding whole loan histories, loan purchase agreements, seller's guide, and foreclosure files relevant to the United Northern Mortgage action. | 4000 | 1.00 | 180.00 | 180.00 |
| 11/4/2010 | 7331-212 | Jason M. Lynch<br>Edited Ms. Arrington's claim analysis (breach of contract and breach of warranty) for case against United Northern (.5); conferred with Ms. Arrington regarding discovery needed to prove claims (.3) | 4000 | 0.80 | 350.00 | 280.00 |
| 11/5/2010 | 7331-212 | Jennifer Bulmer<br>Selected applicable sections of seller's guide related to Lehman's early payment default claims against United Northern Mortgage for Ms. Arrington's review. | 4000 | 0.20 | 180.00 | 36.00 |
| 11/10/2010 | 7331-212 | Malia Arrington<br>Conferred with local counsel and Mr. Lynch concerning filing of complaint against United Northern Mortgage | 4000 | 0.20 | 325.00 | 65.00 |
| 11/11/2010 | 7331-212 | Jennifer Bulmer<br>Continued pre-litigation analysis and selection of Client documents supporting Lehman's claims against United Northern Mortgage (1.1); drafted summary of additional documents needed from Lehman's files prior to filing suit against United Northern Mortgage (.4). | 4000 | 1.50 | 180.00 | 270.00 |
| 11/11/2010 | 7331-212 | Jason M. Lynch<br>Arranged for filing and service of Complaint. | 4000 | 0.10 | 350.00 | 35.00 |
| 11/15/2010 | 7331-212 | Jason M. Lynch<br>Reviewed and edited complaint for filing with the court. | 4000 | 0.80 | 350.00 | 280.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/16/2010 | 7331-212 | Jason M. Lynch<br>Finalized complaint for filing with the court and service on defendants. | 4000 | 0.20 | 350.00 | 70.00 |
| 11/18/2010 | 7331-212 | Malia Arrington<br>Revised complaint for United Northern and prepared the same for filing | 4000 | 0.60 | 325.00 | 195.00 |
| | | Matter ID: 7331-212 | | 7.70 | | 2,144.00 |

**Matter ID: 7331-214**     **Ascent Home Loans, Inc.**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/1/2010 | 7331-214 | Matthew D. Spohn<br>Conferred with Ms. Velte regarding settlement issues and strategy for completing discovery. | 4000 | 0.20 | 325.00 | 65.00 |
| 11/1/2010 | 7331-214 | Kyle Velte<br>Conferred with Mr. Walsh regarding obtaining certification of undisclosed debt for motion for summary judgment (.1); conferred with Mr. Spohn regarding legal strategy concerning borrower deposition and regarding analysis of claims in case (.1); reviewed and analyzed claims and documents in preparation for drafting 30(b)(6) deposition outline and drafted the same (2.6); drafted corresponded to opposing counsel regarding status of claims, depositions, and settlement and reviewed and responded to e-mail traffic regarding same (.4). | 4000 | 3.20 | 350.00 | 1,120.00 |
| 11/1/2010 | 7331-214 | Jennifer Bulmer<br>Exchanged e-mails with Ms. Velte regarding Defendant's responses to Lehman's discovery requests. | 4000 | 0.10 | 180.00 | 18.00 |
| 11/1/2010 | 7331-214 | Larry Walsh<br>Ordered Deed of Trust for use as evidence in proving claims against Ascent Home Loans. | 4000 | 0.90 | 95.00 | 85.50 |
| 11/2/2010 | 7331-214 | Larry Walsh<br>Ordered Deed of Trust for use as evidence in proving claims against Ascent Home Loans. | 4000 | 1.30 | 95.00 | 123.50 |
| 11/3/2010 | 7331-214 | Matthew D. Spohn<br>Reviewed Ascent's expert report (.2) and corresponded with Messrs. Drosdick, Trumpp and Baker regarding same (.2); reviewed Ms. Velte's correspondence regarding settlement discussions (.1). | 4000 | 0.50 | 325.00 | 162.50 |
| 11/3/2010 | 7331-214 | Kyle Velte<br>Prepared for and participated in telephone conference with opposing counsel regarding discovery and settlement issues (.2); communicated with client regarding telephone conference with opposing counsel and next steps for settlement and discovery (.1); received, reviewed and analyzed expert report of | 4000 | 0.90 | 350.00 | 315.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | defendant's expert witness and reviewed and responded to e-mail traffic regarding same (.3); summarized analysis of expert report with Mr.Spohn and client to strategize next steps for case (.2); reviewed and responded to e-mail traffic with opposing counsel regarding discovery issues and revisions to protective order (.1) | | | | |
| 11/3/2010 | 7331-214 | Larry Walsh<br>Ordered Deed of Trust for use as evidence in proving claims against Ascent Home Loans. | 4000 | 0.30 | 95.00 | 28.50 |
| 11/5/2010 | 7331-214 | Jennifer Bulmer<br>Conferred with Ms. Velte regarding indemnification agreement related to Ascent Home Loans litigation (.1); exchanged e-mails with Mr. Gray regarding indemnification agreement related to Ascent Home Loans litigation (.2); conferred with Ms. Velte regarding loan at issue in Ascent Home Loans litigation (.1); analyzed loan file documents per Ms. Velte's instructions (.4); summarized analysis of loan file documents for Ms. Velte (.1). | 4000 | 0.90 | 180.00 | 162.00 |
| 11/5/2010 | 7331-214 | Kyle Velte<br>Prepared for and participated in meeting with Mr. Baker to prepare for settlement talks with defendant and followed up with Mr. Baker regarding his business to business call regarding settlement issues. | 4000 | 1.10 | 350.00 | 385.00 |
| 11/5/2010 | 7331-214 | Larry Walsh<br>Ordered Deed of Trust for use as evidence in proving claims against Ascent Home Loans. | 4000 | 0.50 | 95.00 | 47.50 |
| 11/9/2010 | 7331-214 | Kyle Velte<br>Conferred with Mr. Baker regarding terms of settlement agreement and next steps regarding the same. | 4000 | 0.10 | 350.00 | 35.00 |
| 11/10/2010 | 7331-214 | Kyle Velte<br>Corresponded with opposing counsel regarding settlement negotiations and motion to continue discovery deadlines. | 4000 | 0.10 | 350.00 | 35.00 |
| 11/11/2010 | 7331-214 | Kyle Velte<br>Drafted motion to extend discovery deadline and proposed order for the same (.5); corresponded with opposing counsel regarding motion to extend discovery deadline (.2); finalized motion to extend discovery deadline for filing (.1); drafted settlement agreement, including corresponded with Mr. Baker regarding inventory loans to be included in the same, and transmitted to opposing counsel for review (1.0). | 4000 | 1.80 | 350.00 | 630.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 11/18/2010 | 7331-214 | Matthew D. Spohn<br>Reviewed opposing counsel's proposed new edits to settlement agreement (.1) and conferred with Ms. Velte regarding responses to same (.2). | 4000 | 0.30 | 325.00 | 97.50 |
| 11/18/2010 | 7331-214 | Kyle Velte<br>Reviewed and analyzed defendant's proposed changes to settlement agreement and reviewed the agreement per the same after discussing with Mr. Spohn (.5); corresponded with opposing counsel regarding the same (.1). | 4000 | 0.60 | 350.00 | 210.00 |
| 11/29/2010 | 7331-214 | Kyle Velte<br>Completed revisions to settlement agreement and corresponded with opposing counsel regarding same. | 4000 | 0.30 | 350.00 | 105.00 |
| | | Matter ID: 7331-214 | | 13.10 | | 3,625.00 |

**Matter ID: 7331-215       1st Chesapeake Home Mortgage, LLC**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/1/2010 | 7331-215 | Kelly R. March<br>Researched addresses for several banks to which subpoenas must be issued and drafted the subpoenas to receive information about the correspondent's financial status. | 4000 | 0.80 | 200.00 | 160.00 |
| 11/2/2010 | 7331-215 | Kelly R. March<br>Drafted subpoenas to three banks to receive information about the correspondent's financial status. | 4000 | 1.60 | 200.00 | 320.00 |
| 11/4/2010 | 7331-215 | Matthew D. Spohn<br>Spoke with Severn Bank personnel regarding response to subpoena for 1st Chesapeake's bank records (.2); conferred with Ms. March regarding revising subpoena per same (.1); sent revised subpoena to Severn (.1). | 4000 | 0.40 | 325.00 | 130.00 |
| 11/4/2010 | 7331-215 | Kelly R. March<br>Followed up with request from bank to which subpoena was issued that included submitting a copy to the defendant as required under Maryland law. | 4000 | 0.50 | 200.00 | 100.00 |
| | | Matter ID: 7331-215 | | 3.30 | | 710.00 |

**Matter ID: 7331-216       Homefield  Financial,  Inc.**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/3/2010 | 7331-216 | Katie Roush<br>Finalized complaint in preparation for filing | 4000 | 1.40 | 260.00 | 364.00 |
| 11/4/2010 | 7331-216 | Matthew D. Spohn<br>Reviewed draft complaint and conferred with Ms. Roush regarding revisions to same. | 4000 | 0.20 | 325.00 | 65.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/4/2010 | 7331-216 | Katie Roush<br>Finalized complaint and prepared to file same | 4000 | 1.80 | 260.00 | 468.00 |
| 11/5/2010 | 7331-216 | Matthew D. Spohn<br>Reviewed and approved final version of complaint. | 4000 | 0.10 | 325.00 | 32.50 |
| 11/5/2010 | 7331-216 | Katie Roush<br>Finalized complaint and initial pleadings in preparation for filing | 4000 | 3.00 | 260.00 | 780.00 |
| 11/10/2010 | 7331-216 | Jennifer Bulmer<br>Began pre-litigation analysis and selection of Client documents supporting Lehman's claims against Homefield Financial (.6); drafted summary of additional documents needed from Lehman's files prior to filing suit against Homefield Financial (.2). | 4000 | 0.80 | 180.00 | 144.00 |
| 11/17/2010 | 7331-216 | Ryann B. MacDonald<br>Confirmed availability of client's business documents that will be necessary to prove-up anticipated default judgment. | 4000 | 0.10 | 200.00 | 20.00 |
| 11/18/2010 | 7331-216 | Kathleen Porter<br>Reviewed initial pleadings for loss recovery matter. | 4000 | 0.50 | 180.00 | 90.00 |
| 11/18/2010 | 7331-216 | Jennifer Bulmer<br>Analyzed loan ownership history of Lehman's claims against Homefield Financial (.7); analyzed Lehman's damages with respect to loans sold to residential loan trust (.5); continued pre-litigation analysis and selection of Client documents supporting Lehman's claims against Homefield Financial (1.9). | 4000 | 3.10 | 180.00 | 558.00 |
| 11/19/2010 | 7331-216 | Colin P. Pitet<br>Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery (.1); processed electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories and use in discovery (.5). | 4000 | 0.60 | 190.00 | 114.00 |
| 11/19/2010 | 7331-216 | Jennifer Bulmer<br>Exchanged e-mails with Ms. Kosmatka regarding production of documents under Rule 26(a)(1). | 4000 | 0.20 | 180.00 | 36.00 |
| 11/22/2010 | 7331-216 | Colin P. Pitet<br>Processed electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories and use in discovery. | 4000 | 0.50 | 190.00 | 95.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 11/23/2010 | 7331-216 | Kelli Kosmatka<br>Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for responding to | 4000 | 0.50 | 190.00 | 95.00 |
| | | Matter ID: 7331-216 | | 12.80 | | 2,861.50 |

**Matter ID: 7331-218          Nations First Lending, Inc.**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/2/2010 | 7331-218 | Anthony L. Giacomini<br>Met with Mses. Velte and Gray regarding case analysis and strategy for completing initial draft pleadings. | 4000 | 0.30 | 425.00 | 127.50 |
| 11/2/2010 | 7331-218 | Kyle Velte<br>Met with Mr. Giacomini and Ms. Gray to discuss legal issues and strategy for drafting and filing of the Nations First complaint. | 4000 | 0.30 | 350.00 | 105.00 |
| 11/2/2010 | 7331-218 | Amy Gray<br>Met with Mr. Giacomini and Ms. Velte to discuss legal issues and strategy for drafting and filing of the Mega Capital Funding complaint | 4000 | 0.30 | 240.00 | 72.00 |
| 11/2/2010 | 7331-218 | Caleb Durling<br>Spoke with Mr. Giacomini and Mses. Gray and Velte regarding case file of facts to draft the initial complaint. | 4000 | 0.10 | 260.00 | 26.00 |
| 11/3/2010 | 7331-218 | Amy Gray<br>Continued review of loan documents, demand letters, and misrepresentation issues in violation of sample purchase agreement and seller's guide and for Nations First Lending (1.0); met with Ms. Velte to discuss drafting strategy (.2). | 4000 | 1.20 | 240.00 | 288.00 |
| 11/4/2010 | 7331-218 | Amy Gray<br>Reviewed and analyzed misrepresentation issues in preparation of drafting Nations First Lending complaint. | 4000 | 0.50 | 240.00 | 120.00 |
| 11/5/2010 | 7331-218 | Amy Gray<br>Completed and reviewed draft of Nations First Lending complaint (.2); exchanged e-mails with Ms. Velte and Mr. Giacomini regarding composition of complaint (.1); began drafting additional pleadings including certificate of interest and disclosure statement (.3). | 4000 | 0.60 | 240.00 | 144.00 |
| 11/9/2010 | 7331-218 | Kyle Velte<br>Revised and finalized complaint for filing and reviewed and responded to e-mail traffic regarding same. | 4000 | 0.50 | 350.00 | 175.00 |
| 11/9/2010 | 7331-218 | Matthew D. Spohn<br>Corresponded with Ms. Velte regarding form of complaint. | 4000 | 0.10 | 325.00 | 32.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/10/2010 | 7331-218 | Amy Gray<br>Continued drafting disclosure statement and certificate of interested parties. | 4000 | 0.50 | 240.00 | 120.00 |
| 11/10/2010 | 7331-218 | Jennifer Bulmer<br>Began pre-litigation analysis and selection of Client documents supporting Lehman's claims against Nations First Lending (.6); drafted summary of additional documents needed from Lehman's files prior to filing suit against Nations First Lending (.2). | 4000 | 0.80 | 180.00 | 144.00 |
| 11/11/2010 | 7331-218 | Amy Gray<br>Completed drafting certificate of interest and disclosure statement to be included in the filing of Nations First complaint. | 4000 | 2.00 | 240.00 | 480.00 |
| 11/12/2010 | 7331-218 | Amy Gray<br>Completed, printed and reviewed Nations First's certificate of interest, disclosure statement and complaint in preparation for filing. | 4000 | 0.50 | 240.00 | 120.00 |
| 11/15/2010 | 7331-218 | Jennifer Bulmer<br>Completed business entity search on California Secretary of State website to obtain service of process information for NationsFirst Lending (.4); exchanged e-mails with Mses. Romanelli and Velte regarding same (.1). | 4000 | 0.50 | 180.00 | 90.00 |
| 11/17/2010 | 7331-218 | Ryann B. MacDonald<br>Confirmed availability of client's business documents that will be necessary to prove-up anticipated default judgment. | 4000 | 0.10 | 200.00 | 20.00 |
| 11/17/2010 | 7331-218 | Kyle Velte<br>Analyzed legal and factual issues concerning service on defendant and reviewed and responded to e-mail traffic regarding same. | 4000 | 0.20 | 350.00 | 70.00 |
| 11/18/2010 | 7331-218 | Caleb Durling<br>E-mailed Ms. Velte regarding research conducted on service of NationsFirst. | 4000 | 0.10 | 260.00 | 26.00 |
| 11/18/2010 | 7331-218 | Ryann B. MacDonald<br>Conducted internet research to find the address necessary to complete service of process upon Nations First Lending, Inc. | 4000 | 1.20 | 200.00 | 240.00 |
| 11/22/2010 | 7331-218 | Kelli Kosmatka<br>Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery | 4000 | 0.40 | 190.00 | 76.00 |
| | | Matter ID: 7331-218 | | 10.20 | | 2,476.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-219** | | **National Bank of Arkansas in North Little Rock** | | | | |
| 11/3/2010 | 7331-219 | Katie Roush<br>Finalized complaint for filing | 4000 | 1.00 | 260.00 | 260.00 |
| 11/4/2010 | 7331-219 | Katie Roush<br>Reviewed complaint in preparation for filing | 4000 | 0.70 | 260.00 | 182.00 |
| 11/10/2010 | 7331-219 | Jennifer Bulmer<br>Continued pre-litigation analysis and selection of Client documents supporting Lehman's claims against National Bank of Arkansas (2.4); drafted summary of additional documents needed from Lehman's files prior to filing suit against National Bank of Arkansas (.4). | 4000 | 2.80 | 180.00 | 504.00 |
| 11/18/2010 | 7331-219 | Katie Roush<br>Reviewed pleadings in preparation for filing | 4000 | 0.90 | 260.00 | 234.00 |
| 11/19/2010 | 7331-219 | Colin P. Pitet<br>Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery (.1); processed electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories and use in discovery (.9). | 4000 | 1.00 | 190.00 | 190.00 |
| 11/19/2010 | 7331-219 | Jennifer Bulmer<br>Drafted e-mail to Client regarding documents needed from Lehman's files in support of claims against National Bank of Arkansas (.2); conferred with Client regarding documents needed from Lehman's files in support of claims against National Bank of Arkansas (.2). | 4000 | 0.40 | 180.00 | 72.00 |
| | | Matter ID: 7331-219 | | 6.80 | | 1,442.00 |
| **Matter ID: 7331-220** | | **Pacific Community Mortgage Inc.** | | | | |
| 11/7/2010 | 7331-220 | Caleb Durling<br>Reviewed Morlet case file to prepare complaint (.3); reviewed Proctor case file to prepare complaint (.7). | 4000 | 1.00 | 260.00 | 260.00 |
| 11/9/2010 | 7331-220 | Caleb Durling<br>Drafted Exhibit A to complaint (.3); reviewed NCR file to determine company ownership and key contractual dates (.9); researched change in company ownership through online searches to determine venue (1.1); drafted complaint (1.4). | 4000 | 3.70 | 260.00 | 962.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 11/10/2010 | 7331-220 | Jennifer Bulmer<br>Began pre-litigation analysis and selection of Client documents supporting Lehman's claims against Pacific Community Mortgage (1.1); drafted summary of additional documents needed from Lehman's files prior to filing suit against Pacific Community Mortgage (.3). | 4000 | 1.40 | 180.00 | 252.00 |
| 11/11/2010 | 7331-220 | Caleb Durling<br>Drafted complaint to ensure compliant with Central District of California's pleading requirements. | 4000 | 0.30 | 260.00 | 78.00 |
| 11/17/2010 | 7331-220 | Ryann B. MacDonald<br>Confirmed availability of client's business documents that will be necessary to prove-up anticipated default judgment. | 4000 | 0.10 | 200.00 | 20.00 |
| 11/17/2010 | 7331-220 | Marisa Hudson-Arney<br>Reviewed draft complaint (.5); began revising same (.6); began reviewing damages calculations (.4). | 4000 | 1.50 | 325.00 | 487.50 |
| 11/21/2010 | 7331-220 | Marisa Hudson-Arney<br>Analyzed draft complaint along with loan files (1.0); edited and revised complaint (.9). | 4000 | 1.90 | 325.00 | 617.50 |
| 11/22/2010 | 7331-220 | Marisa Hudson-Arney<br>Analyzed damages calculations (.8); analyzed individual loan files for complaint drafting purposes (3.1); revised complaint (.4). | 4000 | 4.30 | 325.00 | 1,397.50 |
| 11/23/2010 | 7331-220 | Colin P. Pitet<br>Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery (.1); processed electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories and use in discovery (1.7). | 4000 | 1.80 | 190.00 | 342.00 |
| 11/23/2010 | 7331-220 | Jennifer Bulmer<br>Analyzed loan ownership history of Lehman's claims against Pacific Community Mortgage (.5); continued pre-litigation analysis and selection of Client documents supporting Lehman's claims against Pacific Community Mortgage (1.4). | 4000 | 1.90 | 180.00 | 342.00 |

|  |  | Matter ID: 7331-220 |  | 17.90 |  | 4,758.50 |
|--|--|---------------------|--|-------|--|----------|

**Matter ID: 7331-222**        **Fairmont Funding Ltd.**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/1/2010 | 7331-222 | Glenn Roper<br>Conferred with Mr. DeRose regarding hearing on motion to dismiss. | 4000 | 0.20 | 300.00 | 60.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 11/2/2010 | 7331-222 | Glenn Roper<br>Conferred with Mr. Spohn and Mr. Rollin regarding hearing on motion to dismiss. | 4000 | 0.50 | 300.00 | 150.00 |
| 11/3/2010 | 7331-222 | Glenn Roper<br>Conferred with Mr. DeRose regarding hearing on motion to dismiss. | 4000 | 0.20 | 300.00 | 60.00 |
| 11/5/2010 | 7331-222 | Glenn Roper<br>Conferred with Mr. Spohn regarding hearing on motion to dismiss. | 4000 | 1.10 | 300.00 | 330.00 |
| 11/16/2010 | 7331-222 | Matthew D. Spohn<br>Conferred with Mr. Roper regarding serving discovery on Fairmont. | 4000 | 0.10 | 325.00 | 32.50 |
| 11/17/2010 | 7331-222 | Glenn Roper<br>Prepared discovery requests. | 4000 | 0.30 | 300.00 | 90.00 |

|  |  | Matter ID: 7331-222 |  | 2.40 |  | 722.50 |

**Matter ID: 7331-224**          **Royal Pacific Funding Corporation**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/11/2010 | 7331-224 | Jennifer Bulmer<br>Began pre-litigation analysis and selection of Client documents supporting Lehman's claims against Royal Pacific Funding (.2); drafted summary of additional documents needed from Lehman's files prior to filing suit against Royal Pacific Funding (.2). | 4000 | 0.40 | 180.00 | 72.00 |
| 11/15/2010 | 7331-224 | Marisa Hudson-Arney<br>Reviewed draft complaint for filing purposes (.6); revised same (.4); analyzed case file and loan related documents (.5). | 4000 | 1.50 | 325.00 | 487.50 |
| 11/16/2010 | 7331-224 | Marisa Hudson-Arney<br>Continued drafting complaint (1.1); analyzed loan file and related documents (.8). | 4000 | 1.90 | 325.00 | 617.50 |
| 11/17/2010 | 7331-224 | Jennifer Bulmer<br>Conferred with Ms. Hudson-Arney regarding documents supporting Lehman's claims against Royal Pacific Funding. | 4000 | 0.20 | 180.00 | 36.00 |
| 11/18/2010 | 7331-224 | Jennifer Bulmer<br>Analyzed loan ownership history of Lehman's claims against Royal Pacific Funding (.5); continued pre-litigation analysis of facts underlying breach of seller's guide (.5); drafted e-mail to Client regarding additional documents needed from Lehman's files in support of claims against Royal Pacific Funding (.2); conferred with Ms. Hudson-Arney regarding same (.2). | 4000 | 1.40 | 180.00 | 252.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 11/18/2010 | 7331-224 | Marisa Hudson-Arney<br>Conferred with Ms. Bulmer regarding documents needed in discovery (.2); analyzed payment history and basis of misrepresentation (.5). | 4000 | 0.70 | 325.00 | 227.50 |
| 11/19/2010 | 7331-224 | Marisa Hudson-Arney<br>Conferred with Ms. Bulmer regarding documents needed for discovery purposes (.2); reviewed sellers guide for misrepresentations (.7). | 4000 | 0.90 | 325.00 | 292.50 |
| 11/29/2010 | 7331-224 | Jennifer Bulmer<br>Reviewed Ms. Akell's e-mail regarding repurchase demands made upon Royal Pacific Funding. | 4000 | 0.50 | 180.00 | 90.00 |
| 11/29/2010 | 7331-224 | Marisa Hudson-Arney<br>Analyzed documents including loan files, payment history and communications regarding loans at issue (2.6); drafted complaint (1.2); drafted documents to be filed with complaint (1.3). | 4000 | 5.10 | 325.00 | 1,657.50 |
| 11/30/2010 | 7331-224 | Marisa Hudson-Arney<br>Revised complaint (.4); drafted initial disclosures (.8); drafted discovery requests (.9); drafted interrogatories (1.3). | 4000 | 3.40 | 325.00 | 1,105.00 |
| 11/30/2010 | 7331-224 | Caleb Durling<br>Reviewed Ms. Hudson-Arney's draft of the complaint. | 4000 | 0.10 | 260.00 | 26.00 |

|  |  | Matter ID: 7331-224 |  | 16.10 |  | 4,863.50 |

**Matter ID: 7331-226        Mountain West Financial, Inc.**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/4/2010 | 7331-226 | Matthew D. Spohn<br>Reviewed opposing counsel's proposed changes to settlement agreement and drafted proposed edits in response (.2); conferred with Ms. Velte regarding response to opposing counsel's revisions (.1). | 4000 | 0.30 | 325.00 | 97.50 |
| 11/4/2010 | 7331-226 | Matthew D. Spohn<br>Reviewed and responded to correspondence regarding revised settlement language proposed by opposing counsel. | 4000 | 0.10 | 325.00 | 32.50 |
| 11/4/2010 | 7331-226 | Kyle Velte<br>Negotiated terms of settlement agreement with opposing counsel (.3); conferred with Mr. Spohn and Ms. Bulmer regarding terms of settlement agreement and authority under bankruptcy order (.2); drafted revisions to settlement agreement (.4). | 4000 | 0.90 | 350.00 | 315.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 11/4/2010 | 7331-226 | Jennifer Bulmer<br>Exchanged e-mails with Ms. Velte regarding settlement agreement and revisions to be made per opposing counsel's request (.2); revised settlement agreement by and between Lehman Brothers Holdings Inc. and Mountain West Financial (.4). | 4000 | 0.60 | 180.00 | 108.00 |
| 11/10/2010 | 7331-226 | Matthew D. Spohn<br>Reviewed opposing counsel's correspondence regarding settlement agreement (.1) and corresponded with Ms. Velte regarding her analysis of and response to same (.1). | 4000 | 0.20 | 325.00 | 65.00 |
| 11/10/2010 | 7331-226 | Kyle Velte<br>Analyzed sections of settlement agreement and corresponded with opposing counsel and Mr. Spohn regarding the same (.3); revised settlement agreement (.2). | 4000 | 0.50 | 350.00 | 175.00 |
| 11/11/2010 | 7331-226 | Kyle Velte<br>Corresponded with opposing counsel regarding terms of settlement agreement. | 4000 | 0.20 | 350.00 | 70.00 |
| 11/15/2010 | 7331-226 | Matthew D. Spohn<br>Reviewed correspondence from opposing counsel regarding settlement agreement negotiation. | 4000 | 0.10 | 325.00 | 32.50 |
| 11/15/2010 | 7331-226 | Kyle Velte<br>Conferred with opposing counsel on several occasions to negotiation and explain settlement agreement. | 4000 | 0.20 | 350.00 | 70.00 |
| 11/17/2010 | 7331-226 | Kyle Velte<br>Corresponded with Mr. Spohn and opposing counsel regarding changes to settlement agreement and legal consequences of the same. | 4000 | 0.20 | 350.00 | 70.00 |
| 11/18/2010 | 7331-226 | Matthew D. Spohn<br>Reviewed correspondence from opposing counsel regarding negotiation of final points of settlement agreement and conferred with Ms. Velte regarding same. | 4000 | 0.10 | 325.00 | 32.50 |
| 11/18/2010 | 7331-226 | Kyle Velte<br>Corresponded with opposing counsel regarding terms of settlement agreement. | 4000 | 0.10 | 350.00 | 35.00 |
| 11/22/2010 | 7331-226 | Kyle Velte<br>Conferred with Mr. Spohn and opposing counsel on several occasions regarding terms of settlement agreement. | 4000 | 0.30 | 350.00 | 105.00 |
| 11/23/2010 | 7331-226 | Kyle Velte<br>Finalized settlement agreement including conferred with client and opposing counsel regarding same. | 4000 | 0.30 | 350.00 | 105.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 11/24/2010 | 7331-226 | Kyle Velte<br>Revised settlement agreement and reviewed and responded to e-mail traffic with opposing counsel regarding same. | 4000 | 0.20 | 350.00 | 70.00 |
| | | Matter ID: 7331-226 | | 4.30 | | 1,383.00 |
| **Matter ID: 7331-232** | | **AmericaHomeKey, Inc.** | | | | |
| 11/16/2010 | 7331-232 | Matthew D. Spohn<br>Reviewed correspondence from opposing counsel regarding settlement (.1) and reviewed financial statements for AmericaHomeKey to assess settlement offer (.2). | 4000 | 0.30 | 325.00 | 97.50 |
| | | Matter ID: 7331-232 | | 0.30 | | 97.50 |
| **Matter ID: 7331-234** | | **Resource Mortgage Banking, LTD.** | | | | |
| 11/1/2010 | 7331-234 | Jennifer Bulmer<br>Conferred with Ms. Arrington regarding pre-litigation analysis of Lehman's claims against Resource Mortgage Banking. | 4000 | 0.10 | 180.00 | 18.00 |
| 11/2/2010 | 7331-234 | Malia Arrington<br>Conferred with Ms. Bulmer concerning whole loan tracking for Resource Mortgage Bank and missing documents (.5); updated spreadsheet showing missing documents for Resource Mortgage Bank (.3); updated analysis of proof to include breach of warranty for Resource Mortgage Bank (1.4) | 4000 | 2.20 | 325.00 | 715.00 |
| 11/2/2010 | 7331-234 | Jennifer Bulmer<br>Conferred with Ms. Arrington regarding whole loan histories, loan purchase agreements, seller's guide, and foreclosure files relevant to the Resource Mortgage Banking action. | 4000 | 1.30 | 180.00 | 234.00 |
| 11/4/2010 | 7331-234 | Jason M. Lynch<br>Edited Ms. Arrington's analysis of breach of contract and breach of warranty claims against Resource Mortgage (.6); conferred with Ms. Arrington regarding discovery plan and filing of complaint (.9) | 4000 | 0.90 | 350.00 | 315.00 |
| 11/5/2010 | 7331-234 | Jennifer Bulmer<br>Selected applicable sections of seller's guide related to Lehman's early payment default claims against Resource Mortgage Banking for Ms. Arrington's review. | 4000 | 0.20 | 180.00 | 36.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 11/10/2010 | 7331-234 | Malia Arrington<br>Conferred with local counsel and Mr. Lynch concerning filing of complaint against Resource Mortgage Bank | 4000 | 0.20 | 325.00 | 65.00 |
| 11/11/2010 | 7331-234 | Jennifer Bulmer<br>Continued selecting documents from Lehman's files in support of Lehman's claims (1.4); drafted e-mail to Ms. Arrington summarizing status of document request to Client (.2). | 4000 | 1.60 | 180.00 | 288.00 |
| 11/11/2010 | 7331-234 | Jason M. Lynch<br>Arranged with local counsel in New York regarding filing and service of complaint. | 4000 | 0.20 | 350.00 | 70.00 |
| 11/15/2010 | 7331-234 | Jason M. Lynch<br>Reviewed and edited complaint for filing with the court. | 4000 | 1.10 | 350.00 | 385.00 |
| 11/16/2010 | 7331-234 | Jason M. Lynch<br>Finalized complaint for filing with the court and service on defendants. | 4000 | 0.30 | 350.00 | 105.00 |
| 11/18/2010 | 7331-234 | Malia Arrington<br>Revised complaint for Resource Mortgage Bank and prepared complaint for filing | 4000 | 0.60 | 325.00 | 195.00 |
| | | Matter ID: 7331-234 | | 8.70 | | 2,426.00 |

**Matter ID: 7331-235        CMG Mortgage, Inc.**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 11/1/2010 | 7331-235 | Kelly R. March<br>Reviewed and proof read requests for production before submission to opposing counsel. | 4000 | 0.30 | 200.00 | 60.00 |
| 11/1/2010 | 7331-235 | Kyle Velte<br>Drafted interrogatories (1.1); drafted requests for production (.8). | 4000 | 1.90 | 350.00 | 665.00 |
| 11/19/2010 | 7331-235 | Larry Walsh<br>Ordered Deed of Trust for use as evidence in proving claims against CMG Mortgage, Inc. | 4000 | 0.40 | 95.00 | 38.00 |
| 11/30/2010 | 7331-235 | Larry Walsh<br>Ordered Deed of Trust for use as evidence in proving claims against CMG Mortgage, Inc. | 4000 | 0.30 | 95.00 | 28.50 |
| | | Matter ID: 7331-235 | | 2.90 | | 791.50 |

**Matter ID: 7331-244        Accredited Home Lenders Holding Co.**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 11/5/2010 | 7331-244 | Matthew D. Spohn<br>Conferred with Ms. Velte regarding response to debtor's communication regarding payment on proof of claim (.1); reviewed Ms. Velte's correspondence regarding | 4000 | 0.20 | 325.00 | 65.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | same and Mr. Drosdick's response (.1). | | | | |
| 11/5/2010 | 7331-244 | Kyle Velte<br>Conferred with bankruptcy estate counsel regarding settlement of Lehman Brothers Holdings Inc. claims (.1); conferred with Mr. Spohn regarding settlement offer (.1); conferred with Ms. Bulmer regarding existence of additional loans in Lehman Brothers Holdings Inc. inventory to inform settlement talks (.1); communicated with client regarding settlement offer to pay 100% of liquidated claims (.2). | 4000 | 0.50 | 350.00 | 175.00 |
| 11/11/2010 | 7331-244 | Kyle Velte<br>Reviewed and analyzed e-mail from Mr. Baker regarding loans with exposure not included in POC to analyze whether to accept settlement offer from bankruptcy estate and corresponded with Mr. Spohn and Mr. Rollin regarding the same. | 4000 | 0.20 | 350.00 | 70.00 |
| 11/18/2010 | 7331-244 | Kyle Velte<br>Reviewed and analyzed pleadings and corresponded with Mr. Spohn and Mr. Rollin regarding same and regarding settlement of claims. | 4000 | 0.20 | 350.00 | 70.00 |
| | | Matter ID: 7331-244 | | 1.10 | | 380.00 |
| **Matter ID: 7331-247** | | **MortgageClose.com** | | | | |
| 11/1/2010 | 7331-247 | Matthew D. Spohn<br>Reviewed Mr. Trumpp's draft declaration of direct testimony and conferred with him regarding revisions to same. | 4000 | 0.50 | 325.00 | 162.50 |
| 11/1/2010 | 7331-247 | Marisa Hudson-Arney<br>Traveled to Los Angeles for hearing (3.2); analyzed summary judgment briefing for oral argument (2.8); analyzed Mr. Baker's testimony for hearing (1.2); prepared for oral argument (1.5); participated in oral argument (1.0); conferred with Mr. Trumpp regarding declaration (.2); conferred with Ms. Bulmer regarding declarations and revisions to same (.7); conferred with Mr. Rollin regarding hearing (.3); reviewed Mr. Lam's declaration (.7); traveled to Denver after hearing (3.9). | 4000 | 15.50 | 325.00 | 5,037.50 |
| 11/1/2010 | 7331-247 | Jennifer Bulmer<br>Exchanged e-mails with Ms. Hudson-Arney regarding declarations under Rule 902(11) and Mr. Trumpp's declaration of direct exam testimony (.7); conferred with Ms. Hudson-Arney regarding amended trial exhibit list (.1); conferred with Ms. Hudson-Arney regarding Mr. Trumpp's revised declaration of direct exam testimony (.5); conferred with Ms. Akell regarding Lehman's repurchase demands (.5); conferred with Mr. Trumpp regarding declaration of direct exam testimony (1.8); conferred with Mr. Siler regarding declaration under Rule | 4000 | 7.90 | 180.00 | 1,422.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | 902(11) (.2); continued fact analysis of Mr. Trumpp's declaration (2.2); reviewed Mr. Gray's declaration under Rule 902(11) (.5); selected documents from Lehman's files for use as exhibits to Mr. Gray's declaration (1.2); exchanged e-mails with Mr. Gray regarding declaration under Rule 902(11) (.2). | | | | |
| 11/1/2010 | 7331-247 | Kathleen Porter<br>Reviewed trial exhibit notebooks for plaintiffs and defendants in preparation for trial. | 4000 | 2.20 | 180.00 | 396.00 |
| 11/2/2010 | 7331-247 | Marisa Hudson-Arney<br>Analyzed Lam declaration for trial (1.7); revised trial brief for filing (1.2); revised findings of fact/conclusions of law for filing (1.1); conferred with Ms. Bulmer regarding trial strategy (.4); conferred with Mr. Drosdick regarding hearing (.3); began drafting opening statement for trial (1.8); analyzed trial exhibits for opening statement (1.2). | 4000 | 7.70 | 325.00 | 2,502.50 |
| 11/2/2010 | 7331-247 | Michael A. Rollin<br>Helped Ms. Hudson-Arney finalize pretrial filings. | 4000 | 1.50 | 375.00 | 562.50 |
| 11/2/2010 | 7331-247 | Kathleen Porter<br>Reviewed filings in anticipation for trial litigation (.4); reviewed depositions to be submitted for trial according to local court rules (.6); reviewed trial brief and local rules for court (.4). | 4000 | 1.40 | 180.00 | 252.00 |
| 11/3/2010 | 7331-247 | Matthew D. Spohn<br>Reviewed orders on motions for summary judgment (.2) and conferred with Ms. Hudson-Arney regarding same (.1). | 4000 | 0.30 | 325.00 | 97.50 |
| 11/3/2010 | 7331-247 | Michael A. Rollin<br>Read the trial court's order denying the cross-motions for summary judgment (.7); sent an e-mail to the team and client analyzing the court's order on summary judgment (.5); spoke with Ms. Hudson-Arney regarding trial strategy in light of the court's order on summary judgment (.4). | 4000 | 1.60 | 375.00 | 600.00 |
| 11/3/2010 | 7331-247 | Marisa Hudson-Arney<br>Conferred with Mr. Trumpp regarding upcoming trial testimony (.7); reviewed law base notes for direct examination (2.2); analyzed trial exhibits in preparation for trial (2.4); began drafting direct examination questions (1.2). | 4000 | 6.50 | 325.00 | 2,112.50 |
| 11/3/2010 | 7331-247 | Jennifer Bulmer<br>Conferred with Ms. Hudson-Arney regarding trial preparation assignment (.2); conferred with Ms. Akell regarding Kumar loan history (.3); conferred with Ms. | 4000 | 5.70 | 180.00 | 1,026.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | Hudson-Arney regarding repurchase demands at issue in Mortgageclose.com action (.3); analyzed Mortgageclose.com's document productions (1.2); revised fact chronology with respect to repurchase demands for Ms. Hudson-Arney's use in preparation of opening statement and cross examination (3.7). | | | | |
| 11/3/2010 | 7331-247 | Kathleen Porter<br>Reviewed defendant's trial brief (.8); reviewed order from court denying motion for summary judgement (.7). | 4000 | 1.50 | 180.00 | 270.00 |
| 11/4/2010 | 7331-247 | Michael A. Rollin<br>Began drafting the trial cross-examination of Mr. Lam. | 4000 | 4.50 | 375.00 | 1,687.50 |
| 11/4/2010 | 7331-247 | Marisa Hudson-Arney<br>Drafted objections to Mr. Lam's declaration (.7); reviewed Mr. Lam's declaration (.6); analyzed order from court on summary judgment (.7); conferred with opposing counsel regarding case status (.2); analyzed defendant's objections to declarations (1.7); conferred with Mr. Rollin regarding case strategy (.3). | 4000 | 4.20 | 325.00 | 1,365.00 |
| 11/4/2010 | 7331-247 | Jennifer Bulmer<br>Conferred with Mr. Broyles' paralegal regarding amended trial exhibit list (.2); finalized amended trial exhibit list (.9); exchanged e-mails with Mr. Broyles regarding amended trial exhibit list (.6); revised joint trial exhibit list pleading (.5); began fact check and analysis of Mortgageclose.com's repurchase obligations (1.1); analyzed Client's LawBase notes with respect to Mortgageclose.com's repurchase obligations (1.9). | 4000 | 5.20 | 180.00 | 936.00 |
| 11/4/2010 | 7331-247 | Kathleen Porter<br>Reviewed depositions to be admitted at trial (.4); booked reservations for trial team in Los Angeles (.7); reviewed exhibit list and exhibit notebooks for trial (1.5). | 4000 | 2.60 | 180.00 | 468.00 |
| 11/5/2010 | 7331-247 | Michael A. Rollin<br>Drafted the trial cross-examination of Defendant witness Lam. | 4000 | 8.70 | 375.00 | 3,262.50 |
| 11/5/2010 | 7331-247 | Matthew D. Spohn<br>Held multiple conferences with Ms. Hudson-Arney regarding settlement discussions with MortgageClose. | 4000 | 0.30 | 325.00 | 97.50 |
| 11/5/2010 | 7331-247 | Jennifer Bulmer<br>Continued fact check and analysis of Mortgageclose.com's repurchase obligations (.9); analyzed Client's LawBasey notes with respect to Mortgageclose.com's repurchase obligations (.8); exchanged e-mails with Ms. Akell regarding repurchase demands for loans at issue in Mortgageclose.com | 4000 | 6.50 | 180.00 | 1,170.00 |

| Date | Matter ID | Professional / Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------------------|------|-------|------|-------|
| | | litigation (.2); conferred with Ms. Hudson-Arney regarding trial preparation, including fact chronology to be used in opening statement (.2); conferred with Ms. Porter regarding trial exhibits, declaration of direct testimony, and trial preparation (.4); assisted Ms. Porter with trial preparation, including assembling judge's bench book pursuant to civil trial preparation order (2.0); assisted Ms. Porter with trial preparation, including assembling trial exhibit binders pursuant to local rule 16-6 and civil trial preparation order (2.0). | | | | |
| 11/5/2010 7331-247 | | Marisa Hudson-Arney<br>Conferred with Mr. Broyles about possible settlement (.2); conferred with Mr. Rollin regarding same (.3); conferred with Mr. Trumpp regarding upcoming trial (.6); analyzed and reviewed trial exhibits in preparation for trial (2.9); drafted direct exam outline (2.9); reviewed documents regarding e-mail communications between Mortgageclose and Aurora (1.9). | 4000 | 8.80 | 325.00 | 2,860.00 |
| 11/5/2010 7331-247 | | Kathleen Porter<br>Prepared trial materials to be shipped for trial. | 4000 | 6.20 | 180.00 | 1,116.00 |
| 11/6/2010 7331-247 | | Michael A. Rollin<br>Continued work on the trial cross-examination outline of Mr. Lam. | 4000 | 6.80 | 375.00 | 2,550.00 |
| 11/6/2010 7331-247 | | Jennifer Bulmer<br>Exchanged e-mails with Mr. Rollin regarding seller's guide (.3); exchanged e-mails with Mr. Rollin regarding Mr. Gray's declaration under Rule 902(11) (.2); reviewed Mr. Gray's declaration (.4). | 4000 | 0.90 | 180.00 | 162.00 |
| 11/6/2010 7331-247 | | Marisa Hudson-Arney<br>Conferred with Mr. Trumpp regarding financial statements (.2); drafted opening statement (1.6); analyzed exhibits for trial (1.8); communicated with Mr. Rollin regarding factual questions for trial (.5); continued drafting redirect outline (.4); analyzed deposition testimony (.4). | 4000 | 4.90 | 325.00 | 1,592.50 |
| 11/7/2010 7331-247 | | Michael A. Rollin<br>Continued work on the trial cross-examination outline of Mr. Lam (4.0); participated in telephone conference with the trial team and the client regarding settlement negotiations (.6). | 4000 | 4.60 | 375.00 | 1,725.00 |
| 11/7/2010 7331-247 | | Marisa Hudson-Arney<br>Conferred with Messrs. Rollin, Trumpp and Drosdick regarding settlement (.5); continued drafting opening statement (2.1); drafted redirect examination (1.5); reviewed pretrial order and objections contained therein | 4000 | 5.80 | 325.00 | 1,885.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | (.5); analyzed exhibits being used for trial (1.2). | | | | |
| 11/8/2010 | 7331-247 | Michael A. Rollin<br>Completed the trial cross-examination of Mr. Lam (3.0); began drafting closing arguments (.7); discussed trial strategy with Ms. Hudson-Arney (1.3); traveled to Los Angeles, California for trial (2.5); assisted Mr. Trumpp in settlement negotiations (1.5); returned to Denver, Colorado after settlement (3.0). | 4000 | 12.00 | 375.00 | 4,500.00 |
| 11/8/2010 | 7331-247 | Marisa Hudson-Arney<br>Reviewed and revised opening statement for trial (1.7); analyzed objections to declarations for pretrial conference (1.3); analyzed objections to exhibits for defense at pretrial conference (1.2); traveled to Los Angeles for trial (3.6); drafted notice of settlement (.5); conferred with Mr. Broyles regarding same (.5); conferred with Mr. Trumpp regarding terms of settlement (.5); prepared for pretrial conference (.5); attended pretrial conference (.8); traveled to Denver after pretrial conference (3.8). | 4000 | 14.40 | 325.00 | 4,680.00 |
| 11/8/2010 | 7331-247 | Kathleen Porter<br>Traveled to and from Los Angeles in anticipation for pre-trial conference and trial. | 4000 | 10.50 | 180.00 | 1,890.00 |
| 11/8/2010 | 7331-247 | Kelli Kosmatka<br>Traveled to Los Angeles to provide litigation support and returned to Denver upon learning of settlement. | 4000 | 12.00 | 190.00 | 2,280.00 |
| 11/8/2010 | 7331-247 | Jennifer Bulmer<br>Traveled to Los Angeles for pretrial conference (4.5); traveled to Denver from pretrial conference (4.5); prepared for pretrial conference (.5); conferred with Ms. Hudson-Arney regarding notice of settlement (.3). | 4000 | 9.80 | 180.00 | 1,764.00 |
| 11/9/2010 | 7331-247 | Marisa Hudson-Arney<br>Drafted settlement agreement (1.5); drafted confession of judgment (.2); revised settlement agreement (.5); communicated with opposing counsel regarding same (.1). | 4000 | 2.30 | 325.00 | 747.50 |
| 11/10/2010 | 7331-247 | Marisa Hudson-Arney<br>Revised settlement agreement (.7); conferred with opposing counsel regarding same (.4). | 4000 | 1.10 | 325.00 | 357.50 |
| 11/12/2010 | 7331-247 | Marisa Hudson-Arney<br>Communicated with opposing counsel regarding settlement agreement (.3); revised settlement agreement (.5). | 4000 | 0.80 | 325.00 | 260.00 |
| 11/15/2010 | 7331-247 | Marisa Hudson-Arney<br>Communicated with opposing counsel regarding settlement. | 4000 | 0.40 | 325.00 | 130.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 11/16/2010 | 7331-247 | Marisa Hudson-Arney<br>Reviewed proposed changes to settlement agreement (.3); conferred with opposing counsel regarding same (.2). | 4000 | 0.50 | 325.00 | 162.50 |
| 11/18/2010 | 7331-247 | Marisa Hudson-Arney<br>Revised confession of judgment (.4); conferred with Mr. Broyles regarding status of settlement agreement and other open issues (.4). | 4000 | 0.80 | 325.00 | 260.00 |
| 11/19/2010 | 7331-247 | Marisa Hudson-Arney<br>Revised settlement agreement (.3); revised confession of judgment (.2). | 4000 | 0.50 | 325.00 | 162.50 |
| 11/22/2010 | 7331-247 | Marisa Hudson-Arney<br>Conferred with Mr. Drosdick regarding settlement terms (.1); revised settlement agreement (.3). | 4000 | 0.40 | 325.00 | 130.00 |
| 11/23/2010 | 7331-247 | Marisa Hudson-Arney<br>Drafted stipulation for dismissal (.8); drafted proposed order (.4). | 4000 | 1.20 | 325.00 | 390.00 |
| 11/29/2010 | 7331-247 | Matthew D. Spohn<br>Reviewed and revised draft settlement agreement. | 4000 | 0.30 | 325.00 | 97.50 |
| 11/29/2010 | 7331-247 | Marisa Hudson-Arney<br>Revised settlement agreement (.7); reviewed and analyzed settlement agreement (.5); conferred with Mr. Spohn regarding language in agreement (.2); drafted e-mail communication to opposing counsel regarding settlement agreement (.3). | 4000 | 1.70 | 325.00 | 552.50 |
| | | Matter ID: 7331-247 | | 191.00 | | 53,682.00 |

**Matter ID: 7331-248**        **Fairway Independent Mortgage Corporation**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 11/2/2010 | 7331-248 | Anthony L. Giacomini<br>Met with Mses. Velte and Gray regarding case analysis and strategy for completing initial draft pleadings. | 4000 | 0.30 | 425.00 | 127.50 |
| 11/2/2010 | 7331-248 | Kyle Velte<br>Met with Mr. Giacomini and Ms. Gray to discuss legal issues and strategy for drafting and filing of the Fairway complaint. | 4000 | 0.30 | 350.00 | 105.00 |
| 11/2/2010 | 7331-248 | Amy Gray<br>Met with Mr. Giacomini and Ms. Velte to discuss legal issues and strategy for drafting and filing of the Mega Capital Funding complaint. | 4000 | 0.30 | 240.00 | 72.00 |
| 11/3/2010 | 7331-248 | Amy Gray<br>Continued review of loan documents, demand letters and misrepresentation issues in violation of the sample purchase agreement and seller's guide for Fairway | 4000 | 1.70 | 240.00 | 408.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | Independent Mortgage (1.5); met with Ms. Velte to discuss drafting strategy (.2). | | | | |
| 11/4/2010 | 7331-248 | Amy Gray<br>Reviewed and analyzed misrepresentation issues in preparation of drafting the Fairway Independent Mortgage complaint. | 4000 | 0.50 | 240.00 | 120.00 |
| 11/5/2010 | 7331-248 | Amy Gray<br>Completed and reviewed draft of Fairway Independent Mortgage complaint (1.1); exchanged e-mails with Ms. Velte and Mr. Giacomini regarding composition of complaint (.1); began drafting additional pleadings including, certificate of interest and disclosure statement (.3). | 4000 | 1.50 | 240.00 | 360.00 |
| 11/5/2010 | 7331-248 | Anthony L. Giacomini<br>Conferred with Mses. Velte and Gray regarding strategy for filing complaint. | 4000 | 0.20 | 425.00 | 85.00 |
| 11/9/2010 | 7331-248 | Kyle Velte<br>Reviewed, revised and finalized complaint for filing and reviewed and responded to e-mail traffic regarding the same. | 4000 | 0.50 | 350.00 | 175.00 |
| 11/10/2010 | 7331-248 | Amy Gray<br>Continued drafting certificate of interest and disclosure statement for Fairway Independent Mortgage. | 4000 | 0.50 | 240.00 | 120.00 |
| 11/11/2010 | 7331-248 | Amy Gray<br>Continued drafting certificate of interest and disclosure statement to be included in the filing of the Fairway Independent Mortgage complaint. | 4000 | 1.80 | 240.00 | 432.00 |
| 11/11/2010 | 7331-248 | Jennifer Bulmer<br>Began pre-litigation analysis and selection of Client documents supporting Lehman's claims against Fairway Independent Mortgage (.9); drafted summary of additional documents needed from Lehman's files prior to filing suit against Fairway Independent Mortgage (.3). | 4000 | 1.20 | 180.00 | 216.00 |
| 11/12/2010 | 7331-248 | Amy Gray<br>Completed, printed and reviewed Fairway independent's certificate of interest, disclosure statement and complaint in preparation for filing (1.3); met with Mr. Giacomini to discuss editorial issues in the complaint in preparation for filing. (.2). | 4000 | 1.50 | 240.00 | 360.00 |
| 11/12/2010 | 7331-248 | Anthony L. Giacomini<br>Read and revised final draft of initial pleadings and conferred with Mses. Velte and Gray regarding pleading strategy. | 4000 | 0.80 | 425.00 | 340.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 11/15/2010 | 7331-248 | Amy Gray<br>Met with Mr. Giacomini to discuss editorial changes to complaint. | 4000 | 0.30 | 240.00 | 72.00 |
| 11/16/2010 | 7331-248 | Kyle Velte<br>Conferred with Mr. Giacomini regarding legal claims to be included in complaint and impact of rebuttal letter on the same. | 4000 | 0.10 | 350.00 | 35.00 |
| 11/17/2010 | 7331-248 | Amy Gray<br>Met with Mr. Giacomini to discuss strategy in filing the disclosure statement and certificate of interest with Fairway Independent complaint and editorial changes to the disclosure statement (.2); revised disclosure statement (.1). | 4000 | 0.30 | 240.00 | 72.00 |
| 11/17/2010 | 7331-248 | Anthony L. Giacomini<br>Read local rules of court (.6); conferred with Mses. Gray and Bulmer regarding pleading strategy and analysis of Western District of Wisconsin local rules on requirements for initial pleadings (1.0). | 4000 | 1.60 | 425.00 | 680.00 |
| 11/18/2010 | 7331-248 | Anthony L. Giacomini<br>Finalized initial pleadings for filing and conferred with Ms. Gray regarding same (.2); conferred with Ms. Vieyra-Blass regarding procedures for getting case initiated in Western District of Pennsylvania (.6). | 4000 | 0.80 | 425.00 | 340.00 |
| 11/19/2010 | 7331-248 | Matthew D. Spohn<br>Took call from press regarding filing of complaint (.2) and corresponded with Messrs. Drosdick, Trumpp and Baker regarding same (.1). | 4000 | 0.30 | 325.00 | 97.50 |
| 11/19/2010 | 7331-248 | Kelli Kosmatka<br>Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery | 4000 | 1.00 | 190.00 | 190.00 |
| 11/19/2010 | 7331-248 | Jennifer Bulmer<br>Analyzed loan ownership history of Lehman's claim against Fairway Independent Mortgage (.3); exchanged e-mails with Ms. Kosmatka regarding production of documents under Rule 26(a)(1) (.2). | 4000 | 0.50 | 180.00 | 90.00 |
| 11/21/2010 | 7331-248 | Matthew D. Spohn<br>Reviewed press regarding filing of suit and corresponded with Messrs. Drosdick and Trumpp regarding same. | 4000 | 0.20 | 325.00 | 65.00 |
| 11/24/2010 | 7331-248 | Anthony L. Giacomini<br>Read media coverage of Fairway lawsuit and discussed implications of same with Mr. Spohn (.2); checked on status of issuance of summons by clerk of court (.1). | 4000 | 0.30 | 425.00 | 127.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/30/2010 | 7331-248 | Matthew D. Spohn<br>Conferred with Ms. Porter and Ms. March regarding preparing initial disclosures for Fairway case. | 4000 | 0.10 | 325.00 | 32.50 |
| 11/30/2010 | 7331-248 | Jennifer Bulmer<br>Conferred with Mses. Porter and March regarding Rule 26 disclosures. | 4000 | 0.30 | 180.00 | 54.00 |
| 11/30/2010 | 7331-248 | Kelly R. March<br>Attended meeting regarding the status of several new Lehman Brothers Holdings Inc. cases and to delegate responsibilities with regard to discovery. | 4000 | 0.50 | 200.00 | 100.00 |
| 11/30/2010 | 7331-248 | Anthony L. Giacomini<br>Conferred with Ms. Velte regarding analysis and summary of case status and progress to date. | 4000 | 0.20 | 425.00 | 85.00 |
| | | Matter ID: 7331-248 | | 17.60 | | 4,961.00 |

**Matter ID: 7331-255     Home Loan Mortgage Corporation**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/1/2010 | 7331-255 | Ryann B. MacDonald<br>Reviewed results of asset search conducted on Home Loan Mortgage Corporation (1.6); conducted independent internet research on Home Loan Mortgage Corporation (2.1); drafted recommendation to Mr. Spohn on viability of judgment collection against Home Loan Mortgage Corporation and whether firm should pursue litigation against potential defendant on behalf of Client (1.3). | 4000 | 5.00 | 200.00 | 1,000.00 |
| 11/8/2010 | 7331-255 | Ryann B. MacDonald<br>Reviewed results of asset search conducted on Home Loan Mortgage Corporation (.5); conducted independent internet research on Home Loan Mortgage Corporation (2.6); drafted recommendation to Mr. Spohn on viability of judgment collection against Home Loan Mortgage Corporation and whether firm should pursue litigation against potential defendant on behalf of Client (.2). | 4000 | 3.30 | 200.00 | 660.00 |
| 11/9/2010 | 7331-255 | Ryann B. MacDonald<br>Reviewed results of asset search conducted on Home Loan Mortgage Corporation (1.2); conducted independent internet research on Home Loan Mortgage Corporation (2.8); drafted recommendation to Mr. Spohn on viability of judgment collection against Home Loan Mortgage Corporation and whether firm should pursue litigation against potential defendant on behalf of Client (.4). | 4000 | 4.40 | 200.00 | 880.00 |
| 11/10/2010 | 7331-255 | Ryann B. MacDonald<br>Reviewed results of asset search conducted on Home Loan Mortgage Corporation (.6); conducted independent internet research on Home Loan Mortgage Corporation | 4000 | 7.00 | 200.00 | 1,400.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | (1.3); researched legal elements of piercing the corporate veil (.4); researched legal elements of successor liability (.3); drafted recommendation to Mr. Spohn on viability of judgment collection against Home Loan Mortgage Corporation and whether firm should pursue litigation against potential defendant on behalf of Client (4.4). | | | | |
| 11/11/2010 | 7331-255 | Ryann B. MacDonald | 4000 | 8.50 | 200.00 | 1,700.00 |
| | | Reviewed results of asset search conducted on Home Loan Mortgage Corporation (.6); conducted independent internet research on Home Loan Mortgage Corporation (.5); researched legal elements of piercing the corporate veil (.7); researched legal elements of successor liability (.3); drafted recommendation to Mr. Spohn on viability of judgment collection against Home Loan Mortgage Corporation and whether firm should pursue litigation against potential defendant on behalf of Client (6.4). | | | | |
| | | Matter ID: 7331-255 | | 28.20 | | 5,640.00 |

**Matter ID: 7331-259    Pemm. Tek Mortgage Services, LLC**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/29/2010 | 7331-259 | Matthew D. Spohn | 4000 | 0.30 | 325.00 | 97.50 |
| | | Reviewed and responded to correspondence from Mr. Osborne regarding indemnification agreements with Pemm Tek (.2); updated reporting system regarding same (.1). | | | | |
| | | Matter ID: 7331-259 | | 0.30 | | 97.50 |

**Matter ID: 7331-262    Sutton Bank**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/11/2010 | 7331-262 | Jennifer Bulmer | 4000 | 0.70 | 180.00 | 126.00 |
| | | Began pre-litigation analysis and selection of Client documents supporting Lehman's claims against Sutton Bank (.5); drafted summary of additional documents needed from Lehman's files prior to filing suit against Sutton Bank (.2). | | | | |
| | | Matter ID: 7331-262 | | 0.70 | | 126.00 |

**Matter ID: 7331-270    Passarelli & Potts Appraisal Service, Inc.**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/10/2010 | 7331-270 | Matthew D. Spohn | 4000 | 0.30 | 325.00 | 97.50 |
| | | Reviewed draft settlement agreement with Equitable Title at Mr. Drosdick's request (.2) and corresponded with him regarding analysis of same (.1). | | | | |
| 11/11/2010 | 7331-270 | Matthew D. Spohn | 4000 | 0.20 | 325.00 | 65.00 |
| | | Corresponded with Mr. Hekkanen regarding finalization of settlement agreements. | | | | |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/15/2010 | 7331-270 | Matthew D. Spohn<br>Reviewed signed settlement agreements (.1); corresponded with Mr. Hekkanen regarding payment and reporting protocol for same (.1). | 4000 | 0.20 | 325.00 | 65.00 |
| 11/15/2010 | 7331-270 | Kathleen Porter<br>Reviewed settlement agreement for payment plan from defendants. | 4000 | 0.40 | 180.00 | 72.00 |
| | | Matter ID: 7331-270 | | 1.10 | | 299.50 |

**Matter ID: 7331-282      Alterna Mortgage Company**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/29/2010 | 7331-282 | Matthew D. Spohn<br>Reviewed damage calculations on claims against Alterna and corresponded with Messrs. Drosdick, Trumpp and Baker regarding same (.1); conferred with Messrs. Drosdick, Trumpp and Baker regarding handling of claims (.2). | 4000 | 0.30 | 325.00 | 97.50 |
| | | Matter ID: 7331-282 | | 0.30 | | 97.50 |

**Matter ID: 7331-283      American Mortgage Express Financial**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/8/2010 | 7331-283 | Larry Walsh<br>Conducted asset research to determine viability of American Mortgage Express as potential litigation target. | 4000 | 4.20 | 95.00 | 399.00 |
| 11/9/2010 | 7331-283 | Larry Walsh<br>Conducted asset research to determine viability of American Mortgage Express as potential litigation target. | 4000 | 2.60 | 95.00 | 247.00 |
| 11/10/2010 | 7331-283 | Larry Walsh<br>Conducted asset research to determine viability of American Mortgage Express as potential litigation target. | 4000 | 4.30 | 95.00 | 408.50 |
| | | Matter ID: 7331-283 | | 11.10 | | 1,054.50 |

**Matter ID: 7331-284      American Mortgage Specialists, Inc.**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/10/2010 | 7331-284 | Larry Walsh<br>Conducted asset research to determine viability of American Mortgage Specialists as potential litigation target. | 4000 | 0.70 | 95.00 | 66.50 |
| 11/11/2010 | 7331-284 | Larry Walsh<br>Conducted asset research to determine viability of American Mortgage Specialists as potential litigation target. | 4000 | 5.60 | 95.00 | 532.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 11/12/2010 | 7331-284 | Larry Walsh<br>Conducted asset research to determine viability of American Mortgage Specialists as potential litigation target. | 4000 | 0.20 | 95.00 | 19.00 |
| | | Matter ID: 7331-284 | | 6.50 | | 617.50 |
| **Matter ID: 7331-314** | | **Premier Mortgage Company, Inc.** | | | | |
| 11/23/2010 | 7331-314 | Larry Walsh<br>Conducted asset research to determine viability of Premier Mortgage Co. as potential litigation target. | 4000 | 2.90 | 95.00 | 275.50 |
| 11/24/2010 | 7331-314 | Larry Walsh<br>Conducted asset research to determine viability of Premier Mortgage Co. as potential litigation target. | 4000 | 4.30 | 95.00 | 408.50 |
| 11/30/2010 | 7331-314 | Larry Walsh<br>Conducted asset research to determine viability of Premier Mortgage Co. as potential litigation target. | 4000 | 1.80 | 95.00 | 171.00 |
| | | Matter ID: 7331-314 | | 9.00 | | 855.00 |
| **Matter ID: 7331-320** | | **Novelty Realty Inc.** | | | | |
| 11/4/2010 | 7331-320 | Larry Walsh<br>Conducted asset search to determine viability of Novelty Realty, Inc. as potential litigation target. | 4000 | 0.40 | 95.00 | 38.00 |
| 11/5/2010 | 7331-320 | Larry Walsh<br>Conducted asset search to determine viability of Novelty Realty, Inc. as potential litigation target. | 4000 | 3.90 | 95.00 | 370.50 |
| | | Matter ID: 7331-320 | | 4.30 | | 408.50 |
| **Matter ID: 7331-321** | | **Mortgage Teammates of Florida, Inc.** | | | | |
| 11/1/2010 | 7331-321 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Baker regarding asset search on Mortgage Teammates (.1); conferred with Ms. March regarding revision of plan for asset search per same (.1). | 4000 | 0.20 | 325.00 | 65.00 |
| 11/2/2010 | 7331-321 | Kelly R. March<br>Conducted asset search on the company to find information that will assist in determining the issue of successor liability. | 4000 | 0.50 | 200.00 | 100.00 |
| 11/19/2010 | 7331-321 | Larry Walsh<br>Conducted research to outline Mortgage Teammates of Florida, Inc. successor liability issues. | 4000 | 0.90 | 95.00 | 85.50 |
| 11/22/2010 | 7331-321 | Larry Walsh<br>Conducted asset research to determine viability of Mortgage Teammates of Florida, Inc. as potential | 4000 | 4.60 | 95.00 | 437.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | litigation target. | | | | |
| | | Matter ID: 7331-321 | | 6.20 | | 687.50 |
| **Matter ID: 7331-326** | | **McMillin Real Estate & Mortgage Co., Inc.** | | | | |
| 11/1/2010 | 7331-326 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Baker regarding asset search on McMillin (.1); conferred with Ms. March regarding revision of plan for asset search per same (.1). | 4000 | 0.20 | 325.00 | 65.00 |
| 11/2/2010 | 7331-326 | Kelly R. March<br>Conducted asset search on the company to find information that will assist in determining the issue of successor liability. | 4000 | 0.50 | 200.00 | 100.00 |
| 11/22/2010 | 7331-326 | Larry Walsh<br>Conducted asset research to determine viability of McMillin Real Estate & Mortgage as potential litigation target. | 4000 | 0.70 | 95.00 | 66.50 |
| 11/23/2010 | 7331-326 | Larry Walsh<br>Conducted asset research to determine viability of McMillin Real Estate & Mortgage as potential litigation target. | 4000 | 1.70 | 95.00 | 161.50 |
| | | Matter ID: 7331-326 | | 3.10 | | 393.00 |
| **Matter ID: 7331-328** | | **Superior Mortgage Inc.** | | | | |
| 11/18/2010 | 7331-328 | Larry Walsh<br>Conducted asset research to determine viability of Superior Mortgage, Inc. as potential litigation target. | 4000 | 4.10 | 95.00 | 389.50 |
| 11/19/2010 | 7331-328 | Larry Walsh<br>Conducted asset research to determine viability of Superior Mortgage, Inc. as potential litigation target. | 4000 | 0.70 | 95.00 | 66.50 |
| | | Matter ID: 7331-328 | | 4.80 | | 456.00 |
| **Matter ID: 7331-329** | | **Ameribanq Mortgage Group, LLC.** | | | | |
| 11/12/2010 | 7331-329 | Larry Walsh<br>Conducted asset research to determine viability of Ameribanq Mortgage Group as potential litigation target. | 4000 | 1.90 | 95.00 | 180.50 |
| 11/16/2010 | 7331-329 | Larry Walsh<br>Conducted asset research to determine viability of Ameribanq Mortgage Group as potential litigation target. | 4000 | 3.90 | 95.00 | 370.50 |
| 11/17/2010 | 7331-329 | Larry Walsh<br>Conducted asset research to determine viability of Ameribanq Mortgage Group as potential litigation target. | 4000 | 2.90 | 95.00 | 275.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/18/2010 | 7331-329 | Larry Walsh<br>Conducted asset research to determine viability of Ameribanq Mortgage Group as potential litigation target. | 4000 | 0.30 | 95.00 | 28.50 |
| 11/19/2010 | 7331-329 | Larry Walsh<br>Conducted asset research to determine viability of Ameribanq Mortgage Group as potential litigation target. | 4000 | 0.30 | 95.00 | 28.50 |
| | | Matter ID: 7331-329 | | 9.30 | | 883.50 |

**Matter ID: 7331-500**    **Proof of Claims - Administration**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/1/2010 | 7331-500 | Sam Bacon<br>Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 3700 | 7.20 | 200.00 | 1,440.00 |
| 11/1/2010 | 7331-500 | Shannon Coggins<br>Continued reviewing governing documents related to Aurora Loan Services and Lehman Brothers Holdings Inc.'s roles in certain transactions in preparation for creating summary flowchart of same for Mr. Rollin's review (4.3); prepared summary flowchart of same (2.7). | 3700 | 7.00 | 105.00 | 735.00 |
| 11/1/2010 | 7331-500 | Sage Schoenfeld<br>Reviewed & coded governing documents related to Lehman proofs of claim defense. | 3700 | 9.30 | 225.00 | 2,092.50 |
| 11/1/2010 | 7331-500 | Ty McKinstry<br>Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 3700 | 6.70 | 200.00 | 1,340.00 |
| 11/1/2010 | 7331-500 | Chandler Kelley<br>Revised exhibit to potential omnibus objection to claims for noncompliance with the Bar Date Order. | 3700 | 3.20 | 200.00 | 640.00 |
| 11/2/2010 | 7331-500 | Sage Schoenfeld<br>Coded governing documents related to Lehman proofs of claim defense. | 3700 | 8.70 | 225.00 | 1,957.50 |
| 11/2/2010 | 7331-500 | Shannon Coggins<br>Reviewed new claim assigned to Reilly Pozner to determine whether the claim is based on residential mortgage backed securities (.2); updated various tracking spreadsheets regarding new claims assigned to Reilly Pozner (.4); updated the Access database regarding new claims assigned to Reilly Pozner (.4); prepared updated claimant contact list for Ms. Reed's review (.1); updated spreadsheet of securities identified in proofs of claim for Ms. Reed's review (1.6); worked with Ms. Schoenfeld and Mr. Bacon on coding Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.7); edited Mr. Kelley's analysis of seller representations | 3700 | 4.70 | 105.00 | 493.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | and warranties under mortgage loan sale and assignment agreements (1.0); responded to e-mail from Mr. Kelley regarding editing omnibus objection exhibits (.1); edited same (.2). | | | | |
| 11/2/2010 | 7331-500 | Elizabeth Wimmer<br>Worked with contract employees to answer questions regarding assignments | 3700 | 1.00 | 190.00 | 190.00 |
| 11/2/2010 | 7331-500 | Sam Bacon<br>Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 3700 | 7.70 | 200.00 | 1,540.00 |
| 11/2/2010 | 7331-500 | Ty McKinstry<br>Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 3700 | 7.00 | 200.00 | 1,400.00 |
| 11/2/2010 | 7331-500 | Chandler Kelley<br>Revised exhibit to potential omnibus objection to claims for noncompliance with the bar date order. | 3700 | 3.60 | 200.00 | 720.00 |
| 11/3/2010 | 7331-500 | Elizabeth Wimmer<br>Reviewed additional claims sent by Alvarez and Marsal and processed same (.5); met with Ms. Coggins regarding securitization assignment for Client (.3) | 3700 | 0.80 | 190.00 | 152.00 |
| 11/3/2010 | 7331-500 | Sam Bacon<br>Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 3700 | 7.40 | 200.00 | 1,480.00 |
| 11/3/2010 | 7331-500 | Shannon Coggins<br>Worked with Messrs. McKinstry and Bacon on coding Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 3700 | 0.30 | 105.00 | 31.50 |
| 11/3/2010 | 7331-500 | Sage Schoenfeld<br>Coded governing documents related to Lehman proofs of claim defense. | 3700 | 7.50 | 225.00 | 1,687.50 |
| 11/3/2010 | 7331-500 | Ty McKinstry<br>Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 3700 | 7.10 | 200.00 | 1,420.00 |
| 11/4/2010 | 7331-500 | Sam Bacon<br>Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 3700 | 7.50 | 200.00 | 1,500.00 |
| 11/4/2010 | 7331-500 | Sage Schoenfeld<br>Coded governing documents related to Lehman proofs of claim defense. | 3700 | 9.00 | 225.00 | 2,025.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 11/4/2010 | 7331-500 | Ty McKinstry<br>Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (5.1); conferred with Ms. Coggins regarding same (1.5). | 3700 | 6.60 | 200.00 | 1,320.00 |
| 11/4/2010 | 7331-500 | Shannon Coggins<br>Worked with Messrs. McKinstry, Bacon, and Ms. Schoenfeld on coding Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 3700 | 1.60 | 105.00 | 168.00 |
| 11/5/2010 | 7331-500 | Sam Bacon<br>Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (5.1); attended team meeting with Ms. Coggins regarding same (1.5). | 3700 | 6.60 | 200.00 | 1,320.00 |
| 11/5/2010 | 7331-500 | Elizabeth Wimmer<br>Began documenting all agreements currently held within Summation in preparation for additional work on defense of claims | 3700 | 0.50 | 190.00 | 95.00 |
| 11/5/2010 | 7331-500 | Shannon Coggins<br>Reviewed accuracy of Messrs. McKinstry, Bacon, and Ms. Schoenfeld's document coding in preparation for team meeting regarding same (1.7); conducted training meeting with Messrs. McKinstry and Bacon regarding same (2.3); worked with Messrs. McKinstry and Bacon on same (.3); responded to e-mails from Ms. Schoenfeld regarding same (.1). | 3700 | 4.40 | 105.00 | 462.00 |
| 11/5/2010 | 7331-500 | Sage Schoenfeld<br>Coded governing documents related to Lehman proofs of claim defense. | 3700 | 2.00 | 225.00 | 450.00 |
| 11/5/2010 | 7331-500 | Ty McKinstry<br>Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 3700 | 6.80 | 200.00 | 1,360.00 |
| 11/8/2010 | 7331-500 | Shannon Coggins<br>Reviewed document coding completed by Messrs. McKinstry, Bacon, and Ms. Schoenfeld (.7); edited same (.7). | 3700 | 1.40 | 105.00 | 147.00 |
| 11/8/2010 | 7331-500 | Elizabeth Wimmer<br>Worked on coding governing documentation received from Aurora Loan Services | 3700 | 4.00 | 190.00 | 760.00 |
| 11/8/2010 | 7331-500 | Sam Bacon<br>Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 3700 | 7.60 | 200.00 | 1,520.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 11/8/2010 | 7331-500 | Ty McKinstry<br>Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 3700 | 7.10 | 200.00 | 1,420.00 |
| 11/8/2010 | 7331-500 | Sage Schoenfeld<br>Coded governing documents related to Lehman proofs of claim defense. | 3700 | 9.50 | 225.00 | 2,137.50 |
| 11/8/2010 | 7331-500 | Kelli Kosmatka<br>Created Sharepoint site for Proof of Claim Claimants (Federal Bank of Home Loan-Pittsburgh, Wilmington Savings Fund Society,<br>Bank of America,Boilermaker-Blacksmith National Pension Trust,Arch Bay Holdings,Virtus) | 3700 | 2.00 | 190.00 | 380.00 |
| 11/9/2010 | 7331-500 | Elizabeth Wimmer<br>Attended team strategic meeting (1.3); met with Ms. Reed regarding progress update (.5) | 3700 | 1.80 | 190.00 | 342.00 |
| 11/9/2010 | 7331-500 | Shannon Coggins<br>Participated in team meeting regarding strategy and assignments related to analyzing proofs of claim (1.4); worked with Ms. Wimmer on process for preparing documents produced by claimants for counsel's review (.1); worked with Ms. Reed on summarizing proof of claim assertions in preparation for reporting to Messrs. Drosdick and Trumpp on same (1.8); continued working on same (.8); worked with Messrs. Bacon and McKinstry on coding Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.2). | 3700 | 4.30 | 105.00 | 451.50 |
| 11/9/2010 | 7331-500 | Michael A. Rollin<br>Met with Mses. Wimmer, Coggins, and Roush, and Mr. Kelley regarding the status of review and reconciliation of documents provided by claimants and Aurora Loan Services to determine whether Claimants can validly state a claim against the estate. | 3700 | 1.00 | 375.00 | 375.00 |
| 11/9/2010 | 7331-500 | Sam Bacon<br>Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 3700 | 7.00 | 200.00 | 1,400.00 |
| 11/9/2010 | 7331-500 | Katie Roush<br>Met with Mr. Rollin and Mses. Wimmer and Coggins regarding outstanding tasks relating to answering proof of claims and collecting documents for same (1.3); reviewed Freddie Proof of Claim and supporting analysis (2.0) | 3700 | 3.30 | 260.00 | 858.00 |
| 11/9/2010 | 7331-500 | Ty McKinstry<br>Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the | 3700 | 7.20 | 200.00 | 1,440.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | bankruptcy court. | | | | |
| 11/9/2010 | 7331-500 | Sage Schoenfeld Coded governing documents related to Lehman proofs of claim defense. | 3700 | 9.00 | 225.00 | 2,025.00 |
| 11/9/2010 | 7331-500 | Kelli Kosmatka Created Sharepoint site for Proof of Claim Claimants - Arch Bay Holdings, Citi, Deutsche | 3700 | 1.50 | 190.00 | 285.00 |
| 11/9/2010 | 7331-500 | Chandler Kelley Met with Mr. Rollin and Mses. Wimmer, Roush, and Coggins to discuss strategy and assignments. | 3700 | 0.30 | 200.00 | 60.00 |
| 11/10/2010 | 7331-500 | Shannon Coggins Continued working on summarizing proof of claim assertions in preparation for reporting to Messrs. Drosdick and Trumpp on same (2.7); met with Ms. Reed regarding same (.7); reviewed accuracy of claimant document uploads to Summation database (.6); conferred with Mr. Shadler regarding corrections to same (.2); trained Messrs. Bacon and McKinstry on reviewing and summarizing documents received from claimants (1.4). | 3700 | 5.60 | 105.00 | 588.00 |
| 11/10/2010 | 7331-500 | Ty McKinstry Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 3700 | 5.00 | 200.00 | 1,000.00 |
| 11/10/2010 | 7331-500 | Sam Bacon Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 3700 | 5.50 | 200.00 | 1,100.00 |
| 11/10/2010 | 7331-500 | Sage Schoenfeld Coded governing documents related to Lehman proofs of claim defense. | 3700 | 7.00 | 225.00 | 1,575.00 |
| 11/10/2010 | 7331-500 | Katie Roush Reviewed proof of claim from Freddie Mac (.6); reviewed draft chain of custody forms in preparation to draft same (1.0) | 3800 | 1.60 | 260.00 | 416.00 |
| 11/11/2010 | 7331-500 | Sage Schoenfeld Coded governing documents related to Lehman proofs of claim defense. | 3700 | 2.50 | 225.00 | 562.50 |
| 11/11/2010 | 7331-500 | Ty McKinstry Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 3700 | 2.40 | 200.00 | 480.00 |

| Date | Matter ID | Professional / Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------------------|------|-------|------|-------|
| 11/11/2010 | 7331-500 | Shannon Coggins<br>Trained Messrs. Bacon and McKinstry on reviewing and summarizing documents produced by claimants. | 3700 | 2.20 | 105.00 | 231.00 |
| 11/11/2010 | 7331-500 | Katie Roush<br>Reviewed chain of custody logs. | 3800 | 0.90 | 260.00 | 234.00 |
| 11/11/2010 | 7331-500 | Katie Roush<br>Drafted chain of custody logs for electronic files. | 3800 | 1.00 | 260.00 | 260.00 |
| 11/12/2010 | 7331-500 | Shannon Coggins<br>Updated claimant document production tracking spreadsheet. | 3700 | 0.20 | 105.00 | 21.00 |
| 11/12/2010 | 7331-500 | Katie Roush<br>Reviewed Freddie Mac's proof of claim | 3800 | 5.00 | 260.00 | 1,300.00 |
| 11/12/2010 | 7331-500 | Ty McKinstry<br>Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 3700 | 6.40 | 200.00 | 1,280.00 |
| 11/12/2010 | 7331-500 | Kelli Kosmatka<br>Created Sharepoint site for Proof of Claim Claimants - UAL, BRNP Holdings, Wachovia | 3700 | 2.50 | 190.00 | 475.00 |
| 11/15/2010 | 7331-500 | Elizabeth Wimmer<br>Responded to several e-mails from A&M regarding additional claims. | 3700 | 1.80 | 190.00 | 342.00 |
| 11/15/2010 | 7331-500 | Ty McKinstry<br>Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 3700 | 7.00 | 200.00 | 1,400.00 |
| 11/15/2010 | 7331-500 | Katie Roush<br>Drafted template for chain of custody form regarding copying files of the sharepoint site | 3800 | 2.00 | 260.00 | 520.00 |
| 11/16/2010 | 7331-500 | Ty McKinstry<br>Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 3700 | 7.50 | 200.00 | 1,500.00 |
| 11/17/2010 | 7331-500 | Ty McKinstry<br>Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (6.7); conferred with Ms. Coggins regarding same (.4). | 3700 | 7.10 | 200.00 | 1,420.00 |
| 11/17/2010 | 7331-500 | Shannon Coggins<br>Worked with Messrs. Bacon and McKinstry on coding Lehman Brothers Holdings Inc.'s governing documents | 3700 | 0.50 | 105.00 | 52.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | related to proofs of claim filed with the bankruptcy court. | | | | |
| 11/18/2010 | 7331-500 | Ty McKinstry<br>Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 3700 | 6.70 | 200.00 | 1,340.00 |
| 11/18/2010 | 7331-500 | Kelli Kosmatka<br>Conferred with Ms. Wimmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery. | 3700 | 0.20 | 190.00 | 38.00 |
| 11/19/2010 | 7331-500 | Ty McKinstry<br>Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 3700 | 5.90 | 200.00 | 1,180.00 |
| 11/19/2010 | 7331-500 | Elizabeth Wimmer<br>Met with Ms. Reed regarding various cases. | 3700 | 1.00 | 190.00 | 190.00 |
| 11/19/2010 | 7331-500 | Chandler Kelley<br>Compiled list of proofs of claim recently assigned to Reilly Pozner (.2); drafted e-mail to Mses. Wimmer and Carmer regarding the same (.1); conferred with Ms. Reed regarding proofs of claims filed by PHH Mortgage Corporation and HSBC Bank (.3); reviewed claimant assessments and proofs of claim in connection with Ms. Reed's inquiries (.3). | 3700 | 0.90 | 200.00 | 180.00 |
| 11/19/2010 | 7331-500 | Shannon Coggins<br>Worked with Mr. McKinstry on coding Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 3700 | 0.20 | 105.00 | 21.00 |
| 11/19/2010 | 7331-500 | Elizabeth Wimmer<br>Worked on the review and coding of governing documents within Summation in preparation for the next phase of litigation | 3700 | 5.70 | 190.00 | 1,083.00 |
| 11/22/2010 | 7331-500 | Elizabeth Wimmer<br>Attended training with new contract paralegals | 3700 | 1.30 | 190.00 | 247.00 |
| 11/22/2010 | 7331-500 | Ty McKinstry<br>Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 3700 | 6.40 | 200.00 | 1,280.00 |
| 11/22/2010 | 7331-500 | Colin P. Pitet<br>Attended training with Mses. Coggins and Wimmer in preparation for coding Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 3700 | 4.00 | 190.00 | 760.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/22/2010 | 7331-500 | Haley Carmer<br>Attended training with Mses. Coggins and Wimmer in preparation for coding Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 3700 | 5.00 | 30.00 | 150.00 |
| 11/22/2010 | 7331-500 | Shannon Coggins<br>Trained Mses. Carmer, Casebeer, Christensen, King, and Mr. Pitet on coding Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 3700 | 8.10 | 105.00 | 850.50 |
| 11/22/2010 | 7331-500 | Linda King<br>Attended training with Mses. Coggins and Wimmer in preparation for coding Lehman Brothers Holdings, Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 3700 | 7.00 | 90.00 | 630.00 |
| 11/22/2010 | 7331-500 | Lori Christensen<br>Attended training with Mses. Coggins and Wimmer in preparation for coding Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (6.0); coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (1.0). | 3700 | 7.00 | 90.00 | 630.00 |
| 11/22/2010 | 7331-500 | Diane Casebeer<br>Attended training with Mses. Coggins and Wimmer in preparation for coding Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 3700 | 7.50 | 90.00 | 675.00 |
| 11/23/2010 | 7331-500 | Ty McKinstry<br>Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (6.0); conferred with Ms. Coggins regarding same (1.3). | 3700 | 7.30 | 200.00 | 1,460.00 |
| 11/23/2010 | 7331-500 | Katie Roush<br>Conferred with Ms. Coggins about proof of claim analysis and strategies for next step (1.0); reviewed the access database in preparation for proof of claim analysis (2.6) | 3800 | 3.60 | 260.00 | 936.00 |
| 11/23/2010 | 7331-500 | Shannon Coggins<br>Conducted meeting with Messrs. Bacon and McKinstry regarding coding Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.9); worked with Mses. King, Casebeer, and Christensen on coding Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (3.2); prepared Summation document review sets for document review team (2.5); worked with Mr. Shadler on arranging access to same (.2); researched original discs of | 3700 | 8.00 | 105.00 | 840.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | securitization documents created for Ms. Reed in preparation for replacing unreadable copies of same (.4); met with Ms. Roush to discuss the proof of claim assessment and Access database entry process (.8). | | | | |
| 11/23/2010 | 7331-500 | Linda King<br>Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankrupty court (6.3); review instructive e-mails from Ms. Coggins regarding same (.2). | 3700 | 6.50 | 90.00 | 585.00 |
| 11/23/2010 | 7331-500 | Lori Christensen<br>Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 3700 | 2.30 | 90.00 | 207.00 |
| 11/23/2010 | 7331-500 | Diane Casebeer<br>Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 3700 | 2.80 | 90.00 | 252.00 |
| 11/24/2010 | 7331-500 | Shannon Coggins<br>Worked with Messrs. Bacon and McKinstry on coding Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (1.0); worked with Mses. Casebeer, Christensen, and King on coding Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (2.5); worked with Mr. Shadler on replacing unreadable disc of securitization documents for Ms. Reed (.3). | 3700 | 3.80 | 105.00 | 399.00 |
| 11/24/2010 | 7331-500 | Ty McKinstry<br>Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (3.5); conferred with Ms. Coggins regarding same (.5). | 3700 | 4.00 | 200.00 | 800.00 |
| 11/24/2010 | 7331-500 | Linda King<br>Coded Lehman Brothers Holdings, Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (5.3); e-mails to and from Ms. Coggins regarding same (.2) | 3700 | 5.50 | 90.00 | 495.00 |
| 11/26/2010 | 7331-500 | Linda King<br>Coded Lehman Brothers Holdings, Inc.'s governing documents related to proofs of claim filed with the bankruptcy court | 3700 | 3.00 | 90.00 | 270.00 |
| 11/26/2010 | 7331-500 | Diane Casebeer<br>Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 3700 | 8.00 | 90.00 | 720.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/27/2010 | 7331-500 | Diane Casebeer<br>Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 3700 | 8.00 | 90.00 | 720.00 |
| 11/28/2010 | 7331-500 | Diane Casebeer<br>Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 3700 | 8.00 | 90.00 | 720.00 |
| 11/29/2010 | 7331-500 | Shannon Coggins<br>Reviewed accuracy of Lehman Brothers Holdings Inc. governing document coding completed by Mses. Casebeer and King (1.4); edited same (.4); worked with Ms. Christensen on coding Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.1); prepared disc of Lehman Brothers Holdings Inc.'s securitization documents for Ms. Reed's review (.4); reviewed claims assigned to Reilly Pozner for claim amounts, security information, and contact information for Ms. Reed (1.4); updated Access database regarding same (.4); updated claim tracking index regarding same (.4); worked on comparing securities referenced in proofs of claim to determine duplicative claims in preparation for drafting objections related to same (.6); reviewed accuracy of claimant document production upload to Summation database (.3); updated tracking index regarding same (.2). | 3700 | 5.60 | 105.00 | 588.00 |
| 11/29/2010 | 7331-500 | Linda King<br>Coded Lehman Brothers Holdings, Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 3700 | 7.00 | 90.00 | 630.00 |
| 11/29/2010 | 7331-500 | Ty McKinstry<br>Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 3700 | 7.80 | 200.00 | 1,560.00 |
| 11/29/2010 | 7331-500 | Lori Christensen<br>Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 3700 | 1.90 | 90.00 | 171.00 |
| 11/29/2010 | 7331-500 | Diane Casebeer<br>Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 3700 | 8.00 | 90.00 | 720.00 |
| 11/30/2010 | 7331-500 | Shannon Coggins<br>Reviewed accuracy of Lehman Brothers Holdings Inc. governing document coding completed by Mses. Casebeer, Christensen, and King (2.0); edited same (.3); worked with Ms. Casebeer on coding Lehman | 3700 | 4.30 | 105.00 | 451.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court (.4); conferred with Mr. Kelley regarding new claims assigned to Reilly Pozner and assessments of same (.2); worked on comparing securities referenced in proof of claim to determine duplicative claims in preparation for drafting objections to same (1.4). | | | | |
| 11/30/2010 | 7331-500 | Ty McKinstry<br>Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 3700 | 7.70 | 200.00 | 1,540.00 |
| 11/30/2010 | 7331-500 | Linda King<br>Coded Lehman Brothers Holdings, Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 3700 | 7.50 | 90.00 | 675.00 |
| 11/30/2010 | 7331-500 | Lori Christensen<br>Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 3700 | 5.00 | 90.00 | 450.00 |
| 11/30/2010 | 7331-500 | Diane Casebeer<br>Coded Lehman Brothers Holdings Inc.'s governing documents related to proofs of claim filed with the bankruptcy court. | 3700 | 8.00 | 90.00 | 720.00 |
| | | Matter ID: 7331-500 | | 475.40 | | 79,541.50 |

**Matter ID: 7331-515      Federal National Mortgage Associate vs. Lehman Brothers Holdings Inc.**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 11/10/2010 | 7331-515 | Ty McKinstry<br>Coded governing documents produced by Federal National Mortgage Association in support of claims filed against Lehman Brothers Holdings, Inc. (1.5); conferred with Ms. Coggins regarding same (.7). | 3700 | 2.20 | 200.00 | 440.00 |
| 11/11/2010 | 7331-515 | Shannon Coggins<br>Worked with Mr. McKinstry on reviewing and summarizing documents produced by the Federal National Mortgage Association. | 3700 | 0.30 | 105.00 | 31.50 |
| 11/11/2010 | 7331-515 | Ty McKinstry<br>Coded governing documents produced by Federal National Mortgage Association in support of claims filed against Lehman Brothers Holdings, Inc. (1.8); conferred with Ms. Coggins regarding same (.4). | 3700 | 2.20 | 200.00 | 440.00 |
| 11/12/2010 | 7331-515 | Shannon Coggins<br>Read Mr. McKinstry's memorandum regarding documents produced by the Federal National Mortgage Association. | 3700 | 0.10 | 105.00 | 10.50 |
| | | Matter ID: 7331-515 | | 4.80 | | 922.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-518** | | **ING Bank, FSB vs. Lehman Brothers Holdings Inc.** | | | | |
| 11/30/2010 | 7331-518 | Shannon Coggins<br>Reviewed proof of claim loan detail spreadsheet produced by ING Bank (.3); prepared same for upload to Summation database (.2). | 3700 | 0.50 | 105.00 | 52.50 |
| | | Matter ID: 7331-518 | | 0.50 | | 52.50 |
| **Matter ID: 7331-524** | | **U.S. Bank National Association vs. Lehman Brothers Holdings Inc.** | | | | |
| 11/10/2010 | 7331-524 | Shannon Coggins<br>Responded to e-mail from Mr. Bacon regarding summarizing his review of U.S. Bank documents. | 3700 | 0.10 | 105.00 | 10.50 |
| 11/10/2010 | 7331-524 | Sam Bacon<br>Coded governing documents produced by U.S. Bank, N.A. in support of claims filed against Lehman Brothers Holdings, Inc. (.5); met with Ms. Coggins regarding same (.4); reviewed claim assessment form regarding same (.5) | 3700 | 1.40 | 200.00 | 280.00 |
| 11/11/2010 | 7331-524 | Sam Bacon<br>Coded governing documents produced by U.S. Bank, N.A. in support of claims filed against Structured Asset Securities Corporation (3.2); met with Ms. Coggins regarding same (.3). | 3700 | 3.50 | 200.00 | 700.00 |
| 11/11/2010 | 7331-524 | Shannon Coggins<br>Worked with Mr. Bacon on reviewing and analyzing documents produced by U.S. Bank. | 3700 | 0.50 | 105.00 | 52.50 |
| 11/12/2010 | 7331-524 | Sam Bacon<br>Coded governing documents produced by U.S. Bank, N.A. in support of claims filed against Lehman Brothers Holdings, Inc. | 3700 | 1.20 | 200.00 | 240.00 |
| 11/15/2010 | 7331-524 | Sam Bacon<br>Coded governing documents produced by U.S. Bank, N.A. in support of claims filed against Lehman Brothers Holdings, Inc. | 3700 | 3.60 | 200.00 | 720.00 |
| 11/16/2010 | 7331-524 | Sam Bacon<br>Coded governing documents produced by U.S. Bank, N.A. in support of claims filed against Lehman Brothers Holdings, Inc. | 3700 | 3.80 | 200.00 | 760.00 |
| 11/17/2010 | 7331-524 | Sam Bacon<br>Coded governing documents produced by U.S. Bank, N.A. in support of claims filed against Lehman Brothers Holdings, Inc. (3.1); met with Ms. Coggins regarding same (.2). | 3700 | 3.30 | 200.00 | 660.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 11/18/2010 | 7331-524 | Sam Bacon<br>Coded governing documents produced by U.S. Bank, N.A. in support of claims filed against Lehman Brothers Holdings, Inc. | 3700 | 3.60 | 200.00 | 720.00 |
| 11/22/2010 | 7331-524 | Sam Bacon<br>Coded governing documents produced by U.S. Bank, N.A. in support of claims filed against Lehman Brothers Holdings, Inc. (3.5); drafted internal memorandum regarding same (.6). | 3700 | 41.00 | 200.00 | 8,200.00 |
| 11/23/2010 | 7331-524 | Sam Bacon<br>Coded governing documents produced by U.S. Bank, N.A. in support of claims filed against Lehman Brothers Holdings, Inc. (2.8); met with Ms. Coggins regarding same (.7) | 3700 | 3.50 | 200.00 | 700.00 |
| 11/24/2010 | 7331-524 | Sam Bacon<br>Coded governing documents produced by U.S. Bank, N.A. in support of claims filed against Lehman Brothers Holdings, Inc. (3.3); conferred with Ms. Coggins regarding same (.3). | 3700 | 3.60 | 200.00 | 720.00 |
| 11/29/2010 | 7331-524 | Shannon Coggins<br>Read proofs of claim to identify referenced securities in preparation for objecting to potentially duplicative claims. | 3700 | 0.40 | 105.00 | 42.00 |
| 11/29/2010 | 7331-524 | Sam Bacon<br>Coded governing documents produced by U.S. Bank, N.A. in support of claims filed against Lehman Brothers Holdings, Inc. | 3700 | 3.60 | 200.00 | 720.00 |
| 11/29/2010 | 7331-524 | Chandler Kelley<br>Reviewed proofs of claim (1.8); reviewed various agreements referenced therein (1.8). | 3700 | 3.60 | 200.00 | 720.00 |
| 11/29/2010 | 7331-524 | Chandler Kelley<br>Evaluated allegations from proofs of claim. | 3700 | 0.30 | 200.00 | 60.00 |
| 11/30/2010 | 7331-524 | Sam Bacon<br>Coded governing documents produced by U.S. Bank, N.A. in support of claims filed against Lehman Brothers Holdings, Inc. | 3700 | 4.10 | 200.00 | 820.00 |
| 11/30/2010 | 7331-524 | Chandler Kelley<br>Reviewed various agreements referenced in three of claimant's proofs of claim (3.7); drafted claim assessment of U.S. Bank claims recently assigned to Reilly Pozner (2.1). | 3700 | 5.80 | 200.00 | 1,160.00 |
| | | Matter ID: 7331-524 | | 86.90 | | 17,285.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-526** | | **Wilmington Trust Company, as Trustee vs. Lehman Brothers Holdings** | | | | |
| 11/24/2010 | 7331-526 | Ty McKinstry<br>Coded governing documents produced by Wilmington in support of claims filed against Lehman Brothers Holdings, Inc. | 3700 | 1.10 | 200.00 | 220.00 |
| | | Matter ID: 7331-526 | | 1.10 | | 220.00 |
| **Matter ID: 7331-533** | | **Bank of America National Association, Successor by Merger to La Salle** | | | | |
| 11/17/2010 | 7331-533 | Elizabeth Wimmer<br>Analyzed additional claims sent by Alvarez and Marsal. | 3700 | 0.20 | 190.00 | 38.00 |
| 11/17/2010 | 7331-533 | Elizabeth Wimmer<br>Completed steps to add claims sent by Alvarez and Marsal to pool of loans being worked by Reilly Pozner | 3700 | 0.20 | 190.00 | 38.00 |
| 11/17/2010 | 7331-533 | Elizabeth Wimmer<br>Sent e-mail confirming claims from Alvarez and Marsal are residential mortgage backed securities. | 3700 | 0.20 | 190.00 | 38.00 |
| 11/23/2010 | 7331-533 | Chandler Kelley<br>Updated claimant assessment to reflect proofs of claim recently assigned to Reilly Pozner (2.5); reviewed proofs of claim for the same (2.1). | 3700 | 4.60 | 200.00 | 920.00 |
| 11/29/2010 | 7331-533 | Shannon Coggins<br>Read proofs of claim to identify referenced securities in preparation for objecting to potentially duplicative claims. | 3700 | 0.50 | 105.00 | 52.50 |
| | | Matter ID: 7331-533 | | 5.70 | | 1,086.50 |
| **Matter ID: 7331-549** | | **U.S. Bank National Association vs. Structured Asset Securities** | | | | |
| 11/10/2010 | 7331-549 | Sam Bacon<br>Coded governing documents produced by U.S. Bank, N.A. in support of claims filed against Structured Asset Securities Corporation (.6); met with Ms. Coggins about the same (.4); reviewed Claim Assessment Form about the same (.5). | 3700 | 1.50 | 200.00 | 300.00 |
| 11/11/2010 | 7331-549 | Sam Bacon<br>Coded governing documents produced by U.S. Bank, N.A. in support of claims filed against Lehman Brothers Holdings, Inc. (3.3); met with Ms. Coggins regarding same (.3). | 3700 | 3.60 | 200.00 | 720.00 |
| 11/12/2010 | 7331-549 | Sam Bacon<br>Coded governing documents produced by U.S. Bank, N.A. in support of claims filed against Structured Asset Securities Corporation | 3700 | 1.10 | 200.00 | 220.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/15/2010 | 7331-549 | Sam Bacon<br>Coded governing documents produced by U.S. Bank, N.A. in support of claims filed against Structured Asset Securities Corporation | 3700 | 3.50 | 200.00 | 700.00 |
| 11/16/2010 | 7331-549 | Sam Bacon<br>Coded governing documents produced by U.S. Bank, N.A. in support of claims filed against Structured Asset Securities Corporation. | 3700 | 3.80 | 200.00 | 760.00 |
| 11/17/2010 | 7331-549 | Sam Bacon<br>Coded governing documents produced by U.S. Bank, N.A. in support of claims filed against Structured Asset Securities Corporation (3.0); met with Ms. Coggins regarding same (.2) | 3700 | 3.20 | 200.00 | 640.00 |
| 11/18/2010 | 7331-549 | Sam Bacon<br>Coded governing documents produced by U.S. Bank, N.A. in support of claims filed against Structured Asset Securities Corporation. | 3700 | 3.70 | 200.00 | 740.00 |
| 11/22/2010 | 7331-549 | Sam Bacon<br>Coded governing documents produced by U.S. Bank, N.A. in support of claims filed against Structured Asset Securities Corporation (3.5); drafted internal memorandum regarding same (.6). | 3700 | 4.10 | 200.00 | 820.00 |
| 11/23/2010 | 7331-549 | Sam Bacon<br>Coded governing documents produced by U.S. Bank, N.A. in support of claims filed against Structured Asset Securities Corporation (2.8); met with Ms. Coggins regarding same (.7). | 3700 | 3.50 | 200.00 | 700.00 |
| 11/24/2010 | 7331-549 | Sam Bacon<br>Coded governing documents produced by U.S. Bank, N.A. in support of claims filed against Structured Asset Securities Corporation (3.3); conferred with Ms. Coggins regarding same (.3). | 3700 | 3.60 | 200.00 | 720.00 |
| 11/29/2010 | 7331-549 | Sam Bacon<br>Coded governing documents produced by U.S. Bank, N.A. in support of claims filed against SASCO. | 3700 | 3.60 | 200.00 | 720.00 |
| 11/30/2010 | 7331-549 | Sam Bacon<br>Coded governing documents produced by U.S. Bank, N.A. in support of claims filed against SASCO. | 3700 | 4.10 | 200.00 | 820.00 |
| | | Matter ID: 7331-549 | | 39.30 | | 7,860.00 |
| **Matter ID: 7331-552** | | **Wilmington Trust Company, in its Capacity as Trustee vs. Structured** | | | | |
| 11/17/2010 | 7331-552 | Elizabeth Wimmer<br>Reviewed spreadsheet submitted by Wilmington bank and completed load request for Summation as well as updated document log | 3700 | 0.70 | 190.00 | 133.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | | Matter ID: 7331-552 | 0.70 | | 133.00 |
| **Matter ID: 7331-566** | | **MidFirst Bank v. Lehman Brothers Holdings Inc.** | | | | |
| 11/8/2010 | 7331-566 | Elizabeth Wimmer<br>Began coding of documents received from MidFirst which appears to be documentation to back up proof of claims filed with the bankruptcy court | 3700 | 2.60 | 190.00 | 494.00 |
| 11/9/2010 | 7331-566 | Elizabeth Wimmer<br>Continued to code backup documentation provided by claimant in support of their proof of claim filed with the bankruptcy court | 3700 | 6.60 | 190.00 | 1,254.00 |
| 11/10/2010 | 7331-566 | Elizabeth Wimmer<br>Continued to code backup documentation provided by claimant in support of their proof of claim filed with the bankruptcy court | 3700 | 7.30 | 190.00 | 1,387.00 |
| 11/11/2010 | 7331-566 | Elizabeth Wimmer<br>Continued to code backup documentation provided by claimant in support of their POC filed with the bankruptcy court | 3700 | 3.30 | 190.00 | 627.00 |
| 11/12/2010 | 7331-566 | Elizabeth Wimmer<br>Continued to code backup documentation provided by claimant in support of their POC filed with the bankruptcy court | 3700 | 1.80 | 190.00 | 342.00 |
| 11/15/2010 | 7331-566 | Elizabeth Wimmer<br>Continued to code backup documentation provided by claimant in support of their POC filed with the bankruptcy court | 3700 | 3.20 | 190.00 | 608.00 |
| 11/16/2010 | 7331-566 | Elizabeth Wimmer<br>Continued to code backup documentation provided by claimant in support of their POC filed with the bankruptcy court | 3700 | 5.30 | 190.00 | 1,007.00 |
| 11/17/2010 | 7331-566 | Elizabeth Wimmer<br>Continued to code backup documentation provided by claimant in support of their POC filed with the bankruptcy court | 3700 | 5.60 | 190.00 | 1,064.00 |
| 11/18/2010 | 7331-566 | Elizabeth Wimmer<br>Continued to code backup documentation provided by claimant in support of their POC filed with the bankruptcy court | 3700 | 5.10 | 190.00 | 969.00 |
| | | | Matter ID: 7331-566 | 40.80 | | 7,752.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-569** | | **Federal Home Loan Mortgage Corporation (Freddi Mac) v. Lehman** | | | | |
| 11/9/2010 | 7331-569 | Shannon Coggins<br>Prepared proof of claim and claim assessment for Ms. Roush's review (.1); researched transactional documents related to the proof of claim for Ms. Roush's review (.5). | 3700 | 0.60 | 105.00 | 63.00 |
| 11/11/2010 | 7331-569 | Shannon Coggins<br>Worked with Mr. McKinstry on reviewing and summarizing documents produced by the Federal Home Loan Mortgage Corporation. | 3700 | 0.30 | 105.00 | 31.50 |
| 11/11/2010 | 7331-569 | Ty McKinstry<br>Coded governing documents produced by Federal Home Loan Mortgage Corporation in support of claims filed against Lehman Brothers Holdings, Inc. (1.6); conferred with Ms. Coggins regarding same (.7). | 3700 | 2.30 | 200.00 | 460.00 |
| 11/12/2010 | 7331-569 | Shannon Coggins<br>Read Mr. McKinstry's memorandum regarding documents produced by the Federal Home Loan Mortgage Corporation. | 3700 | 0.10 | 105.00 | 10.50 |
| | | Matter ID: 7331-569 | | 3.30 | | 565.00 |
| **Matter ID: 7331-571** | | **BRNP Holdings, LLC v. Lehman Brothers Holdings Inc.** | | | | |
| 11/30/2010 | 7331-571 | Chandler Kelley<br>Updated claimant assessment in light of information discovered during analysis of U.S. Bank, National Association's proof of claims. | 3700 | 2.00 | 200.00 | 400.00 |
| | | Matter ID: 7331-571 | | 2.00 | | 400.00 |
| **Matter ID: 7331-576** | | **UAL Diversified Bond Fund v. Lehman Brothers Commercial Corporation.** | | | | |
| 11/29/2010 | 7331-576 | Shannon Coggins<br>Read proof of claim to identify referenced securities in preparation for objecting to potentially duplicative claims. | 3700 | 0.40 | 105.00 | 42.00 |
| | | Matter ID: 7331-576 | | 0.40 | | 42.00 |
| **Matter ID: 7331-800** | | **Intercompany Transactions** | | | | |
| 11/1/2010 | 7331-800 | Chandler Kelley<br>Analyzed contracts for potential liability issues related to ownership of mortgage servicing rights (2.5); conducted legal research for the same (2.4). | 2100 | 4.90 | 200.00 | 980.00 |
| 11/2/2010 | 7331-800 | Shannon Coggins<br>Conferred with Mr. Rollin regarding assignment to research Lehman Brothers Holdings Inc.'s governing | 2100 | 0.50 | 105.00 | 52.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | documents related to mortgage servicing rights and compile same for Mr. Kelley's review (.2); prepared list of transactions referenced in proofs of claim identified by Mr. Messineo for Messrs. Baker, Drosdick, Trumpp, and Rollin's review (.3). | | | | |
| 11/3/2010 | 7331-800 | Shannon Coggins<br>Researched Lehman Brothers Holdings Inc.'s governing documents related to certain transactions in preparation for Mr. Kelley's review of mortgage servicing rights under same (7.5); conferred with Mr. Kelley regarding same (.3). | 2100 | 7.80 | 105.00 | 819.00 |
| 11/3/2010 | 7331-800 | Chandler Kelley<br>Analyzed contracts and other materials for potential liability issues related to ownership of mortgage servicing rights (5.7); conducted legal research for the same (1.8). | 2100 | 7.50 | 200.00 | 1,500.00 |
| 11/4/2010 | 7331-800 | Shannon Coggins<br>Researched Lehman Brothers Holdings Inc.'s governing documents related to certain transactions in preparation for Mr. Kelley's review of mortgage servicing rights under same (7.2); conferred with Mr. Kelley regarding same (.2). | 2100 | 7.40 | 105.00 | 777.00 |
| 11/4/2010 | 7331-800 | Chandler Kelley<br>Analyzed documents for potential liability issues related to ownership of mortgage servicing rights. | 2100 | 7.80 | 200.00 | 1,560.00 |
| 11/5/2010 | 7331-800 | Shannon Coggins<br>Read Lehman Brothers Holdings Inc.'s governing documents related to certain transactions to identify additional governing documents needed for a complete analysis of mortgage servicing rights under same (1.8); researched same in preparation for Mr. Kelley's review (.9). | 2100 | 2.70 | 105.00 | 283.50 |
| 11/5/2010 | 7331-800 | Chandler Kelley<br>Analyzed documents for potential liability issues related to ownership of mortgage servicing rights. | 2100 | 8.10 | 200.00 | 1,620.00 |
| 11/8/2010 | 7331-800 | Shannon Coggins<br>Read Lehman Brothers Holdings Inc.'s governing documents related to certain transactions to identify additional governing documents needed for a complete analysis of mortgage servicing rights under same (4.5); researched same in preparation for Mr. Kelley's review (2.3). | 2100 | 6.80 | 105.00 | 714.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|----------------------|------|-------|------|-------|
| 11/8/2010 | 7331-800 | Chandler Kelley<br>Analyzed documents for potential liability issues related to ownership of mortgage servicing rights. | 2100 | 13.00 | 200.00 | 2,600.00 |
| 11/9/2010 | 7331-800 | Shannon Coggins<br>Read Lehman Brothers Holdings Inc.'s governing documents related to certain transactions to identify additional governing documents needed for a complete analysis of mortgage servicing rights under same (1.9); researched same in preparation for Mr. Kelley's review (.9). | 2100 | 2.80 | 105.00 | 294.00 |
| 11/9/2010 | 7331-800 | Chandler Kelley<br>Analyzed documents for potential liability issues related to ownership of mortgage servicing rights (10.9); conducted legal research for the same (1.9). met with Mr. Rollin and Mses. Wimmer, Roush, and Coggins to discuss the same (.2). | 2100 | 13.00 | 200.00 | 2,600.00 |
| 11/10/2010 | 7331-800 | Shannon Coggins<br>Researched Lehman Brothers Holdings Inc.'s governing documents related to certain transactions in preparation for Mr. Kelley's review of mortgage servicing rights under same (1.5); drafted e-mail to Messrs. Drosdick and Trumpp regarding the status of the document research and review of mortgage servicing rights under same (.3). | 2100 | 1.80 | 105.00 | 189.00 |
| 11/10/2010 | 7331-800 | Chandler Kelley<br>Analyzed documents for potential liability issues related to ownership of mortgage servicing rights (4.9); drafted summaries of various mortgage loan transactions in connection with the same (4.9). | 2100 | 9.80 | 200.00 | 1,960.00 |
| 11/11/2010 | 7331-800 | Shannon Coggins<br>Read Lehman Brothers Holdings Inc.'s governing documents related to certain transactions to identify additional governing documents needed for a complete analysis of mortgage servicing rights under same (1.0); researched same in preparation for Mr. Kelley's review (.6); drafted summary of governing documents reviewed as attachment to Mr. Kelley's analysis of potential liability related to mortgage servicing rights (1.2); conferred with Mr. Kelley regarding same (.6). | 2100 | 3.40 | 105.00 | 357.00 |
| 11/11/2010 | 7331-800 | Chandler Kelley<br>Analyzed documents for potential liability issues related to ownership of mortgage servicing rights (6.5); drafted summaries of various mortgage loan transactions in connection with the same (6.5). | 2100 | 13.00 | 200.00 | 2,600.00 |
| 11/12/2010 | 7331-800 | Shannon Coggins<br>Read Lehman Brothers Holdings Inc.'s governing documents related to certain transactions to identify additional governing documents needed for a complete | 2100 | 10.50 | 105.00 | 1,102.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|----------------------------|------|-------|------|-------|
| | | analysis of mortgage servicing rights under same (5.3); researched same in preparation for Mr. Kelley's review (2.7); drafted summary of governing documents reviewed as attachment to Mr. Kelley's analysis of potential liability related to mortgage servicing rights (2.5). | | | | |
| 11/12/2010 | 7331-800 | Chandler Kelley<br>Analyzed documents for potential liability issues related to ownership of mortgage servicing rights (6.0); drafted summaries of various mortgage loan transactions in connection with the same (6.0). | 2100 | 12.00 | 200.00 | 2,400.00 |
| 11/13/2010 | 7331-800 | Shannon Coggins<br>Read Lehman Brothers Holdings Inc.'s governing documents related to certain transactions to identify additional governing documents needed for a complete analysis of mortgage servicing rights under same (4.7); researched same in preparation for Mr. Kelley's review (4.7); drafted summary of governing documents reviewed as attachment to Mr. Kelley's analysis of potential liability related to mortgage servicing rights (4.7). | 2100 | 14.10 | 105.00 | 1,480.50 |
| 11/13/2010 | 7331-800 | Chandler Kelley<br>Analyzed documents for potential liability issues related to ownership of mortgage servicing rights (5.1); drafted summaries of various mortgage loan transactions in connection with the same (5.1). | 2100 | 10.20 | 200.00 | 2,040.00 |
| 11/14/2010 | 7331-800 | Shannon Coggins<br>Read Lehman Brothers Holdings Inc.'s governing documents related to certain transactions to identify additional governing documents needed for a complete analysis of mortgage servicing rights under same (5.1); researched same in preparation for Mr. Kelley's review (2.4); drafted summary of governing documents reviewed as attachment to Mr. Kelley's analysis of potential liability related to mortgage servicing rights (2.2). | 2100 | 9.70 | 105.00 | 1,018.50 |
| 11/14/2010 | 7331-800 | Chandler Kelley<br>Analyzed documents for potential liability issues related to ownership of mortgage servicing rights (8.5); drafted summaries of various mortgage loan transactions in connection with the same (8.5). | 2100 | 17.00 | 200.00 | 3,400.00 |
| 11/15/2010 | 7331-800 | Haley Carmer<br>Worked on creating a summary of governing documents searched for and reviewed as attachments to Mr. Kelley's analysis of mortgage servicing rights. | 2100 | 6.50 | 30.00 | 195.00 |
| 11/15/2010 | 7331-800 | Shannon Coggins<br>Read Lehman Brothers Holdings Inc.'s governing documents related to certain transactions to identify | 2100 | 12.70 | 105.00 | 1,333.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | additional governing documents needed for a complete analysis of mortgage servicing rights under same (5.1); researched same in preparation for Mr. Kelley's review (3.9); drafted summary of governing documents reviewed as attachment to Mr. Kelley's analysis of potential liability related to mortgage servicing rights (2.5); conferred with Mr. Kelley regarding same (.6); conferred with Mr. Rollin regarding same (.3); participated in conference call with Messrs. Drosdick, Messineo, Kelley, and Rollin regarding same (.3). | | | | |
| 11/15/2010 | 7331-800 | Michael A. Rollin<br>Met with Mr. Kelley for a status update on his research into certain legal issues related to the transfer of mortgage servicing rights (.3); met with Messrs. Drosdick, Kelley, and Ms. Coggins about providing an update to WGM about the transfer of mortgage servicing rights (.2); provided an update to WGM about research into certain legal issues related to the transfer of mortgage servicing rights (.3). | 2100 | 0.80 | 375.00 | 300.00 |
| 11/15/2010 | 7331-800 | Chandler Kelley<br>Analyzed documents for potential liability issues related to ownership of mortgage servicing rights (4.7); drafted summaries of various mortgage loan transactions in connection with the same (4.7); met with Mr. Rollin and Ms. Coggins to discuss the same (.5). | 2100 | 9.90 | 200.00 | 1,980.00 |
| 11/16/2010 | 7331-800 | Shannon Coggins<br>Read Lehman Brothers Holdings Inc.'s governing documents related to certain transactions to identify additional governing documents needed for a complete analysis of mortgage servicing rights under same (4.1); researched same in preparation for Mr. Kelley's review (2.8); drafted summary of governing documents reviewed as attachment to Mr. Kelley's analysis of potential liability related to mortgage servicing rights (1.5). conferred with Mr. Kelley regarding same (.5). | 2100 | 8.90 | 105.00 | 934.50 |
| 11/16/2010 | 7331-800 | Chandler Kelley<br>Drafted memorandum summarizing analysis of various mortgage loan transactions for potential liability issues related to ownership of mortgage servicing rights. | 2100 | 11.50 | 200.00 | 2,300.00 |
| 11/17/2010 | 7331-800 | Shannon Coggins<br>Read Lehman Brothers Holdings Inc.'s governing documents related to certain transactions to identify additional governing documents needed for a complete analysis of mortgage servicing rights under same (3.4); researched same in preparation for Mr. Kelley's review (3.2); drafted summary of governing documents reviewed as attachment to Mr. Kelley's analysis of | 2100 | 15.10 | 105.00 | 1,585.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | potential liability related to mortgage servicing rights (3.0); edited Mr. Kelley's mortgage loan transaction assessments related to mortgage servicing rights (3.2); conferred with Mr. Kelley regarding same (.7); read Mr. Kelley's analysis of mortgage servicing rights (.8); created cross-reference of same to summary of documents reviewed (.8). | | | | |
| 11/17/2010 | 7331-800 | Chandler Kelley<br>Drafted memorandum summarizing analysis of various mortgage loan transactions for potential liability issues related to ownership of mortgage servicing rights. | 2100 | 12.00 | 200.00 | 2,400.00 |
| 11/18/2010 | 7331-800 | Shannon Coggins<br>Read Lehman Brothers Holdings Inc.'s governing documents related to certain transactions to identify additional governing documents needed for a complete analysis of mortgage servicing rights under same (3.6); researched same in preparation for Mr. Kelley's review (3.7); drafted summary of governing documents reviewed as attachment to Mr. Kelley's analysis of potential liability related to mortgage servicing rights (1.0); edited Mr. Kelley's mortgage loan transaction assessments related to mortgage servicing rights (1.0); conferred with Mr. Kelley regarding same (.4). | 2100 | 9.70 | 105.00 | 1,018.50 |
| 11/18/2010 | 7331-800 | Chandler Kelley<br>Revised memorandum summarizing analysis of various mortgage loan transactions for potential liability issues related to ownership of mortgage servicing rights. | 2100 | 5.10 | 200.00 | 1,020.00 |
| 11/18/2010 | 7331-800 | Haley Carmer<br>Edited summary of governing documents reviewed attachment to Mr. Kelley's analysis of potential liability related to mortgage servicing rights. | 2100 | 5.50 | 30.00 | 165.00 |
| 11/19/2010 | 7331-800 | Chandler Kelley<br>Made edits to memorandum regarding potential liability arising from ownership of mortgage servicing rights (1.2); proof read appendices to the same (2.1). | 2100 | 3.30 | 200.00 | 660.00 |
| 11/19/2010 | 7331-800 | Shannon Coggins<br>Drafted summary of governing documents reviewed as attachment to Mr. Kelley's analysis of potential liability related to mortgage servicing rights (3.4); edited Mr. Kelley's mortgage loan transaction assessments related to mortgage servicing rights (2.7). | 2100 | 6.10 | 105.00 | 640.50 |
| 11/21/2010 | 7331-800 | Shannon Coggins<br>Edited the summary of governing documents reviewed as attachment to Mr. Kelley's analysis of potential liability related to mortgage servicing rights (5.3); edited Mr. Kelley's mortgage loan transaction assessments related to mortgage servicing rights (2.2). | 2100 | 7.50 | 105.00 | 787.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/22/2010 | 7331-800 | Michael A. Rollin<br>Reviewed memorandum regarding mortgage servicing rights (.6); reviewed documents supporting the analysis in the memorandum (.7); made revisions to the memorandum (.4); circulated the memorandum for additional revisions (.1); sent the memorandum to WGM and Lehman Brothers Holdings Inc. (.1). | 2100 | 1.90 | 375.00 | 712.50 |
| 11/22/2010 | 7331-800 | Chandler Kelley<br>Made edits to memorandum regarding liability related to mortgage servicing rights (1.9); conferred with Ms. Coggins regarding the same (.5). | 2100 | 2.40 | 200.00 | 480.00 |
| 11/22/2010 | 7331-800 | Shannon Coggins<br>Edited Mr. Kelley's mortgage loan transaction assessments related to mortgage servicing rights (.5); prepared Mr. Kelley's memorandum and transaction analyses for Mr. Rollin's review (.3); conferred with Mr. Kelley regarding same (.2); drafted a summary of the mortgage servicing rights related document research and review process for Mr. Rollin's review (.2). | 2100 | 1.20 | 105.00 | 126.00 |
| 11/22/2010 | 7331-800 | Haley Carmer<br>Proofread the summary of governing documents reviewed attachment to Mr. Kelley's analysis of potential liability related to mortgage servicing rights. | 2100 | 1.50 | 30.00 | 45.00 |
| 11/23/2010 | 7331-800 | Shannon Coggins<br>Edited Mr. Rollin's memorandum regarding potential liabilities related to mortgage servicing rights (.2); conferred with Mr. Rollin regarding same (.1); prepared mortgage servicing rights and liabilities memorandum and appendices for Mr. Rollin's review (.2). | 2100 | 0.50 | 105.00 | 52.50 |
| | | Matter ID: 7331-800 | | 305.90 | | 47,083.50 |

**Matter ID: 7331-900**      **National Loss Recovery Administration**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/1/2010 | 7331-900 | Michael A. Rollin<br>Traveled to New York for chambers conference called by the fee committee (8.0); prepared for chambers conference with the fee committee by reviewing Mr. Feinberg's correspondence regarding same (.5); prepared for chambers conference with the fee committee by reviewing my Oct. 29, 2010 correspondence to Ms. Fox (.2); participated in chambers conference (2.0). | 4600 | 10.70 | 375.00 | 4,012.50 |
| 11/1/2010 | 7331-900 | Brett Colyer<br>Continued reviewing restored electronic documents from LBHI's server to locate loan schedules, bills of sale and similar documents for use in repurchase case discovery | 4000 | 3.90 | 75.00 | 292.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/1/2010 | 7331-900 | Kathleen Porter<br>Docketed loss recovery pleadings and correspondence according to local court rules. | 4000 | 2.50 | 180.00 | 450.00 |
| 11/2/2010 | 7331-900 | Brett Colyer<br>Continued reviewing restored electronic documents from LBHI's server to locate loan schedules, bills of sale and similar documents for use in repurchase case discovery | 4000 | 7.80 | 75.00 | 585.00 |
| 11/2/2010 | 7331-900 | Kathleen Porter<br>Reviewed settlement agreements and terms for client (.6); reviewed new loss recovery matters to be filed (.7); reviewed loss recovery pleadings to be docketed according to local court rules (2.8). | 4000 | 4.10 | 180.00 | 738.00 |
| 11/3/2010 | 7331-900 | Brett Colyer<br>Continued reviewing restored electronic documents from LBHI's server to locate loan schedules, bills of sale and similar documents for use in repurchase case discovery | 4000 | 7.50 | 75.00 | 562.50 |
| 11/3/2010 | 7331-900 | Ryann B. MacDonald<br>Read e-mail from Mr. Spohn containing updates to repurchase litigation. | 4000 | 1.00 | 200.00 | 200.00 |
| 11/3/2010 | 7331-900 | Kathleen Porter<br>Reviewed loss recovery pleadings to be docketed according to local court rules (3.8); reviewed settlement payments from defendants for loss recovery matters (.6); reviewed ncr files from client on fileshare site for matters to be filed (.8). | 4000 | 5.20 | 180.00 | 936.00 |
| 11/3/2010 | 7331-900 | Larry Walsh<br>Conducted monthly PACER bankruptcy search for all Lehman cases. | 4000 | 2.50 | 95.00 | 237.50 |
| 11/4/2010 | 7331-900 | Brett Colyer<br>Continued reviewing restored electronic documents from LBHI's server to locate loan schedules, bills of sale and similar documents for use in repurchase case discovery | 4000 | 7.00 | 75.00 | 525.00 |
| 11/4/2010 | 7331-900 | Kathleen Porter<br>Updated settlement payments received from defendants (.6); drafted case reports from loss recovery database for client (1.4); reviewed loss recovery pleadings to be docketed according to local court rules (2.8). | 4000 | 4.80 | 180.00 | 864.00 |
| 11/5/2010 | 7331-900 | Brett Colyer<br>Continued reviewing restored electronic documents from LBHI's server to locate loan schedules, bills of sale and similar documents for use in repurchase case discovery | 4000 | 3.20 | 75.00 | 240.00 |
| 11/5/2010 | 7331-900 | Kathleen Porter<br>Reviewed loss recovery pleadings to be docketed according to local court rules. | 4000 | 1.40 | 180.00 | 252.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 11/8/2010 | 7331-900 | Brett Colyer<br>Continued reviewing restored electronic documents from LBHI's server to locate loan schedules, bills of sale and similar documents for use in repurchase case discovery | 4000 | 7.60 | 75.00 | 570.00 |
| 11/9/2010 | 7331-900 | Brett Colyer<br>Continued reviewing restored electronic documents from LBHI's server to locate loan schedules, bills of sale and similar documents for use in repurchase case discovery | 4000 | 7.20 | 75.00 | 540.00 |
| 11/9/2010 | 7331-900 | Kathleen Porter<br>Reviewed loss recovery pleadings (1.8); docketed same according to local court rules (.4); reviewed bank subpoenas for financial records for loss recovery matters (1.0); telephone calls with counsel regarding settlement templates for loss recovery matters (.3). | 4000 | 3.50 | 180.00 | 630.00 |
| 11/9/2010 | 7331-900 | Michael A. Rollin<br>Reviewed and approved time and expense entries. | 4600 | 1.00 | 375.00 | 375.00 |
| 11/9/2010 | 7331-900 | Jennifer Bulmer<br>Reviewed Mr. Shadler's list of Lehman cases to identify those with active claims versus those with resolved claims (.4); conferred with Mr. Shadler regarding same (.1). | 4000 | 0.50 | 180.00 | 90.00 |
| 11/10/2010 | 7331-900 | Colin P. Pitet<br>Processed and loaded for review restored electronic documents from LBHI's server for use in locating loan schedules, bills of sale and similar documents for use in repurchase case discovery. | 4000 | 0.50 | 190.00 | 95.00 |
| 11/10/2010 | 7331-900 | Brett Colyer<br>Continued reviewing restored electronic documents from LBHI's server to locate loan schedules, bills of sale and similar documents for use in repurchase case discovery | 4000 | 7.10 | 75.00 | 532.50 |
| 11/10/2010 | 7331-900 | Kathleen Porter<br>Reviewed loss recovery pleadings to be docketed according to local court rules (3.6); reviewed settlements from defendants for loss recovery matters (.7); reviewed subpoenas and documents for financial records (1.8). | 4000 | 6.10 | 180.00 | 1,098.00 |
| 11/11/2010 | 7331-900 | Brett Colyer<br>Continued reviewing restored electronic documents from LBHI's server to locate loan schedules, bills of sale and similar documents for use in repurchase case discovery | 4000 | 7.10 | 75.00 | 532.50 |
| 11/11/2010 | 7331-900 | Michael A. Rollin<br>Reviewed time and expense entries. | 4600 | 1.10 | 375.00 | 412.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/11/2010 | 7331-900 | Kathleen Porter<br>Reviewed loss recovery pleadings to be docketed for filed matters. | 4000 | 4.50 | 180.00 | 810.00 |
| 11/12/2010 | 7331-900 | Brett Colyer<br>Continued reviewing restored electronic documents from LBHI's server to locate loan schedules, bills of sale and similar documents for use in repurchase case discovery | 4000 | 6.20 | 75.00 | 465.00 |
| 11/12/2010 | 7331-900 | Kathleen Porter<br>Reviewed loss recovery pleadings to be docketed according to local court rules (3.4); reviewed settlement payments received from defendants (.6); reviewed documents from subpoenas for financial institutions (.7). | 4000 | 4.70 | 180.00 | 846.00 |
| 11/12/2010 | 7331-900 | Jennifer Bulmer<br>Assessed status of all repurchase litigation cases (3.2); updated repurchase litigation report prior to meeting with Client and co-counsel (2.5). | 4000 | 5.70 | 180.00 | 1,026.00 |
| 11/15/2010 | 7331-900 | Colin P. Pitet<br>Processed and loaded for review restored electronic documents from LBHI's server for use in locating loan schedules, bills of sale and similar documents for use in repurchase case discovery. | 4000 | 0.90 | 190.00 | 171.00 |
| 11/15/2010 | 7331-900 | Brett Colyer<br>Continued reviewing restored electronic documents from LBHI's server to locate loan schedules, bills of sale and similar documents for use in repurchase case discovery | 4000 | 3.30 | 75.00 | 247.50 |
| 11/15/2010 | 7331-900 | Matthew D. Spohn<br>Reviewed Mr. Osborne's list of cases where documents needed to prepare complaint have been completed and uploaded (.3); corresponded with him regarding additional documents needed (.1); conferred with him regarding same (.2). | 4000 | 0.60 | 325.00 | 195.00 |
| 11/15/2010 | 7331-900 | Kathleen Porter<br>Reviewed loss recovery pleadings to be docketed for filed matters (2.8); reviewed phase two matters to be filed for loss recovery (2.2); reviewed documents from client on file site for production in loss recovery matters (1.2). | 4000 | 6.20 | 180.00 | 1,116.00 |
| 11/16/2010 | 7331-900 | Brett Colyer<br>Continued reviewing restored electronic documents from LBHI's server to locate loan schedules, bills of sale and similar documents for use in repurchase case discovery | 4000 | 7.20 | 75.00 | 540.00 |
| 11/16/2010 | 7331-900 | Kathleen Porter<br>Reviewed loss recovery pleadings to be docketed (3.4); reviewed settlement payments received from defendants (.6). | 4000 | 4.00 | 180.00 | 720.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/16/2010 | 7331-900 | Jennifer Bulmer<br>Conferred with Mr. Spohn regarding compliance with federal rules relating to all Lehman document productions. | 4000 | 0.20 | 180.00 | 36.00 |
| 11/17/2010 | 7331-900 | Brett Colyer<br>Continued reviewing restored electronic documents from LBHI's server to locate loan schedules, bills of sale and similar documents for use in repurchase case discovery | 4000 | 7.20 | 75.00 | 540.00 |
| 11/17/2010 | 7331-900 | Ryann B. MacDonald<br>Updated list of judgments obtained on behalf of client based on status of the case. | 4000 | 0.40 | 200.00 | 80.00 |
| 11/17/2010 | 7331-900 | Kathleen Porter<br>Reviewed loss recovery pleadings to be docketed according to local court rules (4.3); reviewed phase two matters to be filed for loss recovery (1.2). | 4000 | 5.50 | 180.00 | 990.00 |
| 11/17/2010 | 7331-900 | Jennifer Bulmer<br>Assessed status of all current repurchase litigation cases assigned to Reilly Pozner (2.4); evaluated Lehman's files with respect to counter-parties against which suit will be filed (3.5); updated repurchase litigation report to include counter-parties against which suit will be filed (1.3). | 4000 | 7.20 | 180.00 | 1,296.00 |
| 11/18/2010 | 7331-900 | Brett Colyer<br>Continued reviewing restored electronic documents from LBHI's server to locate loan schedules, bills of sale and similar documents for use in repurchase case discovery | 4000 | 7.20 | 75.00 | 540.00 |
| 11/18/2010 | 7331-900 | Kathleen Porter<br>Reviewed monthly reports for loss recovery case managers (1.3); reviewed loss recovery pleadings for docketing according to local court rules (3.7); reviewed loss recovery settlement payments received from defendants (.7). | 4000 | 5.70 | 180.00 | 1,026.00 |
| 11/18/2010 | 7331-900 | Jennifer Bulmer<br>Continued evaluating Lehman's files with respect to counter-parties against which suit will be filed (1.2); conferred with Ms. Porter regarding same (.2). | 4000 | 1.40 | 180.00 | 252.00 |
| 11/19/2010 | 7331-900 | Brett Colyer<br>Continued reviewing restored electronic documents from LBHI's server to locate loan schedules, bills of sale and similar documents for use in repurchase case discovery | 4000 | 5.20 | 75.00 | 390.00 |
| 11/19/2010 | 7331-900 | Kathleen Porter<br>Reviewed loss recovery pleadings for docketing according to local court rules (3.8); reviewed new | 4000 | 5.00 | 180.00 | 900.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | matters to be filed for loss recovery claims (1.2). | | | | |
| 11/22/2010 | 7331-900 | Brett Colyer<br>Continued reviewing restored electronic documents from LBHI's server to locate loan schedules, bills of sale and similar documents for use in repurchase case discovery | 4000 | 7.00 | 75.00 | 525.00 |
| 11/22/2010 | 7331-900 | Kathleen Porter<br>Reviewed loss recovery pleadings and docketed according to local court rules (3.9); reviewed settlement payments from defendants for loss recovery matters (.7). | 4000 | 4.60 | 180.00 | 828.00 |
| 11/23/2010 | 7331-900 | Michael A. Rollin<br>Approved time entries. | 4600 | 1.00 | 375.00 | 375.00 |
| 11/23/2010 | 7331-900 | Kathleen Porter<br>Reviewed loss recovery pleadings and docketed according to local court rules (4.4); reviewed phase II matters to be filed (.8). | 4000 | 5.20 | 180.00 | 936.00 |
| 11/24/2010 | 7331-900 | Kathleen Porter<br>Reviewed settlement spreadsheet for payments received from defendants (1.4); reviewed and docketed subpoenas for financial records for loss recovery matters (.8); reviewed loss recovery pleadings and docketed according to local court rules (2.5). | 4000 | 4.70 | 180.00 | 846.00 |
| 11/25/2010 | 7331-900 | Alejandra Duflos<br>Edited time entries per Mr. Rollin's review | 4600 | 8.00 | 70.00 | 560.00 |
| 11/26/2010 | 7331-900 | Alejandra Duflos<br>Prepared fee application reports for October 2010 | 4600 | 8.00 | 70.00 | 560.00 |
| 11/29/2010 | 7331-900 | Matthew D. Spohn<br>Reviewed Ms. Akell's correspondence regarding new documents collected and damage calculations completed for several new repurchase case (.2); drafted memorandum to Messrs. Drosdick, Trumpp, and Baker regarding same and status of remaining cases (.4); conferred with Messrs. Drosdick, Trumpp, and Baker regarding projected litigation fees and costs for new cases to be filed, and potential methods of assessing same (.4). | 4000 | 1.00 | 325.00 | 325.00 |
| 11/29/2010 | 7331-900 | Matthew D. Spohn<br>Conferred with Messrs. Drosdick, Trumpp, and Baker regarding indemnification agreements remaining to be assigned to Lehman Brothers Holdings Inc. for suit and methods of obtaining those assignment agreements. | 4000 | 0.40 | 325.00 | 130.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 11/29/2010 | 7331-900 | Matthew D. Spohn<br>Investigated indemnification agreements with counter-parties that remain to be assigned to Lehman Brothers Holdings Inc. for suit on them (.9); drafted memorandum regarding same (.2). | 4000 | 1.10 | 325.00 | 357.50 |
| 11/29/2010 | 7331-900 | Kathleen Porter<br>Reviewed loss recovery pleadings to be docketed according to local court rules (2.3); reviewed settlement agreements (.7); reviewed list of phase II matters to be filed (.4). | 4000 | 3.40 | 180.00 | 612.00 |
| 11/30/2010 | 7331-900 | Kathleen Porter<br>Reviewed wires for loss recovery matters (1.8); meeting with Ms. Bulmer and Ms. March regarding initial disclosures for loss recovery matters (.5); reviewed loss recovery pleadings to be docketed according to local court rules (3.3). | 4000 | 5.60 | 180.00 | 1,008.00 |
| | | Matter ID: 7331-900 | | 241.60 | | 34,019.50 |
| | | Grand Total | | 2,019.50 | | 391,043.00 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| **Matter ID: 7331-018** | | | | | | |
| 11/4/2010 | 7331-018 | In-House Photocopies | E101 | 54.00 | 0.10 | 5.40 |
| 11/4/2010 | 7331-018 | In-House Photocopies | E101 | 24.00 | 0.10 | 2.40 |
| 11/4/2010 | 7331-018 | In-House Photocopies | E101 | 82.00 | 0.10 | 8.20 |
| 11/4/2010 | 7331-018 | In-House Photocopies | E101 | 33.00 | 0.10 | 3.30 |
| 11/4/2010 | 7331-018 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-018 | In-House Photocopies | E101 | 473.00 | 0.10 | 47.30 |
| 11/24/2010 | 7331-018 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| | | Matter ID: 7331-018 | | 679.00 | | 67.90 |
| **Matter ID: 7331-024** | | | | | | |
| 11/15/2010 | 7331-024 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/15/2010 | 7331-024 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | | Matter ID: 7331-024 | | 5.00 | | 0.50 |
| **Matter ID: 7331-030** | | | | | | |
| 11/5/2010 | 7331-030 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-030 | | 1.00 | | 0.10 |
| **Matter ID: 7331-037** | | | | | | |
| 11/1/2010 | 7331-037 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/1/2010 | 7331-037 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-037 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-037 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 11/1/2010 | 7331-037 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/1/2010 | 7331-037 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 11/2/2010 | 7331-037 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/2/2010 | 7331-037 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/2/2010 | 7331-037 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/2/2010 | 7331-037 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/2/2010 | 7331-037 | In-House Photocopies | E101 | 39.00 | 0.10 | 3.90 |
| 11/2/2010 | 7331-037 | In-House Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 11/2/2010 | 7331-037 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/2/2010 | 7331-037 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/2/2010 | 7331-037 | In-House Photocopies | E101 | 53.00 | 0.10 | 5.30 |
| 11/2/2010 | 7331-037 | In-House Photocopies | E101 | 22.00 | 0.10 | 2.20 |
| 11/2/2010 | 7331-037 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/2/2010 | 7331-037 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 11/2/2010 | 7331-037 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/2/2010 | 7331-037 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/2/2010 | 7331-037 | In-House Photocopies | E101 | 25.00 | 0.10 | 2.50 |
| 11/2/2010 | 7331-037 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/2/2010 | 7331-037 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/2/2010 | 7331-037 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/2/2010 | 7331-037 | In-House Photocopies | E101 | 34.00 | 0.10 | 3.40 |
| 11/2/2010 | 7331-037 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/2/2010 | 7331-037 | In-House Color Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 11/2/2010 | 7331-037 | In-House Color Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 11/2/2010 | 7331-037 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/3/2010 | 7331-037 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/3/2010 | 7331-037 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/3/2010 | 7331-037 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 11/3/2010 | 7331-037 | In-House Photocopies | E101 | 23.00 | 0.10 | 2.30 |
| 11/3/2010 | 7331-037 | In-House Photocopies | E101 | 104.00 | 0.10 | 10.40 |
| 11/3/2010 | 7331-037 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/3/2010 | 7331-037 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/3/2010 | 7331-037 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/3/2010 | 7331-037 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/4/2010 | 7331-037 | In-House Photocopies | E101 | 23.00 | 0.10 | 2.30 |
| 11/4/2010 | 7331-037 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/4/2010 | 7331-037 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/4/2010 | 7331-037 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/4/2010 | 7331-037 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/4/2010 | 7331-037 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/4/2010 | 7331-037 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-037 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-037 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/5/2010 | 7331-037 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/5/2010 | 7331-037 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/5/2010 | 7331-037 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/5/2010 | 7331-037 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-037 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-037 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/5/2010 | 7331-037 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-037 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-037 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/5/2010 | 7331-037 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/5/2010 | 7331-037 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-037 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/8/2010 | 7331-037 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/8/2010 | 7331-037 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2010 | 7331-037 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/8/2010 | 7331-037 | In-House Photocopies | E101 | 45.00 | 0.10 | 4.50 |
| 11/8/2010 | 7331-037 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2010 | 7331-037 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/9/2010 | 7331-037 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/9/2010 | 7331-037 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/10/2010 | 7331-037 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/10/2010 | 7331-037 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/10/2010 | 7331-037 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/10/2010 | 7331-037 | In-House Color Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/10/2010 | 7331-037 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/10/2010 | 7331-037 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/10/2010 | 7331-037 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/10/2010 | 7331-037 | In-House Color Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/10/2010 | 7331-037 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/10/2010 | 7331-037 | In-House Color Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/10/2010 | 7331-037 | In-House Color Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/10/2010 | 7331-037 | In-House Color Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/10/2010 | 7331-037 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/10/2010 | 7331-037 | In-House Color Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 11/10/2010 | 7331-037 | In-House Color Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/11/2010 | 7331-037 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/11/2010 | 7331-037 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/11/2010 | 7331-037 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/11/2010 | 7331-037 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/11/2010 | 7331-037 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/12/2010 | 7331-037 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/15/2010 | 7331-037 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/15/2010 | 7331-037 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/15/2010 | 7331-037 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/15/2010 | 7331-037 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/15/2010 | 7331-037 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/15/2010 | 7331-037 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/15/2010 | 7331-037 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/15/2010 | 7331-037 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/15/2010 | 7331-037 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/15/2010 | 7331-037 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/15/2010 | 7331-037 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/15/2010 | 7331-037 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/15/2010 | 7331-037 | In-House Photocopies | E101 | 17.00 | 0.10 | 1.70 |
| 11/15/2010 | 7331-037 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/15/2010 | 7331-037 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/15/2010 | 7331-037 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/15/2010 | 7331-037 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/15/2010 | 7331-037 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/15/2010 | 7331-037 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/15/2010 | 7331-037 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/15/2010 | 7331-037 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/15/2010 | 7331-037 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/15/2010 | 7331-037 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/15/2010 | 7331-037 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/15/2010 | 7331-037 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/15/2010 | 7331-037 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/15/2010 | 7331-037 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/15/2010 | 7331-037 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/15/2010 | 7331-037 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/15/2010 | 7331-037 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/15/2010 | 7331-037 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/15/2010 | 7331-037 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/15/2010 | 7331-037 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/15/2010 | 7331-037 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/15/2010 | 7331-037 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/15/2010 | 7331-037 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/15/2010 | 7331-037 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/15/2010 | 7331-037 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/15/2010 | 7331-037 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/15/2010 | 7331-037 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/15/2010 | 7331-037 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/15/2010 | 7331-037 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/15/2010 | 7331-037 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/15/2010 | 7331-037 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/15/2010 | 7331-037 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/15/2010 | 7331-037 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/16/2010 | 7331-037 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/16/2010 | 7331-037 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/16/2010 | 7331-037 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/16/2010 | 7331-037 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/16/2010 | 7331-037 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/16/2010 | 7331-037 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/16/2010 | 7331-037 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/16/2010 | 7331-037 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/16/2010 | 7331-037 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-037 | | 772.00 | | 77.20 |

**Matter ID: 7331-041**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/18/2010 | 7331-041 | In-House Photocopies | E101 | 42.00 | 0.10 | 4.20 |
| 11/19/2010 | 7331-041 | In-House Photocopies | E101 | 27.00 | 0.10 | 2.70 |
| 11/19/2010 | 7331-041 | In-House Photocopies | E101 | 135.00 | 0.10 | 13.50 |
| 11/24/2010 | 7331-041 | In-House Photocopies | E101 | 36.00 | 0.10 | 3.60 |
| 11/24/2010 | 7331-041 | In-House Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| | | Matter ID: 7331-041 | | 256.00 | | 25.60 |

**Matter ID: 7331-043**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/15/2010 | 7331-043 | LexisNexis Risk Data Management - Property deeds and business searches for October 2010 | E106 | 1.00 | 389.55 | 389.55 |
| 11/29/2010 | 7331-043 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 11/29/2010 | 7331-043 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/30/2010 | 7331-043 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | | Matter ID: 7331-043 | | 16.00 | | 391.05 |

**Matter ID: 7331-046**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/15/2010 | 7331-046 | In-House Photocopies | E101 | 70.00 | 0.10 | 7.00 |
| 11/16/2010 | 7331-046 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| | | Matter ID: 7331-046 | | 84.00 | | 8.40 |

**Matter ID: 7331-048**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/2/2010 | 7331-048 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 11/2/2010 | 7331-048 | In-House Photocopies | E101 | 19.00 | 0.10 | 1.90 |
| 11/2/2010 | 7331-048 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 11/5/2010 | 7331-048 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2010 | 7331-048 | In-House Photocopies | E101 | 38.00 | 0.10 | 3.80 |
| 11/18/2010 | 7331-048 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 11/18/2010 | 7331-048 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/19/2010 | 7331-048 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2010 | 7331-048 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 11/24/2010 | 7331-048 | In-House Photocopies | E101 | 35.00 | 0.10 | 3.50 |
| 11/24/2010 | 7331-048 | In-House Photocopies | E101 | 19.00 | 0.10 | 1.90 |
| 11/30/2010 | 7331-048 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| | | Matter ID: 7331-048 | | 154.00 | | 15.40 |

**Matter ID: 7331-056**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 11/1/2010 | 7331-056 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/2/2010 | 7331-056 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 11/2/2010 | 7331-056 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/3/2010 | 7331-056 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 11/3/2010 | 7331-056 | In-House Photocopies | E101 | 27.00 | 0.10 | 2.70 |
| 11/3/2010 | 7331-056 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 11/3/2010 | 7331-056 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/3/2010 | 7331-056 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/3/2010 | 7331-056 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/3/2010 | 7331-056 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/3/2010 | 7331-056 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/3/2010 | 7331-056 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/5/2010 | 7331-056 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/15/2010 | 7331-056 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/15/2010 | 7331-056 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/15/2010 | 7331-056 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/15/2010 | 7331-056 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/15/2010 | 7331-056 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/15/2010 | 7331-056 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/15/2010 | 7331-056 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/15/2010 | 7331-056 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/15/2010 | 7331-056 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/15/2010 | 7331-056 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/15/2010 | 7331-056 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/16/2010 | 7331-056 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/17/2010 | 7331-056 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/17/2010 | 7331-056 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/17/2010 | 7331-056 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/19/2010 | 7331-056 | Courtcall, LLC - Telephonic court appearance for Mr. Spohn with Judge regarding default judgement against loan, 11/16/10 | E112 | 1.00 | 70.00 | 70.00 |
| 11/19/2010 | 7331-056 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/19/2010 | 7331-056 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/19/2010 | 7331-056 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2010 | 7331-056 | First Legal Network, LLC - Filing fee for amended complaint in Orange County Superior Court, Santa Ana, California, 10/18/10 | E112 | 1.00 | 13.00 | 13.00 |
| | | Matter ID: 7331-056 | | 104.00 | | 93.20 |

**Matter ID: 7331-066**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/5/2010 | 7331-066 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2010 | 7331-066 | First Legal Network, LLC - Process service of subpoena to produce documents to multiple addresses of Guy Wilcox, C.P.A., Tyrone, Georgia, 10/12/10 | E113 | 1.00 | 513.25 | 513.25 |
| | | Matter ID: 7331-066 | | 2.00 | | 513.35 |

**Matter ID: 7331-075**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/1/2010 | 7331-075 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 11/5/2010 | 7331-075 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 11/5/2010 | 7331-075 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/5/2010 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-075 | | 26.00 | | 2.60 |

**Matter ID: 7331-080**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/3/2010 | 7331-080 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/3/2010 | 7331-080 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 11/3/2010 | 7331-080 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/3/2010 | 7331-080 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 11/3/2010 | 7331-080 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-080 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 11/4/2010 | 7331-080 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-080 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/5/2010 | 7331-080 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 11/5/2010 | 7331-080 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/19/2010 | 7331-080 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-080 | | 42.00 | | 4.20 |

**Matter ID: 7331-087**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/5/2010 | 7331-087 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/12/2010 | 7331-087 | United Airlines - Round trip coach airfare for Mr. Rollin to San Francisco for status conference in United States District Court regarding IZT Mortgage, 10/27/10 | E110 | 1.00 | 575.40 | 575.40 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/12/2010 | 7331-087 | Arrow Cab - Ground transportation for Mr. Rollin from airport to court hearing in United States District Court San Francisco regarding IZT Mortgage, 10/27/10 | E110 | 1.00 | 40.00 | 40.00 |
| 11/12/2010 | 7331-087 | SF Soup - Lunch for Mr. Rollin in San Francisco for status conference in United States District Court regarding IZT Mortgage, 10/27/10 | E110 | 1.00 | 9.39 | 9.39 |
| 11/12/2010 | 7331-087 | Krave Cage - Dinner for Mr. Rollin in San Francisco for status conference in United States District Court regarding IZT Mortgage, 10/27/10 | E110 | 1.00 | 11.42 | 11.42 |
| 11/12/2010 | 7331-087 | Negron Taxi - Ground transportation for Mr. Rollin from court to San Francisco airport regarding status conference regarding IZT Mortgage, 10/27/10 | E110 | 1.00 | 40.00 | 40.00 |
| 11/12/2010 | 7331-087 | Michael Rollin - Reimbursement for mileage to and from Denver airport for status conference in San Francisco regarding IZT Mortgage, 10/27/10 | E110 | 1.00 | 35.00 | 35.00 |
| 11/12/2010 | 7331-087 | Denver International Airport - Parking for Mr. Rollin while in San Francisco for status conference regarding IZT Mortgage, 10/27/10 | E110 | 1.00 | 27.00 | 27.00 |
| | | Matter ID: 7331-087 | | 8.00 | | 738.31 |

**Matter ID: 7331-105**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/1/2010 | 7331-105 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/1/2010 | 7331-105 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/1/2010 | 7331-105 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-105 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-105 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-105 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-105 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/2/2010 | 7331-105 | Clerk of the Supreme Court - Two good standing certificates for Mr. Roper, 11/2/10 | E112 | 1.00 | 20.00 | 20.00 |
| 11/4/2010 | 7331-105 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 7331-105 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 7331-105 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 11/4/2010 | 7331-105 | In-House Photocopies | E101 | 29.00 | 0.10 | 2.90 |
| 11/4/2010 | 7331-105 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/4/2010 | 7331-105 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/5/2010 | 7331-105 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/12/2010 | 7331-105 | Federal Express - Delivery to American Mortgage Law Group regarding Residential Home Funding, 11/1/10 | E107 | 1.00 | 14.85 | 14.85 |
| 11/22/2010 | 7331-105 | Federal Express - Delivery of Mr. Roper's cetificate of good standing to Locke Lord Bissell & Liddell, 11/4/10 (two case split) | E107 | 1.00 | 9.03 | 9.03 |
| | | Matter ID: 7331-105 | | 71.00 | | 50.68 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| **Matter ID: 7331-107** | | | | | | |
| 11/15/2010 | 7331-107 | LexisNexis Risk Data Management - Property deeds and business searches for October 2010 | E106 | 1.00 | 72.75 | 72.75 |
| 11/18/2010 | 7331-107 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/18/2010 | 7331-107 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/18/2010 | 7331-107 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/18/2010 | 7331-107 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/19/2010 | 7331-107 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/19/2010 | 7331-107 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/19/2010 | 7331-107 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/19/2010 | 7331-107 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2010 | 7331-107 | In-House Photocopies | E101 | 21.00 | 0.10 | 2.10 |
| 11/19/2010 | 7331-107 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/19/2010 | 7331-107 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/19/2010 | 7331-107 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/19/2010 | 7331-107 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/19/2010 | 7331-107 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/19/2010 | 7331-107 | In-House Photocopies | E101 | 24.00 | 0.10 | 2.40 |
| 11/19/2010 | 7331-107 | In-House Photocopies | E101 | 23.00 | 0.10 | 2.30 |
| 11/19/2010 | 7331-107 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/19/2010 | 7331-107 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/19/2010 | 7331-107 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/19/2010 | 7331-107 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/19/2010 | 7331-107 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/19/2010 | 7331-107 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/19/2010 | 7331-107 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/19/2010 | 7331-107 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/19/2010 | 7331-107 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/19/2010 | 7331-107 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/19/2010 | 7331-107 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/19/2010 | 7331-107 | In-House Photocopies | E101 | 36.00 | 0.10 | 3.60 |
| 11/19/2010 | 7331-107 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/19/2010 | 7331-107 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/19/2010 | 7331-107 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/19/2010 | 7331-107 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/30/2010 | 7331-107 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-107 | | 158.00 | | 88.45 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| **Matter ID: 7331-110** | | | | | | |
| 11/1/2010 | 7331-110 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/1/2010 | 7331-110 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/1/2010 | 7331-110 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/1/2010 | 7331-110 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/1/2010 | 7331-110 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/1/2010 | 7331-110 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/1/2010 | 7331-110 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/29/2010 | 7331-110 | Bank of America - Response to subpoena for TMG, 11/5/10 | E113 | 1.00 | 24.00 | 24.00 |
| 11/29/2010 | 7331-110 | First Legal Network, LLC - Delivered subpoena to produce documents to Bank of America regarding TMG Financial, 11/2/10 | E113 | 1.00 | 54.33 | 54.33 |
| | | Matter ID: 7331-110 | | 23.00 | | 80.43 |
| **Matter ID: 7331-112** | | | | | | |
| 11/15/2010 | 7331-112 | LexisNexis Risk Data Management - Property deed and business searches for October 2010 | E106 | 1.00 | 84.45 | 84.45 |
| 11/19/2010 | 7331-112 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/23/2010 | 7331-112 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/23/2010 | 7331-112 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-112 | | 4.00 | | 84.75 |
| **Matter ID: 7331-113** | | | | | | |
| 11/5/2010 | 7331-113 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/29/2010 | 7331-113 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-113 | | 2.00 | | 0.20 |
| **Matter ID: 7331-116** | | | | | | |
| 11/1/2010 | 7331-116 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-116 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/3/2010 | 7331-116 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 7331-116 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/4/2010 | 7331-116 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-116 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-116 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/8/2010 | 7331-116 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/8/2010 | 7331-116 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/8/2010 | 7331-116 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2010 | 7331-116 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2010 | 7331-116 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/8/2010 | 7331-116 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2010 | 7331-116 | In-House Photocopies | E101 | 28.00 | 0.10 | 2.80 |
| 11/8/2010 | 7331-116 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/8/2010 | 7331-116 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 11/8/2010 | 7331-116 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 11/8/2010 | 7331-116 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2010 | 7331-116 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2010 | 7331-116 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2010 | 7331-116 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/8/2010 | 7331-116 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/8/2010 | 7331-116 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/8/2010 | 7331-116 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/8/2010 | 7331-116 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/8/2010 | 7331-116 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/8/2010 | 7331-116 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/8/2010 | 7331-116 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/8/2010 | 7331-116 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/8/2010 | 7331-116 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2010 | 7331-116 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2010 | 7331-116 | In-House Photocopies | E101 | 17.00 | 0.10 | 1.70 |
| 11/8/2010 | 7331-116 | In-House Photocopies | E101 | 23.00 | 0.10 | 2.30 |
| 11/8/2010 | 7331-116 | In-House Photocopies | E101 | 17.00 | 0.10 | 1.70 |
| 11/8/2010 | 7331-116 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 11/9/2010 | 7331-116 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/9/2010 | 7331-116 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/9/2010 | 7331-116 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/9/2010 | 7331-116 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/9/2010 | 7331-116 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/10/2010 | 7331-116 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/10/2010 | 7331-116 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/10/2010 | 7331-116 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 11/10/2010 | 7331-116 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/10/2010 | 7331-116 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/10/2010 | 7331-116 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 11/10/2010 | 7331-116 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/11/2010 | 7331-116 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/15/2010 | 7331-116 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/15/2010 | 7331-116 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/15/2010 | 7331-116 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/15/2010 | 7331-116 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/18/2010 | 7331-116 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/18/2010 | 7331-116 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/19/2010 | 7331-116 | Frontier Airlines - Round trip coach airfare to New York for Mr. Roper for deposition, 11/8/10 - 11/9/10 | E110 | 1.00 | 437.40 | 437.40 |
| 11/19/2010 | 7331-116 | Inn at Great Neck - Room for Mr. Roper in New York for depositions, 11/8/10 - 11/9/10 | E110 | 1.00 | 249.65 | 249.65 |
| 11/19/2010 | 7331-116 | Inn at Great Neck - Meal for Mr. Roper in New York for deposition, 11/8/10 | E110 | 1.00 | 27.25 | 27.25 |
| 11/19/2010 | 7331-116 | TLC Cab - Ground transportation from airport to hotel for Mr. Roper in New York for depositions, 11/8/10 | E110 | 1.00 | 66.00 | 66.00 |
| 11/19/2010 | 7331-116 | Friendly Transportation - Ground transportation from hotel to deposition for Mr. Roper in New York, 11/9/10 | E110 | 1.00 | 15.00 | 15.00 |
| 11/19/2010 | 7331-116 | AAA Taxi - Ground transportation from deposition to airport for Mr. Roper in New York, 11/9/10 | E110 | 1.00 | 40.00 | 40.00 |
| 11/19/2010 | 7331-116 | New York Sports Bar - Lunch for Mr. Roper in New York for deposition, 11/9/10 | E110 | 1.00 | 19.32 | 19.32 |
| 11/19/2010 | 7331-116 | Panda Express - Dinner for Mr. Roper in New York for deposition, 11/9/10 | E110 | 1.00 | 7.51 | 7.51 |
| 11/19/2010 | 7331-116 | Denver International Airport - Parking for Mr. Roper while in New York for deposition, 11/8/10 -11/9/10 | E110 | 1.00 | 32.00 | 32.00 |
| 11/19/2010 | 7331-116 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/30/2010 | 7331-116 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/30/2010 | 7331-116 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 11/30/2010 | 7331-116 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/30/2010 | 7331-116 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/30/2010 | 7331-116 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 11/30/2010 | 7331-116 | Westlaw - On-line legal research | E106 | 1.00 | 42.94 | 42.94 |
| | | Matter ID: 7331-116 | | 269.00 | | 962.97 |

**Matter ID: 7331-118**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/1/2010 | 7331-118 | In-House Photocopies | E101 | 154.00 | 0.10 | 15.40 |
| | | Matter ID: 7331-118 | | 154.00 | | 15.40 |

**Matter ID: 7331-122**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/30/2010 | 7331-122 | Westlaw - On-line legal research | E106 | 1.00 | 0.25 | 0.25 |
| | | Matter ID: 7331-122 | | 1.00 | | 0.25 |

**Matter ID: 7331-149**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/15/2010 | 7331-149 | Colorado Supreme Court - Certificate of good standing for Ms. Velte and Ms. Gray to attach to pro hac vice filing in United States District Court Central California, 11/15/10 | E112 | 1.00 | 20.00 | 20.00 |
| 11/15/2010 | 7331-149 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/15/2010 | 7331-149 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/15/2010 | 7331-149 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/15/2010 | 7331-149 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/15/2010 | 7331-149 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/15/2010 | 7331-149 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/15/2010 | 7331-149 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/15/2010 | 7331-149 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/15/2010 | 7331-149 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/15/2010 | 7331-149 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/15/2010 | 7331-149 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/15/2010 | 7331-149 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/15/2010 | 7331-149 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/15/2010 | 7331-149 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/15/2010 | 7331-149 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 11/15/2010 | 7331-149 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/15/2010 | 7331-149 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/16/2010 | 7331-149 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 11/16/2010 | 7331-149 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/16/2010 | 7331-149 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/16/2010 | 7331-149 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/16/2010 | 7331-149 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/16/2010 | 7331-149 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/17/2010 | 7331-149 | In-House Color Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/18/2010 | 7331-149 | In-House Photocopies | E101 | 198.00 | 0.10 | 19.80 |
| 11/18/2010 | 7331-149 | In-House Photocopies | E101 | 28.00 | 0.10 | 2.80 |
| 11/18/2010 | 7331-149 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 11/18/2010 | 7331-149 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/18/2010 | 7331-149 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 11/18/2010 | 7331-149 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 11/23/2010 | 7331-149 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/23/2010 | 7331-149 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/29/2010 | 7331-149 | First Legal Network, LLC - Filing fee in United States District Court Los Angeles regarding Mega Capital Funding, 11/15/10 | E112 | 1.00 | 432.25 | 432.25 |
| 11/30/2010 | 7331-149 | Federal Express - Delivered envelope to First Legal Support regarding Mega Capital Funding, 11/16/10 | E107 | 1.00 | 16.35 | 16.35 |
| | | Matter ID: 7331-149 | | 311.00 | | 499.40 |

**Matter ID: 7331-175**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/15/2010 | 7331-175 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| | | Matter ID: 7331-175 | | 2.00 | | 0.20 |

**Matter ID: 7331-176**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/15/2010 | 7331-176 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/15/2010 | 7331-176 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/29/2010 | 7331-176 | Federal Express - Delivered package to Law Office of Raymond Aver, Los Angeles, California, 11/15/10 | E107 | 1.00 | 25.85 | 25.85 |
| | | Matter ID: 7331-176 | | 5.00 | | 26.25 |

**Matter ID: 7331-186**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 23.00 | 0.10 | 2.30 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 24.00 | 0.10 | 2.40 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 31.00 | 0.10 | 3.10 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 21.00 | 0.10 | 2.10 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 23.00 | 0.10 | 2.30 |
| 11/1/2010 | 7331-186 | In-House Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 11/2/2010 | 7331-186 | In-House Photocopies | E101 | 23.00 | 0.10 | 2.30 |
| 11/2/2010 | 7331-186 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/2/2010 | 7331-186 | In-House Photocopies | E101 | 17.00 | 0.10 | 1.70 |
| 11/2/2010 | 7331-186 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/2/2010 | 7331-186 | In-House Photocopies | E101 | 22.00 | 0.10 | 2.20 |
| 11/2/2010 | 7331-186 | In-House Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 11/2/2010 | 7331-186 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/2/2010 | 7331-186 | In-House Photocopies | E101 | 25.00 | 0.10 | 2.50 |
| 11/2/2010 | 7331-186 | In-House Photocopies | E101 | 19.00 | 0.10 | 1.90 |
| 11/2/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/2/2010 | 7331-186 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 11/2/2010 | 7331-186 | In-House Photocopies | E101 | 49.00 | 0.10 | 4.90 |
| 11/2/2010 | 7331-186 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/2/2010 | 7331-186 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/3/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/3/2010 | 7331-186 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 11/3/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/3/2010 | 7331-186 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 11/3/2010 | 7331-186 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 17.00 | 0.10 | 1.70 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 23.00 | 0.10 | 2.30 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 21.00 | 0.10 | 2.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 17.00 | 0.10 | 1.70 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 23.00 | 0.10 | 2.30 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 17.00 | 0.10 | 1.70 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 19.00 | 0.10 | 1.90 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/4/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-186 | In-House Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 11/5/2010 | 7331-186 | In-House Photocopies | E101 | 171.00 | 0.10 | 17.10 |
| 11/5/2010 | 7331-186 | In-House Photocopies | E101 | 169.00 | 0.10 | 16.90 |
| 11/5/2010 | 7331-186 | In-House Photocopies | E101 | 64.00 | 0.10 | 6.40 |
| 11/5/2010 | 7331-186 | In-House Photocopies | E101 | 19.00 | 0.10 | 1.90 |
| 11/5/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/5/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/5/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/5/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/5/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-186 | In-House Photocopies | E101 | 22.00 | 0.10 | 2.20 |
| 11/5/2010 | 7331-186 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/5/2010 | 7331-186 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/5/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/5/2010 | 7331-186 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 11/5/2010 | 7331-186 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 11/5/2010 | 7331-186 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/5/2010 | 7331-186 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 11/5/2010 | 7331-186 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/5/2010 | 7331-186 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/5/2010 | 7331-186 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/5/2010 | 7331-186 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/5/2010 | 7331-186 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 11/5/2010 | 7331-186 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/5/2010 | 7331-186 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/5/2010 | 7331-186 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/8/2010 | 7331-186 | In-House Photocopies | E101 | 480.00 | 0.10 | 48.00 |
| 11/8/2010 | 7331-186 | In-House Photocopies | E101 | 220.00 | 0.10 | 22.00 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/8/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2010 | 7331-186 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 11/8/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2010 | 7331-186 | In-House Photocopies | E101 | 108.00 | 0.10 | 10.80 |
| 11/8/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/8/2010 | 7331-186 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 11/8/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2010 | 7331-186 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 11/8/2010 | 7331-186 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/8/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/8/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/8/2010 | 7331-186 | In-House Photocopies | E101 | 40.00 | 0.10 | 4.00 |
| 11/8/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/8/2010 | 7331-186 | In-House Photocopies | E101 | 45.00 | 0.10 | 4.50 |
| 11/8/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2010 | 7331-186 | In-House Color Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 11/8/2010 | 7331-186 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2010 | 7331-186 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/9/2010 | 7331-186 | United States Treasury - Copy of Alice Cutting's 2004 and 2005 tax returns, 11/9/10 | E102 | 1.00 | 114.00 | 114.00 |
| 11/9/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/10/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/11/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/11/2010 | 7331-186 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/11/2010 | 7331-186 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/12/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/12/2010 | 7331-186 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/12/2010 | 7331-186 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/12/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/12/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/12/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/12/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/12/2010 | 7331-186 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/12/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/15/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/15/2010 | 7331-186 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 11/15/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/15/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/15/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/15/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/15/2010 | 7331-186 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/15/2010 | 7331-186 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 11/15/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/15/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/15/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/15/2010 | 7331-186 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/15/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/15/2010 | 7331-186 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/15/2010 | 7331-186 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 11/15/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/15/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/15/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/15/2010 | 7331-186 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 11/15/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/15/2010 | 7331-186 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/15/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/16/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/16/2010 | 7331-186 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/16/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/16/2010 | 7331-186 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/16/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/18/2010 | 7331-186 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/18/2010 | 7331-186 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/18/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/18/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/18/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/18/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/18/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/18/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/19/2010 | 7331-186 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/19/2010 | 7331-186 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/19/2010 | 7331-186 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/22/2010 | 7331-186 | Old Republic National Title - Deed of trust research regarding | E123 | 1.00 | 50.00 | 50.00 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| | | Guaranty Bank, 11/4/10 | | | | |
| 11/22/2010 | 7331-186 | Benton County Abstract Company - Thirteen certified deeds of trust regarding Guaranty Bank, 11/5/10 | E123 | 1.00 | 252.50 | 252.50 |
| 11/22/2010 | 7331-186 | Federal Express - Delivery to Beck, Chaet, Bamberger & Polsk, Milwaukee, WI, 11/2/10 | E107 | 1.00 | 14.85 | 14.85 |
| 11/22/2010 | 7331-186 | Federal Express - Delivered three packages to Mr. Spohn in Milwaukee, Wisconsin, 11/8/10 | E107 | 1.00 | 230.28 | 230.28 |
| 11/22/2010 | 7331-186 | Benton County Abstract Company - Deed of trust and mortgage search on Ms. Grace regarding Guaranty Bank, 11/5/10 | E123 | 1.00 | 25.00 | 25.00 |
| 11/22/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2010 | 7331-186 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/22/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2010 | 7331-186 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 11/23/2010 | 7331-186 | ELS, LLC - Deposition exhibits and folders, 11/8/10 | E118 | 1.00 | 551.17 | 551.17 |
| 11/23/2010 | 7331-186 | ELS, LLC - Certified Borrower documents for Peterson to opposing counsel, 11/11/10 | E118 | 1.00 | 70.84 | 70.84 |
| 11/24/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/29/2010 | 7331-186 | Federal Express - Delivered package to Beck ,Chaetm Bamberger & Polsk, Milwaukee, WI, regarding Guaranty Bank, 11/9/10 | E107 | 1.00 | 14.85 | 14.85 |
| 11/29/2010 | 7331-186 | Federal Express - Delivered envelope to Beck, Chaetm Bamberger & Polsk, 11/15/10 | E107 | 1.00 | 14.85 | 14.85 |
| 11/29/2010 | 7331-186 | ELS, LLC - Create Mr. Trumpp notebooks for deposition preparation, 11/19/10 | E118 | 1.00 | 78.35 | 78.35 |
| 11/29/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/29/2010 | 7331-186 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/29/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/29/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/29/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/29/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/29/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/30/2010 | 7331-186 | Westlaw - On-line legal research | E106 | 1.00 | 3.14 | 3.14 |
| | | Matter ID: 7331-186 | | 3,089.00 | | 1,727.53 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| **Matter ID: 7331-203** | | | | | | |
| 11/1/2010 | 7331-203 | In-House Photocopies | E101 | 543.00 | 0.10 | 54.30 |
| | | Matter ID: 7331-203 | | 543.00 | | 54.30 |
| **Matter ID: 7331-204** | | | | | | |
| 11/1/2010 | 7331-204 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/2/2010 | 7331-204 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/2/2010 | 7331-204 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/3/2010 | 7331-204 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/3/2010 | 7331-204 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/3/2010 | 7331-204 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/5/2010 | 7331-204 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-204 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-204 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-204 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2010 | 7331-204 | United Airlines - Round trip coach airfare from Denver to Los Angeles for Ms. Hudson-Arney regarding summary judgment hearing, 11/1/10 | E109 | 1.00 | 479.40 | 479.40 |
| 11/8/2010 | 7331-204 | JW Marriott - Room for Ms. Hudson-Arney in Los Angeles for mediation, 11/3/10 - 11/4/10 | E110 | 1.00 | 341.11 | 341.11 |
| 11/8/2010 | 7331-204 | Hills Cab - Ground transportation from airport to hotel for Ms. Hudson-Arney in Los Angeles for mediation, 11/3/10 | E110 | 1.00 | 60.00 | 60.00 |
| 11/8/2010 | 7331-204 | Rosa Mexicano - Dinner for Ms. Hudson-Arney in Los Angeles for mediation, 11/3/10 | E110 | 1.00 | 22.66 | 22.66 |
| 11/8/2010 | 7331-204 | Loby Shop - Breakfast for Ms. Hudson-Arney in Los Angeles for mediation, 11/4/10 | E110 | 1.00 | 10.39 | 10.39 |
| 11/8/2010 | 7331-204 | City Cab - Ground transportation from hotel to airport for Ms. Hudson-Arney in Los Angeles for mediation, 11/4/10 | E110 | 1.00 | 60.00 | 60.00 |
| 11/8/2010 | 7331-204 | Denver International Airport - Parking for Ms. Hudson-Arney while in Los Angeles for mediation, 11/3/10 - 11/4/10 | E110 | 1.00 | 42.00 | 42.00 |
| 11/8/2010 | 7331-204 | Starbucks - Lunch for Ms. Hudson-Arney in Los Angeles for mediation, 11/4/10 | E110 | 1.00 | 7.15 | 7.15 |
| 11/8/2010 | 7331-204 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/9/2010 | 7331-204 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/9/2010 | 7331-204 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 11/9/2010 | 7331-204 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/11/2010 | 7331-204 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/15/2010 | 7331-204 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 11/15/2010 | 7331-204 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/15/2010 | 7331-204 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 11/18/2010 | 7331-204 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/18/2010 | 7331-204 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/19/2010 | 7331-204 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/19/2010 | 7331-204 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/19/2010 | 7331-204 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 11/19/2010 | 7331-204 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 11/22/2010 | 7331-204 | Veritext Los Angeles Reporting Co. - Deposition transcript on Mr. Shahbazian regarding Colony Mortgage Lenders, 10/20/10 | E115 | 1.00 | 941.55 | 941.55 |
| 11/22/2010 | 7331-204 | First Legal Network, LLC - Delivered courtesy copy to Judge of United States District Court Los Angeles, California, 10/27/10 | E107 | 1.00 | 112.00 | 112.00 |
| 11/30/2010 | 7331-204 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/30/2010 | 7331-204 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | | Matter ID: 7331-204 | | 100.00 | | 2,085.26 |

**Matter ID: 7331-207**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/8/2010 | 7331-207 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/8/2010 | 7331-207 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2010 | 7331-207 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/8/2010 | 7331-207 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 11/8/2010 | 7331-207 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2010 | 7331-207 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/9/2010 | 7331-207 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/17/2010 | 7331-207 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/17/2010 | 7331-207 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 11/17/2010 | 7331-207 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/17/2010 | 7331-207 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/17/2010 | 7331-207 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/17/2010 | 7331-207 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/17/2010 | 7331-207 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/17/2010 | 7331-207 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/17/2010 | 7331-207 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/17/2010 | 7331-207 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/17/2010 | 7331-207 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/17/2010 | 7331-207 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/17/2010 | 7331-207 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/17/2010 | 7331-207 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/17/2010 | 7331-207 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/17/2010 | 7331-207 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/17/2010 | 7331-207 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/17/2010 | 7331-207 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 11/17/2010 | 7331-207 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/17/2010 | 7331-207 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/17/2010 | 7331-207 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/17/2010 | 7331-207 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/17/2010 | 7331-207 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/17/2010 | 7331-207 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/19/2010 | 7331-207 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2010 | 7331-207 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/22/2010 | 7331-207 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2010 | 7331-207 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2010 | 7331-207 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2010 | 7331-207 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2010 | 7331-207 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 11/22/2010 | 7331-207 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2010 | 7331-207 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2010 | 7331-207 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/22/2010 | 7331-207 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2010 | 7331-207 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/22/2010 | 7331-207 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2010 | 7331-207 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2010 | 7331-207 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2010 | 7331-207 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2010 | 7331-207 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2010 | 7331-207 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/29/2010 | 7331-207 | First Legal Network, LLC - Filing fee of summons, pro hac vise, certificate of good standing, and proposed order to United States District Court Sacremento regarding Shasta Financial, 11/11/10 | E112 | 1.00 | 101.25 | 101.25 |
| 11/29/2010 | 7331-207 | Federal Express - Delivered package to First Legal Support regarding Shasta Financial, 11/10/10 | E107 | 1.00 | 68.19 | 68.19 |
| 11/30/2010 | 7331-207 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/30/2010 | 7331-207 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/30/2010 | 7331-207 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/30/2010 | 7331-207 | In-House Photocopies | E101 | 43.00 | 0.10 | 4.30 |
| 11/30/2010 | 7331-207 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 11/30/2010 | 7331-207 | Westlaw - On-line legal research | E106 | 1.00 | 5.48 | 5.48 |
| | | Matter ID: 7331-207 | | 167.00 | | 191.32 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| **Matter ID: 7331-212** | | | | | | |
| 11/1/2010 | 7331-212 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/1/2010 | 7331-212 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/1/2010 | 7331-212 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/2/2010 | 7331-212 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/2/2010 | 7331-212 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/2/2010 | 7331-212 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/2/2010 | 7331-212 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/4/2010 | 7331-212 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/4/2010 | 7331-212 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 7331-212 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/4/2010 | 7331-212 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 11/5/2010 | 7331-212 | In-House Photocopies | E101 | 27.00 | 0.10 | 2.70 |
| 11/8/2010 | 7331-212 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| | | Matter ID: 7331-212 | | 84.00 | | 8.40 |
| **Matter ID: 7331-214** | | | | | | |
| 11/1/2010 | 7331-214 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-214 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/1/2010 | 7331-214 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-214 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-214 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 11/1/2010 | 7331-214 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 11/1/2010 | 7331-214 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/1/2010 | 7331-214 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/1/2010 | 7331-214 | In-House Photocopies | E101 | 246.00 | 0.10 | 24.60 |
| 11/2/2010 | 7331-214 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/2/2010 | 7331-214 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/2/2010 | 7331-214 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/2/2010 | 7331-214 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/2/2010 | 7331-214 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/3/2010 | 7331-214 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/4/2010 | 7331-214 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-214 | Annette Elliott Keefer - Property deed search and certification, 11/4/10 | E123 | 1.00 | 74.77 | 74.77 |
| 11/5/2010 | 7331-214 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-214 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-214 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/5/2010 | 7331-214 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 11/11/2010 | 7331-214 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/11/2010 | 7331-214 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/12/2010 | 7331-214 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/19/2010 | 7331-214 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/19/2010 | 7331-214 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2010 | 7331-214 | Federal Express - Delivery from Ms. Keefer, Largo, Florida, 11/4/10 | E107 | 1.00 | 56.75 | 56.75 |
| | | Matter ID: 7331-214 | | 312.00 | | 162.52 |

**Matter ID: 7331-215**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/2/2010 | 7331-215 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/2/2010 | 7331-215 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/2/2010 | 7331-215 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/4/2010 | 7331-215 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/4/2010 | 7331-215 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-215 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/19/2010 | 7331-215 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/29/2010 | 7331-215 | Flagstar Bank - Response to subpoena request for 1st Chesapeake Mortgage, 11/17/10 | E113 | 1.00 | 61.40 | 61.40 |
| 11/29/2010 | 7331-215 | First Legal Network, LLC - Process subpoena to produce documents to Flagstar Bank, 11/2/10 | E113 | 1.00 | 255.00 | 255.00 |
| 11/29/2010 | 7331-215 | First Legal Network, LLC - Process subpoena to produce documents to Bank of America regarding 1st Chesapeake, 11/2/10 | E113 | 1.00 | 258.25 | 258.25 |
| 11/29/2010 | 7331-215 | First Legal Network, LLC - Process subpoena to produce documents to Wells Fargo regarding 1st Chesapeake, 11/2/10 | E113 | 1.00 | 255.00 | 255.00 |
| 11/29/2010 | 7331-215 | First Legal Network, LLC - Process subpoena to produce documents to Severn Savings Bank regarding 1st Chesapeake, 11/2/10 | E113 | 1.00 | 258.25 | 258.25 |
| | | Matter ID: 7331-215 | | 20.00 | | 1,089.40 |

**Matter ID: 7331-216**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/5/2010 | 7331-216 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 11/5/2010 | 7331-216 | In-House Photocopies | E101 | 29.00 | 0.10 | 2.90 |
| 11/5/2010 | 7331-216 | In-House Photocopies | E101 | 26.00 | 0.10 | 2.60 |
| 11/5/2010 | 7331-216 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-216 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/8/2010 | 7331-216 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/8/2010 | 7331-216 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/8/2010 | 7331-216 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/8/2010 | 7331-216 | In-House Color Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/8/2010 | 7331-216 | In-House Color Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/9/2010 | 7331-216 | In-House Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 11/19/2010 | 7331-216 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/29/2010 | 7331-216 | First Legal Network, LLC - Filing of summons and complaint in United States District Court Santa Ana regarding Homefield Financial, 11/8/10 | E112 | 1.00 | 432.25 | 432.25 |
| | | Matter ID: 7331-216 | | 105.00 | | 442.65 |

**Matter ID: 7331-218**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/15/2010 | 7331-218 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/19/2010 | 7331-218 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/29/2010 | 7331-218 | First Legal Network, LLC - Filing fee in United States District Court Santa Ana regarding Nations First Lending, 11/15/10 | E112 | 1.00 | 432.25 | 432.25 |
| | | Matter ID: 7331-218 | | 3.00 | | 432.45 |

**Matter ID: 7331-219**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/8/2010 | 7331-219 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2010 | 7331-219 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/8/2010 | 7331-219 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-219 | | 4.00 | | 0.40 |

**Matter ID: 7331-220**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/9/2010 | 7331-220 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/9/2010 | 7331-220 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/9/2010 | 7331-220 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/9/2010 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/9/2010 | 7331-220 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/9/2010 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/9/2010 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/9/2010 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/9/2010 | 7331-220 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/9/2010 | 7331-220 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 11/9/2010 | 7331-220 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 11/9/2010 | 7331-220 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/9/2010 | 7331-220 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | | Matter ID: 7331-220 | | 45.00 | | 4.50 |

**Matter ID: 7331-222**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/1/2010 | 7331-222 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/1/2010 | 7331-222 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/1/2010 | 7331-222 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-222 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-222 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-222 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2010 | 7331-222 | Federal Express - Delivery of Mr. Roper's cetificate of good standing to Locke Lord Bissell & Liddell, 11/4/10 (two case split) | E107 | 1.00 | 9.04 | 9.04 |
| | | Matter ID: 7331-222 | | 9.00 | | 9.84 |

**Matter ID: 7331-224**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/18/2010 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/30/2010 | 7331-224 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/30/2010 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/30/2010 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/30/2010 | 7331-224 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/30/2010 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/30/2010 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/30/2010 | 7331-224 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/30/2010 | 7331-224 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| | | Matter ID: 7331-224 | | 22.00 | | 2.20 |

**Matter ID: 7331-226**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/4/2010 | 7331-226 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| | | Matter ID: 7331-226 | | 13.00 | | 1.30 |

**Matter ID: 7331-232**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/11/2010 | 7331-232 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/16/2010 | 7331-232 | In-House Photocopies | E101 | 43.00 | 0.10 | 4.30 |
| | | Matter ID: 7331-232 | | 44.00 | | 4.40 |

**Matter ID: 7331-234**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/1/2010 | 7331-234 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 11/1/2010 | 7331-234 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 11/1/2010 | 7331-234 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 11/2/2010 | 7331-234 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 11/2/2010 | 7331-234 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 7331-234 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 11/5/2010 | 7331-234 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-234 | In-House Photocopies | E101 | 27.00 | 0.10 | 2.70 |
| 11/8/2010 | 7331-234 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| | | Matter ID: 7331-234 | | 97.00 | | 9.70 |

**Matter ID: 7331-235**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/1/2010 | 7331-235 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 11/1/2010 | 7331-235 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 11/2/2010 | 7331-235 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 11/2/2010 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/2/2010 | 7331-235 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 11/2/2010 | 7331-235 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 11/2/2010 | 7331-235 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 11/2/2010 | 7331-235 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 11/5/2010 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/15/2010 | 7331-235 | LexisNexis Risk Data Management - Property deed and business searches for October 2010 | E106 | 1.00 | 124.95 | 124.95 |
| 11/30/2010 | 7331-235 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/30/2010 | 7331-235 | In-House Color Photocopies | E101 | 22.00 | 0.10 | 2.20 |
| 11/30/2010 | 7331-235 | In-House Color Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| | | Matter ID: 7331-235 | | 95.00 | | 134.35 |

**Matter ID: 7331-247**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/1/2010 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/1/2010 | 7331-247 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 11/1/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-247 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/1/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-247 | In-House Photocopies | E101 | 25.00 | 0.10 | 2.50 |
| 11/1/2010 | 7331-247 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/1/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-247 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/1/2010 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/1/2010 | 7331-247 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/1/2010 | 7331-247 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/1/2010 | 7331-247 | In-House Photocopies | E101 | 49.00 | 0.10 | 4.90 |
| 11/1/2010 | 7331-247 | In-House Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 11/1/2010 | 7331-247 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/1/2010 | 7331-247 | In-House Photocopies | E101 | 116.00 | 0.10 | 11.60 |
| 11/1/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 11/1/2010 | 7331-247 | In-House Photocopies | E101 | 25.00 | 0.10 | 2.50 |
| 11/1/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-247 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/1/2010 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/1/2010 | 7331-247 | In-House Photocopies | E101 | 24.00 | 0.10 | 2.40 |
| 11/1/2010 | 7331-247 | In-House Photocopies | E101 | 24.00 | 0.10 | 2.40 |
| 11/1/2010 | 7331-247 | In-House Photocopies | E101 | 17.00 | 0.10 | 1.70 |
| 11/1/2010 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/1/2010 | 7331-247 | In-House Photocopies | E101 | 23.00 | 0.10 | 2.30 |
| 11/1/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-247 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 11/1/2010 | 7331-247 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 11/1/2010 | 7331-247 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/1/2010 | 7331-247 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/2/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/2/2010 | 7331-247 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/2/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/2/2010 | 7331-247 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/2/2010 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/2/2010 | 7331-247 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 11/2/2010 | 7331-247 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 11/2/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/2/2010 | 7331-247 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/2/2010 | 7331-247 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 11/2/2010 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/2/2010 | 7331-247 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/2/2010 | 7331-247 | In-House Photocopies | E101 | 34.00 | 0.10 | 3.40 |
| 11/2/2010 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/2/2010 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/2/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/2/2010 | 7331-247 | In-House Photocopies | E101 | 21.00 | 0.10 | 2.10 |
| 11/2/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/3/2010 | 7331-247 | United Airlines - Round trip coach airfare for Ms. Hudsen-Arney to Los Angeles for motion summary judgment hearing, 11/1/10 | E110 | 1.00 | 516.40 | 516.40 |
| 11/3/2010 | 7331-247 | Yellow Cab - Ground transporation from airport to downtown for Ms. Hudsen-Arney in Los Angeles for motion summary judgment hearing, 11/1/10 | E110 | 1.00 | 60.00 | 60.00 |
| 11/3/2010 | 7331-247 | Fidel Taxi - Ground transporation from courthouse to airport for Ms. Hudsen-Arney in Los Angeles for motion summary | E110 | 1.00 | 60.00 | 60.00 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| | | judgment hearing, 11/1/10 | | | | |
| 11/3/2010 | 7331-247 | Denver International Airport - Parking for Ms. Hudson-Arney while in Los Angeles for motion summary judgment hearing, 11/1/10 | E110 | 1.00 | 27.00 | 27.00 |
| 11/3/2010 | 7331-247 | Starbucks - Lunch for Ms. Hudsen-Arney in Los Angeles for motion summary judgment hearing, 11/1/10 | E110 | 1.00 | 9.30 | 9.30 |
| 11/3/2010 | 7331-247 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 11/3/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/3/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/3/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/3/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/3/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/3/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/3/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/3/2010 | 7331-247 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 11/3/2010 | 7331-247 | In-House Photocopies | E101 | 17.00 | 0.10 | 1.70 |
| 11/3/2010 | 7331-247 | In-House Photocopies | E101 | 23.00 | 0.10 | 2.30 |
| 11/3/2010 | 7331-247 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/3/2010 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/3/2010 | 7331-247 | In-House Photocopies | E101 | 17.00 | 0.10 | 1.70 |
| 11/3/2010 | 7331-247 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/3/2010 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/3/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/3/2010 | 7331-247 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 11/3/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/3/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/3/2010 | 7331-247 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/3/2010 | 7331-247 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 11/3/2010 | 7331-247 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/3/2010 | 7331-247 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 11/3/2010 | 7331-247 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/3/2010 | 7331-247 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 11/3/2010 | 7331-247 | In-House Photocopies | E101 | 21.00 | 0.10 | 2.10 |
| 11/3/2010 | 7331-247 | In-House Photocopies | E101 | 103.00 | 0.10 | 10.30 |
| 11/3/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-247 | In-House Photocopies | E101 | 100.00 | 0.10 | 10.00 |
| 11/4/2010 | 7331-247 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/4/2010 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/4/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-247 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/4/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-247 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 11/4/2010 | 7331-247 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 11/4/2010 | 7331-247 | In-House Photocopies | E101 | 29.00 | 0.10 | 2.90 |
| 11/4/2010 | 7331-247 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/4/2010 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 24.00 | 0.10 | 2.40 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 17.00 | 0.10 | 1.70 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 22.00 | 0.10 | 2.20 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 25.00 | 0.10 | 2.50 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2010 | 7331-247 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 103.00 | 0.10 | 10.30 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 60.00 | 0.10 | 6.00 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 23.00 | 0.10 | 2.30 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 588.00 | 0.10 | 58.80 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 23.00 | 0.10 | 2.30 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 23.00 | 0.10 | 2.30 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/6/2010 | 7331-247 | In-House Photocopies | E101 | 100.00 | 0.10 | 10.00 |
| 11/7/2010 | 7331-247 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 11/7/2010 | 7331-247 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 11/8/2010 | 7331-247 | ELS, LLC - Copies of depositions for trial, 11/4/10 | E102 | 1.00 | 436.91 | 436.91 |
| 11/8/2010 | 7331-247 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/8/2010 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/9/2010 | 7331-247 | United Airlines - Round trip coach airfare for Ms. Porter to Los Angeles for trial regarding MortgageClose.com, 11/8/10 | E110 | 1.00 | 706.40 | 706.40 |
| 11/9/2010 | 7331-247 | United Airlines - Round trip coach airfare for Ms. Bulmer to Los Angeles for trial regarding MortgageClose.com, 11/8/10 | E110 | 1.00 | 706.40 | 706.40 |
| 11/9/2010 | 7331-247 | Denver International Airport - Parking for Ms. Porter while in Los Angeles for MortgageClose.com trial, 11/8/10 | E110 | 1.00 | 18.00 | 18.00 |
| 11/9/2010 | 7331-247 | Starbucks - Breakfast for Ms. Porter traveling to Los Angeles for trial regarding MortgageClose.com, 11/8/10 | E110 | 1.00 | 7.46 | 7.46 |
| 11/9/2010 | 7331-247 | Wolfgang Puck's - Lunch for Ms. Porter in Los Angeles for trial regarding MortgageClose.com, 11/8/10 | E110 | 1.00 | 14.43 | 14.43 |
| 11/9/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/9/2010 | 7331-247 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 11/9/2010 | 7331-247 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/9/2010 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/9/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/9/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/9/2010 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/9/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/9/2010 | 7331-247 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/9/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/10/2010 | 7331-247 | Kathleen Porter - Reimbursement for mileage to and from | E110 | 1.00 | 36.00 | 36.00 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| | | Denver airport for trial in Los Angeles, 11/8/10 | | | | |
| 11/10/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/12/2010 | 7331-247 | Frontier Airlines - Round trip coach airfare for Ms. Kosmatka to Los Angeles for trial, 11/8/10 | E110 | 1.00 | 439.40 | 439.40 |
| 11/12/2010 | 7331-247 | Frontier Airlines - Change fee on Ms. Kosmatka's flight to Los Angeles for trial, 11/8/10 | E110 | 1.00 | 50.00 | 50.00 |
| 11/12/2010 | 7331-247 | Frontier Airlines - Breakfast for Ms. Kosmatka in route to Los Angeles for trial, 11/8/10 | E110 | 1.00 | 6.00 | 6.00 |
| 11/12/2010 | 7331-247 | Ruby Dinetter - Lunch for Ms. Kosmatka in Los Angeles for trial, 11/8/10 | E110 | 1.00 | 12.60 | 12.60 |
| 11/12/2010 | 7331-247 | Denver International Airport - Parking for Ms. Kosmatka while in Los Angeles for trial, 11/8/10 | E110 | 1.00 | 18.00 | 18.00 |
| 11/12/2010 | 7331-247 | United Airlines - Coach airfare for Mr. Rollin from Denver to Los Angeles for trial on MortgageClose.com which resulted in a settlement, 11/8/10 | E110 | 1.00 | 370.70 | 370.70 |
| 11/12/2010 | 7331-247 | Travel Society - Agent fee on cancelled flight to Los Angeles for witness Mr. Gray due to settlement on MortgageClose.com, 11/8/10 | E110 | 1.00 | 40.00 | 40.00 |
| 11/12/2010 | 7331-247 | United Airlines - Coach airfare for Mr. Rollin from Los Angeles to Denver after settlement of MortgageClose.com, 11/8/10 | E110 | 1.00 | 256.70 | 256.70 |
| 11/12/2010 | 7331-247 | LaBrea Bakery - Meal for Mr. Rollin in Los Angeles for MortgageClose.com trial, 11/8/10 | E110 | 1.00 | 14.60 | 14.60 |
| 11/12/2010 | 7331-247 | LaBrea Bakery - Meal for Ms. Bulmer in Los Angeles for MortgageClose.com trial, 11/8/10 | E110 | 1.00 | 14.60 | 14.60 |
| 11/12/2010 | 7331-247 | Michael Rollin - Reimbursement for mileage to and from Denver airport for trial on MortgageClose.com in Los Angeles, 11/8/10 | E110 | 1.00 | 35.00 | 35.00 |
| 11/12/2010 | 7331-247 | Pour la France - Meal for Mr. Rollin during travel for trial on MortgageClose.com in Los Angeles, 11/8/10 | E110 | 1.00 | 14.54 | 14.54 |
| 11/12/2010 | 7331-247 | Denver International Airport - Parking for Mr. Rollin while in Los Angeles for MortgageClose.com trial, 11/8/10 | E110 | 1.00 | 18.00 | 18.00 |
| 11/12/2010 | 7331-247 | United Airlines - One way coach airfare for Ms. Hudson-Arney to Los Angeles for MortgageClose.com trial, 11/8/10 | E110 | 1.00 | 370.70 | 370.70 |
| 11/12/2010 | 7331-247 | United Airlines - One way coach airfare for Ms. Hudson-Arney from Los Angeles after MortgageClose.com settlement, 11/8/10 | E110 | 1.00 | 256.70 | 256.70 |
| 11/12/2010 | 7331-247 | United Airlines - Baggage fee for Ms. Hudson-Arney to Los Angeles for MortgageClose.com trial, 11/8/10 | E110 | 1.00 | 25.00 | 25.00 |
| 11/12/2010 | 7331-247 | United Airlines - Flight change fee for Ms. Hudson-Arney to Los Angeles for MortgageClose.com trial, 11/8/10 | E110 | 1.00 | 39.00 | 39.00 |
| 11/12/2010 | 7331-247 | TCBY - Breakfast for Ms. Hudson-Arney traveling to Los Angeles for MortgageClose.com trial, 11/8/10 | E110 | 1.00 | 5.73 | 5.73 |
| 11/12/2010 | 7331-247 | LaBrea Bakery - Lunch for Ms. Hudson-Arney in Los Angeles for MortgageClose.com trial, 11/8/10 | E110 | 1.00 | 15.84 | 15.84 |
| 11/12/2010 | 7331-247 | Baja Fresh - Dinner for Ms. Hudson-Arney during travel to Los Angeles for MortgageClose.com trial, 11/8/10 | E110 | 1.00 | 11.39 | 11.39 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/12/2010 | 7331-247 | Independent Taxi - Ground transportation from airport to courthouse for Ms. Hudson-Arney in Los Angeles for MortgageClose.com trial, 11/8/10 | E110 | 1.00 | 60.00 | 60.00 |
| 11/12/2010 | 7331-247 | Independent Taxi - Ground transportation from courthouse to airport for Ms. Hudson-Arney in Los Angeles for MortgageClose.com trial, 11/8/10 | E110 | 1.00 | 60.00 | 60.00 |
| 11/12/2010 | 7331-247 | Marisa Hudson-Arney - Reimbursement for parking at Denver International Airport during MortgageClose.com trial, 11/8/10 | E110 | 1.00 | 27.00 | 27.00 |
| 11/15/2010 | 7331-247 | ELS, LLC - Trial exhibit notebooks, 11/1/10 | E117 | 1.00 | 1,332.62 | 1,332.62 |
| 11/15/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/15/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/16/2010 | 7331-247 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/16/2010 | 7331-247 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/16/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/17/2010 | 7331-247 | Jonathan Club - Charge for same day cancel of 7 rooms and 1 day room for MortgageClose trial which was settled, 11/8/10 | E110 | 1.00 | 1,928.83 | 1,928.83 |
| 11/19/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2010 | 7331-247 | First Legal Network, LLC - Deliver courtesy copy to Judge of United States District Court Los Angeles, California, 10/18/10 | E107 | 1.00 | 122.00 | 122.00 |
| 11/22/2010 | 7331-247 | First Legal Network, LLC - Delivered courtesy copy to Judge United States District Court Los Angeles, California, 10/28/10 | E107 | 1.00 | 143.25 | 143.25 |
| 11/22/2010 | 7331-247 | Federal Express - Delivery of trial documents to Jonathon Club, Los Angeles, CA, 11/8/10 | E107 | 1.00 | 74.57 | 74.57 |
| 11/22/2010 | 7331-247 | Federal Express - Delivery of eight packages for trial to Jonathon Club, Los Angeles, CA, 11/8/10 | E107 | 1.00 | 612.50 | 612.50 |
| 11/29/2010 | 7331-247 | First Legal Network, LLC - Delivered courtesy copy to Judge of United States District Court Los Angeles, 11/1/10 | E107 | 1.00 | 294.50 | 294.50 |
| 11/29/2010 | 7331-247 | First Legal Network, LLC - Delivered courtesy copy to Judge United States District Court Los Angeles regarding MortgageClose, 11/2/10 | E107 | 1.00 | 30.75 | 30.75 |
| 11/29/2010 | 7331-247 | First Legal Network, LLC - Delivered courtesy copy to Judge United States District Court Los Angeles regarding MortgageClose, 11/4/10 | E107 | 1.00 | 20.50 | 20.50 |
| 11/29/2010 | 7331-247 | First Legal Network, LLC - Delivered courtesy copy to United States District Court Los Angeles regarding MortgageClose, 11/5/10 | E107 | 1.00 | 20.50 | 20.50 |
| 11/29/2010 | 7331-247 | First Legal Network, LLC - Delivered courtesy copy to Judge of United States District Court Los Angeles regarding MortgageClose, 11/8/10 | E107 | 1.00 | 20.50 | 20.50 |
| 11/29/2010 | 7331-247 | Federal Express - Delivered six packages to return trial documnets from Los Angeles, 11/9/10 | E107 | 1.00 | 188.24 | 188.24 |
| | | Matter ID: 7331-247 | | 2,479.00 | | 9,791.76 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| **Matter ID: 7331-248** | | | | | | |
| 11/12/2010 | 7331-248 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 11/12/2010 | 7331-248 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 11/12/2010 | 7331-248 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/12/2010 | 7331-248 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/15/2010 | 7331-248 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/17/2010 | 7331-248 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/17/2010 | 7331-248 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/17/2010 | 7331-248 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/17/2010 | 7331-248 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/17/2010 | 7331-248 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 11/17/2010 | 7331-248 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/18/2010 | 7331-248 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/18/2010 | 7331-248 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/18/2010 | 7331-248 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/18/2010 | 7331-248 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/19/2010 | 7331-248 | United States District Court - Attorney admission fees for Ms. Gray and Mr. Giacomini in Western District of Wisconsin, 11/19/10 | E112 | 1.00 | 300.00 | 300.00 |
| 11/22/2010 | 7331-248 | Western District Wisconsin - Filing fee, 11/19/10 | E112 | 1.00 | 350.00 | 350.00 |
| 11/30/2010 | 7331-248 | Federal Express - Delivered package to United States District Court Western District, WI, 11/19/10 | E107 | 1.00 | 68.19 | 68.19 |
| | | Matter ID: 7331-248 | | 47.00 | | 722.59 |
| **Matter ID: 7331-255** | | | | | | |
| 11/1/2010 | 7331-255 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/1/2010 | 7331-255 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/1/2010 | 7331-255 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/1/2010 | 7331-255 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/1/2010 | 7331-255 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-255 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-255 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-255 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-255 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-255 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-255 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2010 | 7331-255 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/8/2010 | 7331-255 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 11/8/2010 | 7331-255 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/8/2010 | 7331-255 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2010 | 7331-255 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/8/2010 | 7331-255 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/8/2010 | 7331-255 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/9/2010 | 7331-255 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/9/2010 | 7331-255 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/9/2010 | 7331-255 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/9/2010 | 7331-255 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/9/2010 | 7331-255 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/9/2010 | 7331-255 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/10/2010 | 7331-255 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/11/2010 | 7331-255 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/11/2010 | 7331-255 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/11/2010 | 7331-255 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/11/2010 | 7331-255 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| | | | Matter ID: 7331-255 | 71.00 | | 7.10 |

**Matter ID: 7331-283**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/8/2010 | 7331-283 | In-House Photocopies | E101 | 128.00 | 0.10 | 12.80 |
| 11/8/2010 | 7331-283 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/8/2010 | 7331-283 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2010 | 7331-283 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/8/2010 | 7331-283 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 11/8/2010 | 7331-283 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/8/2010 | 7331-283 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2010 | 7331-283 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/8/2010 | 7331-283 | In-House Photocopies | E101 | 117.00 | 0.10 | 11.70 |
| 11/8/2010 | 7331-283 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/8/2010 | 7331-283 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/8/2010 | 7331-283 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/8/2010 | 7331-283 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/8/2010 | 7331-283 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 11/8/2010 | 7331-283 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/8/2010 | 7331-283 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/8/2010 | 7331-283 | In-House Photocopies | E101 | 96.00 | 0.10 | 9.60 |
| 11/8/2010 | 7331-283 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/8/2010 | 7331-283 | In-House Photocopies | E101 | 33.00 | 0.10 | 3.30 |
| 11/9/2010 | 7331-283 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/9/2010 | 7331-283 | In-House Photocopies | E101 | 118.00 | 0.10 | 11.80 |
| 11/9/2010 | 7331-283 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/9/2010 | 7331-283 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 11/9/2010 | 7331-283 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/9/2010 | 7331-283 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/9/2010 | 7331-283 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/9/2010 | 7331-283 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 11/9/2010 | 7331-283 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/9/2010 | 7331-283 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/9/2010 | 7331-283 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/9/2010 | 7331-283 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/10/2010 | 7331-283 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/10/2010 | 7331-283 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/10/2010 | 7331-283 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/10/2010 | 7331-283 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/10/2010 | 7331-283 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 11/10/2010 | 7331-283 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/10/2010 | 7331-283 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/10/2010 | 7331-283 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/10/2010 | 7331-283 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/10/2010 | 7331-283 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/10/2010 | 7331-283 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-283 | | 613.00 | | 61.30 |

**Matter ID: 7331-284**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/10/2010 | 7331-284 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/10/2010 | 7331-284 | In-House Photocopies | E101 | 87.00 | 0.10 | 8.70 |
| 11/11/2010 | 7331-284 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/11/2010 | 7331-284 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/11/2010 | 7331-284 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/11/2010 | 7331-284 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/11/2010 | 7331-284 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/11/2010 | 7331-284 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/11/2010 | 7331-284 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/11/2010 | 7331-284 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/11/2010 | 7331-284 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/11/2010 | 7331-284 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/11/2010 | 7331-284 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/11/2010 | 7331-284 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/11/2010 | 7331-284 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/11/2010 | 7331-284 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/11/2010 | 7331-284 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/11/2010 | 7331-284 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/11/2010 | 7331-284 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/11/2010 | 7331-284 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/11/2010 | 7331-284 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/11/2010 | 7331-284 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/11/2010 | 7331-284 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/11/2010 | 7331-284 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/11/2010 | 7331-284 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/11/2010 | 7331-284 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/11/2010 | 7331-284 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/11/2010 | 7331-284 | In-House Photocopies | E101 | 85.00 | 0.10 | 8.50 |
| 11/11/2010 | 7331-284 | In-House Photocopies | E101 | 63.00 | 0.10 | 6.30 |
| 11/11/2010 | 7331-284 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/11/2010 | 7331-284 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/11/2010 | 7331-284 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/11/2010 | 7331-284 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/11/2010 | 7331-284 | In-House Photocopies | E101 | 17.00 | 0.10 | 1.70 |
| 11/11/2010 | 7331-284 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/11/2010 | 7331-284 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/11/2010 | 7331-284 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/11/2010 | 7331-284 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/11/2010 | 7331-284 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/11/2010 | 7331-284 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/11/2010 | 7331-284 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/11/2010 | 7331-284 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/11/2010 | 7331-284 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/11/2010 | 7331-284 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/11/2010 | 7331-284 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/11/2010 | 7331-284 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/11/2010 | 7331-284 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-284 | | 351.00 | | 35.10 |

**Matter ID: 7331-287**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/15/2010 | 7331-287 | LexisNexis Risk Data Management - Property deed and business searches for October 2010 | E106 | 1.00 | 19.65 | 19.65 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| | | Matter ID: 7331-287 | | 1.00 | | 19.65 |

**Matter ID: 7331-298**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/15/2010 | 7331-298 | LexisNexis Risk Data Management - Property deed and business searches for October 2010 | E106 | 1.00 | 180.50 | 180.50 |
| | | Matter ID: 7331-298 | | 1.00 | | 180.50 |

**Matter ID: 7331-303**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/15/2010 | 7331-303 | LexisNexis Risk Data Management - Property deed and business searches for October 2010 | E106 | 1.00 | 117.40 | 117.40 |
| | | Matter ID: 7331-303 | | 1.00 | | 117.40 |

**Matter ID: 7331-304**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/15/2010 | 7331-304 | LexisNexis Risk Data Management - Property deed and business searches for October 2010 | E106 | 1.00 | 335.70 | 335.70 |
| | | Matter ID: 7331-304 | | 1.00 | | 335.70 |

**Matter ID: 7331-307**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/15/2010 | 7331-307 | LexisNexis Risk Data Management - Property deed and business searches for October 2010 | E106 | 1.00 | 36.70 | 36.70 |
| | | Matter ID: 7331-307 | | 1.00 | | 36.70 |

**Matter ID: 7331-314**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/23/2010 | 7331-314 | In-House Color Photocopies | E101 | 50.00 | 0.10 | 5.00 |
| 11/23/2010 | 7331-314 | In-House Color Photocopies | E101 | 69.00 | 0.10 | 6.90 |
| 11/23/2010 | 7331-314 | In-House Color Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/24/2010 | 7331-314 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/24/2010 | 7331-314 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/24/2010 | 7331-314 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/24/2010 | 7331-314 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/24/2010 | 7331-314 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/24/2010 | 7331-314 | In-House Photocopies | E101 | 50.00 | 0.10 | 5.00 |
| 11/24/2010 | 7331-314 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/24/2010 | 7331-314 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/24/2010 | 7331-314 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/24/2010 | 7331-314 | In-House Color Photocopies | E101 | 17.00 | 0.10 | 1.70 |
| 11/24/2010 | 7331-314 | In-House Color Photocopies | E101 | 17.00 | 0.10 | 1.70 |
| 11/30/2010 | 7331-314 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/30/2010 | 7331-314 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/30/2010 | 7331-314 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-314 | | 233.00 | | 23.30 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| **Matter ID: 7331-315** | | | | | | |
| 11/15/2010 | 7331-315 | LexisNexis Risk Data Management - Property deed and business searches for October 2010 | E106 | 1.00 | 279.35 | 279.35 |
| | | Matter ID: 7331-315 | | 1.00 | | 279.35 |
| **Matter ID: 7331-316** | | | | | | |
| 11/15/2010 | 7331-316 | LexisNexis Risk Data Management - Property deed and business searches for October 2010 | E106 | 1.00 | 153.70 | 153.70 |
| | | Matter ID: 7331-316 | | 1.00 | | 153.70 |
| **Matter ID: 7331-319** | | | | | | |
| 11/15/2010 | 7331-319 | LexisNexis Risk Data Management - Property deed and business searches for October 2010 | E106 | 1.00 | 52.45 | 52.45 |
| | | Matter ID: 7331-319 | | 1.00 | | 52.45 |
| **Matter ID: 7331-320** | | | | | | |
| 11/4/2010 | 7331-320 | In-House Photocopies | E101 | 60.00 | 0.10 | 6.00 |
| 11/5/2010 | 7331-320 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 11/5/2010 | 7331-320 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-320 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-320 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-320 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/5/2010 | 7331-320 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/5/2010 | 7331-320 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/5/2010 | 7331-320 | In-House Photocopies | E101 | 101.00 | 0.10 | 10.10 |
| 11/5/2010 | 7331-320 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/5/2010 | 7331-320 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/5/2010 | 7331-320 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/5/2010 | 7331-320 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 11/5/2010 | 7331-320 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/5/2010 | 7331-320 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/5/2010 | 7331-320 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-320 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/5/2010 | 7331-320 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-320 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-320 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-320 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | | Matter ID: 7331-320 | | 219.00 | | 21.90 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| **Matter ID: 7331-321** | | | | | | |
| 11/2/2010 | 7331-321 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/2/2010 | 7331-321 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/19/2010 | 7331-321 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 11/19/2010 | 7331-321 | In-House Photocopies | E101 | 40.00 | 0.10 | 4.00 |
| 11/19/2010 | 7331-321 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/19/2010 | 7331-321 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/19/2010 | 7331-321 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/19/2010 | 7331-321 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/19/2010 | 7331-321 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/19/2010 | 7331-321 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/19/2010 | 7331-321 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/19/2010 | 7331-321 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/19/2010 | 7331-321 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/19/2010 | 7331-321 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/19/2010 | 7331-321 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/19/2010 | 7331-321 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/19/2010 | 7331-321 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/22/2010 | 7331-321 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2010 | 7331-321 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2010 | 7331-321 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2010 | 7331-321 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2010 | 7331-321 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/22/2010 | 7331-321 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/22/2010 | 7331-321 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/22/2010 | 7331-321 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/22/2010 | 7331-321 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/22/2010 | 7331-321 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2010 | 7331-321 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2010 | 7331-321 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2010 | 7331-321 | In-House Photocopies | E101 | 57.00 | 0.10 | 5.70 |
| 11/22/2010 | 7331-321 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2010 | 7331-321 | In-House Color Photocopies | E101 | 102.00 | 0.10 | 10.20 |
| | | Matter ID: 7331-321 | | 266.00 | | 26.60 |
| **Matter ID: 7331-326** | | | | | | |
| 11/2/2010 | 7331-326 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/2/2010 | 7331-326 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/2/2010 | 7331-326 | In-House Photocopies | E101 | 23.00 | 0.10 | 2.30 |
| 11/22/2010 | 7331-326 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/22/2010 | 7331-326 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2010 | 7331-326 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2010 | 7331-326 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2010 | 7331-326 | In-House Color Photocopies | E101 | 17.00 | 0.10 | 1.70 |
| 11/22/2010 | 7331-326 | In-House Color Photocopies | E101 | 120.00 | 0.10 | 12.00 |
| 11/23/2010 | 7331-326 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/23/2010 | 7331-326 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/23/2010 | 7331-326 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/23/2010 | 7331-326 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/23/2010 | 7331-326 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/23/2010 | 7331-326 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/23/2010 | 7331-326 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/23/2010 | 7331-326 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 11/23/2010 | 7331-326 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/23/2010 | 7331-326 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | | Matter ID: 7331-326 | | 197.00 | | 19.70 |

**Matter ID: 7331-328**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/18/2010 | 7331-328 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 11/18/2010 | 7331-328 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 11/18/2010 | 7331-328 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 11/18/2010 | 7331-328 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 11/18/2010 | 7331-328 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 11/18/2010 | 7331-328 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 11/18/2010 | 7331-328 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/18/2010 | 7331-328 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/18/2010 | 7331-328 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/18/2010 | 7331-328 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/18/2010 | 7331-328 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/18/2010 | 7331-328 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/18/2010 | 7331-328 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/18/2010 | 7331-328 | In-House Photocopies | E101 | 87.00 | 0.10 | 8.70 |
| 11/18/2010 | 7331-328 | In-House Photocopies | E101 | 58.00 | 0.10 | 5.80 |
| 11/18/2010 | 7331-328 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/19/2010 | 7331-328 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/19/2010 | 7331-328 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/19/2010 | 7331-328 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/19/2010 | 7331-328 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/19/2010 | 7331-328 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/19/2010 | 7331-328 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/19/2010 | 7331-328 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-328 | | 214.00 | | 21.40 |

**Matter ID: 7331-329**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/12/2010 | 7331-329 | In-House Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 11/12/2010 | 7331-329 | In-House Photocopies | E101 | 69.00 | 0.10 | 6.90 |
| 11/12/2010 | 7331-329 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/12/2010 | 7331-329 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/12/2010 | 7331-329 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/12/2010 | 7331-329 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/12/2010 | 7331-329 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 11/12/2010 | 7331-329 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/12/2010 | 7331-329 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/12/2010 | 7331-329 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/12/2010 | 7331-329 | In-House Photocopies | E101 | 125.00 | 0.10 | 12.50 |
| 11/12/2010 | 7331-329 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/16/2010 | 7331-329 | In-House Photocopies | E101 | 42.00 | 0.10 | 4.20 |
| 11/16/2010 | 7331-329 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/16/2010 | 7331-329 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/16/2010 | 7331-329 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/16/2010 | 7331-329 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/16/2010 | 7331-329 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/16/2010 | 7331-329 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/16/2010 | 7331-329 | In-House Color Photocopies | E101 | 19.00 | 0.10 | 1.90 |
| 11/16/2010 | 7331-329 | In-House Color Photocopies | E101 | 36.00 | 0.10 | 3.60 |
| 11/16/2010 | 7331-329 | In-House Color Photocopies | E101 | 91.00 | 0.10 | 9.10 |
| 11/17/2010 | 7331-329 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 11/17/2010 | 7331-329 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 11/17/2010 | 7331-329 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/17/2010 | 7331-329 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/17/2010 | 7331-329 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/18/2010 | 7331-329 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/18/2010 | 7331-329 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/18/2010 | 7331-329 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/18/2010 | 7331-329 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/18/2010 | 7331-329 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| | | Matter ID: 7331-329 | | 479.00 | | 47.90 |

**Matter ID: 7331-500**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/1/2010 | 7331-500 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-500 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/1/2010 | 7331-500 | MorningStar - Document research software, 10/5/10 | E106 | 1.00 | 268.21 | 268.21 |
| 11/3/2010 | 7331-500 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/3/2010 | 7331-500 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/3/2010 | 7331-500 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 11/3/2010 | 7331-500 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/3/2010 | 7331-500 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/3/2010 | 7331-500 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/4/2010 | 7331-500 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/4/2010 | 7331-500 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/9/2010 | 7331-500 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/9/2010 | 7331-500 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/10/2010 | 7331-500 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 11/10/2010 | 7331-500 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/11/2010 | 7331-500 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 11/12/2010 | 7331-500 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/12/2010 | 7331-500 | In-House Photocopies | E101 | 350.00 | 0.10 | 35.00 |
| 11/12/2010 | 7331-500 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/12/2010 | 7331-500 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/12/2010 | 7331-500 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/12/2010 | 7331-500 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/12/2010 | 7331-500 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/12/2010 | 7331-500 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/12/2010 | 7331-500 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/13/2010 | 7331-500 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/22/2010 | 7331-500 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/22/2010 | 7331-500 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2010 | 7331-500 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/22/2010 | 7331-500 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/23/2010 | 7331-500 | Lausten Consulting, LLC - Database consulting, October 2010 | E119 | 1.00 | 880.00 | 880.00 |
| 11/30/2010 | 7331-500 | Westlaw - On-line legal research | E106 | 1.00 | 55.07 | 55.07 |
| | | Matter ID: 7331-500 | | 439.00 | | 1,246.88 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| **Matter ID: 7331-515** | | | | | | |
| 11/12/2010 | 7331-515 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/12/2010 | 7331-515 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-515 | | 2.00 | | 0.20 |
| **Matter ID: 7331-524** | | | | | | |
| 11/11/2010 | 7331-524 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| | | Matter ID: 7331-524 | | 8.00 | | 0.80 |
| **Matter ID: 7331-549** | | | | | | |
| 11/11/2010 | 7331-549 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| | | Matter ID: 7331-549 | | 8.00 | | 0.80 |
| **Matter ID: 7331-569** | | | | | | |
| 11/9/2010 | 7331-569 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/12/2010 | 7331-569 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/12/2010 | 7331-569 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-569 | | 6.00 | | 0.60 |
| **Matter ID: 7331-800** | | | | | | |
| 11/8/2010 | 7331-800 | In-House Photocopies lbhi intercompany transactions | E101 | 4.00 | 0.10 | 0.40 |
| 11/9/2010 | 7331-800 | In-House Photocopies lbhi intercompany transactions | E101 | 2.00 | 0.10 | 0.20 |
| 11/13/2010 | 7331-800 | In-House Photocopies | E101 | 45.00 | 0.10 | 4.50 |
| 11/13/2010 | 7331-800 | In-House Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 11/13/2010 | 7331-800 | In-House Photocopies | E101 | 22.00 | 0.10 | 2.20 |
| 11/13/2010 | 7331-800 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/13/2010 | 7331-800 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/13/2010 | 7331-800 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/13/2010 | 7331-800 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/17/2010 | 7331-800 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/17/2010 | 7331-800 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/18/2010 | 7331-800 | In-House Photocopies | E101 | 27.00 | 0.10 | 2.70 |
| 11/18/2010 | 7331-800 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/18/2010 | 7331-800 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/18/2010 | 7331-800 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/18/2010 | 7331-800 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/18/2010 | 7331-800 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/18/2010 | 7331-800 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/18/2010 | 7331-800 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/18/2010 | 7331-800 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/18/2010 | 7331-800 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/18/2010 | 7331-800 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/18/2010 | 7331-800 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/18/2010 | 7331-800 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/18/2010 | 7331-800 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/18/2010 | 7331-800 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/18/2010 | 7331-800 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/18/2010 | 7331-800 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/18/2010 | 7331-800 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/18/2010 | 7331-800 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/18/2010 | 7331-800 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/18/2010 | 7331-800 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/18/2010 | 7331-800 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/18/2010 | 7331-800 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/18/2010 | 7331-800 | In-House Photocopies | E101 | 31.00 | 0.10 | 3.10 |
| 11/18/2010 | 7331-800 | In-House Photocopies | E101 | 33.00 | 0.10 | 3.30 |
| 11/19/2010 | 7331-800 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/19/2010 | 7331-800 | In-House Photocopies | E101 | 56.00 | 0.10 | 5.60 |
| 11/19/2010 | 7331-800 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/19/2010 | 7331-800 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/19/2010 | 7331-800 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/19/2010 | 7331-800 | In-House Color Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 11/19/2010 | 7331-800 | In-House Color Photocopies | E101 | 31.00 | 0.10 | 3.10 |
| 11/19/2010 | 7331-800 | In-House Color Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/19/2010 | 7331-800 | In-House Color Photocopies | E101 | 88.00 | 0.10 | 8.80 |
| 11/19/2010 | 7331-800 | In-House Color Photocopies | E101 | 27.00 | 0.10 | 2.70 |
| 11/22/2010 | 7331-800 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/23/2010 | 7331-800 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/23/2010 | 7331-800 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 11/23/2010 | 7331-800 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | | Matter ID: 7331-800 | | 484.00 | | 48.40 |

**Matter ID: 7331-900**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/1/2010 | 7331-900 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/3/2010 | 7331-900 | In-House Photocopies | E101 | 152.00 | 0.10 | 15.20 |
| 11/3/2010 | 7331-900 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/3/2010 | 7331-900 | In-House Photocopies | E101 | 17.00 | 0.10 | 1.70 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 11/4/2010 | 7331-900 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/4/2010 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/5/2010 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/5/2010 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/9/2010 | 7331-900 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/10/2010 | 7331-900 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 11/11/2010 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/12/2010 | 7331-900 | Federal Express - Delivery of fee application for September 2010 to Weil, Gotshal & Manges, 10/29/10 | E107 | 1.00 | 30.96 | 30.96 |
| 11/12/2010 | 7331-900 | Federal Express - Delivery of fee application for September 2010 to Feinberg Rozen, 10/29/10 | E107 | 1.00 | 30.96 | 30.96 |
| 11/12/2010 | 7331-900 | Federal Express - Delivery of fee application for September 2010 to Lehman Brothers Holdings, 10/29/10 | E107 | 1.00 | 33.66 | 33.66 |
| 11/12/2010 | 7331-900 | Federal Express - Delivery of fee application for September 2010 to Milbank, Tweed, Hadley & McCoy, 10/29/10 | E107 | 1.00 | 30.96 | 30.96 |
| 11/12/2010 | 7331-900 | Federal Express - Delivery of fee application for September 2010 to Office of the United States Trustee, 10/29/10 | E107 | 1.00 | 30.96 | 30.96 |
| 11/12/2010 | 7331-900 | Earls - Lunch meeting for Messrs. Rollin and Siler to discuss Aurora relationship and cooperation, 10/13/10 | E111 | 1.00 | 37.57 | 37.57 |
| 11/12/2010 | 7331-900 | Colorado Supreme Court - Certificate of good standing for Mr. Giacomini and Ms. Gray, 11/12/10 | E112 | 1.00 | 20.00 | 20.00 |
| 11/12/2010 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/12/2010 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/12/2010 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/12/2010 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/15/2010 | 7331-900 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/16/2010 | 7331-900 | Allon Hill - Due diligence on LBHI-owned loans to determine if there are breaches to sue upon, 10/22/10 | E118 | 1.00 | 4,190.00 | 4,190.00 |
| 11/17/2010 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/17/2010 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/17/2010 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/19/2010 | 7331-900 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/19/2010 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/19/2010 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 11/19/2010 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 11/19/2010 | 7331-900 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 11/19/2010 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 11/22/2010 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/23/2010 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/29/2010 | 7331-900 | Premiere Global Services - Conference calls 10/6/10 - 11/5/10 | E105 | 1.00 | 37.88 | 37.88 |
| 11/29/2010 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/30/2010 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/30/2010 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 11/30/2010 | 7331-900 | In-House Photocopies | E101 | 54.00 | 0.10 | 5.40 |
| 11/30/2010 | 7331-900 | In-House Photocopies | E101 | 37.00 | 0.10 | 3.70 |
| 11/30/2010 | 7331-900 | Federal Express - Delivered envelope to SoluBanc Funding, Upland, CA, 11/15/10 | E107 | 1.00 | 6.65 | 6.65 |
| 11/30/2010 | 7331-900 | Federal Express - Delivered envelope to Mortgage Services III, Bloomington, IL, 11/15/10 | E107 | 1.00 | 6.65 | 6.65 |
| 11/30/2010 | 7331-900 | Federal Express - Delivered envelope to Weger Mortgage Corporation, Palmdale, CA, 11/15/10 | E107 | 1.00 | 9.36 | 9.36 |
| 11/30/2010 | 7331-900 | Federal Express - Delivered envelope to Wells Fargo Bank, Frederick, MD, 11/15/10 | E107 | 1.00 | 8.17 | 8.17 |
| 11/30/2010 | 7331-900 | Federal Express - Delivered envelope to All Home Lendings, Buena Park, CA, 11/15/10 | E107 | 1.00 | 6.65 | 6.65 |
| 11/22/2010 | 7331-900 | Federal Express - Delivered envelope to Affiliated Funding, Santa Ana, CA, 11/15/10 | E107 | 1.00 | 6.65 | 6.65 |
| 11/30/2010 | 7331-900 | Federal Express - Return delivery from Federal Express, Ontario, CA to LAMCO, 11/18/10 | E107 | 1.00 | 6.65 | 6.65 |
| 11/30/2010 | 7331-900 | Federal Express - Return delivery from Lancaster, CA to LAMCO, 11/18/10 | E107 | 1.00 | 6.65 | 6.65 |

| | | Matter ID: 7331-900 | | 353.00 | | 4,533.98 |
|---|---|---|---|---|---|---|
| | | Grand Total | | 14,378.00 | | 27,893.07 |